## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC.[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |

### SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Randy Lowry, depose and say that I am employed by Omni Agent Solutions (**"Omni"**), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 17, 2020, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following documents to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of Deadlines Requiring Filing of Proofs of Claim[2]**

- **Official Form 410 – Proof of Claim and Instructions for Proof of Claim[3]**

Dated: November 5, 2020

Randy Lowry
Omni Agent Solutions
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
(818) 906-8300

{State of California          }
{                             } ss.
{County of Los Angeles        }

Subscribed and sworn to (or affirmed) before me on this 5ᵗʰ day of November, 2020, by Randy Lowry proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public – California
Los Angeles County
Commission # 2230950
My Comm. Expires Feb 11, 2022

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[2] A copy of the Notice is attached at **Exhibit B**.

[3] A copy of the Proof of Claim Form and Instructions is attached as **Exhibit C**.

## EXHIBIT A

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | 0220 Parents Group | Verdugo Hills Council 058 | 6724 Ruffner Ave | Lake Balboa, CA 91406-5641 | | | First Class Mail |
| Affiliates | 100 Black Men Macon Mid Georgia Inc | Central Georgia Council 096 | Po Box 26152 | Macon, GA 31221-6152 | | | First Class Mail |
| Affiliates | 100 Black Men Of West Georgia | Chattahoochee Council 091 | Po Box 3106 | Lagrange, GA 30241-0028 | | | First Class Mail |
| Affiliates | 100 Blackmen Of Greater Lafayette | Evangeline Area 212 | 102 Pintail Dr | Lafayette, LA 70507-4948 | | | First Class Mail |
| Affiliates | 10Th Police District | Pathway To Adventure 456 | 3315 W Ogden Ave | Chicago, IL 60623-2650 | | | First Class Mail |
| Affiliates | 11Th Armored Cavalry Regiment | California Inland Empire Council 045 | Po Box 10568 | Fort Irwin, CA 92310-0568 | | | First Class Mail |
| Affiliates | 11Th Police District Chicago | Pathway To Adventure 456 | 3151 W Harrison St | Chicago, IL 60612-3344 | | | First Class Mail |
| Affiliates | 11Th Street Christian Church | South Texas Council 577 | 1157 W Nelson Ave | Aransas Pass, TX 78336 | | | First Class Mail |
| Affiliates | 127 Hiyer | Verdugo Hills Council 058 | 1446 Raymond Ave | Glendale, CA 91201 | | | First Class Mail |
| Affiliates | 12Th District Chicago Police | Pathway To Adventure 456 | 1412 S Blue Island Ave | Chicago, IL 60608-2112 | | | First Class Mail |
| Affiliates | 12Th Missouri Cavalry Csa | Heart Of America Council 307 | 17311 E 40 Hwy | Independence, MO 64055-3903 | | | First Class Mail |
| Affiliates | 1453 Int'L Org Of Istanbul | Transatlantic Council, Bsa 802 | Adnan Saygun Cad. Kelaynak Sok. | Istanbul, | Turkey | | First Class Mail |
| USO - Intl | 1453 Int'l Org of Istanbul | Istanbul | Adnan Saygun Cad. Kelaynak Sok. | Turkey | | | First Class Mail |
| Affiliates | 14Th Chicago Police District | Pathway To Adventure 456 | 2150 N California Ave | Chicago, IL 60647-3925 | | | First Class Mail |
| Affiliates | 15Th Ave Baptist Church | Middle Tennessee Council 560 | 1203 9Th Ave N | Nashville, TN 37208-2525 | | | First Class Mail |
| Affiliates | 16Th And Haak PTA | Hawk Mountain Council 528 | 1601 Haak St | Reading, PA 19602-2214 | | | First Class Mail |
| Affiliates | 16Th District Explorers | Pathway To Adventure 456 | 5151 N Milwaukee Ave | Chicago, IL 60630-4621 | | | First Class Mail |
| Affiliates | 174 Campus | Greater New York Councils, Bsa 640 | 456 White Plains Rd | Bronx, NY 10473-2436 | | | First Class Mail |
| Affiliates | 17Th District Chicago Police | Pathway To Adventure 456 | 4650 N Pulaski Rd | Chicago, IL 60630-4356 | | | First Class Mail |
| USO - Intl | 18 Muns Top Four | Unit 5144 | APO, AP 96368 | | | | First Class Mail |
| Affiliates | 18 Muns Top Four | Unit 5144 Far E Council 803 | Apo, AP 96368-5144 | | | | First Class Mail |
| Affiliates | 18Th District Chicago Police Dept | Pathway To Adventure 456 | 1160 N Lorrance Ave | Chicago, IL 60619 | | | First Class Mail |
| Affiliates | 19Th District Chicago Police Dept | Pathway To Adventure 456 | 850 W Addison St | Chicago, IL 60613-4314 | | | First Class Mail |
| Affiliates | 19Th Street Church Of God | Buckskin 617 | 505 19Th St | Parkersburg, WV 26101-2520 | | | First Class Mail |
| Affiliates | 1st Associate Reformed Presbyterian Ch | Piedmont Council 420 | 123 E Broad St | Statesville, NC 28677-5853 | | | First Class Mail |
| Affiliates | 1St Baptist Ch / Robert Harris Memorial | Flint River Council 095 | First Baptist Church | Griffin, GA 30223 | | | First Class Mail |
| Affiliates | 1st Baptist Ch-Hines Kids Corner Camp | W D Boyce 138 | 411 E Lake Ave | Peoria, IL 61614-6251 | | | First Class Mail |
| Affiliates | 1St Baptist Church | Flint River Council 095 | 106 W Taylor St | Griffin, GA 30223-3025 | | | First Class Mail |
| Affiliates | 1St Baptist Church | Pony Express Council 311 | 407 S 3Rd St | Wathena, KS 66090-1242 | | | First Class Mail |
| Affiliates | 1St Baptist Church Of Winona | East Texas Area Council 585 | 212 Dallas St | Winona, TX 75792-5104 | | | First Class Mail |
| Affiliates | 1st Baptist Old Stone Ch In Tiverton | Narragansett 546 | 7 Old Stone Church Rd | Tiverton, RI 02878-2820 | | | First Class Mail |
| Affiliates | 1st Ch Christ Clinton Connecticut | Connecticut Rivers Council, Bsa 066 | 55 Church Rd | Clinton, CT 06413-2047 | | | First Class Mail |
| Affiliates | 1st Ch In Marlborough Congregal | Mayflower Council 251 | 37 High St | Marlborough, MA 01752-2385 | | | First Class Mail |
| Affiliates | 1st Christian Ch (Disciples Christ) | Blackhawk Area 660 | 3400 6Th Ave | Sterling, IL 61081-4053 | | | First Class Mail |
| Affiliates | 1st Christian Ch Disciple Christ | Lincoln Heritage Council 205 | 2515 Main St | Benton, KY 42025-1818 | | | First Class Mail |
| Affiliates | 1st Christian Ch Disciples Christ | Calcasieu Area Council 209 | 1401 Argin Dr | Sulphur, LA 70663-5904 | | | First Class Mail |
| Affiliates | 1st Christian Ch Disciples Christ | Circle Ten Council 571 | 203 S Main St | Duncanville, TX 75116-4705 | | | First Class Mail |
| Affiliates | 1st Christian Ch Disciples Christ | Great Rivers Council 653 | 517 S Carolina St | Louisiana, MO 63353-1957 | | | First Class Mail |
| Affiliates | 1st Christian Ch Disciples Christ | Lincoln Heritage Council 205 | 175 E John Rowan Blvd | Bardstown, KY 40004-1770 | | | First Class Mail |
| Affiliates | 1st Christian Ch Disiples Christ | W D Boyce 138 | 604 Groveland St | Creve Coeur, IL 61610-4251 | | | First Class Mail |
| Affiliates | 1st Christian Ch Scouting Fndn | East Carolina Council 426 | 619 Koonce Fork Rd | Richlands, NC 28574-7253 | | | First Class Mail |
| Affiliates | 1St Christian Church & Mt Vernon Arc | National Capital Area Council 082 | 2723 King St | Alexandria, VA 22302-4008 | | | First Class Mail |
| Affiliates | 1St Church Of The Nazerine | Alamo Area Council 583 | 10715 West Ave | San Antonio, TX 78213-1535 | | | First Class Mail |
| Affiliates | 1St Congo Church Of Lincoln-Mens Club | Katahdin Area Council 216 | 19 School St | Lincoln, ME 04457-1430 | | | First Class Mail |
| Affiliates | 1St Congregal Ch | Bd Of Christian Education | 461 Pierson St | Crystal Lake, IL 60014-5772 | | | First Class Mail |
| Affiliates | 1st Congregal Ch Chesterfield | Western Massachusetts Council 234 | Po Box 87 | Chesterfield, MA 01012-0087 | | | First Class Mail |
| Affiliates | 1st Congregal Ch Des Plaines | Pathway To Adventure 456 | 766 Graceland Ave | Des Plaines, IL 60016-6441 | | | First Class Mail |
| Affiliates | 1st Congregal Ch Hinsdale, Ucc | Western Massachusetts Council 234 | 129 Maple St | Hinsdale, MA 01235 | | | First Class Mail |
| Affiliates | 1st Congregal Ch N Adams | Western Massachusetts Council 234 | 134 Main St | North Adams, MA 01247-3423 | | | First Class Mail |
| Affiliates | 1st Congregal Ch Sampton | Western Massachusetts Council 234 | Po Box 145 | Southampton, MA 01073-0145 | | | First Class Mail |
| Affiliates | 1st Congregal Ch Webster Groves | Greater St Louis Area Council 312 | 10 W Lockwood Ave | Saint Louis, MO 63119-2932 | | | First Class Mail |
| Affiliates | 1st Congregal Utd Ch Christ | Bay-Lakes Council 635 | 310 Bluff Ave | Sheboygan, WI 53081-2872 | | | First Class Mail |
| Affiliates | 1st Congregal Utd Ch Christ | Bay-Lakes Council 635 | 724 E South River St | Appleton, WI 54915-2257 | | | First Class Mail |
| Affiliates | 1St Congregal Utd Ch Christ | Seneca Waterways 397 | 26 E Church St | Fairport, NY 14450-1504 | | | First Class Mail |
| Affiliates | 1st Congregal Utd Ch Christ | Water And Woods Council 782 | 6494 Belsay Rd | Grand Blanc, MI 48439-9757 | | | First Class Mail |
| Affiliates | 1St Congregational Church Of Ramona | San Diego Imperial Council 049 | 8th & D Sts | Ramona, CA 92065 | | | First Class Mail |
| Affiliates | 1St Congregational Ucc | Black Hills Area Council 695 695 | 717 Jackson St | Belle Fourche, SD 57717-1718 | | | First Class Mail |
| Affiliates | 1st English Evangelical Lutheran Ch | Baltimore Area Council 220 | 3807 N Charles St | Baltimore, MD 21218-1806 | | | First Class Mail |
| Affiliates | 1st English Evangelical Lutheran Ch | Great Lakes Fsc 272 | 800 Vernier Rd | Grosse Pointe Woods, MI 48236-1530 | | | First Class Mail |
| Affiliates | 1st English Lutheran Ch (Downtown Site) | Bay-Lakes Council 635 | 326 E North St | Appleton, WI 54911-5460 | | | First Class Mail |
| Affiliates | 1st English Lutheran Ch (N Site) | Bay-Lakes Council 635 | 6331 N Ballard Rd | Appleton, WI 54913 | | | First Class Mail |
| Affiliates | 1St Evangelical Lutheran Church | Baltimore Area Council 220 | 8937 Piney Orchard Pkwy | Odenton, MD 21113 | | | First Class Mail |
| Affiliates | 1St Henderson Utd Methodist Church | Las Vegas Area Council 328 | 609 E Horizon Dr | Henderson, NV 89015-8401 | | | First Class Mail |
| Affiliates | 1St Lutheran Church | Montana Council 315 | 303 6Th Ave | Havre, MT 59501-3657 | | | First Class Mail |
| Affiliates | 1st Meridian Heights Presbyterian Ch | Crossroads Of America 160 | 4701 Central Ave | Indianapolis, IN 46205-1828 | | | First Class Mail |
| Affiliates | 1St Methodist Church Fellowship Class | Greater Alabama Council 001 | 119 Lakeview Dr | Pell City, AL 35128-6616 | | | First Class Mail |
| Affiliates | 1St Methodist Church Of Alma | Westark Area Council 016 | Po Box 1913 | Alma, AR 72921-1913 | | | First Class Mail |
| Affiliates | 1st Presbyterian Ch Alabaster Cumberland | Greater Alabama Council 001 | 8828 Elliotsville Ln | Alabaster, AL 35007-6201 | | | First Class Mail |
| Affiliates | 1st Presbyterian Ch Austin (Pcusa) | Capitol Area Council 564 | 8001 Mesa Dr | Austin, TX 78731-1318 | | | First Class Mail |
| Affiliates | 1st Presbyterian Ch Birmingham Michigan | Great Lakes Fsc 272 | 1669 W Maple Rd | Birmingham, MI 48009-1230 | | | First Class Mail |
| Affiliates | 1st Presbyterian Ch Ft Lauderdale | South Florida Council 084 | 401 Se 15Th Ave | Fort Lauderdale, FL 33301-2364 | | | First Class Mail |
| Affiliates | 1st Presbyterian Ch Gibsonia PC Usa | Laurel Highlands Council 527 | 4003 Gibsonia Rd | Gibsonia, PA 15044-9312 | | | First Class Mail |
| Affiliates | 1st Presbyterian Ch Granada Hills | W.L.A.C.C. 051 | 10400 Zelzah Ave | Northridge, CA 91326-3510 | | | First Class Mail |
| Affiliates | 1st Presbyterian Ch Green Cove Spgs | North Florida Council 087 | Po Box 277 | Green Cove Springs, FL 32043-0277 | | | First Class Mail |
| Affiliates | 1st Presbyterian Ch Hackettstown | Minsi Trails Council 502 | 298 Main St | Hackettstown, NJ 07840-2033 | | | First Class Mail |
| Affiliates | 1st Presbyterian Ch Heber Spgs | Quapaw Area Council 018 | 1313 W Pine St | Heber Springs, AR 72543-2726 | | | First Class Mail |
| Affiliates | 1st Presbyterian Ch Lambertville | Washington Crossing Council 777 | 31 N Union St | Lambertville, NJ 08530-2108 | | | First Class Mail |
| Affiliates | 1st Presbyterian Ch Sand Spgs | Indian Nations Council 488 | 222 N Adams Rd | Sand Springs, OK 74063-7932 | | | First Class Mail |
| Affiliates | 1st Presbyterian Ch Three Rivers | Southern Shores Fsc 783 | 320 N Main St | Three Rivers, MI 49093-1423 | | | First Class Mail |
| Affiliates | 1st Presbyterian Ch Winter Haven | Greater Tampa Bay Area 089 | 637 6Th St Nw | Winter Haven, FL 33881-4010 | | | First Class Mail |
| Affiliates | 1st Presbyterian Ch Youth Ministries | Great Lakes Fsc 272 | 1669 W Maple Rd | Birmingham, MI 48009-1230 | | | First Class Mail |
| Affiliates | 1St Presbyterian Church | Bay Area Council 574 | 130 S Arcola St | Angleton, TX 77515-4901 | | | First Class Mail |
| Affiliates | 1St Presbyterian Church | Mid Iowa Council 177 | 228 W 4Th St | Ottumwa, IA 52501-2512 | | | First Class Mail |
| Affiliates | 1St Presbyterian Church | Middle Tennessee Council 560 | 600 N Brittain St | Shelbyville, TN 37160-3402 | | | First Class Mail |
| Affiliates | 1St Presbyterian Church - Brazoria | Bay Area Council 574 | Po Box 70 | Brazoria, TX 77422-0070 | | | First Class Mail |
| Affiliates | 1St Presbyterian Church Of Allen | Circle Ten Council 571 | 605 S Greenville Ave | Allen, TX 75002-3011 | | | First Class Mail |
| Affiliates | 1St Presbyterian Church Of Chili | Seneca Waterways 397 | 3600 Chili Ave | Rochester, NY 14624-5335 | | | First Class Mail |
| Affiliates | 1St Presbyterian Church Parish Life Comm | Montana Council 315 | 26 W Babcock St | Bozeman, MT 59715-4663 | | | First Class Mail |
| Affiliates | 1St Presbyterian Church Red Bank | Monmouth Council, Bsa 347 | 255 Harding Rd | Red Bank, NJ 07701-2410 | | | First Class Mail |
| Affiliates | 1st Presbyterian, Somerville Rotary Club | West Tennessee Area Council 559 | 12940 S Main St | Somerville, TN 38068-1677 | | | First Class Mail |
| Affiliates | 1st Trinitarian Congregal Ch Scituate | Mayflower Council 251 | 381 Country Way | Scituate, MA 02066-2511 | | | First Class Mail |
| Affiliates | 1St Un Meth, 1St Baptist And St Francis | Piedmont Council 420 | Po Box 905 | Rutherfordton, NC 28139-0905 | | | First Class Mail |
| Affiliates | 1st Utd Meth Ch Mens Club-Nville | Great Lakes Fsc 272 | 777 W 8 Mile Rd | Northville, MI 48167-2730 | | | First Class Mail |
| Affiliates | 1St Utd Methodist | Greater Yosemite Council 059 | 645 Charity Way | Modesto, CA 95356-9283 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Alabaster | Greater Alabama Council 001 | 10903 Highway 119 | Alabaster, AL 35007-9701 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Bentonville | Westark Area Council 016 | 201 Nw 2Nd St | Bentonville, AR 72712-5234 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Blairstown | Minsi Trails Council 502 | Po Box 153 | Blairstown, NJ 07825-0153 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Bloomington | Hoosier Trails Council 145 145 | 219 E 4Th St | Bloomington, IN 47408-3503 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Brooksville | Greater Tampa Bay Area 089 | 109 S Broad St | Brooksville, FL 34601-2831 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Bsa Troop 447 | Cape Fear Council 425 | 101 W Church St | Laurinburg, NC 28352-3744 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Bushnell | Greater Tampa Bay Area 089 | 221 W Noble Ave | Bushnell, FL 33513-5417 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Caldwell | Sam Houston Area Council 576 | 306 W Fox St | Caldwell, TX 77836-1537 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Callahan | North Florida Council 087 | 449648 Us Highway 301 | Callahan, FL 32011-9390 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Canoga Park | W.L.A.C.C. 051 | 22700 Sherman Way | West Hills, CA 91307-2332 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Carnegie | Last Frontier Council 480 | Po Box A | Carnegie, OK 73015-0690 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Carterville | Greater St Louis Area Council 312 | 301 Pine St | Carterville, IL 62918-1258 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Central City | Lincoln Heritage Council 205 | Po Box 249 | Central City, KY 42330-0249 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Ch Century Bible Cl | Caddo Area Council 584 | 2300 S Main St | Hope, AR 71801-8955 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Ch Century Bible Cl | Caddo Area Council 584 | Hwy 29 S | Hope, AR 71801 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Ch Century Bible Club | Caddo Area Council 584 | 3502 Main St | Hope, AR 71801 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Clermont | Central Florida Council 083 | 1035 7Th St | Clermont, FL 34711-2152 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Coffeyville | Quivira Council, Bsa 198 | 10 & Elm | Coffeyville, KS 67337 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Colleyville | Longhorn Council 662 | 1000 Church St | Colleyville, TX 76034-5837 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Constltn Ldg404 | Iroquois Trail Council 376 | 21 Main St N | Perry, NY 14530-1312 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Crockett | East Texas Area Council 585 | Po Box 984 | Crockett, TX 75835-0984 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Ctrpoint | Greater Alabama Council 001 | 2129 Center Point Pkwy | Center Point, AL 35215-4621 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Dandridge | Great Smoky Mountain Council 557 | 121 E Meeting St | Dandridge, TN 37725-4826 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Douglasville | Atlanta Area Council 092 | 6167 Prestley Mill Rd | Douglasville, GA 30134-2233 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Farmersville | Circle Ten Council 571 | 206 N Main St | Farmersville, TX 75442-1635 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Fountain | Pikes Peak Council 060 | 1003 N Santa Fe Ave | Fountain, CO 80817-2859 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Fremont Umm | San Francisco Bay Area Council 028 | 2950 Washington Blvd | Fremont, CA 94539-5036 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Frostproof | Greater Tampa Bay Area 089 | 150 Devane St | Frostproof, FL 33843-2020 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Ft Gibson | Indian Nations Council 488 | Po Box 370 | Fort Gibson, OK 74434-0370 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Ch Gainesville | North Florida Council 087 | 419 Ne 1St St | Gainesville, FL 32601-5384 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch George W | South Texas Council 577 | Po Box 266 | George West, TX 78022-0266 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Georgetown | Capitol Area Council 564 | 410 E University Ave | Georgetown, TX 78626-6825 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Gladewater | East Texas Area Council 585 | Po Box 532 | Gladewater, TX 75647-0532 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Gonzales | Capitol Area Council 564 | 426 Saint Paul St | Gonzales, TX 78629-4057 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Grapevine | Longhorn Council 662 | 422 Church St | Grapevine, TX 76051-5239 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Greenbrier | Quapaw Area Council 018 | 2 Tyler St | Greenbrier, AR 72058-9610 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Haddon Heights | Garden State Council 690 | 704 Garden St | Haddon Heights, NJ 08035-1840 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Hamilton | The Spirit Of Adventure 227 | 391 Bay Rd | South Hamilton, MA 01982-1922 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Hendersonville | Daniel Boone Council 414 | 204 6Th Ave W | Hendersonville, NC 28739-4306 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Highland | California Inland Empire Council 045 | 27555 Baseline St | Highland, CA 92346-3207 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | 1st Utd Methodist Ch Hobe Sound | Gulf Stream Council 085 | Po Box 8601 | Hobe Sound, FL 33475-8601 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Hokes Bluff | Greater Alabama Council 001 | 3001 Alford Bend Rd | Gadsden, AL 35903-4823 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Horseheads | Five Rivers Council, Inc 375 | 1034 W Broad St | Horseheads, NY 14845-2205 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Humboldt | West Tennessee Area Council 559 | 800 N 12Th St | Humboldt, TN 38343 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Jacksonville | Greater Alabama Council 001 | 109 Gayle Ave Sw | Jacksonville, AL 36265-2122 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Jacksonville | Quapaw Area Council 018 | 220 W Main St | Jacksonville, AR 72076-4505 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Kennedale | Longhorn Council 662 | 229 W 4Th St | Kennedale, TX 76060-2212 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Kingsville | South Texas Council 577 | 230 W Kleberg Ave | Kingsville, TX 78363-4428 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Land O'Lakes | Greater Tampa Bay Area 089 | 6209 Land O Lakes Blvd | Land O Lakes, FL 34638-3215 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Lawrenceville | Northeast Georgia Council 101 | 395 W Crogan St # 29 | Lawrenceville, GA 30046-6921 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Lewisville | Longhorn Council 662 | 907 W Main St | Lewisville, TX 75067-3515 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Lincolnton | Piedmont Council 420 | 201 E Main St | Lincolnton, NC 28092-3332 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Lockhart | Capitol Area Council 564 | 313 W San Antonio St | Lockhart, TX 78644-2655 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Los Alamos | Great Swest Council 412 | 715 Diamond Dr | Los Alamos, NM 87544-2230 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Lucedale | Pine Burr Area Council 304 | 5101 Main St | Lucedale, MS 39452-6561 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Mansfield | Longhorn Council 662 | 601 Pleasant Ridge Dr | Mansfield, TX 76063-1555 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Mcalester | Indian Nations Council 488 | 1501 S 13Th St | Mcalester, OK 74501-7158 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Mcminnville | Middle Tennessee Council 560 | 200 W Main St | Mcminnville, TN 37110-2518 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Midfield | Lake Erie Council 440 | Po Box 207 | Middlefield, OH 44062-0207 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Milledgeville | Central Georgia Council 096 | 366 Log Cabin Rd Ne | Milledgeville, GA 31061-7726 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Mineral Wells | Longhorn Council 662 | 301 Ne 1St St | Mineral Wells, TX 76067-4405 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Mont Belvieu | Sam Houston Area Council 576 | 10629 Eagle Dr | Mont Belvieu, TX 77523-7601 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Morristown | Great Smoky Mountain Council 557 | 101 E 1St North St | Morristown, TN 37814-4707 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Mount Dora | Central Florida Council 083 | 440 E 6Th Ave | Mount Dora, FL 32757-5630 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Munfordville | Lincoln Heritage Council 205 | 421 Hardyville Rd | Munfordville, KY 42765-9241 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Muskogee | Indian Nations Council 488 | 600 E Okmulgee St | Muskogee, OK 74403-5528 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Myrtle Beach | Pee Dee Area Council 552 | 901 N Kings Hwy | Myrtle Beach, SC 29577-3722 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Ch N Hollywood | W.L.A.C.C. 051 | 4832 Tujunga Ave | North Hollywood, CA 91601-4520 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Ormond Beach | Central Florida Council 083 | 336 S Halifax Dr | Ormond Beach, FL 32176-8111 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Palo Alto | Pacific Skyline Council 031 | 625 Hamilton Ave | Palo Alto, CA 94301-2016 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Park Hills | Greater St Louis Area Council 312 | 403 Taylor Ave | Park Hills, MO 63601 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Pawhuska, Ok | Cherokee Area Council 469 469 | 621 Leahy Ave | Pawhuska, OK 74056-4226 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Plainwell | President Gerald R Ford 781 | 200 Park St | Plainwell, MI 49080-1654 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Plant City | Greater Tampa Bay Area 089 | Po Box 1809 | Plant City, FL 33564 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Port Byron | Illowa Council 133 | 9412 228Th St N | Port Byron, IL 61275-9205 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Port Orange | Central Florida Council 083 | 405 Dunlawton Ave | Port Orange, FL 32127-4453 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Port St John | Central Florida Council 083 | 1165 Fay Blvd | Cocoa, FL 32927-8740 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Portageville | Greater St Louis Area Council 312 | 110 E 5Th St | Portageville, MO 63873-1467 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Randleman | Old N State Council 070 | 301 S Main St | Randleman, NC 27317-1815 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Richardson | Circle Ten Council 571 | Po Box 830877 | Richardson, TX 75083-0877 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Round Rock | Capitol Area Council 564 | 1004 N Mays St | Round Rock, TX 78664-4332 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Sallisaw | Indian Nations Council 488 | 2100 E Mcgee Ave | Sallisaw, OK 74955-5468 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Santa Monica | W.L.A.C.C. 051 | 1008 11Th St | Santa Monica, CA 90403-4107 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Santa Rosa | Redwood Empire Council 041 | 1551 Montgomery Dr | Santa Rosa, CA 95405-4507 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Saranac Lake | Twin Rivers Council 364 | 19 Church St | Saranac Lake, NY 12983-1801 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Scotch Plains | Patriots Path Council 358 | 1171 Terrill Rd | Scotch Plains, NJ 07076-2227 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Sneads Ferry | East Carolina Council 426 | 305 Lakeside Dr | Sneads Ferry, NC 28460-9418 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Spgfield | Middle Tennessee Council 560 | 511 S Oak St | Springfield, TN 37172-2737 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch St Charles | Greater St Louis Area Council 312 | 801 1St Capitol Dr | Saint Charles, MO 63301-2731 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Stillwater | Northern Star Council 250 | 813 Myrtle St W | Stillwater, MN 55082-4765 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Union Cnty | Northeast Georgia Council 101 | 859 Highway 515 | Blairsville, GA 30512 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Verdigris | Indian Nations Council 488 | 8936 E 530 Rd | Claremore, OK 74019-4305 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Warrensburg | Twin Rivers Council 364 | 3890 Main St | Warrensburg, NY 12885-1336 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Wartrace | Middle Tennessee Council 560 | 305 Main St E | Wartrace, TN 37183 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Watkinsville | Northeast Georgia Council 101 | 123 New High Shoals Rd | Watkinsville, GA 30677-2459 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Webster Groves | Greater St Louis Area Council 312 | 600 N Bompart Ave | Saint Louis, MO 63119-1904 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch Winter Park | Central Florida Council 083 | 125 N Interlachen Ave | Winter Park, FL 32789-3804 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch, Blytheville | Quapaw Area Council 018 | 701 Main St | Blytheville, AR 72315 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch, Carson City | Nevada Area Council 329 | 412 W Musser St | Carson City, NV 89703-4930 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Ch-Board Trustees | W D Boyce 138 | 211 N School St | Normal, IL 61761-2503 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Ch-New Braunfels | Alamo Area Council 583 | 572 W San Antonio St | New Braunfels, TX 78130-7904 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Church | Bay Area Council 574 | 200 Hwy 517 W | Dickinson, TX 77539 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Church | Bay Area Council 574 | 207 E 1St St | Sweeny, TX 77480-3003 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Church | Bay Area Council 574 | 404 Azalea St | Lake Jackson, TX 77566-5872 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Church | Bay Area Council 574 | Po Box 487 | Dickinson, TX 77539-0487 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Church | Blackhawk Area 660 | 3717 Main St | Mchenry, IL 60050-5252 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Church | Circle Ten Council 571 | Po Box 125 | Van Alstyne, TX 75495-0125 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Church | Conquistador Council Bsa 413 | 200 N Pennsylvania Ave | Roswell, NM 88201-4666 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Church | Coronado Area Council 192 | 804 N Jefferson St | Junction City, KS 66441-2445 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Church | De Soto Area Council 013 | 121 Harrison Ave Sw | Camden, AR 71701-3934 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Church | East Texas Area Council 585 | 7638 Park Dr | Ore City, TX 75683-5711 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Church | Indian Nations Council 488 | 1615 N Highway 88 | Claremore, OK 74017-2226 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Church | Louisiana Purchase Council 213 | 222 S Washington St | Bastrop, LA 71220-4524 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Church | Monmouth Council, Bsa 347 | 8 Main St | Farmingdale, NJ 07727-1207 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Church | Northeast Georgia Council 101 | 118 S Thomas St | Elberton, GA 30635-2518 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Church | Northwest Georgia Council 100 | 500 S Thornton Ave | Dalton, GA 30720-8270 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Church | Simon Kenton Council 441 | 18 S Fulton St | Richwood, OH 43344-1117 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Church Bartlett | Capitol Area Council 564 | 645 W Clark St | Bartlett, TX 76511-4519 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Church Council | Mid-America Council 326 | 127 N 10Th St | Fort Dodge, IA 50501-3914 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Church Mens Club | W D Boyce 138 | 154 E Washington St | East Peoria, IL 61611-2529 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Church Mtn View | Quapaw Area Council 018 | Po Box 74 | Mountain View, AR 72560-0074 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Church Oakhurst | Monmouth Council, Bsa 347 | 103 Monmouth Rd | Oakhurst, NJ 07755-1632 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Church Of Escondido | San Diego Imperial Council 049 | 341 S Kalmia St | Escondido, CA 92025-4208 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Church Of Hale | Water And Woods Council 782 | Po Box 46 | Hale, MI 48739-0046 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Church Of Mesquite | Circle Ten Council 571 | 300 N Galloway Ave | Mesquite, TX 75149-4326 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Church Of Millbrook | Tukabatchee Area Council 005 | Po Box 609 | Millbrook, AL 36054-0012 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Church Of Palmetto | Southwest Florida Council 088 | 330 11Th Ave W | Palmetto, FL 34221-5006 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Church-Kerrville | Alamo Area Council 583 | 321 Thompson Dr | Kerrville, TX 78028-5805 | | | First Class Mail |
| Affiliates | 1st Utd Methodist Mens Club | Kiwanis Dexter | Po Box 15 | Dexter, MO 63841-0015 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Mens Group | Northeast Georgia Council 101 | Po Box 472 | Ellijay, GA 30540-0007 | | | First Class Mail |
| Affiliates | 1St Utd Methodist Of Lindale | East Texas Area Council 585 | Po Box 367 | Lindale, TX 75771-0367 | | | First Class Mail |
| Affiliates | 1st Utd Presbyterian Ch Brownstown Inc | Hoosier Trails Council 145 145 | 417 N Elm St | Brownstown, IN 47220-1309 | | | First Class Mail |
| Affiliates | 1st Utd Presbyterian Ch Dale City | National Capital Area Council 082 | 14391 Minnieville Rd | Woodbridge, VA 22193-3042 | | | First Class Mail |
| Affiliates | 1st Utd Presbyterian Ch Harrisburg | Greater St Louis Area Council 312 | 34 W Poplar St | Harrisburg, IL 62946-1445 | | | First Class Mail |
| Affiliates | 1st Utd Presbyterian Ch Houston | Laurel Highlands Council 527 | 102 N Main St | Houston, PA 15342-1534 | | | First Class Mail |
| Affiliates | 1st Utd Presbyterian Ch Tarentum | Laurel Highlands Council 527 | 913 Lock St | Tarentum, PA 15084-1041 | | | First Class Mail |
| Affiliates | 1St Utd Presbyterian Chr Of Dale City | National Capital Area Council 082 | 14391 Minnieville Rd | Woodbridge, VA 22193-3042 | | | First Class Mail |
| Affiliates | 1St Ward - LDS Sierra Vista Stake | Catalina Council 011 | 1000 Taylor Dr | Sierra Vista, AZ 85635-1080 | | | First Class Mail |
| Affiliates | 2 Sound Productions | Middle Tennessee Council 560 | 433 Brinkley Rd | Murfreesboro, TN 37128-3817 | | | First Class Mail |
| Affiliates | 20 Communication Booster Club | Pee Dee Area Council 552 | 20 Comm Bldg | Shaw A F B, SC 29152 | | | First Class Mail |
| Affiliates | 204 Alumni Assoc | Longhouse Council 373 | 4770 Black Oak Dr | Liverpool, NY 13088-4108 | | | First Class Mail |
| Affiliates | 20Th Century Club | Yocona Area Council 748 | 204 N Main St | Iuka, MS 38852-2311 | | | First Class Mail |
| Affiliates | 20Th Civil Engineer Booster Club | Pee Dee Area Council 552 | 3645 Camden Hwy | Shaw Afb, SC 29152 | | | First Class Mail |
| Affiliates | 21St Cclc Impact | President Gerald R Ford 781 | 1826 Hoyt St | Muskegon, MI 49442-5640 | | | First Class Mail |
| Affiliates | 21St Century - Cahokia High School | Greater St Louis Area Council 312 | 800 Range Ln | Cahokia, IL 62206-2022 | | | First Class Mail |
| Affiliates | 21St Century Anchor Program | Ohio River Valley Council 619 | 91 Zane St | Wheeling, WV 26003-2292 | | | First Class Mail |
| Affiliates | 21St Century At Belle Stone Elem Sch | Buckeye Council 436 | 2100 Rowland Ave Ne | Canton, OH 44714-2148 | | | First Class Mail |
| Affiliates | 21St Century Clc | Coastal Georgia Council 099 | 208 Bull St | Savannah, GA 31401-3843 | | | First Class Mail |
| Affiliates | 21St Century Community Learning Center | Great Trail 433 | 105 High St Ne | Warren, OH 44481-1219 | | | First Class Mail |
| Affiliates | 21St Century Community Learning Center | Tukabatchee Area Council 005 | 901 Pegues Cir | Marion, AL 36756-2115 | | | First Class Mail |
| Affiliates | 21St Century Community Learning Centers | President Gerald R Ford 781 | 1420 Madison St | Muskegon, MI 49442-5251 | | | First Class Mail |
| Affiliates | 21St Century Jacobs | Narragansett 546 | 47 Emery St | New Bedford, MA 02744-1522 | | | First Class Mail |
| Affiliates | 21St Century Penniman | Greater St Louis Area Council 312 | 1820 Jerome Ln | Cahokia, IL 62206-2331 | | | First Class Mail |
| Affiliates | 21St Century Rosa Parks | Erie Shores Council 460 | 1500 N Superior St | Toledo, OH 43604-2157 | | | First Class Mail |
| Affiliates | 21St Century Wirth | Greater St Louis Area Council 312 | 1900 Mousette Ln | Cahokia, IL 62206-2922 | | | First Class Mail |
| USO - Intl | 21st OWS Top IV | 21 OWS Bldg 2783 | Unit 3124 | APO, AE 09021 | | | First Class Mail |
| Affiliates | 21St Ows Top Iv | Transatlantic Council, Bsa 802 | Unit 3124 21 Ows Bldg 2783 | Apo, AE 09094-3124 | | | First Class Mail |
| Affiliates | 24 Church | Middle Tennessee Council 560 | Po Box 230 | Pleasant View, TN 37146-0230 | | | First Class Mail |
| Affiliates | 24Th Iowa Volunteer Infantry | Hawkeye Area Council 172 | 2406 18Th St Sw | Cedar Rapids, IA 52404-3329 | | | First Class Mail |
| Affiliates | 25Th District Chicago Police | Pathway To Adventure 456 | 5555 W Grand Ave | Chicago, IL 60639-2909 | | | First Class Mail |
| Affiliates | 2Nd District Chicago Police Explorers | Pathway To Adventure 456 | 5101 S Wentworth Ave | Chicago, IL 60609-5323 | | | First Class Mail |
| Affiliates | 2Nd District Volunteer Fire Dept | National Capital Area Council 082 | 45245 Draden Rd | Valley Lee, MD 20692 | | | First Class Mail |
| Affiliates | 2Nd Ward - LDS Sierra Vista Stake | Catalina Council 011 | 2100 E Yaqui St | Sierra Vista, AZ 85650 | | | First Class Mail |
| Affiliates | 3 Degrees Tactical | Las Vegas Area Council 328 | 5733 Oasis Ridge St | N Las Vegas, NV 89031-1319 | | | First Class Mail |
| Affiliates | 3 Mins Defirillation Rural America Inc | Prairielands 117 | 3168 E 640 N | Wingate, IN 47994-8018 | | | First Class Mail |
| Affiliates | 300 Degree | Circle Ten Council 571 | 965 Rolling Meadow Dr | Lavon, TX 75166-1261 | | | First Class Mail |
| Affiliates | 31St Street Baptist/4St Baptist Church | Heart Of Virginia Council 602 | 823 N 31St St | Richmond, VA 23223-6723 | | | First Class Mail |
| Affiliates | 346 Parents Assoc, Inc | South Florida Council 084 | 5041 Sw 10Th St | Plantation, FL 33317-4406 | | | First Class Mail |
| Affiliates | 372 - LDS Pioneer Ward | Cornhusker Council 324 | 3000 Old Cheney Rd | Lincoln, NE 68516 | | | First Class Mail |
| Affiliates | 374 Lrs (Yuuko Club) | Far E Council 803 | Psc 78 Box 728 | Apo, AP 96326-0008 | | | First Class Mail |
| USO - Intl | 374 LRS (Yuuko Club) | PSC 78 Box 728 | APO, AP 96326 | | | | First Class Mail |
| Affiliates | 37Th Airlift Squadron Booster Club | Transatlantic Council, Bsa 802 | Unit 3108 | Apo, AE 09094-3108 | | | First Class Mail |
| USO - Intl | 37th Airlift Squadron Booster Club | Unit 3108 | APO, AE 09094 | | | | First Class Mail |
| Affiliates | 3Mb-Men Mentoring Men And Boys | Lake Erie Council 440 | 2650 E 125Th St | Cleveland, OH 44120 | | | First Class Mail |
| Affiliates | 3Rd District Juvenial Court | Lfl Explorer Posts | 3636 S Constitution Blvd | West Valley City, UT 84119-3720 | | | First Class Mail |
| Affiliates | 3Rd Ward - LDS Sierra Vista Stake | Catalina Council 011 | 1655 Avenida Del Sol | Sierra Vista, AZ 85635-4419 | | | First Class Mail |
| Affiliates | 4 Communities Volunteer Fire Dept | Central Florida Council 083 | 4870 N Us Highway 1 | Cocoa, FL 32927-6070 | | | First Class Mail |
| Affiliates | 4 H Shooting Sports | De Soto Area Council 013 | 307 American Rd Ste 101 | El Dorado, AR 71730-6582 | | | First Class Mail |
| Affiliates | 4 Hills Private Community | Great Swest Council 412 | 12300 Singing Arrow Ave Se | Albuquerque, NM 87123-3704 | | | First Class Mail |
| Affiliates | 4 Scouting, Inc | Southwest Florida Council 088 | 2315 Sw 22Nd Ter | Cape Coral, FL 33991-3033 | | | First Class Mail |
| Affiliates | 4 Seasons Athletics | Twin Valley Council Bsa 283 | 124 State St N | Waseca, MN 56093-2929 | | | First Class Mail |
| Affiliates | 426 Explorer Post | Southern Sierra Council 030 | 29449 Stockdale Hwy | Bakersfield, CA 93314-9644 | | | First Class Mail |
| Affiliates | 45Th Street Baptist Church | Greater Alabama Council 001 | 7600 Division Ave | Birmingham, AL 35206-4211 | | | First Class Mail |
| Affiliates | 465 Alumni, Inc | Atlanta Area Council 092 | 1948 Tripp Rd | Woodstock, GA 30188-2337 | | | First Class Mail |
| Affiliates | 48 Fw/Hc Catholic Men Of The Chapel | Transatlantic Council, Bsa 802 | Unit 5210 | Apo, AE 09461-5210 | | | First Class Mail |
| USO - Intl | 48 FW/HC Catholic Men of the Chapel | Unit 5210 | APO, AE 09461 | | | | First Class Mail |
| Affiliates | 49Er Rotary Club Of Nevada City | Golden Empire Council 047 | 101 W Mcknight Way Ste B | Grass Valley, CA 95949-9613 | | | First Class Mail |
| Affiliates | 4And20 Bakers | Coastal Georgia Council 099 | 115 N Ennis St | Sylvania, GA 30467-1958 | | | First Class Mail |
| Affiliates | 4Th District Chicago Police Dept | Pathway To Adventure 456 | 2255 E 103Rd St | Chicago, IL 60617-5612 | | | First Class Mail |
| Affiliates | 4Th Uniterian Society Of Westchester | Westchester Putnam 388 | 1698 Strawberry Rd | Mohegan Lake, NY 10547 | | | First Class Mail |
| Affiliates | 4Th Ward - LDS Sierra Vista Stake | Catalina Council 011 | 1655 Avenida Del Sol | Sierra Vista, AZ 85635-4419 | | | First Class Mail |
| Affiliates | 5 Cities Mens Club | Los Padres Council 053 | Po Box 0 | Grover Beach, CA 93483 | | | First Class Mail |
| Affiliates | 5 Star Fire Explorers | Bay-Lakes Council 635 | 8411 County Rd M | Plymouth, WI 53073 | | | First Class Mail |
| Affiliates | 5Th Ward - LDS Sierra Vista Stake | Catalina Council 011 | 1655 Avenida Del Sol | Sierra Vista, AZ 85635-4419 | | | First Class Mail |
| Affiliates | 628 Communications Squadron Booster Club | Coastal Carolina Council 550 | 103 N Graves Ave | Charleston Afb, SC 29404 | | | First Class Mail |
| Affiliates | 672 - LDS Holmes Lake Ward | Cornhusker Council 324 | 3000 Old Cheney Rd | Lincoln, NE 68516 | | | First Class Mail |
| Affiliates | 6Th District Explorers | Pathway To Adventure 456 | 7808 S Halsted St | Chicago, IL 60620-2413 | | | First Class Mail |
| Affiliates | 7 Rivers Community High School | Gateway Area 624 | 807 East Ave S | La Crosse, WI 54601-4982 | | | First Class Mail |
| Affiliates | 72 - LDS Yankee Hill Ward | Cornhusker Council 324 | 3000 Old Cheney Rd | Lincoln, NE 68516 | | | First Class Mail |
| Affiliates | 7456Th Mbb Family Readiness SuppGrp Frsg | Mid Iowa Council 177 | 225 E Army Post Rd | Des Moines, IA 50315-5824 | | | First Class Mail |
| Affiliates | 772 - LDS Seward Branch | Cornhusker Council 324 | 1055 E Seward St | Seward, NE 68434 | | | First Class Mail |
| Affiliates | 773 Scouters Assoc | Atlanta Area Council 092 | Po Box 1572 | Dallas, GA 30132-0027 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| USO - Intl | 786 CES Booster Club | Ramstein Air Base | Rhineland-Palatinate | APO, AE 09136 | | | First Class Mail |
| Affiliates | 786 Ces Booster Club | Transatlantic Council, Bsa 802 | Ramstein Air Base | Apo, AE 09136 | | | First Class Mail |
| Affiliates | 7Th District Caps | Pathway To Adventure 456 | 1438 W 63Rd St | Chicago, IL 60636-2354 | | | First Class Mail |
| Affiliates | 7Th Masonic District Mwphgl Va | Colonial Virginia Council 595 | 2505 Chestnut Ave | Newport News, VA 23607-4722 | | | First Class Mail |
| Affiliates | 82Nd Airborne Assoc | Yucca Council 573 | 2608 Fort Blvd | El Paso, TX 79930-2116 | | | First Class Mail |
| Affiliates | 838 Youth Ministries Inc | Circle Ten Council 571 | 3556 Golfing Green Dr | Dallas, TX 75234-5153 | | | First Class Mail |
| USO - Intl | 86 CEG Top III | BLDG 2693, Ramstein AB | Rhineland-Palatinate | APO, AE 09094 | | | First Class Mail |
| Affiliates | 86 Ceg Top Iii | Transatlantic Council, Bsa 802 | Bldg 2693, Ramstein Ab | Apo, AE 09094 | | | First Class Mail |
| Affiliates | 8Th District Chicago Police | Pathway To Adventure 456 | 3420 W 63Rd St | Chicago, IL 60629-3710 | | | First Class Mail |
| Affiliates | 9161 Scouters Assoc | Atlanta Area Council 092 | 15 Farm Brook Ln | Dallas, GA 30157-4497 | | | First Class Mail |
| Affiliates | 9644 Vfw Auxiliary | Denver Area Council 061 | 2680 W Hampden Ave | Englewood, CO 80110-1906 | | | First Class Mail |
| Affiliates | 9644 Vfw Auxillary | Denver Area Council 061 | 2680 W Hampden Ave | Englewood, CO 80110-1906 | | | First Class Mail |
| Affiliates | A & B Process Systems | Samoset Council, Bsa 627 | 212700 Stainless Ave | Stratford, WI 54484-4324 | | | First Class Mail |
| Affiliates | A & J Scuba Diving Instruction | Glaciers Edge Council 620 | 7517 S 74Th St | Franklin, WI 53132-9000 | | | First Class Mail |
| Affiliates | A & M Utd Methodist Church | Sam Houston Area Council 576 | 417 University Dr | College Station, TX 77840-1375 | | | First Class Mail |
| Affiliates | A Bright Tomorrow Counseling Service Inc | Last Frontier Council 480 | 13524 Railway Dr Ste G | Oklahoma City, OK 73114-2258 | | | First Class Mail |
| Affiliates | A Ch Jesus Christ LDS | Jefferson Ward | 5025 Cleveland Pl | Metairie, LA 70003-1019 | | | First Class Mail |
| Affiliates | A D Lewis Community Center | Buckskin 617 | 1450 A D Lewis Ave | Huntington, WV 25701-3500 | | | First Class Mail |
| Affiliates | A E Phelps Engine Co 1 | Twin Rivers Council 364 | Po Box 183 | Crown Point, NY 12928-0183 | | | First Class Mail |
| Affiliates | A Group Of Businessmen Of Gallipolis | Buckskin 617 | 81 State | Gallipolis, OH 45631-1147 | | | First Class Mail |
| Affiliates | A Group Of Citizens | Westchester Putnam 388 | 168 Read Ave | Tuckahoe, NY 10707-2316 | | | First Class Mail |
| Affiliates | A Group Of Citizens | Westchester Putnam 388 | 19 Hillcrest Rd | Bronxville, NY 10708-4518 | | | First Class Mail |
| Affiliates | A Group Of Citizens | Westchester Putnam 388 | 39 7Th St | New Rochelle, NY 10801-5813 | | | First Class Mail |
| Affiliates | A Group Of Citizens | Westchester Putnam 388 | 58 Bradford Blvd | Yonkers, NY 10710-3638 | | | First Class Mail |
| Affiliates | A Group Of Citizens | Westchester Putnam 388 | Po Box 630 | Bronxville, NY 10708-0630 | | | First Class Mail |
| Affiliates | A Group Of Citizens Of New Dorp Inc | Greater New York Councils, Bsa 640 | 19 4Th St | Staten Island, NY 10306-2231 | | | First Class Mail |
| Affiliates | A Novel Idea Book Parlor | Trapper Trails 589 | 2465 N Main St | Sunset, UT 84015-2450 | | | First Class Mail |
| Affiliates | A O Mattson Post 25 American Legion | Northern Lights Council 429 | 410 Lake St Ne | Warroad, MN 56763 | | | First Class Mail |
| Affiliates | A P Beutel Elementary Ranch | Bay Area Council 574 | 300 Ligustrum St | Lake Jackson, TX 77566-5878 | | | First Class Mail |
| Affiliates | A R Presbyterian Church | Palmetto Council 549 | Po Box 174 | Chester, SC 29706-0174 | | | First Class Mail |
| Affiliates | A Step Ahead Learning Center | Atlanta Area Council 092 | 340 Wilkerson Rd | Rex, GA 30273-1409 | | | First Class Mail |
| Affiliates | A Stitch Or Two LLC | Illowa Council 133 | 2549 34Th St | Moline, IL 61265-4925 | | | First Class Mail |
| Affiliates | A W Brown Fellowship Academy Parents | Circle Ten Council 571 | 804 Ember Ln | Mesquite, TX 75149-8602 | | | First Class Mail |
| Affiliates | A. L. Holmes Elementary PTA Group | Great Lakes Fsc 272 | 8950 Crane St | Detroit, MI 48213-2273 | | | First Class Mail |
| Affiliates | A.E. Beach High School | Coastal Georgia Council 099 | 3001 Hopkins St | Savannah, GA 31405-1613 | | | First Class Mail |
| Affiliates | A+ Academy Elementary | Circle Ten Council 571 | 8225 Bruton Rd | Dallas, TX 75217-1903 | | | First Class Mail |
| Affiliates | A+ Academy Secondary | Circle Ten Council 571 | 8225 Bruton Rd | Dallas, TX 75217-1903 | | | First Class Mail |
| Affiliates | A+ Arts Academy | Simon Kenton Council 441 | 1395 Fair Ave | Columbus, OH 43205-1543 | | | First Class Mail |
| Affiliates | Aaaa | Alabama-Florida Council 003 | Po Box 620643 | Fort Rucker, AL 36362-0643 | | | First Class Mail |
| USO - Intl | AAAA-Zama | Unit 45007 | APO, AP 96343 | | | | First Class Mail |
| Affiliates | Aaaa-Zama | Unit 45007 Far E Council 803 | Apo, AP 96343-5007 | | | | First Class Mail |
| Affiliates | Aacal Animal Science | Golden Spread Council 562 | 1100 N Forest St | Amarillo, TX 79106-7038 | | | First Class Mail |
| Affiliates | Aacal Autotechnology | Golden Spread Council 562 | 1100 N Forest St | Amarillo, TX 79106-7038 | | | First Class Mail |
| Affiliates | Aacal Computer Technology | Golden Spread Council 562 | 1100 N Forest St | Amarillo, TX 79106-7038 | | | First Class Mail |
| Affiliates | Aacal Health Science | Golden Spread Council 562 | 1100 N Forest St | Amarillo, TX 79106-7038 | | | First Class Mail |
| Affiliates | Aacal Preengineering | Golden Spread Council 562 | 1100 N Forest St | Amarillo, TX 79106-7038 | | | First Class Mail |
| Affiliates | Aaron Baptist Church | Daniel Boone Council 414 | Po Box 266 | Montezuma, NC 28653-0266 | | | First Class Mail |
| Affiliates | Aaron Rondon Dds Ms | Greater Yosemite Council 059 | 1002 W Robinhood Dr | Stockton, CA 95207-5604 | | | First Class Mail |
| Affiliates | Abake Mi Sa Na Ki Lodge | Cape Cod And Islands Cncl 224 | 247 Willow St | Yarmouth Port, MA 02675-1744 | | | First Class Mail |
| Affiliates | Abbett Elementary School PTA | Circle Ten Council 571 | 730 W Muirfield Rd | Garland, TX 75044-4102 | | | First Class Mail |
| Affiliates | Abbeville County Public Safety | Blue Ridge Council 551 | 102 S Main St | Abbeville, SC 29620-2428 | | | First Class Mail |
| Affiliates | Abbotsford Lions Club | Samoset Council, Bsa 627 | Po Box 22 | Abbotsford, WI 54405-0022 | | | First Class Mail |
| Affiliates | Abbotsford PTO | Samoset Council, Bsa 627 | 510 W Hemlock St | Abbotsford, WI 54405-9730 | | | First Class Mail |
| Affiliates | Abbott Laboratories | Northeast Illinois 129 | 100 Abbott Park Rd | Abbott Park, IL 60064-3502 | | | First Class Mail |
| Affiliates | Abc Of The Carolinas | Old Hickory Council 427 | 610 Minuet Ln | Charlotte, NC 28217-2713 | | | First Class Mail |
| Affiliates | Aberdeem Elementary Loop Program | President Gerald R Ford 781 | 5500 Burton St Se | Grand Rapids, MI 49546-6711 | | | First Class Mail |
| Affiliates | Aberdeen Fire & Rescue | Sioux Council 733 | 111 2Nd Ave Se | Aberdeen, SD 57401-4209 | | | First Class Mail |
| Affiliates | Aberdeen Group Of Concerned Citizens | North Florida Council 087 | 1365 Shetland Dr | Saint Johns, FL 32259-6679 | | | First Class Mail |
| Affiliates | Aberdeen Police Dept | Pacific Harbors Council, Bsa 612 | 210 E Market St | Aberdeen, WA 98520-5210 | | | First Class Mail |
| Affiliates | Aberdeen Police Dept | Sioux Council 733 | 114 2Nd Ave Se | Aberdeen, SD 57401-4201 | | | First Class Mail |
| Affiliates | Abernethy Utd Methodist Church | Daniel Boone Council 414 | 1418 Patton Ave | Asheville, NC 28806-1722 | | | First Class Mail |
| Affiliates | Abide Idea Co | Northern Star Council 250 | 2155 Kelly Dr | Minneapolis, MN 55427-3517 | | | First Class Mail |
| Affiliates | Abiding Christ Lutheran Church | Tecumseh 439 | 326 E Dayton Yellow Springs Rd | Fairborn, OH 45324-3908 | | | First Class Mail |
| Affiliates | Abiding Faith Baptist Church | Sam Houston Area Council 576 | 15376 Fondren Rd | Missouri City, TX 77489-1707 | | | First Class Mail |
| Affiliates | Abiding Faith Bible Church | Lake Erie Council 440 | 14161 W River Rd Ste 2 | Columbia Station, OH 44028-8953 | | | First Class Mail |
| Affiliates | Abiding Hope Lutheran Church | Denver Area Council 061 | 6337 S Robb Way | Littleton, CO 80127-2898 | | | First Class Mail |
| Affiliates | Abiding Love Lutheran Church | Capitol Area Council 564 | 7210 Brush Country Rd | Austin, TX 78749-2374 | | | First Class Mail |
| Affiliates | Abiding Presence Lutheran Church | Alamo Area Council 583 | 14700 San Pedro Ave | San Antonio, TX 78232-4352 | | | First Class Mail |
| Affiliates | Abiding Presence Lutheran Church | Suffolk County Council Inc 404 | 4 Trescott Path | Fort Salonga, NY 11768-2536 | | | First Class Mail |
| Affiliates | Abiding Savior Lutheran Church | Baltimore Area Council 220 | 10689 Owen Brown Rd | Columbia, MD 21044-3838 | | | First Class Mail |
| Affiliates | Abiding Savior Lutheran Church | Orange County Council 039 | 23262 El Toro Rd | Lake Forest, CA 92630-4805 | | | First Class Mail |
| Affiliates | Abiding Savior Lutheran Church | Three Harbors Council 636 | 5214 W Luebbe Ln | Milwaukee, WI 53223-4331 | | | First Class Mail |
| Affiliates | Abiding Savior Lutheran School | Greater St Louis Area Council 312 | 4353 Butler Hill Rd | Saint Louis, MO 63128-3717 | | | First Class Mail |
| Affiliates | Abilene Christian Schools | Texas Trails Council 561 | 2550 N Judge Ely Blvd | Abilene, TX 79601-2111 | | | First Class Mail |
| Affiliates | Abilene Sailing Assoc | Texas Trails Council 561 | Po Box 2641 | Abilene, TX 79604-2641 | | | First Class Mail |
| Affiliates | Abilities Resource Center | Of Indian River County Ins | 1375 16Th Ave | Vero Beach, FL 32960-3768 | | | First Class Mail |
| Affiliates | Abingdon Episcopal Church | Colonial Virginia Council 595 | 4645 George Washington Hwy | White Marsh, VA 23183 | | | First Class Mail |
| Affiliates | Abingdon Fire Co | Baltimore Area Council 220 | 3306 Abingdon Rd | Abingdon, MD 21009-1014 | | | First Class Mail |
| Affiliates | Abingdon Ruritan Club | Colonial Virginia Council 595 | Po Box 22 | Bena, VA 23018-0022 | | | First Class Mail |
| Affiliates | Abingdon Utd Methodist Church | Sequoyah Council 713 | 101 E Main St | Abingdon, VA 24210-2807 | | | First Class Mail |
| Affiliates | Abington Presbyterian Church | Cradle Of Liberty Council 525 | 1082 Old York Rd | Abington, PA 19001-4530 | | | First Class Mail |
| Affiliates | Abington Twp Police Dept | Cradle Of Liberty Council 525 | 1166 Old York Rd | Abington, PA 19001-3713 | | | First Class Mail |
| Affiliates | Abiqua Academy | Cascade Pacific Council 492 | 6974 Bates Rd S | Salem, OR 97306-9400 | | | First Class Mail |
| Affiliates | Abounding Grace | Catalina Council 011 | 2450 S Kolb Rd | Tucson, AZ 85710-8425 | | | First Class Mail |
| Affiliates | Above And Beyond Students Seigle Street | Mecklenburg County Council 415 | 110 Winding Path Way | Charlotte, NC 28204-2073 | | | First Class Mail |
| Affiliates | Abraham Lincoln Council | Abraham Lincoln Council 144 | 5231 S 6Th Street Rd | Springfield, IL 62703-5143 | | | First Class Mail |
| Affiliates | Abraham Lincoln Elem -Rise Special | Crossroads Of America 160 | 5241 Brehob Rd | Indianapolis, IN 46217-3503 | | | First Class Mail |
| Affiliates | Abraham Lincoln High School | Denver Area Council 061 | 2285 S Federal Blvd | Denver, CO 80219-5433 | | | First Class Mail |
| Affiliates | Abrams Cpto | Bay-Lakes Council 635 | 3000 Elm St | Abrams, WI 54101-9463 | | | First Class Mail |
| Affiliates | Abundant Hope Baptist Church | Tidewater Council 596 | 700 Willeyton Rd | Gates, NC 27937-9761 | | | First Class Mail |
| Affiliates | Abundant Life Assembly Of God | Golden Spread Council 562 | 310 Birch St | Canadian, TX 79014-3064 | | | First Class Mail |
| Affiliates | Abundant Life Church | Alamo Area Council 583 | 7431 S Presa St | San Antonio, TX 78223-3535 | | | First Class Mail |
| Affiliates | Abundant Life Church | Norwela Council 215 | 618 Ben Dr | Natchitoches, LA 71457-4048 | | | First Class Mail |
| Affiliates | Ac Hansen Post 185 | Sioux Council 733 | Po Box 701 | Tyler, MN 56178-0701 | | | First Class Mail |
| Affiliates | Ac Steere Elementary School PTA | Norwela Council 215 | 4009 Youree Dr | Shreveport, LA 71105-2935 | | | First Class Mail |
| Affiliates | Academia Antonia Alonso Elementary | Del Mar Va 081 | 4403 Lancaster Pike | Wilmington, DE 19805-1523 | | | First Class Mail |
| Affiliates | Academia Cristo De Los Milagros | Puerto Rico Council 661 | Po Box 7618 | Caguas, PR 00726-7618 | | | First Class Mail |
| Affiliates | Academia Interamericana Metro | Puerto Rico Council 661 | Ave Ponce De Leon | Pda 19 | San Juan, PR 00910 | | First Class Mail |
| Affiliates | Academia Perpetuo Socorro | Puerto Rico Council 661 | 704 Calle Jose Marti | San Juan, PR 00907-3227 | | | First Class Mail |
| Affiliates | Academia San Ignacio | Puerto Rico Council 661 | 1908 Calle Narciso | Rio Piedras, PR 00927-6729 | | | First Class Mail |
| Affiliates | Academia Santa Teresita | Puerto Rico Council 661 | 19 Sect Santa Teresita | Naranjito, PR 00719-8759 | | | First Class Mail |
| Affiliates | Academy At High Point PTO | Denver Area Council 061 | 6750 N Dunkirk St | Aurora, CO 80019-2107 | | | First Class Mail |
| Affiliates | Academy Charter School | Theodore Roosevelt Council 386 | 100 Charles Lindbergh Blvd | Uniondale, NY 11553-3631 | | | First Class Mail |
| Affiliates | Academy Endeavor Elementary PTA | Pikes Peak Council 060 | 3475 Hampton Park Dr | Colorado Springs, CO 80920-4611 | | | First Class Mail |
| Affiliates | Academy Multilingual Immersion Studies | (Amis) | 1908 Seymour Ave | Cincinnati, OH 45237-4007 | | | First Class Mail |
| Affiliates | Academy Of Advanced Learning | Denver Area Council 061 | 431 Sable Blvd | Aurora, CO 80011-8800 | | | First Class Mail |
| Affiliates | Academy Of Junior Scholars | Dan Beard Council, Bsa 438 | 608 E Mcmillan St | Cincinnati, OH 45206-1926 | | | First Class Mail |
| Affiliates | Academy Of Our Lady Hsa | Northern New Jersey Council, Bsa 333 | 180 Rodney St | Glen Rock, NJ 07452-2826 | | | First Class Mail |
| Affiliates | Academy Of The Holy Names | Greater Tampa Bay Area 089 | 3319 Bayshore Blvd | Tampa, FL 33629-8801 | | | First Class Mail |
| Affiliates | Academy Of Tucson Pac | Catalina Council 011 | 9209 E Wrightstown Rd | Tucson, AZ 85715-5514 | | | First Class Mail |
| Affiliates | Acadian Ambulance | Circle Ten Council 571 | 2424 S Good Latimer Expy | Dallas, TX 75215-1432 | | | First Class Mail |
| Affiliates | Acadian Ambulance | Louisiana Purchase Council 213 | 105 N 3Rd St | Alexandria, LA 71301-8582 | | | First Class Mail |
| Affiliates | Acadian Ambulance Of Texas LLC | Sam Houston Area Council 576 | 2154 Pansy St | Pasadena, TX 77503-3961 | | | First Class Mail |
| Affiliates | Acadian Ambulance Service | Evangeline Area 212 | Po Box 98000 | Lafayette, LA 70509-8000 | | | First Class Mail |
| Affiliates | Acadian Ambulance Service | Istrouma Area Council 211 | 9213 Interline Ave | Baton Rouge, LA 70809-1984 | | | First Class Mail |
| Affiliates | Acadian Ambulance Service | Louisiana Purchase Council 213 | 607 N 3Rd St | Monroe, LA 71201-6239 | | | First Class Mail |
| Affiliates | Acadian Ambulance Service Northshore | Istrouma Area Council 211 | 19432 Highway 36 Ste C | Covington, LA 70433-8717 | | | First Class Mail |
| Affiliates | Acadian Ambulance Services | Southeast Louisiana Council 214 | 4249 Highway 308 | Raceland, LA 70394-2404 | | | First Class Mail |
| Affiliates | Acadiana Renaissance Charter Academy | Evangeline Area 212 | 600 Savoy Rd | Youngsville, LA 70592-6384 | | | First Class Mail |
| Affiliates | Accenture Sf Innovation Hub | San Francisco Bay Area Council 028 | 415 Mission St | San Francisco, CA 94105-2533 | | | First Class Mail |
| Affiliates | Access Ventures Inc | Lincoln Heritage Council 205 | 1229 S Shelby St | Louisville, KY 40203-2626 | | | First Class Mail |
| Affiliates | Ace Adventure Resort | Buckskin 617 | 359 Pea Ridge Rd | Oak Hill, WV 25901-9418 | | | First Class Mail |
| Affiliates | Ace Hardware | Montana Council 315 | 415 Se 4Th St | Laurel, MT 59044-3314 | | | First Class Mail |
| Affiliates | Acequia 2Nd Ward - Rupert Stake | Snake River Council 111 | 20403 5Th St | Acequia, ID 83350 | | | First Class Mail |
| Affiliates | Acequia Ward - Rupert Stake | Snake River Council 111 | 20403 5Th St Acequia | Rupert, ID 83350 | | | First Class Mail |
| Affiliates | Achieva West Mifflin | Laurel Highlands Council 527 | 400 Regis Ave | Pittsburgh, PA 15236-1419 | | | First Class Mail |
| Affiliates | Acme Computer | Crater Lake Council 491 | 33 W Central | Medford, OR 97501 | | | First Class Mail |
| Affiliates | Acme Presbyterian Church | Mount Baker Council, Bsa 606 | Po Box 169 | Acme, WA 98220-0169 | | | First Class Mail |
| Affiliates | Acoustic Audio Services | Lasalle Council 165 | 808 S Michigan St | South Bend, IN 46601-3123 | | | First Class Mail |
| Affiliates | Acreage Athletic League Inc | Gulf Stream Council 085 | 7040 Seminole Pratt Whitney Rd | Loxahatchee, FL 33470-5714 | | | First Class Mail |
| Affiliates | Acroflight International LLC | Northshore Aircraft Leasing Co. | 66-888 Wanini St | Waialua, HI 96791-9758 | | | First Class Mail |
| Affiliates | Acs International School | Transatlantic Council, Bsa 802 | Heywood | Portsmouth Rd | Cobham, Surrey | United Kingdom | First Class Mail |
| USO - Intl | ACS International School | Heywood | Portsmouth Road | Cobham, 111 | United Kingdom | | First Class Mail |
| Affiliates | Action Aviation | Grand Teton Council 107 | 1355 E Lincoln Rd | Idaho Falls, ID 83401-2126 | | | First Class Mail |
| Affiliates | Action Aviation West | Grand Teton Council 107 | 1355 E Lincoln Rd | Idaho Falls, ID 83401-2126 | | | First Class Mail |
| Affiliates | Active Care Chiropractic | Longs Peak Council 062 | 1410 E Riding Club Rd | Cheyenne, WY 82009-9630 | | | First Class Mail |
| Affiliates | Acton Community Club Inc | W.L.A.C.C. 051 | 3748 Nickels Ave | Acton, CA 93510 | | | First Class Mail |
| Affiliates | Acton Umc & Kitley Ptc | Crossroads Of America 160 | 8735 Indian Creek Rd S | Indianapolis, IN 46259-1330 | | | First Class Mail |
| Affiliates | Acton Utd Methodist Church | Crossroads Of America 160 | 5650 Senour Rd | Indianapolis, IN 46239-1938 | | | First Class Mail |
| Affiliates | Acton Utd Methodist Church | Longhorn Council 662 | 3433 Fall Creek Hwy | Granbury, TX 76049-7984 | | | First Class Mail |
| Affiliates | Acton-Boxborough Rotary Club | Heart Of New England Council 230 | Po Box 2161 | Acton, MA 01720-6161 | | | First Class Mail |
| Affiliates | Acton-Congregational Church | Heart Of New England Council 230 | 12 Concord Rd | Acton, MA 01720-4628 | | | First Class Mail |
| Affiliates | Acton-Group Of Citizens, Inc | Heart Of New England Council 230 | 8 Fairway Rd | Acton, MA 01720-4209 | | | First Class Mail |
| Affiliates | Acton-Lds Church Ward 1 | Heart Of New England Council 230 | 21 Grist Mill Rd | Acton, MA 01720-2007 | | | First Class Mail |
| Affiliates | Acton-Lds Church Ward 2 | Heart Of New England Council 230 | 21 Grist Mill Rd | Acton, MA 01720-2007 | | | First Class Mail |
| Affiliates | Acton-St Elizabeth Of Hungary Parish | Heart Of New England Council 230 | 89 Arlington St | Acton, MA 01720-2503 | | | First Class Mail |
| Affiliates | Acton-The Church Of The Good Shepherd | Heart Of New England Council 230 | 164 Newtown Rd | Acton, MA 01720-3114 | | | First Class Mail |
| Affiliates | Actors Ames Community Theater | Mid Iowa Council 177 | 120 Abraham Dr | Ames, IA 50014-7626 | | | First Class Mail |
| Affiliates | Acts Church Leander | Capitol Area Council 564 | Po Box 1596 | Leander, TX 78646-1596 | | | First Class Mail |
| Affiliates | Acushnet Firefighters Assoc Inc | Narragansett 546 | 24 Russell St | Acushnet, MA 02743-2224 | | | First Class Mail |
| Affiliates | Acworth Police Dept | Atlanta Area Council 092 | 4400 Acworth Industrial Dr Nw | Acworth, GA 30101-5655 | | | First Class Mail |
| Affiliates | Acworth Utd Methodist Church | Atlanta Area Council 092 | 4340 Collins Cir | Acworth, GA 30101-5222 | | | First Class Mail |
| Affiliates | Ada Citizen Scouting Committee | C/O Sean Beck | 608 S Johnson St | Ada, OH 45810-1517 | | | First Class Mail |
| Affiliates | Ada Congregational Church | President Gerald R Ford 781 | 6330 Ada Dr Se | Ada, MI 49301-7891 | | | First Class Mail |
| Affiliates | Ada Elks Lodge 1640 | Arbuckle Area Council 468 | 3850 Arlington St | Ada, OK 74820-3031 | | | First Class Mail |
| Affiliates | Ada Lodge 444 | Heart Of America Council 307 | 325 Floyd Rd | Orrick, MO 64077-9201 | | | First Class Mail |
| Affiliates | Adair Masonic Lodge 99 | Indian Nations Council 488 | Po Box 101 | Adair, OK 74330-0101 | | | First Class Mail |
| Affiliates | Adairsville Lions Club | Northwest Georgia Council 100 | Po Box 96 | Adairsville, GA 30103-0096 | | | First Class Mail |
| Affiliates | Adam Elementary PTO | Sam Houston Area Council 576 | 11303 Honey Grove Ln | Houston, TX 77065-2413 | | | First Class Mail |
| Affiliates | Adams American Legion Post 146 | Twin Valley Council Bsa 283 | Po Box 181 | Adams, MN 55909-0181 | | | First Class Mail |
| Affiliates | Adams Center | National Capital Area Council 082 | 46903 Sugarland Rd | Sterling, VA 20164-8520 | | | First Class Mail |
| Affiliates | Adams Elementary PTA | Illowa Council 133 | 3029 N Division St | Davenport, IA 52804-1636 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | Address | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Adams Elementary PTA | Mid-America Council 326 | 3420 N 78Th St | Omaha, NE 68134-1618 | First Class Mail |
| Affiliates | Adams Fire Co Inc | Greater Niagara Frontier Council 380 | 7113 Nash Rd | North Tonawanda, NY 14120-1207 | First Class Mail |
| Affiliates | Adams Fire Dept Inc | Longhouse Council 373 | 6 S Main St | Adams, NY 13605 | First Class Mail |
| Affiliates | Adams Lawn Service | Northeast Georgia Council 101 | 402 Mosdell Rdg | Hull, GA 30646-4524 | First Class Mail |
| Affiliates | Adams Parents For Scouting | Inland Nwest Council 611 | 14707 E 8Th Ave | Spokane Valley, WA 99037-9670 | First Class Mail |
| Affiliates | Adams Street Community Center | Mid-America Council 326 | 1600 Nicholas St | Omaha, NE 68102 | First Class Mail |
| Affiliates | Adams School PTO | Water and Woods Council 782 | Adams St | Midland, MI 48640 | First Class Mail |
| Affiliates | Adams Traditional Academy | Grand Canyon Council 010 | 2323 W Parkside Ln | Phoenix, AZ 85027-1256 | First Class Mail |
| Affiliates | Adamstown Area Library | Pennsylvania Dutch Council 524 | 3000 N Reading Rd # 356 | Adamstown, PA 19501-7001 | First Class Mail |
| Affiliates | Adamsville Elementary PTO | Patriots Path Council 358 | 400 Union Ave | Bridgewater, NJ 08807-3109 | First Class Mail |
| Affiliates | Adaptive Networks | Southern Sierra Council 030 | 1400 Eon Dr, Ste 113 | Bakersfield, CA 93309 | First Class Mail |
| Affiliates | Adat Ari El Youth Dept | W.L.A.C.C. 051 | 12020 Burbank Blvd | North Hollywood, CA 91607-1811 | First Class Mail |
| Affiliates | Addilynn Memorial Utd Methodist Co | Sequoyah Council 713 | 3225 Avoca Rd | Bristol, TN 37620-6503 | First Class Mail |
| Affiliates | Addison Elementary School | Atlanta Area Council 092 | 3055 Ebenezer Rd | Marietta, GA 30066-4542 | First Class Mail |
| Affiliates | Addison Fire Protection District | Three Fires Council 127 | 10 S Addison Rd | Addison, IL 60101-3870 | First Class Mail |
| Affiliates | Addison Police Dept | Three Fires Council 127 | 3 Friendship Plz | Addison, IL 60101-2787 | First Class Mail |
| Affiliates | Addison United Methodist Church | Washington Crossing Council 777 | 3300 Buhrman Rd | Richboro, PA 18954-1526 | First Class Mail |
| Affiliates | Adel Utd Methodist Church | South Georgia Council 098 | 214 S Hutchinson Ave | Adel, GA 31620-3234 | First Class Mail |
| Affiliates | Adelante Of Suffolk County | Suffolk County Council 404 | 10 3Rd Ave | Brentwood, NY 11717-4640 | First Class Mail |
| Affiliates | Adele Turner Elementary - Pta | Circle Ten Council 571 | 5505 S Park St | Dallas, TX 75232-2062 | First Class Mail |
| Affiliates | Adena Primary PTO | Simon Kenton Council 441 | 3367 County Road 550 | Frankfort, OH 45628-9500 | First Class Mail |
| Affiliates | Adirondack Community Church | Twin Rivers Council 364 | Po Box 511 | Lake Placid, NY 12946-0511 | First Class Mail |
| Affiliates | Adirondack Foothills Rotary | Leatherstocking 400 | Rt 12 Barneveld | Remsen, NY 13438 | First Class Mail |
| Affiliates | Adirondack Pest 70 | Twin Rivers Council 364 | 34 West Ave | Saratoga Springs, NY 12866-6001 | First Class Mail |
| Affiliates | Adlai Stevenson High School Campus | Greater New York Councils, Bsa 640 | 1980 Lafayette Ave | Bronx, NY 10473-1100 | First Class Mail |
| Affiliates | Adler Planetarium | Pathway To Adventure 456 | 1300 S Lake Shore Dr | Chicago, IL 60605-2403 | First Class Mail |
| Affiliates | Admin Brd Of The Utd Methodist Church | Pinetalands 117 | 400 E Main St | Hoopeston, IL 60942-1520 | First Class Mail |
| Affiliates | Adnah Utd Methodist Church | Palmetto Council 549 | 1200 Adnah Church Rd | Rock Hill, SC 29732-9500 | First Class Mail |
| Affiliates | Adoniram Lodge 42 F&Am | Green Mountain 592 | 825 Mad Tom Rd | East Dorset, VT 05253-9732 | First Class Mail |
| Affiliates | Adoration Lutheran Church | Three Harbors Council 636 | 3840 W Edgerton Ave | Greenfield, WI 53221-3010 | First Class Mail |
| Affiliates | Adrian First Utd Methodist | Heart Of America Council 307 | Po Box 126 | Adrian, MO 64720-0126 | First Class Mail |
| Affiliates | Adrian Rotary Club | Southern Shores Fsc 783 | Po Box 1119 | Adrian, MI 49221-6119 | First Class Mail |
| Affiliates | Adriana & Co LLC | Las Vegas Area Council 328 | 1180 N Town Center Dr | Las Vegas, NV 89144-6306 | First Class Mail |
| Affiliates | Ads Inc | Tidewater Council 596 | 621 Lynnhaven Pkwy Ste 400 | Virginia Beach, VA 23452-7648 | First Class Mail |
| Affiliates | Adult Fellowship Council-Concord M C | Mt Diablo Silverado Council 023 | 1645 West St | Concord, CA 94521-1001 | First Class Mail |
| Affiliates | Adv Tech Ctr & Denton Police Dept | Longhorn Council 662 | 1504 Long Rd | Denton, TX 76207-4234 | First Class Mail |
| Affiliates | Advance And Glennon Club | Greater St Louis Area Council 312 | Po Box 154 | Advance, MO 63730-0181 | First Class Mail |
| Affiliates | Advance Camp | Mt Diablo Silverado Council 023 | 640 Bailey Rd # 142 | Bay Point, CA 94565-4106 | First Class Mail |
| Affiliates | Advance Community Christian Church | Crossroads Of America 160 | Po Box 6 | Advance, IN 46102-0006 | First Class Mail |
| Affiliates | Advance Electric Motor & Pump | Lincoln Heritage Council 205 | 292 Arnold Dr | Shepherdsville, KY 40165-6985 | First Class Mail |
| Affiliates | Advance Memorial Utd Methodist Church | Simon Kenton Council 441 | 1007 Bellefonte Rd | Flatwoods, KY 41139-1903 | First Class Mail |
| Affiliates | Advanced Business Solutions | Orange County Council 039 | 8302 Snowbird Dr | Huntington Beach, CA 92646-6123 | First Class Mail |
| Affiliates | Advanced Disposal Wolf Creek | Central Georgia Council 096 | 911 Landfill Rd | Dry Branch, GA 31020-2551 | First Class Mail |
| Affiliates | Advent Lutheran Church | Middle Tennessee Council 560 | 1700 Irby Ln | Murfreesboro, TN 37127-7610 | First Class Mail |
| Affiliates | Advent Assoc Ltd | Southern Shores Fsc 783 | 7545 W Liberty Rd | Ann Arbor, MI 48103-9365 | First Class Mail |
| Affiliates | Advent Lutheran Church | Central Florida Council 083 | 7550 N Wickham Rd | Melbourne, FL 32940-7909 | First Class Mail |
| Affiliates | Advent Lutheran Church | Chester County Council 539 | 1601 Green Ln | West Chester, PA 19382-7951 | First Class Mail |
| Affiliates | Advent Lutheran Church | Daniel Webster Council, Bsa 330 | 554 Us Route 202 | Rindge, NH 03461 | First Class Mail |
| Affiliates | Advent Lutheran Church | Gulf Stream Council 085 | 300 Ne 51St St | Boca Raton, FL 33431-4900 | First Class Mail |
| Affiliates | Advent Lutheran Church | Inland Nwest Council 611 | 13009 E Broadway Ave | Spokane Valley, WA 99216-0916 | First Class Mail |
| Affiliates | Advent Lutheran Church | Lake Erie Council 440 | 5525 Harper Rd | Solon, OH 44139-1828 | First Class Mail |
| Affiliates | Advent Lutheran Church | Lake Erie Council 440 | 7985 Munson Rd | Mentor, OH 44060-5703 | First Class Mail |
| Affiliates | Advent Lutheran Church | Mount Baker Council, Bsa 606 | 4306 132Nd St Se | Mill Creek, WA 98012-8940 | First Class Mail |
| Affiliates | Advent Lutheran Church | Northern Star Council 250 | 9475 Jefferson Hwy | Maple Grove, MN 55369-4242 | First Class Mail |
| Affiliates | Advent Moravian Church | Minsi Trails Council 502 | 3730 Jacksonville Rd | Bethlehem, PA 18017-9304 | First Class Mail |
| Affiliates | Advent Presbyterian Church (Usa) | Chickasaw Council 558 | 1879 N Germantown Pkwy | Cordova, TN 38016-3300 | First Class Mail |
| Affiliates | Advent Utd Methodist | Blue Ridge Council 551 | 2258 Woodruff Rd | Simpsonville, SC 29681-5438 | First Class Mail |
| Affiliates | Advent Utd Methodist Church | Blue Ridge Council 551 | 2258 Woodruff Rd | Simpsonville, SC 29681-5438 | First Class Mail |
| Affiliates | Advent Utd Methodist Church | Northern Star Council 250 | 3945 Lexington Ave S | Eagan, MN 55123-1509 | First Class Mail |
| Affiliates | Adventure 16 | San Diego Imperial Council 049 | 4620 Alvarado Canyon Rd | San Diego, CA 92120-4320 | First Class Mail |
| Affiliates | Adventure Camp Staff | Crossroads Of America 160 | 7125 Fall Creek Rd | Indianapolis, IN 46256-3337 | First Class Mail |
| Affiliates | Adventure Christian Church | Cascade Pacific Council 492 | 2831 Ne Newby St | Mcminnville, OR 97128-9164 | First Class Mail |
| Affiliates | Adventure Club Stx | Los Padres Council 053 | 395 Zanzibar St | Morro Bay, CA 93442-2977 | First Class Mail |
| Affiliates | Adventure Cub Scouts Of Beloit Turner | Glaciers Edge Council 620 | Po Box 442 | Beloit, WI 53512-0442 | First Class Mail |
| Affiliates | Adventure In Adventure Out | Western Massachusetts Council 234 | 31 Harkness Rd | Pelham, MA 01002-9702 | First Class Mail |
| Affiliates | Adventure Of Faith | Chief Seattle Council 609 | 4705 Jackson Ave Se | Port Orchard, WA 98366-1019 | First Class Mail |
| Affiliates | Adventure Outdoors | Wallace & Wallace Inc. | 630 Windy Hill Rd Se | Smyrna, GA 30080-1857 | First Class Mail |
| Affiliates | Adventurers Club Of Orem | Utah National Parks 591 | 87 W 500 S | Orem, UT 84058-5141 | First Class Mail |
| Affiliates | Adventures Without Limits | Cascade Pacific Council 492 | 1341 Pacific Ave | Forest Grove, OR 97116-2314 | First Class Mail |
| Affiliates | Advocates For Aviation Safety Tech, Inc | Mt Diablo Silverado Council 023 | 301 Waterman Ter | Milpitas, CA 95035-7218 | First Class Mail |
| Support Groups | Advocates for Youth | 1325 G St NW, Ste 980 | | Washington, DC 20005 | First Class Mail |
| Affiliates | Aes Huntington Beach LLC | Orange County Council 039 | 21730 Newland St | Huntington Beach, CA 92646-7612 | First Class Mail |
| Affiliates | Aesa Prep Academy | Capitol Area Council 564 | 14101 Canoniade | Austin, TX 78717-2649 | First Class Mail |
| Affiliates | Aetna Hose Hook & Ladder | Del Mar Va 081 | Po Box 148 | Newark, DE 19715-0148 | First Class Mail |
| Affiliates | Affect | Blue Grass Council 204 | 3460 Lanwette Ln | Lexington, KY 40503-4131 | First Class Mail |
| Affiliates | Affected Interiors, LLC | Mid Iowa Council 177 | 121 N Locust St | Colfax, IA 50054-1216 | First Class Mail |
| Affiliates | Affinity Coaching & Consulting | Quapaw Area Council 018 | 1528 County Road 453 | Pollard, AR 72456-8029 | First Class Mail |
| Affiliates | Affton Parent'S Club | Greater St Louis Area Council 312 | 8348 S Laclede Station Rd | Saint Louis, MO 63123-2147 | First Class Mail |
| Affiliates | Affton Parent'S Club | Greater St Louis Area Council 312 | 8701 Mackenzie Rd | Affton, MO 63123-3436 | First Class Mail |
| Affiliates | African American Club Of Pasco Inc | Greater Tampa Bay Area 089 | 6105 Pine Hill Rd | Port Richey, FL 34668-6735 | First Class Mail |
| Affiliates | African Cmnty Econ Development Academy | Heart Of America Council 307 | 6410 Swope Pkwy | Kansas City, MO 64132-1256 | First Class Mail |
| Affiliates | African Episcopal Church Of St Thomas | Cradle Of Liberty Council 525 | 6361 Lancaster Ave | Philadelphia, PA 19151-2622 | First Class Mail |
| Affiliates | Afrocentric Early College K-12 | Simon Kenton Council 441 | 3223 Allegheny Ave | Columbus, OH 43209-1376 | First Class Mail |
| Affiliates | Afss - Air Force Sergeants Assoc | Great Swest Council 412 | 9500 Osuna Rd Ne Apt 828 | Albuquerque, NM 87111-2290 | First Class Mail |
| Affiliates | Afss Cowboy Chapter 1178 | Longs Peak Council 062 | 2413 W Gogg Ct | Cheyenne, WY 82007-2743 | First Class Mail |
| Affiliates | After 3 | Greater New York Councils, Bsa 640 | 111 Columbia St | New York, NY 10002-1947 | First Class Mail |
| Affiliates | After School Activities Program | Alamo Area Council 583 | 314 N Hwy 123 | Karnes City, TX 78118-1900 | First Class Mail |
| Affiliates | After School All Stars Birmingham | Erie Shores Council 460 | 1500 N Superior St | Toledo, OH 43604-2157 | First Class Mail |
| Affiliates | After School Discovery | Lake Erie Council 440 | 70 Ross Rd | Ashtabula, OH 44004-7240 | First Class Mail |
| Affiliates | Afton Utd Methodist Church | Baden-Powell Council 368 | 34 Spring St | Afton, NY 13730-3107 | First Class Mail |
| Affiliates | Afton Utd Methodist Church | Mid-America Council 326 | 111 S Douglas St | Afton, IA 50830-1086 | First Class Mail |
| Affiliates | Aga Chapter Washoe | Nevada Area Council 329 | 2800 Brookfield Ct | Reno, NV 89509-3234 | First Class Mail |
| Affiliates | Aga Khan Ismaili Council | Alamo Area Council 583 | 3559 E Evans Rd | San Antonio, TX 78259-1700 | First Class Mail |
| Affiliates | Agape Memorial Umc | Circle Ten Council 571 | 6511 Capitol Ave | Dallas, TX 75235-6501 | First Class Mail |
| Affiliates | Agape Therapeutic Riding Resources Inc | Crossroads Of America 160 | 535 W 100 S | Greenfield, IN 46140-8502 | First Class Mail |
| Affiliates | Agape Youth And Family Center | Atlanta Area Council 092 | 2210 Marietta Blvd Nw | Atlanta, GA 30318-2020 | First Class Mail |
| Affiliates | Agassiz Park & Gun Club | Northern Lights Council 429 | Po Box 231 | Newfolden, MN 56738-0231 | First Class Mail |
| Affiliates | Agawam Congregational Church | Western Massachusetts Council 234 | 745 Main St | Agawam, MA 01001-2573 | First Class Mail |
| Affiliates | Agm Container Controls | Catalina Council 011 | 3526 E Fort Lowell Rd | Tucson, AZ 85716-1705 | First Class Mail |
| Affiliates | Agnor-Hurt Elem Parent Teachers Org | Stonewall Jackson Council 763 | 3201 Berkmar Dr | Charlottesville, VA 22901-1475 | First Class Mail |
| Affiliates | Agra American Legion | Coronado Area Council 192 | 107 N Wichita | Agra, KS 67621-2520 | First Class Mail |
| Affiliates | Ahavat Achim | Northern New Jersey Council, Bsa 333 | 18-25 Saddle River Rd | Fair Lawn, NJ 07410-5929 | First Class Mail |
| Affiliates | Ahepa Rotary Club | Ventura County Council 057 | Po Box 1251 | Ojai, CA 93024-1251 | First Class Mail |
| Affiliates | Ahrc | Suffolk County Council Inc 404 | 2900 Veterans Memorial Hwy | Bohemia, NY 11716-1022 | First Class Mail |
| Affiliates | Ahrc Suffolk | Suffolk County Council Inc 404 | 154 Riverhead Rd | Westhampton Beach, NY 11978-1201 | First Class Mail |
| Affiliates | Ahrc Suffolk | Suffolk County Council Inc 404 | 330 Knickerbocker Ave | Bohemia, NY 11716-3130 | First Class Mail |
| Affiliates | Aia Cleveland | Lake Erie Council 440 | 1001 Huron Rd E | Cleveland, OH 44115-1710 | First Class Mail |
| Affiliates | Aikane O Nuuanu | Aloha Council, Bsa 104 | 3055 Puiwa Ln | Honolulu, HI 96817-1126 | First Class Mail |
| Affiliates | Aiken County Career Center | Georgia-Carolina 093 | 2455 Jefferson Davis Hwy | Warrenville, SC 29851-3054 | First Class Mail |
| Affiliates | Aimwell Baptist Church | Mobile Area Council-Bsa 004 | 900 Earle St | Mobile, AL 36603-6001 | First Class Mail |
| Affiliates | Ainsworth Utd Church Of Christ | Cascade Pacific Council 492 | 2941 Ne Ainsworth St | Portland, OR 97211-6749 | First Class Mail |
| Affiliates | Air Assoc Of Kansas | Heart Of America Council 307 | 2903 Se 2 5201 St | Olathe, KS 66062-7209 | First Class Mail |
| Affiliates | Air Force Academy Athletic Corp | Pikes Peak Council 060 | 2168 Field House Dr | Usaf Academy, CO 80840-9500 | First Class Mail |
| Affiliates | Air Force Sergeant'S Assoc | | Pacific Harbors Council, Bsa 612 | | First Class Mail |
| Affiliates | Air Force Sergeants Association F11512 | Far West Council 032 | Po Box 1234 | | First Class Mail |
| Affiliates | Air Force Sergeants Association F1552 | PSC 76 Box 6385 | APO, AP 96319 | | First Class Mail |
| Affiliates | Air Force Sergeants Assoc | Cimarron Council 474 | 246 Brown Hwy | Enid, OK 73705-5003 | First Class Mail |
| Affiliates | Air Force Sergeants Assoc | W.L.A.C.C. 051 | Po Box 427 | Edwards, CA 93523-0427 | First Class Mail |
| Affiliates | Air Force Sergeants Assoc Chapter | Pathway To Adventure 456 | Po Box 540 | North Highlands, CA 95660-0540 | First Class Mail |
| Affiliates | Air Force Sergeants Assoc | Southwest Florida Council 088 | 18316 Oriole Rd | Fort Myers, FL 33967-3253 | First Class Mail |
| Affiliates | Air Products | Minsi Trails Council 502 | 7201 Hamilton Blvd | Allentown, PA 18195-9642 | First Class Mail |
| Affiliates | Air Serv Of Fort Bend | Sam Houston Area Council 576 | 13003 Murphy Rd Ste M5 | Stafford, TX 77477-3934 | First Class Mail |
| Affiliates | Aircraft Owners & Pilots Assoc | National Capital Area Council 082 | 421 Aviation Way | Frederick, MD 21701-4756 | First Class Mail |
| Affiliates | Airline Park Community Cub Parents | Southeast Louisiana Council 214 | 6201 Camphor St | Metairie, LA 70003-3608 | First Class Mail |
| Affiliates | Airman Lee American Legion Post 86 | Central Minnesota 296 | 20 3Rd Ave Ne | Aitkin, MN 56431-1328 | First Class Mail |
| Affiliates | Aitkin Rotary Club | Central Minnesota 296 | 40 2Nd St Ne | Aitkin, MN 56431-1739 | First Class Mail |
| Affiliates | Ajaoni Lodge 33 | Washington Crossing Council 777 | 1 Scout Way | Doylestown, PA 18901-4890 | First Class Mail |
| Affiliates | Akela Wahinapay Lodge Camp Pioneer | Caddo Area Council 584 | 971 Polk Road 58 | Mena, AR 71953-7071 | First Class Mail |
| Affiliates | Akima, LLC | Silicon Valley Monterey Bay 055 | Bldg 264, 7th Div Rd | Josco, CA 95035 | First Class Mail |
| Affiliates | Akin Road Parent School Partnership | Northern Star Council 250 | 5231 195Th St W | Farmington, MN 55024-8862 | First Class Mail |
| Affiliates | Akron Fire Dept | Great Trail 433 | 146 S High St | Akron, OH 44308-1421 | First Class Mail |
| Affiliates | Akron Lions Club | Pennsylvania Dutch Council 524 | Po Box 64 | Akron, PA 17501-0064 | First Class Mail |
| Affiliates | Akron Lions Club | Greater Niagara Frontier Council 380 | Po Box 102 | Akron, NY 14001-0102 | First Class Mail |
| Affiliates | Akron Police Law Enforcement - Explorers | Great Trail 433 | 217 S High St | Akron, OH 44308-1611 | First Class Mail |
| Affiliates | Akron Urban League Summer Day Camp | Great Trail 433 | 440 Vernon Odom Blvd | Akron, OH 44307-2108 | First Class Mail |
| Affiliates | Al Asafany Unit 165 Billerica Legion | Spirit Of Adventure 227 | 1253 Wolcott Rd | Wolcott, CT 06716-1533 | First Class Mail |
| Affiliates | Al Kelly Sr Pt Boat Community | Connecticut Rivers Council, Bsa 066 | 127 Olde Tavern Rd | Orange, CT 06477 | First Class Mail |
| Affiliates | Al Sigl Community of Agencies | Seneca Waterways 397 | 1000 Elmwood Ave | Rochester, NY 14620 | First Class Mail |
| Affiliates | Al Brown High School | Central N Carolina Council 416 | 415 E 1St St | Kannapolis, NC 28083-4501 | First Class Mail |
| Affiliates | Al Charboneau / Cinderella Post 43 | Western Massachusetts Council 234 | 1 South Main St | Lake Pleasant, MA 01347 | First Class Mail |
| Affiliates | Al Colella Brodie Post 167 | Pathway To Adventure 456 | 11123 Regency Dr | Westchester, IL 60154-5638 | First Class Mail |
| Affiliates | Al Dietrich Post 6544 | Glaciers Edge Council 620 | Po Box 231 | Edgerton, WI 53534-0231 | First Class Mail |
| Affiliates | Al Dietrich-Brethold Post 612 | New Birth Of Freedom 544 | Po Box 122 | Saint Thomas, PA 17252-0122 | First Class Mail |
| Affiliates | Al Fesili Academy | Northwest Georgia Council 101 | 6805 Lafayette Hwy Nw | Lafayette, GA 30728 | First Class Mail |
| Affiliates | Al Gillespie-Mcadie Post 474 | Mississippi Valley Council 141 141 | Po Box 92 | Donnellson, IA 52625-0092 | First Class Mail |
| Affiliates | Al Hayward Vets Post 30 | Connecticut Rivers Council, Bsa 066 | 27081 Pelzer Rd | Hebron, CT 06248 | First Class Mail |
| Affiliates | Al Huda | The Spirit Of Adventure 227 | 60 Walnut St | Chelsea, MA 02150-3512 | First Class Mail |
| Affiliates | Al Jones/Eli Miller Post 831 | Suffolk County Council Inc 404 | 51 Juniper Rd | Smithtown, NY 11787-3841 | First Class Mail |
| Affiliates | Al Layden / Austin Heedy Post 47 | Denver Area Council 061 | 1405 Hancock Ave | Denver, CO 80219-2701 | First Class Mail |
| Affiliates | Al Libby, Austin Heedy Post 47 | Montana Council 315 | 319 W 6Th Ave | Big Timber, MT 59011-1401 | First Class Mail |
| Affiliates | Al Onio Hendersion Post 212 | Del-Mar-Va Council 081 | 900 Walnut St | Pocomoke City, MD 21851-1621 | First Class Mail |
| Affiliates | Al Picketti Post 21 | Green Mountain 592 | 15 Oak St | Barre, VT 05641-4315 | First Class Mail |
| Affiliates | Al Post 112 Amherst | Five Rivers Council, Inc 375 | Po Box 135 | Amherst, NY 14226-0135 | First Class Mail |
| Affiliates | Al Post 139 Arroyo Grande Ca | Los Padres Council 053 | 217 Orchard Ave | Arroyo Grande, CA 93420-3007 | First Class Mail |
| Affiliates | Al Post 187 John M Bordick | Connecticut Yankee Council Bsa 072 | 190 Maple Ave | Wallingford, CT 06492-4538 | First Class Mail |
| Affiliates | Al Post 24 Gar Post 5 | Mt Hickory Council 417 | Po Box 214 | Blowing Rock, NC 28605-0214 | First Class Mail |
| Affiliates | Al Post 28 Mayhew-Kinney Post | Orange County Council 039 | Po Box 123 | Villa Park, CA 92861-0123 | First Class Mail |
| Affiliates | Al Post 278 & Cory-Grove Jaycees | Northwest Georgia Council 101 | Po Box 191 | Rossville, GA 30741-0191 | First Class Mail |
| Affiliates | Al Post 405 Lt Chester A Beaver | Narragansett 546 | Po Box 96 | Raynham, MA 02767-0096 | First Class Mail |
| Affiliates | Al Post 41 Dover-Foxcroft 1919 | Katahdin Area Council 216 | 18 Park St | Dover Foxcroft, ME 04426-1109 | First Class Mail |
| Affiliates | Al Post 528 Castro City | Stanford-Roxboro Mazz. | 2011 Railroad Ave | Chatham, VA 24531 | First Class Mail |
| Affiliates | Al Post 649 Castro Vlly | Chief Gowa-Dolly Inc | Po Box 2062 | Castro Valley, CA 94546-0062 | First Class Mail |
| Affiliates | Al Post 699 | Elmer-Daretta Memorial Post | 301 S Lincoln Ave | Leavittsburg, OH 44430 | First Class Mail |
| Affiliates | Al Post 730 Hammet Bay Seymour | Connecticut Yankee Council Bsa 072 | 71 N Cherry St | Hammock Bay, IL 62056-9801 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | AL Post Manchester Post 113 | The Spirit Of Adventure 227 | 8R Central St | Manchester, Ma 01944 | | | First Class Mail |
| Affiliates | AL Quentin Roosevelt Post 4 | Theodore Roosevelt Council 386 | 120 South St | Oyster Bay, NY 11771-2221 | | | First Class Mail |
| Affiliates | AL Rancho Cordova Post 709 | Golden Empire Council 047 | 10636 Schirra Ave | Mather, CA 95655-4121 | | | First Class Mail |
| Affiliates | AL- Vernon J Baker Post 241 | Inland Nwest Council 611 | 12912 E 12Th Ave | Spokane Valley, WA 99216-0580 | | | First Class Mail |
| Affiliates | AL W Vly Memory Post 99 | Silicon Valley Monterey Bay 055 | 1344 Dell Ave | Campbell, CA 95008-6604 | | | First Class Mail |
| Affiliates | Al West Boat Service, LLC | Pikes Peak Council 060 | 215 W Van Buren St | Colorado Springs, CO 80907-6754 | | | First Class Mail |
| Affiliates | AL Wilmore-Richter Post 161 | Denver Area Council 061 | 6230 W 60Th Ave | Arvada, CO 80003-5606 | | | First Class Mail |
| Affiliates | AL Wojciak Talberg Post 602 | Central Minnesota 296 | 37285 167Th St | Hillman, MN 56338-6112 | | | First Class Mail |
| Affiliates | Alabama Power Co | Tukabatchee Area Council 005 | 244 Dexter Ave | Montgomery, AL 36104-3739 | | | First Class Mail |
| Affiliates | Alabaster City Schools | Greater Alabama Council 001 | 10111 Highway 119 | Alabaster, AL 35007-9796 | | | First Class Mail |
| Affiliates | Alachua Lions Club | North Florida Council 087 | Po Box 20 | Alachua, FL 32616-0020 | | | First Class Mail |
| Affiliates | Alachua Police Dept | North Florida Council 087 | 15000 Nw 142 Terrace | Alachua, FL 32615 | | | First Class Mail |
| Affiliates | Alaiedon Elementary School PTO | Water And Woods Council 782 | 1723 Okemos Rd | Mason, MI 48854-9401 | | | First Class Mail |
| Affiliates | Alamance Presbyterian Church | Old N State Council 070 | 4000 Presbyterian Rd | Greensboro, NC 27406-9003 | | | First Class Mail |
| Affiliates | Alameda Boys & Girls Club | Alameda Council Bsa 022 | 1900 3Rd St | Alameda, CA 94501-1851 | | | First Class Mail |
| Affiliates | Alameda County Sheriff Eden Township | San Francisco Bay Area Council 028 | 15001 Foothill Blvd | San Leandro, CA 94578-1008 | | | First Class Mail |
| Affiliates | Alameda County Sheriff'S Office | San Francisco Bay Area Council 028 | 1401 Lakeside Dr | Oakland, CA 94612-4305 | | | First Class Mail |
| Affiliates | Alameda Elks Lodge Bpoe 1015 | Alameda Council Bsa 022 | 2255 Santa Clara Ave | Alameda, CA 94501-4416 | | | First Class Mail |
| Affiliates | Alamitos Sail And Power Squadron | Long Beach Area Council 032 | 2535 Poinsettia St | Santa Ana, CA 92706-1725 | | | First Class Mail |
| Affiliates | Alamo Area Search And Rescue | Alamo Area Council 583 | Po Box 1398 | Helotes, TX 78023-1398 | | | First Class Mail |
| Affiliates | Alamo Chapter Assoc Of The Us Army | Alamo Area Council 583 | 1 University Way | San Antonio, TX 78224-3134 | | | First Class Mail |
| Affiliates | Alamo Community Congregational Church | Southern Shores Fsc 783 | 7925 N 6Th St | Kalamazoo, MI 49009-8807 | | | First Class Mail |
| Affiliates | Alamo Heights Presbyterian Church | Alamo Area Council 583 | 6201 Broadway St | San Antonio, TX 78209-4562 | | | First Class Mail |
| Affiliates | Alamo Heights Utd Methodist Church | Alamo Area Council 583 | 825 E Basse Rd | San Antonio, TX 78209-1832 | | | First Class Mail |
| Affiliates | Alamogordo Elks Lodge 1897 Bpoe | Yucca Council 573 | 2290 Hamilton Rd | Alamogordo, NM 88310-9521 | | | First Class Mail |
| Affiliates | Alanson Methodist Church | President Gerald R Ford 781 | Po Box 424 | Alanson, MI 49706-0424 | | | First Class Mail |
| Correctional Facilities | Alaska Department of Corrections | Attn: Sylvan Robb, Director | 550 W 7th Ave Ste 1800 | Anchorage, AK 995013569 | | | First Class Mail |
| Affiliates | Albany County Sheriffs Office | Twin Rivers Council 364 | 390 New Salem Rd | Voorheesville, NY 12186-4820 | | | First Class Mail |
| Affiliates | Albany Optimist Club | Cascade Pacific Council 492 | Po Box 61 | Albany, OR 97321-0017 | | | First Class Mail |
| Affiliates | Albany Police Athletic League | Twin Rivers Council 364 | 844 Madison Ave | Albany, NY 12208-3320 | | | First Class Mail |
| Affiliates | Albee Township Fire Dept | Water And Woods Council 782 | 10755 East Rd | Burt, MI 48417-2077 | | | First Class Mail |
| Affiliates | Albemarle Fire Dept | Central N Carolina Council 416 | 1610 E Main St | Albemarle, NC 28001-5328 | | | First Class Mail |
| USO | Albert J Ellis Airport | 264 State Rd, 1265 | Richlands, NC 28574 | | | | First Class Mail |
| Affiliates | Albert Lea Utd Methodist Church | Twin Valley Council Bsa 283 | 702 S Highway 69 | Albert Lea, MN 56007-1813 | | | First Class Mail |
| Affiliates | Albert W Sisk & Son Inc | Del Mar Va 081 | 3601 Choptank Rd | Preston, MD 21655-1220 | | | First Class Mail |
| Affiliates | Alberta Smith Concerned Citizens | Heart Of Virginia Council 602 | 13133 Donegal Dr | Chesterfield, VA 23832-3767 | | | First Class Mail |
| Affiliates | Albertina Kerr Centers Washington County | Cascade Pacific Council 492 | 247 Se Washington St Ste 200 | Hillsboro, OR 97123-4169 | | | First Class Mail |
| Affiliates | Albertville Civitans | Greater Alabama Council 001 | 6271 Us Highway 431 | Albertville, AL 35950-2004 | | | First Class Mail |
| Affiliates | Albertville Lions Club | Northern Star Council 250 | Po Box 82 | Albertville, MN 55301-0082 | | | First Class Mail |
| Affiliates | Albion Lions | Anthony Wayne Area 157 | 757 W Albion Rd | Albion, IN 46701-9221 | | | First Class Mail |
| Affiliates | Albion PTA | Pine Tree Council 218 | 20 School St | Albion, ME 04910-6500 | | | First Class Mail |
| Affiliates | Albion Ward - Declo Stake | Snake River Council 111 | Po Box 65 | Albion, ID 83311-0065 | | | First Class Mail |
| Affiliates | Albuquerque Breakfast Civitan Club | Great Swest Council 412 | 503 Niagara Rd Ne | Albuquerque, NM 87113-1013 | | | First Class Mail |
| Affiliates | Albuquerque Breakfast Lions Club | Great Swest Council 412 | Po Box 27273 | Albuquerque, NM 87125-7273 | | | First Class Mail |
| Affiliates | Albuquerque Christian School | Great Swest Council 412 | 7201B Montgomery Blvd Ne | Albuquerque, NM 87109 | | | First Class Mail |
| Affiliates | Alburnett Community Diamond Club | Hawkeye Area Council 172 | Po Box 123 | Alburnett, IA 52202-0123 | | | First Class Mail |
| Affiliates | Alcott Elementary PTO | Sam Houston Area Council 576 | 5859 Bellfort St | Houston, TX 77033-2143 | | | First Class Mail |
| Affiliates | Alcott School Parent Teachers | Overland Trails 322 | 313 N Cedar Ave | Hastings, NE 68901-5349 | | | First Class Mail |
| Affiliates | Alcova Elementary PTA | Northeast Georgia Council 101 | 770 Ewing Chapel Rd | Dacula, GA 30019-2596 | | | First Class Mail |
| Affiliates | Alcuin School | Circle Ten Council 571 | 6144 Churchill Way | Dallas, TX 75230-1804 | | | First Class Mail |
| Affiliates | Aldan American Legion Post 1000 | Cradle Of Liberty Council 525 | 106 Bonsall Ave | Aldan, PA 19018-3002 | | | First Class Mail |
| Affiliates | Alden Road Exceptional Center (Sn) | North Florida Council 087 | 11780 Alden Rd | Jacksonville, FL 32246-2402 | | | First Class Mail |
| Affiliates | Alder Energy Systems, LLC | Coastal Carolina Council 550 | 495 Jessen Ln | Charleston, SC 29492-7906 | | | First Class Mail |
| Affiliates | Aldersgate Campus Of New Creation Umc | Tidewater Council 596 | 4320 Bruce Rd | Chesapeake, VA 23321-4205 | | | First Class Mail |
| Affiliates | Aldersgate Methodist Church | National Capital Area Council 082 | 1301 Collingwood Rd | Alexandria, VA 22308-1602 | | | First Class Mail |
| Affiliates | Aldersgate Mission Main Street Umc | Pine Burr Area Council 304 | 402 E 2Nd St | Hattiesburg, MS 39401-2155 | | | First Class Mail |
| Affiliates | Aldersgate Sun Sch Cl 1St Umc | South Georgia Council 098 | 311 Madison Ave N | Douglas, GA 31533-4613 | | | First Class Mail |
| Affiliates | Aldersgate Utd Meth | Juniata Valley Council 497 | 109 N 3Rd St | Mifflintown, PA 17059-1204 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist | Northern Star Council 250 | 3801 Wooddale Ave S | St Louis Park, MN 55416-5128 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Ch-Redford | Great Lakes Fsc 272 | 10000 Beech Daly Rd | Redford, MI 48239-2117 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Andrew Jackson Council 303 | 655 Beasley Rd | Jackson, MS 39206-2826 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Anthony Wayne Area 157 | 2417 Getz Rd | Fort Wayne, IN 46804-1631 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Bay Area Council 574 | 13217 Fm 1764 Rd | Santa Fe, TX 77510-9314 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Black Warrior Council 006 | 1975 Highway 78 | Dora, AL 35062-4456 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Blue Ridge Council 551 | 7 Shannon Dr | Greenville, SC 29615-1500 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Blue Ridge Mtns Council 599 | 1946 Medallion Dr | Pulaski, VA 24301-4402 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Buckskin 617 | 6823 Sissonville Dr | Charleston, WV 25320 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Buffalo Trace 156 | 5130 Lincoln Ave | Evansville, IN 47715-4116 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Chief Seattle Council 609 | 14230 Se Newport Way | Bellevue, WA 98006-1582 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Circle Ten Council 571 | 3926 Old Denton Rd | Carrollton, TX 75007-1018 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Del Mar Va 081 | 2313 Concord Pike | Wilmington, DE 19803-2911 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Erie Shores Council 460 | 4030 Douglas Rd | Toledo, OH 43613-3833 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Georgia-Carolina 093 | 3185 Wheeler Rd | Augusta, GA 30909-3335 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Greater Alabama Council 001 | 12901 Bailey Cove Rd Se | Huntsville, AL 35803-2618 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Greater St Louis Area Council 312 | 1201 N Fair St | Marion, IL 62959-3705 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Greater Tampa Bay Area 089 | 9530 Starkey Rd | Largo, FL 33777-2203 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Gulf Coast Council 773 | 6915 Highway 29 N | Molino, FL 32577-5142 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Heart Of America Council 307 | 15315 W 151St St | Olathe, KS 66062-3066 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Heart Of America Council 307 | 350 Sw State Route 150 | Lees Summit, MO 64082-4407 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Mid Iowa Council 177 | 3600 75Th St | Urbandale, IA 50322-3004 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Monmouth Council, Bsa 347 | 568 Ryders Ln | East Brunswick, NJ 08816-3539 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Montana Council 315 | 1621 Thornton Ave | Butte, MT 59701-5549 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | National Capital Area Council 082 | 1301 Collingwood Rd | Alexandria, VA 22308-1602 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | New Birth Of Freedom 544 | 397 Tyler Run Rd | York, PA 17403-4919 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Occoneechee 421 | 1320 Umstead Rd | Durham, NC 27712-2002 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Orange County Council 039 | 1201 Irvine Blvd | Tustin, CA 92780-3530 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Ozark Trails Council 306 | 460 W Aldersgate Dr | Nixa, MO 65714-7606 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Palmetto Council 549 | 2115 Celanese Rd | Rock Hill, SC 29732-1305 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Piedmont Council 420 | 1207 W Dixon Blvd | Shelby, NC 28152-5131 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Quivira Council, Bsa 198 | 7901 W 21St St N | Wichita, KS 67205-1741 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Sequoyah Council 713 | 136 Highridge St | Bristol, TN 37620-7108 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | South Plains Council 694 | 10306 Indiana Ave | Lubbock, TX 79423-5176 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Southeast Louisiana Council 214 | 360 Robert Blvd | Slidell, LA 70458-1343 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Stonewall Jackson Council 763 | 1500 Rio Rd E | Charlottesville, VA 22901-1403 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | Texas Trails Council 561 | 1741 Sayles Blvd | Abilene, TX 79605-6031 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | The Spirit Of Adventure 227 | 235 Park St | North Reading, MA 01864-3230 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church | The Spirit Of Adventure 227 | 242 Boston Rd | Chelmsford, MA 01824-4804 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church - Oa | Piedmont Council 420 | 1207 W Dixon Blvd | Shelby, NC 28152-5131 | | | First Class Mail |
| Affiliates | Aldersgate Utd Methodist Church Mens | Tukabatchee Area Council 005 | 6610 Vaughn Rd | Montgomery, AL 36116-1203 | | | First Class Mail |
| Affiliates | Alderwood Boys And Girls Club | Mount Baker Council, Bsa 606 | 19719 24Th Ave W Ste 10 | Lynnwood, WA 98036-3506 | | | First Class Mail |
| Affiliates | Aldora Utd Methodist Church | Flint River Council 095 | 328 Old 41 Hwy | Barnesville, GA 30204-3222 | | | First Class Mail |
| Affiliates | Aldridge Early Learning Center | Illowa Council 133 | 489 27Th St | East Moline, IL 61244-1870 | | | First Class Mail |
| Affiliates | Aledo American Legion Post 121 | Illowa Council 133 | 305 Nw 7Th St | Aledo, IL 61231-1072 | | | First Class Mail |
| Affiliates | Aledo Utd Methodist Church | Longhorn Council 662 | Po Box 126 | Aledo, TX 76008-0126 | | | First Class Mail |
| Affiliates | Alemany High School | W.L.A.C.C. 051 | 11111 Alemany Dr | Mission Hills, CA 91345-1105 | | | First Class Mail |
| Affiliates | Aletheia Church | Chattahoochee Council 091 | 8378 Blackmon Rd | Columbus, GA 31909-2118 | | | First Class Mail |
| Affiliates | Alexander Burns American Legion Post 80 | Pathway To Adventure 456 | 4000 Saratoga Ave | Downers Grove, IL 60515-2003 | | | First Class Mail |
| Affiliates | Alexander County Sheriff'S Dept | Piedmont Council 420 | County Courthouse | Taylorsville, NC 28681 | | | First Class Mail |
| Affiliates | Alexander Elementary School | West Tennessee Area Council 559 | 900 N Highland Ave | Jackson, TN 38301-4456 | | | First Class Mail |
| Affiliates | Alexander Hamilton Academy | Northern New Jersey Council, Bsa 333 | 11-27 16Th Ave | Paterson, NJ 07501-2201 | | | First Class Mail |
| Affiliates | Alexander Hamilton Elementary | Baltimore Area Council 220 | 800 Poplar Grove St | Baltimore, MD 21216-4347 | | | First Class Mail |
| Affiliates | Alexander Hose Co 1 | Leatherstocking 400 | 28 Columbia St | Mohawk, NY 13407-1337 | | | First Class Mail |
| Affiliates | Alexander Volunteer Fire Co | Iroquois Trail Council 376 | Rte 98 | Alexander, NY 14005 | | | First Class Mail |
| Support Groups | Alexandra House | Alexandra House | 10065 3rd St NE | Blaine, MN 55434 | | | First Class Mail |
| Affiliates | Alexandria Chapter Izaak Walton League | National Capital Area Council 082 | 2729 Garrisonville Rd | Stafford, VA 22556-3412 | | | First Class Mail |
| Affiliates | Alexandria Country Day School | National Capital Area Council 082 | 2400 Russell Rd | Alexandria, VA 22301-1536 | | | First Class Mail |
| Affiliates | Alexandria Fire Dept | Northern Lights Council 429 | 302 Fillmore St | Alexandria, MN 56308-1315 | | | First Class Mail |
| Affiliates | Alexandria First Presbyterian Church | Washington Crossing Council 777 | 141 Little Yrk Mount Plsnt Rd | Milford, NJ 08848-2157 | | | First Class Mail |
| Affiliates | Alexandria Monroe High School | Crossroads Of America 160 | 1 Burden Ct | Alexandria, IN 46001-2632 | | | First Class Mail |
| Affiliates | Alexandria Zoological Park | Louisiana Purchase Council 213 | 3016 Masonic Dr | Alexandria, LA 71301-4240 | | | First Class Mail |
| Affiliates | Alex'S Lemonade Stand Foundation | Cradle Of Liberty Council 525 | 111 Presidential Blvd Ste 203 | Bala Cynwyd, PA 19004-1013 | | | First Class Mail |
| Affiliates | Aley Utd Methodist Church | Tecumseh 439 | 4143 Kemp Rd | Beavercreek, OH 45431-2312 | | | First Class Mail |
| Affiliates | Alford Elementary Stem | Northeast Georgia Council 101 | 2625 Lawrenceville Hwy | Lawrenceville, GA 30044-4429 | | | First Class Mail |
| Affiliates | Alfred Lima School P T A | Narragansett 546 | 222 Daboll St | Providence, RI 02907-2572 | | | First Class Mail |
| Affiliates | Alfred Sta Vol Fire Co Asn Inc | Five Rivers Council, Inc 375 | Po Box 282 | Alfred Station, NY 14803-0282 | | | First Class Mail |
| Affiliates | Alfred Street Baptist Church | National Capital Area Council 082 | 301 S Alfred St | Alexandria, VA 22314-3640 | | | First Class Mail |
| Affiliates | Alfred W Maxwell Jr Post 40 AL | Pine Tree Council 218 | Po Box 342 | Winthrop, ME 04364-0342 | | | First Class Mail |
| Affiliates | Algoma Blvd Utd Methodist Church | Bay-Lakes Council 635 | 1174 Algoma Blvd | Oshkosh, WI 54901-3516 | | | First Class Mail |
| Affiliates | Algona Noon Kiwanis Club | Mid-America Council 326 | 318 N Roan St | Algona, IA 50511-2145 | | | First Class Mail |
| Affiliates | Algonquin Heights Tenant'S Assoc | Mayflower Council 251 | 1 Algonquin Ter | Plymouth, MA 02360-5499 | | | First Class Mail |
| Affiliates | Algonquin Lions Club | Blackhawk Area 660 | Po Box 51 | Algonquin, IL 60102-0051 | | | First Class Mail |
| Affiliates | Algonquin Police Dept | Blackhawk Area 660 | 2200 Harnish Dr | Algonquin, IL 60102-5995 | | | First Class Mail |
| Affiliates | Algonquin-Lith Rotary Club | Blackhawk Area 660 | 1304 E Algonquin Rd | Algonquin, IL 60102-4227 | | | First Class Mail |
| Affiliates | Algood Cumberland Presbyterian Church | Middle Tennessee Council 560 | 212 E Main St | Cookeville, TN 38506-5222 | | | First Class Mail |
| Affiliates | Algood Utd Methodist Church | Middle Tennessee Council 560 | 135 W Main St | Cookeville, TN 38506-5361 | | | First Class Mail |
| Affiliates | Alhambra Police Dept | Greater Los Angeles Area 033 | 211 S 1St St | Alhambra, CA 91801-3706 | | | First Class Mail |
| Affiliates | Alice Contreras Elementary - Gfwar | Longhorn Council 662 | 4100 Lubbock Ave | Fort Worth, TX 76115-1029 | | | First Class Mail |
| Affiliates | Alice Gustafson School PTO | Three Fires Council 127 | 905 Carlisle Rd | Batavia, IL 60510-3024 | | | First Class Mail |
| Affiliates | Alice M Harte Charter School | Southeast Louisiana Council 214 | 5300 Berkley Dr | New Orleans, LA 70131-7204 | | | First Class Mail |
| Affiliates | Alice Optimist Club | South Texas Council 577 | Po Box 1074 | Alice, TX 78333-1074 | | | First Class Mail |
| Affiliates | Alices Cedar Inn | Mid-America Council 326 | 219 Pine St | Creston, NE 68631-4079 | | | First Class Mail |
| Affiliates | Aliceville First Baptist Church | Black Warrior Council 006 | 323 Broad St Nw | Aliceville, AL 35442-2145 | | | First Class Mail |
| Affiliates | Alief Family Ymca | Sam Houston Area Council 576 | 7850 Howell Sugar Land Rd | Houston, TX 77083-3345 | | | First Class Mail |
| Affiliates | Aliquippa Elementary | Laurel Highlands Council 527 | 800 21St St | Aliquippa, PA 15001-2763 | | | First Class Mail |
| Affiliates | All About Therapy LLC | Pee Dee Area Council 552 | 5046 Highway 17 Byp S Ste 205 | Myrtle Beach, SC 29588-4503 | | | First Class Mail |
| Affiliates | All American Van & Storage | Las Vegas Area Council 328 | 600 E Cheyenne Ave | North Las Vegas, NV 89030-8038 | | | First Class Mail |
| Affiliates | All Brothers Truck Repair | Middle Tennessee Council 560 | 845 Visco Dr | Nashville, TN 37210-2149 | | | First Class Mail |
| Affiliates | All Dulles Area Muslim Society | National Capital Area Council 082 | 46903 Sugarland Rd | Sterling, VA 20164-8520 | | | First Class Mail |
| Affiliates | All Hallows Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 130 Prospect St | Moosup, CT 06354-1455 | | | First Class Mail |
| Affiliates | All Saints Academy | President Gerald R Ford 781 | 2233 Diamond Ave Ne | Grand Rapids, MI 49505-4313 | | | First Class Mail |
| Affiliates | All Saints Anglican Catholic Church | Glaciers Edge Council 620 | 169 S Academy St | Janesville, WI 53548-3742 | | | First Class Mail |
| Affiliates | All Saints Anglican Church | Flint River Council 095 | 149 Ebenezer Rd | Fayetteville, GA 30215-4816 | | | First Class Mail |
| Affiliates | All Saints Catholic Church | Atlanta Area Council 092 | 2443 Mount Vernon Rd | Dunwoody, GA 30338-3003 | | | First Class Mail |
| Affiliates | All Saints Catholic Church | Central Minnesota 296 | 311 River St W | Holdingford, MN 56340-9517 | | | First Class Mail |
| Affiliates | All Saints Catholic Church | Circle Ten Council 571 | 5231 Meadowcreek Dr | Dallas, TX 75248-4046 | | | First Class Mail |
| Affiliates | All Saints Catholic Church | Great Smoky Mountain Council 557 | 620 N Cedar Bluff Rd | Knoxville, TN 37923-2229 | | | First Class Mail |
| Affiliates | All Saints Catholic Church | Hawkeye Area Council 172 | 720 29Th St Se | Cedar Rapids, IA 52403-3007 | | | First Class Mail |
| Affiliates | All Saints Catholic Church | Lincoln Heritage Council 205 | Po Box 531 | Taylorsville, KY 40071-0531 | | | First Class Mail |
| Affiliates | All Saints Catholic Church | Northern Star Council 250 | 19795 Holyoke Ave | Lakeville, MN 55044-8816 | | | First Class Mail |
| Affiliates | All Saints Catholic Church | Palmetto Council 549 | 530 Highway 274 | Clover, SC 29710-6030 | | | First Class Mail |
| Affiliates | All Saints Catholic Church | Quivira Council, Bsa 198 | 3205 Grand St | Wichita, KS 67218-2922 | | | First Class Mail |
| Affiliates | All Saints Catholic Church | Sam Houston Area Council 576 | 215 E 10Th St | Houston, TX 77008-7025 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | Method of Service |
|---|---|---|---|
| Affiliates | All Saints Catholic Church | San Francisco Bay Area Council 028 | 22824 2Nd St | Hayward, CA 94541-5217 | First Class Mail |
| Affiliates | All Saints Catholic Church | South Florida Council 084 | 10900 W Oakland Park Blvd | Sunrise, FL 33351-6812 | First Class Mail |
| Affiliates | All Saints Catholic School | Great Lakes Fsc 272 | 48735 Warren Rd | Canton, MI 48187-1216 | First Class Mail |
| Affiliates | All Saints Catholic School | Illowa Council 133 | 1926 N Marquette St | Davenport, IA 52804-2160 | First Class Mail |
| Affiliates | All Saints Catholic School | Last Frontier Council 480 | 4001 36Th Ave Nw | Norman, OK 73072-1802 | First Class Mail |
| Affiliates | All Saints Church | National Capital Area Council 082 | 9300 Stonewall Rd | Manassas, VA 20110-2566 | First Class Mail |
| Affiliates | All Saints Church | The Spirit Of Adventure 227 | 120 Bellevue Ave | Haverhill, MA 01832-6794 | First Class Mail |
| Affiliates | All Saints Church | Theodore Roosevelt Council 386 | 355 Middle Neck Rd | Great Neck, NY 11024-1441 | First Class Mail |
| Affiliates | All Saints Church & School | Dan Beard Council, Bsa 438 | 8939 Montgomery Rd | Cincinnati, OH 45236-2314 | First Class Mail |
| Affiliates | All Saints Church Chevy Chase Parish | National Capital Area Council 082 | 3 Chevy Chase Cir | Chevy Chase, MD 20815-3408 | First Class Mail |
| Affiliates | All Saints Diocesan School | Indian Nations Council 488 | 290 S 9Th St | Broken Arrow, OK 74012-4221 | First Class Mail |
| Affiliates | All Saints Elementary School | Water And Woods Council 782 | 715 14Th St | Bay City, MI 48708-7204 | First Class Mail |
| Affiliates | All Saints Episcopal Church | Greater Alabama Council 001 | 110 W Hawthorne Rd | Birmingham, AL 35209-3912 | First Class Mail |
| Affiliates | All Saints Episcopal Church | North Florida Council 087 | 4171 Hendricks Ave | Jacksonville, FL 32207-6223 | First Class Mail |
| Affiliates | All Saints Episcopal Church | Baden-Powell Council 368 | 475 Main St | Johnson City, NY 13790-1906 | First Class Mail |
| Affiliates | All Saints Episcopal Church | California Inland Empire Council 045 | 3847 Terracina Dr | Riverside, CA 92506-0149 | First Class Mail |
| Affiliates | All Saints Episcopal Church | Coastal Carolina Council 550 | 1001 Meeting St | Hilton Head Island, SC 29926-1673 | First Class Mail |
| Affiliates | All Saints Episcopal Church | Coastal Carolina Council 550 | 1001 Meeting St | Hilton Head, SC 29926-1673 | First Class Mail |
| Affiliates | All Saints Episcopal Church | Cradle Of Liberty Council 525 | 9601 Frankford Ave | Philadelphia, PA 19114-2813 | First Class Mail |
| Affiliates | All Saints Episcopal Church | Grand Canyon Council 010 | 6300 N Central Ave | Phoenix, AZ 85012-1109 | First Class Mail |
| Affiliates | All Saints Episcopal Church | Great Smoky Mountain Council 557 | 601 W Main St | Morristown, TN 37814-4508 | First Class Mail |
| Affiliates | All Saints Episcopal Church | Narragansett 546 | 121 N Main St | Attleboro, MA 02703-2221 | First Class Mail |
| Affiliates | All Saints Episcopal Church | National Capital Area Council 082 | 100 Lower Marlboro Rd | Sunderland, MD 20689-3306 | First Class Mail |
| Affiliates | All Saints Episcopal Church | National Capital Area Council 082 | 106 W Church St | Frederick, MD 21701-5411 | First Class Mail |
| Affiliates | All Saints Episcopal Church | National Capital Area Council 082 | 3 Chevy Chase Cir | Chevy Chase, MD 20815-3408 | First Class Mail |
| Affiliates | All Saints Episcopal Church | National Capital Area Council 082 | Po Box 1603 | Sunderland, MD 20689-1692 | First Class Mail |
| Affiliates | All Saints Episcopal Church | National Capital Area Council 082 | Po Box 40 | Sunderland, MD 20689-0040 | First Class Mail |
| Affiliates | All Saints Episcopal Church | Oregon Trail Council 697 | 5750 S Cornelius Rd | Boise, ID 83709-1547 | First Class Mail |
| Affiliates | All Saints Episcopal Church | Pacific Harbors Council, Bsa 612 | 205 E 96Th St | Tacoma, WA 98445-2008 | First Class Mail |
| Affiliates | All Saints Episcopal Church | Pathway To Adventure 456 | 4370 Woodland Ave | Western Springs, IL 60558-1458 | First Class Mail |
| Affiliates | All Saints Episcopal Church | Rio Grande Council 775 | 465 N Reagan St | San Benito, TX 78586-4647 | First Class Mail |
| Affiliates | All Saints Episcopal Church | Scotch Plains | 559 Park Ave | Scotch Plains, NJ 07076-1705 | First Class Mail |
| Affiliates | All Saints Episcopal Church | Simon Kenton Council 441 | 5101 Johnstown Rd | New Albany, OH 43054-8964 | First Class Mail |
| Affiliates | All Saints Episcopal Church | Yocona Area Council 748 | 608 W Jefferson St | Tupelo, MS 38804-3736 | First Class Mail |
| Affiliates | All Saints Episcopal School | Cherokee Area Council 469 469 | 225 B St Nw | Miami, OK 74354-5806 | First Class Mail |
| Affiliates | All Saints Episcopal Church Kappa | Aloha Council, Bsa 104 | 4-1085 Kuhio Hwy | Kapaa, HI 96746 | First Class Mail |
| Affiliates | All Saints Episcopal Church-Millington | Chickasaw Council 558 | 15 Basking Ridge Rd | Millington, NJ 07946-1407 | First Class Mail |
| Affiliates | All Saints Lutheran Church | Bay-Lakes Council 635 | 1072 Honey Creek Rd | Oshkosh, WI 54904-9399 | First Class Mail |
| Affiliates | All Saints Lutheran Church | Central Florida Council 083 | 12605 Balcombe Rd | Orlando, FL 32837-6379 | First Class Mail |
| Affiliates | All Saints Lutheran Church | Central Florida Council 083 | 751 Dunlawton Ave | Port Orange, FL 32127-9224 | First Class Mail |
| Affiliates | All Saints Lutheran Church | Coastal Carolina Council 550 | 2327 N Highway 17 | Mount Pleasant, SC 29466-8806 | First Class Mail |
| Affiliates | All Saints Lutheran Church | Denver Area Council 061 | 15625 E Iliff Ave | Aurora, CO 80013-1110 | First Class Mail |
| Affiliates | All Saints Lutheran Church | Grand Canyon Council 010 | 15689 N 7Th St | Phoenix, AZ 85022-3519 | First Class Mail |
| Affiliates | All Saints Lutheran Church | Longhorn Council 662 | 4125 Sw Green Oaks Blvd | Arlington, TX 76017-2227 | First Class Mail |
| Affiliates | All Saints Lutheran Church | Northeast Georgia Council 101 | 722 Rockbridge Rd Sw | Lilburn, GA 30047-6541 | First Class Mail |
| Affiliates | All Saints Lutheran Church | Northern Star Council 250 | 15915 Excelsior Blvd | Minnetonka, MN 55345-5428 | First Class Mail |
| Affiliates | All Saints Lutheran Church | Northern Star Council 250 | 8100 Belden Blvd | Cottage Grove, MN 55016-2660 | First Class Mail |
| Affiliates | All Saints Lutheran Church | Pathway To Adventure 456 | 630 S Quentin Rd | Palatine, IL 60067-6728 | First Class Mail |
| Affiliates | All Saints Lutheran Church | Denver Area Council 061 | 15625 E Iliff Ave | Aurora, CO 80013-1110 | First Class Mail |
| Affiliates | All Saints Parish | Cascade Pacific Council 492 | 3847 Ne Glisan St | Portland, OR 97232-3349 | First Class Mail |
| Affiliates | All Saints Roman Catholic Church | Greater Niagara Frontier Council 380 | 127 Chadduck Ave | Buffalo, NY 14207-1531 | First Class Mail |
| Affiliates | All Saints School - St Stephen'S Church | Three Rivers Council 578 | Po Box 7188 | Beaumont, TX 77726-7188 | First Class Mail |
| Affiliates | All Shepherds Lutheran Church | Simon Kenton Council 441 | 6580 Columbus Pike | Lewis Center, OH 43035-9009 | First Class Mail |
| Affiliates | All Shores Wesleyan Church | President Gerald R Ford 781 | 15530 Cleveland St | Spring Lake, MI 49456-2142 | First Class Mail |
| Affiliates | All Souls Catholic Church | Denver Area Council 061 | 4950 S Logan St | Englewood, CO 80113-6847 | First Class Mail |
| Affiliates | All Souls Community Church | Hudson Valley Council 374 | 81 Washington Ave | Suffern, NY 10901-6020 | First Class Mail |
| Affiliates | All Souls Episcopal Church | Last Frontier Council 480 | 6400 N Pennsylvania Ave | Nichols Hills, OK 73116-5426 | First Class Mail |
| Affiliates | All Souls Episcopal Church | National Capital Area Council 082 | 2300 Cathedral Ave Nw | Washington, DC 20008-1505 | First Class Mail |
| Affiliates | All Souls Episcopal Church | San Diego-Imperial Council 049 | 1475 Catalina Blvd | San Diego, CA 92107-3763 | First Class Mail |
| Affiliates | All Soul'S Episcopal Church | San Diego-Imperial Council 049 | 1475 Catalina Blvd | San Diego, CA 92107-3763 | First Class Mail |
| Affiliates | All Souls Holy Name Society | Greater St Louis Area Council 312 | 9550 Tennyson Ave | Saint Louis, MO 63114-3026 | First Class Mail |
| Affiliates | All Souls Interdenominational Church | Quapaw Area Council 018 | 4607 Walters Corner Rd | Scott, AR 72142-9405 | First Class Mail |
| Affiliates | All Star Premium Beef | Yucca Council 573 | Po Box 491 | Sierra Blanca, TX 79851-0491 | First Class Mail |
| Affiliates | All Student Are Prepared | Pine Burr Area Council 304 | 9899 Highway 98 | New Augusta, MS 39462-6073 | First Class Mail |
| Affiliates | All Veterans Memorial Assoc | Illowa Council 133 | 1022 E 39Th St | Davenport, IA 52807-1704 | First Class Mail |
| Affiliates | All Villages Presbyterian Church | Gulf Stream Council 085 | 1550 Sw Heathwood Blvd | Port Saint Lucie, FL 34986-2078 | First Class Mail |
| Affiliates | Allardt Presbyterian Church | Great Smoky Mountain Council 557 | 1715 Pennsylvania St | Allardt, TN 38504 | First Class Mail |
| Affiliates | Allegan Branch - Kalamazoo Stake | President Gerald R Ford 781 | 687 Linn St | Allegan, MI 49010 | First Class Mail |
| Affiliates | Allegheny-Highlands Repeater Assoc | Chief Cornplanter Council, Bsa 538 | 218 Pennsylvania Ave W | Warren, PA 16365-2413 | First Class Mail |
| Affiliates | Allegheny Lutheran Church | Hawk Mountain Council 528 | 1327 Allegheny St | Hollidaysburg, PA 16648 | First Class Mail |
| Affiliates | Allegiance Color Guard | Three Fires Council 127 | 409 Jackson St | East Dundee, IL 60118-1403 | First Class Mail |
| Affiliates | Allegra Marketing | Georgia-Carolina 093 | 128 Commercial Blvd | Martinez, GA 30907-2636 | First Class Mail |
| Affiliates | Allegro School | Patriots Path Council 358 | 125 Ridgedale Ave | Cedar Knolls, NJ 07927-1820 | First Class Mail |
| Affiliates | Allen Post 3 American Legion | Andrew Jackson Council 303 | Po Box 1064 | Vicksburg, MS 39181-1064 | First Class Mail |
| Affiliates | Alleluia Lutheran Church | Grand Canyon Council 010 | 8444 W Encanto Blvd | Phoenix, AZ 85037-3662 | First Class Mail |
| Affiliates | Alleluia Lutheran Church | Three Fires Council 127 | 4055 Book Rd | Naperville, IL 60564-9647 | First Class Mail |
| Affiliates | Allen Academy | Sam Houston Area Council 576 | 3201 Boonville Rd | Bryan, TX 77802-2244 | First Class Mail |
| Affiliates | Allen Chapel Ame Church | Blackhawk Area 660 | 206 S Winnebago St | Rockford, IL 61102 | First Class Mail |
| Affiliates | Allen Chapel Ame Church | Central Florida Council 083 | 580 George W Engram Blvd | Daytona Beach, FL 32114-2640 | First Class Mail |
| Affiliates | Allen Chapel Ame Church | Southern Shores Fsc 783 | 904 W North St | Kalamazoo, MI 49007-3436 | First Class Mail |
| Affiliates | Allen Construction | Bucktail Council 509 | 64 Power Rd | Morrisdale, PA 16858-8733 | First Class Mail |
| Affiliates | Allen Eagles | Southern Shores Fsc 783 | 3450 Woodslee Ct | Ann Arbor, MI 48104-6274 | First Class Mail |
| Affiliates | Allen Elementary | Buckeye Council 436 | 1326 Sherrick Rd Se | Canton, OH 44707-3531 | First Class Mail |
| Affiliates | Allen Elementary PTO | Simon Kenton Council 441 | 174 Phllyn Ln | Chillicothe, OH 45601 | First Class Mail |
| Affiliates | Allen High School | Circle Ten Council 571 | 300 Rivercrest Blvd | Allen, TX 75002-2174 | First Class Mail |
| Affiliates | Allen Memorial Baptist Church | Baden-Powell Council 368 | 12 Church St | Candor, NY 13743-1627 | First Class Mail |
| Affiliates | Allen Memorial Utd Methodist Church | Great Smoky Mountain Council 557 | 600 Decatur Pike | Athens, TN 37303-3036 | First Class Mail |
| Affiliates | Allen O Delke American Legion Post 16 | Minsi Trails Council 502 | Po Box 75 | Slatington, PA 18080-0075 | First Class Mail |
| Affiliates | Allen Park Presbyterian Church | Great Lakes Fsc 272 | 7101 Park Ave | Allen Park, MI 48101-2019 | First Class Mail |
| Affiliates | Allen Pond Post 8 American Legion | Pine Tree Council 218 | Po Box 305 | Bethel, ME 04217-0305 | First Class Mail |
| Affiliates | Allen Temple Ame Church | Atlanta Area Council 092 | 1625 Joseph E Boone Blvd Nw | Atlanta, GA 30314-1853 | First Class Mail |
| Affiliates | Allen Temple Ame Church | Greater Tampa Bay Area 089 | 2101 Lowe St | Tampa, FL 33605-3517 | First Class Mail |
| Affiliates | Allen Temple Baptist Church | San Francisco Bay Area Council 028 | 8501 International Blvd | Oakland, CA 94621-1349 | First Class Mail |
| Affiliates | Allendale Baptist Church | Sam Houston Area Council 576 | 14530 Allendale Ln | Conroe, TX 77302-4707 | First Class Mail |
| Affiliates | Allendale Lions Club | President Gerald R Ford 781 | 9875 76Th Ave | Allendale, MI 49401-9731 | First Class Mail |
| Affiliates | Allendale Utd Methodist Church | Greater Tampa Bay Area 089 | 3803 Haines Rd N | Saint Petersburg, FL 33703-5625 | First Class Mail |
| Affiliates | Allenstown Fire Dept | Daniel Webster Council, Bsa 330 | 1 Ferry St | Allenstown, NH 03275-1655 | First Class Mail |
| Affiliates | Allenton Fire Dept | Bay-Lakes Council 635 | Po Box 107 | Allenton, WI 53002-0107 | First Class Mail |
| Affiliates | Allentown Presbyterian Church | Monmouth Council, Bsa 347 | 20 High St | Allentown, NJ 08501-1965 | First Class Mail |
| Affiliates | Allentown Utd Methodist Church | Monmouth Council, Bsa 347 | 23 Church St | Allentown, NJ 08501-1625 | First Class Mail |
| Affiliates | Allenwood Parent Teacher Group Inc | Monmouth Council, Bsa 347 | 3301 Allenwood Lakewood Rd | Wall, NJ 07719-9625 | First Class Mail |
| Affiliates | Alliance Academy | Dan Beard Council, Bsa 438 | 1712 Duck Creek Rd | Cincinnati, OH 45207-1644 | First Class Mail |
| Affiliates | Alliance Bible Church | Crossroads Of America 160 | 3900 Lacrosse St | Indianapolis, IN 46205-3632 | First Class Mail |
| Affiliates | Alliance Environmental Church | Longhorn Council 662 | 7600 Park Vista Blvd | Fort Worth, TX 76137-4368 | First Class Mail |
| Affiliates | Alliance Utd Methodist Church | The Spirit Of Adventure 227 | 683 High St | Dedham, MA 02026-6121 | First Class Mail |
| Affiliates | Alliance Utd Methodist Church | Palmetto Council 549 | 1780 Gibson Creek Rd | York, SC 29745-7638 | First Class Mail |
| Affiliates | Allison Elementary PTA | Capitol Area Council 564 | 515 Vargas Rd | Austin, TX 78741-2415 | First Class Mail |
| Affiliates | Allisonville Parent Teacher Group | Crossroads Of America 160 | 4900 E 79Th St | Indianapolis, IN 46250-1615 | First Class Mail |
| Affiliates | Alloway Township Fire Co | Garden State Council 690 | 17 E Main St | Alloway, NJ 08001-3050 | First Class Mail |
| Affiliates | All Star Brass Band | Simon Kenton Council 441 | 25 E Mound St | Canal Winchester, OH 43110-1124 | First Class Mail |
| Affiliates | All Stars Sports And Fitness LLC | Abraham Lincoln Council 144 | 639 W Hoover Ave | Jacksonville, IL 62650-2927 | First Class Mail |
| Affiliates | Allwood Community Church | Northern New Jersey Council, Bsa 333 | 100 Chelsea Rd | Clifton, NJ 07012-1631 | First Class Mail |
| Affiliates | Alma E Pagels PTA | Connecticut Yankee Council Bsa 072 | 26 Benham Hill Rd | West Haven, CT 06516-6501 | First Class Mail |
| Affiliates | Alma Rod & Gun Club | Gateway Area 624 | 52582 County Rd I | Alma, WI 54610 | First Class Mail |
| Affiliates | Alma Utd Methodist Church | Water And Woods Council 782 | 501 Gratiot Ave | Alma, MI 48801-1708 | First Class Mail |
| Affiliates | Alma Utd Methodist Church | Westark Area Council 016 | 416 Short St | Alma, AR 72921-5434 | First Class Mail |
| Affiliates | Almaden Hills Utd Methodist Church | Silicon Valley Monterey Bay 055 | 1200 Blossom Hill Rd | San Jose, CA 95118-3104 | First Class Mail |
| Affiliates | Almaden Super Lions Charitable Inc | Silicon Valley Monterey Bay 055 | Po Box 18531 | San Jose, CA 95158-8531 | First Class Mail |
| Affiliates | Almaden Valley Rotary Club | Silicon Valley Monterey Bay 055 | Po Box 7001 | San Jose, CA 95150-7001 | First Class Mail |
| Affiliates | Al Medina Education Center | San Francisco Bay Area Council 028 | 37485 Central Ct | Newark, CA 94560-3418 | First Class Mail |
| Affiliates | Almonesson Utd Methodist Church | Garden State Council 690 | 1680 Almonesson Rd | Woodbury, NJ 08096-3747 | First Class Mail |
| Affiliates | Almont Volunteer Fire Auxiliary | Water And Woods Council 782 | 113 Branch St | Almont, MI 48003-1002 | First Class Mail |
| Affiliates | Al-Mustakfia Assoc | Great Lakes Fsc 272 | 4862 Chery St | Detroit, MI 48209 | First Class Mail |
| Affiliates | Aloha Church Of God | Cascade Pacific Council 492 | 18380 Sw Kinnaman Rd | Aloha, OR 97078-1614 | First Class Mail |
| Affiliates | Alpha Delta Omicron | Istrouma Area Council 211 | 2235 Picardy Blvd | Baton Rouge, LA 70808-4417 | First Class Mail |
| Affiliates | Alpha Phi Alpha | Denver Area Council 061 | 7324 E Mineral Pl | Centennial, CO 80112-3247 | First Class Mail |
| Affiliates | Alpha Phi Alpha Fraternity | Old N State Council 070 | 2802 Patio Pl | Greensboro, NC 27405-5472 | First Class Mail |
| Affiliates | Alpha Phi Alpha Fraternity Inc | Tukabatchee Area Council 005 | 656 E Union St | Selma, AL 36701-5577 | First Class Mail |
| Affiliates | Alpha-Phi Alpha Fraternity Inc | Atlanta Area Council 092 | 7910 Roswell Rd | Sandy Springs, GA 30350 | First Class Mail |
| Affiliates | Alpha Phi Alpha-Epsilon Tau Lambda | Sam Houston Area Council 576 | Po Box 2497 | Prairie View, TX 77446-2497 | First Class Mail |
| Affiliates | Alpha Phi Omega | South Plains Council 694 | Po Box 4333 | Lubbock, TX 79409-0001 | First Class Mail |
| Affiliates | Alpha Phi Omega Alpha Alpha Omicron Ch | Heart Of Virginia Council 602 | P.O. Box 2923 | Glen Allen, VA 23058-2923 | First Class Mail |
| Affiliates | Alpha Phi Omega Fraternity | Samoset Council 627 | 2101 N Fourth Ave | Wausau, WI 54401 | First Class Mail |
| Affiliates | Alpha Phi Omega Natl Service Fraternity | East Texas Area Council 585 | P.O. Box 6135 | Tyler, TX 75711-6135 | First Class Mail |
| Affiliates | Alpha Phi Omega- Rho Phi | Chief Seattle Council 609 | 9500 Gilman Dr | La Jolla, CA 92093-5004 | First Class Mail |
| Affiliates | Alpha Phi Omega Xi Omega Chapter At Rit | Seneca Waterways Council 397 | 75 Lomb Memorial Dr | Rochester, NY 14623-5603 | First Class Mail |
| Affiliates | Alpha Phi Omega-Alpha Beta Chapter | Juniata Valley Council 497 | 204 Hub | University Park, PA 16802 | First Class Mail |
| Affiliates | Alpha Phi Omega-Theta Rho Chapter | Greater Yosemite Area Council 059 | 1 University Cir | Turlock, CA 95382 | First Class Mail |
| Affiliates | Alpha Phi Omega-Las Vegas Alumni Assoc | Las Vegas Area Council 328 | 5737 Spoon Cir | Las Vegas, NV 89142-3997 | First Class Mail |
| Affiliates | Alpha Umc Men In Mission | Illowa Council 133 | 211 Locust Ave | Davenport, IA 52803 | First Class Mail |
| Affiliates | Al-Mustakfia Assoc | Illowa Council 133 | Po Box 607 | Aledo, IL 61231-0607 | First Class Mail |
| Affiliates | Alpha Utd Methodist Church | Illowa Council 133 | Po Box 607 | Aledo, IL 61231-0607 | First Class Mail |
| Affiliates | Alpha Xi Sorority Nu Sigma Chap | Norwela Council 215 | 3444 Galvez Ln | Shreveport, LA 71119-5002 | First Class Mail |
| Affiliates | Alpharetta Fire Dept | Atlanta Area Council 092 | 2970 Old Milton Pkwy | Alpharetta, GA 30004 | First Class Mail |
| Affiliates | Alpharetta First Utd Methodist Church | Atlanta Area Council 092 | 69 N Main St | Alpharetta, GA 30009-3620 | First Class Mail |
| Affiliates | Alpharetta Police Dept | Atlanta Area Council 092 | 2565 Old Milton Pkwy | Alpharetta, GA 30009-2100 | First Class Mail |
| Affiliates | Alpharetta Presbyterian Church | Atlanta Area Council 092 | 180 Academy St | Alpharetta, GA 30009-3704 | First Class Mail |
| Affiliates | Alpharetta Rotary Club | Atlanta Area Council 092 | 11660 Haynes Bridge Rd | Alpharetta, GA 30009 | First Class Mail |
| Affiliates | Alpine Community Church | San Diego-Imperial Council 049 | 2225 N Victoria Dr | Alpine, CA 91901 | First Class Mail |
| Affiliates | Alpine Lodge No. 85 | Central Minnesota Council 296 | Po Box 266 | Sutton, AK 99674-0266 | First Class Mail |
| Affiliates | Alpine Loft Church/Alpine Scouters Assoc | Blackhawk Area 660 | 5001 Forest View Ave | Rockford, IL 61108-6353 | First Class Mail |
| Affiliates | Alpine Lutheran Church | Blackhawk Area 660 | 5001 Forest View Ave | Rockford, IL 61108-6353 | First Class Mail |
| Affiliates | Alpine Lutheran Ch Childrens Assoc | Blackhawk Area 660 | 5001 Forest View Ave | Rockford, IL 61108-6353 | First Class Mail |
| Affiliates | Alpine Meadows Family Dental | Utah National Parks 591 | 329 E 1200 N | Lehi, UT 84043-1901 | First Class Mail |
| Affiliates | Alpine Springs Bottled Water, LLC | Las Vegas Area Council 328 | 6575 Arville St Ste A | Las Vegas, NV 89118-4186 | First Class Mail |
| Affiliates | Alpine Umm | Illowa Council 133 | 5020 Utica Ridge Rd | Davenport, IA 52807 | First Class Mail |
| Affiliates | Alplaus Utd Methodist Church | Twin Rivers Council 364 | Po Box 105 | Alplaus, NY 12008 | First Class Mail |
| Affiliates | Al-Schaumburg & Hoffman Estates | Pathway To Adventure 456 | Po Box 68210 | Schaumburg, IL 60168-0210 | First Class Mail |
| Affiliates | Alsip Fire Dept | Pathway To Adventure 456 | 4500 W 123Rd St | Alsip, IL 60803-1805 | First Class Mail |
| Affiliates | Alta Vista Elementary School | San Diego-Imperial Council 049 | 1295 Brookhaven Oaks Ave | Chula Vista, CA 91913 | First Class Mail |
| Affiliates | Altamahaw-Ossipee Fire Dept | Old N State Council 070 | 2806 Old Nc 87 Hwy | Elon, NC 27244-9740 | First Class Mail |
| Affiliates | Altamonte Chapel Usa | Central Florida Council 083 | 825 S Altamonte Dr | Altamonte Springs, FL 32701-5056 | First Class Mail |
| Affiliates | Altamonte Springs Police Dept | Central Florida Council 083 | 175 Newburyport Ave | Altamonte Springs, FL 32701-3640 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | Method of Service |
|---|---|---|---|---|
| Affiliates | Arlo Lions Club | President Gerald R Ford 781 | Po Box 133 | Arlo, MI 49302-0133 | | First Class Mail |
| Affiliates | Alton Darby PTO | Simon Kenton Council 441 | 2730 Alton Darby Creek Rd | Hilliard, OH 43026-9770 | | First Class Mail |
| Affiliates | Alton Housing Authority | Attn: Greg Denton | 2406 Crawford St | Alton, IL 62002-4612 | | First Class Mail |
| Affiliates | Alton Housing Authority | Greater St Louis Area Council 312 | 2406 Crawford St | Alton, IL 62002-4612 | | First Class Mail |
| Affiliates | Alton Methodist Church | Ozark Trails Council 306 | Po Box 383 | Alton, MO 65606-0383 | | First Class Mail |
| Affiliates | Alton Police Dept | Greater St Louis Area Council 312 | 1700 E Broadway | Alton, IL 62002-6663 | | First Class Mail |
| Affiliates | Alton Police Dept | Rio Grande Council 775 | 509 S Alton Blvd | Alton, TX 78573-6914 | | First Class Mail |
| Affiliates | Alton Sch Distr 21St Century Program | Greater St Louis Area Council 312 | 1043 Tremont St | Alton, IL 62002-6749 | | First Class Mail |
| Affiliates | Alton Utd Methodist Church | Ozark Trails Council 306 | Po Box 383 | Alton, MO 65606-0383 | | First Class Mail |
| Affiliates | Altoona Christian Church | Mid Iowa Council 177 | 3620 Ne 72Nd St | Altoona, IA 50009 | | First Class Mail |
| Affiliates | Altoona Fire Dept | Chippewa Valley Council 637 | 1904 Spooner Ave | Altoona, WI 54720-1448 | | First Class Mail |
| Affiliates | Altoona Vfw Post 10405 | Chippewa Valley Council 637 | 1419 Lynn Ave | Altoona, WI 54720-2635 | | First Class Mail |
| Affiliates | Altus Security Forces Assoc | Last Frontier Council 480 | 110 N 6Th St | Altus Afb, OK 73523-5006 | | First Class Mail |
| Affiliates | Altus Security Forces Assoc | Last Frontier Council 480 | 110 N 6Th St | Altus, OK 73523-5006 | | First Class Mail |
| Affiliates | Alum Creek Church Of Christ | Simon Kenton Council 441 | 6256 S Old Stake Rd | Lewis Center, OH 43035-9708 | | First Class Mail |
| Affiliates | Alum Creek Sailing Assoc | Simon Kenton Council 441 | 3241 Lewis Center Rd | Lewis Center, OH 43035 | | First Class Mail |
| Affiliates | Alumni Of Camp Buffalo Bill | Longs Peak Council 62 | 870 N York Hwy | Cody, WY 82414-7977 | | First Class Mail |
| Affiliates | Alva First Utd Methodist Church | Methodist Men | 626 College Ave | Alva, OK 73717-2124 | | First Class Mail |
| Affiliates | Alva School | Southwest Florida Council 088 | 17500 Church Ave | Alva, FL 33920-3396 | | First Class Mail |
| Affiliates | Alva Scott Elementary School Scc | Aloha Council, Bsa 104 | 98-1230 Moanalua Rd | Aiea, HI 96701 | | First Class Mail |
| Affiliates | Alvira E Vieira Post 1090 Vfw | Narragansett 546 | 822 Anthony Rd | Portsmouth, RI 02871-5604 | | First Class Mail |
| Affiliates | Alverda B. Gray Schultz School P.T.S.A. | Theodore Roosevelt Council 386 | 70 Greenwich St | Hempstead, NY 11550-5625 | | First Class Mail |
| Affiliates | Alvin Lutheran Church | Bay Area Council 574 | 1800 Fm 1462 Rd | Alvin, TX 77511-0110 | | First Class Mail |
| Affiliates | Alyn Butler America Legion Post 169 | Golden Empire Council 047 | 110 Park Dr | Roseville, CA 95678-2749 | | First Class Mail |
| Affiliates | Am Legion Post 48 St Stephens Instit | Piedmont Council 420 | Po Box 505 | Hickory, NC 28603-0505 | | First Class Mail |
| Affiliates | Ama Fraternal Insurance | Longhorn Council 662 | 3218 E Belknap St | Fort Worth, TX 76111 | | First Class Mail |
| Affiliates | Amana Christian Fellowship | Evangline Area 212 | 310 Milton Rd | Maurice, LA 70555-4443 | | First Class Mail |
| Affiliates | Amana Community Chest | Hawkeye Area Council 172 | Po Box 175 | South Amana, IA 52334-0175 | | First Class Mail |
| Affiliates | Amanda Utd Methodist Church | Simon Kenton Council 441 | Po Box 368 | Amanda, OH 43102-0368 | | First Class Mail |
| Affiliates | Amarillo American Legion Harmon Post 54 | Golden Spread Council 562 | 617 Sw 7Th Ave | Amarillo, TX 79101-2107 | | First Class Mail |
| Affiliates | Amarillo Downtown Kiwanis | Golden Spread Council 562 | Po Box 9485 | Amarillo, TX 79105-9485 | | First Class Mail |
| Affiliates | Amarillo First Presbyterian Church | Golden Spread Council 562 | 1100 S Harrison St | Amarillo, TX 79101-4214 | | First Class Mail |
| Affiliates | Amarillo Police Dept | Golden Spread Council 562 | 200 Se 3Rd Ave | Amarillo, TX 79101-1514 | | First Class Mail |
| Affiliates | Amarillo Wesley Community Center | Golden Spread Council 562 | 1615 S Roberts St | Amarillo, TX 79102-4100 | | First Class Mail |
| Affiliates | Amazing Grace Lutheran Church | Alamo Area Council 583 | 12525 Fm 1957 | San Antonio, TX 78254-9274 | | First Class Mail |
| Affiliates | Amazing Grace Lutheran Church | Alamo Area Council 583 | 12525 Potranco Rd | San Antonio, TX 78252 | | First Class Mail |
| Affiliates | Amazing Grace Lutheran Church | Great Alaska Council 610 | 10955 Elmore Rd | Anchorage, AK 99516-1518 | | First Class Mail |
| Affiliates | Amazing Grace Lutheran Church | Great Lakes Fsc 272 | 29860 Dequindre Rd | Warren, MI 48092-5437 | | First Class Mail |
| Affiliates | Ambassador Bible Class Oil Presb Church | Pikes Peak Council 060 | 219 S Bijou St | Colorado Springs, CO 80903-1301 | | First Class Mail |
| Affiliates | Ambient It Solutions | Oregon Trail Council 697 | 900 S 42Nd St | Springfield, OR 97478-6527 | | First Class Mail |
| Affiliates | Amboy Friends Church | Sagamore Council 162 | 110 E Pennsylvania St | Amboy, IN 46911-9270 | | First Class Mail |
| Affiliates | Amelia County Veterans Center | Heart Of Virginia Council 602 | Po Box 407 | Amelia Court House, VA 23002-0407 | | First Class Mail |
| Affiliates | Amelia Utd Methodist Church | Dan Beard Council, Bsa 438 | 19 E Main St | Amelia, OH 45102-1629 | | First Class Mail |
| Affiliates | Amenia Fish & Game | Attn: Mr Anthony Robert | Po Box 262 | Amenia, NY 12501-0262 | | First Class Mail |
| Affiliates | Ameri Corps Public Allies | Dan Beard Council, Bsa 438 | 2030 Fairfax Ave | Cincinnati, OH 45207-1941 | | First Class Mail |
| Affiliates | Ameriben | Ore-Ida Council 106 - Bsa 106 | 2888 W Excursion Ln | Meridian, ID 83642-5308 | | First Class Mail |
| Affiliates | America Legion Post 373 | Mason Dixon Council 221 | 254 S Carlisle St | Greencastle, PA 17225-1570 | | First Class Mail |
| Affiliates | America Legion Post 44 | Denver Area Council 061 | Po Box 772 | Steamboat Springs, CO 80477-2797 | | First Class Mail |
| Affiliates | America Legion Post 572 | Lake Erie Council 440 | 6483 State Rd | Cleveland, OH 44134-4177 | | First Class Mail |
| Support Groups | American Academy Of Pediatrics | National Headquarters | 141 Park Blvd | Itasca, IL 60143 | | First Class Mail |
| Affiliates | American Assoc | Far E Council 803 | 15 Scotts Rd | 03-02 Thong Teck Building | Singapore | Singapore | First Class Mail |
| USO - Intl | American Association | 15 Scotts Rd | 03-02 Thong Teck Bldg | Singapore | Singapore | First Class Mail |
| Affiliates | American Axle & Mfg Inc | Great Lakes Fsc 272 | 1 Dauch Dr | Detroit, MI 48211-1115 | | First Class Mail |
| Affiliates | American Baptist Church Of The Valley | Mt Diablo Silverado Council 023 | 19001 San Ramon Valley Blvd | San Ramon, CA 94583-2414 | | First Class Mail |
| Affiliates | American Baptist Community Church | Five Rivers Council, Inc 375 | Po Box 175 | Big Flats, NY 14814-0175 | | First Class Mail |
| Affiliates | American Baptist East | Buffalo Trace 156 | 6300 Washington Ave | Evansville, IN 47715-4270 | | First Class Mail |
| Affiliates | American Basics Childcare | Pine Tree Council 218 | 2254 W River Rd | Sidney, ME 04330-2535 | | First Class Mail |
| Affiliates | American Canyon Fire Dept | Mt Diablo Silverado Council 023 | 911 Donaldson Way E | American Canyon, CA 94503-1191 | | First Class Mail |
| Affiliates | American Canyon Lions Club | Mt Diablo Silverado Council 023 | 101 W American Canyon Rd Pmb 181 Ste 508 | American Canyon, CA 94503-1162 | | First Class Mail |
| Affiliates | American Community School Cobham Pto | Transatlantic Council, Bsa 802 | Heywood Portsmouth Rd | Cobham, Surrey | United Kingdom | First Class Mail |
| Affiliates | American Community School Cobham PTO | Heywood Portsmouth Rd | Cobham Surrey, | United Kingdom | | First Class Mail |
| Affiliates | American Community School Of Abu Dhabi | Transatlantic Council, Bsa 802 | P.O. Box 42114 | Abu Dhabi, | United Arab Emirates | First Class Mail |
| USO - Intl | American Community School of Abu Dhabi | P.O. Box 42114 | Abu Dhabi | United Arab Emirates | | First Class Mail |
| Affiliates | American Embassy School | Far E Council 803 | Boy Scouts of America, Troop 60 | Chandragupta Marg | India | | First Class Mail |
| USO - Intl | American Embassy School | Boy Scouts of America, Troop 60 | Chandragupta Marg | India | | First Class Mail |
| Affiliates | American Embassy School New Delhi | Far E Council 803 | Dept. of State | New Delhi, | India | | First Class Mail |
| USO - Intl | American Embassy School New Delhi | Dept. of State | New Delhi | India | | First Class Mail |
| Affiliates | American Evangelical Lutheran Church | Grand Canyon Council 010 | 1085 Scott Dr | Prescott, AZ 86301-1701 | | First Class Mail |
| Affiliates | American Gi Forum At Mile Hi | Denver Area Council 061 | 1717 Federal Blvd | Denver, CO 80204-1722 | | First Class Mail |
| Affiliates | American Gothic Trail | Mid Iowa Council 177 | 601 Church St | Eldon, IA 52554-9796 | | First Class Mail |
| Affiliates | American Heritage Academy | Las Vegas Area Council 328 | 2100 Olympic Ave | Henderson, NV 89014-2242 | | First Class Mail |
| Affiliates | American Heritage Of South Jordan | Great Salt Lake Council 590 | 11100 S Redwood Rd | South Jordan, UT 84095-8207 | | First Class Mail |
| Affiliates | American Heritage School | South Florida Council 084 | 12200 W Broward Blvd | Plantation, FL 33325-2404 | | First Class Mail |
| Affiliates | American Heritage Veterinary Clinic | Northeast Georgia Council 101 | 3475 Stone Mountain Hwy | Snellville, GA 30078-4100 | | First Class Mail |
| Affiliates | American Hungarian Friends Of Scouting | Lake Erie Council 440 | Po Box 6783 | Cleveland, OH 44101-1783 | | First Class Mail |
| Affiliates | American Institute Of Architects | Seneca Waterways 397 | Po Box 92326 | Rochester, NY 14692-0326 | | First Class Mail |
| Affiliates | American International School Bucharest | Transatlantic Council, Bsa 802 | Pipera-Tunari 196 | Voluntri, Ilfov | Romania | | First Class Mail |
| USO - Intl | American International School Bucharest | Pipera-Tunari 196 | Voluntri, Ilfov | Romania | | First Class Mail |
| USO - Intl | American International School Bucharest | Stuart Farnsworth | Unit 1260 Box0132 | Romania | | First Class Mail |
| Affiliates | American International School Bucharest | Transatlantic Council, Bsa 802 | Stuart Farnsworth, Unit 1260 Box0132 | Romania | | First Class Mail |
| Affiliates | American International School Dhaka | Far E Council 803, Unit 6120 Box 97 | Apo, AA 96512 | | First Class Mail |
| USO - Intl | American International School Dhaka | Unit 6120 Box 97 | APO, AP 96367 | Bangladesh | | First Class Mail |
| Affiliates | American International School Guangzhou | Far E Council 803 | 1, Yanyu St S, Ersha Island | Yeyuan District, Guangzhou 510105 | China | | First Class Mail |
| Affiliates | American International School Guangzhou | Far E Council 803 | Yue Xiu District | Guangzhou, | China | | First Class Mail |
| USO - Intl | American International School Guangzhou | 3, YanYu Street South, ErSha Island | YeuXue District, Guangzhou 510105 | China | | First Class Mail |
| USO - Intl | American International School Guangzhou | Yue Xiu District | Guangzhou | China | | First Class Mail |
| Affiliates | American International School Jeddah | Transatlantic Council, Bsa 802 | P.O. Box 127328 | Jeddah, | Saudi Arabia | First Class Mail |
| USO - Intl | American International School Jeddah | P.O. Box 127328 | Jeddah | Saudi Arabia | | First Class Mail |
| Affiliates | American International School Of Vilnius | Transatlantic Council, Bsa 802 | Unit 4510 Box 29 | Dpo, AE 09769-0029 | | First Class Mail |
| USO - Intl | American International School of Vilnius | Unit 4510 Box 29 | Vilnius | DPO, AE 09769 | | First Class Mail |
| Affiliates | American International School Of Zagreb | Transatlantic Council, Bsa 802 | Damira Tomljanovica, Gavrana 3 | Zagreb, 10000 | Croatia | | First Class Mail |
| USO - Intl | American International School of Zagreb | Damira Tomljanova, Gavrana 3 | Zagreb, 10000 | Croatia | | First Class Mail |
| Affiliates | American International School Vienna | Transatlantic Council, Bsa 802 | Salmannsdorfer Strasse 47 | 1190 Vienna, | Austria | | First Class Mail |
| USO - Intl | American International School Vienna | Salmannsdorfer Strasse 47 | 1190 Vienna | Austria | | First Class Mail |
| USO - Intl | American International School (Lagos,Nigeria) | 1004 Estates | Victoria Island | Nigeria | | First Class Mail |
| Affiliates | American Intl Sch (Lagos,Nigeria) | Transatlantic Council, Bsa 802 | 1004 Estates | Victoria Island, | Nigeria | First Class Mail |
| Affiliates | American Leadership Academy | Utah National Parks 591 | 898 W 1100 S | Spanish Fork, UT 84660-5654 | | First Class Mail |
| Affiliates | American Legion | Abraham Lincoln Council 144 | 1053 Fredrick St | Arenzville, IL 62611 | | First Class Mail |
| Affiliates | American Legion | Ankeny Allegah Mcgarvin Post 42 | Po Box 1321 | Ankeny, IA 50021-0321 | | First Class Mail |
| Affiliates | American Legion | Attn: M.C. Mogle | 201 Elm St | Forney, TX 75126-8649 | | First Class Mail |
| Affiliates | American Legion | Beach City 548 (Werner Welder) | Po Box 205 | Beach City, OH 44608-0205 | | First Class Mail |
| Affiliates | American Legion | C/O David E Bell | 608 N Levy St | Dodgeville, WI 53533-1050 | | First Class Mail |
| Affiliates | American Legion | Columbiana 290 (Benjamin Firestone) | 44002 State Route 14 | Columbiana, OH 44408-9553 | | First Class Mail |
| Affiliates | American Legion | Conquistador Council Bsa 413 | Po Box 117 | Eunice, NM 88231-0117 | | First Class Mail |
| Affiliates | American Legion | Coronado Area Council 192 | 114 S Rodehaver Ave | Oberlin, KS 67749-2247 | | First Class Mail |
| Affiliates | American Legion | Des Moines Baldwin Patterson Post 274 | 2211 E 42Nd St | Des Moines, IA 50317-2826 | | First Class Mail |
| Affiliates | American Legion | East Canton 667 (Lowell D. Oberly) | 224 Wood St N | East Canton, OH 44730-1230 | | First Class Mail |
| Affiliates | American Legion | French Creek Council 532 | 1460 Scotia Rd | Corry, PA 16407-8559 | | First Class Mail |
| Affiliates | American Legion | Galion 243 (Scarbrough) | 116 S Market St | Galion, OH 44833-2626 | | First Class Mail |
| Affiliates | American Legion | Gurney Edward Sparks 43 | 4911 Burma Rd | Palm Beach Gardens, FL | | First Class Mail |
| Affiliates | American Legion | Marengo 710 (Memorial Post) | 1405 County Road 26 | Marengo, OH 43334 | | First Class Mail |
| Affiliates | American Legion | Mid America Council 326 | Po Box 114 | Coleridge, NE 68727-0114 | | First Class Mail |
| Affiliates | American Legion | Montana Council 315 | 4 1/2 N Broadway | Butte, MT 59701 | | First Class Mail |
| Affiliates | American Legion | Pennsylvania Dutch Council 524 | 335 N Lancaster St | Jonestown, PA 17038-9630 | | First Class Mail |
| Affiliates | American Legion | West Tennessee Area Council 559 | 1114 Eastwood Dr | Trimble, TN 38259-3262 | | First Class Mail |
| Affiliates | American Legion - Apple Creek 167 | Buckeye Council 436 | 8493 Hackett Rd | Apple Creek, OH 44606-9752 | | First Class Mail |
| Affiliates | American Legion - Baty Tucker Post 168 | Buckeye Council 436 | 1498 East St | Knoxville, IA 50138 | | First Class Mail |
| Affiliates | American Legion - Belleville 535 | Buckeye Council 436 | 77 Bell St | Bellville, OH 44813-1047 | | First Class Mail |
| Affiliates | American Legion - Bondurant Post 396 | Mid Iowa Council 177 | 200 5Th St Se | Bondurant, IA 50035 | | First Class Mail |
| Affiliates | American Legion - Boone Post 56 | Mid Iowa Council 177 | 2115 Boone St | Boone, IA 50036-1354 | | First Class Mail |
| Affiliates | American Legion - Caledonia 402 | Buckeye Council 436 | Po Box 415 | Caledonia, OH 43314-0415 | | First Class Mail |
| Affiliates | American Legion - Canton 44 | Buckeye Council 436 | 1633 Cleveland Ave Nw | Canton, OH 44703-1506 | | First Class Mail |
| Affiliates | American Legion - Clay City | Crossroads Of America 160 | 400 Washington St | Clay City, IN 47841-1129 | | First Class Mail |
| Affiliates | American Legion - Cunningham/Norvell | Five Rivers Council, Inc 375 | Po Box 117 | Cunningham, KY 42035-0117 | | First Class Mail |
| Affiliates | American Legion - Dallas Center Post 49 | Mid Iowa Council 177 | 1502 Walnut St | Dallas Center, IA 50063-7729 | | First Class Mail |
| Affiliates | American Legion - Fredericksburg 158 | Buckeye Council 436 | 720 Nw Buckeye Ave | Grimes, IA 50111-1098 | | First Class Mail |
| Affiliates | American Legion - Fredericksburg | Buckeye Council 436 | Po Box 185 | Fredericksburg, OH 44627-0185 | | First Class Mail |
| Affiliates | American Legion - Granger Post 717 | Mid Iowa Council 177 | Po Box 114 | Granger, IA 50109-0114 | | First Class Mail |
| Affiliates | American Legion - Hartmann/Lammers | Bay-Lakes Council 635 | 407 New York Ave | Oostburg, WI 53070-1200 | | First Class Mail |
| Affiliates | American Legion - Howard A Barr Post 423 | Great Trail 433 | 220 E Sunset Dr | Rittman, OH 44270-1142 | | First Class Mail |
| Affiliates | American Legion - J L Snyder Post 400 | Iowa Council 333 | Po Box 111 | Durant, IA 52747 | | First Class Mail |
| Affiliates | American Legion - Kerr Ross Post 16 | Buckeye Council 436 | 2020 Plymouth Rd | Stockton, CA 95204-4720 | | First Class Mail |
| Affiliates | American Legion - Mansfield 16 | Buckeye Council 436 | Po Box 311 | Mansfield, OH 44901-0311 | | First Class Mail |
| Affiliates | American Legion - Marion 162 | Buckeye Council 436 | 531 Bellefontaine Ave | Marion, OH 43302-4861 | | First Class Mail |
| Affiliates | American Legion - Post 119 | Buckeye Council 436 | Po Box 162 | Aberdeen, OH 45101-0162 | | First Class Mail |
| Affiliates | American Legion - Post 173 | Five Rivers Council, Inc 375 | 13 Liberty St | Bath, NY 14810-1567 | | First Class Mail |
| Affiliates | American Legion - Post 253 | Buckeye Council 436 | Po Box 30 | Hampton, NH 03842-2101 | | First Class Mail |
| Affiliates | American Legion - Post 710 (Marengo) | Buckeye Council 436 | 1549 County Road 26 | Marengo, OH 43334-9705 | | First Class Mail |
| Affiliates | American Legion - Runnells Post 689 | Mid Iowa Council 177 | Po Box 68 | Runnells, IA 50237-0068 | | First Class Mail |
| Affiliates | American Legion - Stewart Hoover 23 | Mid Iowa Council 177 | Po Box 753 | Blackhawk, IA 50231 | | First Class Mail |
| Affiliates | American Legion - Story City Post 59 | Mid Iowa Council 177 | 301 Washington St | Story City, IA 50248-1055 | | First Class Mail |
| Affiliates | American Legion - Stuart Post 146 | Mid Iowa Council 177 | 200 E 2Nd St | Stuart, IA 50250 | | First Class Mail |
| Affiliates | American Legion - Truro | Mid Iowa Council 177 | 508 Main St | Truro, IA 50257 | | First Class Mail |
| Affiliates | American Legion - Webster City Post 191 | Mid Iowa Council 177 | 726 2Nd St | Webster City, IA 50595-1437 | | First Class Mail |
| Affiliates | American Legion & Aux Pfana | Circle Ten Council 571 | 1236 Ave J | Plano, TX 75074 | | First Class Mail |
| Affiliates | American Legion 1270 - Robert N Austin | Five Rivers Council, Inc 375 | Po Box 143 | Campbell, NY 14821-0143 | | First Class Mail |
| Affiliates | American Legion 154 - Eleora Heights | Five Rivers Council, Inc 375 | 236 Scottwood Ave | Elmira Heights, NY 14903-1323 | | First Class Mail |
| Affiliates | American Legion 1612 - Big Flats | Five Rivers Council, Inc 375 | Po Box 166 | Big Flats, NY 14814-0166 | | First Class Mail |
| Affiliates | American Legion 1618 | Team Rivers Council 464 | 275 Wilbur Rd | Saranac, NY 12981-3940 | | First Class Mail |
| Affiliates | American Legion 169 | Sioux Council 733 | 321 Main St | Wessington Springs, SD 57382 | | First Class Mail |
| Affiliates | American Legion 174 Cam Post | Buffalo Creek | Po Box 407 | Winner, SD 57580-0407 | | First Class Mail |
| Affiliates | American Legion 186 Adel | Mid Iowa Council 177 | 217 S 9Th St | Adel, IA 50003-1440 | | First Class Mail |
| Affiliates | American Legion 192 | Mississippi Valley Council 141-181 | Po Box 3 | Kahoka, MO 63445 | | First Class Mail |
| Affiliates | American Legion 21 | Green Mountain 592 | Po Box 309 | Newport, VT 05855 | | First Class Mail |
| Affiliates | American Legion 216 | Great Lakes Fsc 272 | 510 W Washington St | Marine City, MI 48039-1623 | | First Class Mail |
| Affiliates | American Legion 226 | Anthony Wayne Area 157 | 1003 Main St | Ligonier, IN 46767-2302 | | First Class Mail |
| Affiliates | American Legion 241 | Twin Valley Council Bsa 283 | Po Box 24 | Springfield, MN 56087-1207 | | First Class Mail |
| Affiliates | American Legion 268 - Blue Deboni - Tea | Sioux Council 733 | 245 S Main Ave | Tea, SD 57064 | | First Class Mail |
| Affiliates | American Legion 288 | Verdugo Hills Council 058 | 4011 La Crescenta Ave | La Crescenta, CA 91214-3830 | | First Class Mail |
| Affiliates | American Legion 288 | Southern Shores Fsc 783 | 5737 Lansing Ave | Jackson, MI 49201 | | First Class Mail |
| Affiliates | American Legion 318 | W F Brandt | 213 Lehnor Ave | Morton, IL 61550-2055 | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | American Legion 323 | W D Boyce 138 | Henry | Henry, IL 61537 | | | First Class Mail |
| Affiliates | American Legion 325 | Southern Shores Fsc 783 | 451 High St | Blissfield, MI 49228-1014 | | | First Class Mail |
| Affiliates | American Legion 371 | Cornhusker Council 324 | 430 W 2Nd St | Valparaiso, NE 68065-5025 | | | First Class Mail |
| Affiliates | American Legion 50 Sisseton | Sioux Council 733 | Po Box 131 | Sisseton, SD 57262-0131 | | | First Class Mail |
| Affiliates | American Legion 501 C19 | Crossroads Of America 160 | 4812 E Main St | Avon, IN 46123-9194 | | | First Class Mail |
| Affiliates | American Legion 503 | Winnebago Council, Bsa 173 | 102 Klein St | Ossian, IA 52161-8127 | | | First Class Mail |
| Affiliates | American Legion 77 & K Of C Council 5524 | Katahdin Area Council 216 | Po Box 496 | Lincoln, ME 04457-0496 | | | First Class Mail |
| Affiliates | American Legion 8 | Las Vegas Area Council 328 | 733 Veterans Memorial Dr | Las Vegas, NV 89101-1945 | | | First Class Mail |
| Affiliates | American Legion 938 | W D Boyce 138 | 111 S Main Ave | Ladd, IL 61329-9652 | | | First Class Mail |
| Affiliates | American Legion Acker-Matthias Post 653 | Winnebago Council, Bsa 173 | 161 E Main St | Denver, IA 50622-9612 | | | First Class Mail |
| Affiliates | American Legion Adam Grechman Post 109 | Istrouma Area Council 211 | 408 W 7Th St | Independence, LA 70443-2380 | | | First Class Mail |
| Affiliates | American Legion Albany Post 292 | Mt Diablo-Silverado Council 023 | 1325 Portland Ave | Albany, CA 94706-1445 | | | First Class Mail |
| Affiliates | American Legion Aledo | Illowa Council 133 | Po Box 215 | Aledo, IL 61231-0215 | | | First Class Mail |
| Affiliates | American Legion Anderson-Good Post 40 | Gateway Area 624 | 401 15Th Ave S | Bangor, WI 54614-8773 | | | First Class Mail |
| Affiliates | American Legion Arthur Mack Post 70 | Mid-America Council 326 | 246 S Main St | West Point, NE 68788-1835 | | | First Class Mail |
| Affiliates | American Legion Asheboro Post 45 | Old N State Council 070 | Po Box 973 | Asheboro, NC 27204-0973 | | | First Class Mail |
| Affiliates | American Legion Austin L. Grove Post 403 | New Birth Of Freedom 544 | 4035 Manchester St | Glen Rock, PA 17327-8945 | | | First Class Mail |
| Affiliates | American Legion Aux Unit 21 Mcminnville | Cascade Pacific Council 492 | 206 Ne Atlantic St | Mcminnville, OR 97128 | | | First Class Mail |
| Affiliates | American Legion Auxiliary | Powder River Unit 13 | Po Box 236 | Buffalo, WY 82834-0236 | | | First Class Mail |
| Affiliates | American Legion Auxiliary 1425 | Greenwood | Po Box 734 | Greenwood, NY 14839-0734 | | | First Class Mail |
| Affiliates | American Legion Auxiliary 2 | Northern Star Council 250 | 1266 1St Ave E | Shakopee, MN 55379-1611 | | | First Class Mail |
| Affiliates | American Legion Auxiliary Post 294 | Rainbow Council 702 | 212 W Washington St | Morris, IL 60450-2147 | | | First Class Mail |
| Affiliates | American Legion Auxiliary Unit 209 | Pikes Peak Council 060 | 3613 Jeannine Dr | Colorado Springs, CO 80917-8002 | | | First Class Mail |
| Affiliates | American Legion Auxiliary Unit 331 | Crossroads Of America 160 | 636 E Main St | Brownsburg, IN 46112-1423 | | | First Class Mail |
| Affiliates | American Legion Auxiliary Unit 38 | Pikes Peak Council 060 | 6685 Southmoor Dr | Fountain, CO 80817-1000 | | | First Class Mail |
| Affiliates | American Legion Auxiliary Unit 407 | Northern Star Council 250 | 161 1St St N | Winsted, MN 55395-7702 | | | First Class Mail |
| Affiliates | American Legion Auxiliary Unit 544 | Three Harbors Council 636 | Po Box 322 | Twin Lakes, WI 53181-0322 | | | First Class Mail |
| Affiliates | American Legion Auxillary Post 382 | Gulf Coast Council 773 | 1850 Lunetta St | Niceville, FL 32566 | | | First Class Mail |
| Affiliates | American Legion Balfour Cole Post 64 | Narragansett 546 | Po Box 17055 | Smithfield, RI 02917-0701 | | | First Class Mail |
| Affiliates | American Legion Beckwith Post 110 | Mayflower Council 251 | Peter Kristoff Way | Medfield, MA 02052 | | | First Class Mail |
| Affiliates | American Legion Bennett-Barnett Post 27 | Cascade Pacific Council 492 | 2502 Se 342Nd Ave | Washougal, WA 98671-6631 | | | First Class Mail |
| Affiliates | American Legion Bert Hodge Post 45 | North Florida Council 087 | 316 Osceola St | Palatka, FL 32177-5159 | | | First Class Mail |
| Affiliates | American Legion Bill Brinlee Post 102 | Greater Yosemite Council 059 | Po Box 674 | Valley Springs, CA 95252-0674 | | | First Class Mail |
| Affiliates | American Legion Bmi Post 40 | Las Vegas Area Council 328 | 425 E Van Wagenen St | Henderson, NV 89015-7380 | | | First Class Mail |
| Affiliates | American Legion Burroughs Young - Volga | Sioux Council 733 | 101 Washington Rd | Volga, SD 57071-9083 | | | First Class Mail |
| Affiliates | American Legion Burroughs Young - Volga | Sioux Council 733 | Po Box 247 | Volga, SD 57071-0247 | | | First Class Mail |
| Affiliates | American Legion Byron Cox Post 72 | Crossroads Of America 160 | 101 Walter Remley Dr | Crawfordsville, IN 47933-3300 | | | First Class Mail |
| Affiliates | American Legion Cave-Dahl Post 240 | Northern Star Council 250 | 410 Maple St | Baldwin, WI 54002 | | | First Class Mail |
| Affiliates | American Legion Charles City | Winnebago Council, Bsa 173 | 1108 5Th St | Charles City, IA 50616-3302 | | | First Class Mail |
| Affiliates | American Legion Charles Faust Post 281 | Great Trail 433 | 1601 Front St | Cuyahoga Falls, OH 44221-4709 | | | First Class Mail |
| Affiliates | American Legion Charles Miller Post 140 | Leatherstocking 400 | 325 S Peterboro St | Canastota, NY 13032-1413 | | | First Class Mail |
| Affiliates | American Legion Chief Pontiac Post 377 | Great Lakes Fsc 272 | Po Box 301002 | Waterford, MI 48330-1002 | | | First Class Mail |
| Affiliates | American Legion Colin Hyde Post 172 | Chief Seattle Council 609 | Po Box 10372 | Bainbridge Island, WA 98110-0372 | | | First Class Mail |
| Affiliates | American Legion Columbia Post 300 | Baltimore Area Council 220 | 5456 Hound Hill Ct | Columbia, MD 21045-2238 | | | First Class Mail |
| Affiliates | American Legion Con Miller Post 30 | Midnight Sun Council 696 | Po Box 56615 | North Pole, AK 99705-1615 | | | First Class Mail |
| Affiliates | American Legion Concord Post 431 | Greater Niagara Frontier Council 380 | 109 Legion Dr | Springville, NY 14141 | | | First Class Mail |
| Affiliates | American Legion Continental Post 1424 | Greater New York Councils, Bsa 640 | 10715 Metropolitan Ave | Forest Hills, NY 11375-6820 | | | First Class Mail |
| Affiliates | American Legion D N Mcqueen Post 103 | Southwest Florida Council 088 | 2101 Taylor Rd | Punta Gorda, FL 33950-6254 | | | First Class Mail |
| Affiliates | American Legion Damato Post 792 | Hawk Mountain Council 528 | 116 N Main St | Shenandoah, PA 17976-1783 | | | First Class Mail |
| Affiliates | American Legion Dan River Post 1097 | Blue Ridge Mtns Council 599 | 17 Fairfield Ave | Danville, VA 24541-4813 | | | First Class Mail |
| Affiliates | American Legion -Darrell Dunkle Post 1 | Nevada Area Council 329 | 877 Ralston St | Reno, NV 89503-3635 | | | First Class Mail |
| Affiliates | American Legion Dept Of Maryland | Baltimore Area Council 220 | 2 Sycamore St | Westminster, MD 21157-5216 | | | First Class Mail |
| Affiliates | American Legion Dept Of Virginia | National Capital Area Council 082 | Po Box 122 | Culpeper, VA 22701-0122 | | | First Class Mail |
| Affiliates | American Legion Devereaux Post 141 | Southern Shores Fsc 783 | 3265 W Grand River Ave | Howell, MI 48855-9601 | | | First Class Mail |
| Affiliates | American Legion Disney-Bell Post 66 | National Capital Area Council 082 | 9605 Old Laurel Bowie Rd | Bowie, MD 20720-3255 | | | First Class Mail |
| Affiliates | American Legion Donald C Murro Post 944 | Suffolk County Council Inc 404 | 20 Thompson St | Kings Park, NY 11754-2718 | | | First Class Mail |
| Affiliates | American Legion Dorman H Baker Post 11 | Midnight Sun Council 696 | 129 1St Ave | Fairbanks, AK 99701-4802 | | | First Class Mail |
| Affiliates | American Legion Doss Malone Post 1200 | Pathway To Adventure 456 | 25665 S Governors Hwy | Monee, IL 60449-9265 | | | First Class Mail |
| Affiliates | American Legion Dudley Loomis Post 6 | Inland Nwest Council 611 | Po Box 8195 | Moscow, ID 83843-0695 | | | First Class Mail |
| Affiliates | American Legion Earl Collier Post 153 | Heart Of America Council 307 | 410 E Dennis Ave | Olathe, KS 66061-4603 | | | First Class Mail |
| Affiliates | American Legion Edward G Bond Post 40 | Tidewater Council 596 | Po Box 390 | Edenton, NC 27932-0390 | | | First Class Mail |
| Affiliates | American Legion Essman-Schroeder Post 20 | Three Harbors Council 636 | Po Box 65 | Waterford, WI 53185-0065 | | | First Class Mail |
| Affiliates | American Legion Eufaula Post 82 | Indian Nations Council 488 | Po Box 691 | Eufaula, OK 74432-0691 | | | First Class Mail |
| Affiliates | American Legion Fallon Post 35 | Montana Council 315 | Po Box 36 | Baker, MT 59313-0036 | | | First Class Mail |
| Affiliates | American Legion Flanders Field Post Be02 | Transatlantic Council, Bsa 802 | American Legion Flanders Field Post Be02 | Unit 28100 Box 017 | Belgium | | First Class Mail |
| USO - Intl | American Legion Flanders Field Post BE02 | American Legion Flanders Field Post BE02 | Unit 28100 Box 017 | Belgium | | | First Class Mail |
| Affiliates | American Legion Fox Post 511 | Bucktail Council 509 | Po Box 65 | Dagus Mines, PA 15831-0065 | | | First Class Mail |
| Affiliates | American Legion Frank Kray Post 455 | Central Minnesota 296 | 209 Main St | Cold Spring, MN 56320-2532 | | | First Class Mail |
| Affiliates | American Legion Frank Perkins Post 15 | Grand Canyon Council 010 | 1015 N Kinsley Ave | Winslow, AZ 86047-3633 | | | First Class Mail |
| Affiliates | American Legion Fred Funston Post 227 | Mid-America Council 326 | 309 1/2 Elm St | Avoca, IA 51521 | | | First Class Mail |
| Affiliates | American Legion Fred Hancock Post 19 | Chief Seattle Council 609 | Po Box 503 | Renton, WA 98057-0503 | | | First Class Mail |
| Affiliates | American Legion Fsk Post 11 | National Capital Area Council 082 | 1450 Taney Ave | Frederick, MD 21702-4336 | | | First Class Mail |
| Affiliates | American Legion Fuestel-Kurdt Post 1120 | Suffolk County Council Inc 404 | 80 Herbert Ave | Lindenhurst, NY 11757-5318 | | | First Class Mail |
| Affiliates | American Legion Fullerton Post 142 | Orange County Council 039 | Po Box 6736 | Fullerton, CA 92834-6736 | | | First Class Mail |
| Affiliates | American Legion George Morris Post 129 | Mount Baker Council, Bsa 606 | 690 Se Barrington Dr | Oak Harbor, WA 98277-3274 | | | First Class Mail |
| Affiliates | American Legion Gillaspey-Moody Post | Mississippi Valley Council 141 141 | 2407 221St Ave | Donnellson, IA 52625-9162 | | | First Class Mail |
| Affiliates | American Legion Gold Star Post 191 | National Capital Area Council 082 | Po Box 24 | Mount Airy, MD 21771-0024 | | | First Class Mail |
| Affiliates | American Legion Goodale Ramaker Post 52 | Connecticut Rivers Council, Bsa 066 | 1361 Main St | Glastonbury, CT 06033-3105 | | | First Class Mail |
| Affiliates | American Legion Grundy Post 349 | Winnebago Council, Bsa 173 | 20749 215Th St | Holland, IA 50642-8003 | | | First Class Mail |
| Affiliates | American Legion Gurnee Post 771 | Northeast Illinois 129 | Po Box 71 | Gurnee, IL 60031-0071 | | | First Class Mail |
| Affiliates | American Legion Hall 97 | Mid-America Council 326 | Po Box 1 | Homer, NE 68030-0001 | | | First Class Mail |
| Affiliates | American Legion Hall Post 453 | Circle Ten Council 571 | 2755 Bachman Dr | Dallas, TX 75220-5852 | | | First Class Mail |
| Affiliates | American Legion Hanford Post 3 | Sequoia Council 027 | 401 N Irwin St | Hanford, CA 93230-4425 | | | First Class Mail |
| Affiliates | American Legion Hansen-Hays Post 178 | Central Minnesota 296 | 160 2Nd St Se | Milaca, MN 56353-1207 | | | First Class Mail |
| Affiliates | American Legion Harding Noia Post 161 | Mt Diablo-Silverado Council 023 | 403 W 6Th St | Antioch, CA 94509 | | | First Class Mail |
| Affiliates | American Legion Harter Post 42 | Overland Trails 322 | 1210 12Th St | Aurora, NE 68818-1601 | | | First Class Mail |
| Affiliates | American Legion Hubert L Jones Post 87 | Denver Area Council 061 | 1427 Elmira St | Aurora, CO 80010-3216 | | | First Class Mail |
| Affiliates | American Legion Idlett Click Post 9 | Last Frontier Council 480 | 2514 Legion Dr | Marlow, OK 73055 | | | First Class Mail |
| Affiliates | American Legion James C Wade Post 129 | Abraham Lincoln Council 144 | 127 W Jefferson St | Athens, IL 62613 | | | First Class Mail |
| Affiliates | American Legion John A Stacker 775 | Golden Empire Council 047 | Po Box 163 | Loomis, CA 95650-0163 | | | First Class Mail |
| Affiliates | American Legion John G Salley Post 43 | South Florida Council 084 | 399 S Krome Ave | Homestead, FL 33030-7203 | | | First Class Mail |
| Affiliates | American Legion John Ivens Post 42 | Grand Canyon Council 010 | Po Box 887 | Grand Canyon, AZ 86023-0887 | | | First Class Mail |
| Affiliates | American Legion Joseph H Murray Post 18 | Ore-Ida Council 106 - Bsa 106 | Po Box 848 | Nampa, ID 83653-0848 | | | First Class Mail |
| Affiliates | American Legion Kaniksu Post 144 | Inland Nwest Council 611 | 220 E 4Th Ave | Metaline Falls, WA 99153-5141 | | | First Class Mail |
| Affiliates | American Legion Karl Ross Post 16 | Greater Yosemite Council 059 | 2020 Plymouth Rd | Stockton, CA 95204-4720 | | | First Class Mail |
| Affiliates | American Legion King Hagen Post 51 | Cimarron Council 474 | Po Box 42 | Fairview, OK 73737-0042 | | | First Class Mail |
| Affiliates | American Legion Kings Mountain Post 24 | Sequoyah Council 713 | 409 E Market St | Johnson City, TN 37601-4829 | | | First Class Mail |
| Affiliates | American Legion Lakeview Post | Black Warrior Council 006 | Po Box 752 | Mc Calla, AL 35111-0752 | | | First Class Mail |
| Affiliates | American Legion Lawrence W Foster | Mayflower Council 251 | 69 Lakeview Rd | Foxborough, MA 02035-1732 | | | First Class Mail |
| Affiliates | American Legion Limestone Post 979 | W D Boyce 138 | 4501 Airport Rd | Bartonville, IL 61607-2196 | | | First Class Mail |
| Affiliates | American Legion Lincoln Post 331 | Crossroads Of America 160 | 636 E Main St | Brownsburg, IN 46112-1423 | | | First Class Mail |
| Affiliates | American Legion Livesay-Chavez Post 122 | Yucca Council 573 | Po Box 266 | Anthony, TX 79821-0266 | | | First Class Mail |
| Affiliates | American Legion Lloyd Post 193 | Rip Van Winkle Council 405 | Po Box 689 | Highland, NY 12528 | | | First Class Mail |
| Affiliates | American Legion Luther Giffin Post 14 | Simon Kenton Council 441 | 105 W 3Rd St | Bainbridge, OH 45612-1107 | | | First Class Mail |
| Affiliates | American Legion Magnus Anderson Post 399 | Potawatomi Area Council 651 | Po Box 96 | Okauchee, WI 53069-0096 | | | First Class Mail |
| Affiliates | American Legion Manchester Post 45 | Northeast Iowa Council 178 | 206 N Franklin St | Manchester, IA 52057-1539 | | | First Class Mail |
| Affiliates | American Legion Manny Bacon Post 1758 | Hudson Valley Council 374 | Po Box 92 | Hopewell Junction, NY 12533-0092 | | | First Class Mail |
| Affiliates | American Legion Manoa Post 667 | Cradle Of Liberty Council 525 | 1112 Steel Rd | Havertown, PA 19083-3211 | | | First Class Mail |
| Affiliates | American Legion Marina Post 694 | Silicon Valley Monterey Bay 055 | Po Box 565 | Marina, CA 93933-0565 | | | First Class Mail |
| Affiliates | American Legion Marne Post 13 | Rainbow Council 702 | 24741 W Renwick Rd | Plainfield, IL 60544-5256 | | | First Class Mail |
| Affiliates | American Legion Mart Gentry Post 16 | Blue Grass Council 204 | 1785 Barbourville St | London, KY 40741-2915 | | | First Class Mail |
| Affiliates | American Legion Matthew Brew Post 3 | Northern Lights Council 429 | Po Box 709 | Dickinson, ND 58602-0709 | | | First Class Mail |
| Affiliates | American Legion Mccann Frederick Post | Simon Kenton Council 441 | 21 Main St | Glouster, OH 45732-1168 | | | First Class Mail |
| Affiliates | American Legion Middletown Post 594 | New Birth Of Freedom 544 | 137 E High St | Middletown, PA 17057-1905 | | | First Class Mail |
| Affiliates | American Legion Missouri 10Th District | Greater St Louis Area Council 312 | 2 Gravois Rd | Fenton, MO 63026-4125 | | | First Class Mail |
| Affiliates | American Legion Moon Brothers Post 275 | Dan Beard Council, Bsa 438 | Po Box 36 | Independence, KY 41051-0036 | | | First Class Mail |
| Affiliates | American Legion Morrison Mead Post 181 | Water And Woods Council 782 | Po Box 139 | Mayville, MI 48744-0139 | | | First Class Mail |
| Affiliates | American Legion North Cobb Post 304 | Atlanta Area Council 092 | 4220 S Main St | Acworth, GA 30101-5632 | | | First Class Mail |
| Affiliates | American Legion Northeastern Post 459 | President Gerald R Ford 781 | 658 Michigan St Ne | Grand Rapids, MI 49503-3690 | | | First Class Mail |
| Affiliates | American Legion Of Choteau | Montana Council 315 | Po Box 151 | Choteau, MT 59422-0151 | | | First Class Mail |
| Affiliates | American Legion Of Illinois Post 094 | Abraham Lincoln Council 144 | 215 S Spruce St | Nokomis, IL 62075-1654 | | | First Class Mail |
| Affiliates | American Legion Of New Holland | Pennsylvania Dutch Council 524 | 35 S Hoover Ave | New Holland, PA 17557-1653 | | | First Class Mail |
| Affiliates | American Legion Of Statham | Northeast Georgia Council 101 | Po Box 438 | Statham, GA 30666-0008 | | | First Class Mail |
| Affiliates | American Legion Of Sw Florida Post 90 | Southwest Florida Council 088 | 1401 Se 47Th Ter | Cape Coral, FL 33904-9638 | | | First Class Mail |
| Affiliates | American Legion Paradise Post 149 | Las Vegas Area Council 328 | Po Box 70184 | Las Vegas, NV 89170-0184 | | | First Class Mail |
| Affiliates | American Legion Paradise Post 79 | Greater Tampa Bay Area 089 | Po Box 113 | New Port Richey, FL 34656-0113 | | | First Class Mail |
| Affiliates | American Legion Parksley Post 100 | Del Mar Va 081 | 18475 Dunne Ave | Parksley, VA 23421 | | | First Class Mail |
| Affiliates | American Legion Pat Carrigan Post 120 | Northwest Texas Council 587 | Po Box 936 | Wichita Falls, TX 76307-0936 | | | First Class Mail |
| Affiliates | American Legion Paul C Beck Post 23 | Denver Area Council 061 | 3067 S Emporia Ct | Denver, CO 80231-4760 | | | First Class Mail |
| Affiliates | American Legion Peter J Courcy Post 178 | Circle Ten Council 571 | 6670 Moore St | Frisco, TX 75034-4946 | | | First Class Mail |
| Affiliates | American Legion Pleasanton Post 237 | San Francisco Bay Area Council 028 | 301 Main St | Pleasanton, CA 94566-7324 | | | First Class Mail |
| Affiliates | American Legion Pocket City Post 267 | Northeast Iowa Council 178 | 427 Ann St | Mc Gregor, IA 52157-8501 | | | First Class Mail |
| Affiliates | American Legion Post | Great Trail 433 | E Marion St | Doylestown, OH 44230 | | | First Class Mail |
| Affiliates | American Legion Post | Seneca Waterways 397 | 4141 Witherden Rd | Marion, NY 14505-9348 | | | First Class Mail |
| Affiliates | American Legion Post 100 | Gateway Area 624 | 1116 Angelo Rd | Sparta, WI 54656-1410 | | | First Class Mail |
| Affiliates | American Legion Post 109 | Baltimore Area Council 220 | 1610 Sulphur Spring Rd | Halethorpe, MD 21227-2539 | | | First Class Mail |
| Affiliates | American Legion Post 166 | Del Mar Va 081 | 24th St & Philadelphia Ave | Ocean City, MD 21842 | | | First Class Mail |
| Affiliates | American Legion Post - 178 | Denver Area Council 061 | 1655 Simms St | Lakewood, CO 80215-2611 | | | First Class Mail |
| Affiliates | American Legion Post 195 | Cherokee Area Council 469 469 | Po Box 414 | Jay, OK 74346-0414 | | | First Class Mail |
| Affiliates | American Legion Post 2 Walter L Fox | Del Mar Va 081 | 835 S Bay Rd | Dover, DE 19901-4632 | | | First Class Mail |
| Affiliates | American Legion Post 247 | President Gerald R Ford 781 | Po Box 425 | Bellaire, MI 49615-0425 | | | First Class Mail |
| Affiliates | American Legion Post 278 Kent Island | Del Mar Va 081 | 800 Romancoke Rd | Stevensville, MD 21666-2790 | | | First Class Mail |
| Affiliates | American Legion Post 380 | Southeast Louisiana Council 214 | Po Box 10 | Chauvin, LA 70344-0010 | | | First Class Mail |
| Affiliates | American Legion Post 7 | Del Mar Va 081 | 16680 S Dupont Hwy | Harrington, DE 19952-2400 | | | First Class Mail |
| Affiliates | American Legion Post 7 | Highland Christian Church | 164 Versailles Rd | Frankfort, KY 40601-3208 | | | First Class Mail |
| Affiliates | American Legion Post 738 Deerfield Il | Northeast Illinois 129 | 849 Waukegan Rd | Deerfield, IL 60015-3216 | | | First Class Mail |
| Affiliates | American Legion Post 76 | Coronado Area Council 192 | 506 Washington St | Concordia, KS 66901-2117 | | | First Class Mail |
| USO - Intl | American Legion Post #1 | Unit 23153 | the American Legion | APO, AE 09054 | | | First Class Mail |
| USO - Intl | American Legion Post #6 | CMR 489 | Box 1502 | APO, AE 09751 | | | First Class Mail |
| Affiliates | American Legion Post 0233 | Northeast Georgia Council 101 | Po Box 127 | Loganville, GA 30052-0127 | | | First Class Mail |
| Affiliates | American Legion Post 0266 | Longhorn Council 662 | Po Box 110 | Franklin, TX 77856-0110 | | | First Class Mail |
| Affiliates | American Legion Post 0584 | Illowa Council 133 | 201 E Railroad | Wilton, IA 52778-7785 | | | First Class Mail |
| Affiliates | American Legion Post 08 | Greater Tampa Bay Area 089 | 300 Avenue M Nw | Winter Haven, FL 33881-2406 | | | First Class Mail |
| Affiliates | American Legion Post 1 | Potawatomi Area Council 651 | N120W15932 Freistadt Rd | Germantown, WI 53022 | | | First Class Mail |
| Affiliates | American Legion Post 1 | Transatlantic Council, Bsa 802 | Unit 23153 | Apo, AE 09054 | | | First Class Mail |
| Affiliates | American Legion Post 1 Leonia | Northern New Jersey Council, Bsa 333 | 399 Broad Ave | Leonia, NJ 07605-1714 | | | First Class Mail |
| Affiliates | American Legion Post 1 Portland | Cascade Pacific Council 492 | Po Box 33165 | Portland, OR 97292-3165 | | | First Class Mail |
| Affiliates | American Legion Post 10 | Grand Columbia Council 614 | Po Box 2242 | Wenatchee, WA 98807-2242 | | | First Class Mail |
| Affiliates | American Legion Post 10 | National Capital Area Council 082 | 9950 Cockrell Rd | Manassas, VA 20110-4113 | | | First Class Mail |
| Affiliates | American Legion Post 10 | Samoset Council, Bsa 627 | 1001 Golf Club Rd | Wausau, WI 54403-2272 | | | First Class Mail |
| Affiliates | American Legion Post 10 | Yucca Council 573 | Po Box 7 | Las Cruces, NM 88004-0007 | | | First Class Mail |
| Affiliates | American Legion Post 10 Albany | Cascade Pacific Council 492 | 1215 Pacific Blvd Se | Albany, OR 97321-4824 | | | First Class Mail |

**Exhibit A**

Service List

Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | American Legion Post 100 | Pathway To Adventure 456 | 1899 Central Ave | Lake Station, IN 46405-1643 | First Class Mail |
| Affiliates | American Legion Post 100 | Utah National Parks 591 | 730 N 200 W | Hurricane, UT 84737 | First Class Mail |
| Affiliates | American Legion Post 100 / Syracuse | Cornhusker Council 324 | 527 5Th St | Syracuse, NE 68446 | First Class Mail |
| Affiliates | American Legion Post 1009 | Westchester-Putnam 388 | 235 Veterans Rd | Yorktown Heights, NY 10598-4427 | First Class Mail |
| Affiliates | American Legion Post 100 Veterans Hall | Sequoia Council 027 | 611 W D St | Lemoore, CA 93245-2611 | First Class Mail |
| Affiliates | American Legion Post 101 | Black Warrior Council 006 | Po Box 992 | Carbon Hill, AL 35549-0992 | First Class Mail |
| Affiliates | American Legion Post 101 | Buford Rockafellow | Po Box 160 | Winlock, WA 98596-0160 | First Class Mail |
| Affiliates | American Legion Post 101 | Central Minnesota 296 | 265 County Road 173 Se | Melrose, MN 56352-1603 | First Class Mail |
| Affiliates | American Legion Post 101 | Mt Diablo-Silverado Council 023 | 1150 1St St | Benicia, CA 94510-3221 | First Class Mail |
| Affiliates | American Legion Post 101 | Chr-Ida Council 106 - Box 106 | 710 S 3Rd St | Mountain Home, ID 83647-3409 | First Class Mail |
| Affiliates | American Legion Post 101 | Pathway To Adventure 456 | 108 E Commercial Ave | Lowell, IN 46356-2202 | First Class Mail |
| Affiliates | American Legion Post 102 | Crossroads Of America 160 | 339 W Main St | Morristown, IN 46161 | First Class Mail |
| Affiliates | American Legion Post 103 | Hoosier Trails Council 145 145 | Po Box 649 | Mooresville, IN 46158-0649 | First Class Mail |
| Affiliates | American Legion Post 103 | Quivira Council, Bsa 198 | 712 E Grant Ave | Greensburg, KS 67054-2709 | First Class Mail |
| Affiliates | American Legion Post 103B | Westchester-Putnam 388 | 27 Legion Dr | Valhalla, NY 10595-2013 | First Class Mail |
| Affiliates | American Legion Post 104 | Crossroads Of America 160 | 2690 Fort Harrison Rd | Terre Haute, IN 47804-1616 | First Class Mail |
| Affiliates | American Legion Post 104 | Quivira Council, Bsa 198 | 405 Alabama St | Harper, KS 67058 | First Class Mail |
| Affiliates | American Legion Post 104 Aloha | Cascade Pacific Council 492 | 20325 Sw Alexander St | Aloha, OR 97003-2307 | First Class Mail |
| Affiliates | American Legion Post 105 | Flint River Council 095 | Po Box 441 | Fayetteville, GA 30214-0441 | First Class Mail |
| Affiliates | American Legion Post 105 | Katahdin Area Council 216 | 62 North St | Newport, ME 04953-3021 | First Class Mail |
| Affiliates | American Legion Post 105 | Pacific Skyline Council 031 | 651 El Camino Real | Redwood City, CA 94063-1317 | First Class Mail |
| Affiliates | American Legion Post 105 | Twin Valley Council Bsa 283 | Po Box 152 | Lyle, MN 55953-0152 | First Class Mail |
| Affiliates | American Legion Post 1054 | Westchester-Putnam 388 | Po Box 239 | Briarcliff Manor, NY 10510-0239 | First Class Mail |
| Affiliates | American Legion Post 106 | Hoosier Trails Council 145 145 | 109 S Commercial St | Worthington, IN 47471-1705 | First Class Mail |
| Affiliates | American Legion Post 106 - Krause/Kraft | Lfc-Louis Rymsh | Bay Lakes Council 635 | N9423 State Hwy 55 | Seymour, WI 54165 | First Class Mail |
| Affiliates | American Legion Post 107 | North Florida Council 087 | 10726 142Nd St | Mc Alpin, FL 32062-2224 | First Class Mail |
| Affiliates | American Legion Post 108 | Allegheny Highlands Council 382 | 210 W Washington St | Bradford, PA 16701-1026 | First Class Mail |
| Affiliates | American Legion Post 108 | Daniel Webster Council, Bsa 330 | 25 Raymond Rd | Chester, NH 03036 | First Class Mail |
| Affiliates | American Legion Post 108 | Golden Empire Council 047 | Po Box 964 | Sutter Creek, CA 95685-0964 | First Class Mail |
| Affiliates | American Legion Post 109 | Great Lakes Fsc 272 | 130 E Drahner Rd | Oxford, MI 48371-5302 | First Class Mail |
| Affiliates | American Legion Post 109 | National Capital Area Council 082 | 3608 Legion Dr | Cheverly, MD 20785-1257 | First Class Mail |
| Affiliates | American Legion Post 109 | Baltimore Area Council 220 | 1610 Sulphur Spring Rd | Baltimore, MD 21227-2539 | First Class Mail |
| Affiliates | American Legion Post 109 | Catalina Council 011 | 15921 S Houghton Rd | Vail, AZ 85641-2934 | First Class Mail |
| Affiliates | American Legion Post 109 | Daniel Webster Council, Bsa 330 | 33 Cobbetts Pond Rd | Windham, NH 03087-1928 | First Class Mail |
| Affiliates | American Legion Post 109 | Hawkeye Area Council 172 | Po Box 592 | Lisbon, IA 52253-0592 | First Class Mail |
| Affiliates | American Legion Post 1096 | Greater St Louis Area Council 312 | Po Box 104 | Campbell Hill, IL 62916-0104 | First Class Mail |
| Affiliates | American Legion Post 11 | Northern Lights Council 429 | 201 E 2Nd Ave S | Cavalier, ND 58220-4000 | First Class Mail |
| Affiliates | American Legion Post 11 | Twin Valley Council Bsa 283 | Po Box 3246 | Mankato, MN 56002-3246 | First Class Mail |
| Affiliates | American Legion Post 11 / Madera | Sequoia Council 027 | 17408 Road 26 | Madera, CA 93638-8647 | First Class Mail |
| Affiliates | American Legion Post 110 | Gateway Area 624 | 110 Welch Prairie Rd | New Lisbon, WI 53950-1504 | First Class Mail |
| Affiliates | American Legion Post 111 | Southwest Florida Council 088 | 3152 Harbor Blvd | Port Charlotte, FL 33952-6292 | First Class Mail |
| Affiliates | American Legion Post 111 | Connecticut Rivers Council, Bsa 066 | Po Box 111 | Woodstock, CT 06281-0111 | First Class Mail |
| Affiliates | American Legion Post 111 | Redwood Empire Council 041 | Po Box 281 | Healdsburg, CA 95448-0281 | First Class Mail |
| Affiliates | American Legion Post 11-1 | Utah National Parks 591 | 7363 N Ute Dr | Eagle Mountain, UT 84005-5293 | First Class Mail |
| Affiliates | American Legion Post 11 11 | Denver Area Council 061 | 9959 Wadsworth Blvd | Broomfield, CO 80021-4028 | First Class Mail |
| Affiliates | American Legion Post 112 | Central Minnesota 296 | 525 Railroad Dr Nw | Elk River, MN 55330-1405 | First Class Mail |
| Affiliates | American Legion Post 112 | Northwest Georgia Council 100 | 1118 N Glenwood Ave | Dalton, GA 30721-2622 | First Class Mail |
| Affiliates | American Legion Post 112 | Northwest Georgia Council 100 | Po Box 888 | Dalton, GA 30722-0932 | First Class Mail |
| Affiliates | American Legion Post 112 | Westchester-Putnam 388 | Po Box 147 | Hawthorne, NY 10532-0147 | First Class Mail |
| Affiliates | American Legion Post 112 - Abington | Mayflower Council 251 | 1027 Washington St | Abington, MA 02351-2025 | First Class Mail |
| Affiliates | American Legion Post 113 | Crossroads Of America 160 | 1020 Hendricks Dr | Lebanon, IN 46052-2993 | First Class Mail |
| Affiliates | American Legion Post 113 | Laurel Highlands Council 527 | 3711 Business 220 | Bedford, PA 15522-1123 | First Class Mail |
| Affiliates | American Legion Post 113 | Chr-Ida Council 106 - Box 106 | 22 W Broadway Ave | Meridian, ID 83642-2521 | First Class Mail |
| Affiliates | American Legion Post 113 | Washington Crossing Council 777 | 510 Harrison St | Frenchtown, NJ 08825-1117 | First Class Mail |
| Affiliates | American Legion Post 114 | Connecticut Rivers Council, Bsa 066 | Po Box 684 | Groton, CT 06340-0684 | First Class Mail |
| Affiliates | American Legion Post 115 | Northern Lights Council 429 | 11018 100Th Ave | Hettinger, ND 58639-8961 | First Class Mail |
| Affiliates | American Legion Post 115 | Twin Valley Council Bsa 283 | General Delivery | Truman, MN 56088 | First Class Mail |
| Affiliates | American Legion Post 116 | Oconeechee 421 | 6400 Johnson Pond Rd | Fuquay Varina, NC 27526-9034 | First Class Mail |
| Affiliates | American Legion Post 117 | Central Florida Council 083 | 189 Veterans Dr Se | Palm Bay, FL 32909-5852 | First Class Mail |
| Affiliates | American Legion Post 117 | Crossroads Of America 160 | 611 W State St | Pendleton, IN 46064-1061 | First Class Mail |
| Affiliates | American Legion Post 117 | Pine Tree Council 218 | Po Box 495 | Cumberland Center, ME 04021-0495 | First Class Mail |
| Affiliates | American Legion Post 117b | Mississippi Valley Council 141 141 | Po Box 51 | Biggsville, IL 61418-0051 | First Class Mail |
| Affiliates | American Legion Post 118 | Crossroads Of America 160 | 846 S State Road 39 | Danville, IN 46122-8192 | First Class Mail |
| Affiliates | American Legion Post 118 | Ozark Trails Council 306 | Hwy 112 S | Cassville, MO 65625 | First Class Mail |
| Affiliates | American Legion Post 1187 | Denver Area Council 061 | Po Box 982 | Castle Rock, CO 80104-0982 | First Class Mail |
| Affiliates | American Legion Post 1188 | Rainbow Council 702 | Po Box 278 | Minooka, IL 60447-0278 | First Class Mail |
| Affiliates | American Legion Post 119 | Great Smoky Mountain Council 557 | 7120 Rutledge Pike | Rutledge, TN 37861-3627 | First Class Mail |
| Affiliates | American Legion Post 119 | Longs Peak Council 062 | 850 N Saint Vrain Ave | Estes Park, CO 80517-6345 | First Class Mail |
| Affiliates | American Legion Post 119 | Patriots Path Council 358 | 137 New Market Rd | Dunellen, NJ 08812-1413 | First Class Mail |
| Affiliates | American Legion Post 12 | Blackhawk Area 660 | 120 E Main St | Milledgeville, IL 61051-0001 | First Class Mail |
| Affiliates | American Legion Post 12 | First United Methodist Church | 1100 W 15t St | Dixon, IL 61021-2704 | First Class Mail |
| Affiliates | American Legion Post 12 | Grand Canyon Council 010 | 176 N Frontier St | Wickenburg, AZ 85390-4411 | First Class Mail |
| Affiliates | American Legion Post 12 - Elyria | Lake Erie Council 440 | 393 Ohio St | Elyria, OH 44035-5146 | First Class Mail |
| Affiliates | American Legion Post 120 | Central Florida Council 083 | 355 Walker St | Holly Hill, FL 32117 | First Class Mail |
| Affiliates | American Legion Post 120 | Great Smoky Mountain Council 557 | Po Box 582 | Loudon, TN 37774-0582 | First Class Mail |
| Affiliates | American Legion Post 120-Hesson-Snider | Baltimore Area Council 220 | 12 Broad St | Taneytown, MD 21787 | First Class Mail |
| Affiliates | American Legion Post 121 | Northern Star Council 250 | 701 N Main St | River Falls, WI 54022 | First Class Mail |
| Affiliates | American Legion Post 122 | Crossroads Of America 160 | 4 W High St | Liberty, IN 47353-1120 | First Class Mail |
| Affiliates | American Legion Post 123 | Black Warrior Council 006 | 801 44Th Ct Ne | Tuscaloosa, AL 35404-2208 | First Class Mail |
| Affiliates | American Legion Post 123 | Blackhawk Area 660 | 1101 W Algonquin Rd | Lake In The Hills, IL 60156-3558 | First Class Mail |
| Affiliates | American Legion Post 1230 | Greater St Louis Area Council 312 | 601 S Sumner St | Aviston, IL 62216-3007 | First Class Mail |
| Affiliates | American Legion Post 124 | Western Massachusetts Council 234 | Po Box 236 | Westfield, MA 01086-0236 | First Class Mail |
| Affiliates | American Legion Post 124 Beaverton | Cascade Pacific Council 492 | 5550 Sw Hall Blvd | Beaverton, OR 97005-3919 | First Class Mail |
| Affiliates | American Legion Post 1246 | Theodore Roosevelt Council 386 | 2078 Lawson Blvd | Oceanside, NY 11572-2711 | First Class Mail |
| Affiliates | American Legion Post 1248 Airport | Five Rivers Council, Inc 375 | Po Box 475 | Arkport, NY 14807-0475 | First Class Mail |
| Affiliates | American Legion Post 125 | Los Padres Council 053 | 100 E Locust Ave | Lompoc, CA 93436-7845 | First Class Mail |
| Affiliates | American Legion Post 1250 | Hudson Valley Council 374 | Cohen Cir | Florida, NY 10921 | First Class Mail |
| Affiliates | American Legion Post 125-David City | Cornhusker Council 324 | Po Box 125 | David City, NE 68632-0125 | First Class Mail |
| Affiliates | American Legion Post 126 | Gulf Stream Council 085 | 2555 Ne Savannah Rd | Jensen Beach, FL 34957-7315 | First Class Mail |
| Affiliates | American Legion Post 126 | National Capital Area Council 082 | 1725 Berry Ln | Forestville, MD 20747-1825 | First Class Mail |
| Affiliates | American Legion Post 126 | Tidewater Council 596 | Po Box 351 | Moyock, NC 27958-0351 | First Class Mail |
| Affiliates | American Legion Post 127 | Middle Tennessee Council 560 | Po Box 31 | Ashland City, TN 37015-0031 | First Class Mail |
| Affiliates | American Legion Post 127 | Mount Baker Council, Bsa 606 | 23920 State Route 9 Se | Woodinville, WA 98072-9798 | First Class Mail |
| Affiliates | American Legion Post 128 | Three Fires Council 127 | Po Box 68 | Sugar Grove, IL 60554-0068 | First Class Mail |
| Affiliates | American Legion Post 128 | Baltimore Area Council 220 | 44 N Parke St | Aberdeen, MD 21001-2436 | First Class Mail |
| Affiliates | American Legion Post 128 | Connecticut Rivers Council, Bsa 066 | 16 York Ave | Niantic, CT 06357-3216 | First Class Mail |
| Affiliates | American Legion Post 128 | Northern New Jersey Council, Bsa 333 | 650 American Legion Dr | Teaneck, NJ 07666-2406 | First Class Mail |
| Affiliates | American Legion Post 128 | Stonewall Jackson Council 763 | Po Box 424 | Ruckersville, VA 22968-0424 | First Class Mail |
| Affiliates | American Legion Post 1280 | Allegheny Highlands Council 382 | 228 Maple Ave | Cassadaga, NY 14718-9725 | First Class Mail |
| Affiliates | American Legion Post 129 | Jersey Shore Council 341 | 2025 Church Rd | Toms River, NJ 08753-1410 | First Class Mail |
| Affiliates | American Legion Post 129 Ogden Valley | Trapper Trails 589 | Po Box 317 | Huntsville, UT 84317-0317 | First Class Mail |
| Affiliates | American Legion Post 13 | Greater Los Angeles Area 033 | 131 N Marengo Ave | Pasadena, CA 91101-1703 | First Class Mail |
| Affiliates | American Legion Post 13 | Green Mountain 592 | 126 Northwood Dr | Bennington, VT 05201-4504 | First Class Mail |
| Affiliates | American Legion Post 13 | Inland Nwest Council 611 | 1127 8Th Ave | Lewiston, ID 83501-3640 | First Class Mail |
| Affiliates | American Legion Post 13 | Rocky Mountain Council 063 | Po Box 1114 | Canon City, CO 81215-1114 | First Class Mail |
| Affiliates | American Legion Post 130 | Baltimore Area Council 220 | 8666 Silver Lake Dr | Perry Hall, MD 21128-9606 | First Class Mail |
| Affiliates | American Legion Post 130 | Middle Tennessee Council 560 | 114 N Main St | Waynesboro, TN 38485 | First Class Mail |
| Affiliates | American Legion Post 130 | National Capital Area Council 082 | 400 N Oak St | Falls Church, VA 22046-2513 | First Class Mail |
| Affiliates | American Legion Post 130 | Twin Valley Council Bsa 283 | Po Box 71 | Jackson, MN 56143-0071 | First Class Mail |
| Affiliates | American Legion Post 1302 | Red Oaks Mills Firehouse | 213 Vassar Rd | Poughkeepsie, NY 12603-5447 | First Class Mail |
| Affiliates | American Legion Post 131 | Heart Of America Council 307 | 733 E Young Ave | Warrensburg, MO 64093-9607 | First Class Mail |
| Affiliates | American Legion Post 131 | Minsi Trails Council 502 | 122 Greenwich St | Belvidere, NJ 07823-1423 | First Class Mail |
| Affiliates | American Legion Post 131 | Northern Star Council 250 | 10 1St St W | Maple Lake, MN 55358 | First Class Mail |
| Affiliates | American Legion Post 132 | Mayflower Council 251 | 88 Maple St | Marlborough, MA 01752 | First Class Mail |
| Affiliates | American Legion Post 132 | Orange County Council 039 | 143 S Lemon St | Orange, CA 92866-1319 | First Class Mail |
| Affiliates | American Legion Post 132 | Pine Tree Council 218 | Po Box 132 | Richmond, ME 04357-0132 | First Class Mail |
| Affiliates | American Legion Post 133 | Greater St Louis Area Council 312 | 98 Grand Ave | Perryville, MO 63775-1365 | First Class Mail |
| Affiliates | American Legion Post 133 | Stonewall Jackson Council 763 | 16791 Tin Mountain Cir | Fountain, CO 80817-5002 | First Class Mail |
| Affiliates | American Legion Post 1336 | Leatherstocking 400 | Main St | Gilbertsville, NY 13776 | First Class Mail |
| Affiliates | American Legion Post 135 | Pine Tree Council 218 | Po Box 392 | Sabattus, ME 04280-0392 | First Class Mail |
| Affiliates | American Legion Post 135 | Winnebago Council, Bsa 173 | 113 S Park Pl | Cresco, IA 52136-1632 | First Class Mail |
| Affiliates | American Legion Post 136 | Great Smoky Mountain Council 557 | Po Box 106 | Oneida, TN 37841-5208 | First Class Mail |
| Affiliates | American Legion Post 136 | The Spirit Of Adventure 227 | 5 Bay St | Wilmington, MA 01887 | First Class Mail |
| Affiliates | American Legion Post 137 | Longs Peak Council 062 | 125 Westridge Ave | Haxtun, CO 80731-2283 | First Class Mail |
| Affiliates | American Legion Post 137 | North Florida Council 087 | 5443 San Juan Ave | Jacksonville, FL 32210-3143 | First Class Mail |
| Affiliates | American Legion Post 138 | Northeast Iowa Council 178 | Po Box 65 | Dyersville, IA 52040 | First Class Mail |
| Affiliates | American Legion Post 138 | Western Massachusetts Council 234 | Po Box 481 | Huntington, MA 01050 | First Class Mail |
| Affiliates | American Legion Post 1396 | Leatherstocking 400 | 8616 Clinton St | New Hartford, NY 13413-3400 | First Class Mail |
| Affiliates | American Legion Post 14 | Allegheny Highlands Council 382 | Po Box 402 | Kane, PA 16735-0402 | First Class Mail |
| Affiliates | American Legion Post 14 | Attn: Timothy W Burton | 245 E Tom T. Hall Blvd | Olive Hill, KY 41164 | First Class Mail |
| Affiliates | American Legion Post 14 | Crossroads Of America 160 | 1631 N Section St | Sullivan, IN 47882-9235 | First Class Mail |
| Affiliates | American Legion Post 14 | Greater St Louis Area Council 312 | 433 Van Ave | Flora, IL 62839-2735 | First Class Mail |
| Affiliates | American Legion Post 14 | Green Mountain 592 | 100 Armory Ln | Vergennes, VT 05491-1365 | First Class Mail |
| Affiliates | American Legion Post 14 | Las Vegas Area Council 328 | 225 E Oak St | Kingman, AZ 86401-5837 | First Class Mail |
| Affiliates | American Legion Post 14 Vancouver | Cascade Pacific Council 492 | 4607 Ne St James Rd | Vancouver, WA 98663-2184 | First Class Mail |
| Affiliates | American Legion Post 140 | Crossroads Of America 160 | Po Box 592 | Grand Rapids, MI 49534-0160 | First Class Mail |
| Affiliates | American Legion Post 141 | Indian Nations Council 488 | Po Box 336 | Claremore, OK 74018-0336 | First Class Mail |
| Affiliates | American Legion Post 141 | Mayflower Council 251 | 1117 Main St | Tewksbury, MA 01876 | First Class Mail |
| Affiliates | American Legion Post 141 | Patriots Path Council 358 | 2978 Ferris Ave | Perth Amboy, NJ 08861 | First Class Mail |
| Affiliates | American Legion Post 1420 | Hudson Valley Council 374 | Po Box 7401 | Newburgh, NY 12550 | First Class Mail |
| Affiliates | American Legion Post 143 | Black Swamp Area Council 449 | 422 E Fifth St | Findlay, OH 45840 | First Class Mail |
| Affiliates | American Legion Post 143 | Northeast Iowa Council 178 | 166 S 2Nd St | Springbrook, IA 52329 | First Class Mail |
| Affiliates | American Legion Post 144 | Northern Star Council 250 | 807 1St St | Howard Lake, MN 55349 | First Class Mail |
| Affiliates | American Legion Post 1430 | Seneca Waterways 397 | 4144 Salt Works Rd | Marion, NY 14505-9326 | First Class Mail |
| Affiliates | American Legion Post 146 | Northeast Iowa Council 178 | 406 N Clark St | Elkader, IA 52043 | First Class Mail |
| Affiliates | American Legion Post 1466 | Allegheny Highlands Council 382 | 27 Route 446 | Cuba, NY 14727-0446 | First Class Mail |
| Affiliates | American Legion Post 147 | Heart Of America Council 307 | Po Box 147 | Harrisonville, MO 64701-0147 | First Class Mail |
| Affiliates | American Legion Post 147 | Patriots Path Council 358 | 134 Washington Ave | Dumont, NJ 07628-2405 | First Class Mail |
| Affiliates | American Legion Post 148 | Northeast Iowa Council 178 | Po Box 226 | Guttenberg, IA 52052-0226 | First Class Mail |
| Affiliates | American Legion Post 148 | San Diego-Imperial Council 049 | Po Box 1085 | Ramona, CA 92065 | First Class Mail |
| Affiliates | American Legion Post 149 | Connecticut Rivers Council, Bsa 066 | 9 Church St | East Hampton, CT 06424-1205 | First Class Mail |
| Affiliates | American Legion Post 149 - Menomonee | Bay-Lakes Council 635 | W156 N8131 Pilgrim Rd | Menomonee Falls, WI 53051 | First Class Mail |
| Affiliates | American Legion Post 15 | Greater Tampa Bay Area 089 | 27304 County Line Rd | Wesley Chapel, FL 33544 | First Class Mail |
| Affiliates | American Legion Post 15 | Greater Tampa Bay Area 089 | 17383 Gunn Hwy | Odessa, FL 33556-1951 | First Class Mail |
| Affiliates | American Legion Post 15 | Buckskin Council 617 | Po Box 9 | Fayetteville, WV 25840-0009 | First Class Mail |
| Affiliates | American Legion Post 15 | Hoosier Trails Council 145 145 | Po Box 114 | West Baden Springs, IN 47469-0115 | First Class Mail |
| Affiliates | American Legion Post 15 | Las Vegas Area Council 328 | Po Box 39 | Searchlight, NV 89046-0039 | First Class Mail |
| Affiliates | American Legion Post 1493 | Twin Rivers Council 364 | 15 Voorheesville Ave | Voorheesville, NY 12186-9511 | First Class Mail |
| Affiliates | American Legion Post 15 | Great Smoky Council 610 | 1500 S Mystic Cir | Palmer, AK 99645-9060 | First Class Mail |
| Affiliates | American Legion Post 15 | Mason Dixon Council 221 | 16 Protectory Pl | Sharpsburg, MD 21782 | First Class Mail |
| Affiliates | American Legion Post 15 | Mason Dixon Council 221 | 801 E Fifth Ave | Ranson, WV 25438-1653 | First Class Mail |
| Affiliates | American Legion Post 15 | Pee Dee Area Council 552 | Po Box 1193 | Sumter, SC 29151-1193 | First Class Mail |
| Affiliates | American Legion Post 15 | Winnebago Council, Bsa 173 | Po Box 82 | West Union, IA 52175-0082 | First Class Mail |
| Affiliates | American Legion Post 15-1 | Three Fires Council 127 | Po Box 388 | Sycamore, IL 60178-0388 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | American Legion Post 150 | Greater St Louis Area Council 312 | Po Box 389 | | First Class Mail |
| Affiliates | American Legion Post 150 | National Capital Area Council 082 | Po Box 111 | | First Class Mail |
| Affiliates | American Legion Post 150 | Pine Tree Council 218 | 41 Elm St | | First Class Mail |
| Affiliates | American Legion Post 152 | Greater Tampa Bay Area 089 | 11211 Sheldon Rd | | First Class Mail |
| Affiliates | American Legion Post 152 | Mississippi Valley Council 141 141 | 1302 W Washington St | | First Class Mail |
| Affiliates | American Legion Post 1520 | Twin Rivers Council 364 | 4 Everett Rd Ext | | First Class Mail |
| Affiliates | American Legion Post 153 | Northern New Jersey Council, Bsa 333 | Po Box 153 | | First Class Mail |
| Affiliates | American Legion Post 154 | Samoset Council, Bsa 627 | 4426 Koppen Rd | | First Class Mail |
| Affiliates | American Legion Post 154 | Baden-Powell Council 368 | 14515 State Route 3001 | | First Class Mail |
| Affiliates | American Legion Post 154 | East Carolina Council 426 | 663 Old New Bern Rd | | First Class Mail |
| Affiliates | American Legion Post 154 | Patriots Path Council 358 | Po Box 267 | | First Class Mail |
| Affiliates | American Legion Post 155 | Crossroads Of America 160 | 852 W Main St | | First Class Mail |
| Affiliates | American Legion Post 155 | Patriots Path Council 358 | 13 Legion Pl | | First Class Mail |
| Affiliates | American Legion Post 155 | Suffolk County Council Inc 404 | 115 Church St | | First Class Mail |
| Affiliates | American Legion Post 156 | Baltimore Area Council 220 | Po Box 2416 | | First Class Mail |
| Affiliates | American Legion Post 156 | Middle Tennessee Council 560 | 8011 Concord Rd | | First Class Mail |
| Affiliates | American Legion Post 157 | Grand Columbia Council 614 | 31 N 44th St | | First Class Mail |
| Affiliates | American Legion Post 157 | South Florida Council 084 | 1791 Mears Pkwy | | First Class Mail |
| Affiliates | American Legion Post 157 - Horizon | Bay Lakes Council 635 | Po Box 22 | | First Class Mail |
| Affiliates | American Legion Post 158 Tigard Oregon | Cascade Pacific Council 492 | 8625 Sw Scoffins St | | First Class Mail |
| Affiliates | American Legion Post 1593 | Allegheny Highlands Council 382 | Po Box 41 | | First Class Mail |
| Affiliates | American Legion Post 1596 | Baden-Powell Council 368 | 760 Welton St | | First Class Mail |
| Affiliates | American Legion Post 16 | Blue Ridge Mtns Council 599 | 1301 Greenview Dr | | First Class Mail |
| Affiliates | American Legion Post 16 | Mid-America Council 326 | 1305 Riverside Blvd | | First Class Mail |
| Affiliates | American Legion Post 16 | Northeast Georgia Council 101 | Hwy 75 S | | First Class Mail |
| Affiliates | American Legion Post 16 | Robert H Burns | Po Box 1137 | | First Class Mail |
| Affiliates | American Legion Post 160 | Atlanta Area Council 092 | 160 Legion Dr Se | | First Class Mail |
| Affiliates | American Legion Post 161 | West Tennessee Area Council 559 | 202 N 5th St | | First Class Mail |
| Affiliates | American Legion Post 161 | Twin Valley Council Bsa 283 | 306 W Main St | | First Class Mail |
| Affiliates | American Legion Post 162 | French Creek Council 532 | 617 W Main St | | First Class Mail |
| Affiliates | American Legion Post 162 | National Capital Area Council 082 | 8210 Legion Dr | | First Class Mail |
| Affiliates | American Legion Post 1624 | Baden-Powell Council 368 | 119 Dean St | | First Class Mail |
| Affiliates | American Legion Post 163 | Jayhawk Area Council 197 | 102 Veterans Memorial Dr N | | First Class Mail |
| Affiliates | American Legion Post 163 Hackett Larson | Mount Baker Council, Bsa 606 | Po Box 163 | | First Class Mail |
| Affiliates | American Legion Post 164 | Suffolk County Council Inc 404 | 10 Bruce St | | First Class Mail |
| Affiliates | American Legion Post 164 | Black Hills Area Council 695 695 | Po Box 583 | | First Class Mail |
| Affiliates | American Legion Post 164 | Gamehaven 299 | Po Box 67 | | First Class Mail |
| Affiliates | American Legion Post 164 | Gulf Stream Council 085 | 2116 Lantana Rd | | First Class Mail |
| Affiliates | American Legion Post 164 | Mid-America Council 326 | 301 Main St | | First Class Mail |
| Affiliates | American Legion Post 164 | Pacific Harbors Council, Bsa 612 | 10733 103Rd St Sw | | First Class Mail |
| Affiliates | American Legion Post 164 | Greater Niagara Frontier Council 380 | 10575 Main St | | First Class Mail |
| Affiliates | American Legion Post 165 | Golden Empire Council 047 | 549 Merchant St | | First Class Mail |
| Affiliates | American Legion Post 165 | South Florida Council 084 | 39 Nw 64Th Ter | | First Class Mail |
| Affiliates | American Legion Post 165 | Water And Woods Council 782 | 5111 Hedgewood Dr | | First Class Mail |
| Affiliates | American Legion Post 166 | Glaciers Edge Council 620 | 201 S Water St E | | First Class Mail |
| Affiliates | American Legion Post 167 | Cape Fear Council 425 | 16660 Us Highway 17 | | First Class Mail |
| Affiliates | American Legion Post 168 | Northern Star Council 250 | 2210 3Rd St | | First Class Mail |
| Affiliates | American Legion Post 168 | Northern Star Council 250 | Po Box 127 | | First Class Mail |
| Affiliates | American Legion Post 169 | Golden Empire Council 047 | 514 Darling Way | | First Class Mail |
| Affiliates | American Legion Post 17 | Central Florida Council 083 | 619 Canal St | | First Class Mail |
| Affiliates | American Legion Post 17 | Daniel Webster Council, Bsa 330 | Rt 3 | | First Class Mail |
| Affiliates | American Legion Post 170 | Longs Peak Council 062 | Po Box 271 | | First Class Mail |
| Affiliates | American Legion Post 170 | Hawkeye Area Council 172 | Po Box 161 | | First Class Mail |
| Affiliates | American Legion Post 170 | Northern New Jersey Council, Bsa 333 | 33 W Passaic St | | First Class Mail |
| Affiliates | American Legion Post 170 | Rocky Mountain Council 063 | Po Box 424 | | First Class Mail |
| Affiliates | American Legion Post 171 | C/O Tom Aelig | 287 Midlane Dr | | First Class Mail |
| Affiliates | American Legion Post 171 | Gulf Stream Council 085 | 18314 21St St | | First Class Mail |
| Affiliates | American Legion Post 171 | National Capital Area Council 082 | 20201 Lewis Dr | | First Class Mail |
| Affiliates | American Legion Post 171 | Water And Woods Council 782 | Po Box 15 | | First Class Mail |
| Affiliates | American Legion Post 1711, Inc | Theodore Roosevelt Council 386 | 3123 N Jerusalem Rd | | First Class Mail |
| Affiliates | American Legion Post 172 | Great Trail Council 433 | 2727 Dover Center Rd | | First Class Mail |
| Affiliates | American Legion Post 172 | Greater Yosemite Council 059 | 1960 N Tracy Blvd | | First Class Mail |
| Affiliates | American Legion Post 172 | Mid-America Council 326 | 1302 S Cleveland St | | First Class Mail |
| Affiliates | American Legion Post 172 | Northern Star Council 250 | 260 4Th Ave Se | | First Class Mail |
| Affiliates | American Legion Post 173 | Glaciers Edge Council 620 | 292 S Wisconsin St | | First Class Mail |
| Affiliates | American Legion Post 173 | Tecumseh 439 | 120 Cotton Ave | | First Class Mail |
| Affiliates | American Legion Post 1738 | Suffolk County Council Inc 404 | 340 Union Blvd | | First Class Mail |
| Affiliates | American Legion Post 174/Vfw Post 6485 | Coronado Area Council 192 | Po Box 111 | | First Class Mail |
| Affiliates | American Legion Post 1749 | Theodore Roosevelt Council 386 | Po Box 559 | | First Class Mail |
| Affiliates | American Legion Post 175 | Chippewa Valley Council 637 | 302 N Union St | | First Class Mail |
| Affiliates | American Legion Post 175 | Great Trail 433 | 3710 Fishcreek Rd | | First Class Mail |
| Affiliates | American Legion Post 175 | Heart Of Virginia Council 602 | 8700 Bell Creek Rd | | First Class Mail |
| Affiliates | American Legion Post 176 | National Capital Area Council 082 | 9500 Wooden Spoke Ct | | First Class Mail |
| Affiliates | American Legion Post 176 | National Capital Area Council 082 | Po Box 689 | | First Class Mail |
| Affiliates | American Legion Post 176 | Southern Shores Fsc 783 | 115 N Jackson St | | First Class Mail |
| Affiliates | American Legion Post 177 | C/O Robert Stine | 3939 Oak St | | First Class Mail |
| Affiliates | American Legion Post 178 | Northern Star Council 250 | 14521 Granada Dr | | First Class Mail |
| Affiliates | American Legion Post 178 | Anthony Wayne Area 157 | 515 W 5Th Ave | | First Class Mail |
| Affiliates | American Legion Post 1788 | Longhouse Council 373 | Po Box 139 | | First Class Mail |
| Affiliates | American Legion Post 179 | Marin Council 035 | Po Box 125 | | First Class Mail |
| Affiliates | American Legion Post 1799 | National Capital Area Council 082 | Po Box 1799 | | First Class Mail |
| Affiliates | American Legion Post 18 | Mid-America Council 326 | Po Box 125 | | First Class Mail |
| Affiliates | American Legion Post 18 | Ohio River Valley Council 619 | Po Box 235 | | First Class Mail |
| Affiliates | American Legion Post 18 Grace Lnrc | Water And Woods Council 782 | 700 Adams St | | First Class Mail |
| Affiliates | American Legion Post 180 | Connecticut Rivers Council, Bsa 066 | 567 Exeter Rd | | First Class Mail |
| Affiliates | American Legion Post 180 | National Capital Area Council 082 | 330 Center St N | | First Class Mail |
| Affiliates | American Legion Post 180 | South Florida Council 084 | 1280 Sw 44Th Ter | | First Class Mail |
| Affiliates | American Legion Post 180 | Three Harbors Council 636 | 2860 S Kinnickinnic Ave | | First Class Mail |
| Affiliates | American Legion Post 180 Milwaukee | Cascade Pacific Council 492 | 2146 Se Monroe St | | First Class Mail |
| Affiliates | American Legion Post 181 | Allegheny Highlands Council 382 | 62 Jamestown St | | First Class Mail |
| Affiliates | American Legion Post 181 | Jayhawk Area Council 197 | 610 Chestnut St | | First Class Mail |
| Affiliates | American Legion Post 181 | Mid-America Council 326 | Po Box 34 | | First Class Mail |
| Affiliates | American Legion Post 1812 | Theodore Roosevelt Council 386 | Po Box 62 | | First Class Mail |
| Affiliates | American Legion Post 182 | Twin Rivers Council 364 | Po Box 313 | | First Class Mail |
| Affiliates | American Legion Post 182 | East Carolina Council 426 | Po Box 346 | | First Class Mail |
| Affiliates | American Legion Post 182 | Norwela Council 215 | Po Box 1051 | | First Class Mail |
| Affiliates | American Legion Post 182 | Samoset Council, Bsa 627 | General Delivery | | First Class Mail |
| Affiliates | American Legion Post 182 | W D Boyce 138 | 31460 Us Highway 6 | | First Class Mail |
| Affiliates | American Legion Post 183 | Denver Area Council 061 | Po Box 518 | | First Class Mail |
| Affiliates | American Legion Post 183/Cif Chill | Seneca Waterways 397 | 450 Scottsville Chili Rd | | First Class Mail |
| Affiliates | American Legion Post 184 | Black Warrior Council 006 | 2780 Us Highway 278 | | First Class Mail |
| Affiliates | American Legion Post 184 | Black Warrior Council 006 | Po Box 343 | | First Class Mail |
| Affiliates | American Legion Post 184 | Twin Rivers Council 364 | Po Box 715 | | First Class Mail |
| Affiliates | American Legion Post 1844 | Denver Area Council 061 | 11822 Trail Oey Ct | | First Class Mail |
| Affiliates | American Legion Post 185/Vfw | Gulf Stream Council 085 | 807 Louisiana Ave | | First Class Mail |
| Affiliates | American Legion Post 19 | Chief Seattle Council 609 | Po Box 503 | | First Class Mail |
| Affiliates | American Legion Post 19 | Greater Alabama Council 001 | 960 Ross St | | First Class Mail |
| Affiliates | American Legion Post 19 | Green Mountain 592 | Po Box 292 | | First Class Mail |
| Affiliates | American Legion Post 19 | Middle Tennessee Council 560 | 812 Nashville Hwy | | First Class Mail |
| Affiliates | American Legion Post 191 | Gateway Area 624 | 129 S Marshall St | | First Class Mail |
| Affiliates | American Legion Post 191 | Norwela Council 215 | Po Box 8128 | | First Class Mail |
| Affiliates | American Legion Post 192 | Allegheny Highlands Council 382 | 2 Buffalo St | | First Class Mail |
| Affiliates | American Legion Post 192 | Blackhawk Area 660 | Po Box 192 | | First Class Mail |
| Affiliates | American Legion Post 192 | Chickasaw Council 558 | 410 Union St | | First Class Mail |
| Affiliates | American Legion Post 192 | Mayflower Council 251 | Po Box 892 | | First Class Mail |
| Affiliates | American Legion Post 193 | Central Minnesota Council 296 | Po Box 422 | | First Class Mail |
| Affiliates | American Legion Post 195 | Denver Area Council 061 | 5110 Morrison Rd | | First Class Mail |
| Affiliates | American Legion Post 196 | Chester County Council 539 | 106 E Main St | | First Class Mail |
| Affiliates | American Legion Post 196 | Ozark Trails Council 306 | Po Box 407 | | First Class Mail |
| Affiliates | American Legion Post 196 | Connecticut Yankee Council Bsa 072 | 25 Mervin Ave | | First Class Mail |
| Affiliates | American Legion Post 197 | North Florida Council 087 | 2179 Benedict Rd | | First Class Mail |
| Affiliates | American Legion Post 197 | Quapaw Area Council 018 | 401 W Lincoln Ave | | First Class Mail |
| Affiliates | American Legion Post 197 & Vfw 6858 | Spirit Of Adventure 227 | 207 E Exchange St | | First Class Mail |
| Affiliates | American Legion Post 1976 | Hawkeye Area Council 172 | Po Box 277 | | First Class Mail |
| Affiliates | American Legion Post 198 | Northeast Georgia Council 101 | 19114 Hwy 9 N | | First Class Mail |
| Affiliates | American Legion Post 198 | Northwest Texas Council 587 | Po Box 1001 | | First Class Mail |
| Affiliates | American Legion Post 199 | President Gerald R Ford 781 | 6060 Division Ave S | | First Class Mail |
| USO - Intl | American Legion Post 1982 | Cmr 454 Box N | Apo, Ae 09250 | | First Class Mail |
| Affiliates | American Legion Post 1982 | Transatlantic Council, Bsa 802 | Cmr 454 Box N | | First Class Mail |
| Affiliates | American Legion Post 199 | Chief Seattle Council 609 | Snoqualmie Valley Cntr | | First Class Mail |
| Affiliates | American Legion Post 199 | Connecticut Rivers Council, Bsa 066 | 20 Academy Rd | | First Class Mail |
| Affiliates | American Legion Post 2 | Denver Area Council 061 | 16070 E Dartmouth Ave | | First Class Mail |
| Affiliates | American Legion Post 2 | Connecticut Rivers Council, Bsa 066 | 22 Hooker Ct | | First Class Mail |
| Affiliates | American Legion Post 2 | Montana Council 315 | 3095 Hillard Ave | | First Class Mail |
| Affiliates | American Legion Post 2 | Montana Council 315 | Po Box 553 | | First Class Mail |
| Affiliates | American Legion Post 2 | Northern Star Council 250 | 100 Legion Dr | | First Class Mail |
| Affiliates | American Legion Post 2 Seichepiny | Connecticut Rivers Council, Bsa 066 | 22 Hooker Ct | | First Class Mail |
| Affiliates | American Legion Post 20 | Greater St Louis Area Council 312 | 208 E Jourdan St | | First Class Mail |
| Affiliates | American Legion Post 20 | Longs Peak Council 062 | 2602 Us Highway 6 | | First Class Mail |
| Affiliates | American Legion Post 200 | Denver Area Council 061 | 436 Main St | | First Class Mail |
| Affiliates | American Legion Post 200 | Sam Houston Area Council 576 | Po Box 730 | | First Class Mail |
| Affiliates | American Legion Post 200, Lincoln | Longs Peak Council 062 | General Delivery | | First Class Mail |
| Affiliates | American Legion Post 2009 | Pikes Peak Council 060 | 11605 Meridian Market Vw Pmb 221 Ste 124 | | First Class Mail |
| Affiliates | American Legion Post 201 | Atlanta Area Council 092 | 201 Wills Rd | | First Class Mail |
| Affiliates | American Legion Post 201 | Central Minnesota 296 | 187 1St St Se | | First Class Mail |
| Affiliates | American Legion Post 201 | Northern Lights Council 429 | 325 Hampton Ave | | First Class Mail |
| Affiliates | American Legion Post 201 | Northern New Jersey Council, Bsa 333 | Po Box 201 | | First Class Mail |
| Affiliates | American Legion Post 202 | Pine Tree Council 218 | 79 Parsons Rd | | First Class Mail |
| Affiliates | American Legion Post 202 Brentwood | Mt Diablo Silverado Council 023 | Po Box 575 | | First Class Mail |
| Affiliates | American Legion Post 203 | Pikes Peak Council 060 | 2240 N Santa Fe Dr | | First Class Mail |
| Affiliates | American Legion Post 203 | Rocky Mountain Council 063 | 2420 Santa Fe Dr | | First Class Mail |
| Affiliates | American Legion Post 204 | Chief Seattle Council 609 | 8456 4Th Ave Sw | | First Class Mail |
| Affiliates | American Legion Post 204 | Ethworth Fire Dept | 139 S Oak St | | First Class Mail |
| Affiliates | American Legion Post 204 | Lincoln Heritage Council 205 | 612 N New Albany St | | First Class Mail |
| Affiliates | American Legion Post 204 | Pine Tree Council 218 | 400 Fern Ave | | First Class Mail |
| Affiliates | American Legion Post 206 | Middle Tennessee Council 560 | 2912 Highway 31 W | | First Class Mail |
| Affiliates | American Legion Post 206 | National Capital Area Council 082 | 1530 Chesapeake Beach Rd | | First Class Mail |
| Affiliates | American Legion Post 206 | National Capital Area Council 082 | Po Box 428 | | First Class Mail |
| Affiliates | American Legion Post 207 | Twin Valley Council Bsa 283 | 319 Broadway St | | First Class Mail |
| Affiliates | American Legion Post 207 Lcm-Lcm-Lcm | Baden-Powell Council 368 | 302 Cedar St | | First Class Mail |
| Affiliates | American Legion Post 208 San Diego | Winnebago Council, Bsa 173 | 419 Main St | | First Class Mail |
| Affiliates | American Legion Post 208 | Buckskin Council 617 | 130 Main St | | First Class Mail |
| Affiliates | American Legion Post 208 | Caddo Area Council 584 | 946 Us Highway 71 | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | American Legion Post 208 | Glaciers Edge Council 620 | 120 W Harvey St | Rio, WI 53960 | | | First Class Mail |
| Affiliates | American Legion Post 208 | Overland Trails 322 | Po Box 371 | Sutherland, NE 69165-0371 | | | First Class Mail |
| Affiliates | American Legion Post 208 Millis | Mayflower Council 251 | 136 Curve St | Millis, MA 02054 | | | First Class Mail |
| Affiliates | American Legion Post 209 | Grand Columbia Council 614 | 538 W Broadway Ave | Moses Lake, WA 98837-1926 | | | First Class Mail |
| Affiliates | American Legion Post 209 | Hawkeye Area Council 172 | 3315 Jones Delaware Rd | Monticello, IA 52310-8306 | | | First Class Mail |
| Affiliates | American Legion Post 209 | Northern Star Council 250 | Po Box 336 | Cokato, MN 55321-0336 | | | First Class Mail |
| Affiliates | American Legion Post 209 | Patriots Path Council 358 | 237 Park Ave | Scotch Plains, NJ 07076-1056 | | | First Class Mail |
| Affiliates | American Legion Post 209 | Pikes Peak Council 060 | 3613 Jeannine Dr | Colorado Springs, CO 80917-8002 | | | First Class Mail |
| Affiliates | American Legion Post 209 Orfordville | Glaciers Edge Council 620 | 3913 S State Road 213 | Orfordville, WI 53576 | | | First Class Mail |
| Affiliates | American Legion Post 21 | Jayhawk Area Council 197 | 812 Main St | Seneca, KS 66538-1934 | | | First Class Mail |
| Affiliates | American Legion Post 21 | Pine Tree Council 218 | 200 Congress Ave | Bath, ME 04530-1539 | | | First Class Mail |
| Affiliates | American Legion Post 21 | Winnebago Council, Bsa 173 | 314 2Nd Ave Sw | Buffalo Center, IA 50424-1181 | | | First Class Mail |
| Affiliates | American Legion Post 210 | Bay-Lakes Council 635 | 130 N State St | Waupun, WI 53963-1440 | | | First Class Mail |
| Affiliates | American Legion Post 210 | Lasalle Council 165 | 103 York Dr | Middlebury, IN 46540-9116 | | | First Class Mail |
| Affiliates | American Legion Post 210 | Mid-America Council 326 | 740 Main St | Anita, IA 50020 | | | First Class Mail |
| Affiliates | American Legion Post 210 | Prairielands 117 | 201 Prospect Pl | Danville, IL 61832-1818 | | | First Class Mail |
| Affiliates | American Legion Post 210 | Washington Crossing Council 777 | 315 North St | Doylestown, PA 18901-3811 | | | First Class Mail |
| Affiliates | American Legion Post 210 & Vfw | Twin Valley Council Bsa 283 | Po Box 83 | Wells, MN 56097-0083 | | | First Class Mail |
| Affiliates | American Legion Post 211 - Avon Lake | Lake Erie Council 440 | 31972 Walker Rd | Avon Lake, OH 44012-2045 | | | First Class Mail |
| Affiliates | American Legion Post 214 | Blackhawk Area 660 | 1400 Keep St | Darlington, WI 53530-9596 | | | First Class Mail |
| Affiliates | American Legion Post 214 | Blackhawk Area 660 | Po Box 163 | Darlington, WI 53530-0163 | | | First Class Mail |
| Affiliates | American Legion Post 214 | Hudson Valley Council 374 | Po Box 491 | Warwick, NY 10990-0491 | | | First Class Mail |
| Affiliates | American Legion Post 214 | Pine Tree Council 218 | Po Box 176 | York, ME 03909-0176 | | | First Class Mail |
| Affiliates | American Legion Post 215 | Heart Of Virginia Council 602 | Po Box 17 | Goochland, VA 23063-0017 | | | First Class Mail |
| Affiliates | American Legion Post 216 | Mid-America Council 326 | 11690 S 216Th St | Gretna, NE 68028-4700 | | | First Class Mail |
| Affiliates | American Legion Post 217 | Great Lakes Fsc 272 | 2817 Van Alstyne St | Wyandotte, MI 48192-5219 | | | First Class Mail |
| Affiliates | American Legion Post 217-Baudette | Voyageurs Area 286 | 115 N Main Ave | Baudette, MN 56623 | | | First Class Mail |
| Affiliates | American Legion Post 218 | Cornhusker Council 324 | Po Box 213 | Exeter, NE 68351-0213 | | | First Class Mail |
| Affiliates | American Legion Post 219 | Great Rivers Council 653 | 204 W Mety Ave | Memphis, MO 63555-1652 | | | First Class Mail |
| Affiliates | American Legion Post 22 | Denver Area Council 061 | 11081 Irma Dr | Northglenn, CO 80233-3618 | | | First Class Mail |
| Affiliates | American Legion Post 22 | Greater Yosemite Council 059 | Po Box 521 | Lodi, CA 95241-0521 | | | First Class Mail |
| Affiliates | American Legion Post 22 | Las Vegas Area Council 328 | 3435 N Verde Rd | Golden Valley, AZ 86413-8628 | | | First Class Mail |
| Affiliates | American Legion Post 220 | Northeast Georgia Council 101 | Po Box 403 | Clayton, GA 30525-0011 | | | First Class Mail |
| Affiliates | American Legion Post 221 | Gulf Coast Council 773 | 444 John Sims Pkwy E | Niceville, FL 32578-2026 | | | First Class Mail |
| Affiliates | American Legion Post 222 | Muskingum Valley Council, Bsa 467 | Po Box 221 | Crooksville, OH 43731-0221 | | | First Class Mail |
| Affiliates | American Legion Post 222 | Water And Woods Council 782 | 194 1/2 S Main St | Vermontville, MI 49096 | | | First Class Mail |
| Affiliates | American Legion Post 223 | Gateway Area 624 | 928 Mitscher Ave | Hillsboro, WI 54634-4230 | | | First Class Mail |
| Affiliates | American Legion Post 223 | Mayflower Council 251 | Po Box 1113 | Duxbury, MA 02331-1113 | | | First Class Mail |
| Affiliates | American Legion Post 223 | Southern Shores Fsc 783 | 65079 Us Highway 131 N | Constantine, MI 49042-9670 | | | First Class Mail |
| Affiliates | American Legion Post 223 | Winnebago Council, Bsa 173 | 113 E 1St St | Sumner, IA 50674-1429 | | | First Class Mail |
| Affiliates | American Legion Post 223 Sykesville | Baltimore Area Council 220 | 7327 Slacks Rd | Sykesville, MD 21784-5982 | | | First Class Mail |
| Affiliates | American Legion Post 224 | Gateway Area 624 | 501 N Main St | Alma, WI 54610-7711 | | | First Class Mail |
| Affiliates | American Legion Post 224 | Western Massachusetts Council 234 | 190 Pleasant St | Easthampton, MA 01027-8500 | | | First Class Mail |
| Affiliates | American Legion Post 226 | Baltimore Area Council 220 | 830 Mayo Rd | Edgewater, MD 21037-3839 | | | First Class Mail |
| Affiliates | American Legion Post 226 | Indian Nations Council 488 | 14083 S State Highway 51 # 200 | Coweta, OK 74429-7100 | | | First Class Mail |
| Affiliates | American Legion Post 226 | Indian Nations Council 488 | Po Box 112 | Coweta, OK 74429-0112 | | | First Class Mail |
| Affiliates | American Legion Post 226 | Sam Houston Area Council 576 | Po Box 53 | East Bernard, TX 77435-0053 | | | First Class Mail |
| Affiliates | American Legion Post 227 | National Capital Area Council 082 | 13505 Cherry Tree Crossing Rd | Brandywine, MD 20613-7771 | | | First Class Mail |
| Affiliates | American Legion Post 227 | Northern Star Council 250 | W230 1st St | Spring Valley, WI 54767 | | | First Class Mail |
| Affiliates | American Legion Post 227 | President Gerald R Ford 781 | 305 Main St | East Jordan, MI 49727-5127 | | | First Class Mail |
| Affiliates | American Legion Post 227 | The Spirit Of Adventure 227 | Po Box 227 | Middleton, MA 01949-0327 | | | First Class Mail |
| Affiliates | American Legion Post 229 | Greater Alabama Council 001 | Po Box 194 | Madison, AL 35758-0194 | | | First Class Mail |
| Affiliates | American Legion Post 23 | Daniel Webster Council, Bsa 330 | 15 Cottage St | Milford, NH 03055-4806 | | | First Class Mail |
| Affiliates | American Legion Post 23 | Middle Tennessee Council 560 | Po Box 411 | Shelbyville, TN 37162-0411 | | | First Class Mail |
| Affiliates | American Legion Post 23 | Montana Council 315 | American Legion Post 23 | Livingston, MT 59047 | | | First Class Mail |
| Affiliates | American Legion Post 231 | Hoosier Trails Council 145 145 | 119 Bridgeway St | Aurora, IN 47001-1331 | | | First Class Mail |
| Affiliates | American Legion Post 232 | Erie Shores Council 460 | 12580 Us Route 24 | Grand Rapids, OH 43522-9685 | | | First Class Mail |
| Affiliates | American Legion Post 232 | Northeast Georgia Council 101 | 3163 Main St W | Snellville, GA 30078-7413 | | | First Class Mail |
| Affiliates | American Legion Post 232 | Northeast Georgia Council 101 | Po Box 232 | Snellville, GA 30078-0232 | | | First Class Mail |
| Affiliates | American Legion Post 233 | Northeast Georgia Council 101 | Po Box 511 | Loganville, GA 30052-0511 | | | First Class Mail |
| Affiliates | American Legion Post 233 Charlton Polan | Great Lakes Fsc 272 | 164 S Broadway St | Lake Orion, MI 48362-3110 | | | First Class Mail |
| Affiliates | American Legion Post 233 Elk Grove | Golden Empire Council 047 | Po Box 161 | Elk Grove, CA 95759-0161 | | | First Class Mail |
| Affiliates | American Legion Post 234 | Daugherty-Hamilton | Po Box 234 | Omro, WI 54963-0234 | | | First Class Mail |
| Affiliates | American Legion Post 234 | Mount Baker Council, Bsa 606 | 22909 56Th Ave W | Mountlake Terrace, WA 98043-3923 | | | First Class Mail |
| Affiliates | American Legion Post 236 - Ernest Haucke | C/O Maynard Zima | 201 Lakeview Dr | Algoma, WI 54201-1053 | | | First Class Mail |
| Affiliates | American Legion Post 237 | Cornhusker Council 324 | 301 W Eldora Ave | Weeping Water, NE 68463-4251 | | | First Class Mail |
| Affiliates | American Legion Post 237 | San Francisco Bay Area Council 028 | Po Box 823 | Pleasanton, CA 94566-0082 | | | First Class Mail |
| Affiliates | American Legion Post 237 | W D Boyce 138 | 410 Clark St | Oglesby, IL 61348-1106 | | | First Class Mail |
| Affiliates | American Legion Post 238 | National Capital Area Council 082 | Po Box 527 | Hughesville, MD 20637-0527 | | | First Class Mail |
| Affiliates | American Legion Post 238 | Pacific Skyline Council 031 | 555 Buel Ave | Pacifica, CA 94044-3204 | | | First Class Mail |
| Affiliates | American Legion Post 238 Dewitt Lions | Illowa Council 133 | 704 9Th St | De Witt, IA 52742-1316 | | | First Class Mail |
| Affiliates | American Legion Post 24 | Blue Mountain Council 604 | Po Box 261 | Milton Freewater, OR 97862-0261 | | | First Class Mail |
| Affiliates | American Legion Post 24 | Daniel Webster Council, Bsa 330 | 644 Dublin Rd | Marlborough, NH 03455 | | | First Class Mail |
| Affiliates | American Legion Post 24 | Northern Lights Council 429 | 321 Main Ave N | Roseau, MN 56751-1703 | | | First Class Mail |
| Affiliates | American Legion Post 24 | Trapper Trails 589 | 551 Broadway St | Rock Springs, WY 82901-6345 | | | First Class Mail |
| Affiliates | American Legion Post 240 | Erie Shores Council 460 | 335 Park Dr | Luckey, OH 43443-9642 | | | First Class Mail |
| Affiliates | American Legion Post 240 | Texas Trails Council 561 | 801 E Washington St | Stephenville, TX 76401-4553 | | | First Class Mail |
| Affiliates | American Legion Post 242 | Central Florida Council 083 | 17142 E Colonial Dr | Orlando, FL 32820-2203 | | | First Class Mail |
| Affiliates | American Legion Post 242 | Evangeline Area 212 | Po Box 730 | Patterson, LA 70392-0730 | | | First Class Mail |
| Affiliates | American Legion Post 243008 | Mississippi Valley Council 141 141 | Po Box 112 | Mediapolis, IA 52637-0112 | | | First Class Mail |
| Affiliates | American Legion Post 245 | Patriots Path Council 358 | 210 Espanong Rd | Lake Hopatcong, NJ 07849 | | | First Class Mail |
| Affiliates | American Legion Post 246 | Anthony Wayne Area 157 | 410 E Park Dr | Albion, IN 46701-1702 | | | First Class Mail |
| Affiliates | American Legion Post 246 | Mt Diablo-Silverado Council 023 | Po Box 133 | Danville, CA 94526-0133 | | | First Class Mail |
| Affiliates | American Legion Post 246 | Northern Lights Council 429 | Po Box 62 | Elgin, ND 58533-0062 | | | First Class Mail |
| Affiliates | American Legion Post 248 | Sagamore Council 162 | 800 Washington St | Lagro, IN 46941-5420 | | | First Class Mail |
| Affiliates | American Legion Post 248 | Sagamore Council 162 | Po Box 66 | Lagro, IN 46941-0066 | | | First Class Mail |
| Affiliates | American Legion Post 249 | Patriots Path Council 358 | 33 Phillip Dr | Parsippany, NJ 07054-4370 | | | First Class Mail |
| Affiliates | American Legion Post 25 | Conquistador Council Bsa 413 | 2400 W 7Th St | Clovis, NM 88101-2222 | | | First Class Mail |
| Affiliates | American Legion Post 25 | Greater Tampa Bay Area 089 | 1490 Us 27 N | Lake Placid, FL 33852-7952 | | | First Class Mail |
| Affiliates | American Legion Post 25 | San Diego Imperial Council 049 | 569 Broadway Ave | El Centro, CA 92243-2417 | | | First Class Mail |
| Affiliates | American Legion Post 250 | Hoosier Trails Council 145 145 | Po Box 154 | Mitchell, IN 47446-0154 | | | First Class Mail |
| Affiliates | American Legion Post 250 | North Florida Council 087 | 2608 Black Creek Dr | Middleburg, FL 32068-5710 | | | First Class Mail |
| Affiliates | American Legion Post 252 | Crossroads Of America 160 | 334 Us Highway 31 S | Greenwood, IN 46142-3120 | | | First Class Mail |
| Affiliates | American Legion Post 252 | Garden State Council 690 | 20 Sicklerville Rd | Williamstown, NJ 08094-1428 | | | First Class Mail |
| Affiliates | American Legion Post 252 | Heart Of Virginia Council 602 | 14576 Kings Hwy | Montross, VA 22520 | | | First Class Mail |
| Affiliates | American Legion Post 253 | Great Lakes Fsc 272 | 1505 N Main St | Royal Oak, MI 48067-1319 | | | First Class Mail |
| Affiliates | American Legion Post 254 | Northern Star Council 250 | 301 2Nd Ave Sw | Milltown, WI 54858-9077 | | | First Class Mail |
| Affiliates | American Legion Post 254 | Southwest Florida Council 088 | 6648 Taneytown St | North Port, FL 34291-4709 | | | First Class Mail |
| Affiliates | American Legion Post 256 | Seneca Waterways 397 | 454 N Main St | Canandaigua, NY 14424-1049 | | | First Class Mail |
| Affiliates | American Legion Post 258 | Anthony Wayne Area 157 | Po Box 535 | Pierceton, IN 46562-0535 | | | First Class Mail |
| Affiliates | American Legion Post 258 | Bay-Lakes Council 635 | 402 W Mckinley Ave | Little Chute, WI 54140-1642 | | | First Class Mail |
| Affiliates | American Legion Post 258 | Istrouma Area Council 211 | Po Box 252 | Springfield, LA 70462-0252 | | | First Class Mail |
| Affiliates | American Legion Post 259 | National Capital Area Council 082 | 9122 Piscataway Rd | Clinton, MD 20735-2530 | | | First Class Mail |
| Affiliates | American Legion Post 26 | Greater Wyoming Council 638 | 143 S Clark St | Powell, WY 82435-2717 | | | First Class Mail |
| Affiliates | American Legion Post 26 | Green Mountain 592 | 129 S Main St | White River Junction, VT 05001-7400 | | | First Class Mail |
| Affiliates | American Legion Post 26 | Illowa Council 133 | 702 W 35Th St | Davenport, IA 52806-5805 | | | First Class Mail |
| Affiliates | American Legion Post 26 | Leatherstocking 400 | Main St | Clark Mills, NY 13321 | | | First Class Mail |
| Affiliates | American Legion Post 26 | Northern Lights Council 429 | 9 27Th St Nw | Minot, ND 58703-2868 | | | First Class Mail |
| Affiliates | American Legion Post 26 | Southern Sierra Council 030 | 2020 H St | Bakersfield, CA 93301-3920 | | | First Class Mail |
| Affiliates | American Legion Post 26 | W D Boyce 138 | 213 N Main | Vermont, IL 61484 | | | First Class Mail |
| Affiliates | American Legion Post 260 | Northern Star Council 250 | 304 Elm St | Monticello, MN 55362-8713 | | | First Class Mail |
| Affiliates | American Legion Post 261 | Great Lakes Fsc 272 | Po Box 143 | Eastpointe, MI 48021-0143 | | | First Class Mail |
| Affiliates | American Legion Post 261 | Greater Los Angeles Area 033 | 4542 Peck Rd | El Monte, CA 91732-1959 | | | First Class Mail |
| Affiliates | American Legion Post 261 | Patriots Path Council 358 | 840 S Washington Ave | Piscataway, NJ 08854-3035 | | | First Class Mail |
| Affiliates | American Legion Post 262 | Black Swamp Area Council 449 | 350 Randolph St | Hamler, OH 43524-7019 | | | First Class Mail |
| Affiliates | American Legion Post 263 | Patriots Path Council 358 | 1155 Roosevelt Ave | Carteret, NJ 07008-1537 | | | First Class Mail |
| Affiliates | American Legion Post 263 - New London | Bay-Lakes Council 635 | 840 E N Water St | New London, WI 54961 | | | First Class Mail |
| Affiliates | American Legion Post 265 | Black Swamp Area Council 449 | 1105 N Shoop Ave | Wauseon, OH 43567-1829 | | | First Class Mail |
| Affiliates | American Legion Post 266 | Western Massachusetts Council 234 | 74 Pleasant St | Granby, MA 01033-3319 | | | First Class Mail |
| Affiliates | American Legion Post 268 | National Capital Area Council 082 | 11225 Fern St | Wheaton, MD 20902-4626 | | | First Class Mail |
| Affiliates | American Legion Post 268 | Winnebago Council, Bsa 173 | 10068 Sandhill Rd | Greene, IA 50636-9269 | | | First Class Mail |
| Affiliates | American Legion Post 27 | Daniel Webster Council, Bsa 330 | 6 Sargent Rd | Londonderry, NH 03053 | | | First Class Mail |
| Affiliates | American Legion Post 27 | Great Salt Lake Council 590 | 2038 Chapman Pl | Farmington, UT 84025-2873 | | | First Class Mail |
| Affiliates | American Legion Post 27 | Green Mountain 592 | Po Box 28 | Middlebury, VT 05753-0028 | | | First Class Mail |
| Affiliates | American Legion Post 270 | Pathway To Adventure 456 | 1113 Taft St | Gary, IN 46404-2225 | | | First Class Mail |
| Affiliates | American Legion Post 271 | Evangeline Area 212 | Po Box 303 | Kaplan, LA 70548-0303 | | | First Class Mail |
| Affiliates | American Legion Post 271 | Gulf Stream Council 085 | 775 N Us Highway 1 | Tequesta, FL 33469-2741 | | | First Class Mail |
| Affiliates | American Legion Post 271 | Western Massachusetts Council 234 | 162 Russell St | Hadley, MA 01035-9580 | | | First Class Mail |
| Affiliates | American Legion Post 273 | Northeast Iowa Council 178 | 111 Market St | Bellevue, IA 52031-1215 | | | First Class Mail |
| Affiliates | American Legion Post 274 | National Capital Area Council 082 | 11820 Hg Trueman Rd | Lusby, MD 20657-2999 | | | First Class Mail |
| Affiliates | American Legion Post 274 | Water And Woods Council 782 | 849 S State St | Oscoda, MI 48750-1683 | | | First Class Mail |
| Affiliates | American Legion Post 276 | Crossroads Of America 160 | 327 Main St | Beech Grove, IN 46107-1835 | | | First Class Mail |
| Affiliates | American Legion Post 277 | Central Minnesota 296 | Po Box 6 | Sartell, MN 56377-0006 | | | First Class Mail |
| Affiliates | American Legion Post 277 | Gateway Area 624 | Po Box 322 | Necedah, WI 54646-0322 | | | First Class Mail |
| Affiliates | American Legion Post 277 | Orange County Council 039 | 230 S Bradford Ave | Placentia, CA 92870-5615 | | | First Class Mail |
| Affiliates | American Legion Post 278 | Westmoreland Fayette 512 | 86 N Morgantown St | Fairchance, PA 15436-1043 | | | First Class Mail |
| Affiliates | American Legion Post 278 | Winnebago Council, Bsa 173 | 504 Main St | Osage, IA 50461-1217 | | | First Class Mail |
| Affiliates | American Legion Post 279 | Erie Shores Council 460 | Po Box 612 | Elmore, OH 43416-0612 | | | First Class Mail |
| Affiliates | American Legion Post 279 | Great Rivers Council 653 | 103 S Elm St | Sweet Springs, MO 65351-1201 | | | First Class Mail |
| Affiliates | American Legion Post 279 | Great Rivers Council 653 | 903 N Miller St | Sweet Springs, MO 65351-9400 | | | First Class Mail |
| Affiliates | American Legion Post 279 | Middle Tennessee Council 560 | Po Box 141 | Woodbury, TN 37190-0141 | | | First Class Mail |
| Affiliates | American Legion Post 279 | Patriots Path Council 358 | 133 Main St | Lincoln Park, NJ 07035-1737 | | | First Class Mail |
| Affiliates | American Legion Post 28 | Crater Lake Council 491 | 206 Nw F St | Grants Pass, OR 97526-2050 | | | First Class Mail |
| Affiliates | American Legion Post 28 | Far E Council 803 | Psc 557 Box 1060 | Fpo, AP 96379-0011 | | | First Class Mail |
| Affiliates | American Legion Post 28 | Great Alaska Council 610 | 7001 Brayton Dr | Anchorage, AK 99507-2488 | | | First Class Mail |
| Affiliates | American Legion Post 28 | Lincoln Heritage Council 205 | 1930 Mcdonald Ln | New Albany, IN 47150-2404 | | | First Class Mail |
| Affiliates | American Legion Post 28 | National Capital Area Council 082 | 17934 Liming Ln | Triangle, VA 22172-1622 | | | First Class Mail |
| USO - Intl | American Legion Post 28 | PSC 557 Box 1060 | FPO, AP 96379 | | | | First Class Mail |
| Affiliates | American Legion Post 280 | Greater Los Angeles Area 033 | 179 N Vinedo Ave | Pasadena, CA 91107-3462 | | | First Class Mail |
| Affiliates | American Legion Post 281 | Middle Tennessee Council 560 | Po Box 67 | Mount Juliet, TN 37121-0067 | | | First Class Mail |
| Affiliates | American Legion Post 281 | Twin Valley Council Bsa 283 | 317 E South St | Janesville, MN 56048-3058 | | | First Class Mail |
| Affiliates | American Legion Post 281 | Twin Valley Council Bsa 283 | Po Box 335 | Janesville, MN 56048-0335 | | | First Class Mail |
| Affiliates | American Legion Post 282 | National Capital Area Council 082 | 101 W Elizabeth St | Woodsboro, MD 21798-8600 | | | First Class Mail |
| Affiliates | American Legion Post 283 | North Florida Council 087 | 9459 Fort Caroline Rd | Jacksonville, FL 32225-4354 | | | First Class Mail |
| Affiliates | American Legion Post 283 | Simon Kenton Council 441 | 7725 Refugee Rd | Pickerington, OH 43147-7986 | | | First Class Mail |
| Affiliates | American Legion Post 284 | Gateway Area 624 | 419 1St Ave E | Holmen, WI 54636-9627 | | | First Class Mail |
| Affiliates | American Legion Post 285 | French Creek Council 532 | 120 W 4Th St | Waterford, PA 16441-9762 | | | First Class Mail |
| Affiliates | American Legion Post 285 | Pony Express Council 311 | 308 James St | Hamilton, MO 64644-1333 | | | First Class Mail |
| Affiliates | American Legion Post 287 | Pony Express Council 311 | Po Box 186 | Savannah, MO 64485-0186 | | | First Class Mail |
| Affiliates | American Legion Post 288 | Prairielands 117 | 116 E 1St St | Veedersburg, IN 47987-1402 | | | First Class Mail |
| Affiliates | American Legion Post 288 | Verdugo Hills Council 058 | 4011 La Crescenta Ave | La Crescenta, CA 91214-3830 | | | First Class Mail |
| Affiliates | American Legion Post 288 - Cedarburg | Bay-Lakes Council 635 | W57N481 Hilbert Ave | Cedarburg, WI 53012 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | American Legion Post 289 | Evangeline Area 212 | 1080 Main St | Paris, LA 70582-6639 | First Class Mail |
| Affiliates | American Legion Post 289 | Leathernecking 800 | 210 Pennsylvania Ave | Hancock, NY 13783-1061 | First Class Mail |
| Affiliates | American Legion Post 289 | Middle Tennessee Council 560 | Po Box 2641 | Clarksville, TN 37042-2641 | First Class Mail |
| Affiliates | American Legion Post 289 | Middle Tennessee Council 560 | Po Box 289 | Clarksville, TN 37041-0289 | First Class Mail |
| Affiliates | American Legion Post 29 | Northern New Jersey Council, Bsa 333 | 177 Lincoln Ave | West Milford, NJ 07480-4726 | First Class Mail |
| Affiliates | American Legion Post 29 | Atlanta Area Council 092 | 9025 Gresham Rd | Marietta, GA 30062-2121 | First Class Mail |
| Affiliates | American Legion Post 29 | Great Alaska Council 610 | 3467 Muldoon Rd | Anchorage, AK 99504-2801 | First Class Mail |
| Affiliates | American Legion Post 290 | National Capital Area Council 082 | Po Box 125 | Stafford, VA 22555-0125 | First Class Mail |
| Affiliates | American Legion Post 291 | Orange County Council 039 | 215 15Th St | Newport Beach, CA 92663-4556 | First Class Mail |
| Affiliates | American Legion Post 291 | Rip Van Winkle Council 405 | Po Box 132 | Greenville, NY 12083-0132 | First Class Mail |
| Affiliates | American Legion Post 293 | North Florida Council 087 | Po Box 590 | Interlachen, FL 32148-0592 | First Class Mail |
| Affiliates | American Legion Post 294 | Atlanta Area Council 092 | 1082 Florence Rd | Powder Springs, GA 30127-3854 | First Class Mail |
| Affiliates | American Legion Post 294 | Garden State Council 690 | 39 Fort Dix Rd | Pemberton, NJ 08068-1439 | First Class Mail |
| Affiliates | American Legion Post 294 | Rainbow Council 702 | 312 W Washington St | Morris, IL 60450-2147 | First Class Mail |
| Affiliates | American Legion Post 295 | Chippewa Valley Council 637 | Po Box 71 | Bloomer, WI 54724-0071 | First Class Mail |
| Affiliates | American Legion Post 295 | East Carolina Council 426 | 585 Us Hwy 70 Davis | Davis, NC 28524-7001 | First Class Mail |
| Affiliates | American Legion Post 295 | National Capital Area Council 082 | 19401 Walter Johnson Rd | Germantown, MD 20874-2601 | First Class Mail |
| Affiliates | American Legion Post 295 | National Capital Area Council 082 | Po Box 1529 | Middleburg, VA 20118-1529 | First Class Mail |
| Affiliates | American Legion Post 295 | National Capital Area Council 082 | Po Box 690 | Germantown, MD 20875-0690 | First Class Mail |
| Affiliates | American Legion Post 297 | Orange County Council 039 | 5646 Corporate Ave | Cypress, CA 90630-4728 | First Class Mail |
| Affiliates | American Legion Post 297 | Lasalle Council 165 | 486 E Michigan St | New Carlisle, IN 46552 | First Class Mail |
| Affiliates | American Legion Post 297 | Longhorn Council 662 | 8201 Old Benbrook Rd | Fort Worth, TX 76126-2001 | First Class Mail |
| Affiliates | American Legion Post 297 | Northern Lights Council 429 | 101 Benefit Ln | Harwood, ND 58042-4215 | First Class Mail |
| Affiliates | American Legion Post 297 Union | Greater St Louis Area Council 312 | 205 N Washington Ave | Union, MO 63084-1677 | First Class Mail |
| Affiliates | American Legion Post 298 | Hawkeye Area Council 172 | 325 313t St | Marion, IA 52302-3782 | First Class Mail |
| Affiliates | American Legion Post 299 | Bay-Lakes Council 635 | Po Box 1518 | Mackinac Island, MI 49757-1518 | First Class Mail |
| Affiliates | American Legion Post 299 Chino | California Inland Empire Council 045 | 13759 Central Ave | Chino, CA 91710-5526 | First Class Mail |
| Affiliates | American Legion Post 3 | Crossroads Of America 160 | 6379 N Cottage Ave | Indianapolis, IN 46220-1705 | First Class Mail |
| Affiliates | American Legion Post 3 | Grand Canyon Council 010 | 204 W Birch Ave | Flagstaff, AZ 86001-4410 | First Class Mail |
| Affiliates | American Legion Post 3 | Samoset Council, Bsa 627 | 1216 Elm St | Antigo, WI 54409-1515 | First Class Mail |
| Affiliates | American Legion Post 3 Hartford | Sequoia Council 027 | 401 N Irwin St | Hanford, CA 93230-4425 | First Class Mail |
| Affiliates | American Legion Post 30 | Chief Seattle Council 609 | 615 Kendall St | Port Orchard, WA 98366-4131 | First Class Mail |
| Affiliates | American Legion Post 30 | Nevada Area Council 329 | 1200 Locust St | Sparks, NV 89431 | First Class Mail |
| Affiliates | American Legion Post 30 | Nevada Area Council 329 | 664 Sheffield Ct | Sparks, NV 89431-2463 | First Class Mail |
| Affiliates | American Legion Post 30 Bainbridge | Nevada Area Council 329 | 664 Sheffield Ct | Sparks, NV 89431-2463 | First Class Mail |
| Affiliates | American Legion Post 300 | Alamo Area Council 583 | 1200 Groomsbacher Rd | San Antonio, TX 78245-3672 | First Class Mail |
| Affiliates | American Legion Post 300 | Baltimore Area Council 220 | 5456 Hound Hill Ct | Columbia, MD 21045-2238 | First Class Mail |
| Affiliates | American Legion Post 302 | Narragansett 546 | Po Box 1 | Rehoboth, MA 02769-0001 | First Class Mail |
| Affiliates | American Legion Post 302 | Narragansett 546 | 73 Ocean Grove Ave | Swansea, MA 02777-2630 | First Class Mail |
| Affiliates | American Legion Post 304 | Theodore Roosevelt Council 386 | 27 Bayview Ave | Manhasset, NY 11030-1803 | First Class Mail |
| Affiliates | American Legion Post 305 | President Gerald R Ford 781 | 9548 Cherry Valley Ave Se | Caledonia, MI 49316-9564 | First Class Mail |
| Affiliates | American Legion Post 306 - Green Lake | Bay-Lakes Council 635 | 550 Highbrooker Trl | Green Lake, WI 54941-9634 | First Class Mail |
| Affiliates | American Legion Post 307 | Black Swamp Area Council 449 | 107 W 1St St | Pioneer, OH 43554 | First Class Mail |
| Affiliates | American Legion Post 307 | Ozark Trails Council 306 | 109 N Calhoun Ave | Ash Grove, MO 65604-8843 | First Class Mail |
| Affiliates | American Legion Post 307 Inc | Northeast Georgia Council 101 | Po Box 2624 | Cumming, GA 30028-6307 | First Class Mail |
| Affiliates | American Legion Post 309 | Hawkeye Area Council 172 | 505 E 1St St | Mechanicsville, IA 52306-9531 | First Class Mail |
| Affiliates | American Legion Post 31 | Connecticut Rivers Council, Bsa 066 | Kent Rd | New Milford, CT 06776 | First Class Mail |
| Affiliates | American Legion Post 31 | Southern Shores Fsc 783 | 157 1/2 Chandler St | Chelsea, MI 48118-1528 | First Class Mail |
| Affiliates | American Legion Post 311 | Abraham Lincoln Council 144 | 101 Main St | Morrisville, IL 62668-5118 | First Class Mail |
| Affiliates | American Legion Post 311 | Narragansett 546 | 351 Fall River Ave | Seekonk, MA 02771-5508 | First Class Mail |
| Affiliates | American Legion Post 311 | W L A C C. 051 | 44355 40Th St E | Lancaster, CA 93535-8101 | First Class Mail |
| Affiliates | American Legion Post 313 | Greater St Louis Area Council 312 | 200 Main St | Saint Peters, MO 63376-3914 | First Class Mail |
| Affiliates | American Legion Post 313 | Marin Council 035 | Po Box 313 | Larkspur, CA 94977-0313 | First Class Mail |
| Affiliates | American Legion Post 314 | Twin Valley Council Bsa 283 | Po Box 456 | Winthrop, MN 55396-0456 | First Class Mail |
| Affiliates | American Legion Post 316 | North Florida Council 087 | 1127 Atlantic Blvd | Atlantic Beach, FL 32233-2516 | First Class Mail |
| Affiliates | American Legion Post 317 | Greater St Louis Area Council 312 | N 3 Box 161 | Ozora, IL 62053 | First Class Mail |
| Affiliates | American Legion Post 32 | Great Lakes Fsc 272 | 9318 Newburgh Rd | Livonia, MI 48150-3429 | First Class Mail |
| Affiliates | American Legion Post 32 | Longs Peak Council 062 | 319 S Bowen St | Longmont, CO 80501-6157 | First Class Mail |
| Affiliates | American Legion Post 32 | Mid-America Council 326 | 1010 E 7Th St | Papillion, NE 68046-2409 | First Class Mail |
| Affiliates | American Legion Post 32 | Oregon Trail Council 697 | Po Box 6 | Cottage Grove, OR 97424-0001 | First Class Mail |
| Affiliates | American Legion Post 32 | Pee Dee Area Council 552 | Po Box 11 | Dillon, SC 29536-0011 | First Class Mail |
| Affiliates | American Legion Post 32 | Texas Swest Council 741 | Po Box 1171 | San Angelo, TX 76902-1171 | First Class Mail |
| Affiliates | American Legion Post 32 | West Tennessee Area Council 559 | 235 E Church St | Alamo, TN 38001-1106 | First Class Mail |
| Affiliates | American Legion Post 32 Han-Matthews | Occoneechee 421 | 3814 Legion Rd | Hope Mills, NC 28348-8874 | First Class Mail |
| Affiliates | American Legion Post 32, St. John H Buckley | Longs Peak Council 062 | 313 S Bowen St | Longmont, CO 80501-6157 | First Class Mail |
| Affiliates | American Legion Post 320 | Black Hills Area Council 695-695 | Po Box 3645 | Rapid City, SD 57709-3645 | First Class Mail |
| Affiliates | American Legion Post 320 | National Capital Area Council 082 | Po Box 51 | Spotsylvania, VA 22553-0051 | First Class Mail |
| Affiliates | American Legion Post 321 | South Florida Council 084 | 9081 Sw 51St St | Cooper City, FL 33328-4201 | First Class Mail |
| Affiliates | American Legion Post 321/St Clair | Greater St Louis Area Council 312 | 105 E Illinois St | New Baden, IL 62265-1817 | First Class Mail |
| Affiliates | American Legion Post 322 | Montana Council 315 | Po Box 2 | West Yellowstone, MT 59758-0002 | First Class Mail |
| Affiliates | American Legion Post 322 | Twin Rivers Council 364 | Po Box 22 | Saint Regis Falls, NY 12980-0022 | First Class Mail |
| Affiliates | American Legion Post 323 | Greater St Louis Area Council 312 | 410 N Main St | Wentzville, MO 63385-1214 | First Class Mail |
| Affiliates | American Legion Post 325 | W D Boyce 138 | Henry Il | Henry, IL 61537 | First Class Mail |
| Affiliates | American Legion Post 327 | Patriots Path Council 358 | 77 Old York Rd | Bridgewater, NJ 08807-2712 | First Class Mail |
| Affiliates | American Legion Post 329 | Southeast Louisiana Council 214 | 104 Hunt St | Belle Chasse, LA 70037-2616 | First Class Mail |
| Affiliates | American Legion Post 33 | Black Hills Area Council 695-695 | 868 Main St | Sturgis, SD 57785-1619 | First Class Mail |
| Affiliates | American Legion Post 33 | Cornhusker Council 324 | 184 E Roberts St | Seward, NE 68434-1844 | First Class Mail |
| Affiliates | American Legion Post 33 | Great Alaska Council 610 | Po Box 672175 | Chugiak, AK 99567-2175 | First Class Mail |
| Affiliates | American Legion Post 33 | W D Boyce 138 | 901 La Salle St | Ottawa, IL 61350-3017 | First Class Mail |
| Affiliates | American Legion Post 331 | Crossroads Of America 160 | 636 E Main St | Brownsburg, IN 46112-1423 | First Class Mail |
| Affiliates | American Legion Post 331 | Lasalle Council 165 | 502 E Main St | Niles, MI 49120 | First Class Mail |
| Affiliates | American Legion Post 331 | Ozark Trails Council 306 | 484 N Outer Rd | Saint Robert, MO 65584 | First Class Mail |
| Affiliates | American Legion Post 335 | Glaciers Edge Council 620 | Po Box 25 | Sun Prairie, WI 53590-0021 | First Class Mail |
| Affiliates | American Legion Post 335 Of Kasson | Gamehaven 299 | 212 W Main St | Kasson, MN 55944-1459 | First Class Mail |
| Affiliates | American Legion Post 337 | North Star Council 366 | Po Box 116 | Ramona, OK 74061-0116 | First Class Mail |
| Affiliates | American Legion Post 334 | Northern Star Council 250 | 11640 Crooked Lake Blvd Nw # 8 | Coon Rapids, MN 55433-2828 | First Class Mail |
| Affiliates | American Legion Post 334 | Theodore Roosevelt Council 386 | 15 Elizabeth St | Floral Park, NY 11001-2014 | First Class Mail |
| Affiliates | American Legion Post 334 Of Ramona | Cherokee Area Council 469-469 | Po Box 116 | Ramona, OK 74061-0116 | First Class Mail |
| Affiliates | American Legion Post 335 - Hudson | Greater Tampa Bay Area 089 | 11421 Osceola Dr | New Port Richey, FL 34654-1330 | First Class Mail |
| Affiliates | American Legion Post 336 | Alamo Area Council 583 | Po Box 680325 | San Antonio, TX 78268-0325 | First Class Mail |
| Affiliates | American Legion Post 337 - Pulaski | Bay-Lakes Council 635 | Po Box 746 | Pulaski, WI 54162-0746 | First Class Mail |
| Affiliates | American Legion Post 338 | Vonder 164 | 2308 5Th Ave | Moline, IL 61265-2936 | First Class Mail | Post 338 | | Cedar Grove, WI 53013 |
| Affiliates | American Legion Post 338 | Pathway To Adventure 456 | 53 E Richmond St | Westmont, IL 60559-1849 | First Class Mail |
| Affiliates | American Legion Post 338 | Western Massachusetts Council 234 | 46 Powder Mill Rd | Southwick, MA 01077-9526 | First Class Mail |
| Affiliates | American Legion Post 338 Charities | Erie Shores Council 460 | Po Box 331 | Brasher, OH 43406-0351 | First Class Mail |
| Affiliates | American Legion Post 34 | Black Warrior Council 006 | 11121 Maxwell Loop Rd | Tuscaloosa, AL 35405-9063 | First Class Mail |
| Affiliates | American Legion Post 34 | National Capital Area Council 082 | 401 Old Waterford Rd Nw | Leesburg, VA 20176-2120 | First Class Mail |
| Affiliates | American Legion Post 340 | Gulf Coast Council 773 | 8890 Ashland Ave | Pensacola, FL 32534-8306 | First Class Mail |
| Affiliates | American Legion Post 340 | Western Massachusetts Council 234 | Rr 7 | Sheffield, MA 01257 | First Class Mail |
| Affiliates | American Legion Post 341 | Laurel Highlands Council 527 | 400 Duss Ave | Ambridge, PA 15003-2182 | First Class Mail |
| Affiliates | American Legion Post 341 | Samoset Council, Bsa 627 | Po Box 115 | Birnamwood, WI 54414-0121 | First Class Mail |
| Affiliates | American Legion Post 343 | Northern Star Council 250 | Po Box 527 | Norwood, MN 55368 | First Class Mail |
| Affiliates | American Legion Post 345 | Black Swamp Area Council 449 | 2490 State Route 49 | Fort Recovery, OH 45846 | First Class Mail |
| Affiliates | American Legion Post 346 | South Florida Council 084 | 2700 Sw 99Th Ave | Miami, FL 33165-2623 | First Class Mail |
| Affiliates | American Legion Post 347 | Central Florida Council 083 | Po Box 1534 | Lady Lake, FL 32158-1534 | First Class Mail |
| Affiliates | American Legion Post 347 | Greater Alabama Council 001 | 5021 Gary Ave | Fairfield, AL 35064-1350 | First Class Mail |
| Affiliates | American Legion Post 348 | Mid-America Council 326 | 1311 Court | Fort Calhoun, NE 68023 | First Class Mail |
| Affiliates | American Legion Post 349 | Bay-Lakes Council 635 | Po Box 335 | Little Lake, WI 49833-0335 | First Class Mail |
| Affiliates | American Legion Post 35 | Grand Canyon Council 010 | 2240 W Bronco Blvd | Phoenix, AZ 85009-1615 | First Class Mail |
| Affiliates | American Legion Post 350 | Northeastern Pennsylvania Council 501 | 34 W Broad St | Nanticoke, PA 18634-2203 | First Class Mail |
| Affiliates | American Legion Post 351 | Great Lakes Fsc 272 | 46146 Cass Ave | Utica, MI 48317-5245 | First Class Mail |
| Affiliates | American Legion Post 352 | Jersey Shore Council 341 | Po Box 155 | Egg Harbor City, NJ 08215 | First Class Mail |
| Affiliates | American Legion Post 353 | Chippewa Valley Council 637 | Po Box 71 | Cornell, WI 54732-0071 | First Class Mail |
| Affiliates | American Legion Post 354 | Miami Valley Council, Bsa 444 | 30 N Main St | Germantown, OH 45327 | First Class Mail |
| Affiliates | American Legion Post 355 | Miami Valley Council, Bsa 444 | 31 N Main St | Fort Loramie, OH 45845 | First Class Mail |
| Affiliates | American Legion Post 355 - Roger L Wood | Mayflower Council 251 | 22 Carpenter Ave | Glendon, MA 01756-1345 | First Class Mail |
| Affiliates | American Legion Post 355 - Rose Harms | Bay-Lakes Council 635 | 1540 13Th Ave | Grafton, WI 53024-1961 | First Class Mail |
| Affiliates | American Legion Post 356 | Gulf Coast Council 773 | 400 Abe Dr | Panama City, FL 32405-6456 | First Class Mail |
| Affiliates | American Legion Post 356 | Twin Valley Council Bsa 283 | 18 N Osborne St | Sherburn, MN 56171-1287 | First Class Mail |
| Affiliates | American Legion Post 357 | Baden Powell Council 368 | Po Box 429 | Halstead, PA 18822-0429 | First Class Mail |
| Affiliates | American Legion Post 357 | Northern Star Council 250 | W6058 Maple | Bay City, WI 54723 | First Class Mail |
| Affiliates | American Legion Post 359 | Seneca Waterways Council 397 | 2345 Lyell Ave | Rochester, NY 14606-4630 | First Class Mail |
| Affiliates | American Legion Post 359 | Northern Star Council 250 | Po Box 428 | Windsor, WI 53598-0428 | First Class Mail |
| Affiliates | American Legion Post 36 | Inland Nwest Council 611 | Po Box 428 | Plummer, ID 83851-0428 | First Class Mail |
| Affiliates | American Legion Post 36 | Suffolk County Council Inc 404 | Po Box 878 | Greenport, NY 11944-0878 | First Class Mail |
| Affiliates | American Legion Post 360 | Suffolk County Council Inc 404 | Po Box 878 | Mattituck, NY 11742 | First Class Mail |
| Affiliates | American Legion Post 360 | National Capital Area Council 082 | Po Box 2121 | Woodbridge, VA 22195-2121 | First Class Mail |
| Affiliates | American Legion Post 362 | Andrew Jackson Council 303 | Po Box 327 | Collinsville, MS 39325 | First Class Mail |
| Affiliates | American Legion Post 362 - Guthrie/Lunt | C/O Rodney Cartwright | Po Box 327 | Winneconne, WI 54986-0327 | First Class Mail |
| Affiliates | American Legion Post 363 | Northern Star Council 250 | 1022 W Vandalia | Kelliher, MN 56650 | First Class Mail |
| Affiliates | American Legion Post 365 | Greater St Louis Area Council 312 | 1005 River Rd | Saint Charles, MO 63301-2612 | First Class Mail |
| Affiliates | American Legion Post 365 | Northern Star Council 250 | 904 Main St | Plum City, WI 54761-9013 | First Class Mail |
| Affiliates | American Legion Post 367 | Bay-Lakes Council 635 | Po Box 104 | New Franken, WI 54229-0104 | First Class Mail |
| Affiliates | American Legion Post 368 | Glaciers Edge Council 620 | 200 S Page St | Stoughton, WI 53589-1825 | First Class Mail |
| Affiliates | American Legion Post 369 | Cape Cod & Islands Council 224 | Po Box 262 | Dennisport, MA 02639-0262 | First Class Mail |
| Affiliates | American Legion Post 369 | Southwest Florida Council 088 | Po Box 372 | Estero, FL 33929-0372 | First Class Mail |
| Affiliates | American Legion Post 37 | Central Florida Council 083 | 368 American Legion Dr | Port Orange, FL 32129-4425 | First Class Mail |
| Affiliates | American Legion Post 37 - Medway | Mayflower Council 251 | 159 Main St | Medway, MA 02053-1512 | First Class Mail |
| Affiliates | American Legion Post 368 | Colonial Virginia Council 595 | 368 American Legion Dr | Newport News, VA 23608-2753 | First Class Mail |
| Affiliates | American Legion Post 370 | Greater Niagara Frontier Council 380 | Po Box 94 | Bowmansville, NY 14026-0094 | First Class Mail |
| Affiliates | American Legion Post 370 | Greater St Louis Area Council 312 | Po Box 457 | Wright City, MO 63390-0457 | First Class Mail |
| Affiliates | American Legion Post 371 | Daniel Boone Council 414 | 2540 Miller Rd | Pickens, SC 29671-8988 | First Class Mail |
| Affiliates | American Legion Post 371 | Hawkeye Area Council 172 | Po Box 182 | Williamsburg, IA 52361-0182 | First Class Mail |
| Affiliates | American Legion Post 373 | Chippewa Valley Council 637 | Po Box 133 | Cameron, WI 54822-0133 | First Class Mail |
| Affiliates | American Legion Post 373 | Black Swamp Area Council 449 | 5959 State Route 109 | Delta, OH 43515-9344 | First Class Mail |
| Affiliates | American Legion Post 374 | Mid-America Council 326 | 410 13 1/2 St | Omaha, NE 68137 | First Class Mail |
| Affiliates | American Legion Post 375 | Ozark Trails Council 306 | Po Box 1047 | Atwater, MN 56209-0047 | First Class Mail |
| Affiliates | American Legion Post 375 | Suffolk County Council Inc 404 | 627 County Road No E | Mukwonago, WI 53149-9321 | First Class Mail |
| Affiliates | American Legion Post 375 | Potawatomi Area Council 651 | 627 E Veterans Way | Mukwonago, WI 53149-1069 | First Class Mail |
| Affiliates | American Legion Post 376 | Chippewa Valley Council 637 | 627 E Veterans Way | General Delivery, WI 54166 | First Class Mail |
| Affiliates | American Legion Post 376 | Chippewa Valley Council 637 | Po Box 248 | Wheeler, WI 54772-0248 | First Class Mail |
| Affiliates | American Legion Post 377 | Attn: Cmdr Jack Lynch | Po Box 248 | Delano, MN 55328-0240 | First Class Mail |
| Affiliates | American Legion Post 377 | Longhorn Council 662 | 5124 W 156Th St | Bedford, TX 76021-6021 | First Class Mail |
| Affiliates | American Legion Post 38 | Cascade Pacific Council 492 | 1145 N Industrial Blvd | Bedford, TX 76021-6021 | First Class Mail |
| Affiliates | American Legion Post 38 | Glaciers Edge Council 620 | 3220 E Washington Ave | Appleton, WI 54916-7837 | First Class Mail |
| Affiliates | American Legion Post 38 | Greater St Louis Area Council 312 | 100 Pike St | Hamel, IL 62046 | First Class Mail |
| Affiliates | American Legion Post 38 | Twin Valley Council Bsa 283 | 405 Industrial St | Sterling, CO 80751-2900 | First Class Mail |
| Affiliates | American Legion Post 380 | Black Swamp Area Council 449 | 5512 Clinton St | Grand Chute, WI 54911-0006 | First Class Mail |
| Affiliates | American Legion Post 382 | Golden Empire Council 047 | Po Box 2373 | Kenton, OH 43326-2373 | First Class Mail |
| Affiliates | American Legion Post 382 | Glaciers Edge Council 620 | 2120 N Sandlewood Ln | Appleton, WI 54914-2630 | First Class Mail |
| Affiliates | American Legion Post 384 | Mid-America Council 326 | 3325 Fresno | Milford, IA 51351 | First Class Mail |
| Affiliates | American Legion Post 387 | Black Swamp Area Council 449 | 3155 E 20Th St | Arkwood City, NE 68418-5157 | First Class Mail |
| Affiliates | American Legion Post 389 | Lincoln Heritage Council 205 | 63 Cleveland St | Morristown, NJ 07960-4510 | First Class Mail |
| Affiliates | American Legion Post 39 | Great Lakes Fsc 272 | 308 E 24Th St | Minster, OH 45865 | First Class Mail |
| Affiliates | American Legion Post 390 | Greater St Louis Area Council 312 | Po Box 173 | Fair Oaks, CA 95628-0173 | First Class Mail |
| Affiliates | American Legion Post 390 | Greater Tampa Bay Area 089 | 500 N Hickory Ave | Bel Air, MD 21014-3219 | First Class Mail |
| Affiliates | American Legion Post 39 | Garden State Council 690 | 112 4Th St | Redding, NJ 08554 | First Class Mail |
| Affiliates | American Legion Post 39 | Jersey Shore Council 341 | 30 S Laurel St | South Amboy, NJ 08879-2135 | First Class Mail |

**Exhibit A**

Service List
Served as set forth below

| Description | Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | American Legion Post 39 | Northern Lights Council 429 | 201 Main St N | Velva, ND 58790 | | | First Class Mail |
| Affiliates | American Legion Post 39 | Mid-America Council 326 | Main St | Aurelia, IA 51005 | | | First Class Mail |
| Affiliates | American Legion Post 390 | Patriots Path Council 358 | Legion Pl | Denville Township, NJ 07834 | | | First Class Mail |
| Affiliates | American Legion Post 392 | Rainbow Council 702 | 109 E North St | Peotone, IL 60468-8200 | | | First Class Mail |
| Affiliates | American Legion Post 393 | Pony Express Council 311 | 91 N 2Rd St | Gower, MO 64454-9184 | | | First Class Mail |
| Affiliates | American Legion Post 393 | Three Rivers Council 578 | 2190 Hwy 321 | Cleveland, TX 77327-6808 | | | First Class Mail |
| Affiliates | American Legion Post 394 | Central Florida Council 083 | 296 Cogan Dr Se | Palm Bay, FL 32909-6809 | | | First Class Mail |
| Affiliates | American Legion Post 394 | Seneca Waterways 397 | 6206 State Route 21 | Williamson, NY 14589 | | | First Class Mail |
| Affiliates | American Legion Post 395 | Three Fires Council 127 | 110 E Dearborn St | Plano, IL 60545-1647 | | | First Class Mail |
| Affiliates | American Legion Post 396 | Great Lakes Fsc 272 | 6860 Middlebelt Rd | Garden City, MI 48135-2131 | | | First Class Mail |
| Affiliates | American Legion Post 397 | Greater St Louis Area Council 312 | Po Box 452 | Sparta, IL 62286-0452 | | | First Class Mail |
| Affiliates | American Legion Post 399 | Collins Tasch | Po Box 110 | Monterey, IN 46960-0110 | | | First Class Mail |
| Affiliates | American Legion Post 40 | Gulf Stream Council 085 | 10 Tosca | Fort Pierce, FL 34951-2819 | | | First Class Mail |
| Affiliates | American Legion Post 40 | Mayflower Council 251 | 199 Federal Furnace Rd | Plymouth, MA 02360-4759 | | | First Class Mail |
| Affiliates | American Legion Post 40 | Twin Rivers Council 364 | 150 Main St | Hoosick Falls, NY 12090-2010 | | | First Class Mail |
| Affiliates | American Legion Post 40 Of Lanesboro | Gamehaven 299 | Po Box 285 | Lanesboro, MN 55949-0285 | | | First Class Mail |
| Affiliates | American Legion Post 400 | Greater Alabama Council 001 | 7405 Hwy 69 S | Samson, AL 35744-5420 | | | First Class Mail |
| Affiliates | American Legion Post 400 | Jayhawk Area Council 197 | 3029 Nw Us Highway 24 | Topeka, KS 66618-2710 | | | First Class Mail |
| Affiliates | American Legion Post 404 | Monmouth Council, Bsa 347 | Po Box 82 | Monmouth Jct, NJ 08852-0082 | | | First Class Mail |
| Affiliates | American Legion Post 404 | Black Swamp Area Council 449 | 112 Washington St | Republic, OH 44867 | | | First Class Mail |
| Affiliates | American Legion Post 404 | New Birth Of Freedom 544 | Po Box 500 | Elizabethville, PA 17023-0503 | | | First Class Mail |
| Affiliates | American Legion Post 404 | Twin Valley Council Bsa 283 | 151 N Broadway | Alden, MN 56009-9700 | | | First Class Mail |
| Affiliates | American Legion Post 406 | Dan Beard Council, Bsa 438 | Po Box 42 | Bethel, OH 45106-0042 | | | First Class Mail |
| Affiliates | American Legion Post 409 | Allegheny Highlands Council 382 | 100 Legion Dr | Gowanda, NY 14070-1200 | | | First Class Mail |
| Affiliates | American Legion Post 41 | C/O Mr. Robert Cappiello | 263 Garden Pl | Oradell, NJ 07649-2217 | | | First Class Mail |
| Affiliates | American Legion Post 41 | President Gerald R Ford 781 | M-20 | Hesperia, MI 49421 | | | First Class Mail |
| Affiliates | American Legion Post 416 | Greater St Louis Area Council 312 | Po Box 1074 | Farmington, MO 63640-4849 | | | First Class Mail |
| Affiliates | American Legion Post 416 | Laurel Highlands Council 527 | Po Box 83 | West Ridge, PA 15080-0083 | | | First Class Mail |
| Affiliates | American Legion Post 416 | San Diego-Imperial Council 049 | Po Box 920416 | Encinitas, CA 92023 | | | First Class Mail |
| Affiliates | American Legion Post 416 | Silicon Valley Monterey Bay 055 | Po Box 113 | Santa Clara, CA 95052-0113 | | | First Class Mail |
| Affiliates | American Legion Post 418 | Southern Shores Fsc 783 | Po Box 430 | Pinckney, MI 48169-0468 | | | First Class Mail |
| Affiliates | American Legion Post 42 | Montana Council 315 | 211 Broadway St | Townsend, MT 59644-2221 | | | First Class Mail |
| Affiliates | American Legion Post 42 | Northeast Illinois 129 | Po Box 42 | Evanston, IL 60204-0042 | | | First Class Mail |
| Affiliates | American Legion Post 42 | Northwest Georgia Council 100 | | Cartersville, GA 30120 | | | First Class Mail |
| Affiliates | American Legion Post 42 | Overland Trails 322 | Po Box 144 | Aurora, NE 68818-0144 | | | First Class Mail |
| Affiliates | American Legion Post 42 | Pine Tree Council 218 | Po Box 268 | Damariscotta, ME 04543-0268 | | | First Class Mail |
| Affiliates | American Legion Post 42 | Twin Rivers Council 364 | 32 Woodbridge Ave | Chatham, NY 12037-1317 | | | First Class Mail |
| Affiliates | American Legion Post 420 | Longhouse Council 373 | Po Box 464 | Waddington, NY 13694-0464 | | | First Class Mail |
| Affiliates | American Legion Post 421 | Hawkeye Area Council 172 | 6 Central City Rd | Central City, IA 52214 | | | First Class Mail |
| Affiliates | American Legion Post 421 | Lake Erie Council 440 | 22001 Brookpark Rd | Fairview Park, OH 44126-3119 | | | First Class Mail |
| Affiliates | American Legion Post 422 | Anthony Wayne Area 157 | 6215 N State Road 327 | Orland, IN 46776-9435 | | | First Class Mail |
| Affiliates | American Legion Post 423 | Gateway Area 624 | 121 S Grant St | Houston, MN 55943-8443 | | | First Class Mail |
| Affiliates | American Legion Post 423 | Patriots Path Council 358 | 28 Legion Rd | Oak Ridge, NJ 07438-9139 | | | First Class Mail |
| Affiliates | American Legion Post 426 | California Inland Empire Council 045 | 12167 California St | Yucaipa, CA 92399-4332 | | | First Class Mail |
| Affiliates | American Legion Post 428 | Central Minnesota 296 | 17 2Nd Ave N | Waite Park, MN 56387-1112 | | | First Class Mail |
| Affiliates | American Legion Post 43 | Grand Canyon Council 010 | 7807 S 1St Dr | Phoenix, AZ 85041-8002 | | | First Class Mail |
| Affiliates | American Legion Post 43 | Heart Of Virginia Council 602 | 231 S Main St | Chase City, VA 23924-1911 | | | First Class Mail |
| Affiliates | American Legion Post 43 | Mount Baker Council, Bsa 606 | Po Box 2688 | Sedro Woolley, WA 98284-0688 | | | First Class Mail |
| Affiliates | American Legion Post 43 | Three Fires Council 127 | 10 W Chicago Ave | Naperville, IL 60540-5302 | | | First Class Mail |
| Affiliates | American Legion Post 43 Mtn View | Quapaw Area Council 018 | Po Box 602 | Mountain View, AR 72560-0602 | | | First Class Mail |
| Affiliates | American Legion Post 430 | Jersey Shore Council 341 | Po Box 102 | Cologne, NJ 08213-0102 | | | First Class Mail |
| Affiliates | American Legion Post 433 | Pathway To Adventure 456 | 7430 Broadway | Merrillville, IN 46410-4719 | | | First Class Mail |
| Affiliates | American Legion Post 431 | Mid-America Council 326 | Po Box 81 | Gowrie, IA 50543-0081 | | | First Class Mail |
| Affiliates | American Legion Post 431 | Muskingum Valley Council, Bsa 467 | 1 W Canal St | Newcomerstown, OH 43832 | | | First Class Mail |
| Affiliates | American Legion Post 434 | Monmouth Council, Bsa 347 | 11 Sanford St | Manalapan, NJ 07726-3807 | | | First Class Mail |
| Affiliates | American Legion Post 435 | Attn: Commander | 6501 Portland Ave | Richfield, MN 55423-1661 | | | First Class Mail |
| Affiliates | American Legion Post 44 | The Spirit Of Adventure 227 | 114 Dunstable Rd | Westford, MA 01886-1054 | | | First Class Mail |
| Affiliates | American Legion Post 44 | Aloha Council, Bsa 104 | Po Box 359 | Apo, AP 96555 | | | First Class Mail |
| Affiliates | American Legion Post 44 | Mountaineer Area 615 | Po Box 565 | Bruceton Mills, WV 26525-0565 | | | First Class Mail |
| Affiliates | American Legion Post 44 - Monrovia | Greater Los Angeles Area 033 | 119 W Palm Ave | Monrovia, CA 91016-2852 | | | First Class Mail |
| Affiliates | American Legion Post 446 | Washington Crossing Council 777 | 41 Linden Ave | Pennington, PA 08640-1587 | | | First Class Mail |
| Affiliates | American Legion Post 448 | Greater St Louis Area Council 312 | 117 S Poplar St | Centralia, IL 62801-3521 | | | First Class Mail |
| Affiliates | American Legion Post 447 | Capitol Area Council 564 | 1000 N Georgetown St | Round Rock, TX 78664-4462 | | | First Class Mail |
| Affiliates | American Legion Post 449 | Blackhawk Area 660 | 128 E Front Ave | Stockton, IL 61085-1316 | | | First Class Mail |
| Affiliates | American Legion Post 449 | Winnebago Council, Bsa 173 | 216 3Rd St Nw | Nora Springs, IA 50458-8822 | | | First Class Mail |
| Affiliates | American Legion Post 45 | Coronado Area Council 192 | 201 E 4Th St | Junction City, KS 66441-2840 | | | First Class Mail |
| Affiliates | American Legion Post 45 | Northern Star Council 250 | 300 Lexington Ave S | New Prague, MN 56071-2426 | | | First Class Mail |
| Affiliates | American Legion Post 45 | President Gerald R Ford 781 | 1014 David Dr | Hastings, MI 49058-2066 | | | First Class Mail |
| Affiliates | American Legion Post 45 | Sioux Council 733 | Po Box 442 | Harrisburg, SD 57032-0442 | | | First Class Mail |
| Affiliates | American Legion Post 451 | President Gerald R Ford 781 | 510 E Dunbarton St Se | Ada, MI 49301-9782 | | | First Class Mail |
| Affiliates | American Legion Post 453 | Circle Ten Council 571 | 2755 Bachman Dr | Dallas, TX 75220-5852 | | | First Class Mail |
| Affiliates | American Legion Post 454 | Twin Valley Council Bsa 283 | Po Box 327 | Keister, MN 56051-0327 | | | First Class Mail |
| Affiliates | American Legion Post 455 | Jersey Shore Council 341 | 2 Meadowbrook Ln | New Egypt, NJ 08533-1406 | | | First Class Mail |
| Affiliates | American Legion Post 456 | Central Minnesota 296 | Po Box 127 | Sebeka, MN 56477-0127 | | | First Class Mail |
| Affiliates | American Legion Post 457 | Water And Woods Council 782 | 4071 Huron St | North Branch, MI 48461-8664 | | | First Class Mail |
| Affiliates | American Legion Post 46 | Green Mountain 592 | Po Box 212 | Johnson, VT 05656-0212 | | | First Class Mail |
| Affiliates | American Legion Post 46 - Bellevue | Lake Erie Council 440 | 208 W Main St | Bellevue, OH 44811-1330 | | | First Class Mail |
| Affiliates | American Legion Post 46 Woodburn | Cascade Pacific Council 492 | Po Box 371 | Woodburn, OR 97071-0371 | | | First Class Mail |
| Affiliates | American Legion Post 460 | Hawkeye Area Council 172 | 222 E Main St | Solon, IA 52333-9511 | | | First Class Mail |
| Affiliates | American Legion Post 468 | San Diego-Imperial Council 049 | Po Box 205 | Julian, CA 92036-0205 | | | First Class Mail |
| Affiliates | American Legion Post 468 (Greece) | Seneca Waterways 397 | 344 Dorsey Rd | Rochester, NY 14616-3429 | | | First Class Mail |
| Affiliates | American Legion Post 469 | Samoset Council, Bsa 627 | Po Box 516 | Marathon, WI 54448-0516 | | | First Class Mail |
| Affiliates | American Legion Post 47 | President Gerald R Ford 781 | 3811 W Main St Se | Comstock Park, MI 49321-8961 | | | First Class Mail |
| Affiliates | American Legion Post 47 | Trapper Trails 589 | 601 Anderson Ave | Hyrum, UT 84319-1101 | | | First Class Mail |
| Affiliates | American Legion Post 470 | Black Swamp Area Council 449 | 415 W Walnut St | Coldwater, OH 45828-1642 | | | First Class Mail |
| Affiliates | American Legion Post 470 | Crossroads Of America 160 | 9091 E 126Th St | Fishers, IN 46038-2859 | | | First Class Mail |
| Affiliates | American Legion Post 471 | Patriots Path Council 358 | 25 Brown Ave | Iselin, NJ 08830-2901 | | | First Class Mail |
| Affiliates | American Legion Post 471 | Winnebago Council, Bsa 173 | Po Box 83 | Dike, IA 50624-0083 | | | First Class Mail |
| Affiliates | American Legion Post 473 | Central Minnesota 296 | Po Box 277 | Rice, MN 56367-0277 | | | First Class Mail |
| Affiliates | American Legion Post 475 | Twin Valley Council Bsa 283 | 117 Main St W | Saint Clair, MN 56080 | | | First Class Mail |
| Affiliates | American Legion Post 479 | Erie Shores Council 460 | 200 S Hallett Ave | Swanton, OH 43558-1353 | | | First Class Mail |
| Affiliates | American Legion Post 48 Nfk Tomac Valve | Texas Swest Council 741 | Po Box 936 | Newberry, FL 78850-0936 | | | First Class Mail |
| Affiliates | American Legion Post 48 | Daniel Webster Council, Bsa 330 | 1 Fulton St | Hudson, NH 03051 | | | First Class Mail |
| Affiliates | American Legion Post 48 | Green Mountain 592 | Po Box 122 | Hartland, VT 05048-0122 | | | First Class Mail |
| Affiliates | American Legion Post 48 | Northern Star Council 250 | 107 Chestnut St E | Stillwater, MN 55082-5115 | | | First Class Mail |
| Affiliates | American Legion Post 48 | Palmetto Council 549 | Po Box 323 | Chesnee, SC 29323-0323 | | | First Class Mail |
| Affiliates | American Legion Post 480 | Utah National Parks 591 | Po Box 61 | Payson, UT 84651-0061 | | | First Class Mail |
| Affiliates | American Legion Post 480 | Greater St Louis Area Council 312 | 303 S Chester St | Steeleville, IL 62288-1912 | | | First Class Mail |
| Affiliates | American Legion Post 482 | Central Minnesota 296 | Po Box 507 | Albany, MN 56307-0507 | | | First Class Mail |
| Affiliates | American Legion Post 485 (St Clair) | Greater St Louis Area Council 312 | 200 S 5Th St | Dupo, IL 62239-1318 | | | First Class Mail |
| Affiliates | American Legion Post 487 | Bay-Lakes Council 635 | Po Box 130 | Carney, MI 49812-0130 | | | First Class Mail |
| Affiliates | American Legion Post 487 | Greater St Louis Area Council 312 | 100 Opdyke St | Chester, IL 62233-1466 | | | First Class Mail |
| Affiliates | American Legion Post 488 | Hudson Valley Council 374 | 532 Maybrook Rd | Montgomery, NY 12549-2529 | | | First Class Mail |
| Affiliates | American Legion Post 49 | Central Minnesota 296 | Po Box 238 | Pequot Lakes, MN 56472-0238 | | | First Class Mail |
| Affiliates | American Legion Post 49 | Green Mountain 592 | 72 S Main St | Fair Haven, VT 05743-1245 | | | First Class Mail |
| Affiliates | American Legion Post 49 | Northern Lights Council 429 | 35 2Nd St Ne | Garrison, ND 58540-7131 | | | First Class Mail |
| Affiliates | American Legion Post 49 | Pacific Harbors Council, Bsa 612 | Po Box 984 | Rochester, WA 98579-0984 | | | First Class Mail |
| Affiliates | American Legion Post 49 | Sioux Council 733 | 47760 281St St | Clear Lake, SD 57226-5403 | | | First Class Mail |
| Affiliates | American Legion Post 490 | W L.A.C.C. 051 | Po Box 814 | Rosamond, CA 93560-0814 | | | First Class Mail |
| Affiliates | American Legion Post 491 | Bethlehem Lutheran Church | 261 3Rd St N | Bayport, MN 55003-1029 | | | First Class Mail |
| Affiliates | American Legion Post 491 | Chester County Council 539 | 208 E State St | Kennett Square, PA 19348-3112 | | | First Class Mail |
| Affiliates | American Legion Post 492 | Water And Woods Council 782 | Po Box 312 | Leslie, MI 49251-0312 | | | First Class Mail |
| Affiliates | American Legion Post 492 | Greater St Louis Area Council 312 | 300 Veterans Memorial Pkwy | Collinsville, IL 62234 | | | First Class Mail |
| Affiliates | American Legion Post 493 | Jersey Shore Council 341 | 420 Radio Rd | Little Egg Harbor Twp, NJ 08087-1882 | | | First Class Mail |
| Affiliates | American Legion Post 493 | Miami Valley Council, Bsa 444 | Po Box 575 | Jackson Center, OH 45334-0575 | | | First Class Mail |
| Affiliates | American Legion Post 493 | French Creek Council 532 | 42 Wright St | Girard, PA 16417-1536 | | | First Class Mail |
| Affiliates | American Legion Post 494 | Seneca Waterways 397 | 76 W Main St | Macedon, NY 14502-8993 | | | First Class Mail |
| Affiliates | American Legion Post 499 | Heart Of America Council 307 | 499 Sw Market St 2 | Blue Springs, MO 64014-2000 | | | First Class Mail |
| Affiliates | American Legion Post 5 | Green Mountain 592 | 32 Linden St | Brattleboro, VT 05301-2963 | | | First Class Mail |
| Affiliates | American Legion Post 50 Of Wabasha | Pathway To Adventure 456 | 2427 Grove St | Blue Island, IL 60406-2325 | | | First Class Mail |
| Affiliates | American Legion Post 50 Of Wabasha | Gamehaven 299 | 155 Pembroke Ave S | Wabasha, MN 55981-1242 | | | First Class Mail |
| Affiliates | American Legion Post 500 | Northern Lights Council 429 | 102 Church St | Wing, MN 58652 | | | First Class Mail |
| Affiliates | American Legion Post 507 | W L.A.C.C. 051 | 4517 Spruce St | Cerritos, CA 90703-1402 | | | First Class Mail |
| Affiliates | American Legion Post 508 | W L.A.C.C. 051 | 24527 Spruce St | Newhall, CA 91321-1709 | | | First Class Mail |
| Affiliates | American Legion Post 509 | Iroquois Trail Council 376 | 307 N Calhoun St | West Brook, NY 14779-1422 | | | First Class Mail |
| Affiliates | American Legion Post 509 | Samoset Council, Bsa 627 | 290 E Grand Ave | Rosholt, WI 54473 | | | First Class Mail |
| Affiliates | American Legion Post 51 | Sequoia Council 027 | 2010 N 1St St | Fresno, CA 93703-3809 | | | First Class Mail |
| Affiliates | American Legion Post 51 | Las Vegas Area Council 328 | Po Box 335255 | North Las Vegas, NV 89033-5255 | | | First Class Mail |
| Affiliates | American Legion Post 51 Lebanon | Quapaw Area Council 018 | 480 S Main St | Lebanon, TN 37090-3308 | | | First Class Mail |
| Affiliates | American Legion Post 51 Shooters | Bay-Lakes Council 635 | Po Box 159 | Shooters, WI 54170-0159 | | | First Class Mail |
| Affiliates | American Legion Post 514 | Southern Shores Fsc 783 | 3401 N Main St | Vassar, MI 48768 | | | First Class Mail |
| Affiliates | American Legion Post 515 | Greater St Louis Area Council 312 | Po Box 273 | Fults, IL 62244-0273 | | | First Class Mail |
| Affiliates | American Legion Post 518 | Simon Kenton Council 441 | 104 E High St | Ashley, OH 43003 | | | First Class Mail |
| Affiliates | American Legion Post 52 | Chickasaw Council 558 | 900 S Germantown Rd | Germantown, TN 38138-2917 | | | First Class Mail |
| Affiliates | American Legion Post 520 | Leatherstocking Council 400 | Po Box 116 | Richfield Springs, NY 13439-0116 | | | First Class Mail |
| Affiliates | American Legion Post 520 | Garden State Council 690 | 107 Lambs Rd | Blackwood, NJ 08012 | | | First Class Mail |
| Affiliates | American Legion Post 521 | Golden Empire Council 047 | 6700 8Th St | Rio Linda, CA 95673-2304 | | | First Class Mail |
| Affiliates | American Legion Post 522 | Blackhawk Area 660 | Po Box 34 | Prophetstown, IL 61277-0034 | | | First Class Mail |
| Affiliates | American Legion Post 525 | Pathway To Adventure 456 | 1819 W Willow Ln | Mt Prospect, IL 60056-4417 | | | First Class Mail |
| Affiliates | American Legion Post 528 | Pathway To Adventure 456 | Po Box 528 | Roselle, IL 60172-0528 | | | First Class Mail |
| Affiliates | American Legion Post 528 | C/O: Philip Aufiero | 36729 State Highway Nn | Parkville, MO 64079-9149 | | | First Class Mail |
| Affiliates | American Legion Post 53 | Mid-America Council 326 | 322 Main St | Belvidere, NE 68923-1223 | | | First Class Mail |
| Affiliates | American Legion Post 53 | California Inland Empire Council 045 | 124 W Ramona St | Hemet, CA 92543-4030 | | | First Class Mail |
| Affiliates | American Legion Post 53 | Chippewa Valley Council 637 | 634 Wisconsin St | Eau Claire, WI 54703-5433 | | | First Class Mail |
| Affiliates | American Legion Post 53 | Pacific Harbors Council, Bsa 612 | Po Box 354 | Dupont, WA 98327-0354 | | | First Class Mail |
| Affiliates | American Legion Post 530 | Washington Crossing Council 777 | 6 Eisenhauer Dr | Trenton, NJ 08691-3088 | | | First Class Mail |
| Affiliates | American Legion Post 531 | Allegheny Highlands Council 382 | Catskamps Pvd | Little Valley, NY 14755 | | | First Class Mail |
| Affiliates | American Legion Post 533 | Capitol Area Council 564 | 1224 State Hwy 71 | Bastrop, TX 78602 | | | First Class Mail |
| Affiliates | American Legion Post 534 | Los Padres Council 053 | 145 Via Miguel | Santa Maria, CA 93455-4624 | | | First Class Mail |
| Affiliates | American Legion Post 534 - Wyalusing | Baden-Powell Council 368 | Po Box 354 | Wyalusing, PA 18853-0071 | | | First Class Mail |
| Affiliates | American Legion Post 535 | Central N Carolina Council 416 | 129 E Lawyers St | Monroe, NC 28112-9310 | | | First Class Mail |
| Affiliates | American Legion Post 537 | Attn: Dan Anderson | Po Box 167 | Sun Prairie, WI 53590-0167 | | | First Class Mail |
| Affiliates | American Legion Post 539 | Heart Of America Council 307 | Po Box 243 | Lodessa, MO 64063-0243 | | | First Class Mail |
| Affiliates | American Legion Post 54 | Leatherstocking 400 | 6211 E Hill Rd | Munnsville, NY 13409-2211 | | | First Class Mail |
| Affiliates | American Legion Post 54 | Greater Tampa Bay Area 089 | Po Box 176 | Fort Meade, FL 33841-0176 | | | First Class Mail |
| Affiliates | American Legion Post 54 | South Florida Council 084 | 625 S 3Rd St | Fernandina Beach, FL 32034-4602 | | | First Class Mail |
| Affiliates | American Legion Post 55 | Central Florida Council 083 | 9 W Franklin St | Kissimmee, FL 34741-5211 | | | First Class Mail |
| Affiliates | American Legion Post 55 | Rocky Mountain Council 063 | 326 E Fm 700 | Big Spring, TX 79720-3608 | | | First Class Mail |
| Affiliates | American Legion Post 55 | West Tennessee Area Council 559 | 311 W College St | Dickson, TN 37055-1922 | | | First Class Mail |
| Affiliates | American Legion Post 55 - Hartsville | Pee Dee Area Council 552 | 120 Marion Ave | Hartsville, SC 29550-4222 | | | First Class Mail |
| Affiliates | American Legion Post 56 - Hartsville | Green Mountain 592 | N Bridge St | Hartsville, VT 05345 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | American Legion Post 550 | Dan Beard Council, Bsa 438 | 311 Caroline St | New Richmond, OH 45157-1211 | | First Class Mail |
| Affiliates | American Legion Post 550 | Mt Diablo Silverado Council 023 | 420 Admiral Callaghan Ln | Vallejo, CA 94591-3605 | | First Class Mail |
| Affiliates | American Legion Post 550 | Northern Star Council 250 | 311 W 84Th St | Bloomington, MN 55420-2276 | | First Class Mail |
| Affiliates | American Legion Post 554 | Bay Area Council 574 | 1650 Highway 3 S | League City, TX 77573-7308 | | First Class Mail |
| Affiliates | American Legion Post 555 | Orange County Council 039 | 14582 Beach Blvd | Midway City, CA 92655-1007 | | First Class Mail |
| Affiliates | American Legion Post 555 | Allegheny Highlands Council 382 | 9 Meadow Ln | Frewsburg, NY 14738-9550 | | First Class Mail |
| Affiliates | American Legion Post 556 Aux | Mid-America Council 326 | Po Box 372 | Carson, IA 51525-0372 | | First Class Mail |
| Affiliates | American Legion Post 561 | Pacific Skyline Council 031 | 449 Whisman Park Dr | Mountain View, CA 94043-5268 | | First Class Mail |
| Affiliates | American Legion Post 56 | Northern Lights Council 429 | Po Box A38 | Sidney, MT 59262-0428 | | First Class Mail |
| Affiliates | American Legion Post 56 Sherwood | Cascade Pacific Council 492 | 22548 Sw Pine St | Sherwood, OR 97140-9101 | | First Class Mail |
| Affiliates | American Legion Post 56 | Central Minnesota 296 | Po Box 123 | Zimmerman, MN 55398-0123 | | First Class Mail |
| Affiliates | American Legion Post 562 | Northern Lights Council 429 | Po Box 412 | Oakes, ND 58474-0412 | | First Class Mail |
| Affiliates | American Legion Post 563 | Mid Iowa Council 177 | 113 44Th St | Cumming, IA 50061-7711 | | First Class Mail |
| Affiliates | American Legion Post 566 | Northern Star Council 250 | 7731 Lake Dr | Lino Lakes, MN 55014-1109 | | First Class Mail |
| Affiliates | American Legion Post 567 | Northern Star Council 250 | 14 Main St S | Saint Michael, MN 55376 | | First Class Mail |
| Affiliates | American Legion Post 57 | Flint River Council 095 | Po Box 544 | Newnan, GA 30264-0544 | | First Class Mail |
| Affiliates | American Legion Post 571 | Black Swamp Area Council 449 | 8140 State Route 119 | Maria Stein, OH 45860-8710 | | First Class Mail |
| Affiliates | American Legion Post 572 | Hawkeye Area Council 172 | 216 Main St | Fairfax, IA 52228-4714 | | First Class Mail |
| Affiliates | American Legion Post 57 | William B Wilson | 50 S Williamson Rd | Blossburg, PA 16912 | | First Class Mail |
| Affiliates | American Legion Post 579 | Alamo Area Council 583 | 3002 Guromoke | San Antonio, TX 78227-4024 | | First Class Mail |
| Affiliates | American Legion Post 58 | Cascade Pacific Council 492 | Po Box 602 | Sublimity, OR 97385-0602 | | First Class Mail |
| Affiliates | American Legion Post 58 | Grand Canyon Council 010 | 16837 E Parkview Ave | Fountain Hills, AZ 85268-3827 | | First Class Mail |
| Affiliates | American Legion Post 58 | Mid-America Council 326 | 113 E Front St | Valley, NE 68064-1547 | | First Class Mail |
| Affiliates | American Legion Post 58 | Montana Council 429 | Po Box 381 | Plentywood, MT 59254-0381 | | First Class Mail |
| Affiliates | American Legion Post 58 | Yucca Council 573 | 4724 Vulcan Ave | El Paso, TX 79904-5716 | | First Class Mail |
| Affiliates | American Legion Post 580 | Northern Star Council 250 | 290 Lake Dr E | Chanhassen, MN 55317-9364 | | First Class Mail |
| Affiliates | American Legion Post 581 | Greater St Louis Area Council 312 | 375 S Locust St | Columbia, IL 62236-2213 | | First Class Mail |
| Affiliates | American Legion Post 583 | Central Georgia Council 096 | Po Box 3055 | Eatonton, GA 31024-3055 | | First Class Mail |
| Affiliates | American Legion Post 583 | Longhouse Council 373 | 319 E Bronson St | Dexter, NY 13634-7721 | | First Class Mail |
| Affiliates | American Legion Post 589 | Longhouse Council 373 | 10 S Main St | Adams, NY 13605-1208 | | First Class Mail |
| Affiliates | American Legion Post 586 | Miami Valley Council, Bsa 444 | 377 N 3Rd St | Tipp City, OH 45371-1919 | | First Class Mail |
| Affiliates | American Legion Post 587 | Golden Empire Council 047 | Po Box 433 | Foresthill, CA 95631-0433 | | First Class Mail |
| Affiliates | American Legion Post 58-Hurley | Voyageurs Area 286 | 205 Iron St | Hurley, WI 54534-1354 | | First Class Mail |
| Affiliates | American Legion Post 59 | Allegheny Highlands Council 382 | 156 E Main St | Fredonia, NY 14063-1408 | | First Class Mail |
| Affiliates | American Legion Post 59 | Glaciers Edge Council 620 | 803 N Page St | Stoughton, WI 53589-1309 | | First Class Mail |
| Affiliates | American Legion Post 59 | Green Mountain 592 | 16 Stowe St | Waterbury, VT 05676-1819 | | First Class Mail |
| Affiliates | American Legion Post 59 | Hoosier Trails Council 145 145 | Po Box 116 | Rising Sun, IN 47040-1388 | | First Class Mail |
| Affiliates | American Legion Post 59 | Mid Iowa Council 177 | 301 Washington St | Story City, IA 50248-1055 | | First Class Mail |
| Affiliates | American Legion Post 59 | Patriots Path Council 358 | Po Box 2013 | Morristown, NJ 07962-2013 | | First Class Mail |
| Affiliates | American Legion Post 591 | Circle Ten Council 571 | Po Box 95 | Forney, TX 75126-0095 | | First Class Mail |
| Affiliates | American Legion Post 593 | Alamo Area Council 583 | 126 Legion Dr W | Converse, TX 78109-1423 | | First Class Mail |
| Affiliates | American Legion Post 595 | Gateway Area 624 | 414 Red Apple Dr | La Crescent, MN 55947-8604 | | First Class Mail |
| Affiliates | American Legion Post 596 | Northern Lights Council 429 | Po Box 63 | Erskine, MN 56535-0063 | | First Class Mail |
| Affiliates | American Legion Post 597 | Winnebago Council, Bsa 173 | Po Box 263 | Elma, IA 50628-0263 | | First Class Mail |
| Affiliates | American Legion Post 598 | Yucca Council 573 | 141 Ellsworth Dr | Horizon City, TX 79928 | | First Class Mail |
| Affiliates | American Legion Post 6 | Occoneechee 421 | 1714 Legion Rd | Chapel Hill, NC 27517-2365 | | First Class Mail |
| Affiliates | American Legion Post 6 | Pine Tree Council 218 | 114 Second St | Hallowell, ME 04347-1331 | | First Class Mail |
| Affiliates | American Legion Post 6 | Transatlantic Council, Bsa 802 | Po Box 1502 | Apo, AE 09751 | | First Class Mail |
| Affiliates | American Legion Post 6 Hillsboro | Cascade Pacific Council 492 | 285 W Main St | Hillsboro, OR 97123-3962 | | First Class Mail |
| Affiliates | American Legion Post 60 | Las Vegas Area Council 328 | Po Box 648 | Laughlin, NV 89029 | | First Class Mail |
| Affiliates | American Legion Post 60 | Sagamore Council 162 | 828 Burlington Ave | Logansport, IN 46947-4701 | | First Class Mail |
| Affiliates | American Legion Post 60 | Shenandoah Area Council 598 | 527 N Washington St | Berkeley Springs, WV 25411-4557 | | First Class Mail |
| Affiliates | American Legion Post 60 | Sioux Council 733 | 105 N Commercial St | Clark, SD 57225-1523 | | First Class Mail |
| Affiliates | American Legion Post 60 - Kimberly | Bay Lakes Council 635 | 122 W 1St St | Kimberly, WI 54136-1907 | | First Class Mail |
| Affiliates | American Legion Post 600 | Northern Star Council 250 | Po Box 55 | Champlin, MN 55316-0055 | | First Class Mail |
| Affiliates | American Legion Post 609 | Northeastern Pennsylvania Council 501 | 320 Lee Park Ave | Hanover Township, PA 18706-3260 | | First Class Mail |
| Affiliates | American Legion Post 61 | Hoosier Trails Council 145 145 | Po Box 773 | Shoals, IN 47581-0773 | | First Class Mail |
| Affiliates | American Legion Post 61 | The Spirit Of Adventure 227 | Po Box 61 | Revere, MA 02151-0006 | | First Class Mail |
| Affiliates | American Legion Post 610 | Laurel Highlands Council 527 | 1250 Ohio River Blvd | [blank] | | First Class Mail |
| Affiliates | American Legion Post 610 | Northeastern Pennsylvania Council 501 | 600 Lackawanna Ave | Mayfield, PA 18433-1804 | | First Class Mail |
| Affiliates | American Legion Post 613 | Central Minnesota 296 | 400 Main St | Pine River, MN 56474 | | First Class Mail |
| Affiliates | American Legion Post 615 | Tinley Park Crime Prevention Comm. | Attn: Fred Fleischmann | Pathway To Adventure 456 | 6625 Glenview Dr | Tinley Park, Il 60477 | First Class Mail |
| Affiliates | American Legion Post 615 | Dan Beard Council, Bsa 438 | 174 S 4Th St | Waynesville, OH 45068 | | First Class Mail |
| Affiliates | American Legion Post 616 | Leatherstocking 400 | Po Box 1462 | Richfield Springs, NY 13439-1462 | | First Class Mail |
| Affiliates | American Legion Post 618 | Sam Houston Area Council 576 | Po Box 554 | Willis, TX 77378-0554 | | First Class Mail |
| Affiliates | American Legion Post 620 | Northern Star Council 250 | 5383 140Th St N | Hugo, MN 55038-9503 | | First Class Mail |
| Affiliates | American Legion Post 63 | Georgia Carolina 093 | 90 Milledge Rd | Augusta, GA 30904-3023 | | First Class Mail |
| Affiliates | American Legion Post 63 | Green Mountain 592 | 48 Depot Sq | Northfield, VT 05663-6721 | | First Class Mail |
| Affiliates | American Legion Post 634 | Prairielands 117 | Lincoln St | Saint Joseph, IL 61873 | | First Class Mail |
| Affiliates | American Legion Post 634 | Twin Rivers Council 364 | 2106 State Route 22 | Cambridge, NY 12816 | | First Class Mail |
| Affiliates | American Legion Post 638 | Allegheny Highlands Council 382 | Po Box 474 | Falconer, NY 14733-0474 | | First Class Mail |
| Affiliates | American Legion Post 638 | Itasca Council 133 | Po Box 141 | Eldridge, IA 52748-0341 | | First Class Mail |
| Affiliates | American Legion Post 64 | Grand Columbia Council 614 | 401 Sunset Hwy | Cashmere, WA 98815 | | First Class Mail |
| Affiliates | American Legion Post 64 | Muskingum Valley Council, Bsa 467 | 812 Beverly Pl | Marietta, OH 45750-1982 | | First Class Mail |
| Affiliates | American Legion Post 640 | Mississippi Valley Council 141 141 | 2147 150Th St | Winfield, IA 52659-9325 | | First Class Mail |
| Affiliates | American Legion Post 648 | Black Swamp Area Council 449 | 341 W Main St | Saint Henry, OH 45883-9661 | | First Class Mail |
| Affiliates | American Legion Post 65 | Montana Council 315 | Po Box 284 | Ennis, MT 59729-0284 | | First Class Mail |
| Affiliates | American Legion Post 65 | Northern Star Council 250 | 14590 Burma Ave W | Rosemount, MN 55068-3119 | | First Class Mail |
| Affiliates | American Legion Post 65 | Patriots Path Council 358 | Po Box 365 | Metuchen, NJ 08840-0365 | | First Class Mail |
| Affiliates | American Legion Post 65 | Quivira Council, Bsa 198 | Po Box 194 | Whitewater, KS 67154-0194 | | First Class Mail |
| Affiliates | American Legion Post 65 Wilsonville | Cascade Pacific Council 492 | 12035 Sw Surrey St | Wilsonville, OR 97070-7579 | | First Class Mail |
| Affiliates | American Legion Post 650 | California Inland Empire Council 045 | 1522 Church St | Redlands, CA 92374-2567 | | First Class Mail |
| Affiliates | American Legion Post 650 | Northeast Iowa Council 178 | 206 S Main St | Monona, IA 52159-9714 | | First Class Mail |
| Affiliates | American Legion Post 654 | Sam Houston Area Council 576 | 2105 Campbell Rd | Houston, TX 77080-3015 | | First Class Mail |
| Affiliates | American Legion Post 65 | Allegheny Highlands Council 382 | 3 E Main St | Cuba, NY 14727-1205 | | First Class Mail |
| Affiliates | American Legion Post 66 | Northern Lights Council 429 | Po Box 285 | New England, ND 58647-0285 | | First Class Mail |
| Affiliates | American Legion Post 67 | Blackhawk Area 660 | 15235 Us Highway 52 | Mount Carroll, IL 61053-9650 | | First Class Mail |
| Affiliates | American Legion Post 67 | Central Minnesota 296 | 128 Main St S | Sauk Centre, MN 56378-1345 | | First Class Mail |
| Affiliates | American Legion Post 67 | Daniel Webster Council, Bsa 330 | Po Box 375 | Newmarket, NH 03857-0375 | | First Class Mail |
| Affiliates | American Legion Post 67 | Glaciers Edge Council 620 | 129 S Main St | Lake Mills, WI 53551-1613 | | First Class Mail |
| Affiliates | American Legion Post 67 | Green Mountain 592 | Po Box 75 | Chester, VT 05143-0075 | | First Class Mail |
| Affiliates | American Legion Post 67 | Ore-Ida Council 106 - Bsa 106 | 25 Nw 4Th St | Ontario, OR 97914-2238 | | First Class Mail |
| Affiliates | American Legion Post 67 | Pacific Harbors Council, Bsa 612 | 10164 Woodland Ave E | Puyallup, WA 98373-1182 | | First Class Mail |
| Affiliates | American Legion Post 672 | South Florida Council 084 | 14601 W Dixie Hwy | North Miami, FL 33181-1617 | | First Class Mail |
| Affiliates | American Legion Post 674 | Hawkeye Area Council 172 | 3275 Otter Rd | Toddville, IA 52341-9760 | | First Class Mail |
| Affiliates | American Legion Post 675 | Three Fires Council 127 | 19 W Washington St | Oswego, IL 60543-8621 | | First Class Mail |
| Affiliates | American Legion Post 675 | Hawkeye Area Council 172 | Po Box 320 | Palo, IA 52324-0323 | | First Class Mail |
| Affiliates | American Legion Post 68 | Blue Ridge Mtns Council 599 | 205 Main St | Narrows, VA 24124-1314 | | First Class Mail |
| Affiliates | American Legion Post 68 | Buckskin 617 | 205 Main St | Narrows, VA 24124-1314 | | First Class Mail |
| Affiliates | American Legion Post 68 | Conquistador Council Bsa 413 | Box 720 W Star Rt | Lovington, NM 88260 | | First Class Mail |
| Affiliates | American Legion Post 68 | Greater St Louis Area Council 312 | 309 Harry S Truman Blvd | Sullivan, MO 63080-2384 | | First Class Mail |
| Affiliates | American Legion Post 68 | Great Trail 433 | 10001 Aurora Hudson Rd | Hudson, OH 44236-2506 | | First Class Mail |
| Affiliates | American Legion Post 69 | Green Mountain 592 | Po Box 238 | Northfield, VT 05663-0238 | | First Class Mail |
| Affiliates | American Legion Post 69 | Northern New Jersey Council, Bsa 333 | 412 3Rd St | Carlstadt, NJ 07072-2420 | | First Class Mail |
| Affiliates | American Legion Post 69 | Pushmataha Area Council 691 | Po Box 2884 | Columbus, MS 39704-2884 | | First Class Mail |
| Affiliates | American Legion Post 694 | Suffolk County Council 404 | 7 Woodside Ave | Northport, NY 11768-1702 | | First Class Mail |
| Affiliates | American Legion Post 7 | Mid-America Council 326 | 1124 Heights Ave | Carroll, IA 51401-1326 | | First Class Mail |
| Affiliates | American Legion Post 7 | Pony Express Council 311 | 509 9Th Ave E | Horton, KS 66439-8741 | | First Class Mail |
| Affiliates | American Legion Post 7 | Twin Rivers Council 364 | 34 West Ave | Saratoga Springs, NY 12866-6001 | | First Class Mail |
| Affiliates | American Legion Post 70 - Oshkosh | Bay Lakes Council 635 | 1391 Washington Ave | Oshkosh, WI 54901-5379 | | First Class Mail |
| Affiliates | American Legion Post 703 | Northeast Iowa Council 178 | 703 N Us Highway 52 | Fort Atkinson, IA 52144 | | First Class Mail |
| Affiliates | American Legion Post 705 | Golden Empire Council 047 | 11101 Old National Pike | Fredericksburg, VA 22408 | | First Class Mail |
| Affiliates | American Legion Post 71 | Bay-Lakes Council 635 | 820 Delta Ave | Gladstone, MI 49837-1642 | | First Class Mail |
| Affiliates | American Legion Post 71 | Black Hills Area Council 695 695 | 1045 Jennings Ave | Hot Springs, SD 57747-1328 | | First Class Mail |
| Affiliates | American Legion Post 71 | Greater Tampa Bay Area 089 | Po Box 668 | Lake Wales, FL 33859-0668 | | First Class Mail |
| Affiliates | American Legion Post 71 | Northern Lights Council 429 | Po Box 96 | Mott, ND 58646-0096 | | First Class Mail |
| Affiliates | American Legion Post 71 | Quapaw Area Council 018 | Po Box 951 | Cabot, AR 72023-0951 | | First Class Mail |
| Affiliates | American Legion Post 711 | Southern Sierra Council 030 | Po Box 1882 | Lake Isabella, CA 93240-2882 | | First Class Mail |
| Affiliates | American Legion Post 719 | Lake Erie Council 440 | 231 N Maple St | Orwell, OH 44076-9567 | | First Class Mail |
| Affiliates | American Legion Post 72 | Connecticut Yankee Council Bsa 072 | Po Box 217 | Southington, CT 06489-0217 | | First Class Mail |
| Affiliates | American Legion Post 72 | Inland Nwest Council 611 | 116 College Ave | Rosalia, WA 99170-9626 | | First Class Mail |
| Affiliates | American Legion Post 72 | Mid-America Council 326 | Po Box 71 | Pierce, NE 68767-0071 | | First Class Mail |
| Affiliates | American Legion Post 72 | National Capital Area Council 082 | 345 Legion Dr | Warrenton, VA 20186-3126 | | First Class Mail |
| Affiliates | American Legion Post 721 | Greater St Louis Area Council 312 | 16365 State Route Z | Saint Clair, MO 63077 | | First Class Mail |
| Affiliates | American Legion Post 723 | Abraham Lincoln Council 144 | Po Box 234 | Morrisonville, IL 62546-0234 | | First Class Mail |
| Affiliates | American Legion Post 727 | Hawkeye Area Council 172 | 311 E Maple St | Toledo, IA 52342-1822 | | First Class Mail |
| Affiliates | American Legion Post 73 | Buffalo Trace 156 | 222 N 4Th St | Vincennes, IN 47591-1315 | | First Class Mail |
| Affiliates | American Legion Post 730 | Mississippi Valley Council 141 141 | 1035 Madison Ave | Nauvoo, IL 62354-1223 | | First Class Mail |
| Affiliates | American Legion Post 74 | Stonewall Jackson Council 763 | Po Box 6566 | Charlottesville, VA 22906-6566 | | First Class Mail |
| Affiliates | American Legion Post 74 Carl DeCamp | Cascade Pacific Council 492 | Po Box 1162 | Estacada, OR 97023-1162 | | First Class Mail |
| Affiliates | American Legion Post 74 Wiley Post | Norwela Council 215 | 119 Pine St | Minden, LA 71055-3337 | | First Class Mail |
| Affiliates | American Legion Post 75 | Gulf Coast Council 773 | 1098 S 4Th St | Crestview, FL 32539-4746 | | First Class Mail |
| Affiliates | American Legion Post 75 | Inland Nwest Council 611 | Po Box 3 | Opportunity, WA 99214-0003 | | First Class Mail |
| Affiliates | American Legion Post 75 | Northern Lights Council 429 | Po Box 193 | Crosby, ND 58730-0572 | | First Class Mail |
| Affiliates | American Legion Post 75 | Three Fires Council 127 | 22 S 2Nd St | Geneva, IL 60134-2335 | | First Class Mail |
| Affiliates | American Legion Post 759 | Twin Valley Council Bsa 283 | 202 Broadway Ave S | New Richland, MN 56072-4517 | | First Class Mail |
| Affiliates | American Legion Post 76 | Abraham Lincoln Council 144 | 206 W Chestnut St | Chatham, IL 62629-1303 | | First Class Mail |
| Affiliates | American Legion Post 76 | Capitol Area Council 564 | 404 Atlanta St | Austin, TX 78704-4615 | | First Class Mail |
| Affiliates | American Legion Post 76 | Central N Carolina Council 416 | 24910 Us 52 Business S | Albemarle, NC 28001 | | First Class Mail |
| Affiliates | American Legion Post 76 | Green Mountain 592 | Hs Rd Box 23 | Barton, VT 05822 | | First Class Mail |
| Affiliates | American Legion Post 76 | Las Vegas Area Council 328 | Po Box 34012 | Las Vegas, NV 89133-4012 | | First Class Mail |
| Affiliates | American Legion Post 76 | Old North State Council, Bsa 70 | 115 N Olympic Ave | Arlington, WA 98223 | | First Class Mail |
| Affiliates | American Legion Post 76 | Three Fires Council 127 | 570 S Gary Ave | Carol Stream, IL 60188-2061 | | First Class Mail |
| Affiliates | American Legion Post 762 | Miami Valley Council, Bsa 444 | 10 Kiser St | New Lebanon, OH 45345 | | First Class Mail |
| Affiliates | American Legion Post 77 | Heart Of Virginia Council 602 | Po Box 142 | Crozet, VA 22932-0142 | | First Class Mail |
| Affiliates | American Legion Post 77 | Lincoln Heritage Council 205 | 205 E Main St | Smithland, KY 42081 | | First Class Mail |
| Affiliates | American Legion Post 77 | Mississippi Valley Council 141 141 | Po Box 125 | Smithshire, IL 61478 | | First Class Mail |
| Affiliates | American Legion Post 77 | Blackhawk Area 660 | 900 W Chrysler Dr | Belvidere, IL 61008-6036 | | First Class Mail |
| Affiliates | American Legion Post 77 | Chippewa Valley Council 637 | Po Box 116 | Chippewa Falls, WI 54729-0341 | | First Class Mail |
| Affiliates | American Legion Post 77 | Golden Empire Council 047 | 523 Bush St | Woodland, CA 95695-3908 | | First Class Mail |
| Affiliates | American Legion Post 77 | Mayflower Council 251 | Po Box 428 | Millis, MA 02054-0428 | | First Class Mail |
| Affiliates | American Legion Post 77 | Pikes Peak Council 060 | 2257 W Cardwell St | Colorado Springs, CO 80904 | | First Class Mail |
| Affiliates | American Legion Post 77 | Seneca Waterways 397 | 10 Legion Dr | Spencerport, NY 14559-2008 | | First Class Mail |
| Affiliates | American Legion Post 77 | Winnebago Council, Bsa 173 | 301 Cedar St | Oelwein, IA 50662-2018 | | First Class Mail |
| Affiliates | American Legion Post 77 Of Owatonna | Gamehaven 299 | 137 W Broadway St | Owatonna, MN 55060-2301 | | First Class Mail |
| Affiliates | American Legion Post 779 | Central Florida Council 083 | Po Box 491 | Apopka, FL 32704-0491 | | First Class Mail |
| Affiliates | American Legion Post 78 | Gulf Coast Council 773 | 6 N Old Corry Field Rd | Pensacola, FL 32507 | | First Class Mail |
| Affiliates | American Legion Post 78 Keith Powell | Greater Los Angeles Area 033 | Po Box 128 | Clearmont, CA 91711-0128 | | First Class Mail |
| Affiliates | American Legion Post 78 | Lincoln Heritage Council 205 | 110 W Main St | Ekron, KY 40117 | | First Class Mail |
| Affiliates | American Legion Post 78 | Northeastern Pennsylvania Council 501 | 1321 N 5Th St | Scranton, PA 18508-1615 | | First Class Mail |
| Affiliates | American Legion Post 78 | Buffalo Trace Council 156 | Po Box 695 | Fairfield, IL 62837-0695 | | First Class Mail |
| Affiliates | American Legion Post 78 | California Inland Empire Council 045 | 16610 Sultana St | Hesperia, CA 92345-5618 | | First Class Mail |
| Affiliates | American Legion Post 79 | National Capital Area Council 082 | 43 Bradley Ave | Westbrook, ME 04092-1610 | | First Class Mail |
| Affiliates | American Legion Post 79 | Northern Star Council 250 | 102 Sth Ave Sw | Montgomery, MN 56069-1230 | | First Class Mail |
| Affiliates | American Legion Post 79 | Quivira Council, Bsa 198 | 1201 W Main St | Pratt, KS 67124-0136 | | First Class Mail |
| Affiliates | American Legion Post 79 - Ross Wilcox | Crossroads Of America 160 | Po Box 2 | Burlington, WI 53105-0002 | | First Class Mail |
| Affiliates | American Legion Post 65 | South Texas Council 577 | 14601 W Dixie Hwy | North Miami, FL 33181-1617 | | First Class Mail |

**Exhibit A**

Service List

Served as set forth below

| Description | Name | Address | Method of Service |
|---|---|---|---|
| Affiliates | American Legion Post 8 | National Capital Area Council 082 | 224 D St Se | Washington, DC 20003-1991 | First Class Mail |
| Affiliates | American Legion Post 8 | Sioux Council 733 | Po Box 784 | Pierre, SD 57501-0784 | First Class Mail |
| Affiliates | American Legion Post 80 | Northern Lights Council 429 | General Delivery | Wheaton, MN 56296 | First Class Mail |
| Affiliates | American Legion Post 800 | Baden-Powell Council 368 | 107 Main St | Groton, NY 13073-1327 | First Class Mail |
| Affiliates | American Legion Post 800 | California Inland Empire Council 045 | Po Box 800 | Idyllwild, CA 92549-0800 | First Class Mail |
| Affiliates | American Legion Post 806 | Baltimore Area Council 220 | Po Box 806 | | First Class Mail |
| Affiliates | American Legion Post 81 | Istrouma Area Council 211 | 421 E City Park St | Gonzales, LA 70737-3146 | First Class Mail |
| Affiliates | American Legion Post 81 | Mid-America Council 326 | Po Box 634 | Wakefield, NE 68784-0634 | First Class Mail |
| Affiliates | American Legion Post 81 | Sioux Council 733 | Po Box 154 | Toronto, SD 57268-0354 | First Class Mail |
| Affiliates | American Legion Post 82 | Denver Area Council 061 | Po Box 865 | Elizabeth, CO 80107-0865 | First Class Mail |
| Affiliates | American Legion Post 82 | Pushmataha Area Council 691 | Po Box 900 | Ackerman, MS 39735-0903 | First Class Mail |
| Affiliates | American Legion Post 826 | W L A C C 051 | 1080 Fallbrook Ave | Woodland Hills, CA 91367 | First Class Mail |
| Affiliates | American Legion Post 83 | Twin Rivers Council 364 | 148 Main St | Whitehall, NY 12887-1113 | First Class Mail |
| Affiliates | American Legion Post 838 Irvine | Orange County Council 039 | 51 Bridgeport | Irvine, CA 92620-3210 | First Class Mail |
| Affiliates | American Legion Post 85 | Yucca Council 571 | Po Box 57 | North Branch, MN 55056-0057 | First Class Mail |
| Affiliates | American Legion Post 859 | 17 Pavilion Rd | Suffern, NY 10901-4604 | First Class Mail |
| Affiliates | American Legion Post 86 | Buckskin Council 617 | 4180 Legion Dr | Blaine, WA 98230-9172 | First Class Mail |
| Affiliates | American Legion Post 86 | Ohio River Valley Council 619 | 415 Market St | Toronto, OH 43964-1407 | First Class Mail |
| Affiliates | American Legion Post 862 | Pine Tree Council 218 | 160 Lyons Point Rd | Raymond, ME 04071-5323 | First Class Mail |
| Affiliates | American Legion Post 862 | Orange County Council 039 | Po Box 2801 | Mission Viejo, CA 92690-0831 | First Class Mail |
| Affiliates | American Legion Post 87 | Cascade Pacific Council 492 | Po Box 539 | White Salmon, WA 98672-0539 | First Class Mail |
| Affiliates | American Legion Post 87 | Denver Area Council 061 | 1427 Elmira St | Aurora, CO 80010-3216 | First Class Mail |
| Affiliates | American Legion Post 87 | Heart Of Virginia Council 602 | 16440 Five Forks Rd | Amelia Court House, VA 23002 | First Class Mail |
| Affiliates | American Legion Post 876 | Baden-Powell Council 368 | Po Box 286 | Sherburne, NY 13460-0286 | First Class Mail |
| Affiliates | American Legion Post 878 | Hawk Mountain Council 528 | Po Box 200 | Oley, PA 19547-0200 | First Class Mail |
| Affiliates | American Legion Post 88 | Greater Niagara Frontier Council 380 | Po Box 7052 | Loudon, NH 03307-7052 | First Class Mail |
| Affiliates | American Legion Post 88 | Greater Yosemite Council 059 | Po Box 128 | Turlock, CA 95381-0128 | First Class Mail |
| Affiliates | American Legion Post 88 | Northeastern Pennsylvania Council 501 | Po Box 88 | Hankinson, ND 58041-0088 | First Class Mail |
| Affiliates | American Legion Post 88 - Denton Drake | Mobile Area Council Bsa 004 | 2263 Halls Mill Rd | Mobile, AL 36606 | First Class Mail |
| Affiliates | American Legion Post 90 Marsh Valley | Grand Teton Council 107 | Po Box 831 | Lava Hot Springs, ID 83246-0831 | First Class Mail |
| Affiliates | American Legion Post 909 | Northeastern Pennsylvania Council 501 | Po Box 395 | Waymart, PA 18472-0395 | First Class Mail |
| Affiliates | American Legion Post 91 | W D Boyce 138 | 205 E Partridge | Metamora, IL 61548 | First Class Mail |
| Affiliates | American Legion Post 91 | W D Boyce 138 | 205 E Partridge St | Metamora, IL 61548 | First Class Mail |
| Affiliates | American Legion Post 892 | Allegheny Highlands Council 382 | 4350 Route 417 | Allegany, NY 14706-9709 | First Class Mail |
| Affiliates | American Legion Post 9 | Denver Area Council 061 | Po Box 1204 | Jasper, AL 35502-1204 | First Class Mail |
| Affiliates | American Legion Post 90 | Gamehaven 299 | 100 Main St | Lewiston, MN 55952 | First Class Mail |
| Affiliates | American Legion Post 90 | Greater St Louis Area Council 312 | 302 S 8th St | Marshall, IL 62441-1606 | First Class Mail |
| Affiliates | American Legion Post 90 | Pine Burr Area Council 304 | 32 Country Club Dr | Columbia, MS 39429-9002 | First Class Mail |
| Affiliates | American Legion Post 90 Blanks | Cascade Pacific Council 492 | 13970 Nw Main St | Banks, OR 97106-9200 | First Class Mail |
| Affiliates | American Legion Post 91 | Connecticut Rivers Council, Bsa 066 | 66 Prospect St | Moosup, CT 06354-1497 | First Class Mail |
| Affiliates | American Legion Post 91 | East Bridgewater | Po Box 291 | East Bridgewater, MA 02333-0291 | First Class Mail |
| Affiliates | American Legion Post 91 | Green Mountain 592 | 3650 Roosevelt Hwy | Colchester, VT 05446-7091 | First Class Mail |
| Affiliates | American Legion Post 91 | Iliwea Council 133 | 105 N Main Ave | Wyoming, IL 61491 | First Class Mail |
| Affiliates | American Legion Post 91 | Laurel Highlands Council 527 | 154 E Main St | Romney, WV 26757-1819 | First Class Mail |
| Affiliates | American Legion Post 91 | North Florida Council 087 | Po Box 559 | Trenton, FL 32693-0559 | First Class Mail |
| Affiliates | American Legion Post 91 | Twin Valley Council Bsa 283 | 609 12Th St Sw | Austin, MN 55912-3448 | First Class Mail |
| Affiliates | American Legion Post 911 | Northeast Illinois 129 | Po Box 146 | Wauconda, IL 60084-0146 | First Class Mail |
| Affiliates | American Legion Post 912 | Twin Rivers Council 364 | 29 Pratt St | Rouses Point, NY 12979-1129 | First Class Mail |
| Affiliates | American Legion Post 92 | Gamehaven 299 | 403 E Center St | Rochester, MN 55904-4650 | First Class Mail |
| Affiliates | American Legion Post 92 | South Florida Council 084 | 211 N 21St Ave | Hollywood, FL 33020-4506 | First Class Mail |
| Affiliates | American Legion Post 927 | Minsi Trails Council 502 | 646 Fairgrounds Rd | Gilbert, PA 18331 | First Class Mail |
| Affiliates | American Legion Post 93 | Buckskin 617 | 302 8Th St | Kenova, WV 25530-1505 | First Class Mail |
| Affiliates | American Legion Post 93 | Rio Grande Council 775 | 910 W Expressway 83 | Mission, TX 78572 | First Class Mail |
| Affiliates | American Legion Post 93 | Westark Area Council 016 | Po Box 241 | Jasper, AR 72641-0241 | First Class Mail |
| Affiliates | American Legion Post 94 | Pacific Harbors Council, Bsa 612 | 2602 Marvin Rd Se | Lacey, WA 98503 | First Class Mail |
| Affiliates | American Legion Post 94 Babylon | Suffolk County Council Inc 404 | 22 Grove Pl | Babylon, NY 11702-2706 | First Class Mail |
| Affiliates | American Legion Post 942 | Seneca Waterways 397 | 818 Ridge Rd | Webster, NY 14580-2411 | First Class Mail |
| Affiliates | American Legion Post 95 | Coastal Georgia Council 099 | 706 E Barnard St | Glennville, GA 30427-1618 | First Class Mail |
| Affiliates | American Legion Post 95 | Daniel Webster Council, Bsa 330 | Kearsage St | North Conway, NH 03860 | First Class Mail |
| Affiliates | American Legion Post 95 | Golden Empire Council 047 | Po Box 1506 | Oroville, CA 95965-1506 | First Class Mail |
| Affiliates | American Legion Post 95 | Longhorn Council 662 | 424 S Main St | Jonesboro, IN 46938-1115 | First Class Mail |
| Affiliates | American Legion Post 95 | Northern Star Council 250 | 35 3Rd Ave Se | Hutchinson, MN 55350-2551 | First Class Mail |
| Affiliates | American Legion Post 96 | Overland Trails 322 | 1003 Nebraska Ave | Arapahoe, NE 68922-2765 | First Class Mail |
| Affiliates | American Legion Post 96 | Sagamore Council 162 | Po Box 310 | Medaryville, IN 47957-0353 | First Class Mail |
| Affiliates | American Legion Post 960 | Washington Crossing Council 777 | 1537 Woodbourne Rd | Levittown, PA 19057-1506 | First Class Mail |
| Affiliates | American Legion Post 964 | Pathway To Adventure 456 | 51 Lions Dr | Lake Zurich, IL 60047-1313 | First Class Mail |
| Affiliates | American Legion Post 964 | Twin Rivers Council 364 | Po Box 521 | Chestertown, NY 12817-0521 | First Class Mail |
| Affiliates | American Legion Post 97 | Anthony Wayne Area 157 | 1729 Spratt St | Auburn, IN 46706-3426 | First Class Mail |
| Affiliates | American Legion Post 97 | Katahdin Area Council 216 | 1346 Main Rd | Enfield, ME 04493-4413 | First Class Mail |
| Affiliates | American Legion Post 97 | Northern Star Council 250 | Po Box 98 | Faribault, MN 55021-0098 | First Class Mail |
| Affiliates | American Legion Post 977 | Twin Rivers Council 364 | Po Box 461 | Altamont, NY 12009-0461 | First Class Mail |
| Affiliates | American Legion Post 98 | Bucktail Council 509 | 19612 Bennetts Valley Hwy | Weedville, PA 15868-3416 | First Class Mail |
| Affiliates | American Legion Post 98 | Chippewa Valley Council 637 | 1225 Veterans St | Cumberland, WI 54829-7240 | First Class Mail |
| Affiliates | American Legion Post 98 | Northern Lights Council 429 | Po Box 483 | Langdon, ND 58249-0483 | First Class Mail |
| Affiliates | American Legion Post 98 | The Spirit Of Adventure 227 | Po Box 117 | Rockport, MA 01966-0117 | First Class Mail |
| Affiliates | American Legion Post 983 | Rip Van Winkle Council 405 | Po Box 329 | Cairo, NY 12413-0329 | First Class Mail |
| Affiliates | American Legion Post 998 | New Birth Of Freedom 544 | 4700 Derry St | Harrisburg, PA 17111-2661 | First Class Mail |
| USO - Intl | American Legion Post G401 | Unit 3180 Box 300 | APO, AE 09094 | First Class Mail |
| Affiliates | American Legion Post No 111 | Blue Ridge Mtns Council 599 | Po Box 192 | Rocky Mount, VA 24151-0192 | First Class Mail |
| Affiliates | American Legion Post No 49 | Cornhusker Council 324 | 4130 Superior Rd | Utica, NE 68456-8158 | First Class Mail |
| Affiliates | American Legion Post Number 81 | Golden Empire Council 047 | Po Box 447 | Susanville, CA 96130-0447 | First Class Mail |
| Affiliates | American Legion Post South Plainfield | Patriots Path Council 358 | 243 Oak Tree Ave | South Plainfield, NJ 07080-4408 | First Class Mail |
| Affiliates | American Legion Post 187 | Three Fires Council 127 | 815 S Finley Rd | Lombard, IL 60148-3155 | First Class Mail |
| Affiliates | American Legion William Allen | Gamehaven 299 | 215 3Rd St Sw | Plainview, MN 55964-1325 | First Class Mail |
| Affiliates | American Legion Post Leander J Kinchen | Istrouma Area Council 211 | Po Box 276 | Ponchatoula, LA 70454-0276 | First Class Mail |
| Affiliates | American Post-Loomis-Martin 188 | Potawatomi Area Council 651 | 2870 School St | East Troy, WI 53120 | First Class Mail |
| Affiliates | American Legion Post 268 & Commercial Club | Winnebago Council, Bsa 173 | 10068 Sandhill Rd | Greene, IA 50636-9269 | First Class Mail |
| Affiliates | American Legion Rainbow Post 2 | Mid-America Council 326 | 716 S 4Th St | Council Bluffs, IA 51503-6537 | First Class Mail |
| Affiliates | American Legion Ravalli Post 47 | Montana Council 315 | Po Box 641 | Hamilton, MT 59840-0641 | First Class Mail |
| Affiliates | American Legion Reams Post 182 | Mt Diablo-Silverado Council 023 | Po Box 447 | Suisun City, CA 94585-0447 | First Class Mail |
| Affiliates | American Legion Rex Ish Post 88 | Greater Yosemite Council 059 | Po Box 128 | Turlock, CA 95381-0128 | First Class Mail |
| Affiliates | American Legion Riders Post 54 | Cascade Pacific Council 492 | Po Box 129 | Carlton, OR 97018 | First Class Mail |
| Affiliates | American Legion Ridgefield Post 44 | Cascade Pacific Council 492 | Po Box 1366 | Ridgefield, WA 98642-0020 | First Class Mail |
| Affiliates | American Legion Rolla Ducks Post 315 | Pony Express Council 311 | 1577B Duane Rd | Claremore, MO 65401-0153 | First Class Mail |
| Affiliates | American Legion Ronald J Mickrey Post 81 | Circle Ten Council 571 | 418 E Red Bird Ln | Duncanville, TX 75116-2432 | First Class Mail |
| Affiliates | American Legion Ronan Post 0138 | Montana Council 315 | Po Box 678 | Ronan, MT 59864-0678 | First Class Mail |
| Affiliates | American Legion Rothie Post 100 | Gamehaven 299 | Po Box 446 | Hayfield, MN 55940-0448 | First Class Mail |
| Affiliates | American Legion Rowe-Jones Post 145 | Buckskin 617 | Po Box 2051 | Bartow, WV 24920 | First Class Mail |
| Affiliates | American Legion Rusy Bohm Post 411 | Suffolk County Council Inc 404 | 39 Nassau Ave | Islip, NY 11751-3605 | First Class Mail |
| Affiliates | American Legion Sagebrush Post 68 | Longs Peak Council 062 | Po Box 56 | Brush, CO 80723-0056 | First Class Mail |
| Affiliates | American Legion Salinas Post 31 | Silicon Valley Monterey Bay 055 | 14 W Laurel Dr | Salinas, CA 93906-3402 | First Class Mail |
| Affiliates | American Legion Schone Post 493 | Miami Valley Council, Bsa 444 | 627 E College St | Jackson Center, OH 45334-5100 | First Class Mail |
| Affiliates | American Legion Seaside Post 99 | Cascade Pacific Council 492 | Po Box 591 | Seaside, OR 97138-0591 | First Class Mail |
| Affiliates | American Legion Sergy Post 98 | Mid-America Council 326 | 107 W Washington St | Clarinda, IA 51632-1504 | First Class Mail |
| Affiliates | American Legion Shore Acres Post 311 | Jersey Shore Council 341 | 1400 Bay Blvd | Seaside Heights, NJ 08751-1841 | First Class Mail |
| Affiliates | American Legion Sipe Peterson Post 44 | Grand Canyon Council 010 | 7145 E 2Nd St | Scottsdale, AZ 85251-5375 | First Class Mail |
| Affiliates | American Legion Sliwa Post 1018 | Circle Ten Council 571 | 205 E Pape St | Sylvester, GA 31791-2308 | First Class Mail |
| Affiliates | American Legion Smith-Spence Post 144 | South Georgia Council 098 | Po Box 309 | Pelham, GA 31779-0309 | First Class Mail |
| Affiliates | American Legion Squadron 62 | Grand Canyon Council 010 | 9847 W Desert Cove Ave | Peoria, AZ 85345-5408 | First Class Mail |
| Affiliates | American Legion Star Post 309 | W L A C C 051 | 29100 The Old Rd | Castaic, CA 91384-2906 | First Class Mail |
| Affiliates | American Legion Steve Youngdeer Post 143 | Daniel Boone Council 414 | Po Box 1181 | Cherokee, NC 28719-1181 | First Class Mail |
| Affiliates | American Legion Steven Marchesiello Post 143 | Inland Nwest Council 611 | Post Falls Id | Post Falls, ID 83854 | First Class Mail |
| Affiliates | American Legion Sunrise Valley Post 46 | Great Alaska Council 610 | 4180 W Tweed Ct | Wasilla, AK 99623-6866 | First Class Mail |
| Affiliates | American Legion Sylvan Beach Post 1153 | Leatherstocking 400 | 703 Clifford Ave | Sylvan Beach, NY 13157-9763 | First Class Mail |
| Affiliates | American Legion Synnquams Post 166 | Del Mar Va 081 | Po Box 63 | Ocean City, MD 21843-0063 | First Class Mail |
| Affiliates | American Legion Theodore Post 99 | Three Fires Council 127 | 2108 W Boughton Rd | Bolingbrook, IL 60440-4825 | First Class Mail |
| Affiliates | American Legion Tibbetts Post 55 | Pine Tree Council 218 | 224 Chellis Rd | West Newfield, ME 04095-3005 | First Class Mail |
| Affiliates | American Legion Tibbitts Post 65 | Pine Tree Council 218 | 24 Emery Ln | Limerick, ME 04048-3230 | First Class Mail |
| Affiliates | American Legion Tobey-Smith 25 | Pine Tree Council 218 | 200 Congress Ave | Bath, ME 04530-1539 | First Class Mail |
| Affiliates | American Legion Turner Schrader Post 34 | Seneca Waterways 397 | 151 Main St | Shortsville, NY 14548-0234 | First Class Mail |
| Affiliates | American Legion Vermilion Post 26 | Evangeline Area 212 | 500 E Lafayette St | Abbeville, LA 70510-5245 | First Class Mail |
| Affiliates | American Legion Victor Candlin Post 18 | Longs Peak Council 062 | Po Box 337180 | Greeley, CO 80633-0620 | First Class Mail |
| Affiliates | American Legion Virginia Post 364 | National Capital Area Council 082 | 3640 Friendly Post Ln | Woodbridge, VA 22193 | First Class Mail |
| Affiliates | American Legion Warren Nichols Post 587 | Golden Empire Council 047 | Po Box 433 | Forest Hill, CA 95631 | First Class Mail |
| Affiliates | American Legion Washington Post No 79 | Cascade Pacific Council 492 | 2033 Washington St | Oregon City, OR 97045-2454 | First Class Mail |
| Affiliates | American Legion Waxhaw Post 208 | Central N Carolina Council 416 | 801 F S Main St | Waxhaw, NC 28173 | First Class Mail |
| Affiliates | American Legion Wilson Hilton Post 412 | Suffolk County Council Inc 404 | 121 Broad Hollow Rd | New Hyde Park, NY 11040 | First Class Mail |
| Affiliates | American Legion Wm H Lansing Post 360 | Seneca Waterways 397 | 417 S Main St | Waterville, NY 13480-1343 | First Class Mail |
| Affiliates | American Legion Wm Phillips Post 65 | Quivira Council, Bsa 198 | 110 E Topeka St | Augusta, KS 67010-1537 | First Class Mail |
| Affiliates | American Legion Womens Auxiliary | Evangeline Area 212 | Po Box 730 | Patterson, LA 70392-0730 | First Class Mail |
| Affiliates | American Legion Woodland Hills Post 826 | W L A C C 051 | 5320 Fallbrook Ave | Woodland Hills, CA 91367-6209 | First Class Mail |
| Affiliates | American Legion War Manning Post 32 | Nevada Area Council 329 | Po Box 633 | Carlin, NV 89822-0633 | First Class Mail |
| Affiliates | American Legion, Hartman Post 84 | Mid-America Council 326 | 2263 3Rd St | Columbus, NE 68601-4327 | First Class Mail |
| Affiliates | American Legion, Post 143, Pembroke | Tidewater Council 596 | Po Box 182 | Pembroke, MA 02359-0182 | First Class Mail |
| Affiliates | American Legion Austin Reedy Post 97 | Montana Council 315 | 219 California Ave | Libby, MT 59923-1937 | First Class Mail |
| Affiliates | American Legionaries Grant Post 75 | Del Mar Va 081 | Po Box 70 | Middletown, DE 19709-0070 | First Class Mail |
| Affiliates | American-Daniel Watson Post 243 | Mississippi Valley Council 141 141 | 1305 Middle St | Mediapolis, IA 52637-9498 | First Class Mail |
| Affiliates | American-Daniel-Clements Post 48 | Hoosier Trails Council 145 | 320 S Walnut St | Salem, IN 47167 | First Class Mail |
| Affiliates | American-Legion-Floyd Reynolds Post 195 | Mississippi Valley Council 141 141 | 1412 4Th St | Fort Madison, IA 52627-4504 | First Class Mail |
| Affiliates | American-Legion-Harry Post 141 | Mississippi Valley Council 141 141 | 200 S Broadway St | Spencerville, OH 45887-1325 | First Class Mail |
| Affiliates | Legionnaires | Rainbow Council 702 | 113 S 7Th St | Aurora, IL 60505-3503 | First Class Mail |
| Affiliates | Americana Post 101 | W D Boyce 138 | 700 W 6Th St | Pekin, IL 61554 | First Class Mail |
| Affiliates | Americana Post 148 | Buckskin 617 | 1085 Scott Dr | Paden City, WV 26159-2205 | First Class Mail |
| Affiliates | American Lutheran Church | Grand Canyon Council 010 | 1085 Scott Dr | Prescott, AZ 86301-1731 | First Class Mail |
| Affiliates | American Lutheran Church | Northern Lights Council 429 | Po Box 310 | Stanley, ND 58784-0310 | First Class Mail |
| Affiliates | American Lutheran Church | Prairielands 117 | 905 N 7Th St | Oakland, IL 61943-1039 | First Class Mail |
| Affiliates | American Lutheran Church | Utah National Parks 591 | 220 S Main St | Gibbon City, IL 60936-1102 | First Class Mail |
| Affiliates | American Lutheran Church - Wittumk | Sioux Council 733 | 401 Fynn St | Milbank, SD 57252-1522 | First Class Mail |
| Affiliates | American Lutheran Church St | Mississippi Valley Council 141 141 | 5 Lewis Ave | Billings, MT 59101-6402 | First Class Mail |
| Affiliates | American Lutheran Church Unami | Sioux Council 733 | 411 4Th St Sw | De Smet, SD 57231-2251 | First Class Mail |
| Affiliates | American Management Administration Corp | Puerto Rico Council 661 | Po Box 21540 | San Juan, PR 00928-1487 | First Class Mail |
| Affiliates | American Management Assoc | Greater New York Councils, Bsa 640 | 1601 Broadway Fl 12 | New York, NY 10019-7434 | First Class Mail |
| Affiliates | American Martyrs Church | Greater Los Angeles Area 033 | 624 15Th St | Manhattan Beach, CA 90266-4805 | First Class Mail |
| Affiliates | American Nephew Memorial Of Evansville | Buffalo Trace 156 | 3017 Lynch Ln | Evansville, IN 47710-5921 | First Class Mail |
| Affiliates | American Military Academy | Puerto Rico Council 661 | Po Box 7884 | Guaynabo, PR 00970-7884 | First Class Mail |
| | American Professional Society on the Abuse of | | | |
| Support Groups | Children | 1706 E Broad St | Columbus, OH 43203 | First Class Mail |
| Affiliates | American Protestant Church | Transatlantic Council, Bsa 802 | Kennedyallee 150 | Bonn 53175 | Germany | First Class Mail |
| USO - Intl | American Protestant Church | Kennedyallee 150 | Bonn 53175 | Germany | First Class Mail |
| Affiliates | American Red Cross | Lincoln Heritage Council 205 | 1151 5Th Ave | Fort Knox, KY 40121 | First Class Mail |
| Affiliates | American Red Cross NVCHTCH | Daniel Webster Council, Bsa 330 | 2 Maitland St | Concord, NH 03301-4914 | First Class Mail |
| Affiliates | American Red Cross Of Northwest Indiana | Anthony Wayne Area 157 | 1212 E California Rd | Fort Wayne, IN 46825-5812 | First Class Mail |
| Affiliates | American School Foundation A C | National Capital Area Council 082 | Bondojito 215 | Mexico City 01120 | Mexico | First Class Mail |
| USO - Intl | American School Foundation A.C. | Bondojito 215 | Mexico City 01120 | Mexico | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | American School In Japan | Far E Council 803 | 1-1-1 Nomizu Chofu-Shi | Tokyo, 182-0031 | Japan | | First Class Mail |
| USO - Intl | American School In Japan | 1-1-1 Nomizu Chofu-Shi | Tokyo, 182-0031 | Japan | | | First Class Mail |
| Affiliates | American School Of Doha | c/o American School of Doha | Transatlantic Council, Bsa 802 | P.O. Box 22090 | Doha, | Qatar | First Class Mail |
| USO - Intl | American School of Doha | c/o American School of Doha | P.O. Box 22090 | Qatar | | | First Class Mail |
| Affiliates | American School Of Dubai | c/o Reina Gonsalves (Bsa 813) | Transatlantic Council, Bsa 802 | American School of Dubai | United Arab Emirates | | First Class Mail |
| Affiliates | American School Of Dubai | Transatlantic Council, Bsa 802 | P.O. Box 71188 | Dubai, | United Arab Emirates | | First Class Mail |
| USO - Intl | American School of Dubai | American School of Dubai | c/o Reina Gonsalves (BSA 813) | United Arab Emirates | | | First Class Mail |
| USO - Intl | American School Of Dubai | P.O. Box 71188 | Dubai | United Arab Emirates | | | First Class Mail |
| USO - Intl | American School of London PTO | 1 Waverley Place | London | London, 80 | United Kingdom | | First Class Mail |
| USO - Intl | American School of London PTO | One Waverley Place | London | London, 80 | United Kingdom | | First Class Mail |
| Affiliates | American School Of London Pto | Transatlantic Council, Bsa 802 | 1 Waverley Pl | London, | United Kingdom | | First Class Mail |
| Affiliates | American School Of London Pto | Transatlantic Council, Bsa 802 | One Waverley Pl | London, | United Kingdom | | First Class Mail |
| Affiliates | American School Of Madrid | Transatlantic Council, Bsa 802 | Calle America 3 | Pozuelo De Alarcon, | Spain | | First Class Mail |
| USO - Intl | American School Of Madrid | Calle America 3 | Pozuelo De Alarcon | Spain | | | First Class Mail |
| Affiliates | American School Of Tasis-England | Transatlantic Council, Bsa 802 | Coldharbour Lane | Tw20 8Te | Thorpe, Surrey | United Kingdom | First Class Mail |
| USO - Intl | American School of TASIS-England | Coldharbour Lane | TW20 8TE | Thorpe Surrey, AA 00000 | United Kingdom | | First Class Mail |
| Affiliates | American School Of Tasis-England | Transatlantic Council, Bsa 802 | Coldharbour Lane | Thorpe, Surrey | United Kingdom | | First Class Mail |
| USO - Intl | American School of TASIS-England | Coldharbour Lane | Thorpe Surrey, 208 | United Kingdom | | | First Class Mail |
| Affiliates | American Tool Grinding & Mfg Inc | Northern Star Council 250 | 23773 Johnson St Ne | East Bethel, MN 55005-9882 | | | First Class Mail |
| Affiliates | American Veterans | President Gerald R Ford 781 | 1315 M 32 W | Alpena, MI 49707 | | | First Class Mail |
| Affiliates | American Veterans Post 112 | Great Trail 433 | 37 W Broad St | Newton Falls, OH 44444-1643 | | | First Class Mail |
| Affiliates | American Veterans Post 32 | The Spirit Of Adventure 227 | 14 Prospect St | Gloucester, MA 01930-3525 | | | First Class Mail |
| Affiliates | American Veterans Post 57 | Great Lakes Fsc 272 | 19730 Harper Ave | Harper Woods, MI 48225-1802 | | | First Class Mail |
| Affiliates | American Wealth Management | Nevada Area Council 329 | 570 Hammill Ln | Reno, NV 89511-2045 | | | First Class Mail |
| Affiliates | American Womens Assoc Of Angola | Transatlantic Council, Bsa 802 | Po Box 4490 | Houston, TX 77210-4490 | | | First Class Mail |
| USO - Intl | American Womens Association of Angola | P.O. Box 4490 | Houston, TX 77210 | | | | First Class Mail |
| Affiliates | American Youth Movement | Rainbow Council 702 | 4104 Champion Rd | Naperville, IL 60564-5065 | | | First Class Mail |
| Affiliates | America'S 911 Foundation Inc | National Capital Area Council 082 | 13630 Barnhouse Pl | Leesburg, VA 20176-5460 | | | First Class Mail |
| Affiliates | Americas Compass | National Capital Area Council 082 | 20444 Cool Fern Sq | Ashburn, VA 20147-3356 | | | First Class Mail |
| Affiliates | America'S Little Leaders Junior Academy | North Florida Council 087 | 1527 Gandy St | Jacksonville, FL 32208-3156 | | | First Class Mail |
| Affiliates | Americorps Cte | Greater St Louis Area Council 312 | 1005 State St | East Saint Louis, IL 62201-1907 | | | First Class Mail |
| Affiliates | Americus Kiwanis Club | South Georgia Council 098 | Po Box 992 | Americus, GA 31709-0992 | | | First Class Mail |
| Affiliates | Amerigo Vespucci Lodge No. 160 | Connecticut Yankee Council Bsa 072 | 1 Christopher Columbus Ave | Danbury, CT 06810-7336 | | | First Class Mail |
| Affiliates | Amery Community Club | Northern Star Council 250 | Po Box 211 | Amery, WI 54001-0211 | | | First Class Mail |
| Affiliates | Amery Fire Dept | Northern Star Council 250 | 101 Center St E | Amery, WI 54001 | | | First Class Mail |
| Affiliates | Ames Elementary School PTO | Greater St Louis Area Council 312 | 2900 Hadley St | Saint Louis, MO 63107-3911 | | | First Class Mail |
| Affiliates | Ames Home Center | Pine Tree Council 218 | 131 Hinckley Rd | Canaan, ME 04924-3302 | | | First Class Mail |
| Affiliates | Ames Methodist Church Mens Club | Water And Woods Council 782 | 801 State St | Saginaw, MI 48602-5660 | | | First Class Mail |
| Affiliates | Amherst Lions Club | Daniel Webster Council, Bsa 330 | 317 Boston Post Rd | Amherst, NH 03031-2645 | | | First Class Mail |
| Affiliates | Amherst Lions Club | Daniel Webster Council, Bsa 330 | Po Box 1105 | Amherst, NH 03031-1105 | | | First Class Mail |
| Affiliates | Amherst Middle School & Hs Ptsa | Greater Niagara Frontier Council 380 | 55 Kings Hwy | Amherst, NY 14226-4330 | | | First Class Mail |
| Affiliates | Amherst Ms/Hs PTA | Greater Niagara Frontier Council 380 | 55 Kings Hwy | Amherst, NY 14226-4330 | | | First Class Mail |
| Affiliates | Amherst Utd Methodist Church | Lake Erie Council 440 | 396 Park Ave | Amherst, OH 44001-2234 | | | First Class Mail |
| Affiliates | Amherst Ward LDS Buffalo Stake | Greater Niagara Frontier Council 380 | 1424 Maple Rd | Williamsville, NY 14221-3563 | | | First Class Mail |
| Affiliates | Ami Kids Inc | Gulf Coast Council 773 | 3685 Muldoon Rd | Pensacola, FL 32526-2553 | | | First Class Mail |
| Affiliates | Amigos Center | Southwest Florida Council 088 | 106 S 2Nd St | Immokalee, FL 34142-3951 | | | First Class Mail |
| Affiliates | Amigos De Cristo Iglesia Luterana | Great Rivers Council 653 | 3003 W 11Th St | Sedalia, MO 65301-2255 | | | First Class Mail |
| Affiliates | Amistad Energy Partners LLC | Sam Houston Area Council 576 | 21555 Provincial Blvd Ste B | Katy, TX 77450-7558 | | | First Class Mail |
| Affiliates | Amite Baptist Church | Istrouma Area Council 211 | 7100 Amite Church Rd | Denham Springs, LA 70706-0903 | | | First Class Mail |
| Affiliates | Amite Rotary Club | Istrouma Area Council 211 | Po Box 721 | Amite, LA 70422-0721 | | | First Class Mail |
| Affiliates | Amity Methodist Church | Occoneechee 421 | 825 N Estes Dr | Chapel Hill, NC 27514-2403 | | | First Class Mail |
| Affiliates | Amity Reformed Church | Twin Rivers Council 364 | 335 Riverview Rd | Rexford, NY 12148-1648 | | | First Class Mail |
| Affiliates | Amity Utd Methodist Church | Occoneechee 421 | 825 N Estes Dr | Chapel Hill, NC 27514-2403 | | | First Class Mail |
| Affiliates | Amity-Mosaic Lodge Af & Am | The Spirit Of Adventure 227 | 30 High St | Danvers, MA 01923-3068 | | | First Class Mail |
| Affiliates | Amlin Utd Methodist Church | Simon Kenton Council 441 | 5441 Cosgray Rd | Dublin, OH 43016-9634 | | | First Class Mail |
| Affiliates | Amoe Men'S Club | Great Rivers Council 653 | 8301 W South Trails Dr | Columbia, MO 65202-8766 | | | First Class Mail |
| Affiliates | Amtrak Police Dept | Greater New York Councils, Bsa 640 | 234 W 33Rd St | New York, NY 10001-2805 | | | First Class Mail |
| Affiliates | Amvet Post 30 Clarksville | Winnebago Council, Bsa 173 | General Delivery | Clarksville, IA 50619 | | | First Class Mail |
| Affiliates | Amvets | Greater Yosemite Council 059 | 816 Hampshire Ct | Modesto, CA 95350-2431 | | | First Class Mail |
| Affiliates | Amvets - Polk 149 | Buckeye Council 436 | 414 Township Road 1150 | Polk, OH 44866-9749 | | | First Class Mail |
| Affiliates | Amvets Clarksville | Winnebago Council, Bsa 173 | 102 E Greene St | Clarksville, IA 50619-7848 | | | First Class Mail |
| Affiliates | Amvets Post 78 | Gulf Coast Council 773 | 910 Valastics Ave | Valparaiso, FL 32580-1141 | | | First Class Mail |
| Affiliates | Amvets Post 102 | Sagamore Council 162 | 116 E 5Th St | Fowler, IN 47944-1442 | | | First Class Mail |
| Affiliates | Amvets Post 103 | Westmoreland Fayette 512 | Po Box 423 | Hopwood, PA 15445-0423 | | | First Class Mail |
| Affiliates | Amvets Post 1174 | Suffolk County Council Inc 404 | 6 Storm Dr | Holtsville, NY 11742-1904 | | | First Class Mail |
| Affiliates | Amvets Post 18 | Suffolk County Council Inc 404 | 141 Carleton Ave | East Islip, NY 11730-1801 | | | First Class Mail |
| Affiliates | Amvets Post 1986 | Miami Valley Council, Bsa 444 | 960 Checkrein Ave | Columbus, OH 43229-1107 | | | First Class Mail |
| Affiliates | Amvets Post 2 Of Ocean County | Jersey Shore Council 341 | 1290 Toms River Rd | Jackson, NJ 08527-5205 | | | First Class Mail |
| Affiliates | Amvets Post 21 | Black Swamp Area Council 449 | 423 Trenton Ave | Findlay, OH 45840-3747 | | | First Class Mail |
| Affiliates | Amvets Post 31 | Winnebago Council, Bsa 173 | 706 Colleen Ave | Evansdale, IA 50707-1732 | | | First Class Mail |
| Affiliates | Amvets Post 320 | East Carolina Council 426 | Po Box 838 | Roanoke Rapids, NC 27870-0838 | | | First Class Mail |
| Affiliates | Amvets Post 35 | Gulf Coast Council 773 | 105 John King Rd | Crestview, FL 32539-8307 | | | First Class Mail |
| Affiliates | Amvets Post 40 | Lake Erie Council 440 | 9141 Jordan Dr | Mentor, OH 44060-1070 | | | First Class Mail |
| Affiliates | Amvets Post 48 | Greater St Louis Area Council 312 | 1075 Amvets Dr | Desoto, MO 63020 | | | First Class Mail |
| Affiliates | Amvets Post 48 | Suffolk County Council Inc 404 | 115 Church St | Ronkonkoma, NY 11779-4161 | | | First Class Mail |
| Affiliates | Amvets Post 53 | Pacific Skyline Council 031 | 2709 Mariposa Dr | Burlingame, CA 94010-5732 | | | First Class Mail |
| Affiliates | Amvets Post 56 | Sequoia Council 027 | 240 E King Ave | Tulare, CA 93274-4110 | | | First Class Mail |
| Affiliates | Amvets Post 61 | Lincoln Heritage Council 205 | 9405 Smyrna Pkwy | Louisville, KY 40229-1419 | | | First Class Mail |
| Affiliates | Amvets Post 61 | Simon Kenton Council 441 | 11541 N Shore Dr | Hillsboro, OH 45133-9390 | | | First Class Mail |
| Affiliates | Amvets Post 612 | Northern Lights Council 429 | Po Box 501 | Frazee, MN 56544-0501 | | | First Class Mail |
| Affiliates | Amvets Post 66 | Pathway To Adventure 456 | 700 Mchenry Rd | Wheeling, IL 60090-3861 | | | First Class Mail |
| Affiliates | Amvets Post 7 | Bay-Lakes Council 635 | 945 Adams Ave | Oshkosh, WI 54902-3413 | | | First Class Mail |
| Affiliates | Amvets Post 72 | Great Lakes Fsc 272 | 57581 Amvets Dr | New Haven, MI 48048-2908 | | | First Class Mail |
| Affiliates | Amvets Post 76 | Suffolk County Council Inc 404 | 44 W Main St | Bay Shore, NY 11706-8308 | | | First Class Mail |
| Affiliates | Amvets Post 78 | Gulf Coast Council 773 | 910 Valastics Ave | Valparaiso, FL 32580-1141 | | | First Class Mail |
| Affiliates | Amvets Post 79 | Mayflower Council 251 | 1 Superior Dr | Natick, MA 01760-1508 | | | First Class Mail |
| Affiliates | Am-Vets Post 94 | Greater St Louis Area Council 312 | 1203 W, Ste Joseph St | Perryville, MO 63775 | | | First Class Mail |
| Affiliates | Amy Belle School PTA | Potawatomi Area Council 651 | 3294 Willow Creek Rd | Colgate, WI 53017-9534 | | | First Class Mail |
| Affiliates | Anacoco Lions Club | Calcasieu Area Council 209 | Po Box 607 | Anacoco, LA 71403-0607 | | | First Class Mail |
| Affiliates | Anacortes Lutheran Church | Mount Baker Council, Bsa 606 | 2100 O Ave | Anacortes, WA 98221-2535 | | | First Class Mail |
| Affiliates | Anaheim Chiropractic Health Care | Long Beach Area Council 032 | 135 S Knott Ave | Anaheim, CA 92804-1406 | | | First Class Mail |
| Affiliates | Anaheim Police Dept & Oddfellow Ldg 199 | Orange County Council 039 | 425 S Harbor Blvd | Anaheim, CA 92805-3704 | | | First Class Mail |
| Affiliates | Anaheim Union High School District | Orange County Council 039 | 501 N Crescent Way | Anaheim, CA 92801-5401 | | | First Class Mail |
| Affiliates | Anamax Ward - LDS Sahuarita Stake | Catalina Council 011 | 17699 S Camino De Las Quintas | Sahuarita, AZ 85629 | | | First Class Mail |
| Affiliates | Anamosa Utd Methodist Church | Hawkeye Area Council 172 | 201 S Ford St | Anamosa, IA 52205-1935 | | | First Class Mail |
| Affiliates | Anasazi Elementary School PTO | Grand Canyon Council 010 | 12121 N 124Th St | Scottsdale, AZ 85259-3473 | | | First Class Mail |
| Affiliates | Anastasia Baptist Church | North Florida Council 087 | 1650 A1A S | St Augustine, FL 32080-5464 | | | First Class Mail |
| Affiliates | Anchor Church | Northeast Georgia Council 101 | 451 Ozora Rd | Loganville, GA 30052-2183 | | | First Class Mail |
| Affiliates | Anchor Park Utd Methodist Church | Great Alaska Council 610 | 2300 Oak Dr | Anchorage, AK 99508-3266 | | | First Class Mail |
| Affiliates | Anchorage Fire Dept | Great Alaska Council 610 | 1140 Airport Heights Dr | Anchorage, AK 99508-2942 | | | First Class Mail |
| USO | Anchorage MEPS | Anchorage Military Entrance Processing Station | 1717 C St | Anchorage, AK 99501 | | | First Class Mail |
| Affiliates | Anchorage Midtown Rotary Club | Great Alaska Council 610 | Po Box 90335 | Anchorage, AK 99509-0335 | | | First Class Mail |
| Affiliates | Anchorage Presbyterian Church | Lincoln Heritage Council 205 | 11501 Park Rd | Anchorage, KY 40223-2428 | | | First Class Mail |
| Affiliates | Anchorage School District | Great Alaska Council 610 | 5530 E Nern Lights Blvd | Anchorage, AK 99504 | | | First Class Mail |
| Affiliates | Anderlind | Chief Seattle Council 609 | 62 Shade Tree Ln | Port Angeles, WA 98362-9292 | | | First Class Mail |
| Affiliates | Anderson American Legion Post 318 | Dan Beard Council, Bsa 438 | Po Box 54390 | Cincinnati, OH 45254-0390 | | | First Class Mail |
| Affiliates | Anderson Area Ymca 3 | Blue Ridge Council 551 | 201 E Reed Rd | Anderson, SC 29621-2095 | | | First Class Mail |
| Affiliates | Anderson City Fire Dept | Blue Ridge Council 551 | 400 S Mcduffie St | Anderson, SC 29624-2362 | | | First Class Mail |
| Affiliates | Anderson County Fire District | Blue Grass Council 204 | 1009 Wildcat Rd | Lawrenceburg, KY 40342-9629 | | | First Class Mail |
| Affiliates | Anderson County Njrotc Boosters Club | Great Smoky Mountain Council 557 | 130 Maverick Cir | Clinton, TN 37716-6701 | | | First Class Mail |
| Affiliates | Anderson County Sheriffs Office | Blue Ridge Council 551 | 305 Camson Rd | Anderson, SC 29625-1626 | | | First Class Mail |
| Affiliates | Anderson County Sheriffs Office | Heart Of America Council 307 | 135 E 5Th Ave | Garnett, KS 66032-1513 | | | First Class Mail |
| Affiliates | Anderson Creek Club Poa | Occoneechee 421 | 125 Whispering Pines Dr | Spring Lake, NC 28390-9121 | | | First Class Mail |
| Affiliates | Anderson Elementary PTO | Sam Houston Area Council 576 | 6218 Lynngate Dr | Spring, TX 77373-7356 | | | First Class Mail |
| Affiliates | Anderson Elementary School | Crossroads Of America 160 | 2035 Raible Ave | Anderson, IN 46011-4139 | | | First Class Mail |
| Affiliates | Anderson Engineering Co Inc | Utah National Parks 591 | 2053 N Hillcrest Rd | Saratoga Springs, UT 84045-5502 | | | First Class Mail |
| Affiliates | Anderson Friends & Family | Indian Nations Council 488 | 1921 E 29Th St N | Tulsa, OK 74110-1728 | | | First Class Mail |
| Affiliates | Anderson Grove PTO | Mid-America Council 326 | 11820 S 37Th St | Bellevue, NE 68123-1233 | | | First Class Mail |
| Affiliates | Anderson High School | Crossroads Of America 160 | 4610 S Madison Ave | Anderson, IN 46013-1316 | | | First Class Mail |
| Affiliates | Anderson Hills Christian Church | Dan Beard Council, Bsa 438 | 8119 Clough Pike | Cincinnati, OH 45244-2744 | | | First Class Mail |
| Affiliates | Anderson Hills Utd Methodist Church | Dan Beard Council, Bsa 438 | 7515 Forest Rd | Cincinnati, OH 45255-4306 | | | First Class Mail |
| Affiliates | Anderson Hospital | Greater St Louis Area Council 312 | 6800 State Route 162 | Maryville, IL 62062-8500 | | | First Class Mail |
| Affiliates | Anderson Intermediate School | Crossroads Of America 160 | 2300 Lindberg Rd | Anderson, IN 46012-3148 | | | First Class Mail |
| Affiliates | Anderson Memorial Methodist Church | Blue Ridge Mtns Council 599 | Po Box 630 | Gretna, VA 24557-0630 | | | First Class Mail |
| Affiliates | Anderson Parent Teachers Organization | Three Fires Council 127 | 35W071 Villa Maria Rd | Saint Charles, IL 60174 | | | First Class Mail |
| Affiliates | Anderson Robotics | Capitol Area Council 564 | 8403 Mesa Dr | Austin, TX 78759-8117 | | | First Class Mail |
| Affiliates | Anderson Rotary Club | Golden Empire Council 047 | Po Box 209 | Anderson, CA 96007-0209 | | | First Class Mail |
| Affiliates | Anderson Township Trustee Youth Center | Crossroads Of America 160 | 2828 S Madison Ave | Anderson, IN 46016-4941 | | | First Class Mail |
| Affiliates | Anderson University | Blue Ridge Council 551 | 316 Boulevard | Anderson, SC 29621-4002 | | | First Class Mail |
| Affiliates | Anderson Utd Methodist | Ozark Trails Council 306 | 703 Mo- 76 | Anderson, MO 64831 | | | First Class Mail |
| Affiliates | Anderson Utd Methodist Church | Andrew Jackson Council 303 | 6205 Hanging Moss Rd | Jackson, MS 39206-2121 | | | First Class Mail |
| Affiliates | Anderson Utd Methodist Church | Andrew Jackson Council 303 | Hanging Moss Rd | Jackson, MS 39213 | | | First Class Mail |
| Affiliates | Anderson Utd Methodist Church | Ozark Trails Council 306 | 702 Patterson St | Anderson, MO 64831 | | | First Class Mail |
| Affiliates | Anderson Ymca Calhoun New Prospect | Blue Ridge Council 551 | 201 E Reed Rd | Anderson, SC 29621-2095 | | | First Class Mail |
| Affiliates | Andersonville School PTO | Great Lakes Fsc 272 | 10350 Andersonville Rd | Davisburg, MI 48350-3100 | | | First Class Mail |
| Affiliates | Andes Fire Dept | Leatherstocking 400 | 5259 County Rd 1 | Andes, NY 13731 | | | First Class Mail |
| Affiliates | Andover Fire Dept | Allegheny Highlands Council 382 | Main St | Andover, NY 14806 | | | First Class Mail |
| Affiliates | Andover Lions Club | Northern Star Council 250 | 8519 Grove Cir | Shakopee, MN 55379-8096 | | | First Class Mail |
| Affiliates | Andover Sportsmens Club | The Spirit Of Adventure 227 | Po Box 255 | Andover, MA 01810-0005 | | | First Class Mail |
| Affiliates | Andover Twp Fire Dept | Patriots Path Council 358 | 463 Limecrest Rd | Newton, NJ 07860 | | | First Class Mail |
| Affiliates | Andover Utd Methodist Church | Blue Grass Council 204 | 3801 Polo Club Blvd | Lexington, KY 40509-8676 | | | First Class Mail |
| Affiliates | Andover Utd Methodist Church | Patriots Path Council 358 | 207 Andover Sparta Rd | Newton, NJ 07860-9766 | | | First Class Mail |
| Affiliates | Andover Utd Methodist Church | Quivira Council, Bsa 198 | 1429 N Andover Rd | Andover, KS 67002-9463 | | | First Class Mail |
| Affiliates | Andover Volunteer Fire Dept | Lake Erie Council 440 | 153 Station St | Andover, OH 44003 | | | First Class Mail |
| Affiliates | Andreas Sporting Club | Hawk Mountain Council 528 | Po Box 86 | Andreas, PA 18211-0086 | | | First Class Mail |
| Affiliates | Andreasen Chiropractic | Grand Canyon Council 010 | 21792 E Estrella Rd | Queen Creek, AZ 85142-4106 | | | First Class Mail |
| Affiliates | Andrew Carnegie Elementary School PTA | Indian Nations Council 488 | 4309 E 56Th St | Tulsa, OK 74135-4836 | | | First Class Mail |
| Affiliates | Andrew Chapel Methodist Church | National Capital Area Council 082 | 1301 Trap Rd | Vienna, VA 22182-1640 | | | First Class Mail |
| Affiliates | Andrew Chapel Utd Methodist Church | Atlanta Area Council 092 | 122 Watterson St | Jonesboro, GA 30236-3633 | | | First Class Mail |
| Affiliates | Andrew Chapel Utd Methodist Church | Heart Of Virginia Council 602 | 16340 Kings Hwy | Montross, VA 22520 | | | First Class Mail |
| Affiliates | Andrew Chapel Utd Methodist Church | National Capital Area Council 082 | 1301 Trap Rd | Vienna, VA 22182-1640 | | | First Class Mail |
| Affiliates | Andrew Chapel Utd Methodist Church | National Capital Area Council 082 | 1732 Brooke Rd | Stafford, VA 22554-5524 | | | First Class Mail |
| Affiliates | Andrew Cooke Magnet School PTO | Northeast Illinois 129 | 522 Belvidere Rd | Waukegan, IL 60085-6305 | | | First Class Mail |
| Affiliates | Andrew Fatcher American Legion Post 854 | Theodore Roosevelt Council 386 | 51 Roosevelt Ave | Valley Stream, NY 11581-1115 | | | First Class Mail |
| Affiliates | Andrew Jackson School PTA | Bay-Lakes Council 635 | 1201 N 18Th St | Manitowoc, WI 54220-2623 | | | First Class Mail |
| Affiliates | Andrew Price Memorial Utd Methodist Ch | Middle Tennessee Council 560 | 2846 Lebanon Pike | Nashville, TN 37214-2519 | | | First Class Mail |
| Affiliates | Andrew Shaw Memorial Trust, The | Connecticut Yankee Council Bsa 072 | 140 West Ave | Darien, CT 06820-4308 | | | First Class Mail |
| Affiliates | Andrew Utd Methodist Church | Central Georgia Council 096 | 2430 Ga Highway 127 | Kathleen, GA 31047-2820 | | | First Class Mail |
| Affiliates | Andrews Academy | Greater St Louis Area Council 312 | 1701 Feise Rd | Lake St Louis, MO 63367-1818 | | | First Class Mail |
| Affiliates | Andrews Chapel Baptist Church | Tuscarora Council 424 | 2541 Reedsford Rd | Clinton, NC 28328-0674 | | | First Class Mail |
| Affiliates | Andrews Chapel Umc | Cape Fear Council 425 | 1091 Hickman Rd Nw | Calabash, NC 28467-1909 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Andrews Lions Club | Coastal Carolina Council 550 | 926 Hamlin Rd | Andrews, SC 29510-6598 | | | First Class Mail |
| Affiliates | Andrews Presbyterian Church | Buffalo Trail Council 567 | 305 Nw 7Th St | Andrews, TX 79714 | | | First Class Mail |
| Affiliates | Andrews Utd Methodist Church | Daniel Boone Council 414 | Po Box 1310 | Andrews, NC 28901-1310 | | | First Class Mail |
| Affiliates | Anesthesia Group | Denver Area Council 061 | 890 County Road 112 | Craig, CO 81625-7900 | | | First Class Mail |
| Affiliates | Anew Bam | Northern Star Council 250 | 1105 Greenbrier St | Saint Paul, MN 55106-2501 | | | First Class Mail |
| Affiliates | Angelica Lutheran Church | Great Lakes Fsc 272 | 8400 Park Ave | Allen Park, MI 48101-1544 | | | First Class Mail |
| Affiliates | Angelica Utd Methodist Church | Allegheny Highlands Council 382 | Po Box 6 | Angelica, NY 14709-0006 | | | First Class Mail |
| Affiliates | Angels-Murphys Rotary Club | Greater Yosemite Council 059 | Po Box 185 | Murphys, CA 95247-0185 | | | First Class Mail |
| Affiliates | Anger Management Educational Services | Last Frontier Council 480 | 330 W Gray St | Norman, OK 73069-7129 | | | First Class Mail |
| Affiliates | Angier Methodist Men | Occoneechee 421 | 278 S Wilma St | Angier, NC 27501-7665 | | | First Class Mail |
| Affiliates | Angleton Fumc-Methodist Men | Bay Area Council 574 | 219 N Arcola St | Angleton, TX 77515-4726 | | | First Class Mail |
| Affiliates | Angleton High School | Bay Area Council 574 | 1 Campus Dr | Angleton, TX 77515-2538 | | | First Class Mail |
| Affiliates | Angling Road PTO | Southern Shores Fsc 783 | 5340 Angling Rd | Portage, MI 49024-5603 | | | First Class Mail |
| Affiliates | Anglo-American School Of Moscow | c/o American Embassy | Transatlantic Council, Bsa 802 | 5430 Moscow Pl, Box M | Dulles, VA 20189 | | First Class Mail |
| USO - Intl | Anglo-American School of Moscow | c/o American Embassy | 5430 Moscow PL | Russia | | | First Class Mail |
| Affiliates | Angola American Legion Post 31 | Anthony Wayne Area 157 | 1760 W Maumee St | Angola, IN 46703-7067 | | | First Class Mail |
| Affiliates | Angola Utd Methodist Church | Anthony Wayne Area 157 | 220 W Maumee St | Angola, IN 46703-1425 | | | First Class Mail |
| Affiliates | Angus Acres Baptist Church | Indian Nations Council 488 | 4401 S 129Th West Ave | Sand Springs, OK 74063-2230 | | | First Class Mail |
| Affiliates | Animal Care Services Bureau | Long Beach Area Council 032 | 7700 E Spring St | Long Beach, CA 90815-1619 | | | First Class Mail |
| Affiliates | Animal Hospital Of Towne Lake | Atlanta Area Council 092 | 2990 Eagle Dr # 11 | Woodstock, GA 30189-5575 | | | First Class Mail |
| Affiliates | Ankeny 2Nd Ward LDS Church | Mid Iowa Council 177 | 721 E 1St St | Ankeny, IA 50021 | | | First Class Mail |
| Affiliates | Ankeny Be Prepared | Mid Iowa Council 177 | 210 Ne Delaware Ave Ste 200 | Ankeny, IA 50021-6714 | | | First Class Mail |
| Affiliates | Ankeny Christian Church | Mid Iowa Council 177 | 2506 Sw 3Rd St | Ankeny, IA 50023-2471 | | | First Class Mail |
| Affiliates | Ankeny Church Of Christ | Mid Iowa Council 177 | 224 Sw 3Rd St | Ankeny, IA 50023-3035 | | | First Class Mail |
| Affiliates | Ankeny First Utd Methodist Church | Mid Iowa Council 177 | 206 Sw Walnut St | Ankeny, IA 50023-3043 | | | First Class Mail |
| Affiliates | Ankeny Presbyterian Church | Mid Iowa Council 177 | 317 Se Trilein Dr | Ankeny, IA 50021-3232 | | | First Class Mail |
| Affiliates | Ankeny Utd Church Of Christ | Mid Iowa Council 177 | 602 Se Delaware Ave | Ankeny, IA 50021-9364 | | | First Class Mail |
| Affiliates | Anker Florist | Prairielands 117 | 421 N Hazel St | Danville, IL 61832-4610 | | | First Class Mail |
| Affiliates | Anmed Health | Blue Ridge Council 551 | 800 N Fant St | Anderson, SC 29621-5708 | | | First Class Mail |
| Affiliates | Ann And Nate Levine Academy | Circle Ten Council 571 | 18011 Hillcrest Rd | Dallas, TX 75252-5863 | | | First Class Mail |
| Affiliates | Ann Arbor Township Fire Dept | Southern Shores Fsc 783 | 4319 Goss Rd | Ann Arbor, MI 48105-2701 | | | First Class Mail |
| Affiliates | Ann Arbor Trail | Great Lakes Fsc 272 | 7635 Chatman | Detroit, MI 48239 | | | First Class Mail |
| Affiliates | Ann Hope Utd Methodist Church | Blue Ridge Council 551 | 702 Goddard Ave | Seneca, SC 29678-4277 | | | First Class Mail |
| Affiliates | Anna Julia Cooper Episcopal School | Heart Of Virginia Council 602 | 2124 N 29Th St | Richmond, VA 23223-4539 | | | First Class Mail |
| Affiliates | Anna Kresge Memorial Umc | Northwest Georgia Council 100 | 15 Booger Hollow Rd | Cedartown, GA 30125-4341 | | | First Class Mail |
| Affiliates | Anna Marie'S Alliance | Central Minnesota 296 | Po Box 367 | Saint Cloud, MN 56302-0367 | | | First Class Mail |
| Affiliates | Anna P Mote PTA | Del Mar Va 081 | 2110 Edwards Ave | Wilmington, DE 19808-3162 | | | First Class Mail |
| Affiliates | Anna Police Dept | Circle Ten Council 571 | 101 S Powell Pkwy | Anna, TX 75409-2604 | | | First Class Mail |
| Affiliates | Annandale Lions Club | Northern Star Council 250 | Po Box 285 | Annandale, MN 55302-0285 | | | First Class Mail |
| Affiliates | Annandale Methodist Mens Fellowship | National Capital Area Council 082 | 6935 Columbia Pike | Annandale, VA 22003-3458 | | | First Class Mail |
| Affiliates | Annandale Reformed Church | Washington Crossing Council 777 | Po Box 176 | Annandale, NJ 08801-0176 | | | First Class Mail |
| Affiliates | Annandale Utd Methodist Men'S Fellowship | National Capital Area Council 082 | 6935 Columbia Pike | Annandale, VA 22003-3458 | | | First Class Mail |
| Affiliates | Annapolis Moose 296 | Baltimore Area Council 220 | 1890 Crownsville Rd | Crownsville, MD 21032 | | | First Class Mail |
| Affiliates | Annapolis Police Dept | Baltimore Area Council 220 | 199 Taylor Ave | Annapolis, MD 21401-3421 | | | First Class Mail |
| Affiliates | Annawan Kiwanis Club | Illowa Council 133 | 207 W Front St | Annawan, IL 61234 | | | First Class Mail |
| Affiliates | Anne Arundel County Police Dept | Baltimore Area Council 220 | 8495 Veterans Hwy | Millersville, MD 21108-2570 | | | First Class Mail |
| Affiliates | Anne Frank Inspire Academy | Alamo Area Council 583 | 11216 Bandera Rd | San Antonio, TX 78250-6800 | | | First Class Mail |
| Affiliates | Anne Leefeldt Kanters Phd | Chief Seattle Council 609 | 225 N Sequim Ave | Sequim, WA 98382-3456 | | | First Class Mail |
| Affiliates | Anne Street Elementary School PTO | Flint River Council 095 | 802 Anne St | Griffin, GA 30224-4704 | | | First Class Mail |
| Affiliates | Annie Jackson School PTO | Bay-Lakes Council 635 | 1306 S Ridge Rd | Green Bay, WI 54304-3234 | | | First Class Mail |
| Affiliates | Annie Purl Elementary PTA | Capitol Area Council 564 | 1953 Maple St | Georgetown, TX 78626-8224 | | | First Class Mail |
| Affiliates | Anniston Fire Dept | Greater Alabama Council 001 | 5304 Mcclellan Blvd | Anniston, AL 36206-1662 | | | First Class Mail |
| Affiliates | Anniston High Jrotc | Greater Alabama Council 001 | 1301 Woodstock Ave | Anniston, AL 36207-4729 | | | First Class Mail |
| Affiliates | Annistown Road Baptist Church | Northeast Georgia Council 101 | Po Box 392108 | Snellville, GA 30039-0036 | | | First Class Mail |
| Affiliates | Annunciation Blessed Virgin Mary | Catholic Ch | 26 N 3Rd St | Mcsherrystown, PA 17344-1716 | | | First Class Mail |
| Affiliates | Annunciation Catholic Church | Central Florida Council 083 | 1020 Montgomery Rd | Altamonte Springs, FL 32714-7420 | | | First Class Mail |
| Affiliates | Annunciation Catholic Church | East Carolina Council 426 | Drawer B | Havelock, NC 28532 | | | First Class Mail |
| Affiliates | Annunciation Catholic Church | Greater Los Angeles Area 033 | 2701 Peck Rd | Monrovia, CA 91016-5004 | | | First Class Mail |
| Affiliates | Annunciation Catholic Church | Marine Corp League | 109 West St | Ilion, NY 13357-2207 | | | First Class Mail |
| Affiliates | Annunciation Catholic Church | Northern Star Council 250 | 509 W 54Th St | Minneapolis, MN 55419-1818 | | | First Class Mail |
| Affiliates | Annunciation Of The Blessed Virgin Mary | Greater Niagara Frontier Council 380 | 7580 Clinton St | Elma, NY 14059-9731 | | | First Class Mail |
| Affiliates | Annunciation Of The Lord | Narragansett 546 | 31 1St St | Taunton, MA 02780 | | | First Class Mail |
| Affiliates | Annunciation Of The Lord Catholic Church | Greater Alabama Council 001 | 3910 Spring Ave Sw | Decatur, AL 35603-1294 | | | First Class Mail |
| Affiliates | Annunciation Our Lady Episc Ch | Northeast Illinois 129 | 5725 Stearns School Rd | Gurnee, IL 60031-4520 | | | First Class Mail |
| Affiliates | Annunciation Parish | Buffalo Trace 156 | 3010 E Chandler Ave | Evansville, IN 47714-2612 | | | First Class Mail |
| Affiliates | Annunciation Parish | Three Fires Council 127 | 1820 Church Rd | Aurora, IL 60505-8730 | | | First Class Mail |
| Affiliates | Annunciation Parish Scouting Committee | Great Swest Council 412 | 2532 Vermont St Ne | Albuquerque, NM 87110-4638 | | | First Class Mail |
| Affiliates | Annunciation Parish Scouting Committee | Great Swest Council 412 | 2610 Utah St Ne | Albuquerque, NM 87110-4636 | | | First Class Mail |
| Affiliates | Annunication Blessed Virgin Mary | Catholic Ch | 26 N 3Rd St | Mcsherrystown, PA 17344-1716 | | | First Class Mail |
| Affiliates | Annunziata Catholic Church | Southeast Louisiana Council 214 | 2011 Acadian Dr | Houma, LA 70363-7011 | | | First Class Mail |
| Affiliates | Anoka County Sheriff'S Office | Northern Star Council 250 | 13301 Hanson Blvd Nw | Andover, MN 55304-4009 | | | First Class Mail |
| Affiliates | Anoka Home Assoc | Northern Star Council 250 | 16950 Tulip St Nw | Andover, MN 55304-1853 | | | First Class Mail |
| Affiliates | Anoka Mason Lodge 30 | Northern Star Council 250 | 1900 3Rd Ave | Anoka, MN 55303-2421 | | | First Class Mail |
| Affiliates | Anoka Police Dept | Northern Star Council 250 | 275 Harrison St | Anoka, MN 55303-2999 | | | First Class Mail |
| Affiliates | Anoka Rotary Club | Northern Star Council 250 | 12 Bridge Sq Ste 101 | Anoka, MN 55303-2463 | | | First Class Mail |
| Affiliates | Anson Jones Elementary School | Circle Ten Council 571 | 3048 Mount Ranier | Dallas, TX 75211 | | | First Class Mail |
| Affiliates | Anson Lions Club | Texas Trails Council 561 | Po Box 68 | Anson, TX 79501-0068 | | | First Class Mail |
| Affiliates | Anson Middle School | Central N Carolina Council 416 | 832 Us Highway 52 N | Wadesboro, NC 28170-9110 | | | First Class Mail |
| Affiliates | Ansonia Utd Methodist | Miami Valley Council, Bsa 444 | Po Box 457 | Ansonia, OH 45303-0457 | | | First Class Mail |
| Affiliates | Ansonia Utd Methodist Church | Miami Valley Council, Bsa 444 | Po Box 457 | Ansonia, OH 45303-0457 | | | First Class Mail |
| Affiliates | Antelope Lions Club | Golden Empire Council 047 | 7909 Walerga Rd | Antelope, CA 95843-5727 | | | First Class Mail |
| Affiliates | Antelope Post 172 American Legion | Mid-America Council 326 | Po Box 172 | Neligh, NE 68756-0172 | | | First Class Mail |
| Affiliates | Antelope Trails PTO | Pikes Peak Council 060 | 15280 Jessie Dr | Colorado Springs, CO 80921-2550 | | | First Class Mail |
| Affiliates | Antelope Valley Church | W.L.A.C.C. 051 | 3830 W Avenue L8 | Lancaster, CA 93536-3422 | | | First Class Mail |
| Affiliates | Antelope Valley Emblem Club 76 | W.L.A.C.C. 051 | Po Box 2203 | Lancaster, CA 93539-2203 | | | First Class Mail |
| Affiliates | Anthony Christian Church | Quivira Council, Bsa 198 | 817 W Wheatridge Dr | Anthony, KS 67003-2823 | | | First Class Mail |
| Affiliates | Anthony Hunt Hamilton A .L. Post 221 | The Spirit Of Adventure 227 | 357 Great Rd | Bedford, MA 01730-2802 | | | First Class Mail |
| USO -Intl | Antilles School | 7280 Frenchman Bay | St Thomas, VI 00802 | | | | First Class Mail |
| Affiliates | Antilles School | National Capital Area Council 082 | 7280 Frenchman Bay | St Thomas, VI 00802-2809 | | | First Class Mail |
| Affiliates | Antioch Baptist Church | East Texas Area Council 585 | Po Box 137 | Gary, TX 75643-0137 | | | First Class Mail |
| Affiliates | Antioch Baptist Church | Greater Alabama Council 001 | 2103 E Broad St | Gadsden, AL 35903-3335 | | | First Class Mail |
| Affiliates | Antioch Baptist Church | Three Rivers Council 578 | 3920 W Cardinal Dr | Beaumont, TX 77705-2933 | | | First Class Mail |
| Affiliates | Antioch Baptist Church Of Summit | Pathway To Adventure 456 | 7513 W 64Th St | Summit Argo, IL 60501-1925 | | | First Class Mail |
| Affiliates | Antioch Christian Church | Hoosier Trails Council 145 145 | 3007 E Us Highway 50 | Washington, IN 47501-1763 | | | First Class Mail |
| Affiliates | Antioch Church | Pikes Peak Council 060 | 3958 N Academy Blvd Ste 103 | Colorado Springs, CO 80917-5911 | | | First Class Mail |
| Affiliates | Antioch Evangelical Lutheran Church | Great Lakes Fsc 272 | 33360 W 13 Mile Rd | Farmington Hills, MI 48334-1912 | | | First Class Mail |
| Affiliates | Antioch Lutheran Church | Piedmont Council 420 | 330 Old Nc 277 Loop Rd | Dallas, NC 28034-9795 | | | First Class Mail |
| Affiliates | Antioch Police Dept | Northeast Illinois 129 | 433 Orchard St | Antioch, IL 60002-1236 | | | First Class Mail |
| Affiliates | Antioch Presbyterian Church | Cape Fear Council 425 | 6583 Red Springs Rd | Red Springs, NC 28377-8315 | | | First Class Mail |
| Affiliates | Antioch Utd Medthodist Church | Laurel Highlands Council 527 | 19504 Knobley Rd | Burlington, WV 26710-7469 | | | First Class Mail |
| Affiliates | Antioch Utd Methodist | Central N Carolina Council 416 | 3205 Antioch Church Rd | Matthews, NC 28104-5483 | | | First Class Mail |
| Affiliates | Antioch Utd Methodist Church | Laurel Highlands Council 527 | 20121 Knobley Rd | New Creek, WV 26743-4656 | | | First Class Mail |
| Affiliates | Antioch Utd Methodist Church | Lincoln Heritage Council 205 | 3422 Wheeler Hill Rd | Columbia, KY 42728-5577 | | | First Class Mail |
| Affiliates | Antioch Utd Methodist Church | Middle Tennessee Council 560 | 2575 Antioch Church Rd | Clarksville, TN 37040-7328 | | | First Class Mail |
| Affiliates | Antioch Utd Methodist Church | Middle Tennessee Council 560 | 41 Tusculum Rd | Antioch, TN 37013-3618 | | | First Class Mail |
| Affiliates | Antioch Utd Methodist Church | Mt Diablo-Silverado Council 023 | 50 Walton Ln | Antioch, CA 94509-4962 | | | First Class Mail |
| Affiliates | Antonia Pantoja Charter School | Cradle Of Liberty Council 525 | 4101 N American St | Philadelphia, PA 19140-2606 | | | First Class Mail |
| Affiliates | Antram Fire Equipment | Buckeye Council 436 | Po Box 25 | North Georgetown, OH 44665-0025 | | | First Class Mail |
| Affiliates | Anza Elementary | Greater Los Angeles Area 033 | 21400 Ellinwood Dr | Torrance, CA 90503-5410 | | | First Class Mail |
| Affiliates | Apache Junction Police Dept | Grand Canyon Council 010 | 300 E Superstition Blvd | Apache Junction, AZ 85119-2825 | | | First Class Mail |
| Affiliates | Apalachin Methodist Church | Baden-Powell Council 368 | 303 Pennsylvania Ave | Apalachin, NY 13732-2409 | | | First Class Mail |
| Affiliates | Apalachin Volunteer Fire Dept | Baden-Powell Council 368 | 230 Pennsylvania Ave | Apalachin, NY 13732-2406 | | | First Class Mail |
| Affiliates | Apapa Texas Youth Chapter | Capitol Area Council 564 | 6200 Brodie Ln | Austin, TX 78745-2524 | | | First Class Mail |
| Affiliates | Apco Inc | Water And Woods Council 782 | 5511 Enterprise Dr | Lansing, MI 48911-4131 | | | First Class Mail |
| Affiliates | Apex Fire Dept | Occoneechee 421 | 736 Hunter St | Apex, NC 27502-1326 | | | First Class Mail |
| Affiliates | Apex Lions Club | Occoneechee 421 | 100 S Hughes St | Apex, NC 27502-1910 | | | First Class Mail |
| Affiliates | Apex Police Dept | Occoneechee 421 | 205 Saunders St | Apex, NC 27502-1447 | | | First Class Mail |
| Affiliates | Apex Utd Methodist Church | Occoneechee 421 | 100 S Hughes St | Apex, NC 27502-1910 | | | First Class Mail |
| Affiliates | Apison Utd Methodist Church | Cherokee Area Council 556 | 4412 Bill Jones Rd | Apison, TN 37302-9585 | | | First Class Mail |
| Affiliates | Apollo Spring Church Sportsmen Inc | Moraine Trails Council 500 | 1921 State Route 56 | Spring Church, PA 15686-9737 | | | First Class Mail |
| Affiliates | Apollo-Spring Church Sportsmen Inc | Moraine Trails Council 500 | Po Box 81 | Apollo, PA 15613-0081 | | | First Class Mail |
| Affiliates | Apopka Elks 2422 | Central Florida Council 083 | 201 W Orange St | Apopka, FL 32703-4213 | | | First Class Mail |
| Affiliates | Apostle Presbyterian | Three Harbors Council 636 | 1509 S 76Th St | Milwaukee, WI 53214-4627 | | | First Class Mail |
| Affiliates | Apostles Lutheran Church | Greater Tampa Bay Area 089 | 200 Kingsway Rd | Brandon, FL 33510-4604 | | | First Class Mail |
| Affiliates | Apostolic Lighthouse | Three Rivers Council 578 | Po Box 370 | Sour Lake, TX 77659-0370 | | | First Class Mail |
| Affiliates | Apostolic Tabernacle Upc | Caddo Area Council 584 | 2800 Jefferson Ave | Texarkana, AR 71854-2854 | | | First Class Mail |
| Affiliates | Apple Pie Ridge Elementary School PTO | Shenandoah Area Council 598 | 349 Apple Pie Ridge Rd | Winchester, VA 22603-4311 | | | First Class Mail |
| Affiliates | Apple Valley Fire Dept | Northern Star Council 250 | 7100 147Th St W | Apple Valley, MN 55124-7519 | | | First Class Mail |
| Affiliates | Apple Valley Fire Protection District | California Inland Empire Council 045 | 22400 Headquarters Ave | Apple Valley, CA 92307-4304 | | | First Class Mail |
| Affiliates | Apple Valley Police Dept | Northern Star Council 250 | 7100 147Th St W | Apple Valley, MN 55124-7519 | | | First Class Mail |
| Affiliates | Apple Valley Properties Owners Assoc | Muskingum Valley Council, Bsa 467 | 113 Hasbrouck Cir | Howard, OH 43028-9410 | | | First Class Mail |
| Affiliates | Apple Valley Property Owners Assoc | Muskingum Valley Council, Bsa 467 | 113 Hasbrouck Cir | Howard, OH 43028-9410 | | | First Class Mail |
| Affiliates | Appleby Manor Utd Presbyterian Church | Moraine Trails Council 500 | 810 Main St | Ford City, PA 16226-9244 | | | First Class Mail |
| Affiliates | Applegarth Volunteer Engine Co 1 | Monmouth Council, Bsa 347 | 130 Applegarth Rd | Monroe Twp, NJ 08831-5901 | | | First Class Mail |
| Affiliates | Applegate Fire Dept | Water And Woods Council 782 | 2457 S Sherman Rd | Applegate, MI 48401-7712 | | | First Class Mail |
| Affiliates | Appleton Area Jaycees Inc | Bay-Lakes Council 635 | Po Box 483 | Appleton, WI 54912-0483 | | | First Class Mail |
| Affiliates | Appleton International Airport | Bay-Lakes Council 635 | W6390 Challenger Dr, Ste 201 | Appleton, WI 54914 | | | First Class Mail |
| Affiliates | Appleton Police Dept | Bay-Lakes Council 635 | 222 S Walnut St | Appleton, WI 54911-5825 | | | First Class Mail |
| Affiliates | Applewood Valley Utd Methodist Church | Denver Area Council 061 | 2035 Ellis St | Golden, CO 80401-2024 | | | First Class Mail |
| Affiliates | Appling County Sheriff Office | Coastal Georgia Council 099 | 560 Barnes St Ste B | Baxley, GA 31513-0682 | | | First Class Mail |
| Affiliates | Appling Middle School Jlc | Central Georgia Council 096 | 1210 Shurling Dr | Macon, GA 31211-2035 | | | First Class Mail |
| Affiliates | Apprentice Coordinators Assoc Minnesota | Northern Star Council 250 | 5420 International Pkwy | New Hope, MN 55428-3604 | | | First Class Mail |
| Affiliates | Apshawa Parent Teacher Assoc | Northern New Jersey Council, Bsa 333 | High Crest Dr | West Milford, NJ 07480 | | | First Class Mail |
| Affiliates | Aptos Grange | Silicon Valley Monterey Bay 055 | 2555 Mar Vista Dr | Aptos, CA 95003-3613 | | | First Class Mail |
| Affiliates | Aqua City Scuba | Pine Tree Council 218 | 11 Water St | Waterville, ME 04901-6582 | | | First Class Mail |
| Affiliates | Aquia Episcopal Church | National Capital Area Council 082 | 2938 Jefferson Davis Hwy | Stafford, VA 22554-1730 | | | First Class Mail |
| Affiliates | Aquia Harbour Property Owners Assoc | National Capital Area Council 082 | 1221 Washington Dr | Stafford, VA 22554-1901 | | | First Class Mail |
| Affiliates | Aquinas Academy | Laurel Highlands Council 527 | 2308 W Hardies Rd | Gibsonia, PA 15044-8328 | | | First Class Mail |
| Affiliates | Arab First Utd Methodist | Greater Alabama Council 001 | 1058 N Main St | Arab, AL 35016-7000 | | | First Class Mail |
| Affiliates | Aragon Utd Methodist Church | Northwest Georgia Council 100 | Po Box 183 | Aragon, GA 30104-0183 | | | First Class Mail |
| Affiliates | Aramco Recreation | Transatlantic Council, Bsa 802 | P.O. Box 5000 | Dhahran, | Saudi Arabia | | First Class Mail |
| USO - Intl | Aramco Recreation | P.O. Box 5000 | Dhahran | Saudi Arabia | | | First Class Mail |
| USO - Intl | Aramco Recreation Department | P.O. Box 117 | Saudi Arabia | | | | First Class Mail |
| Affiliates | Aramco Recreation Dept | Transatlantic Council, Bsa 802 | P.O. Box 117 | Saudi Arabia | | | First Class Mail |
| Affiliates | Aransas Pass Police Dept | South Texas Council 577 | 600 W Cleveland Blvd | Aransas Pass, TX 78336-3638 | | | First Class Mail |
| Affiliates | Arapaho Utd Methodist Church | Circle Ten Council 571 | 1400 W Arapaho Rd | Richardson, TX 75080-3701 | | | First Class Mail |
| Affiliates | Arapahoe County Sheriffs Dept | Denver Area Council 061 | 13101 Broncos Pkwy | Centennial, CO 80112-4558 | | | First Class Mail |
| Affiliates | Arbor Aesthetics Tree Service | Mid-America Council 326 | 6724 Irvington Rd | Omaha, NE 68122-1219 | | | First Class Mail |
| Affiliates | Arbor Creek Elementary Boosters | Heart Of America Council 307 | 16150 S Brougham Dr | Olathe, KS 66062-7053 | | | First Class Mail |
| Affiliates | Arbor Heights Ptsa | Chief Seattle Council 609 | 3701 Sw 104Th St | Seattle, WA 98146-1151 | | | First Class Mail |
| Affiliates | Arbor Ridge PTA | Central Florida Council 083 | 2900 Logandale Dr | Orlando, FL 32817-1839 | | | First Class Mail |
| Affiliates | Arbor View Parent Teachers Club | Three Fires Council 127 | Arbor View School | 22W430 Ironwood Dr | Glen Ellyn, IL 60137 | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Arborlawn Umc Mens Group | Longhorn Council 662 | 5001 Briarhaven Rd | Fort Worth, TX 76109-4406 | | | First Class Mail |
| Affiliates | Arborlawn Utd Methodist Church | Longhorn Council 662 | 5001 Briarhaven Rd | Fort Worth, TX 76109-4406 | | | First Class Mail |
| Affiliates | Arcadia Elem 21St Century | Afterschool Program | 37430 Arcadia Dr | Tuscaloosa, AL 35404 | | | First Class Mail |
| Affiliates | Arcadia Firefighters Assoc | Greater Los Angeles Area 033 | 710 S Santa Anita Ave | Arcadia, CA 91006-3535 | | | First Class Mail |
| Affiliates | Arcadia Garden Club | Southwest Florida Council 088 | 1005 W Magnolia St | Arcadia, FL 34266-3498 | | | First Class Mail |
| Affiliates | Arcadia Lions Club | Gateway Area 624 | Po Box 143 | Arcadia, WI 54612-0143 | | | First Class Mail |
| Affiliates | Arcadia Masonic Lodge 278 | Greater Los Angeles Area 033 | 50 W Duarte Rd | Arcadia, CA 91007-6918 | | | First Class Mail |
| Affiliates | Arcadia Masonic Lodge 278 Troop 2131 | Greater Los Angeles Area 033 | 50 W Duarte Rd | Arcadia, CA 91007-6918 | | | First Class Mail |
| Affiliates | Arcadia Police Dept | Greater Los Angeles Area 033 | 250 W Huntington Dr | Arcadia, CA 91007-3401 | | | First Class Mail |
| Affiliates | Arcadia Police Dept | Southwest Florida Council 088 | 725 N Brevard Ave | Arcadia, FL 34266-8771 | | | First Class Mail |
| Affiliates | Arcadia Utd Methodist Church | Palmetto Council 549 | Po Box 143 | Arcadia, SC 29320-0143 | | | First Class Mail |
| Affiliates | Arcadia Valley Elks Lodge 2330 | Greater St Louis Area Council 312 | Po Box 330 | Pilot Knob, MO 63663-0330 | | | First Class Mail |
| Affiliates | Archangel Raphael Coptic Church | Sam Houston Area Council 576 | 14220 Crescent Landing Dr | Houston, TX 77062-2546 | | | First Class Mail |
| Affiliates | Archbishop Neale School | National Capital Area Council 082 | 104 Port Tobacco Rd | La Plata, MD 20646-4300 | | | First Class Mail |
| Affiliates | Archbold Lions Club | Black Swamp Area Council 449 | 24657 County Road D | Archbold, OH 43502-9201 | | | First Class Mail |
| Affiliates | Archdale Friends Meeting | Old N State Council 070 | 114 Trindale Rd | Archdale, NC 27263-2748 | | | First Class Mail |
| Affiliates | Archdale Utd Methodist | Old N State Council 070 | 11542 N Main St | Archdale, NC 27263 | | | First Class Mail |
| Affiliates | Archdale Utd Methodist | Old N State Council 070 | 11543 N Main St | Archdale, NC 27263-2898 | | | First Class Mail |
| Affiliates | Archer Lodge Community Center | Tuscarora Council 424 | 14009 Buffalo Rd | Archer Lodge, NC 27527 | | | First Class Mail |
| Affiliates | Archer Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 37 E Allendale Ave | Allendale, NJ 07401-2095 | | | First Class Mail |
| Affiliates | Archie Utd Methodist Church | Heart Of America Council 307 | 19 Hi View Ridge Dr | Archie, MO 64725-9520 | | | First Class Mail |
| Affiliates | Architecture Demarest | Circle Ten Council 571 | 2320 Valdina St Studio B | Dallas, TX 75207 | | | First Class Mail |
| Affiliates | Archway Classical Academy Scottsdale | Grand Canyon Council 010 | 7496 E Tierra Buena Ln | Scottsdale, AZ 85260-1613 | | | First Class Mail |
| Affiliates | Archway Housing | Denver Area Council 061 | Po Box 9189 | Denver, CO 80209-0189 | | | First Class Mail |
| Affiliates | Archway Housing | Fountain Ridge South Commty Ctr | 410 Comanche Village Dr | Fountain, CO 80817-5611 | | | First Class Mail |
| Affiliates | Archway Housing And Services, Inc | Denver Area Council 061 | 8585 W 14Th Ave | Lakewood, CO 80215-4857 | | | First Class Mail |
| Affiliates | Arco Community Church | Grand Teton Council 107 | Po Box 50 | Arco, ID 83213-0050 | | | First Class Mail |
| Affiliates | Arcola Fire Dept | National Capital Area Council 082 | 23675 Belmont Ridge Rd | Ashburn, VA 20148-1700 | | | First Class Mail |
| Affiliates | Arcola Lions Club | Prairielands 117 | Po Box 134 | Arcola, IL 61910-0134 | | | First Class Mail |
| Affiliates | Arcola Pleasant Vly Vol Fire Dept | National Capital Area Council 082 | 23675 Belmont Ridge Rd | Ashburn, VA 20148-1700 | | | First Class Mail |
| Affiliates | Arcola Utd Methodist Church | National Capital Area Council 082 | 24757 Arcola Mills Dr | Sterling, VA 20166-3402 | | | First Class Mail |
| Affiliates | Arcola-Pleasant Vly Vol Fire Dept | National Capital Area Council 082 | 24300 Stone Springs Blvd | Sterling, VA 20166-2256 | | | First Class Mail |
| Affiliates | Ardenwald Elementary PTO | Cascade Pacific Council 492 | 8950 Se 36Th Ave | Portland, OR 97222-5678 | | | First Class Mail |
| Affiliates | Ardmore City Schools | Arbuckle Area Council 468 | Po Box 1709 | Ardmore, OK 73402-1709 | | | First Class Mail |
| Affiliates | Ardmore PTO | Great Lakes Fsc 272 | 27001 Greater Mack Ave | Saint Clair Shores, MI 48081-1952 | | | First Class Mail |
| Affiliates | Ardmore Utd Methodist Church | Old Hickory Council 427 | 630 S Hawthorne Rd | Winston Salem, NC 27103-3718 | | | First Class Mail |
| Affiliates | Ardsley Utd Methodist Church | Westchester Putnam 388 | 525 Ashford Ave | Ardsley, NY 10502-2237 | | | First Class Mail |
| Affiliates | Arecibo Power Squadron | Puerto Rico Council 661 | Po Box 3062 | Arecibo, PR 00613-3062 | | | First Class Mail |
| Affiliates | Argenta-Oreana Volunteer Fire Dept | Greater St Louis Area Council 312 | 303 S North St | Argenta, IL 62501-8175 | | | First Class Mail |
| Affiliates | Argentine Church Of The Nazarene | Water And Woods Council 782 | 16248 Seymour Rd | Linden, MI 48451 | | | First Class Mail |
| Affiliates | Argonia Cornerstone Church | Quivira Council, Bsa 198 | Po Box 147 | Argonia, KS 67004-0147 | | | First Class Mail |
| Affiliates | Argonne Post 32 American Legion | Sioux Council 733 | Po Box 246 | Adrian, MN 56110-0246 | | | First Class Mail |
| Affiliates | Argos Lions Club | Lasalle Council 165 | 10861 State Road 10 | Argos, IN 46501-9225 | | | First Class Mail |
| Affiliates | Argus Invent, LLC | Glaciers Edge Council 620 | Po Box 910 | Madison, WI 53701-0910 | | | First Class Mail |
| Affiliates | Argyle Elementary School | Atlanta Area Council 092 | 2420 Spring Rd Se | Smyrna, GA 30080-3828 | | | First Class Mail |
| Affiliates | Argyle Utd Methodist Church | Longhorn Council 662 | 9033 Fort Worth Dr | Argyle, TX 76226-9367 | | | First Class Mail |
| Affiliates | Argyle Utd Presbyterian Church | Twin Rivers Council 364 | 48 Main St | Argyle, NY 12809-7759 | | | First Class Mail |
| Affiliates | Arick-L-Lore American Legion Post 274 | National Capital Area Council 082 | 11820 Hg Trueman Rd | Lusby, MD 20657-2999 | | | First Class Mail |
| Affiliates | Arise In Christ Evangelical Lutheran Ch | Tecumseh 439 | 116 E Main St | Donnelsville, OH 45319-5033 | | | First Class Mail |
| Affiliates | Aristol Classical Academy | Sam Houston Area Council 576 | 5618 11Th St | Katy, TX 77493-1971 | | | First Class Mail |
| Correctional Facilities | Arizona Dept of Corrections | Attn: Michael Kearns, Division Director | 1645 W Jefferson St | Phoenix, AZ 850073004 | | | First Class Mail |
| Affiliates | Arizona Freedom Sports, Inc | Grand Canyon Council 010 | 13825 N 32Nd St Ste 16 | Phoenix, AZ 85032-5680 | | | First Class Mail |
| Affiliates | Ark And Dove Presbyterian Church | Baltimore Area Council 220 | 8424 Piney Orchard Pkwy | Odenton, MD 21113-1524 | | | First Class Mail |
| Affiliates | Ark Restoration Church International | South Florida Council 084 | Po Box 26687 | Tamarac, FL 33320-6687 | | | First Class Mail |
| Affiliates | Arkansas Assoc Of The Deaf | Quapaw Area Council 018 | 2400 W Markham St | Little Rock, AR 72205-6129 | | | First Class Mail |
| Affiliates | Arkansas Canoe Club | Westark Area Council 016 | 2509 Interstate 30 S | Bryant, AR 72022 | | | First Class Mail |
| Correctional Facilities | Arkansas Department of Corrections | Attn: David King, Director Of Food Services | 8400 Hwy 386 E | Wrightsville, AR 72183 | | | First Class Mail |
| Correctional Facilities | Arkansas Department of Corrections | Attn: Dexter Payne, Director | 6814 Princeton Pike | White Hall, AR 716029411 | | | First Class Mail |
| Correctional Facilities | Arkansas Department of Corrections | Attn: Gene Phillips, Department Of Health Case Manager | 880 E Gaines St | Dermott, AR 716389609 | | | First Class Mail |
| Correctional Facilities | Arkansas Department of Corrections | Attn: Jeremy Andrews, Deputy Warden | 104 Walco Ln | Malvern, AR 721046793 | | | First Class Mail |
| Correctional Facilities | Arkansas Department of Corrections | Attn: Rhonda Westerman, IS Manager | 6814 Princeton Pike | White Hall, AR 716029411 | | | First Class Mail |
| Correctional Facilities | Arkansas Department of Corrections | Attn: Tracy Dowell, Education Supervisor | 302 Corrections Dr | Newport, AR 721128008 | | | First Class Mail |
| Correctional Facilities | Arkansas Department of Corrections | Attn: Wanderlane Moseby, Director | 880 E Gaines St | Dermott, AR 716389609 | | | First Class Mail |
| Correctional Facilities | Arkansas Department of Corrections | Attn: Wendy Kelley, Director | 6814 Princeton Pike | White Hall, AR 716029411 | | | First Class Mail |
| Correctional Facilities | Arkansas Division of Community Correction | Attn: Cassandra Davis, Assistant Treatment Program Manager | 401 W Vine Ave | Searcy, AR 721434140 | | | First Class Mail |
| Correctional Facilities | Arkansas Division of Community Correction | Attn: Josh Scheiderer, Assistant Pastor | 2801 S Olive St | Pine Bluff, AR 716035433 | | | First Class Mail |
| Correctional Facilities | Arkansas Division of Community Correction | Attn: Melody Anderson, Manager | 2801 S Olive St | Pine Bluff, AR 716035433 | | | First Class Mail |
| Affiliates | Arkansas Outrigger Canoe Team | Westark Area Council 016 | Po Box 9282 | Russellville, AR 72811-9282 | | | First Class Mail |
| Affiliates | Arkport Utd Methodist Church | Five Rivers Council, Inc 375 | Corner W Ave & Main | Arkport, NY 14807 | | | First Class Mail |
| Affiliates | Arlene And Louise Wesswick Foundation | Trapper Trails 589 | 1624 Collins St | Rock Springs, WY 82901-6612 | | | First Class Mail |
| Affiliates | Arlington Christian Church | Crossroads Of America 160 | Po Box 74 | Arlington, IN 46104-0074 | | | First Class Mail |
| Affiliates | Arlington Church Of The Brethren | National Capital Area Council 082 | 300 N Montague St | Arlington, VA 22203-1041 | | | First Class Mail |
| Affiliates | Arlington Community Church | Mid-America Council 326 | Po Box 187 | Arlington, NE 68002-0187 | | | First Class Mail |
| Affiliates | Arlington Elementary School | Laurel Highlands Council 527 | 800 Pectenwald St | Pittsburgh, PA 15210 | | | First Class Mail |
| Affiliates | Arlington Elementary School | West Tennessee Area Council 559 | 701 Arlington Ave | Jackson, TN 38301-4752 | | | First Class Mail |
| Affiliates | Arlington Fairfax Chapter Iwla | National Capital Area Council 082 | Po Box 366 | Centreville, VA 20122-0366 | | | First Class Mail |
| Affiliates | Arlington Forest Utd Methodist Church | National Capital Area Council 082 | 4701 Arlington Blvd | Arlington, VA 22203-2706 | | | First Class Mail |
| Affiliates | Arlington Heights Methodist Church | Longhorn Council 662 | 4200 Camp Bowie Blvd | Fort Worth, TX 76107-3929 | | | First Class Mail |
| Affiliates | Arlington Lions Club | Mount Baker Council, Bsa 606 | 19509 Burn Rd | Arlington, WA 98223-5931 | | | First Class Mail |
| Affiliates | Arlington Middle School | Crossroads Of America 160 | 4825 N Arlington Ave | Indianapolis, IN 46226-2401 | | | First Class Mail |
| Affiliates | Arlington Nazarene Church | Blue Mountain Council 604 | Po Box 487 | Arlington, OR 97812-0487 | | | First Class Mail |
| Affiliates | Arlington Police Dept | Longhorn Council 662 | Po Box 1065 | Arlington, TX 76004-1065 | | | First Class Mail |
| Affiliates | Arlington Presbyterian Ch, Covenant, Inc | National Capital Area Council 082 | 2666 Military Rd | Arlington, VA 22207-5118 | | | First Class Mail |
| Affiliates | Arlington Reformed Church | Hudson Valley Council 374 | 22 Raymond Ave | Poughkeepsie, NY 12603-2318 | | | First Class Mail |
| Affiliates | Arlington Rescue Squad | Green Mountain 592 | Po Box 295 | Arlington, VT 05250-0295 | | | First Class Mail |
| Affiliates | Arlington Unc | Middle Tennessee Council 560 | 1360 Murfreesboro Pike | Nashville, TN 37217-2619 | | | First Class Mail |
| Affiliates | Arlington Utd Methodist | Middle Tennessee Council 560 | 3105 Hamilton Church Rd | Antioch, TN 37013-1442 | | | First Class Mail |
| Affiliates | Arlington Utd Methodist Church | Black Swamp Area Council 449 | Po Box 380 | Arlington, OH 45814-0380 | | | First Class Mail |
| Affiliates | Arlington Utd Methodist Church | Chickasaw Council 558 | 6145 Quintard St | Arlington, TN 38002-5312 | | | First Class Mail |
| Affiliates | Arlington Utd Methodist Church | Hoosier Trails Council 145 145 | 1820 W Arlington Rd | Bloomington, IN 47404-2118 | | | First Class Mail |
| Affiliates | Arlington Utd Methodist Church | Middle Tennessee Council 560 | 1360 Murfreesboro Pike | Nashville, TN 37217-2619 | | | First Class Mail |
| Affiliates | Arlington Utd Methodist Mens Club | Greater St Louis Area Council 312 | 3770 Mckelvey Rd | Bridgeton, MO 63044-2001 | | | First Class Mail |
| Affiliates | Arlington Woods 99 (Rft) | Crossroads Of America 160 | 5801 E 30Th St | Indianapolis, IN 46218-3315 | | | First Class Mail |
| Affiliates | Arlington Woods School 99 As | Crossroads Of America 160 | 5801 E 30Th St | Indianapolis, IN 46218-3315 | | | First Class Mail |
| Affiliates | Arm Bible Class At Immanuel Lutheran | Potawatomi Area Council 651 | 13445 Hampton Rd | Brookfield, WI 53005-7528 | | | First Class Mail |
| Affiliates | Armenia Utd Methodist Church | Palmetto Council 549 | 2840 Armenia Rd | Chester, SC 29706-6818 | | | First Class Mail |
| Affiliates | Armenian All Saints Apostolic Church | Northeast Illinois 129 | 1701 Greenwood Rd | Glenview, IL 60026-1517 | | | First Class Mail |
| Affiliates | Armenian General Benevolent Union | Greater Los Angeles Area 033 | 2495 E Mountain St | Pasadena, CA 91104-3424 | | | First Class Mail |
| Affiliates | Armenian General Benovolent Union | W.L.A.C.C. 051 | 6844 Oakdale Ave | Canoga Park, CA 91306-3913 | | | First Class Mail |
| Affiliates | Armistice Memorial Post 2195 Vfw | Circle Ten Council 571 | Po Box 284 | Allen, TX 75013-0005 | | | First Class Mail |
| Affiliates | Armstrong Chapel Utd Methodist Church | Dan Beard Council, Bsa 438 | 5125 Drake Rd | Cincinnati, OH 45243-3925 | | | First Class Mail |
| Affiliates | Armstrong Elementary School PTA | National Capital Area Council 082 | 11900 Lake Newport Rd | Reston, VA 20194-1542 | | | First Class Mail |
| Affiliates | Armstrong School PTO | Northern Star Council 250 | 8855 Inwood Ave S | Cottage Grove, MN 55016-3300 | | | First Class Mail |
| Correctional Facilities | Armstrong, County of (inc) | Attn: Kenneth Valasek, Manager | 171 Staleys Courts Rd | Kittanning, PA 162013709 | | | First Class Mail |
| Affiliates | Army Aviation Assoc America | Middle Tennessee Council 560 | Po Box 356 | Fort Campbell, KY 42223-0356 | | | First Class Mail |
| Affiliates | Army Cadet Explorers Post 3 | California Inland Empire Council 045 | Po Box 1951 | San Jacinto, CA 92581-1951 | | | First Class Mail |
| Affiliates | Army Cadets Of Bakersfield | Southern Sierra Council 030 | 283 Bighorn Meadow Dr | Bakersfield, CA 93308-7844 | | | First Class Mail |
| Affiliates | Army Transportation Museum Foundation | Colonial Virginia Council 595 | Po Box 4730 | Fort Eustis, VA 23604-0730 | | | First Class Mail |
| Affiliates | Arndt'S Lutheran Church | Minsi Trails Council 502 | 1851 Arndt Rd | Easton, PA 18040-8147 | | | First Class Mail |
| Affiliates | Arnett Public School | Cimarron Council 474 | Po Box 317 | Arnett, OK 73832-0317 | | | First Class Mail |
| Affiliates | Arnold Mills Utd Methodist Church | Narragansett 546 | 690 Nate Whipple Hwy | Cumberland, RI 02864-3365 | | | First Class Mail |
| Affiliates | Arnold School PTO | Cornhusker Council 324 | 5000 Mike Scholl St | Lincoln, NE 68524-2305 | | | First Class Mail |
| Affiliates | Arnoldsburg PTO | Buckskin 617 | 90 Spring Run Rd | Arnoldsburg, WV 25234-7096 | | | First Class Mail |
| Affiliates | Aromas Eagles 72 | Silicon Valley Monterey Bay 055 | 225 Aromas Rd | Aromas, CA 95004-9722 | | | First Class Mail |
| Affiliates | Aros Del Norte | Puerto Rico Council 661 | 393 Calle Las Cuevitas | Quebradillas, PR 00678-2503 | | | First Class Mail |
| Affiliates | Arrow Heights Baptist Church | Indian Nations Council 488 | 3201 S Elm Pl | Broken Arrow, OK 74012-7922 | | | First Class Mail |
| Affiliates | Arrow Wv, Inc | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First Class Mail |
| Affiliates | Arroyo Del Oso Elementary School PTA | Great Swest Council 412 | 6504 Harper Dr Ne | Albuquerque, NM 87109-3604 | | | First Class Mail |
| Affiliates | Arroyo Grande Optimist Club | Los Padres Council 053 | Po Box 344 | Arroyo Grande, CA 93421-0344 | | | First Class Mail |
| Affiliates | Arroyo Grande Police Dept | Los Padres Council 053 | 200 N Halcyon Rd | Arroyo Grande, CA 93420-2525 | | | First Class Mail |
| Affiliates | Arsenal Tech High School | Crossroads Of America 160 | 1500 E Michigan St | Indianapolis, IN 46201-3079 | | | First Class Mail |
| Affiliates | Art Semro Post 28 The American Legion | Grand Columbia Council 614 | Po Box 904 | Ephrata, WA 98823-0904 | | | First Class Mail |
| Affiliates | Artemus Ward School | Lake Erie Council 440 | 4315 W 140Th St | Cleveland, OH 44135-2128 | | | First Class Mail |
| Affiliates | Arthur & Polly Mays High School | South Florida Council 084 | 11700 Sw 216Th St | Goulds, FL 33170-2935 | | | First Class Mail |
| Affiliates | Arthur Ashe Charter School | Southeast Louisiana Council 214 | 1456 Gardena Dr | New Orleans, LA 70122-1914 | | | First Class Mail |
| Affiliates | Arthur Ashe Charter Schools Girls | Southeast Louisiana Council 214 | 1456 Gardena Dr | New Orleans, LA 70122-1914 | | | First Class Mail |
| Affiliates | Arthur E Bouton Post 770 AL | Baden-Powell Council 368 | 4431 Seneca Rd | Trumansburg, NY 14886 | | | First Class Mail |
| Affiliates | Arthur Eddy Academy | Water And Woods Council 782 | 1000 Cathay St | Saginaw, MI 48601-1321 | | | First Class Mail |
| Affiliates | Arthur Elementary School PTA | Hawkeye Area Council 172 | 2630 B Ave Ne | Cedar Rapids, IA 52402-4958 | | | First Class Mail |
| Affiliates | Arthur Leslow Community Center | Southern Shores Fsc 783 | 120 Eastchester St | Monroe, MI 48161-1922 | | | First Class Mail |
| Affiliates | Arthur Lions Club | Prairielands 117 | 106 W 3Rd St | Arthur, IL 61911-1064 | | | First Class Mail |
| Affiliates | Arthur Mowad Cpa | Sam Houston Area Council 576 | 135 Towering Pines Dr | The Woodlands, TX 77381-2598 | | | First Class Mail |
| Affiliates | Arthur Murray Dance Studio | Northern Star Council 250 | 5041 France Ave S | Edina, MN 55410-2049 | | | First Class Mail |
| Affiliates | Arthur Utd Methodist | Prairielands 117 | 128 E Illinois St | Arthur, IL 61911-1330 | | | First Class Mail |
| Affiliates | Artificial Intelligence In Action | Indian Waters Council 553 | 396 Saint Paul St | Orangeburg, SC 29115-5465 | | | First Class Mail |
| Affiliates | Artisans Order Of Mutual Protection | Cradle Of Liberty Council 525 | 8100 Roosevelt Blvd | Philadelphia, PA 19152-2900 | | | First Class Mail |
| Affiliates | Artist Corner | Utah National Parks 591 | 380 S Orem Blvd | Orem, UT 84058-3010 | | | First Class Mail |
| Affiliates | Artist Quarter Minyan | Transatlantic Council, Bsa 802 | 35 Yud Chet St | Tzfat, | Israel | | First Class Mail |
| USO - Intl | Artist Quarter Minyan | 35 Yud Chet St | Tzfat | Israel | | | First Class Mail |
| Affiliates | Arts Academy After School | Buckeye Council 436 | 1100 10Th St Ne | Canton, OH 44705 | | | First Class Mail |
| Affiliates | Arts Academy Elementary Charter School | Minsi Trails Council 502 | 601 W Union St | Allentown, PA 18101-2308 | | | First Class Mail |
| Affiliates | Arts N Autism | Black Warrior Council 006 | Po Box 20111 | Tuscaloosa, AL 35402-0111 | | | First Class Mail |
| Affiliates | Arundel Elementary School | Baltimore Area Council 220 | 2400 Round Rd | Baltimore, MD 21225-1001 | | | First Class Mail |
| Affiliates | Arundel Historical Society | Pine Tree Council 218 | 3 Talbot Dr | Arundel, ME 04046-8156 | | | First Class Mail |
| Affiliates | Arvada Covenant Church | Denver Area Council 061 | 5555 Ward Rd | Arvada, CO 80002-1307 | | | First Class Mail |
| Affiliates | Arvada Rifle And Pistol Club Inc | Denver Area Council 061 | Po Box 3 | Arvada, CO 80001-0003 | | | First Class Mail |
| Affiliates | Arvin Police Dept | Southern Sierra Council 030 | 200 Campus Dr | Arvin, CA 93203-1008 | | | First Class Mail |
| Affiliates | Asa Messer Elementary School P T O | Narragansett 546 | 158 Messer St | Providence, RI 02909-1741 | | | First Class Mail |
| Affiliates | Asamblea Apostolica | East Texas Area Council 585 | 310 S Fleishel Ave | Tyler, TX 75702-7519 | | | First Class Mail |
| Affiliates | Asap Sanitary | Lake Erie Council 440 | Po Box 245 | Chardon, OH 44024-0245 | | | First Class Mail |
| Affiliates | Asbury Eagles Club Aerie 4458 | Northeast Iowa Council 178 | 5900 Saratoga Rd Ste 10 | Asbury, IA 52002-2124 | | | First Class Mail |
| Affiliates | Asbury First Utd Methodist Church | Seneca Waterways 397 | 1050 East Ave | Rochester, NY 14607-2222 | | | First Class Mail |
| Affiliates | Asbury Memorial Utd Methodist Church | Indian Waters Council 553 | 1005 Asbury Dr | Columbia, SC 29209-2112 | | | First Class Mail |
| Affiliates | Asbury Methodist Church | Baltimore Area Council 220 | 78 Church Rd | Arnold, MD 21012-2345 | | | First Class Mail |
| Affiliates | Asbury Methodist Church | Heart Of America Council 307 | 5400 W 75Th St | Prairie Village, KS 66208-4711 | | | First Class Mail |
| Affiliates | Asbury Methodist Church | Narragansett 546 | 143 Ann Mary Brown Dr | Warwick, RI 02888-4456 | | | First Class Mail |
| Affiliates | Asbury Methodist Church | Sequoyah Council 713 | 201 S Main St | Greeneville, TN 37743-4940 | | | First Class Mail |
| Affiliates | Asbury South Utd Methodist Church | Simon Kenton Council 441 | 4760 Winchester Pike | Columbus, OH 43232-6201 | | | First Class Mail |
| Affiliates | Asbury U M C Of Orange Park | North Florida Council 087 | 16 College Dr | Orange Park, FL 32065-6311 | | | First Class Mail |
| Affiliates | Asbury Utd Methodist | Greater Alabama Council 001 | 980 Hughes Rd | Madison, AL 35758-8973 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Asbury Utd Methodist Ch Charles Town | Shenandoah Area Council 598 | 110 W North St | Charles Town, WV 25414-1524 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Ch Little Rock | Quapaw Area Council 018 | 1700 Napa Valley Dr | Little Rock, AR 72212-3910 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | Sam Houston Area Council 576 | 1354 Space Center Blvd | Pasadena, TX 77505-3933 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | Anthony Wayne Area 157 | 204 E Arch St | Portland, IN 47371-1904 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | Anthony Wayne Area 157 | 605 E Main St | Albion, IN 46701-1501 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | Attn: Scouting Coordinator | 4690 Cahaba Valley Rd | Birmingham, AL 35242 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | Chattahoochee Council 091 | 2312 Ellen Ave | Columbus, GA 31903-3425 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 90 Church Ave | Bristol, CT 06010-6750 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | De Soto Area Council 013 | 1300 E University | Magnolia, AR 71753-2265 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | Del Mar Va 081 | 1401 Camden Ave | Salisbury, MD 21801-7116 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | Del Mar Va 081 | 22 E Mount Vernon St | Smyrna, DE 19977-1439 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | Del Mar Va 081 | 300 S Basin Rd | New Castle, DE 19720 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | Evangeline Area 212 | 101 Live Oak Blvd | Lafayette, LA 70503-3849 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | Greater Tampa Bay Area 089 | 4204 Thys Rd | New Port Richey, FL 34653-5837 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | Heart Of Virginia Council 602 | 324 N 29Th St | Richmond, VA 23223-7336 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | Hoosier Trails Council 145 145 | 1751 27Th St | Columbus, IN 47201-3112 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | Illowa Council 133 | 1809 Mississippi Blvd | Bettendorf, IA 52722-4956 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | Louisiana Purchase Council 213 | 2100 New Natchitoches Rd | West Monroe, LA 71292-2180 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | Minsi Trails Council 502 | 1533 Springhouse Rd | Allentown, PA 18104-2243 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | Norwela Council 215 | 3200 Airline Dr | Bossier City, LA 71111-2126 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | Occoneechee 421 | 6612 Creedmoor Rd | Raleigh, NC 27613-3644 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | Piedmont Council 420 | 3097 Asbury Church Rd | Lincolnton, NC 28092-9485 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | Quivira Council, Bsa 198 | 2801 W 15Th St N | Wichita, KS 67203-1833 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | San Francisco Bay Area Council 028 | 4743 East Ave | Livermore, CA 94550-9683 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | Shenandoah Area Council 598 | 110 W North St | Charles Town, WV 25414-1524 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | Simon Kenton Council 441 | 55 W Lincoln Ave | Delaware, OH 43015-1652 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | South Texas Council 577 | 7501 S Staples St | Corpus Christi, TX 78413-5252 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | Stonewall Jackson Council 763 | 205 S Main St | Harrisonburg, VA 22801-3606 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | Voyageurs Area 286 | 6822 Grand Ave | Duluth, MN 55807-2167 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | Water And Woods Council 782 | 1663 Danson Rd | Flint, MI 48506-3550 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church | West Tennessee Area Council 559 | 4173 Lightfoot Luckett Rd | Ripley, TN 38063-4611 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Church Men'S Club | Ozark Trails Council 306 | 1500 S Campbell Ave | Springfield, MO 65807-1804 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Men | Abraham Lincoln Council 144 | 1229 S Grand Ave E | Springfield, IL 62703-2620 | | First Class Mail |
| Affiliates | Asbury Utd Methodist Men | Indian Nations Council 488 | 6767 S Mingo Rd | Tulsa, OK 74133-3309 | | First Class Mail |
| Affiliates | Asbury Woods | French Creek Council 532 | 4105 Asbury Rd | Erie, PA 16506-3642 | | First Class Mail |
| Affiliates | Ascension Catholic Church | Central Florida Council 083 | 2950 N Harbor City Blvd | Melbourne, FL 32935-6227 | | First Class Mail |
| Affiliates | Ascension Catholic Church | Greater St Louis Area Council 312 | 230 Santa Maria Dr | Chesterfield, MO 63005-1631 | | First Class Mail |
| Affiliates | Ascension Church | Cascade Pacific Council 492 | 1823 Sw Spring St | Portland, OR 97201-2345 | | First Class Mail |
| Affiliates | Ascension Day School | Evangeline Area 212 | 1030 Johnston St | Lafayette, LA 70501-7810 | | First Class Mail |
| Affiliates | Ascension Health At Nolan | Great Lakes Fsc 272 | 1150 E Lantz St | Detroit, MI 48203-1376 | | First Class Mail |
| Affiliates | Ascension Holy Name Fp Adventry | Pathway To Adventure 456 | 808 S East Ave | Oak Park, IL 60304-1328 | | First Class Mail |
| Affiliates | Ascension Lutheran Ch Fellowship Brd | Three Harbors Council 636 | 1236 S Layton Blvd | Milwaukee, WI 53215-1653 | | First Class Mail |
| Affiliates | Ascension Lutheran Church | Bay-Lakes Council 635 | 2911 Libal St | Green Bay, WI 54301-1561 | | First Class Mail |
| Affiliates | Ascension Lutheran Church | Denver Area Council 061 | 1701 W Caley Ave | Littleton, CO 80120-3109 | | First Class Mail |
| Affiliates | Ascension Lutheran Church | Georgia-Carolina 093 | 2860 Wells Dr | Augusta, GA 30906-5350 | | First Class Mail |
| Affiliates | Ascension Lutheran Church | Greater St Louis Area Council 312 | 5347 Donovan Ave | Saint Louis, MO 63109-2636 | | First Class Mail |
| Affiliates | Ascension Lutheran Church | Hawkeye Area Council 172 | 2210 Grand Ave | Marion, IA 52302-9219 | | First Class Mail |
| Affiliates | Ascension Lutheran Church | Longs Peak Council 062 | 712 Stoney Blvd | Cheyenne, WY 82009-3558 | | First Class Mail |
| Affiliates | Ascension Lutheran Church | Mid-America Council 326 | 406 5Th Ave S | Coon Rapids, IA 50058-1709 | | First Class Mail |
| Affiliates | Ascension Lutheran Church | Northeastern Pennsylvania Council 524 | Po Box 635 | Willow Street, PA 17584-0635 | | First Class Mail |
| Affiliates | Ascension Lutheran Church | Quivira Council, Bsa 198 | 842 N Tyler Rd | Wichita, KS 67212-3239 | | First Class Mail |
| Affiliates | Ascension Lutheran Church | Simon Kenton Council 441 | 1479 Morse Rd | Columbus, OH 43229-6423 | | First Class Mail |
| Affiliates | Ascension Lutheran Church | Yucca Council 573 | 6520 Loma De Cristo Dr | El Paso, TX 79912-7301 | | First Class Mail |
| Affiliates | Ascension Lutheran Day School | Ventura County Council 057 | 1600 E Hillcrest Dr | Thousand Oaks, CA 91362-2622 | | First Class Mail |
| Affiliates | Ascension Parish | Northeastern Pennsylvania Council 505 | 612 Hudson St | Forest City, PA 18421-1426 | | First Class Mail |
| Affiliates | Ash Township Firefighters Assoc | Southern Shores Fsc 783 | 2311 Ready Rd | Carleton, MI 48117-9778 | | First Class Mail |
| Affiliates | Ashaway Sportsmans Club | Narragansett 546 | 1 Gun Club Path | Hopkinton, RI 02833 | | First Class Mail |
| Affiliates | Ashaway Volunteer Fire Assoc | Narragansett 546 | 213 Main St | Ashaway, RI 02804-2011 | | First Class Mail |
| Affiliates | Ashburn Volunteer Fire & Rescue Dept | National Capital Area Council 082 | 20688 Ashburn Rd | Ashburn, VA 20147-2515 | | First Class Mail |
| Affiliates | Ashburnham American Legion Post 142 | Heart Of New England Council 230 | 132 Williams Rd | Ashburnham, MA 01430-1663 | | First Class Mail |
| Affiliates | Ashburnham Fire Rescue Dept | Heart Of New England Council 230 | 99 Central St | Ashburnham, MA 01430-1293 | | First Class Mail |
| Affiliates | Ashbury Utd Methodist Church | San Francisco Bay Area Council 028 | 4743 East Ave | Livermore, CA 94550-9683 | | First Class Mail |
| Affiliates | Ashby Lions Club | Northern Lights Council 429 | Po Box 81 | Ashby, MN 56309-0081 | | First Class Mail |
| Affiliates | Ashby American Legion Post 361 | Heart Of New England Council 230 | 536 New Ipswich Rd | Ashby, MA 01431-1825 | | First Class Mail |
| Affiliates | Ashby Fire Dept | Heart Of New England Council 230 | 1093 Main St | Ashby, MA 01431-2112 | | First Class Mail |
| Affiliates | Ashdown Jr. High School | Caddo Area Council 584 | 600 S Ellen Dr | Ashdown, AR 71822-4326 | | First Class Mail |
| Affiliates | Ashdown Police Dept | Caddo Area Council 584 | Po Box 703 | Ashdown, AR 71822-0703 | | First Class Mail |
| Affiliates | Asheboro Police Dept | Old N State Council 070 | 205 E Academy St | Asheboro, NC 27203-5708 | | First Class Mail |
| Affiliates | Asheville Fire & Rescue | Daniel Boone Council 414 | Po Box 7148 | Asheville, NC 28802-7148 | | First Class Mail |
| Affiliates | Ashfield Lions Club | Western Massachusetts Council 234 | 421 Main St | Ashfield, MA 01330 | | First Class Mail |
| Affiliates | Ashford Utd Methodist | Sam Houston Area Council 576 | 2201 S Dairy Ashford Rd | Houston, TX 77077-5295 | | First Class Mail |
| Affiliates | Ashford Utd Methodist Church | Sam Houston Area Council 576 | 2201 S Dairy Ashford Rd | Houston, TX 77077-5295 | | First Class Mail |
| Affiliates | Ashland Ltd Utd Methodist Church | Greater Alabama Council 001 | Po Box 305 | Ashland, AL 36251-0305 | | First Class Mail |
| Affiliates | Ashland Church Of Christ | Abraham Lincoln Council 144 | 320 W Washington St | Ashland, IL 62612-7666 | | First Class Mail |
| Affiliates | Ashland City Police Dept | Middle Tennessee Council 560 | 233 Tennessee Waltz Pkwy | Ashland City, TN 37015 | | First Class Mail |
| Affiliates | Ashland City Utd Methodist Church | Middle Tennessee Council 560 | 2226 Oak St | Ashland City, TN 37015-1862 | | First Class Mail |
| Affiliates | Ashland Elementary School | National Capital Area Council 082 | 15300 Bowmans Folly Dr | Manassas, VA 20112-5450 | | First Class Mail |
| Affiliates | Ashland Elementary School PTO | Greater St Louis Area Council 312 | 3921 N Newstead Ave | Saint Louis, MO 63115-2748 | | First Class Mail |
| Affiliates | Ashland Evangelical Presbyterian Church | Garden State Council 690 | 33 E Evesham Rd | Voorhees, NJ 08043-1168 | | First Class Mail |
| Affiliates | Ashland Fire Dept | Daniel Webster Council, Bsa 330 | 9 Main St | Ashland, NH 03217 | | First Class Mail |
| Affiliates | Ashland First Christian Church | Cornhusker Council 324 | 1702 Boyd St | Ashland, NE 68003-1749 | | First Class Mail |
| Affiliates | Ashland Lake Gun Club | Great Trail 433 | 1193 Brandywine Dr | Medina, OH 44256-4334 | | First Class Mail |
| Affiliates | Ashland Lions Club | Crater Lake Council 491 | Po Box 3473 | Ashland, OR 97520-0316 | | First Class Mail |
| Affiliates | Ashland Place Utd Methodist Church | Mobile Area Council-Bsa 004 | 15 Wisteria Ave | Mobile, AL 36607-3101 | | First Class Mail |
| Affiliates | Ashland Ridge PTO | Mid Iowa Council 177 | 2600 Nw Ash Dr | Ankeny, IA 50023-1567 | | First Class Mail |
| Affiliates | Ashland Ski Team, Inc | Crater Lake Council 491 | 590 Glenview Dr | Ashland, OR 97520-2721 | | First Class Mail |
| Affiliates | Ashland Utd Methodist Church | Indian Waters Council 553 | 2600 Ashland Rd | Columbia, SC 29210-5006 | | First Class Mail |
| Affiliates | Ashland Utd Methodist Church | Pony Express Council 311 | 2711 Ashland Ave | Saint Joseph, MO 64506-3942 | | First Class Mail |
| Affiliates | Ashlar Lodge 26 | Montana Council 315 | 1101 Broadwater Ave | Billings, MT 59102-5412 | | First Class Mail |
| Affiliates | Ashley Academy PTA | Old Hickory Council 427 | 1647 Ne Ashley School Cir | Winston Salem, NC 27105-3444 | | First Class Mail |
| Affiliates | Ashley Chapel Educational Center | Central N Carolina Council 416 | 577 Mizpah Rd | Rockingham, NC 28379-9081 | | First Class Mail |
| Affiliates | Ashtabula Rod And Gun Club | Lake Erie Council 440 | 6739 Ninevah Rd | Ashtabula, OH 44004-9653 | | First Class Mail |
| Affiliates | Ashtabula Ymca | Lake Erie Council 440 | 263 W Prospect Rd | Ashtabula, OH 44004-5841 | | First Class Mail |
| Affiliates | Ashton Business Owners Assoc | Blackhawk Area 660 | Po Box 362 | Ashton, IL 61006-0362 | | First Class Mail |
| Affiliates | Ashton Utd Methodist Church | National Capital Area Council 082 | 17316 New Hampshire Ave | Ashton, MD 20861-9706 | | First Class Mail |
| Affiliates | Ashville Kiwanis | Simon Kenton Council 441 | 585 Clark Ave | Ashville, OH 43103-2515 | | First Class Mail |
| Affiliates | Ashville Kiwanis Club | Simon Kenton Council 441 | Po Box 55 | Ashville, OH 43103-0055 | | First Class Mail |
| Affiliates | Ashworth Road Baptist Church | Mid Iowa Council 177 | 5300 Ashworth Rd | West Des Moines, IA 50266-6334 | | First Class Mail |
| Affiliates | Asian Pacific American Cultural Art Fndn | National Capital Area Council 082 | 7202 Poplar St Ste C | Annandale, VA 22003-3025 | | First Class Mail |
| Affiliates | Ask Parent | Teacher Organization Of King Elementary | 1601 Dancing Dunes Dr | Green Bay, WI 54313-6410 | | First Class Mail |
| Affiliates | Asociacion Educacion De Guaynabo | Puerto Rico Council 661 | Po Box 3382 | Guaynabo, PR 00970-3382 | | First Class Mail |
| Affiliates | Asociacion Catolica De Scouters | Puerto Rico Council 661 | Po Box 1120 | Mayaguez, PR 00681-1120 | | First Class Mail |
| Affiliates | Asociacion De Caballeros Deportivos Defunr | Puerto Rico Council 661 | 93 Panama Niagara | Cayey, PR 00736 | | First Class Mail |
| Affiliates | Asociacion De Cazadores/Deportivos Defsur | Puerto Rico Council 661 | Parcelas Niagara | No. 51 | Coamo, Pr 00769 | First Class Mail |
| Affiliates | Asociacion Recreativa Angel Ramos | Puerto Rico Council 661 | Cedro Arriba | Esq Sinonia | San Juan, PR 00924 | First Class Mail |
| Affiliates | Asp/Dhsla Elementary School | South Florida Council 084 | 5536 Nw 231 Ave | Miami, FL 33142-1050 | | First Class Mail |
| Affiliates | Aspen Elks Lodge 224 (Bpoe) | Denver Area Council 061 | 510 E Hyman Ave Ste 300 | Aspen, CO 81611-2953 | | First Class Mail |
| Affiliates | Aspen Higher Learning Academy | Denver Area Council 061 | Po Box 4628 | Aspen, CO 81612-4628 | | First Class Mail |
| Affiliates | Aspen Knolls Estates | Greater New York Councils, Bsa 640 | 151 Kyoun Way | Staten Island, NY 10312-5371 | | First Class Mail |
| Affiliates | Aspen Ridge Church | Denver Area Council 061 | 27154 N Turkey Creek Rd | Evergreen, CO 80439-5207 | | First Class Mail |
| Affiliates | Aspen View Academy Foundation | Denver Area Council 061 | 2131 Low Meadow Blvd | Castle Rock, CO 80109-8022 | | First Class Mail |
| Affiliates | Aspira Inc Of Pennsylvania | Cradle Of Liberty Council 525 | 526 W Girard Ave | Philadelphia, PA 19123-1420 | | First Class Mail |
| Affiliates | Aspira Academy Parent Teacher Org | Greater St Louis Area Council 312 | 5421 Thekla Ave | Saint Louis, MO 63120-2513 | | First Class Mail |
| Affiliates | Aspire Capitol Heights Academy | Golden Empire Council 047 | 2520 138th Ave | Sacramento, CA 95822 | | First Class Mail |
| Affiliates | Assoc Of Katy Christian Homeschoolers | Sam Houston Area Council 576 | 2510 Landman Ln | Katy, TX 77493-3442 | | First Class Mail |
| Affiliates | Assoc Old Crows Patriots Roost Ch | The Spirit Of Adventure Council 227 | 7 Arbor Way | Methuen, MA 01844-4114 | | First Class Mail |
| Affiliates | Assoc Vols Of Cv Public Shooting Range | Trapper Trails 589 | 2811 W 200 N | Logan, UT 84321-6296 | | First Class Mail |
| Affiliates | Associacao The Haven Portugal | Transatlantic Council, Bsa 802 | Empreendimento Casa De Vale 11 | Vale Porto, | Portugal | First Class Mail |
| LSO - Intl | Associacao The Haven Portugal | Empreendimento Casa de Vale #11 | Vale Covo, 02540-0703 | Portugal | | First Class Mail |
| Affiliates | Associate Of Ghanaian Usa | Cascade Pacific Council 492 | Po Box 184 | Fairview, OR 97024-0184 | | First Class Mail |
| Affiliates | Association Of Deaf Scouts | Great Salt Lake Council 590 | 3890 S 4220 W | West Valley City, UT 84120-4045 | | First Class Mail |
| Affiliates | Association Of Graduates | Pikes Peak Council 060 | 3116 Academy Dr | Usaf Academy, CO 80840-4402 | | First Class Mail |
| Affiliates | Association Of Troop 288 | Greater Los Angeles Area 033 | 1100 W Stocker St | Glendale, CA 91202-2637 | | First Class Mail |
| Affiliates | Association Of Us Army-Jasper Chapter | Far E Council 803 | Psc 704 Box 33 | Apo, AP 96338 | | First Class Mail |
| Affiliates | Association Of Us Army-Jasper Chapter | Far E Council 803 | Unit 5267 Box 45 | Apo, AP 96248 | | First Class Mail |
| Affiliates | Assumption Bvm Catholic Church | Washington Crossing Council 777 | Meadowbrook Rd | Feasterville, PA 19053 | | First Class Mail |
| Affiliates | Assumption Bvm Parish | Chester County Council 539 | 300 State Rd | West Grove, PA 19390-9052 | | First Class Mail |
| Affiliates | Assumption Catholic Church | Conquistador Council Bsa 413 | 2808 N Kentucky Ave | Roswell, NM 88201-1814 | | First Class Mail |
| Affiliates | Assumption Catholic Church | Inland Nwest Council 611 | 3224 W Fourth St | Ogalla, NE 69153 | | First Class Mail |
| Affiliates | Assumption Catholic Church | North Florida Council 087 | 2403 Atlantic Blvd | Jacksonville, FL 32207-3543 | | First Class Mail |
| Affiliates | Assumption Catholic Church | Cornhusker Council 324 | Po Box 330 | Barnesville, MN 56514 | | First Class Mail |
| Affiliates | Assumption Catholic Church | President Gerald R Ford 781 | 6093 Belmont Ave Ne | Belmont, MI 49306-9701 | | First Class Mail |
| Affiliates | Assumption Church | Sam Houston Area Council 576 | 901 Roselane St | Houston, TX 77009-1808 | | First Class Mail |
| Affiliates | Assumption Church Rosary Altar Society | Greater New York Councils, Bsa 640 | 7711 Greenpoint Av | Jamaica, NY 11432 | | First Class Mail |
| Affiliates | Assumption Grotto Orthodox Church | Rainbow Council 702 | 15625 S 108th Ave | Orland Park, IL 60467-5531 | | First Class Mail |
| Affiliates | Assumption Grotto Orthodox Church | Great Lakes Fsc 272 | 13770 Gratiot Ave | Detroit, MI 48205-2617 | | First Class Mail |
| Affiliates | Assumption Of The Blessed Virgin Mary Ch | Catholic Church | 6369 Belmont Ave Ne | Belmont, MI 49306 | | First Class Mail |
| Affiliates | Assumption Of The Blessed Virgin Mary | Greater Los Angeles Area 033 | 2640 E Orange Grove Blvd | Pasadena, CA 91107-2632 | | First Class Mail |
| Affiliates | Assumption Parish | Chief Seattle Council 609 | 6201 33rd Ave Ne | Seattle, WA 98115-7305 | | First Class Mail |
| Affiliates | Assumption Parish | Greater St Louis Area Council 312 | 4725 Mattis Rd | Saint Louis, MO 63128-2821 | | First Class Mail |
| Affiliates | Assumption Parish | Inland Nwest Council 611 | 3618 W Indian Trail Rd | Spokane, WA 99208-4744 | | First Class Mail |
| Affiliates | Assumption Parish | Mount Baker Council, Bsa 606 | 2116 Cornwall Ave | Bellingham, WA 98225-3660 | | First Class Mail |
| Affiliates | Assumption Parish | San Diego - Imperial Council 049 | 6280 Rancho Mission Rd | San Luis Rey, CA 92057-5700 | | First Class Mail |
| Affiliates | Assumption Parish - O'Fallon | Greater St Louis Area Council 312 | 403 N Main St | O Fallon, MO 63366-2335 | | First Class Mail |
| Affiliates | Assumption School | Voyageurs Area 286 | 2310 7th Ave E | Hibbing, MN 55746-1943 | | First Class Mail |
| Affiliates | Assumption, Blessed Virgin Mary Ch | Mississippi Valley Council 141 | 195 S Kankakee St | Coal City, IL 60416-1618 | | First Class Mail |
| Affiliates | Assumption-Mary Immaculate Church | Moraine Trails Council 500 | 15 Corliss Dr | Pittsburgh, PA 15235-4502 | | First Class Mail |
| Affiliates | Assyrian American Assoc Of San St | W.L.A.C.C. 051 | 5901 Cahuenga Blvd | North Hollywood, CA 91601-1506 | | First Class Mail |
| Affiliates | At Mark'S Episcopal Church | Lost Pines Council 610 | Po Box 1304 | Seadrift, TX 77983 | | First Class Mail |
| Affiliates | At&T Pioneers Valley Council | Greater Yosemite Council 059 | 900 Guava Dr | Modesto, CA 95350-1129 | | First Class Mail |
| Affiliates | Atascadero Bible Church | Los Padres Council 053 | 1420 Ardilla Ave | Atascadero, CA 93422 | | First Class Mail |
| Affiliates | Atascadero City Police Dept | Los Padres Council 053 | Po Box 511 | Atascadero, CA 93423-0511 | | First Class Mail |
| Affiliates | Atascocita Utd Methodist Church | Sam Houston Area Council 576 | 19325 Pinehurst Trail Dr | Humble, TX 77346-2230 | | First Class Mail |
| Affiliates | Atco Volunteer Fire Dept | Sam Houston Area Council 576 | 18425 Timber Forest Dr | Humble, TX 77346-2525 | | First Class Mail |
| Affiliates | Atco Volunteer Fire Co Inc | Sam Houston Area Council 576 | 8621 Atascocita Rd | Humble, TX 77346-2319 | | First Class Mail |
| Affiliates | Atco Volunteer Fire Co No 1 | Garden State Council 690 | 790 Old Crows Path | Atco, NJ 08004-2020 | | First Class Mail |
| Affiliates | Atascocita Presbyterian | Sam Houston Area Council 576 | 19426 Atasca Oaks Dr | Atascocita, TX 77346-2001 | | First Class Mail |
| Affiliates | Atchison Child Care Assoc | Pony Express Council 311 | 1226 Kansas Ave | Atchison, KS 66002-2250 | | First Class Mail |
| Affiliates | Atchison Elks Lodge | Pony Express Council 311 | 109 N 4th St | Atchison, KS 66002-1831 | | First Class Mail |
| Affiliates | Atchison Housing Authority | Pony Express Council 311 | Po Box 601 | Atchison, KS 66002-0601 | | First Class Mail |
| Affiliates | Athena PTO | Greater St Louis Area Council 312 | 2121 Elkins Bridge Rd | Troy, MO 63379-3816 | | First Class Mail |
| Affiliates | Athena PTO | Greater St Louis Area Council 312 | 3750 Athena School Rd | Alton, MO 65606-9080 | | First Class Mail |
| Affiliates | Athenian Academy | Greater St Louis Area Council 312 | 3775 Athena School Rd | Alton, MO 65606-9080 | | First Class Mail |
| Affiliates | Atheneum Society Of America | Southwest Florida Council 088 | Po Box 146 | Estero, FL 33929-0146 | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Athens Bible School | Greater Alabama Council 001 | 507 Hoffman St | Athens, AL 35611-2710 | First Class Mail |
| Affiliates | Athens Oldenburg Elementary PTA | Blue Grass Council 204 | 930 Jewett Creek Dr | Lexington, KY 40509-2400 | First Class Mail |
| Affiliates | Athens Christian Church | Abraham Lincoln Council 144 | 1141 State Hwy 29 | Athens, IL 62613 | First Class Mail |
| Affiliates | Athens Community Career Academy | Northeast Georgia Council 101 | 440 Dearing Ext Bldg 1 | Athens, GA 30606-3579 | First Class Mail |
| Affiliates | Athens Elks Lodge 1927 | Great Smoky Mountain Council 557 | Po Box 51 | Athens, TN 37371-0051 | First Class Mail |
| Affiliates | Athens Rotary | Northeast Georgia Council 101 | Po Box 5542 | Athens, GA 30604-5542 | First Class Mail |
| Affiliates | Athens Wesleyan Church | Five Rivers Council, Inc 375 | 3903 Witawano Rd | Sayre, PA 18840-9567 | First Class Mail |
| Affiliates | Athol-American Legion Post 102 | Heart Of New England Council 230 | 325 Pequoig Ave | Athol, MA 01331-1504 | First Class Mail |
| Affiliates | Athol Congregational Church | Heart Of New England Council 230 | 1225 Chestnut St | Athol, MA 01331-2932 | First Class Mail |
| Affiliates | Athol Fire Dept | Heart Of New England Council 230 | 2251 Main St | Athol, MA 01331-3536 | First Class Mail |
| Affiliates | Athol-Our Lady Immaculate Roman Catholic | Heart Of New England Council 230 | 192 School St | Athol, MA 01331-2326 | First Class Mail |
| Affiliates | Atkoki Youth Ventures, Inc | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | First Class Mail |
| Affiliates | Atkokari Youth Ventures, Inc | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | First Class Mail |
| Affiliates | Atkins Elementary | Norwela Council 215 | 7611 Saint Vincent Ave | Shreveport, LA 71106-4231 | First Class Mail |
| Affiliates | Atkins Memorial Presbyterian Church | Westark Area Council 016 | 206 N Church St | Atkins, AR 72823-4145 | First Class Mail |
| Affiliates | Atkinson Elementary PTA | Flint River Council 095 | 307 Atkinson Dr | Griffin, GA 30223-5927 | First Class Mail |
| Affiliates | Atkinson Fire Dept | Po Box 133 | | | First Class Mail |
| Affiliates | Atkinson Lions Club | Daniel Webster Council, Bsa 330 | Po Box 125 | Atkinson, NH 03811-0125 | First Class Mail |
| Affiliates | Atkinson-Ruritan Club | Cape Fear Council 425 | Po Box 153 | Atkinson, NC 28421-0153 | First Class Mail |
| Affiliates | Atlanta Airport Rotary Club | Atlanta Area Council 092 | Po Box 90048 | East Point, GA 30364-0048 | First Class Mail |
| Affiliates | Atlanta Area Rotary Club | Caddo Area Council 584 | Po Box 1313 | Atlanta, TX 75551-1313 | First Class Mail |
| Affiliates | Atlanta Childrens Foundation | Northeast Georgia Council 101 | 127 Sunny Trl | Toccoa, GA 30577-7162 | First Class Mail |
| Affiliates | Atlanta Heights Community Assoc | Atlanta Area Council 092 | Po Box 92614 | Atlanta, GA 30314-0614 | First Class Mail |
| Affiliates | Atlanta Methodist Men Of Atlanta Umc | W D Boyce 138 | Po Box 574 | Atlanta, IL 61723-0574 | First Class Mail |
| Affiliates | Atlanta Mission | Atlanta Area Council 092 | 921 Howell Mill Rd Nw | Atlanta, GA 30318-5547 | First Class Mail |
| Affiliates | Atlanta Police Dept | Atlanta Area Council 092 | 226 Peachtree St Sw | Atlanta, GA 30303-3749 | First Class Mail |
| Affiliates | Atlanta West Educators | Atlanta Area Council 092 | 3801 Hologott Ln Nw | Kennesaw, GA 30152-6913 | First Class Mail |
| Affiliates | Atlantic Christian School | Jersey Shore Council 341 | 391 Zion Rd | Egg Harbor Township, NJ 08234-6934 | First Class Mail |
| Affiliates | Atlantic City Boys And Girls Club | Jersey Shore Council 341 | 317 N Pennsylvania Ave | Atlantic City, NJ 08401-3222 | First Class Mail |
| Affiliates | Atlantic City NJ Model | Jersey Shore Council 341 | 2721 Atlantic Ave | Atlantic City, NJ 08401-6490 | First Class Mail |
| Affiliates | Atlantic City Police Dept | Jersey Shore Council 341 | 250 N New York Ave | Atlantic City, NJ 08401-4434 | First Class Mail |
| Affiliates | Atlantic County Sheriffs Office | Jersey Shore Council 341 | 4997 Unami Blvd | Mays Landing, NJ 08330-2517 | First Class Mail |
| Affiliates | Atlantic County Utilities Authority | Jersey Shore Council 341 | 6700 Delilah Rd Bldg 1 | Egg Harbor Township, NJ 08234-5623 | First Class Mail |
| Affiliates | Atlantic Highlands Fire Dept | Monmouth Council, Bsa 347 | 10 E Highland Ave | Atlantic Highlands, NJ 07716-1239 | First Class Mail |
| Affiliates | Atlantic Highlands Utd Methodist Ch | Monmouth Council, Bsa 347 | 96 3Rd Ave | Atlantic Highlands, NJ 07716-1233 | First Class Mail |
| Affiliates | Atlantic Imaging | Oconeechee 421 | 1315 Oakwood Ave | Raleigh, NC 27610-2247 | First Class Mail |
| Affiliates | Atlantic Kiwanis Club | Mid-America Council 326 | 2409 Poppleton St Apt 19 | Omaha, NE 68105-2948 | First Class Mail |
| Affiliates | Atlanticare Regional Medical Center | Jersey Shore Council 341 | 323 Doughty Rd | Galloway, NJ 08205-4241 | First Class Mail |
| Affiliates | Atlas Prep P T A | Pikes Peak Council 060 | 2405 S Union Blvd | Colorado Springs, CO 80910 | First Class Mail |
| Affiliates | Atlas Space Operations | President Gerald R Ford 781 | 3240 Technology Way Ste 3355 | Traverse City, MI 49684-1363 | First Class Mail |
| Affiliates | Atoka Utd Methodist Church | West Tennessee Area Council 559 | Po Box 382 | Atoka, TN 38004-0382 | First Class Mail |
| Affiliates | Atonement Lutheran Church | Denver Area Council 061 | 6281 W Yale Ave | Lakewood, CO 80227-4043 | First Class Mail |
| Affiliates | Atonement Lutheran Church | Glaciers Edge Council 620 | 901 Harrison Ave | Beloit, WI 53511-5403 | First Class Mail |
| Affiliates | Atonement Lutheran Church | Greater Tampa Bay Area 089 | 2961 F State Road 54 | Wesley Chapel, FL 33543-4257 | First Class Mail |
| Affiliates | Atonement Lutheran Church | Heart Of America Council 307 | 9948 Metcalf Ave | Overland Park, KS 66212-1650 | First Class Mail |
| Affiliates | Atonement Lutheran Church | Hudson Valley Council 374 | 71 Central Hwy | Stony Point, NY 10980 | First Class Mail |
| Affiliates | Atonement Lutheran Church | Montana Council 315 | 2205 34Th St | Missoula, MT 59801-8835 | First Class Mail |
| Affiliates | Atonement Lutheran Church | Northern Lights Council 429 | 4601 University Dr S | Fargo, ND 58104-6535 | First Class Mail |
| Affiliates | Atonement Lutheran Church | Pataskaton Area Council 651 | 5709/16244 Martin Dr | Muskego, WI 53150 | First Class Mail |
| Affiliates | Atonement Lutheran Church | San Diego Imperial Council 049 | 10230 Loma Rancho Dr | Spring Valley, CA 91978-1024 | First Class Mail |
| Affiliates | Atonement Lutheran Church | Southeast Louisiana Council 214 | 6500 Riverside Dr | Metairie, LA 70003-3209 | First Class Mail |
| Affiliates | Atonement Lutheran Church San Diego | San Diego Imperial Council 049 | 7150 Eckstrom Ave | San Diego, CA 92111-5427 | First Class Mail |
| Affiliates | Atrium Ymca Creekview | Dan Beard Council, Bsa 438 | 5750 Innovation Dr | Middletown, OH 45005-5172 | First Class Mail |
| Affiliates | Atrium Ymca Mayhill | Dan Beard Council, Bsa 438 | 5750 Innovation Dr | Middletown, OH 45005-5172 | First Class Mail |
| Affiliates | Attleboro Police Dept | Narragansett 546 | 12 Union St | Attleboro, MA 02703-2911 | First Class Mail |
| Affiliates | Atx Parent Assoc | Catalina Council 011 | 5801 S Kinney Rd | Tucson, AZ 85713-5520 | First Class Mail |
| Affiliates | Atwater Utd Methodist Church | Greater Yosemite Council 059 | 2550 Linden St | Atwater, CA 95301-2614 | First Class Mail |
| Affiliates | Atwood Lions Club | Coronado Area Council 192 | Po Box 46 | Atwood, KS 67730-0046 | First Class Mail |
| Affiliates | Atwood Mcdonald Elementary - Gifw | Longhorn Council 662 | 3950 Barron Ln | Fort Worth, TX 76122-4000 | First Class Mail |
| Affiliates | Atwood School Apac | Great Lakes Fsc 272 | 45690 North Ave | Macomb, MI 48042-5236 | First Class Mail |
| Affiliates | Au Lac | Silicon Valley Monterey Bay 055 | 3562 Farm Hill Way | San Jose, CA 95132-1908 | First Class Mail |
| Affiliates | Auburn - Faith Baptist Church | Heart Of New England Council 230 | 22 Faith Ave | Auburn, MA 01501-1806 | First Class Mail |
| Affiliates | Auburn - First Congregational Church | Heart Of New England Council 230 | 128 Central St | Auburn, MA 01501-2820 | First Class Mail |
| Affiliates | Auburn - North American Martyrs | Heart Of New England Council 230 | 8 Wyoma Dr | Auburn, MA 01501-2532 | First Class Mail |
| Affiliates | Auburn 4H-i Lions Club | Golden Empire Council 047 | Po Box 5703 | Auburn, CA 95604-5703 | First Class Mail |
| Affiliates | Auburn Christian Church | Jayhawk Area Council 197 | 1351 N Washington | Auburn, KS 66402 | First Class Mail |
| Affiliates | Auburn Community Church | Lake Erie Council 440 | 11048 Washington St | Chagrin Falls, OH 44023-5316 | First Class Mail |
| Affiliates | Auburn Elks 476 | Longhouse Council 373 | 314 State St | Auburn, NY 13021-1130 | First Class Mail |
| Affiliates | Auburn Jaycees & Auburn Utd Methodist Ch | Water And Woods Council 782 | 207 S Auburn Rd | Auburn, MI 48611-9315 | First Class Mail |
| Affiliates | Auburn Kiwanis Club | Hawkeye Area Council 172 | Po Box 2314 | Auburn, WA 98071-0096 | First Class Mail |
| Affiliates | Auburn Outdoor Adventures, Inc | Chattahoochee Council 091 | 2189 Herndon St | Auburn, AL 36830-4603 | First Class Mail |
| Affiliates | Auburn Police Dept | Chief Seattle Council 609 | 340 E Main St Ste 201 | Auburn, WA 98002-5348 | First Class Mail |
| Affiliates | Auburn Police Dept | Golden Empire Council 047 | 1215 Lincoln Way | Auburn, CA 95603-5004 | First Class Mail |
| Affiliates | Auburn Police Dept | Northeast Georgia Council 101 | 1361 4Th Ave | Auburn, GA 30011-3058 | First Class Mail |
| Affiliates | Auburn Presbyterian Church | Anthony Wayne Area 157 | Po Box 448 | Auburn, IN 46706-0448 | First Class Mail |
| Affiliates | Auburn School Parent Teachers | Buckeye Council 436 | 109 Auburn Ave | Shelby, OH 44875-1103 | First Class Mail |
| Affiliates | Auburn Utd Methodist | Water And Woods Council 782 | 84 W Midland Rd | Auburn, MI 48611-9311 | First Class Mail |
| Affiliates | Auburn Utd Methodist Church | Abraham Lincoln Council 144 | 14100 Rt4 | Auburn, IL 62615 | First Class Mail |
| Affiliates | Auburn Utd Methodist Church | Blue Ridge Mtns Council 599 | Po Box 74 | Riner, VA 24149-0074 | First Class Mail |
| Affiliates | Auburn Utd Methodist Church | Chattahoochee Council 091 | Po Box 3135 | Auburn, AL 36831-3135 | First Class Mail |
| Affiliates | Auburn Utd Methodist Church | Chattahoochee Council 091 | Po Box 864 | Auburn, AL 36831-0864 | First Class Mail |
| Affiliates | Audrain Ambulance District | Great Rivers Council 653 | 440 Kelley Pkwy | Mexico, MO 65265-3814 | First Class Mail |
| Affiliates | Audubon Mutual Housing Corp | Garden State Council 690 | 20 Road C | Audubon, NJ 08106-1836 | First Class Mail |
| Affiliates | Audubon Oaks Lions Club | Cradle Of Liberty Council 525 | Po Box 158 | Oaks, PA 19456-0158 | First Class Mail |
| Affiliates | Audubon Park Utd Methodist Church | Inland Nwest Council 611 | 3908 N Driscoll Blvd | Spokane, WA 99205-1616 | First Class Mail |
| Affiliates | Audubon Utd Methodist Church | Garden State Council 690 | 314 W Graisbury Ave | Audubon, NJ 08106-2035 | First Class Mail |
| Affiliates | Audubon/Oaks Lions Club | Cradle Of Liberty Council 525 | 134 W Mount Vrnk Ave | Eagleville, PA 19403-1727 | First Class Mail |
| Affiliates | Audubon-Oaks Lions Club | Cradle Of Liberty Council 525 | Po Box 249 | Oaks, PA 19456-0249 | First Class Mail |
| Affiliates | Auger Falls Ward - Twin Falls West Stake | Snake River Council 111 | 1134 N College Rd | Twin Falls, ID 83301 | First Class Mail |
| Affiliates | Auglaize County Airport Authority | Black Swamp Area Council 449 | 07776 State Route 219 | New Knoxville, OH 45871 | First Class Mail |
| Affiliates | Auglaize County Sheriff Dept | Black Swamp Area Council 449 | Po Box 26 | Wapakoneta, OH 45895-0026 | First Class Mail |
| Affiliates | August Realty And Development | Longs Peak Council 062 | 4190 Rockmont Dr | Loveland, CO 80538-4001 | First Class Mail |
| Affiliates | Augusta Dept Of Safety | Quivira Council, Bsa 198 | 2500 Ohio St | Augusta, KS 67010-2175 | First Class Mail |
| Affiliates | Augusta Exchange Club | Georgia-Carolina 093 | 896 Weinberger Way | Evans, GA 30809-4281 | First Class Mail |
| Affiliates | Augusta Lions Club | Chippewa Valley Council 637 | S10876 County Rd R | Augusta, WI 54722 | First Class Mail |
| Affiliates | Augusta Lions Club | Stonewall Jackson Council 763 | Po Box 2623 | Staunton, VA 24402-2623 | First Class Mail |
| Affiliates | Augusta Road Utd Methodist Church | Blue Ridge Council 551 | 8324 Augusta Rd | Pelzer, SC 29669-9309 | First Class Mail |
| Affiliates | Augustana Lutheran Church | Pathway To Adventure 456 | 207 N Holden Rd | Hobart, IN 46342-3229 | First Class Mail |
| Affiliates | Augustana Lutheran Church | President Gerald R Ford 781 | 18499 20 Mile Rd | Tustin, MI 49688-8211 | First Class Mail |
| Affiliates | Augustana Lutheran Church Of Hyde Park | Pathway To Adventure 456 | 5500 S Woodlawn Ave | Chicago, IL 60637-1621 | First Class Mail |
| Affiliates | Augustana Lutheran Church-Boone | Mid Iowa Council 177 | 209 S Greene St | Boone, IA 50036-4758 | First Class Mail |
| Affiliates | Augustana Lutheran Church-Denver | Denver Area Council 061 | 5000 E Alameda Ave | Denver, CO 80246 | First Class Mail |
| Affiliates | Augustana Lutheran Chruch | Northern Lights Council 429 | 308 E Douglas Ave | Fergus Falls, MN 56537-3123 | First Class Mail |
| Affiliates | Augustus Lutheran Church | Cradle Of Liberty Council 525 | 717 W Main St | Trappe, PA 19426-1935 | First Class Mail |
| Affiliates | Aula International Community Center | Far E Council 803 | 62 Huakang St Tianhe Dong Rd Unit 103 | Guangzhou, 510620 | China | First Class Mail |
| Affiliates | Aula International Community Center | 62 Huakang St Tianhe Dong Rd Unit 103 | Guangzhou, 510620 | | China | First Class Mail |
| Affiliates | Ault Elementary PTO | Sam Houston Area Council 576 | 21010 Maple Village Dr | Cypress, TX 77433-5712 | First Class Mail |
| Affiliates | Aumsville Pentecostal Church Of God | Cascade Pacific Council 492 | 10153 Mill Creek Rd Se | Aumsville, OR 97325 | First Class Mail |
| Affiliates | Aumsville Volunteer Fire Dept | Cascade Pacific Council 492 | Po Box 247 | Aumsville, OR 97325-0247 | First Class Mail |
| Affiliates | Aurora Academy | Denver Area Council 061 | 10251 E 1St Ave | Aurora, CO 80010-4508 | First Class Mail |
| Affiliates | Aurora Borealis Lodge | Erie Shores Council 460 | 824 6Th St | Toledo, OH 43605-1704 | First Class Mail |
| Affiliates | Aurora Chamber Of Commerce | Denver Area Council 061 | 14305 E Alameda Ave Ste 300 | Aurora, CO 80012-2510 | First Class Mail |
| Affiliates | Aurora Fire Dept | Three Fires Council 127 | 75 N Broadway | Aurora, IL 60505-3311 | First Class Mail |
| Affiliates | Aurora Gleaners Rotary Club | Denver Area Council 061 | Po Box 1482 | Aurora, CO 80040-1482 | First Class Mail |
| Affiliates | Aurora Kiwanis Club | Great Trail 433 | Po Box 167 | Aurora, OH 44202-0167 | First Class Mail |
| Affiliates | Aurora Police Dept | Denver Area Council 061 | 13347 E Montview Blvd | Aurora, CO 80045-7306 | First Class Mail |
| Affiliates | Aurora Township Vol Fire Dist Assoc | Three Fires Council 127 | 75 N Broadway | Aurora, IL 60505-3311 | First Class Mail |
| Affiliates | Aurora Utd Methodist Church | Southeast Louisiana Council 214 | 3300 Eton St | New Orleans, LA 70131-5306 | First Class Mail |
| Affiliates | Aurora Wind - Boy Scouts | 21825 W Mccoli | | | First Class Mail |
| Affiliates | Ause General Cw Abrams Chapter | Transatlantic Council, Bsa 802 | Cmr 467 Box 6415 | Apo, AE 09096 | First Class Mail |
| Affiliates | Austell First Utd Methodist Church | Atlanta Area Council 092 | 5705 Mulberry St | Austell, GA 30106-3307 | First Class Mail |
| Affiliates | Austin Anderson Safe Haven Inc | Pony Express Council 311 | Po Box 175 | Braymer, MO 64624-0175 | First Class Mail |
| Affiliates | Austin Christian School | Capitol Area Council 564 | 6401 River Pl Blvd | Austin, TX 78730-1112 | First Class Mail |
| Affiliates | Austin Civitan | Capitol Area Council 564 | 5900 Balcones Dr Ste 100 | Austin, TX 78731-4298 | First Class Mail |
| Affiliates | Austin Community Of Christ Church | Capitol Area Council 564 | 2102 Bluebonnet Ln | Austin, TX 78704-4036 | First Class Mail |
| Affiliates | Austin Elementary PTO | Capitol Area Council 564 | 1501 Spyglass Dr | Austin, TX 78746-6912 | First Class Mail |
| Affiliates | Austin Elementary School PTA | Atlanta Area Council 092 | 5435 Roberts Dr | Dunwoody, GA 30338-3328 | First Class Mail |
| Affiliates | Austin Northwest Rotary Club | Capitol Area Council 564 | Po Box 10642 | Austin, TX 78766-5642 | First Class Mail |
| Affiliates | Austin Oaks Church | Capitol Area Council 564 | 4220 Monterey Oaks Blvd | Austin, TX 78749-1170 | First Class Mail |
| Affiliates | Austin Police Dept | Capitol Area Council 564 | 715 E 8Th St | Austin, TX 78701-3303 | First Class Mail |
| Affiliates | Austin Police Dept | Twin Valley Council Bsa 283 | 201 1St St Ne Ste 2 | Austin, MN 55912-3992 | First Class Mail |
| Affiliates | Austin Reed Post 84 - American Legion | Mecklenburg County Council 415 | 400 N May St | Madison, TN 37115-3901 | First Class Mail |
| Affiliates | Austin Ridge Bible Church - Southwest | Capitol Area Council 564 | 7416 W Us Highway 71 | Austin, TX 78735-8202 | First Class Mail |
| Affiliates | Austin Ridge Church | Capitol Area Council 564 | 21 W Grandview Dr | Austin, TX 78731-3528 | First Class Mail |
| Affiliates | Austin Stone Community Church | Capitol Area Council 564 | Po Box 339 | Austin, TX 78767-0339 | First Class Mail |
| Affiliates | Austin/Travis County Ems | Capitol Area Council 564 | Po Box 1088 | Austin, TX 78767-1088 | First Class Mail |
| Affiliates | Austins Place | Daniel Boone Council 414 | 754 Dreyer Rd | Wilmington, IL 60481-9544 | First Class Mail |
| Affiliates | Autism Project Of Rhode Island | Narragansett 546 | 1516 Atwood Ave | Johnston, RI 02919-3223 | First Class Mail |
| Affiliates | Auto Parallel Technologies | Capitol Area Council 564 | 608 W Cougar Ave | Austin, TX 78613-3122 | First Class Mail |
| Affiliates | Autonomous Solutions Inc | Trapper Trails 589 | 990 N 8000 W | Mendon, UT 84325-9810 | First Class Mail |
| Affiliates | Auxvasse Lions Club | Great Rivers Council 653 | Po Box 345 | Auxvasse, MO 65231-0345 | First Class Mail |
| Affiliates | Avalon Church Of Christ | Tidewater Council 596 | 864 Woodstock Rd | Virginia Beach, VA 23464-2123 | First Class Mail |
| Affiliates | Avalon Elementary PTO | Central Florida Council 083 | 13500 Tanja King Blvd | Orlando, FL 32828-7765 | First Class Mail |
| Affiliates | Avalon Elementary School PTO | Simon Kenton Council 441 | 3220 Avalon Ave | Columbus, OH 43229-4115 | First Class Mail |
| Affiliates | Avalon Hose Co 1 | Chief Cornplanter Council 538 | 1024 W Montgomery Ave | North Wales, PA 19454-3000 | First Class Mail |
| Affiliates | Avalon Utd Methodist Church | Northern New Jersey Council 333 | 14 E Stow Rd | Marlton, NJ 08053-3121 | First Class Mail |
| Affiliates | Avanti - Nova Scotia Home Group | Avanti - Nova Scotia Home Group | Po Box 699 | Marietta, GA 30061-0699 | First Class Mail |
| Affiliates | Ave Maria Catholic Parish | Denver Area Council 061 | 9056 E Parker Rd | Parker, CO 80138-7209 | First Class Mail |
| Affiliates | Avelar Ranch | Mission Council 057 | 910 E Alisal St | Salinas, CA 93905-3122 | First Class Mail |
| Affiliates | Avenue Utd Methodist Church | Del Mar Va 081 | 20 N Church Ave | Milford, DE 19963-1321 | First Class Mail |
| Affiliates | Avenue Utd Methodist Church | Dan Beard Council, Bsa 438 | 4400 Smith Rd | Norwood, OH 45212-3209 | First Class Mail |
| Affiliates | Avent Ferry Elementary | Water And Woods Council 782 | 3201 Avent Dr | Raleigh, NC 27612 | First Class Mail |
| Affiliates | Avent Park- Sand Lot Fire Dept | Water And Woods Council 782 | 27 Avent Park Rd | Hattiesburg, MS | First Class Mail |
| Affiliates | Avery Chapel Ame Church | Mountaineer Area 615 | 1312 Choat Rd | Morgantown, WV 26508-4329 | First Class Mail |
| Affiliates | Avery County Firefighters Assoc | Daniel Boone Council 414 | 175 Linville St | Newland, NC 28657-6042 | First Class Mail |
| Affiliates | Avery County Sheriff'S Office | Daniel Boone Council 414 | Po Box 640 | Newland, NC 28657-0640 | First Class Mail |
| Affiliates | Avery Lodge 493 I&Am | Simon Kenton Council 441 | Po Box 173 | Bladensburg, OH 43005 | First Class Mail |
| Affiliates | Avery-Abbott Lodge 493 | Simon Kenton Council 441 | Po Box 173 | Bladensburg, OH 43005 | First Class Mail |
| Affiliates | Avery Ranch Owners Assoc | Capitol Area Council 564 | 10121 Morgan Creek Dr | Austin, TX 78717 | First Class Mail |
| Affiliates | Aviano Aero Club | Transatlantic Council, Bsa 802 | 31St Fw/Services | Aviano, 33081 | Italy | First Class Mail |
| Affiliates | Aviston Community Mens Club | Greater St. Louis Area Council 312 | 2211 17Th Ave S | Grand Forks, ND 58201-5213 | First Class Mail |
| Affiliates | Aviation Explorers Post 855 | Heart Of America Council 307 | 10701 Nw Wright Rd | Parkville, MO 64152-1029 | First Class Mail |
| Affiliates | Aviation Explorers Inc | W L A C C 051 | 12400 Wolley Ave | Sylmar, CA 91342-5003 | First Class Mail |
| Affiliates | Aviation Inst Incorporated | Cascade Pacific Council 492 | 8700 Ne Kane Dr | Gresham, OR 97030 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Aviator Church | Quivira Council, Bsa 198 | 904 Alexander St | Winfield, KS 67156-4020 | | | First Class Mail |
| Affiliates | Avicenna Institute | Great Lakes Fsc 272 | 653 Sherbourne Dr | Dearborn Heights, MI 48127-3651 | | | First Class Mail |
| Affiliates | Avicenna Preparatory PTA | Simon Kenton Council 441 | 2721 Asbury Blvd | Franklin, OH 43235 | | | First Class Mail |
| Affiliates | Avoca Parent-Teacher Council | Northeast Illinois 129 | 2921 Illinois Rd | Wilmette, IL 60091-1103 | | | First Class Mail |
| Affiliates | Avoca Utd Methodist Church | Five Rivers Council, Inc 375 | 8593 Jacobs Ladder Rd | Avoca, NY 14809-9410 | | | First Class Mail |
| Affiliates | Avon Baptist Church | Mayflower Council 251 | 119 N Main St | Avon, MA 02322-1253 | | | First Class Mail |
| Affiliates | Avon Christian Church | Crossroads Of America 160 | 7236 E County Road 100 S | Avon, IN 46123-7539 | | | First Class Mail |
| Affiliates | Avon Lake Police Dept | Lake Erie Council 440 | 32855 Walker Rd | Avon Lake, OH 44012-1429 | | | First Class Mail |
| Affiliates | Avon Lions Club | Central Minnesota 296 | Po Box 32 | Avon, MN 56310-0032 | | | First Class Mail |
| Affiliates | Avon Police Dept | Crossroads Of America 160 | 6570 E Us Hwy 36 | Avon, IN 46123-9178 | | | First Class Mail |
| Affiliates | Avon Rotary Club Inc | Iroquois Trail Council 376 | Po Box 1 | Avon, NY 14414-0001 | | | First Class Mail |
| Affiliates | Avon Utd Methodist Church | Lake Erie Council 440 | 37711 Detroit Rd | Avon, OH 44011-2137 | | | First Class Mail |
| Affiliates | Avon Volunteer Fire Dept | Connecticut Rivers Council, Bsa 066 | 25 Darling Dr | Avon, CT 06001-4218 | | | First Class Mail |
| Affiliates | Avondale Elementary PTO | Greater Alabama Council 001 | 4000 8Th Ct S | Birmingham, AL 35222-3617 | | | First Class Mail |
| Affiliates | Avondale Fire Co | Chester County Council 539 | 23 Firehouse Way | Avondale, PA 19311-1418 | | | First Class Mail |
| Affiliates | Avondale Moose Lodge | Grand Canyon Council 010 | 1572 S Cotton Ln | Goodyear, AZ 85338-4656 | | | First Class Mail |
| Affiliates | Avondale Police Dept | Grand Canyon Council 010 | 11485 W Civic Center Dr | Avondale, AZ 85323-6800 | | | First Class Mail |
| Affiliates | Avondale Utd Methodist Church | Heart Of America Council 307 | 3101 Ne Winn Rd | Kansas City, MO 64117-2214 | | | First Class Mail |
| Affiliates | Avra Valley Marana Post 5990 Vfw | Catalina Council 011 | 15850 W El Tiro Rd | Marana, AZ 85653-9492 | | | First Class Mail |
| Affiliates | Avra Valley Ward - LDS Marana Stake | Catalina Council 011 | 13450 N Lon Adams Rd | Marana, AZ 85653 | | | First Class Mail |
| Affiliates | Awac Program Committee | Anthony Wayne Area 157 | 8315 W Jefferson Blvd | Fort Wayne, IN 46804-8302 | | | First Class Mail |
| Affiliates | Awesome Ladies Distinction Learning Ctr | Southeast Louisiana Council 214 | 3848 Irwin Kuntz Dr | Harvey, LA 70058-2129 | | | First Class Mail |
| Affiliates | Awppw Local 13 | Oregon Trail Council 697 | Po Box 255 | Toledo, OR 97391-0255 | | | First Class Mail |
| Affiliates | Axe Memorial Umc/San Juan Umc | Circle Ten Council 571 | 1700 W Kingsley Rd | Garland, TX 75041-4120 | | | First Class Mail |
| Affiliates | Ayden Boys And Girls Club | East Carolina Council 426 | 108 Second St | Ayden, NC 28513 | | | First Class Mail |
| Affiliates | Ayden Grifton Kiwanis | East Carolina Council 426 | 7092 Nc Highway 43 S | Greenville, NC 27858-9083 | | | First Class Mail |
| Affiliates | Ayden Rotary Club | East Carolina Council 426 | 881 Old Snow Hill Rd | Ayden, NC 28513-8700 | | | First Class Mail |
| Affiliates | Ayer-Gun & Sportsmen Club Inc | Heart Of New England Council 230 | 255 Snake Hill Rd | Ayer, MA 01432-1506 | | | First Class Mail |
| Affiliates | Ayers Fndn At Collinwood Mid Sch Vii | Middle Tennessee Council 560 | 419 S Main St | Waynesboro, TN 38485-2630 | | | First Class Mail |
| Affiliates | Ayers Fndn At Sacred Heart Catholic Sch | Middle Tennessee Council 560 | 419 S Main St | Waynesboro, TN 38485-2630 | | | First Class Mail |
| Affiliates | Ayers Foundation At Frank Hughes School | Middle Tennessee Council 560 | 419 S Main St | Waynesboro, TN 38485-2630 | | | First Class Mail |
| Affiliates | Ayer-St Andrews Church | Heart of New England Council 230 | Faulkner St | Ayer, MA 01432 | | | First Class Mail |
| Affiliates | Ayersville Methodist Church | Black Swamp Area Council 449 | 27720 Ayers Plsnt Bend Rd | Defiance, OH 43512 | | | First Class Mail |
| Affiliates | Ayersville Utd Methodist Church | Black Swamp Area Council 449 | 28047 Ayrvl Plsnt Bnd Rd | Defiance, OH 43512-8714 | | | First Class Mail |
| Affiliates | AyerVol FireAuxiliariescombinatioin Co 1 | Heart Of New England Council 230 | 1 W Main St | Ayer, MA 01432-1210 | | | First Class Mail |
| Affiliates | Aynor Utd Methodist Men | Pee Dee Area Council 552 | Po Box 348 | Aynor, SC 29511-0348 | | | First Class Mail |
| Affiliates | Ayres Fndn At Collinwood Mid Sch Ii | Middle Tennessee Council 560 | 419 S Main St | Waynesboro, TN 38485-2630 | | | First Class Mail |
| Affiliates | Ayres Fndn At Waynesboro Mid Sch | Middle Tennessee Council 560 | 419 S Main St | Waynesboro, TN 38485-2630 | | | First Class Mail |
| Affiliates | Ayres Utd Methodist Church | Del Mar Va 081 | Po Box 207 | Pittsville, MD 21850-0207 | | | First Class Mail |
| Affiliates | Ayuda Inc | Yucca Council 573 | Po Box 2017 | San Elizario, TX 79849-2017 | | | First Class Mail |
| Affiliates | Ayudan LLC | Northern Lights Council 429 | 160 50Th Ave E | West Fargo, ND 58078-8246 | | | First Class Mail |
| Affiliates | Az Dept Juvenile Corrections Adobe Mtn | Grand Canyon Council 010 | 2800 W Pinnacle Peak Rd | Phoenix, AZ 85027-1000 | | | First Class Mail |
| Affiliates | Az Pet Vet | Grand Canyon Council 010 | 13844 N 51St Ave | Glendale, AZ 85306-4845 | | | First Class Mail |
| Affiliates | Azalea City Church Of God | South Georgia Council 098 | 1519 River St | Valdosta, GA 31601-5581 | | | First Class Mail |
| Affiliates | Aziz Masonic Grand Lodge Of Texas Inc | Sam Houston Area Council 576 | 2600 S Loop W Ste 300H | Houston, TX 77054-2606 | | | First Class Mail |
| Affiliates | Azle First Utd Methodist Church | Longhorn Council 662 | 200 Church St | Azle, TX 76020-3110 | | | First Class Mail |
| Affiliates | Azriel Custom Armament | Rocky Mountain Council 063 | 1163 N Kirkwood Dr | Pueblo West, CO 81007-1206 | | | First Class Mail |
| Affiliates | Aztec 3 Af & Am | Yucca Council 573 | 180 E Boutz Rd | Las Cruces, NM 88005-3243 | | | First Class Mail |
| Affiliates | Aztec Presbyterian Church | Great Swest Council 412 | 205 N Church Ave | Aztec, NM 87410-1919 | | | First Class Mail |
| Affiliates | B P O E 1941 | Northern New Jersey Council, Bsa 333 | 1 Foxwood Lane | Mahwah, NJ 07430 | | | First Class Mail |
| Affiliates | B P O E Elks 2375 | Utah National Parks 591 | Po Box 597 | Vernal, UT 84078-0597 | | | First Class Mail |
| Affiliates | B P O E Elks Lodge 1319 | Rocky Mountain Council 063 | Po Box 672 | Lamar, CO 81052-0672 | | | First Class Mail |
| Affiliates | B P O E Elks Lodge 409 | Ozark Trails Council 306 | 2223 E Bennett St | Springfield, MO 65804-1730 | | | First Class Mail |
| Affiliates | B P O E Elks Lodge 610 | Rocky Mountain Council 063 | 404 Macon Ave | Canon City, CO 81212-3225 | | | First Class Mail |
| Affiliates | B P O E Elks Lodge 808 | Rocky Mountain Council 063 | Po Box 967 | Salida, CO 81201-0967 | | | First Class Mail |
| Affiliates | B P O Elks | Susquehanna Council 533 | 216 E Main St | Lock Haven, PA 17745-1312 | | | First Class Mail |
| Affiliates | B P O Elks Lodge 690 | Greater St Louis Area Council 312 | 560 Saint Peters Howell Rd | Saint Charles, MO 63304-7118 | | | First Class Mail |
| Affiliates | B Street Martial Arts | Pacific Skyline Council 031 | 223 S B St | San Mateo, CA 94401-4017 | | | First Class Mail |
| Affiliates | B. Wright Leadership Academy | South Florida Council 084 | 6100 Nw 60 St | Miami, FL 33127 | | | First Class Mail |
| Affiliates | B.A. St. Ville Elementary | Southeast Louisiana Council 214 | 1121 Pailet Ave | Harvey, LA 70058-3716 | | | First Class Mail |
| Affiliates | B.C. Rain Jrotc Group Of Citizens | Mobile Area Council-Bsa 004 | 3125 Dauphin Island Pkwy | Mobile, AL 36605-3828 | | | First Class Mail |
| Affiliates | B.D.H.L.S. | South Florida Council 084 | 2600 Ne 109 St | Miami, FL 33180 | | | First Class Mail |
| Affiliates | B.P.O. Elks 1251 | Mt Diablo-Silverado Council 023 | 3931 San Pablo Dam Rd | El Sobrante, CA 94803-2823 | | | First Class Mail |
| Affiliates | B.P.O. Elks Billerica Lodge 2071 | The Spirit Of Adventure 227 | 14 Webb Brook Rd | Billerica, MA 01821-3731 | | | First Class Mail |
| Affiliates | B.P.O.E Newburyport Elks Lodge 909 | The Spirit Of Adventure 227 | 18 Union St | Newburyport, MA 01950-3214 | | | First Class Mail |
| Affiliates | B.P.O.E. 1289, Glendale, Ca | Verdugo Hills Council 058 | 120 E Colorado St | Glendale, CA 91205-1628 | | | First Class Mail |
| Affiliates | B.P.O.E. 2070 | The Spirit Of Adventure 227 | 777 South St | Tewksbury, MA 01876-2317 | | | First Class Mail |
| Affiliates | B.P.O.E. Elks Lodge 1497 | Verdugo Hills Council 058 | 2232 N Hollywood Way | Burbank, CA 91505-1112 | | | First Class Mail |
| Affiliates | B.P.O.E. Elks Lodge 2190 Canoga Park | W.L.A.C.C. 051 | 20925 Osborne St | Canoga Park, CA 91304-1847 | | | First Class Mail |
| Affiliates | B.P.O.E. Lodge 101 | Twin Rivers Council 364 | Po Box 101 | Amsterdam, NY 12010-0101 | | | First Class Mail |
| Affiliates | B.R.I.D.D.G.E. Academy, Inc | Gulf Stream Council 085 | 2866 Tennis Club Dr Apt 103 | West Palm Beach, FL 33417-2938 | | | First Class Mail |
| Affiliates | B2K Scouts | East Carolina Council 426 | 704C Plaza Blvd, Ste 106 | Kinston, NC 28501 | | | First Class Mail |
| Affiliates | Babcock Ranch Concerned Parents | Southwest Florida Council 088 | Po Box 1627 | Fort Myers, FL 33902-1627 | | | First Class Mail |
| Affiliates | Babler School PTO | Greater St Louis Area Council 312 | 1955 Shepard Rd | Glencoe, MO 63038-1431 | | | First Class Mail |
| Affiliates | Baby Boot Camp Katy | Sam Houston Area Council 576 | 1318 Dominion Dr | Katy, TX 77450-4310 | | | First Class Mail |
| Affiliates | Babylon Utd Methodist Church | Suffolk County Council Inc 404 | 21 James St | Babylon, NY 11702-2825 | | | First Class Mail |
| Affiliates | Bac Music | Heart Of America Council 307 | 1219 Lydia Ave | Kansas City, MO 64106-3409 | | | First Class Mail |
| Affiliates | Bach To Rock Penfield | Seneca Waterways 397 | 2160 Penfield Rd | Penfield, NY 14526-1712 | | | First Class Mail |
| Affiliates | Back Creek Arp Church | Mecklenburg County Council 415 | 1821 Back Creek Church Rd | Charlotte, NC 28213-7774 | | | First Class Mail |
| Affiliates | Back River Restoration Committee | Baltimore Area Council 220 | 730 Riverside Dr | Essex, MD 21221-6838 | | | First Class Mail |
| Affiliates | Back River Utd Methodist Church | Baltimore Area Council 220 | 544 Back River Neck Rd | Baltimore, MD 21221-4604 | | | First Class Mail |
| Affiliates | Baconton Charter School | South Georgia Council 098 | 260 E Walton St | Baconton, GA 31716-7706 | | | First Class Mail |
| Affiliates | Bacr Esperanza Elementary School | San Francisco Bay Area Council 028 | 10315 E St | Oakland, CA 94603-3133 | | | First Class Mail |
| Affiliates | Bacr Futures Elementary | San Francisco Bay Area Council 028 | 6701 International Blvd | Oakland, CA 94621-3501 | | | First Class Mail |
| Affiliates | Baden Scouters Committee | Laurel Highlands Council 527 | 289 Prospect St | Baden, PA 15005-1850 | | | First Class Mail |
| Affiliates | Baden Utd Methodist Church | Laurel Highlands Council 527 | 420 Dippold Ave | Baden, PA 15005-1716 | | | First Class Mail |
| Affiliates | Bagdad Baptist Church | Lincoln Heritage Council 205 | Po Box 8 | Bagdad, KY 40003-0008 | | | First Class Mail |
| Affiliates | Bagel Express | Suffolk County Council Inc 404 | 15 Bennetts Rd Ste 5 | East Setauket, NY 11733-1236 | | | First Class Mail |
| Affiliates | Baggaley Elementary School | Westmoreland Fayette 512 | 4080 Pa-982 | Latrobe, PA 15650 | | | First Class Mail |
| Affiliates | Bahai Faith Of Palm Beach County | Gulf Stream Council 085 | 7369 Westport Pl | West Palm Beach, FL 33413-1662 | | | First Class Mail |
| USO - Intl | Bahrain Elementary School | PSC 851 BOX 55003 | FPO, AE 09834-0007 | | | | First Class Mail |
| Affiliates | Bahrain Elementary School | Transatlantic Council, Bsa 802 | Psc 851 Box 55003 | Fpo, AE 09834-0551 | | | First Class Mail |
| Affiliates | Bailey Elementary PTO | Simon Kenton Council 441 | 4900 Brandonway Dr | Dublin, OH 43017-8418 | | | First Class Mail |
| Affiliates | Bailey Gatzert Ymca | Chief Seattle Council 609 | 1301 E Yesler Way | Seattle, WA 98122-5430 | | | First Class Mail |
| Affiliates | Bailey Masonic Lodge | East Carolina Council 426 | 6140 E Main St | Bailey, NC 27807 | | | First Class Mail |
| Affiliates | Bailey Utd Methodist Church | East Carolina Council 426 | Alt Hwy 264 W | Bailey, NC 27807 | | | First Class Mail |
| Affiliates | Baileyton Ruritan Club | Sequoyah Council 713 | 1605 Baileyton Main St | Greeneville, TN 37745-7696 | | | First Class Mail |
| Affiliates | Bailly Preparation Academy | Pathway To Adventure 456 | 4621 Georgia St | Gary, IN 46409-2545 | | | First Class Mail |
| Affiliates | Bailly Preparatory Academy | Pathway To Adventure 456 | 4621 Georgia St | Gary, IN 46409-2545 | | | First Class Mail |
| Affiliates | Bainbridge - Afton Lodge 167 | Baden-Powell Council 368 | 1892 County Road 39 | Bainbridge, NY 13733-4202 | | | First Class Mail |
| Affiliates | Bainbridge Fire Co | Pennsylvania Dutch Council 524 | 34 S 2Nd St | Bainbridge, PA 17502-9012 | | | First Class Mail |
| Affiliates | Bainbridge Rotary Club | Suwannee River Area Council 664 | Charter House Inn | Us Hwy 27 | Bainbridge, GA 39819 | | First Class Mail |
| Affiliates | Baird School PTO | Bay-Lakes Council 635 | 539 Laverne Dr | Green Bay, WI 54311-5720 | | | First Class Mail |
| Affiliates | Baiting Hollow Scout Camp | Suffolk County Council Inc 404 | 1774 Sound Ave | Calverton, NY 11933-1038 | | | First Class Mail |
| Affiliates | Baker County Sheriff'S Office | North Florida Council 087 | 1 Sheriffs Office Dr | Macclenny, FL 32063-8833 | | | First Class Mail |
| Affiliates | Baker Elementary Home & School | Silicon Valley Monterey Bay 055 | 4845 Bucknall Rd | San Jose, CA 95130-2021 | | | First Class Mail |
| Affiliates | Baker Elks 338 | Blue Mountain Council 604 | 1986 2Nd St | Baker City, OR 97814 | | | First Class Mail |
| Affiliates | Baker Jrotc Group Of Citizens | Mobile Area Council-Bsa 004 | 8901 Airport Blvd | Mobile, AL 36608-9503 | | | First Class Mail |
| Affiliates | Baker Memorial Methodist Church | Greater Niagara Frontier Council 380 | Main & Center St | East Aurora, NY 14052 | | | First Class Mail |
| Affiliates | Baker Memorial Utd Methodist Church | Three Fires Council 127 | 307 Cedar Ave | Saint Charles, IL 60174-2027 | | | First Class Mail |
| Affiliates | Baker Real Estate & Investment | Greater Yosemite Council 059 | 610 13Th St | Modesto, CA 95354-2436 | | | First Class Mail |
| Affiliates | Bakersfield City Fire Dept | Southern Sierra Council 030 | 2101 H St | Bakersfield, CA 93301-3921 | | | First Class Mail |
| Affiliates | Bakersfield Police Dept | Southern Sierra Council 030 | 1601 Truxtun Ave | Bakersfield, CA 93301-5109 | | | First Class Mail |
| Affiliates | Bakerstown Presbyterian | Laurel Highlands Council 527 | 5825 Heckert Rd | Bakerstown, PA 15007 | | | First Class Mail |
| Affiliates | Bakerstown Utd Methodist Church | Laurel Highlands Council 527 | 5760 William Flynn Hwy | Gibsonia, PA 15044-9560 | | | First Class Mail |
| Affiliates | Bakersville Utd Methodist Church | Daniel Boone Council 414 | 117 S Mitchell Ave | Bakersville, NC 28705 | | | First Class Mail |
| Affiliates | Balboa Academy | National Capital Area Council 082 | Po Box 25207 | Miami, FL 33102-5207 | | | First Class Mail |
| Affiliates | Balboa Parent Teacher Group | Inland Nwest Council 611 | 3010 W Holyoke Ave | Spokane, WA 99208-4635 | | | First Class Mail |
| Affiliates | Balboa Power Squadron | Orange County Council 039 | Po Box 1603 | Newport Beach, CA 92659-0603 | | | First Class Mail |
| Affiliates | Bald Eagle Utd Methodist Church | Laurel Highlands Council 527 | 2862 Bald Eagle Pike | Tyrone, PA 16686-7741 | | | First Class Mail |
| Affiliates | Bald Knob Rotary Club | Quapaw Area Council 018 | Po Box 915 | Bald Knob, AR 72010-0915 | | | First Class Mail |
| Affiliates | Bald Mountain Baptist Church | Old Hickory Council 427 | 1435 Bald Mountain Rd | West Jefferson, NC 28694-7104 | | | First Class Mail |
| Affiliates | Bald Ridge Lodge | Northeast Georgia Council 101 | 562 Lakeland Plz # 302 | Cumming, GA 30040-2783 | | | First Class Mail |
| Affiliates | Baldwin Boys Assoc | Theodore Roosevelt Council 386 | 1990 Grove St | North Baldwin, NY 11510-2630 | | | First Class Mail |
| Affiliates | Baldwin Community U M Church | Laurel Highlands Council 527 | 5001 Baptist Rd | Pittsburgh, PA 15236-1717 | | | First Class Mail |
| Affiliates | Baldwin Concerned Parents - Troop 277 | Greater Los Angeles Area 033 | 900 S Almansor St | Alhambra, CA 91801-4854 | | | First Class Mail |
| Affiliates | Baldwin County Sheriff Office | Mobile Area Council-Bsa 004 | 310 Hand Ave | Bay Minette, AL 36507-4500 | | | First Class Mail |
| Affiliates | Baldwin Memorial Utd Methodist Church | Baltimore Area Council 220 | 921 Generals Hwy | Millersville, MD 21108-2124 | | | First Class Mail |
| Affiliates | Baldwin Park Police Dept | Greater Los Angeles Area 033 | 14403 Pacific Ave | Baldwin Park, CA 91706-4226 | | | First Class Mail |
| Affiliates | Baldwin Utd Methodist Church | North Florida Council 087 | 51 Chestnut St S | Baldwin, FL 32234-1805 | | | First Class Mail |
| Affiliates | Baldy Mesa Scouting Booster Club | California Inland Empire Council 045 | Po Box 293885 | Phelan, CA 92329-3885 | | | First Class Mail |
| Affiliates | Balfour Beatty | Pikes Peak Council 060 | 6800 Prussman Blvd | Fort Carson, CO 80913 | | | First Class Mail |
| Affiliates | Balfour Beatty Communities | Narragansett 546 | 8 Constitution Ave | Middletown, RI 02842-4737 | | | First Class Mail |
| Affiliates | Ball Camp Baptist Church | Great Smoky Mountain Council 557 | 2412 Ball Camp Byington Rd | Knoxville, TN 37931-3801 | | | First Class Mail |
| Affiliates | Ball Ground Masonic Lodge 261 F&Am | Atlanta Area Council 092 | Po Box 383 | Ball Ground, GA 30107-0383 | | | First Class Mail |
| Affiliates | Ballard Elks Lodge 827 | Chief Seattle Council 609 | 6411 Seaview Ave Nw | Seattle, WA 98107-2666 | | | First Class Mail |
| Affiliates | Ballard Hudson Middle School Jlc | Central Georgia Council 096 | 1070 Anthony Rd | Macon, GA 31204-6210 | | | First Class Mail |
| Affiliates | Ballard Troop & Crew Youth | Charitable Assoc | 610 N 125Th St | Seattle, WA 98133-8014 | | | First Class Mail |
| Affiliates | Ballast Group | California Inland Empire Council 045 | 200 Exeter Way | Corona, CA 92882-8504 | | | First Class Mail |
| Affiliates | Ballena Bay Yacht Club | Piedmont Council 042 | 1150 Ballena Blvd | Alameda, CA 94501-3685 | | | First Class Mail |
| Affiliates | Ballet Folklorico El Mestizaje | Greater Yosemite Council 059 | 4825 Wild Rose Dr | Salida, CA 95368-9757 | | | First Class Mail |
| Affiliates | Ballinger Rotary Club | Texas Swest Council 741 | Po Box 245 | Ballinger, TX 76821-0245 | | | First Class Mail |
| Affiliates | Ballston Lake Vol Fire Dept | Twin Rivers Council 364, Route 146A | Ballston Lake, NY 12019 | | | | First Class Mail |
| Affiliates | Ballston Spa Utd Methodist Church | Twin Rivers Council 364 | 101 Milton Ave | Ballston Spa, NY 12020-1408 | | | First Class Mail |
| Affiliates | Ballwin Police Dept | Greater St Louis Area Council 312 | 300 Vlasis Park Dr | Ballwin, MO 63011-3717 | | | First Class Mail |
| Affiliates | Balmoral Presbyterian Church | Chickasaw Council 558 | Po Box 17309 | Memphis, TN 38187-0309 | | | First Class Mail |
| Affiliates | Balsam St Christian Church | Bay-Lakes Council 635 | 324 Balsam St | Kingsford, MI 49802-5208 | | | First Class Mail |
| Affiliates | Baltic Lutheran Church | Sioux Council 733 | Po Box 198 | Baltic, SD 57003-0198 | | | First Class Mail |
| Affiliates | Baltic Volunteer Fire Dept | Connecticut Rivers Council, Bsa 066 | 22 Bushnell Hollow Rd | Baltic, CT 06330 | | | First Class Mail |
| Affiliates | Baltimore City Juvenille Justice Court | Baltimore Area Council 220 | 300 N Gay St | Baltimore, MD 21202-4828 | | | First Class Mail |
| Affiliates | Baltimore City Police Nw Dist | Baltimore Area Council 220 | 5271 Reisterstown Rd | Baltimore, MD 21215-5018 | | | First Class Mail |
| Affiliates | Baltimore Civitan Club | Baltimore Area Council 220 | Po Box 42193 | Baltimore, MD 21284-2193 | | | First Class Mail |
| Affiliates | Baltimore Co Game Fish Protect Assn Inc | Baltimore Area Council 220 | 3400 Northwind Rd | Baltimore, MD 21234-1220 | | | First Class Mail |
| Affiliates | Baltimore County Police Dept | Baltimore Area Council 220 | 215 Milford Mill Rd | Pikesville, MD 21208-5918 | | | First Class Mail |
| Affiliates | Baltimore County Police Dept PC 11 | Baltimore Area Council 220 | 216 N Marlyn Ave | Baltimore, MD 21221-3433 | | | First Class Mail |
| Affiliates | Baltimore County Police Dept PC 12 | Baltimore Area Council 220 | 1747 Merritt Blvd | Baltimore, MD 21222-3223 | | | First Class Mail |
| Affiliates | Baltimore County Police Dept PC 2 | Baltimore Area Council 220 | 700 E Joppa Rd | Towson, MD 21286-5505 | | | First Class Mail |
| Affiliates | Baltimore County Police Dept PC 3 | Baltimore Area Council 220 | 606 Nicodemus Rd | Reisterstown, MD 21136-6049 | | | First Class Mail |
| Affiliates | Baltimore County Police Dept PC 7 | Baltimore Area Council 220 | 111 Wight Ave | Cockeysville, MD 21030-2016 | | | First Class Mail |
| Affiliates | Baltimore County Police Dept PC 9 | Baltimore Area Council 220 | 8220 Perry Hall Blvd | Baltimore, MD 21236-4904 | | | First Class Mail |
| Affiliates | Baltimore County Police PC1 | Baltimore Area Council 220 | 901 Walker Ave | Catonsville, MD 21228-5327 | | | First Class Mail |
| Correctional Facilities | Baltimore County, Maryland | Attn: Annamaria Walsh, Director | 720 Bosley Ave | Towson, MD 212044011 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Correctional Facilities | Baltimore County, Maryland | Attn: Elizabeth Hans, Office Coordinator | 720 Bosley Ave | Towson, MD 212044011 | | | First Class Mail |
| Correctional Facilities | Baltimore County, Maryland | Attn: James O'Neill, Director Systems Development Process Transformation | 720 Bosley Ave | Baltimore, MD 212044011 | | | First Class Mail |
| Correctional Facilities | Baltimore County, Maryland | Attn: Kirby Fitzingo, Assistant Property Manager | 720 Bosley Ave | Towson, MD 212044011 | | | First Class Mail |
| Correctional Facilities | Baltimore County, Maryland | Attn: Misty Norwicz, Supervisor | 720 Bosley Ave | Towson, MD 212044011 | | | First Class Mail |
| Correctional Facilities | Baltimore County, Maryland | Attn: Patti Madigan, Manager | 720 Bosley Ave | Towson, MD 212044011 | | | First Class Mail |
| Affiliates | Baltimore- Kawasaki Sister City Ctte | C/O Dan Young | 21306 Dunk Freeland Rd | Parkton, MD 21120-9279 | | | First Class Mail |
| USO | Baltimore Military Entrance Processing Station USO Lounge | 850 Chisholm Ave | Fort Meade, MD 20755 | | | | First Class Mail |
| Affiliates | Baltimore Police Dept Eastern District | Baltimore Area Council 220 | 1620 Edison Hwy | Baltimore, MD 21213-1522 | | | First Class Mail |
| Affiliates | Baltimore Police Dept Northeast District | Baltimore Area Council 220 | 1900 Argonne Dr | Baltimore, MD 21218-1626 | | | First Class Mail |
| Affiliates | Baltimore Police Dept Northern | Baltimore Area Council 220 | 2201 W Cold Spring Ln | Baltimore, MD 21209-4996 | | | First Class Mail |
| Affiliates | Baltimore Police Dept Southeast District | Baltimore Area Council 220 | 5710 Eern Ave | Baltimore, MD 21202 | | | First Class Mail |
| Affiliates | Baltimore Police Dept Southern District | Baltimore Area Council 220 | 10 Cherry Hill Rd | Baltimore, MD 21225-1261 | | | First Class Mail |
| Affiliates | Baltimore Police Dept Western District | Baltimore Area Council 220 | 1034 N Mount St | Baltimore, MD 21217-2214 | | | First Class Mail |
| Affiliates | Baltimore Utd Methodist Church Men | Old Hickory Council 427 | 2419 Baltimore Rd | East Bend, NC 27018-7476 | | | First Class Mail |
| Affiliates | Baltimore Utd Methodist Church Mens | Old Hickory Council 427 | 2419 Baltimore Rd | East Bend, NC 27018-7476 | | | First Class Mail |
| USO | Baltimore-Washington International Thurgood Marshall Airport USO Lounge | USO International Gateway Lounge | BWI Marshall Airport | Linthicum, MD 21090 | | | First Class Mail |
| Affiliates | Bamberg Middle School - Ai | Indian Waters Council 553 | 396 Saint Paul St | Orangeburg, SC 29115-5465 | | | First Class Mail |
| Affiliates | Bancroft Elementary Parent Faculty Club | Mt Diablo-Silverado Council 023 | 2200 Parish Dr | Walnut Creek, CA 94598-1524 | | | First Class Mail |
| Affiliates | Band Of Brothers | Capitol Area Council 564 | 4010 Sam Bass Rd | Round Rock, TX 78681-1569 | | | First Class Mail |
| Affiliates | Bandera Utd Methodist Church | Alamo Area Council 583 | Po Box 128 | Bandera, TX 78003-0128 | | | First Class Mail |
| Affiliates | Bang Elementary PTO | Sam Houston Area Council 576 | 8900 Rio Grande Dr | Houston, TX 77064-7137 | | | First Class Mail |
| Affiliates | Bangor Elementary Parent-Teacher Org | Gateway Area 624 | .Bangor Wi. | Bangor, WI 54614 | | | First Class Mail |
| Affiliates | Bangor Elks Lodge 244 | Katahdin Area Council 216 | 108 Odlin Rd | Bangor, ME 04401-6704 | | | First Class Mail |
| Affiliates | Bangor Lions Club | Southern Shores Fsc 783 | Po Box 13 | Bangor, MI 49013-0013 | | | First Class Mail |
| Affiliates | Bangor Police Dept | Katahdin Area Council 216 | 240 Main St | Bangor, ME 04401-6458 | | | First Class Mail |
| Affiliates | Bangor Twp Firefighters 1682 | Water And Woods Council 782 | 1000 W North Union St | Bay City, MI 48706-3527 | | | First Class Mail |
| Affiliates | Bank Of Lincoln County | Middle Tennessee Council 560 | 307 College St | Fayetteville, TN 37334 | | | First Class Mail |
| Affiliates | Bankhead Boys Assoc | Atlanta Area Council 092 | 1281 Fulton Industrial Blvd Nw | Atlanta, GA 30336-1527 | | | First Class Mail |
| Affiliates | Banks Sunset Park Assoc Inc | Cascade Pacific Council 492 | 12765 Nw Main St | Banks, OR 97106-9083 | | | First Class Mail |
| Affiliates | Banks Utd Methodist Church | Occoneechee 421 | 2362 Nc Highway 96 | Franklinton, NC 27525 | | | First Class Mail |
| Affiliates | Banks Utd Methodist Church | Occoneechee 421 | 2632 Nc Highway 96 | Franklinton, NC 27525-7680 | | | First Class Mail |
| Affiliates | Banneker Elementary School At Marquette | Pathway To Adventure 456 | 6401 Hemlock Ave | Gary, IN 46403-1170 | | | First Class Mail |
| Affiliates | Banner Elk Kiwanis Club | Daniel Boone Council 414 | Po Box 2321 | Banner Elk, NC 28604-2321 | | | First Class Mail |
| Affiliates | Banner PTO | W D Boyce 138 | 12610 N Allen Rd | Dunlap, IL 61525-9415 | | | First Class Mail |
| Affiliates | Banning Lewis Ranch Academy | Pikes Peak Council 060 | 7094 Cottonwood Tree Dr | Colorado Springs, CO 80927-5000 | | | First Class Mail |
| Affiliates | Banning Police Dept | California Inland Empire Council 045 | 125 E Ramsey St | Banning, CA 92220-4839 | | | First Class Mail |
| Correctional Facilities | Bannock County | Attn: Seth Scott, Director | 137 S 5th Ave | Pocatello, ID 832015801 | | | First Class Mail |
| Affiliates | Bannockburn Baptist Church | Capitol Area Council 564 | 7100 Brodie Ln | Austin, TX 78745-5012 | | | First Class Mail |
| Affiliates | Bannockburn Elementary School PTA | National Capital Area Council 082 | 6520 Dalroy Ln | Bethesda, MD 20817-5410 | | | First Class Mail |
| Affiliates | Bantam Fire Dept | Connecticut Rivers Council, Bsa 066 | Po Box 456 | Bantam, CT 06750-0456 | | | First Class Mail |
| Affiliates | Baptist - Arco Baptist Community Church | Grand Teton Council 107 | 402 W Grand Ave | Arco, ID 83213-4903 | | | First Class Mail |
| Affiliates | Baptist - First Baptist Church | Grand Teton Council 107 | Po Box 1167 | Jackson, WY 83001-1167 | | | First Class Mail |
| Affiliates | Baptist - First Baptist Church | Grand Teton Council 107 | Po Box 872 | Jackson, WY 83001-0872 | | | First Class Mail |
| Affiliates | Baptist Community Church Of Loyalton | Nevada Area Council 329 | Po Box 93 | Loyalton, CA 96118-0093 | | | First Class Mail |
| Affiliates | Baptist First Baptist Church | Of W. Yellowstone | Po Box 148 | West Yellowstone, MT 59758-0148 | | | First Class Mail |
| Affiliates | Baptist Health Paducah | Lincoln Heritage Council 205 | 2501 Kentucky Ave | Paducah, KY 42003-3813 | | | First Class Mail |
| Affiliates | Baptist Healthcare System | Lincoln Heritage Council 205 | 1025 New Moody Ln | Lagrange, KY 40031-9154 | | | First Class Mail |
| Affiliates | Baptist Medical Center | Tukabatchee Area Council 005 | 2105 E South Blvd | Montgomery, AL 36116-2409 | | | First Class Mail |
| Affiliates | Baptist Temple | Buckskin 617 | Quarrier & Morris St | Charleston, WV 25301 | | | First Class Mail |
| Affiliates | Baptist Temple Church | Buckskin 617 | 902 21St St | Huntington, WV 25703-1812 | | | First Class Mail |
| Affiliates | Bar Harbor Masonic Lodge 185 | Katahdin Area Council 216 | 110 Main St | Bar Harbor, ME 04609-1873 | | | First Class Mail |
| Affiliates | Barack & Michelle Obama Academy | Atlanta Area Council 092 | 970 Martin St Se | Atlanta, GA 30315-1933 | | | First Class Mail |
| Affiliates | Barack Obama Elementary Magnet | Atlanta Area Council 092 | 3132 Clifton Rd | Atlanta, GA 30316 | | | First Class Mail |
| Affiliates | Barbara A Sizemore Academy | Pathway To Adventure 456 | 1540 W 84Th St | Chicago, IL 60620-3918 | | | First Class Mail |
| Affiliates | Barbara Goleman Senior High School | South Florida Council 084 | 14100 Nw 89Th Ave | Miami Lakes, FL 33018-1384 | | | First Class Mail |
| Affiliates | Barbara Hawkins Elementary | South Florida Council 084 | 19010 Nw 37Th Ave | Miami Gardens, FL 33056-2957 | | | First Class Mail |
| Affiliates | Barbara Jordan Elementary School | Circle Ten Council 571 | 1111 W Kiest Blvd | Dallas, TX 75224-3230 | | | First Class Mail |
| Affiliates | Barbara S Austin Elementary P.T.O. | Circle Ten Council 571 | 161 S Moore Rd | Coppell, TX 75019-5750 | | | First Class Mail |
| Affiliates | Barbee Memorial Presbyterian Church | Heart Of America Council 307 | 501 Tiger Dr | Excelsior Springs, MO 64024-9607 | | | First Class Mail |
| Affiliates | Barberton Church Of God | Great Trail 433 | 885 N Summit St | Barberton, OH 44203-1145 | | | First Class Mail |
| Affiliates | Barberton Moose Lodge 759 | Great Trail 433 | 250 31St St Nw | Barberton, OH 44203-6739 | | | First Class Mail |
| Affiliates | Barbor Institut Kosmetickstudio | Beauty & Balance | Transatlantic Council, Bsa 802 | Beauty And Balance | Poststr 2 | Germany | First Class Mail |
| USO - Intl | Barbor Institut Kosmetickstudio Beauty and Balance | Beauty and Balance | Poststr 2 | Germany | | | First Class Mail |
| Affiliates | Barbour Language PTO | Blackhawk Area 660 | 1506 Clover Ave | Rockford, IL 61102-3100 | | | First Class Mail |
| Affiliates | Barboursville Lion'S Club | Buckskin 617 | 1178 Union Ave | Barboursville, WV 25504-1913 | | | First Class Mail |
| Affiliates | Barclay Elementary School | Baltimore Area Council 220 | 2900 Barclay St | Baltimore, MD 21218-4117 | | | First Class Mail |
| Affiliates | Bardstown Elementary School | Lincoln Heritage Council 205 | 308 N 5Th St | Bardstown, KY 40004-1406 | | | First Class Mail |
| Affiliates | Bardstown High School | Lincoln Heritage Council 205 | 400 N 5Th St | Bardstown, KY 40004-1616 | | | First Class Mail |
| Affiliates | Bardstown Middle School | Lincoln Heritage Council 205 | 410 N 5Th St | Bardstown, KY 40004-1616 | | | First Class Mail |
| Affiliates | Bardstown Utd Methodist Church | Lincoln Heritage Council 205 | 116 E Flaget St | Bardstown, KY 40004-1518 | | | First Class Mail |
| Affiliates | Bare Memorial Church Of God | Laurel Highlands Council 527 | 500 E Main St | Roaring Spring, PA 16673-1318 | | | First Class Mail |
| Affiliates | Barfield Elementary School PTO | Middle Tennessee Council 560 | 350 Veterans Pkwy | Murfreesboro, TN 37128-6421 | | | First Class Mail |
| Affiliates | Bark River-Harris Parent Teachers Org | Bay-Lakes Council 635 | Po Box 350 | Harris, MI 49845-0350 | | | First Class Mail |
| Affiliates | Barkdull Financial Group | Grand Teton Council 107 | 109 Tollgate Pl | Idaho Falls, ID 83404-8437 | | | First Class Mail |
| Affiliates | Barker Fire Dept Volunteer | Iroquois Trail Council 376 | 1660 Quaker Rd | Barker, NY 14012-9616 | | | First Class Mail |
| Affiliates | Barker Lions Club | Iroquois Trail Council 376 | Po Box 123 | Barker, NY 14012-0123 | | | First Class Mail |
| Affiliates | Barkley Home & School Assn | Chester County Council 539 | 320 2Nd Ave | Phoenixville, PA 19460-3819 | | | First Class Mail |
| Affiliates | Barks Youth Foundation | Occoneechee 421 | 1401 Acres Way | Raleigh, NC 27614-9691 | | | First Class Mail |
| Affiliates | Barling PTA | Westark Area Council 016 | 1400 D St | Barling, AR 72923-2444 | | | First Class Mail |
| Affiliates | Barlow Utd Methodist Church | Lincoln Heritage Council 205 | 198 S 5Th St | Barlow, KY 42024 | | | First Class Mail |
| Affiliates | Barlow Volunteer Fire Dept | Muskingum Valley Council, Bsa 467 | Po Box 121 | Barlow, OH 45712-0121 | | | First Class Mail |
| Affiliates | Barnard Fire Dept | Seneca Waterways 397 | 3084 Dewey Ave | Rochester, NY 14616-3729 | | | First Class Mail |
| Affiliates | Barnard Memorial Utd Methodist Church | Last Frontier Council 480 | Po Box 784 | Holdenville, OK 74848-0784 | | | First Class Mail |
| Affiliates | Barnard School P T O | Connecticut Rivers Council, Bsa 066 | 27 Shaker Rd | Enfield, CT 06082-3100 | | | First Class Mail |
| Affiliates | Barnard School P T O | Great Lakes Fsc 272 | 3601 Forge Dr | Troy, MI 48083-5637 | | | First Class Mail |
| Affiliates | Barnard Utd Methodist Ch.-Holdenville | Last Frontier Council 480 | Po Box 784 | Holdenville, OK 74848-0784 | | | First Class Mail |
| Affiliates | Barnegat Fire Dept | Jersey Shore Council 341 | 11 Birdsall St | Barnegat, NJ 08005 | | | First Class Mail |
| Affiliates | Barnes Jewish Hospital | Greater St Louis Area Council 312 | 1 Barnes Jewish Hospital Plz | Saint Louis, MO 63110-1003 | | | First Class Mail |
| Affiliates | Barnes Lake Club | Water And Woods Council 782 | 375 Peninsula Dr | Columbiaville, MI 48421 | | | First Class Mail |
| Affiliates | Barnhart School | Greater Los Angeles Area 033 | 240 W Colorado Blvd | Arcadia, CA 91007-2606 | | | First Class Mail |
| Affiliates | Barnstable Amateur Radio Club | Cape Cod And Islands Cncl 224 | 77 Agnes Rd | South Dennis, MA 02660-2814 | | | First Class Mail |
| Affiliates | Barnstead Fire And Rescue | Daniel Webster Council, Bsa 330 | Po Box 117 | Barnstead, NH 03218-0117 | | | First Class Mail |
| Affiliates | Barnum Fire Dept | Voyageurs Area 286 | Po Box 257 | Barnum, MN 55707 | | | First Class Mail |
| Affiliates | Barnum Volunteer Fire Dept | Voyageurs Area 286 | 3842 Church St | Barnum, MN 55707-8775 | | | First Class Mail |
| Affiliates | Barnwell Utd Methodist Church | Georgia-Carolina 093 | Po Box 126 | Barnwell, SC 29812-0126 | | | First Class Mail |
| Affiliates | Barrack Obama Elementary School PTO | Greater St Louis Area Council 312 | 2505 Kienlen Ave | Saint Louis, MO 63121-5512 | | | First Class Mail |
| Affiliates | Barrackville Utd Methodist Church | Mountaineer Area 615 | Po Box 186 | Barrackville, WV 26559-0186 | | | First Class Mail |
| Affiliates | Barre Congregational Ch | Green Mountain 592 | 35 Church St | Barre, VT 05641-4229 | | | First Class Mail |
| Affiliates | Barre-American Legion Post 2 | Heart Of New England Council 230 | 450 S Barre Rd | Barre, MA 01005 | | | First Class Mail |
| Affiliates | Barre-Congregational Church | Heart of New England Council 230 | Park St | Barre, MA 01005 | | | First Class Mail |
| Affiliates | Barren County Evening Lions Club | Lincoln Heritage Council 205 | 457 Owen Rd | Glasgow, KY 42141-8027 | | | First Class Mail |
| Affiliates | Barrett Elementary | Greater Alabama Council 001 | 7601 Division Ave | Birmingham, AL 35206-4212 | | | First Class Mail |
| Affiliates | Barrett Elementary PTA | Greater Alabama Council 001 | 7601 Division Ave | Birmingham, AL 35206-4212 | | | First Class Mail |
| Affiliates | Barretts School PTO | Greater St Louis Area Council 312 | 1780 Carman Rd | Manchester, MO 63021-7169 | | | First Class Mail |
| Affiliates | Barrington Congregational Church Ucc | Narragansett 546 | 461 County Rd | Barrington, RI 02806-2423 | | | First Class Mail |
| Affiliates | Barrington Elementary School PTA | Greater St Louis Area Council 312 | 15600 Old Halls Ferry Rd | Florissant, MO 63034-3382 | | | First Class Mail |
| Affiliates | Barrington Firemans Assoc | Daniel Webster Council, Bsa 330 | 774 Route 9 Franklin Pierce Hwy | Barrington, NH 03825 | | | First Class Mail |
| Affiliates | Barrington Lions Club | Pathway To Adventure 456 | 421 W Main St | Barrington, IL 60010 | | | First Class Mail |
| Affiliates | Barrington Middle School | Narragansett 546 | 261 Middle Hwy | Barrington, RI 02806-2335 | | | First Class Mail |
| Affiliates | Barrington Police Dept. | Pathway To Adventure 456 | 400 N Nwest Hwy | Barrington, IL 60010 | | | First Class Mail |
| Affiliates | Barrington Rifle Club | Seneca Waterways 397 | 2401 Gray Rd | Penn Yan, NY 14527 | | | First Class Mail |
| Affiliates | Barrington Utd Methodist Church | Pathway To Adventure 456 | 98 Algonquin Rd | Barrington, IL 60010-6145 | | | First Class Mail |
| Affiliates | Barron Kiwanis Club | Chippewa Valley Council 637 | General Delivery | Barron, WI 54812 | | | First Class Mail |
| Affiliates | Barron Park Assoc | Pacific Skyline Council 031 | 3875 El Centro St | Palo Alto, CA 94306-2644 | | | First Class Mail |
| Affiliates | Barrow County Sheriffs Office | Northeast Georgia Council 101 | 30 N Broad St | Winder, GA 30680-1962 | | | First Class Mail |
| Affiliates | Barrows School PTO | The Spirit Of Adventure 227 | 29 Edgemont Ave | Reading, MA 01867-2217 | | | First Class Mail |
| Affiliates | Barry American Legion Post 222 | Mississippi Valley Council 141 141 | Po Box 154 | Barry, IL 62312-0154 | | | First Class Mail |
| Affiliates | Barry Christian Church | Heart Of America Council 307 | 1500 Nw Barry Rd | Kansas City, MO 64155-2714 | | | First Class Mail |
| Affiliates | Barryton Church Of God | President Gerald R Ford 781 | Po Box 222 | Barryton, MI 49305-0222 | | | First Class Mail |
| Affiliates | Barstow Fire Protection District | California Inland Empire Council 045 | 861 Barstow Rd | Barstow, CA 92311-3903 | | | First Class Mail |
| Affiliates | Barstow Police Dept | California Inland Empire Council 045 | 220 E Mountain View St | Barstow, CA 92311-7304 | | | First Class Mail |
| Affiliates | Bart Centenary, Umc | New Birth Of Freedom 544 | 50 E King St | Littlestown, PA 17340-1612 | | | First Class Mail |
| Affiliates | Bart Police Dept | San Francisco Bay Area Council 028 | 101 8Th St | Oakland, CA 94607-4707 | | | First Class Mail |
| Affiliates | Bartlesville First Church | Cherokee Area Council 469 469 | 4715 Price Rd | Bartlesville, OK 74006-7253 | | | First Class Mail |
| Affiliates | Bartlesville Police Dept | Cherokee Area Council 469 469 | 615 S Johnstone Ave | Bartlesville, OK 74003-4631 | | | First Class Mail |
| Affiliates | Bartlett Center | Pony Express Council 311 | 409 S 18Th St | Saint Joseph, MO 64501-3000 | | | First Class Mail |
| Affiliates | Bartlett Chapel Utd Methodist Church | Crossroads Of America 160 | 4396 E Main St | Avon, IN 46123-9492 | | | First Class Mail |
| Affiliates | Bartlett Learning Center Clare Woods | Three Fires Council 127 | 125 E Seminary Ave | Wheaton, IL 60187-5308 | | | First Class Mail |
| Affiliates | Bartlett Utd Methodist Church | Chickasaw Council 558 | 5676 Stage Rd | Bartlett, TN 38134-4578 | | | First Class Mail |
| Affiliates | Bartlett Woods Church Of Christ | Chickasaw Council 558 | 7900 Old Brownsville Rd | Bartlett, TN 38002-7963 | | | First Class Mail |
| Affiliates | Bartlett Youth Foundation | Three Harbors Council 636 | 1120 N Stuart Rd | Mount Pleasant, WI 53406 | | | First Class Mail |
| Affiliates | Bartonville Utd Methodist Church | W D Boyce 138 | 6005 S Adams St | Bartonville, IL 61607-2511 | | | First Class Mail |
| Affiliates | Bartow Police Dept | Greater Tampa Bay Area 089 | 450 N Broadway Ave | Bartow, FL 33830-3915 | | | First Class Mail |
| Affiliates | Bartram Springs Elementary School PTA | North Florida Council 087 | 14799 Bartram Springs Pkwy | Jacksonville, FL 32258-6101 | | | First Class Mail |
| Affiliates | Barts Centenary Utd Methodist% | New Birth Of Freedom 544 | 50 E King St | Littlestown, PA 17340-1612 | | | First Class Mail |
| USO - Intl | BAS PTSO | Brussels American School | Unit 8100 Box 13 | APO, AE 09714 | | | First Class Mail |
| Affiliates | Bas Ptso | Transatlantic Council, Bsa 802 | Unit 8100 Box 13 | Apo, AE 09714 | | | First Class Mail |
| Affiliates | Basalt Lions Club & Aspen Elks Lodge | Denver Area Council 061 | 224 Bpoe | Basalt, CO 81621 | | | First Class Mail |
| Affiliates | Bascomb Methodist Church | Atlanta Area Council 092 | 2299 Bascomb Carmel Rd | Woodstock, GA 30189-2458 | | | First Class Mail |
| USO - Intl | Base Support Group | Cmr 450 Box 409 | APO, AE 09705 | | | | First Class Mail |
| Affiliates | Base Support Group | Transatlantic Council, Bsa 802 | Cmr 450 Box 409 | Apo, AE 09705 | | | First Class Mail |
| Affiliates | Basehor Utd Methodist Church | Heart Of America Council 307 | 18660 158Th St | Basehor, KS 66007-7302 | | | First Class Mail |
| Affiliates | Bashford Utd Methodist Church | Glaciers Edge Council 620 | 329 North St | Madison, WI 53704-4920 | | | First Class Mail |
| Affiliates | Basil Joint Fire District | Simon Kenton Council 441 | 410 W Washington St | Baltimore, OH 43105-1192 | | | First Class Mail |
| Affiliates | Basilica Of Saint Mary | National Capital Area Council 082 | 310 Duke St | Alexandria, VA 22314-3734 | | | First Class Mail |
| Affiliates | Basilica Of St Paul | Central Florida Council 083 | 317 Mullally St | Daytona Beach, FL 32114-3105 | | | First Class Mail |
| Affiliates | Basis International School Guangzhou | Far E Council 803 | No. 8 Jiantashan Rd Science City | Huangpu District, Guangzhou, Guangdong | China | | First Class Mail |
| USO - Intl | BASIS International School Guangzhou | No. 8 Jiantashan Rd Science City | Huangpu District, Guangzhou, Guangdong | China | | | First Class Mail |
| Affiliates | Baskervill | Attn: Vickie Levy | Po Box 400 | Richmond, VA 23218-0400 | | | First Class Mail |
| Affiliates | Baskin Elementary PTA | Alamo Area Council 583 | 630 Crestview Dr | San Antonio, TX 78201-6622 | | | First Class Mail |
| Affiliates | Basking Ridge Presbyterian Church | Patriots Path Council 358 | 1 E Oak St | Basking Ridge, NJ 07920-1154 | | | First Class Mail |
| Affiliates | Bass Pro Shop | Lincoln Heritage Council 205 | 951 E Lewis And Clark Pkwy | Clarksville, IN 47129-7400 | | | First Class Mail |
| Affiliates | Bass Pro Shop | Mid-America Council 326 | 2901 Bass Pro Dr | Council Bluffs, IA 51501-7020 | | | First Class Mail |
| Affiliates | Bass Pro Shops Outdoor World Prattville | Tukabatchee Area Council 005 | 2553 Bass Pro Blvd | Prattville, AL 36066 | | | First Class Mail |
| Affiliates | Bassc | Greater St Louis Area Council 312 | 2411 Pathways Xing | Belleville, IL 62221-5885 | | | First Class Mail |
| Affiliates | Bassett Church Of The Brethren | Blue Ridge Mtns Council 599 | 34 Brethern Dr | Bassett, VA 24055-5089 | | | First Class Mail |
| Affiliates | Bassett Memorial Methodist Church | Blue Ridge Mtns Council 599 | Po Box 408 | Bassett, VA 24055-0408 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Bastian Elementary School PTA | Sam Houston Area Council 576 | 5051 Bellfort St | Houston, TX 77033-3826 | | | First Class Mail |
| Affiliates | Bastrop Christian Church | Capitol Area Council 564 | 1106 Church St | Bastrop, TX 78602-3207 | | | First Class Mail |
| Affiliates | Bastrop County Sheriffs Dept | Capitol Area Council 564 | 200 Jackson St | Bastrop, TX 78602-4300 | | | First Class Mail |
| Affiliates | Bastrop First Utd Methodist Church | Capitol Area Council 564 | Po Box 672 | Bastrop, TX 78602-0672 | | | First Class Mail |
| Affiliates | Batavia City Police Dept | Iroquois Trail Council 376 | 10 W Main St | Batavia, NY 14020-2040 | | | First Class Mail |
| Affiliates | Batavia Fire Dept | Three Fires Council 127 | 800 E Wilson St | Batavia, IL 60510-2205 | | | First Class Mail |
| Affiliates | Batavia Lions Club | Three Fires Council 127 | 1270 North Ave | Batavia, IL 60510-1144 | | | First Class Mail |
| Affiliates | Batavia Moose Lodge 682 | Three Fires Council 127 | 1535 S Batavia Ave | Batavia, IL 60510-9603 | | | First Class Mail |
| Affiliates | Batavia Vfw Post 1197 | Three Fires Council 127 | Po Box 82 | Batavia, IL 60510-0082 | | | First Class Mail |
| Affiliates | Bateman PTA | Pathway To Adventure 456 | 4220 N Richmond St | Chicago, IL 60618-2616 | | | First Class Mail |
| Affiliates | Bates Academy Lsco | Great Lakes Fsc 272 | 19701 Wyoming St | Detroit, MI 48221-1519 | | | First Class Mail |
| Affiliates | Bates Memorial Presbyterian Church | Buckskin 617 | 103 Jefferson Park Dr | Huntington, WV 25705-2612 | | | First Class Mail |
| Affiliates | Bates School PTO | Mayflower Council 251 | 116 Elmwood Rd | Wellesley, MA 02481-1141 | | | First Class Mail |
| Affiliates | Batesburg-Leesville Fire Dept | Indian Waters Council 553 | 431 E Church St | Batesburg Leesville, SC 29070-7863 | | | First Class Mail |
| Affiliates | Batesville Kiwanis | Hoosier Trails Council 145 145 | Po Box 4 | Batesville, IN 47006-0004 | | | First Class Mail |
| Affiliates | Batesville Lions Club | Chickasaw Council 558 | Po Box 736 | Batesville, MS 38606-0736 | | | First Class Mail |
| Affiliates | Batesville Presbyterian Church | Chickasaw Council 558 | 121 Eureka St | Batesville, MS 38606-2525 | | | First Class Mail |
| Affiliates | Bath First Presbyterian Church | Five Rivers Council, Inc 375 | 6 E Morris St | Bath, NY 14810-1516 | | | First Class Mail |
| Affiliates | Bath Parent-Teacher Society | Black Swamp Area Council 449 | 2300 Bible Rd | Lima, OH 45801 | | | First Class Mail |
| Affiliates | Bath Ruritan Club | East Carolina Council 426 | Hwy. 92 | Bath, NC 27808 | | | First Class Mail |
| Affiliates | Bath Utd Church Of Christ | Great Trail 433 | 3980 W Bath Rd | Akron, OH 44333-1106 | | | First Class Mail |
| Affiliates | Baton Rouge City Police Dept | Istrouma Area Council 211 | 9000 Airline Hwy | Baton Rouge, LA 70815-4103 | | | First Class Mail |
| Affiliates | Battle Creek Lions Club | Mid-America Council 326 | Po Box 491 | Battle Creek, NE 68715-0491 | | | First Class Mail |
| Affiliates | Battle Creek Police Dept | Southern Shores Fsc 783 | 20 Division St N | Battle Creek, MI 49014-4004 | | | First Class Mail |
| Affiliates | Battle Elementary PTA | Great Rivers Council 653 | 2600 Battle Ave | Columbia, MO 65202-4083 | | | First Class Mail |
| Affiliates | Battle Ground Lions Club | Cascade Pacific Council 492 | Po Box 1024 | Battle Ground, WA 98604-1024 | | | First Class Mail |
| Affiliates | Battle Ground Utd Methodist | Sagamore Council 162 | Po Box 302 | Battle Ground, IN 47920-0302 | | | First Class Mail |
| Affiliates | Battle Lake Lions Club | Northern Lights Council 429 | Po Box 282 | Battle Lake, MN 56515-0282 | | | First Class Mail |
| Affiliates | Battleground District Committee | Monmouth Council, Bsa 347 | 705 Ginesi Dr | Morganville, NJ 07751-1235 | | | First Class Mail |
| Affiliates | Baty Elementary Lead | Capitol Area Council 564 | 2101 Faro Dr | Austin, TX 78741-3361 | | | First Class Mail |
| Affiliates | Bauder Elementary School PTO | Longs Peak Council 062 | 2345 W Prospect Rd | Fort Collins, CO 80526-1233 | | | First Class Mail |
| Affiliates | Bauer Ranch | Las Vegas Area Council 328 | 135 Coal Mine Rd | Mount Carmel, UT 84755 | | | First Class Mail |
| Affiliates | Bauerstown Volunteer Fire Dept | Laurel Highlands Council 527 | 15 Wible Run Rd | Pittsburgh, PA 15209-1551 | | | First Class Mail |
| USO | Baumholder USO | USO Baumholder | 8106 Museum Ave | Smith Barracks Bldg 8106 | 55774 Baumholder | Germany | First Class Mail |
| Affiliates | Bausman Memorial Utd Church Of Christ | Hawk Mountain Council 528 | 1064 Penn Ave | Wyomissing, PA 19610 | | | First Class Mail |
| Affiliates | Baxter Church Of God | Middle Tennessee Council 560 | 446 Elm St | Baxter, TN 38544-5226 | | | First Class Mail |
| Affiliates | Baxter Lions Club | Central Minnesota 296 | 14307 Oakwood Dr | Baxter, MN 56425-3004 | | | First Class Mail |
| Affiliates | Bay Area Family Church | San Francisco Bay Area Council 028 | 2305 Washington Ave | San Leandro, CA 94577-5919 | | | First Class Mail |
| Affiliates | Bay Chapel | Greater Tampa Bay Area 089 | 9020 Imperial Oak Blvd | Tampa, FL 33647-3293 | | | First Class Mail |
| Affiliates | Bay City Police Dept | Sam Houston Area Council 576 | 2201 Avenue H | Bay City, TX 77414-5144 | | | First Class Mail |
| Affiliates | Bay County Sheriffs Office | Gulf Coast Council 773 | 3421 Highway 77 | Panama City, FL 32405-5009 | | | First Class Mail |
| Affiliates | Bay Harbor Island Police | South Florida Council 084 | 9665 Bay Harbor Ter | Bay Harbor Islands, FL 33154-2005 | | | First Class Mail |
| Affiliates | Bay Harbour Utd Methodist Church | Bay Area Council 574 | 3459 Fm 518 Rd E | League City, TX 77573-9322 | | | First Class Mail |
| Affiliates | Bay Hills Community Assoc | Baltimore Area Council 220 | Po Box 8 | Arnold, MD 21012-0008 | | | First Class Mail |
| Affiliates | Bay Hope | Greater Tampa Bay Area 089 | 10701 Sheldon Rd | Tampa, FL 33626-5116 | | | First Class Mail |
| Affiliates | Bay Hope Church | Greater Tampa Bay Area 089 | 17030 Lakeshore Rd | Lutz, FL 33558-4808 | | | First Class Mail |
| Affiliates | Bay Lane Elementary PTO | Potawatomi Area Council 651 | S75W16399 Hipptop Dr | Muskego, WI 53150 | | | First Class Mail |
| Affiliates | Bay Life Church Of Brandon Inc | Greater Tampa Bay Area 089 | 1017 Kingsway Rd | Brandon, FL 33510-2509 | | | First Class Mail |
| Affiliates | Bay Osos Kiwanis Club | Los Padres Council 053 | Po Box 6014 | Los Osos, CA 93412-6014 | | | First Class Mail |
| Affiliates | Bay Point Church | Southwest Florida Council 088 | 208 Palm Ave | Nokomis, FL 34275-3928 | | | First Class Mail |
| Affiliates | Bay Ridge Volunteer Fire Co Inc | Twin Rivers Council 364 | 1080 Bay Rd | Lake George, NY 12845-4616 | | | First Class Mail |
| Affiliates | Bay Sea Scouts Inc | Lake Erie Council 440 | 29560 Lake Rd | Bay Village, OH 44140-1328 | | | First Class Mail |
| Affiliates | Bay Shore Commty | Congregational Church | 5100 E The Toledo | Long Beach, CA 90803-5539 | | | First Class Mail |
| Affiliates | Bay Shore High School | Suffolk County Council Inc 404 | 155 3Rd Ave | Bay Shore, NY 11706-6636 | | | First Class Mail |
| Affiliates | Bay Utd Methodist Church | Lake Erie Council 440 | 29931 Lake Rd | Bay Village, OH 44140-1238 | | | First Class Mail |
| Affiliates | Bay Village-Westlake Police Dept | Lake Erie Council 440 | 28000 Wolf Rd | Bay Village, OH 44140-3214 | | | First Class Mail |
| Affiliates | Bayard Middle School | Del Mar Va 081 | 200 S Dupont St | Wilmington, DE 19805-3972 | | | First Class Mail |
| Affiliates | Bayfield Lions Club | Voyageurs Area 286 | 1007 Washington Ave | Bayfield, WI 54814-4720 | | | First Class Mail |
| Affiliates | Bayhealth Medical Center | Del Mar Va 081 | 640 S State St | Dover, DE 19901-3530 | | | First Class Mail |
| Affiliates | Baylake Utd Methodist Church | Tidewater Council 596 | 4300 Shore Dr | Virginia Beach, VA 23455-2820 | | | First Class Mail |
| Affiliates | Bayless Educational Support Team | Greater St Louis Area Council 312 | 4530 Weber Rd | Saint Louis, MO 63123-5722 | | | First Class Mail |
| Affiliates | Baylor University | Longhorn Council 662 | 1 Bear Pl Unit 97340 | Waco, TX 76798-7340 | | | First Class Mail |
| Affiliates | Bayonne Police Cops In Schools Program | Northern New Jersey Council, Bsa 333 | 630 Avenue C | Bayonne, NJ 07002-3878 | | | First Class Mail |
| Affiliates | Bayou City Walls System | Sam Houston Area Council 576 | 6501 Long Point Rd | Houston, TX 77055-2607 | | | First Class Mail |
| Affiliates | Bayou Woods Elementary School PTA | Southeast Louisiana Council 214 | 35614 Liberty Dr | Slidell, LA 70460-5840 | | | First Class Mail |
| Affiliates | Bayport Blue Point Chamber Of Commerce | Suffolk County Council Inc 404 | Po Box 201 | Bayport, NY 11705-0201 | | | First Class Mail |
| Affiliates | Bayport Utd Methodist Church | Suffolk County Council Inc 404 | 482 Middle Rd | Bayport, NY 11705-1914 | | | First Class Mail |
| Affiliates | Bayshore Elementary School | Southwest Florida Council 088 | 17050 Williams Rd | North Fort Myers, FL 33917-6921 | | | First Class Mail |
| Affiliates | Bayshore Gardens Community Church | Southwest Florida Council 088 | 6228 26Th St W | Bradenton, FL 34207-4701 | | | First Class Mail |
| Affiliates | Bayshore Medical Center | Monmouth Council, Bsa 347 | 727 N Beers St | Holmdel, NJ 07733-1514 | | | First Class Mail |
| Affiliates | Bayshore Owner'S Assoc | Great Alaska Council 610 | Po Box 111661 | Anchorage, AK 99511-1661 | | | First Class Mail |
| Affiliates | Bayshore Presbyterian Church | Greater Tampa Bay Area 089 | 2515 Bayshore Blvd | Tampa, FL 33629-7310 | | | First Class Mail |
| Affiliates | Bayside Covenant Church Inc | Golden Empire Council 047 | Po Box 2336 | Granite Bay, CA 95746-2336 | | | First Class Mail |
| Affiliates | Bayside Presbyterian Church | Tidewater Council 596 | 1400 Ewell Rd | Virginia Beach, VA 23455-4908 | | | First Class Mail |
| Affiliates | Bayside School P T O | Three Harbors Council 636 | 601 E Ellsworth Ln | Milwaukee, WI 53217-1827 | | | First Class Mail |
| Affiliates | Bayville Elks Lodge 2394 | Jersey Shore Council 341 | 247 Atlantic City Blvd | Bayville, NJ 08721-1216 | | | First Class Mail |
| Affiliates | Baywood Ruritan Club | Blue Ridge Mtns Council 599 | 122 Grammer Ln | Galax, VA 24333 | | | First Class Mail |
| Affiliates | Bazetta Christian Church | Great Trail 433 | 4131 Hoagland Blackstub Rd | Cortland, OH 44410-9524 | | | First Class Mail |
| Affiliates | Bazoline Usher PTA | Atlanta Area Council 092 | 631 Harwell Rd Nw | Atlanta, GA 30318-5905 | | | First Class Mail |
| Affiliates | Bc Holdings | South Texas Council 577 | 1612 Denmark Ln | Laredo, TX 78045-8389 | | | First Class Mail |
| Affiliates | Bcc Chapter Izaak Walton League America | National Capital Area Council 082 | Po Box 542 | Poolesville, MD 20837-0542 | | | First Class Mail |
| Affiliates | Bdsr Committee | Longs Peak Council 062 | 2215 23Rd Ave | Greeley, CO 80634-6632 | | | First Class Mail |
| Affiliates | Beach & Assoc | Las Vegas Area Council 328 | 529 Seneca Ridge Ave | North Las Vegas, NV 89084-1314 | | | First Class Mail |
| Affiliates | Beach And Assoc | Las Vegas Area Council 328 | 529 Seneca Ridge Ave | N Las Vegas, NV 89084-1314 | | | First Class Mail |
| Affiliates | Beach And Assoc | Las Vegas Area Council 328 | 6310 Ruby Cedar Ct | North Las Vegas, NV 89031-2089 | | | First Class Mail |
| Affiliates | Beach School Parents Org | Piedmont Council 042 | 100 Lake Ave | Piedmont, CA 94611-4340 | | | First Class Mail |
| Affiliates | Beachwood Elementary School | Jersey Shore Council 341 | 901 Berkeley Ave | Beachwood, NJ 08722-4543 | | | First Class Mail |
| Affiliates | Beachwood Police | Jersey Shore Council 341 | 1600 Pinewald Rd | Beachwood, NJ 08722-3007 | | | First Class Mail |
| Affiliates | Beacon Academy - Canton | Buckeye Council 436 | 1379 Garfield Ave Sw | Canton, OH 44706-5200 | | | First Class Mail |
| Affiliates | Beacon Elks Lodge 1493 | Hudson Valley Council 374 | 90 Wolcott Ave | Beacon, NY 12508 | | | First Class Mail |
| Affiliates | Beacon Falls Fire Dept | Connecticut Rivers Council, Bsa 066 | 35 N Main St | Beacon Falls, CT 06403-1169 | | | First Class Mail |
| Affiliates | Beacon Falls Rotary Club | Connecticut Rivers Council, Bsa 066 | 43 Buckingham Dr | Beacon Falls, CT 06403-1406 | | | First Class Mail |
| Affiliates | Beacon Heights Commty | Of Christ Church | 19402 Holke Rd | Independence, MO 64057 | | | First Class Mail |
| Affiliates | Beacon Hill Back Bay Friends Boy Scouts | The Spirit Of Adventure 227 | 8 Walnut St | Boston, MA 02108-1408 | | | First Class Mail |
| Affiliates | Beacon School | Sequoyah Council 713 | 404 Holston Dr | Greeneville, TN 37743-3126 | | | First Class Mail |
| Affiliates | Beacon Square Civic Assoc | Greater Tampa Bay Area 089 | 3741 Bradford Dr | Holiday, FL 34691-1412 | | | First Class Mail |
| Affiliates | Beacon Valley Grange 103 Husbandry,Inc | Connecticut Rivers Council, Bsa 066 | 1354 New Haven Rd | Naugatuck, CT 06770-5038 | | | First Class Mail |
| Affiliates | Beacons Boys & Girls Club At Cole | Denver Area Council 061 | 3240 N Humboldt St | Denver, CO 80205-3934 | | | First Class Mail |
| Affiliates | Beale First Sgt Council | Golden Empire Council 047, Bldg 3308 | Beale Afb, CA 95903 | | | | First Class Mail |
| Affiliates | Beale Memorial Baptist Church | Heart Of Virginia Council 602 | 19622 Tidewater Trl | Tappahannock, VA 22560 | | | First Class Mail |
| Affiliates | Bealton-Remington Ruritan Club | National Capital Area Council 082 | General Delivery | Remington, VA 22734 | | | First Class Mail |
| Affiliates | Bear Branch Elementary PTA | Sam Houston Area Council 576 | 3500 Garden Lake Dr | Kingwood, TX 77339-5502 | | | First Class Mail |
| Affiliates | Bear Branch P T O | Sam Houston Area Council 576 | 8909 Fm 1488 Rd | Magnolia, TX 77354-1603 | | | First Class Mail |
| Affiliates | Bear Canyon Ward - LDS Tucson East Stake | Catalina Council 011 | 9555 E Snyder Rd | Tucson, AZ 85749 | | | First Class Mail |
| Affiliates | Bear Co Naval Jrotc | Lincoln Heritage Council 205 | 1142 S Main St | Morgantown, KY 42261 | | | First Class Mail |
| Affiliates | Bear Creek Community Church | Chief Seattle Council 609 | 18931 Ne 143Rd St | Woodinville, WA 98072-6369 | | | First Class Mail |
| Affiliates | Bear Creek Foundation | Northeastern Pennsylvania Council 501 | 1900 Bear Creek Blvd | Bear Creek Township, PA 18702-9796 | | | First Class Mail |
| Affiliates | Bear Creek Utd Methodist Church | Chief Seattle Council 609 | 16530 Avondale Rd Ne | Woodinville, WA 98077-9178 | | | First Class Mail |
| Affiliates | Bear Creek Utd Methodist Church | Sam Houston Area Council 576 | 16000 Rippling Water Dr | Houston, TX 77084-2908 | | | First Class Mail |
| Affiliates | Bear Grass Ruritan Club | East Carolina Council 426 | 1240 Cowin Rd | Williamston, NC 27892-8445 | | | First Class Mail |
| Affiliates | Bear Grass Ruritan Club | East Carolina Council 426 | General Delivery | Williamston, NC 27892 | | | First Class Mail |
| Affiliates | Bear Lake Utd Methodist Church | Central Florida Council 083 | 1010 Bear Lake Rd | Forest City, FL 32703-6141 | | | First Class Mail |
| Affiliates | Bear Lake Utd Methodist Church | President Gerald R Ford 781 | 7681 Main St | Bear Lake, MI 49614 | | | First Class Mail |
| Affiliates | Bear Valley Community Church | Longhorn Council 662 | 7900 Precinct Line Rd | Colleyville, TX 76034-3400 | | | First Class Mail |
| Affiliates | Bear Valley Community School | Great Alaska Council 610 | 15001 Mountain Air Dr | Anchorage, AK 99516-4439 | | | First Class Mail |
| Affiliates | Bear Valley Mens Club | Southern Sierra Council 030 | 25101 Bear Valley Rd Pmb 112 | Tehachapi, CA 93561-8311 | | | First Class Mail |
| Affiliates | Bearden Njrotc Booster Club | Great Smoky Mountain Council 557 | 8352 Kingston Pike | Knoxville, TN 37919-5449 | | | First Class Mail |
| Affiliates | Beard'S Slightly Used Cars | De Soto Area Council 013 | 401 S 1St St | Bearden, AR 71720 | | | First Class Mail |
| Affiliates | Beargrass Christian Church | Lincoln Heritage Council 205 | 4100 Shelbyville Rd | Louisville, KY 40207-3234 | | | First Class Mail |
| Affiliates | Bearnson Woodworks LLC | Trapper Trails 589 | 4181 W 5800 N | Mountain Green, UT 84050-8502 | | | First Class Mail |
| Affiliates | Beasley Elementary Parent Teacher Org. | Greater St Louis Area Council 312 | 3131 Koch Rd | Saint Louis, MO 63125-4102 | | | First Class Mail |
| Affiliates | Beasley School PTO | Greater St Louis Area Council 312 | 3131 Koch Rd | Saint Louis, MO 63125-4102 | | | First Class Mail |
| Affiliates | Beat Four Scouts | Pine Burr Area Council 304 | 5090 Us 84 | Waynesboro, MS 39367 | | | First Class Mail |
| Affiliates | Beatrice Community Hospital | Cornhusker Council 324 | 4800 Hospital Pkwy | Beatrice, NE 68310-6906 | | | First Class Mail |
| Affiliates | Beattyville Baptist Church | Blue Grass Council 204 | Po Box 1038 | Beattyville, KY 41311-1038 | | | First Class Mail |
| Affiliates | Beaufort County Community College | East Carolina Council 426 | 5337 Us Hyw 264 E | Washington, NC 27889 | | | First Class Mail |
| Affiliates | Beaufort County Sheriffs Office | Coastal Carolina Council 550 | Po Box 1758 | Beaufort, SC 29901-1758 | | | First Class Mail |
| Affiliates | Beaufort Lions Club | Greater St Louis Area Council 312 | 2041 Lutheran Church Rd | Beaufort, MO 63013-1126 | | | First Class Mail |
| Affiliates | Beaumont Elks Lodge 311 | Three Rivers Council 578 | 11431 Highway 90 | Beaumont, TX 77713-3487 | | | First Class Mail |
| Affiliates | Beaumont Lions Club | California Inland Empire Council 045 | 244 Maple Ave Ste L | Beaumont, CA 92223-2913 | | | First Class Mail |
| Affiliates | Beaumont Mobile Medicine | Great Lakes Fsc 272 | 950 W Maple Rd | Troy, MI 48084-5376 | | | First Class Mail |
| Affiliates | Beaumont Police Dept | Three Rivers Council 578 | Po Box 3827 | Beaumont, TX 77704-3827 | | | First Class Mail |
| Affiliates | Beaumont Police Explorers | California Inland Empire Council 045 | 550 E 6Th St Bldg H | Beaumont, CA 92223-2253 | | | First Class Mail |
| Affiliates | BeauTheriot Camanche Canyonland Preserve | Capitol Area Council 564 | 6535 Comanche Trl | Austin, TX 78732-1207 | | | First Class Mail |
| Affiliates | Beautiful Savior Lutheran Church | Catalina Council 011 | 7570 N Thornydale Rd | Tucson, AZ 85741-2042 | | | First Class Mail |
| Affiliates | Beautiful Savior Lutheran Church | Cornhusker Council 324 | 955 C St | Palmyra, NE 68418-2514 | | | First Class Mail |
| Affiliates | Beaver Citizen Group | Cascade Pacific Council 492 | 11935 Sw Burlheights St | Portland, OR 97223-3216 | | | First Class Mail |
| Affiliates | Beaver Creek Cumberland Presbyterian Ch | Great Smoky Mountain Council 557 | 7725 Old Clinton Pike | Knoxville, TN 37921 | | | First Class Mail |
| Affiliates | Beaver Dam Community Hospitals, Inc | Bay-Lakes Council 635 | 707 S University Ave | Beaver Dam, WI 53916-3027 | | | First Class Mail |
| Affiliates | Beaver Lutheran Church | Susquehanna Council 533 | Po Box 167 | Beaver Springs, PA 17812-0167 | | | First Class Mail |
| Affiliates | Beaver Pittman Post 115 | Amer Legion Of Kann | Po Box 123 | Kannapolis, NC 28082-0123 | | | First Class Mail |
| Affiliates | Beaver Ridge Utd Methodist Church | Great Smoky Mountain Council 557 | 7753 Oak Ridge Hwy | Knoxville, TN 37931-3343 | | | First Class Mail |
| Affiliates | Beaver Township Fire Dept | Great Trail 433 | 601 W South Range Rd | North Lima, OH 44452-9729 | | | First Class Mail |
| Affiliates | Beaver Valley Boy Scouts | Golden Empire Council 047 | Po Box 1684 | Shingle Springs, CA 95682-1684 | | | First Class Mail |
| Affiliates | Beaver Valley Lutheran Church | Sioux Council 733 | 26214 484Th Ave | Valley Springs, SD 57068-7201 | | | First Class Mail |
| Affiliates | Beavercreek Church Of The Brethren | Tecumseh 439 | 2659 Dayton Xenia Rd | Beavercreek, OH 45434-6415 | | | First Class Mail |
| Affiliates | Beavercreek Lions Club | Cascade Pacific Council 492 | 1170 Columbia Ave | Gladstone, OR 97027-1726 | | | First Class Mail |
| Affiliates | Beavercreek Township Fire | Tecumseh 439 | 851 Orchard Ln | Beavercreek Township, OH 45434-7228 | | | First Class Mail |
| Affiliates | Beaverton Lions Club | Cascade Pacific Council 492 | Po Box 5042 | Beaverton, OR 97006-0042 | | | First Class Mail |
| Affiliates | Beaverton Rock Creek Foursquare Church | Cascade Pacific Council 492 | 21450 Nw Rock Creek Blvd | Portland, OR 97229-1002 | | | First Class Mail |
| Affiliates | Beck & Masten Pontiac - Gmc | Sam Houston Area Council 576 | 11300 Fm 1960 Rd W | Houston, TX 77065-3605 | | | First Class Mail |
| Affiliates | Beck Family Volunteers | Great Lakes Fsc 272 | 54600 Hayes Rd | Macomb, MI 48042-2234 | | | First Class Mail |
| Affiliates | Beckemeyer Wade Fire Dept | Greater St Louis Area Council 312 | 610 Louis St | Beckemeyer, IL 62219-1121 | | | First Class Mail |
| Affiliates | Becker Lions And Becker Lioness Club | Attn: Dr C. Perry Schenk | Central Minnesota 296 | Becker, MN 55308 | | | First Class Mail |
| Affiliates | Becket Federated Church | Western Massachusetts Council 234 | Po Box 306 | Becket, MA 01223-0306 | | | First Class Mail |
| Affiliates | Becket Volunteer Fire Dept | Western Massachusetts Council 234 | 557 Main St | Becket, MA 01223-3252 | | | First Class Mail |
| Affiliates | Beckett Utd Methodist Men | Muskingum Valley Council, Bsa 467 | Po Box 812 | Cambridge, OH 43725-0812 | | | First Class Mail |
| Affiliates | Becky David School PTO | Greater St Louis Area Council 312 | 1155 Jungs Station Rd | Saint Charles, MO 63303-6010 | | | First Class Mail |
| Affiliates | Bedford Community Education | Southern Shores Fsc 783 | 1623 W Sterns Rd | Temperance, MI 48182-1597 | | | First Class Mail |
| Affiliates | Bedford County Sportsmen'S Club | Laurel Highlands Council 527 | 210 Fresno Rd | Bedford, PA 15522-5159 | | | First Class Mail |
| Affiliates | Bedford Fire Explorers | Southern Shores Fsc 783 | Po Box 371 | Lambertville, MI 48144-0371 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Bedford Free Methodist Church | Hoosier Trails Council 145 145 | 630 R St | Bedford, IN 47421-2034 | | | First Class Mail |
| Affiliates | Bedford Lions Club | Lake Erie Council 440 | Po Box 46185 | Bedford, OH 44146-0185 | | | First Class Mail |
| Affiliates | Bedford Park Fire Dept | Pathway To Adventure 456 | 6820 S Archer Rd | Bedford Park, IL 60501-1950 | | | First Class Mail |
| Affiliates | Bedford Police Dept | Longhorn Council 662 | 2121 L Don Dodson Dr | Bedford, TX 76021-5832 | | | First Class Mail |
| Affiliates | Bedford Presbyterian Ch & St Johns Episc | Blue Ridge Mtns Council 599 | 105 W Main St | Bedford, VA 24523-1940 | | | First Class Mail |
| Affiliates | Bedford Presbyterian Church | Daniel Webster Council, Bsa 330 | 4 Church Rd | Bedford, NH 03110-5459 | | | First Class Mail |
| Affiliates | Bedford Presbyterian Church | Westchester Putnam 388 | Po Box 280 | Bedford, NY 10506-0280 | | | First Class Mail |
| Affiliates | Bedford Rotary Club | Daniel Webster Council, Bsa 330 | 38 Grapevine Rd | Bedford, NH 03110-6335 | | | First Class Mail |
| Affiliates | Bedford Rotary Club | Daniel Webster Council, Bsa 330 | 54 Hitching Post Ln | Bedford, NH 03110-4925 | | | First Class Mail |
| Affiliates | Bedford Utd Methodist Church | Laurel Highlands Council 527 | 132 E John St | Bedford, PA 15522-1705 | | | First Class Mail |
| Affiliates | Bedminster Twp School PTO | Patriots Path Council 358 | 234 Somerville Rd | Bedminster, NJ 07921-2616 | | | First Class Mail |
| Affiliates | Bee County Sheriff Dept | South Texas Council 577 | 1511 E Toledo St | Beeville, TX 78102-5308 | | | First Class Mail |
| Affiliates | Bee Creek Utd Methodist Church | Capitol Area Council 564 | 3000 Bee Creek Rd | Spicewood, TX 78669-5109 | | | First Class Mail |
| Affiliates | Bee Master Of Las Vegas Inc | Las Vegas Area Council 328 | Po Box 620635 | Las Vegas, NV 89162-0635 | | | First Class Mail |
| Affiliates | Beebe Home & School Assoc | Three Fires Council 127 | 110 E 11Th Ave | Naperville, IL 60563-2704 | | | First Class Mail |
| Affiliates | Beech Grove Rhems Charge | East Carolina Council 426 | 1037 Washington Post Rd | New Bern, NC 28562-9297 | | | First Class Mail |
| Affiliates | Beech Grove Utd Methodist Church | Colonial Virginia Council 595 | 4245 Drr Ln | Suffolk, VA 23435 | | | First Class Mail |
| Affiliates | Beech Grove Utd Methodist Church | Colonial Virginia Council 595 | 4251 Drr Ln | Suffolk, VA 23435 | | | First Class Mail |
| Affiliates | Beech Grove Utd Methodist Church | East Carolina Council 426 | Po Box 12291 | New Bern, NC 28561-2291 | | | First Class Mail |
| Affiliates | Beech Haven Baptist Church | 2390 W Broad St | Athens, GA 30606-3422 | | | | First Class Mail |
| Affiliates | Beecher Hills Elementary School | Atlanta Area Council 092 | 2257 Bolling Brook Dr Sw | Atlanta, GA 30311-2556 | | | First Class Mail |
| Affiliates | Beechwood Reformed Church | President Gerald R Ford 781 | 895 Ottawa Beach Rd | Holland, MI 49424-2572 | | | First Class Mail |
| Affiliates | Beechwoods Presbyterian Church | Bucktail Council 509 | 14 Beechwood Rd | Falls Creek, PA 15840-2410 | | | First Class Mail |
| Affiliates | Beehive Federal Credit Union | Grand Teton Council 107 | 1087 Erikson Dr | Rexburg, ID 83440-5297 | | | First Class Mail |
| Affiliates | Beekmantown Vol Fire Dept | Twin Rivers Council 364 | 6780 State Route 22 | Plattsburgh, NY 12901-4913 | | | First Class Mail |
| Affiliates | Beekmantown Volunteer Fire Dept | Twin Rivers Council 364 | 6973 State Route 22 | West Chazy, NY 12992-2502 | | | First Class Mail |
| Affiliates | Beeville Faith Lutheran Church | South Texas Council 577 | 1500 E Fm 351 | Beeville, TX 78102-2900 | | | First Class Mail |
| Affiliates | Behavioral Consulting Assoc, Inc | Middle Tennessee Council 560 | 136 Dartmoore Dr | Clarksville, TN 37043-7428 | | | First Class Mail |
| Affiliates | Behr Insurance Agency, Inc | Laurel Highlands Council 527 | 5484 Library Rd | Bethel Park, PA 15102-3668 | | | First Class Mail |
| Affiliates | Beijing Home School Co-Op | Far E Council 803 | 0730 Baxian Villas | Beijing, | China | | First Class Mail |
| USO - Intl | Beijing Home School Co-Op | 0730 Baxian Villas | Beijing | China | | | First Class Mail |
| Affiliates | Beijing Northside Homeschool Co-Op. | Far E Council 803 | Wang Fuhuanyuan 43 Reiz Hifu | Beijing, | China | | First Class Mail |
| USO - Intl | Beijing Northside Homeschool Co-Op. | Wang Fuhuanyuan 43 Reiz Hifu | Beijing | China | | | First Class Mail |
| Affiliates | Bel Air Police Dept | Baltimore Area Council 220 | 39 N Hickory Ave | Bel Air, MD 21014-3256 | | | First Class Mail |
| Affiliates | Bel Air School PTA | Northern Lights Council 429 | 501 25Th St Nw | Minot, ND 58703-1869 | | | First Class Mail |
| Affiliates | Bel Air Utd Methodist Church | Baltimore Area Council 220 | 21 Linwood Ave | Bel Air, MD 21014-3914 | | | First Class Mail |
| Affiliates | Belafonte Tacolcy Center | South Florida Council 084 | 6161 Nw 9Th Ave | Miami, FL 33127-1013 | | | First Class Mail |
| Affiliates | Belair Utd Methodist Church | Palmetto Council 549 | 8095 Shelley Mullis Rd | Indian Land, SC 29707-9555 | | | First Class Mail |
| Affiliates | Belcher-Lane-Williams Marine Corp | League Detachment 146 | 2401 Wadhams Rd | Saint Clair, MI 48079-3811 | | | First Class Mail |
| Affiliates | Belchertown Lions Club | Western Massachusetts Council 234 | 23 Old Pelham Rd | Belchertown, MA 01007-9540 | | | First Class Mail |
| Affiliates | Belchertown Utd Church Of Christ | Western Massachusetts Council 234 | 18 Park St | Belchertown, MA 01007-9590 | | | First Class Mail |
| Affiliates | Belding Enterprises | Sam Houston Area Council 576 | 16007 Mueschke Rd | Cypress, TX 77433-1490 | | | First Class Mail |
| Affiliates | Belen Jesuit Preparatory School | South Florida Council 084 | 500 Sw 127Th Ave | Miami, FL 33184-1319 | | | First Class Mail |
| Affiliates | Belfair Community Church | Chief Seattle Council 609 | Po Box 160 | Belfair, WA 98528-0160 | | | First Class Mail |
| Affiliates | Belfast Lions Club | Middle Tennessee Council 560 | Po Box 1375 | Lewisburg, TN 37091-0375 | | | First Class Mail |
| Affiliates | Belfast Utd Methodist Church | Allegheny Highlands Council 382 | 2 Chapel St | Belfast, NY 14711-8654 | | | First Class Mail |
| Affiliates | Belgrade Ave Methodist Church | Twin Valley Council Bsa 283 | 325 Sherman St | North Mankato, MN 56003-3856 | | | First Class Mail |
| Affiliates | Belgrade Community Church | Montana Council 315 | 119 S Broadway | Belgrade, MT 59714-3910 | | | First Class Mail |
| Affiliates | Belgrade Lions | Central Minnesota 296 | Po Box 113 | Belgrade, MN 56312-0113 | | | First Class Mail |
| Affiliates | Belgrade Utd Methodist Church | East Carolina Council 426 | 2953 Belgrade Swansboro Rd | Maysville, NC 28555-9428 | | | First Class Mail |
| Affiliates | Believers Academy Advisory Council | Gulf Stream Council 085 | 5840 Corporate Way Ste 100 | West Palm Beach, FL 33407-2040 | | | First Class Mail |
| Affiliates | Believers In Christ Ministries Inc | Three Harbors Council 636 | 4065 N 25Th St | Milwaukee, WI 53209-6611 | | | First Class Mail |
| Affiliates | Belilizz Mac Rae Legion Post 659 | Mid Iowa Council 177 | 1967 Courtland Dr | Des Moines, IA 50315-1120 | | | First Class Mail |
| Affiliates | Belin Memorial Utd Methodist Church | Coastal Carolina Council 550 | Po Box 528 | Murrells Inlet, SC 29576-0528 | | | First Class Mail |
| Affiliates | Belin Utd Methodist Church | Coastal Carolina Council 550 | 4183 Hwy 17 Bus | Murrells Inlet, SC 29576 | | | First Class Mail |
| Affiliates | Bell Buckle Utd Methodist Church | Middle Tennessee Council 560 | 110 Maple St | Bell Buckle, TN 37020 | | | First Class Mail |
| Affiliates | Bell Chapel Utd Methodist Church | Ohio River Valley Council 619 | 3419 State Route 213 | Steubenville, OH 43952-7979 | | | First Class Mail |
| Affiliates | Bell County Juvenile Services | Longhorn Council 662 | 4800 E Rancier Ave | Killeen, TX 76543-3990 | | | First Class Mail |
| Affiliates | Bell Gardens Police Dept | Greater Los Angeles Area 033 | 7100 Garfield Ave | Bell Gardens, CA 90201-3244 | | | First Class Mail |
| Affiliates | Bell Leadership Team | Cradle Of Liberty Council 525 | 1000 Bell Ave | Lansdowne, PA 19050-3825 | | | First Class Mail |
| Affiliates | Bell Police Dept | Greater Los Angeles Area 033 | 6326 Pine Ave | Bell, CA 90201-1221 | | | First Class Mail |
| Affiliates | Bell Utd Methodist Church | Daniel Boone Council 414 | Po Box 36 | Leicester, NC 28748-0036 | | | First Class Mail |
| Affiliates | Bella Vista Police Dept | Westark Area Council 016 | 105 Town Ctr W | Bella Vista, AR 72714-2420 | | | First Class Mail |
| Affiliates | Bellaire Lions Club | President Gerald R Ford 781 | Po Box 268 | Bellaire, MI 49615-0268 | | | First Class Mail |
| Affiliates | Bellaire Puritas Develoment Corp | Lake Erie Council 440 | 14703 Puritas Ave | Cleveland, OH 44135-2817 | | | First Class Mail |
| Affiliates | Bellaire Utd Methodist Church | Sam Houston Area Council 576 | 4417 Bellaire Blvd | Bellaire, TX 77401-4305 | | | First Class Mail |
| Affiliates | Bellamy Utd Methodist Men | Colonial Virginia Council 595 | 4870 Chestnut Fork Rd | Gloucester, VA 23061-3949 | | | First Class Mail |
| Affiliates | Bellbrook Presbyterian Church | Tecumseh 439 | 72 W Franklin St | Bellbrook, OH 45305-1903 | | | First Class Mail |
| Affiliates | Bellbrook Utd Methodist Church | Tecumseh 439 | 47 E Franklin St | Bellbrook, OH 45305-2006 | | | First Class Mail |
| Affiliates | Belle Chasse Academy | Southeast Louisiana Council 214 | 100 5Th St | Belle Chasse, LA 70037-1002 | | | First Class Mail |
| Affiliates | Belle Forest Community Teachers | Chickasaw Council 558 | 3135 Ridgeway Rd | Memphis, TN 38115-2734 | | | First Class Mail |
| Affiliates | Belle Fourche Volunteer Fire Dept | Black Hills Area Council 695 695 | 605 National St | Belle Fourche, SD 57717-1822 | | | First Class Mail |
| Affiliates | Belle Haven Marina Inc | National Capital Area Council 082 | Po Box 7093 | Alexandria, VA 22307-0093 | | | First Class Mail |
| Affiliates | Belle Meade Utd Methodist Church | Middle Tennessee Council 560 | 121 Davidson Rd | Nashville, TN 37205-2723 | | | First Class Mail |
| Affiliates | Belle Place Elementary PTO | Evangeline Area 212 | 411 Leboutseois Rd | New Iberia, LA 70563 | | | First Class Mail |
| Affiliates | Belle Plaine Lions Club International | Northern Star Council 250 | 1000 S Chestnut St | Belle Plaine, MN 56011-2317 | | | First Class Mail |
| Affiliates | Belle Plaine Rotary | Northern Star Council 250 | 223 N Willow St | Belle Plaine, MN 56011-1624 | | | First Class Mail |
| Affiliates | Bellefontaine Methodist Church | Greater St Louis Area Council 312 | 10600 Bellefontaine Rd | Saint Louis, MO 63137-2314 | | | First Class Mail |
| Affiliates | Bellemans Union Church | Hawk Mountain Council 528 | 3540 Bellemans Church Rd | Mohrsville, PA 19541-8916 | | | First Class Mail |
| Affiliates | Bellemans Union Church | Hawk Mountain Council 528 | 842 Trolley Rd | Mohrsville, PA 19541-9086 | | | First Class Mail |
| Affiliates | Bellemont Utd Methodist Men | Old N State Council 070 | 4039 Markwood Rd | Burlington, NC 27215-7125 | | | First Class Mail |
| Affiliates | Belleplain Volunteer Fire Co | Garden State Council 690 | Rr 1 | Woodbine, NJ 08270 | | | First Class Mail |
| Affiliates | Bellerive School PTO | Greater St Louis Area Council 312 | 620 Rue De Fleur Dr | Creve Coeur, MO 63141-7364 | | | First Class Mail |
| Affiliates | Belleview Utd Methodist Church | North Florida Council 087 | Po Box 567 | Belleview, FL 34421-0567 | | | First Class Mail |
| Affiliates | Belleville Community Club | Glaciers Edge Council 620 | Po Box 439 | Belleville, WI 53508-0439 | | | First Class Mail |
| Affiliates | Belleville Kiwanis Charities Foundation | Greater St Louis Area Council 312 | Po Box 153 | Belleville, IL 62222-0153 | | | First Class Mail |
| Affiliates | Belleville Lions Club | Coronado Area Council 192 | Po Box 502 | Belleville, KS 66935-0502 | | | First Class Mail |
| Affiliates | Bellevue Baptist Church | Longhorn Council 662 | Po Box 1216 | Hurst, TX 76053-1216 | | | First Class Mail |
| Affiliates | Bellevue Congregational | Chief Seattle Council 609 | 752 108Th Ave Ne | Bellevue, WA 98004-5108 | | | First Class Mail |
| Affiliates | Bellevue Easttown Optimists | Bay-Lakes Council 635 | 2785 Manitowoc Rd | Green Bay, WI 54311-6633 | | | First Class Mail |
| Affiliates | Bellevue Fire Dept | Chief Seattle Council 609 | 450 110Th Ave Ne | Bellevue, WA 98004-5514 | | | First Class Mail |
| Affiliates | Bellevue Heights Umc | Longhouse Council 373 | 2112 S Geddes St | Syracuse, NY 13207-1535 | | | First Class Mail |
| Affiliates | Bellevue Hospital Center | Greater New York Councils, Bsa 640 | 462 1St Ave | New York, NY 10016-9196 | | | First Class Mail |
| Affiliates | Bellevue Lions Club | Mid-America Council 326 | 4313 Amos Gates Dr | Bellevue, NE 68123-1107 | | | First Class Mail |
| Affiliates | Bellevue Lions Club | Mid-America Council 326 | 9801 S 28Th Ave | Bellevue, NE 68123-4095 | | | First Class Mail |
| Affiliates | Bellevue Masonic Lodge 325 | Mid-America Council 326 | 1908 Franklin St | Bellevue, NE 68005-3457 | | | First Class Mail |
| Affiliates | Bellevue Optimist | Mid-America Council 326 | Po Box 6 | Bellevue, NE 68005-0006 | | | First Class Mail |
| Affiliates | Bellevue Utd Methodist Church | Middle Tennessee Council 560 | 7501 Old Harding Pike | Nashville, TN 37221-3358 | | | First Class Mail |
| Affiliates | Bellevue Youth Center | Northeastern Pennsylvania Council 501 | 531 Emmett St | Scranton, PA 18505-1016 | | | First Class Mail |
| Affiliates | Bellewood Baptist Church | Longhouse Council 373 | 445 Church St | North Syracuse, NY 13212-2454 | | | First Class Mail |
| Affiliates | Bellflower Kiwanis Club | Long Beach Area Council 032 | 9302 Laurel St | Bellflower, CA 90706-5693 | | | First Class Mail |
| Affiliates | Bell-Graham Elementary School PTO | Three Fires Council 127 | 4N505 Fox Mill Blvd | Saint Charles, IL 60175 | | | First Class Mail |
| Affiliates | Bellingham Covenant Church | Mount Baker Council, Bsa 606 | 1530 E Bakerview Rd | Bellingham, WA 98226-9150 | | | First Class Mail |
| Affiliates | Bellingham Memorial School PTO | Narragansett 546 | 130 Blackstone St | Bellingham, MA 02019-1684 | | | First Class Mail |
| Affiliates | Bellmore Presbyterian Church | Theodore Roosevelt Council 386 | 2740 Martin Ave | Bellmore, NY 11710-3268 | | | First Class Mail |
| Affiliates | Bellpoint Utd Methodist Church | Simon Kenton Council 441 | 4771 State Route 257 S | Delaware, OH 43015-9223 | | | First Class Mail |
| Affiliates | Bellport Fire Dept | Suffolk County Council Inc 404 | 161 Main St | Bellport, NY 11713-2521 | | | First Class Mail |
| Affiliates | Bellport High School | Suffolk County Council Inc 404 | 205 Beaver Dam Rd | Brookhaven, NY 11719-9707 | | | First Class Mail |
| Affiliates | Bellview Baptist Church | Greater Alabama Council 001 | 150 Noccalula Dr | Gadsden, AL 35904-3419 | | | First Class Mail |
| Affiliates | Bellville American Legion Post 115 | Sam Houston Area Council 576 | Po Box 314 | Bellville, TX 77418-0314 | | | First Class Mail |
| Affiliates | Bellville Lions Club | Sam Houston Area Council 576 | 1118 Fm 1456 Rd | Bellville, TX 77418-4506 | | | First Class Mail |
| Affiliates | Bellwood Baptist Church | Middle Tennessee Council 560 | 1150 Middle Tennessee Blvd | Murfreesboro, TN 37130-5074 | | | First Class Mail |
| Affiliates | Bellwood Salvation Army Bellwood Boys | And Girls Club | 777 Hllwell Pkwy Nw | Atlanta, GA 30318-6770 | | | First Class Mail |
| Affiliates | Bellwood-Antis Lions Club | Laurel Highlands Council 527 | 1974 Bellmeade Dr | Altoona, PA 16602-7548 | | | First Class Mail |
| Affiliates | Belmar Elementary PTA | Denver Area Council 061 | 885 S Garrison St | Lakewood, CO 80226-4126 | | | First Class Mail |
| Affiliates | Belmar Elementary School | Denver Area Council 061 | 885 S Garrison St | Lakewood, CO 80226-4126 | | | First Class Mail |
| Affiliates | Belmont Citizens Police | Piedmont Council 420 | 201 Chronicle St | Belmont, NC 28012-3378 | | | First Class Mail |
| Affiliates | Belmont Elementary School | Baltimore Area Council 220 | 1406 N Ellamont St | Baltimore, MD 21216-3815 | | | First Class Mail |
| Affiliates | Belmont Fire Dept | Blue Ridge Council 551 | 1 Fork Shoals Rd | Greenville, SC 29605-2701 | | | First Class Mail |
| Affiliates | Belmont Heights Utd Methodist Church | Long Beach Area Council 032 | 317 Termino Ave | Long Beach, CA 90814-2835 | | | First Class Mail |
| Affiliates | Belmont Hills Ptg | Washington Crossing Council 777 | 5000 Neshaminy Blvd | Bensalem, PA 19020-1157 | | | First Class Mail |
| Affiliates | Belmont Runyon School | Northern New Jersey Council, Bsa 333 | 1 W Runyon St | Newark, NJ 07108 | | | First Class Mail |
| Affiliates | Belmont Shore Lions Club | Long Beach Area Council 032 | 5156 E Ebell St | Long Beach, CA 90808-1834 | | | First Class Mail |
| Affiliates | Belmont-Watertown Utd Methodist | The Spirit Of Adventure 227 | 421 Common St | Belmont, MA 02478-2873 | | | First Class Mail |
| Affiliates | Beloved Disciple Church Rc | French Creek Council 532 | 1310 S Center Street Ext | Grove City, PA 16127-4206 | | | First Class Mail |
| Affiliates | Belton Christian Church | Heart Of America Council 307 | 409 Airway Ln | Belton, MO 64012-1801 | | | First Class Mail |
| Affiliates | Belton Fire Dept | Blue Ridge Council 551 | Po Box 828 | Belton, SC 29627-0828 | | | First Class Mail |
| Affiliates | Belton Fire Dept | Heart Of America Council 307 | 16300 N Mullen Rd | Belton, MO 64012-2618 | | | First Class Mail |
| Affiliates | Belton New Horizons Nazarene Church | Heart Of America Council 307 | 17200 Chestnut Dr | Belton, MO 64012-2820 | | | First Class Mail |
| Affiliates | Beltsville Academic PTO | National Capital Area Council 082 | 4300 Wicomico Ave | Beltsville, MD 20705-2673 | | | First Class Mail |
| Affiliates | Beltway Pack Church | Texas Trails Council 561 | 2850 State Hwy 351 | Abilene, TX 79601-4882 | | | First Class Mail |
| Affiliates | Beltway Park Church South | Texas Trails Council 561 | 4009 Beltway S | Abilene, TX 79606-5510 | | | First Class Mail |
| Affiliates | Belvedere PTA | Baltimore Area Council 220 | 360 Broadwater Rd | Arnold, MD 21012-1476 | | | First Class Mail |
| Affiliates | Belvedere Utd Methodist Church | Georgia-Carolina 093 | 202 Rhomboid Pl | Belvedere, SC 29841-2636 | | | First Class Mail |
| Affiliates | Belwood Charge Utd Methodist Church | Piedmont Council 420 | 5701 Fallston Rd | Lawndale, NC 28090-9288 | | | First Class Mail |
| Affiliates | Belzer Band Booster Club, Inc | Crossroads Of America 160 | 5423 Mark Ln | Indianapolis, IN 46226-1669 | | | First Class Mail |
| Affiliates | Belzer Day Camp | Crossroads Of America 160 | 6102 Boy Scout Rd | Indianapolis, IN 46226-1357 | | | First Class Mail |
| Affiliates | Belzer Scout Camp | Crossroads Of America 160 | 6002 Boy Scout Rd | Indianapolis, IN 46226 | | | First Class Mail |
| Affiliates | Bemidji Lions Club | Voyageurs Area 286 | Po Box 1099 | Bemidji, MN 56619-1099 | | | First Class Mail |
| Affiliates | Bemidji Police Dept & | Beltrami County Sheriff Dept | 613 Minnesota Ave Nw | Bemidji, MN 56601-3036 | | | First Class Mail |
| Affiliates | Bemis Elementary School PTA | Great Lakes Fsc 272 | 3571 Northfield Pkwy | Troy, MI 48084-1459 | | | First Class Mail |
| Affiliates | Bemiss Utd Methodist Church | South Georgia Council 098 | 4879 Bemiss Rd | Valdosta, GA 31605-6066 | | | First Class Mail |
| Affiliates | Bemus Point Utd Methodist Church | Allegheny Highlands Council 382 | 4954 Bemus Ellery Rd | Bemus Point, NY 14712-9737 | | | First Class Mail |
| Affiliates | Ben Ali Temple Aaonms | Golden Empire Council 047 | 3262 Marysville Blvd | Sacramento, CA 95815-1411 | | | First Class Mail |
| Affiliates | Ben Davis Jrotc | Crossroads Of America 160 | 1200 N Girls School Rd | Indianapolis, IN 46214-3403 | | | First Class Mail |
| Affiliates | Ben Eielson High Booster Club | Midnight Sun Council 696 | 675 Ravens Way | Eielson Afb, AK 99702-1308 | | | First Class Mail |
| Affiliates | Ben Franklin And Churchill Schools | Parents For Scouting | 350 Bryant Ave | Glen Ellyn, IL 60137-5256 | | | First Class Mail |
| Affiliates | Ben Franklin Middle School | National Capital Area Council 082 | 3300 Lees Corner Rd | Chantilly, VA 20151-3105 | | | First Class Mail |
| Affiliates | Ben Franklin School Parent Assn | Pacific Skyline Council 031 | 2385 Trousdale Dr | Burlingame, CA 94010-5704 | | | First Class Mail |
| Affiliates | Ben Hill Utd Methodist Church | Atlanta Area Council 092 | 2099 Fairburn Rd Sw | Atlanta, GA 30331-4812 | | | First Class Mail |
| Affiliates | Ben Sheppard Elementary PTA | South Florida Council 084 | 5700 W 24Th Ave | Hialeah, FL 33016-4424 | | | First Class Mail |
| Affiliates | Benbrook PTO | Sam Houston Area Council 576 | 4026 Bolin Rd | Houston, TX 77092-4711 | | | First Class Mail |
| Affiliates | Benbrook Utd Methodist Church | Longhorn Council 662 | 1122 Bryant St | Benbrook, TX 76126-3418 | | | First Class Mail |
| Affiliates | Bend Of The River | Lasalle Council 165 | 900 Mayflower Rd | Niles, MI 49120 | | | First Class Mail |
| Affiliates | Bend Ultimate | Crater Lake Council 491 | 19599 Greatwood Loop | Bend, OR 97702-2790 | | | First Class Mail |
| Affiliates | Benedictine College Prepartory | Heart Of Virginia Council 602 | 12829 River Rd | Richmond, VA 23238-7206 | | | First Class Mail |
| Affiliates | Benevola Utd Methodist Church | Mason Dixon Council 221 | 19925 Benevola Church Rd | Boonsboro, MD 21713-1701 | | | First Class Mail |
| Affiliates | Benevolant & Protective Order Of Elks | Westmoreland Fayette 512 | Po Box 705 | Manor, PA 15665-0705 | | | First Class Mail |
| Affiliates | Benevolent & Protective Order | Chief Seattle Council 609 | Elks Lodge 2524 | Forks, WA 98331 | | | First Class Mail |
| Affiliates | Benevolent & Protective Order | Elks Lodge 259 | 3195 S Ridge Rd | Green Bay, WI 54304-5628 | | | First Class Mail |
| Affiliates | Benevolent & Protective Order Elks 1689 | Crater Lake Council 491 | Po Box 596 | Crescent City, CA 95531-0596 | | | First Class Mail |
| Affiliates | Benevolent & Protective Order Elks 187 | Yucca Council 573 | 7800 Edgemere Blvd | El Paso, TX 79925-3835 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Benevolent & Protective Order Elk 1762 | Longhouse Council 373 | 511 Fulton St | | First Class Mail |
| Affiliates | Benevolent & Protective Order Of | Elks Norfolk Lodge 653 | Po Box 118 | | First Class Mail |
| Affiliates | Benevolent & Protective Order Of Elks | Abraham Lincoln Council 144 | 201 W Main St | | First Class Mail |
| Affiliates | Benevolent & Protective Order Of Elks | Blue Mountain Council 604 | Po Box 886 | | First Class Mail |
| Affiliates | Benevolent & Protective Order Of Elks | Duarte | 2436 Huntington Dr | | First Class Mail |
| Affiliates | Benevolent & Protective Order Of Elks | Golden Empire Council 047 | 920 D St | | First Class Mail |
| Affiliates | Benevolent & Protective Order Of Elks | Las Vegas Area Council 328 | 1000 Lifsfield Dr | | First Class Mail |
| Affiliates | Benevolent & Protective Order Of Elks | Leatherstocking 400 | 124 Mary St | | First Class Mail |
| Affiliates | Benevolent & Protective Order Of Elks | Leatherstocking 400 | 1315 Champlin Ave | | First Class Mail |
| Affiliates | Benevolent & Protective Order Of Elks | Lodge 1431 | 622 Greybull Ave | | First Class Mail |
| Affiliates | Benevolent & Protective Order Of Elks | Lodge 2388 | 8421 Arlington Blvd | | First Class Mail |
| Affiliates | Benevolent & Protective Order Of Elks | Longhorn Council 662 | 601 W Pioneer Pkwy | | First Class Mail |
| Affiliates | Benevolent & Protective Order Of Elks | Longhouse Council 373 | Po Box 728 | | First Class Mail |
| Affiliates | Benevolent & Protective Order Of Elks | Mid-America Council 326 | 501 Poplar St | | First Class Mail |
| Affiliates | Benevolent & Protective Order Of Elks | National Capital Area Council 082 | S Taft Ct | | First Class Mail |
| Affiliates | Benevolent & Protective Order Of Elks | National Capital Area Council 082 | St Marys Lodge 2092 | | First Class Mail |
| Affiliates | Benevolent & Protective Order Of Elks | San Diego Imperial Council 049 | 5030 W Redwood St | | First Class Mail |
| Affiliates | Benevolent & Protective Order Of Elks | Seneca Waterways 397 | 4400 Sweden Walker Rd | | First Class Mail |
| Affiliates | Benevolent & Protective Order Of Elks | Hudson Valley Council 374 | 66 North St | | First Class Mail |
| Affiliates | Benevolent Protective Order Elks | Lodge 1955 | 110 Hickory Corner Rd | | First Class Mail |
| Affiliates | Benevolent Protective Order Elks | Lodge 2065 | 1 Elks Ln | | First Class Mail |
| Affiliates | Benevolent Protective Order Elks | Lodge 2116 | 665 Rahway Ave | | First Class Mail |
| Affiliates | Benevolent Protective Order Elks | Lodge 2129 | Po Box 217 | | First Class Mail |
| Affiliates | Benevolent Protective Order Elks | Lodge 2180 | 72 W Railroad Ave | | First Class Mail |
| Affiliates | Benevolent Protective Order Elks | Lodge 2229 | 67 Old Amboy Rd | | First Class Mail |
| Affiliates | Benevolent Protective Order Elks 1199 | Northern Lights Council 429 | Po Box 1596 | | First Class Mail |
| Affiliates | Benevolent Protective Order Elks 2409 | Longs Peak Council 062 | 36355 Us Highway 385 | | First Class Mail |
| Affiliates | Benevolent Protective Order Elks 2541 | Longs Peak Council 062 | 525 Main St | | First Class Mail |
| Affiliates | Benevolent Protective Order Elks 566 | Longs Peak Council 062 | 3975 28Th St | | First Class Mail |
| Affiliates | Benevolent Protective Order Elks 809 | Longs Peak Council 062 | 3061 W 29Th St | | First Class Mail |
| Affiliates | Benevolent Protective Order Of Elks | Crater Lake Council 491 | 2017 Se Madras Rd | | First Class Mail |
| Affiliates | Benevolent Protective Order Of Elks | Daniel Webster Council, Bsa 330 | Rt 302 | | First Class Mail |
| Affiliates | Benevolent Protective Order Of Elks | Mayflower Council 251 | 1077 Pond St # 2136 | | First Class Mail |
| Affiliates | Benevolent Protective Order Of Elks 1900 | Greater Yosemite Council 059 | 19071 N Lower Sacramento Rd | | First Class Mail |
| Affiliates | Benevolent Protective Order Of Elks 2007 | Catalina Council 011 | Po Box 3 | | First Class Mail |
| Affiliates | Benevolent Protective Order Of Elks 955 | Catalina Council 011 | 630 E 10Th St | | First Class Mail |
| Affiliates | Benevolent Protective Order Of The Elks | Suwannee River Area Council 664 | 276 N Magnolia Dr | | First Class Mail |
| Affiliates | Benicia Lions Club | Mt Diablo Silverado Council 023 | Po Box 385 | | First Class Mail |
| Affiliates | Benicia Police Dept | Mt Diablo Silverado Council 023 | 200 E L St | | First Class Mail |
| Affiliates | Benignus Elementary PTO | Sam Houston Area Council 576 | 7225 Alvin A Klein Dr | | First Class Mail |
| Affiliates | Benjamin Barnes Branch Ymca | Black Warrior Council 006 | 2500 28Th St | | First Class Mail |
| Affiliates | Benjamin Franklin | Lake Erie Council 440 | 1905 Spring Rd | | First Class Mail |
| Affiliates | Benjamin Franklin Elementary School PTO | Patriots Path Council 358 | 700 Prospect St | | First Class Mail |
| Affiliates | Benjamin Franklin School | Lake Erie Council 440 | 1905 Spring Rd | | First Class Mail |
| Affiliates | Bennett Community Organization | Longs Peak Council 062 | 1125 Bennett Rd | | First Class Mail |
| Affiliates | Bennett Elementary School PTO | National Capital Area Council 082 | 8800 Old Dominion Dr | | First Class Mail |
| Affiliates | Bennett International Group | Flint River Council 095 | 1001 Industrial Pkwy | | First Class Mail |
| Affiliates | Bennett Watkins Lions Club | Denver Area Council 061 | 301 S County Road 137 | | First Class Mail |
| Affiliates | Bennett'S Corners Community Church | Great Trail 433 | 47 W 130Th St | | First Class Mail |
| Affiliates | Bennettsville Fire Dept | Pee Dee Area Council 552 | Po Box 1006 | | First Class Mail |
| Affiliates | Bennington Lions Club | Coronado Area Council 192 | 326 N Nelson St | | First Class Mail |
| Affiliates | Benpaim Utd Methodist Church | Washington Crossing Council 777 | 4300 Hulmeville Rd | | First Class Mail |
| Affiliates | Benrus Congregation | Green Mountain 592 | Po Box 199 | | First Class Mail |
| Affiliates | Benson Kiwanis Club | Tuscarora Council 424 | 9255 Raleigh Rd | | First Class Mail |
| Affiliates | Benson Memorial Utd Methodist Church | Occoneechee 421 | 4706 Creedmoor Rd | | First Class Mail |
| Affiliates | Benson Middle School - Stem Scouts | Catalina Council 011 | 360 S Patagonia St | | First Class Mail |
| Affiliates | Benson Vfw Post 1403 | Northern Lights Council 429 | 1135 Pacific Ave | | First Class Mail |
| Affiliates | Benson Ward - LDS St David Stake | Catalina Council 011 | 381 N Homestead Rd | | First Class Mail |
| Affiliates | Bent Tree Bible Church | Circle Ten Council 571 | 4141 International Pkwy | | First Class Mail |
| Affiliates | Benteen Elementary School PTA | Atlanta Area Council 092 | 200 Casanova St Se | | First Class Mail |
| Affiliates | Benton Christian Church | Pony Express Council 311 | 3720 Lindon Rd | | First Class Mail |
| Affiliates | Benton City 1st Utd Methodist Ch | Blue Mountain Council 604 | 906 9Th St | | First Class Mail |
| Affiliates | Benton County Sheriffs Office | Blue Mountain Council 604 | 7122 W Okanogan Pl Bldg B | | First Class Mail |
| Affiliates | Benton Harbor Area Schools | Southern Shores Fsc 783 | 636 Pipestone St | | First Class Mail |
| Affiliates | Benton Heights Presbyterian Church | Central N Carolina Council 416 | 2701 Concord Hwy | | First Class Mail |
| Affiliates | Benton High School Jrotc | Pony Express Council 311 | 5655 S 4Th St | | First Class Mail |
| Affiliates | Benton Lions Club | Quivira Council, Bsa 198 | 450 W South St | | First Class Mail |
| Affiliates | Benton Lions Club | Quivira Council, Bsa 198 | Po Box 393 | | First Class Mail |
| Affiliates | Benton Township Eca | Water And Woods Council 782 | 4713 Hartel Rd | | First Class Mail |
| Affiliates | Benton Utd Methodist Church | Norwela Council 215 | 4615 Palmetto Rd | | First Class Mail |
| Affiliates | Bentree Bible Fellowship | Circle Ten Council 571 | 4141 International Pkwy | | First Class Mail |
| Affiliates | Bentwood Elementary School PTA | Heart Of America Council 307 | 13000 Bond St | | First Class Mail |
| Affiliates | Bentwood Trail Presbyterian Church | Circle Ten Council 571 | 6000 Bentwood Trl | | First Class Mail |
| Affiliates | Berea Utd Methodist Church | Blue Grass Council 204 | 105 Fee St | | First Class Mail |
| Affiliates | Bergen Commty | College Aviation Post 747 | 400 County Rd 62 | | First Class Mail |
| Affiliates | Bergen Evangelical Presbyterian Church | Iroquois Trail Council 376 | 38 S Lake Ave | | First Class Mail |
| Affiliates | Bergen Utd Methodist Church | Iroquois Trail Council 376 | Po Box 266 | | First Class Mail |
| Affiliates | Berkeley Baptist Church | Denver Area Council 061 | 4050 W 44Th Ave | | First Class Mail |
| Affiliates | Berkeley County Ems | Coastal Carolina Council 550 | 223 N Live Oak Dr | | First Class Mail |
| Affiliates | Berkeley County Sheriff Dept | Coastal Carolina Council 550 | 223 N Live Oak Dr | | First Class Mail |
| Affiliates | Berkeley Hills Lutheran Church | Laurel Highlands Council 527 | 517 Sangree Rd | | First Class Mail |
| Affiliates | Berkeley Lions Club | Mt Diablo Silverado Council 023 | Po Box 874 | | First Class Mail |
| Affiliates | Berkeley Unit Methodist Church | Capitol Area Council 564 | 2407 Berkeley Ave | | First Class Mail |
| Affiliates | Berkley American Legion Post 374 | Great Lakes Fsc 272 | 2079 12 Mile Rd | | First Class Mail |
| Affiliates | Berkley Firefighters Assoc | Narragansett 546 | 5 N Main St | | First Class Mail |
| Affiliates | Berkley First Utd Methodist Church | Great Lakes Fsc 272 | 2820 12 Mile Rd | | First Class Mail |
| Affiliates | Berkley Hills Lutheran Church | Laurel Highlands Council 527 | Sangree Rd | | First Class Mail |
| Affiliates | Berkley Post American Legion | Narragansett 546 | 80 Myricks St | | First Class Mail |
| Affiliates | Berkmar Utd Methodist Church | Northeast Georgia Council 101 | 675 Pleasant Hill Rd Nw | | First Class Mail |
| Affiliates | Berks County Bar Assoc | Hawk Mountain Council 528 | 544 Court St | | First Class Mail |
| Affiliates | Berks County Sheriff Office | Hawk Mountain Council 528 | 633 Court St | | First Class Mail |
| Affiliates | Berlin Vfw Amvet Post 6253 | Garden State Council 690 | 34 Chestnut Ave | | First Class Mail |
| Affiliates | Berlin Vol Fire Dept | Laurel Highlands Council 527 | Po Box 13 | | First Class Mail |
| Affiliates | Berlin-Board Of Town Council 230 | Heart Of New England Council 230 | Woodland Ave | | First Class Mail |
| Affiliates | Berlin Lions Club | Heart Of New England Council 230 | 43 South St | | First Class Mail |
| Affiliates | BerlinMilCreek-Zionsville Vol Fire Dept | Sam Houston Area Council 576 | Po Box 3822 | | First Class Mail |
| Affiliates | Bermuda Hundred Utd Methodist Church | Heart Of Virginia Council 602 | 2025 Florence Ave | | First Class Mail |
| Affiliates | Bernard Middle School PTO | Greater St Louis Area Council 312 | 1054 Forder Rd | | First Class Mail |
| Affiliates | Berney Agape Post 362 American Legion | Patriots Path Council 358 | E Main St | | First Class Mail |
| Affiliates | Berne Lodge 684 Free & Accepted Masons | Attn: Louis Schenck | 1612 Helderberg Trl | | First Class Mail |
| Affiliates | Berne United | Anthony Wayne Area 157 | 179 W Main St | | First Class Mail |
| Affiliates | Bernice Mathews Elem Team Up Program | Nevada Area Council 329 | 535 E Plumb Ln | | First Class Mail |
| Affiliates | Bernina Community Outreach | Northern Lights Council 429 | Po Box 2075 | | First Class Mail |
| Affiliates | Bernsen County Sheriff'S Dept | Southern Shores Fsc 783 | 933 Port St | | First Class Mail |
| Affiliates | Berry Elementary School PTA | Sam Houston Area Council 576 | 2310 Berry Rd | | First Class Mail |
| Affiliates | Berry High School Pta | Black Warrior Council 006 | 18242 Highway 18 E | | First Class Mail |
| Affiliates | Berry Chapel Church Of Christ | Middle Tennessee Council 560 | 1777 Berrys Chapel Rd | | First Class Mail |
| Affiliates | Berry'S Chapel Church Of Christ | Middle Tennessee Council 560 | 1777 Berrys Chapel Rd | | First Class Mail |
| Affiliates | Berry Utd Methodist Church | Jayhawk Area Council 197 | Po Box 21 | | First Class Mail |
| Affiliates | Bert G Taylor Post 300 American Legion | Black Swamp Area Council 449 | 500 Glenwood Ave | | First Class Mail |
| Affiliates | Berwick Utd Methodist Church | Pine Tree Council 218 | Po Box 645 | | First Class Mail |
| Affiliates | Berwyn Manor Lodge 424 | Pathway To Adventure 456 | 3625 S Harlem Ave | | First Class Mail |
| Affiliates | Berwyn Police Dept | Pathway To Adventure 456 | 6401 31St St | | First Class Mail |
| Affiliates | Berwyn Utd Methodist Church | Chester County Council 539 | 220 Waterloo Ave | | First Class Mail |
| Affiliates | Bess Brannen Elementary PTO | Bay Area Council 574 | 802 That Way St | | First Class Mail |
| Affiliates | Bessemer Elks Lodge | Greater Alabama Council 001 | 1313 4Th Ave N | | First Class Mail |
| Affiliates | Bessemer Rotary Club | Monsne Trails Council 500 | Bessemer Presbyterian Church | | First Class Mail |
| Affiliates | Beth Eden Baptist Church | Pathway To Adventure 456 | 11121 S Loomis St | | First Class Mail |
| Affiliates | Beth Eden Evangelical Lutheran Church | Piedmont Council 420 | 400 N Main Ave | | First Class Mail |
| Affiliates | Beth Eden Lutheran Church Bsa | Piedmont Council 420 | 400 N Main Ave | | First Class Mail |
| Affiliates | Beth Eden Utd Methodist Church | Blackhawk Area 660 | 3201 Huffman Blvd | | First Class Mail |
| Affiliates | Beth El Temple | New Birth Of Freedom 544 | 2637 N Front St | | First Class Mail |
| Affiliates | Beth Israel Brotherhood | Baltimore Area Council 220 | 3706 Crondall Ln | | First Class Mail |
| Affiliates | Beth Jacob Congregation | W. L. A. C. C. 051 | 9030 W Olympic Blvd | | First Class Mail |
| Affiliates | Beth Jacob Congregation Of Irvine | Orange County Council 039 | 3900 Michelson Dr | | First Class Mail |
| Affiliates | Beth Knesset Bamidbar | W. L. A. C. C. 051 | 1611 E Avenue J | | First Class Mail |
| Affiliates | Beth Meyer Synagogue | Occoneechee 421 | 504 Newton Rd | | First Class Mail |
| Affiliates | Beth Sholom Synagogue | Heart Of America Council 307 | 14200 Lamar Ave | | First Class Mail |
| Affiliates | Bethabara Moravian Church | Old Hickory Council 427 | 2100 Bethabara Rd | | First Class Mail |
| Affiliates | Bethalto Police Benevolent Assoc Bbl | Greater St Louis Area Council 312 | 213 N Prairie St | | First Class Mail |
| Affiliates | Bethania Lutheran Church | Three Harbors Council 636 | 4120 Wright Ave | | First Class Mail |
| Affiliates | Bethania Moravian Church | Old Hickory Council 427 | Po Box 17 | | First Class Mail |
| Affiliates | Bethany Baptist Church | Cascade Pacific Council 492 | 1116 Hillyer Ln Se | | First Class Mail |
| Affiliates | Bethany Baptist Church | Greater New York Councils, Bsa 640 | 460 Marcus Garvey Blvd | | First Class Mail |
| Affiliates | Bethany Baptist Church | Ventura County Council 057 | 200 E Bethany Ct | | First Class Mail |
| Affiliates | Bethany Baptist Church | Atlanta Area Council 092 | 2968 Campbellton Rd Sw | | First Class Mail |
| Affiliates | Bethany Baptist Church | Atlanta Area Council 092 | 3264 Villa Rica Hwy | | First Class Mail |
| Affiliates | Bethany Christian Church | Cross Timbers Council 429 | 3345 N Comer Blvd | | First Class Mail |
| Affiliates | Bethany Christian Church | East Carolina Council 426 | Po Box 156 | | First Class Mail |
| Affiliates | Bethany Christian Church | Longs Peak Council 062 | 3500 W 50Th St | | First Class Mail |
| Affiliates | Bethany Christian Church | Yucca Council 573 | 10652 Scott Simpson Dr | | First Class Mail |
| Affiliates | Bethany Christian Church | Yucca Council 573 | 3639 Red Cloud Pl | | First Class Mail |
| Affiliates | Bethany Church Assemblies Of God | Cascade Pacific Council 492 | 568 Nw Wilmington Ave | | First Class Mail |
| Affiliates | Bethany Church On The Hill | Ventura County Council 057 | 200 Bethany Ct | | First Class Mail |
| Affiliates | Bethany Church Ucc | Connecticut Rivers Council 066 | 155 Main St | | First Class Mail |
| Affiliates | Bethany Church Usa | Green Mountain 592 | 110 Akins St | | First Class Mail |
| Affiliates | Bethany Churchmen | Bay-Lakes Council 635 | 202 S Hudson Ave | | First Class Mail |
| Affiliates | Bethany Congregational Church | Narragansett 546 | 5 Rockland St | | First Class Mail |
| Affiliates | Bethany Congregational Church | Theodore Roosevelt Council 386 | 100 Main St | | First Class Mail |
| Affiliates | Bethany Covenant Church | Connecticut Rivers Council, Bsa 066 | 785 Mill St | | First Class Mail |
| Affiliates | Bethany Lutheran Church | Minsi Trails Council 502 | 76 W Crystal Lake Ave | | First Class Mail |
| Affiliates | Bethany Lutheran Church | Cascade Pacific Council 492 | 2900 Parkview Dr | | First Class Mail |
| Affiliates | Bethany Lutheran Church | Central Minnesota 296 | Po Box 473 | | First Class Mail |
| Affiliates | Bethany Lutheran Church | Chief Seattle Council 609 | 7968 Finch Rd Ne | | First Class Mail |
| Affiliates | Bethany Lutheran Church | Connecticut Rivers Council, Bsa 066 | 50 Court St | | First Class Mail |
| Affiliates | Bethany Lutheran Church | Denver Area Council 061 | 4500 E Hampden Ave | | First Class Mail |
| Affiliates | Bethany Lutheran Church | Gamehaven Council 299 | 2305 Bethany Ln | | First Class Mail |
| Affiliates | Bethany Lutheran Church | Golden Empire Council 047 | 637 Morgan Ave | | First Class Mail |
| Affiliates | Bethany Lutheran Church | Heart Of America Council 307 | 6708 Nall Ave | | First Class Mail |
| Affiliates | Bethany Lutheran Church | Laurel Highlands Council 527 | 200 3Rd Ave | | First Class Mail |
| Affiliates | Bethany Lutheran Church | Mid-Iowa Council 177 | 212 Washington Ave | | First Class Mail |
| Affiliates | Bethany Lutheran Church | Mid-America Council 326 | 15 W 14Th St | | First Class Mail |
| Affiliates | Bethany Lutheran Church | Mid-America Council 326 | 4200 N 204Th St | | First Class Mail |
| Affiliates | Bethany Lutheran Church | Mississippi Valley Council 141 141 | 703 Broadway St | | First Class Mail |
| Affiliates | Bethany Lutheran Church | Mayflower Council 251 | 103 Main St | | First Class Mail |
| Affiliates | Bethany Lutheran Church | Muskingum Valley Council 467 | 2515 Maysville Ave | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | Bethany Lutheran Church | Northern Lights Council 429 | 1315 6Th St Ne | | | First Class Mail |
| Affiliates | Bethany Lutheran Church | Quivira Council, Bsa 198 | 220 N Main St | | | First Class Mail |
| Affiliates | Bethany Lutheran Church | W D Boyce 138 | P.O. Box Lundy Lane | | | First Class Mail |
| Affiliates | Bethany Lutheran Church - Lcms | Capital Area Council 564 | 3701 W Slaughter Ln | | | First Class Mail |
| Affiliates | Bethany Lutheran Church Men | Three Fires Council 127 | 8 S Lincoln St | | | First Class Mail |
| Affiliates | Bethany Lutheran Church-Bsgfwls | Montana Council 315 | Po Box 1166 | | | First Class Mail |
| Affiliates | Bethany Memorial Church | Ohio River Valley Council 619 | Po Box 149 | | | First Class Mail |
| Affiliates | Bay Lakes Council 635 | 1110 Echo Ln | | | First Class Mail |
| Affiliates | Bethany Methodist Church | Old N State Council 070 | 3650 Bethany Church Rd | | | First Class Mail |
| Affiliates | Bethany Missionary Baptist Church | Cradle Of Liberty Council 525 | 5747 Warrington Ave | | | First Class Mail |
| Affiliates | Bethany Presbyterian | Cape Fear Council 425 | 2237 Castle Hayne Rd | | | First Class Mail |
| Affiliates | Bethany Presbyterian | Queen Anne United Methodist | 1818 Queen Anne Ave N | | | First Class Mail |
| Affiliates | Bethany Presbyterian Church | Atlanta Area Council 092 | 1002 Bethany Rd | | | First Class Mail |
| Affiliates | Bethany Presbyterian Church | Blue Ridge Council 551 | 106 Fawn Rd | | | First Class Mail |
| Affiliates | Bethany Presbyterian Church | Cascade Pacific Council 492 | 15505 Nw Springville Rd | | | First Class Mail |
| Affiliates | Bethany Presbyterian Church | Central N Carolina Council 416 | 6713 Plyler Mill Rd | | | First Class Mail |
| Affiliates | Bethany Presbyterian Church | Chief Seattle Council 609 | 6509 | | | First Class Mail |
| Affiliates | Bethany Presbyterian Church | French Creek Council 532 | 100 W Intrange St | | | First Class Mail |
| Affiliates | Bethany Presbyterian Church | Old N State Council 070 | 1500 S Main St | | | First Class Mail |
| Affiliates | Bethany Presbyterian Church | Pennsylvania Dutch Council 524 | 25 N West End Ave | | | First Class Mail |
| Affiliates | Bethany Presbyterian Church | Sagamore Council 162 | 1305 Longlois Dr | | | First Class Mail |
| Affiliates | Bethany Presbyterian Church | Seneca Waterways 397 | 3000 Dewey Ave | | | First Class Mail |
| Affiliates | Bethany Reformed Church | Twin Rivers Council 364 | 760 New Scotland Ave | | | First Class Mail |
| Affiliates | Bethany Umc | Quivira Council, Bsa 198 | 1601 S Main St | | | First Class Mail |
| Affiliates | Bethany Union Church | Pathway To Adventure 456 | 1750 W 103Rd St | | | First Class Mail |
| Affiliates | Bethany Utd Church Of Christ | Greater Niagara Frontier Council 380 | 1235 Broad Blvd | | | First Class Mail |
| Affiliates | Bethany Utd Church Of Christ | Pennsylvania Dutch Council 524 | 140 E Main St | | | First Class Mail |
| Affiliates | Bethany Utd Methodist Church | Andrew Jackson Council 303 | 153 Conerly Rd | | | First Class Mail |
| Affiliates | Bethany Utd Methodist Church | Anthony Wayne Area 157 | 7715 Sunny Ln | | | First Class Mail |
| Affiliates | Bethany Utd Methodist Church | Atlanta Area Council 092 | 760 Hurt Rd Sw | | | First Class Mail |
| Affiliates | Bethany Utd Methodist Church | Baltimore Area Council 220 | 2875 Bethany Ln | | | First Class Mail |
| Affiliates | Bethany Utd Methodist Church | Capital Area Council 564 | 10010 Anderson Mill Rd | | | First Class Mail |
| Affiliates | Bethany Utd Methodist Church | Coastal Carolina Council 550 | 118 W 3Rd South St | | | First Class Mail |
| Affiliates | Bethany Utd Methodist Church | Columbia-Montour 504 | 116 Summerhill Ave | | | First Class Mail |
| Affiliates | Bethany Utd Methodist Church | Dan Beard Council, Bsa 438 | 6388 Cincinnati Dayton Rd | | | First Class Mail |
| Affiliates | Bethany Utd Methodist Church | Glaciers Edge Council 620 | 3910 Mineral Point Rd | | | First Class Mail |
| Affiliates | Bethany Utd Methodist Church | Hawk Mountain Council 528 | 20 Holly Rd | | | First Class Mail |
| Affiliates | Bethany Utd Methodist Church | Minsi Trails Council 502 | 1208 Brookside Rd | | | First Class Mail |
| Affiliates | Bethany Utd Methodist Church | Northeast Georgia Council 101 | 4659 Brockton Rd | | | First Class Mail |
| Affiliates | Bethany Utd Methodist Men | Colonial Virginia Council 595 | 1509 Todds Ln | | | First Class Mail |
| Affiliates | Bethany Utd Presbyterian Church | Northern New Jersey Council, Bsa 333 | 291 W Passaic Ave | | | First Class Mail |
| Affiliates | Bethany Volunteer Firemen Assoc | Connecticut Yankee Council Bsa 072 | 701 Amity Rd | | | First Class Mail |
| Affiliates | Bethel Acres Utd Methodist Church | Last Frontier Council 480 | 35500 Hardesty Rd | | | First Class Mail |
| Affiliates | Bethel African Methodist Epsc Ch | Old N State Council 070 | 200 N Regan St | | | First Class Mail |
| Affiliates | Bethel African Methodist Episcopal | Water And Woods Council 782 | 535 Cathay St | | | First Class Mail |
| Affiliates | Bethel African Methodist Espiscopal Ch | Connecticut Rivers Council, Bsa 066 | 1154 Blue Hills Ave | | | First Class Mail |
| Affiliates | Bethel Ame Church | Central Florida Council 083 | 226 E Howry Ave | | | First Class Mail |
| Affiliates | Bethel Ame Church | Southern Shores Fsc 783 | 900 John Tyler Hwy | | | First Class Mail |
| Affiliates | Bethel Assembly Of God | Greater Alabama Council 001 | 5250 Highway 46 | | | First Class Mail |
| Affiliates | Bethel Baptist Church | Conquistador Council Bsa 413 | 2420 N Garden Ave | | | First Class Mail |
| Affiliates | Bethel Baptist Church | Heart Of Virginia Council 602 | 1100 Huguenot Springs Rd | | | First Class Mail |
| Affiliates | Bethel Baptist Church | Hiawa Council 110 | 1196 N Academy St | | | First Class Mail |
| Affiliates | Bethel Baptist Church | Piedmont Council 420 | 200 Bethel Church Rd | | | First Class Mail |
| Affiliates | Bethel Baptist Church | W D Boyce 138 | 1028 S 6Th St | | | First Class Mail |
| Affiliates | Bethel Baptist Church | Westchester-Putnam 388 | 1 Fisher Ct | | | First Class Mail |
| Affiliates | Bethel Baptist Institutional Church | North Florida Council 087 | 215 Bethel Baptist St | | | First Class Mail |
| Affiliates | Bethel Church | Crossroads Of America 160 | 12110 W Bethel Ave | | | First Class Mail |
| Affiliates | Bethel Commandment Church | Garden State Council 690 | Po Box 67 | | | First Class Mail |
| Affiliates | Bethel Cumberland Presbyterian Church | Middle Tennessee Council 560 | 3375 Sango Rd | | | First Class Mail |
| Affiliates | Bethel Evangelical Congregation Church | Pennsylvania Dutch Council 524 | 3716 Main St | | | First Class Mail |
| Affiliates | Bethel Evangelical Lutheran Church | National Capital Area Council 082 | 9712 Plantation Ln | | | First Class Mail |
| Affiliates | Bethel Evangelical Lutheran Church | Northern Star Council 250 | 4120 17Th Ave S | | | First Class Mail |
| Affiliates | Bethel First Presbyterian Church | Lincoln Heritage Council 205 | 502 E Main St | | | First Class Mail |
| Affiliates | Bethel Fish & Game Assoc | Connecticut Yankee Council Bsa 072 | Po Box 16 | | | First Class Mail |
| Affiliates | Bethel Grange 404 | Chief Seattle Council 609 | 1585 Se Cedar Rd | | | First Class Mail |
| Affiliates | Beth-El Jewish Center Of Flatbush | Greater New York Councils, Bsa 640 | 1981 Homecrest Ave | | | First Class Mail |
| Affiliates | Bethel Lutheran Church | Central Minnesota 296 | 901 W Broadway | | | First Class Mail |
| Affiliates | Bethel Lutheran Church | Erie Shores Council 460 | 1853 South Ave | | | First Class Mail |
| Affiliates | Bethel Lutheran Church | Golden Empire Council 047 | 1200 Alamos Ave | | | First Class Mail |
| Affiliates | Bethel Lutheran Church | Great Lakes Fsc 272 | 26400 Little Mack Ave | | | First Class Mail |
| Affiliates | Bethel Lutheran Church | Montana Council 315 | 1009 | | | First Class Mail |
| Affiliates | Bethel Lutheran Church | Northern Lights Council 429 | 1450 Maple Dr | | | First Class Mail |
| Affiliates | Bethel Lutheran Church | Northern Star Council 250 | 1321 North Ave | | | First Class Mail |
| Affiliates | Bethel Lutheran Church | Silicon Valley Monterey Bay 055 | 10181 Finch Ave | | | First Class Mail |
| Affiliates | Bethel Lutheran Church | Mount Zion Lutheran Church | 920 3Rd St | | | First Class Mail |
| Affiliates | Bethel Methodist Church | Northeast Georgia Council 101 | Lumpkin Campground | | Dawsonville, GA 30534 | First Class Mail |
| Affiliates | Bethel Missionary Baptist Church | Buckskin 617 | Po Box 168 | | | First Class Mail |
| Affiliates | Bethel Murdoch Presbyterian Church | Dan Beard Council, Bsa 438 | 9602 Murdock Goshen Rd | | | First Class Mail |
| Affiliates | Bethel Ofw Baptist Church | Tuscarora Council 424 | 3168 Nc Highway 96 S | | | First Class Mail |
| Affiliates | Bethel Presbyterian Church | Baltimore Area Council 220 | 4135 Norrisville Rd | | | First Class Mail |
| Affiliates | Bethel Presbyterian Church | Laurel Highlands Council 527 | 2999 Bethel Church Rd | | | First Class Mail |
| Affiliates | Bethel Presbyterian Church | Mecklenburg County Council 415 | 19920 Bethel Church Rd | | | First Class Mail |
| Affiliates | Bethel Presbyterian Church | Stonewall Jackson Council 763 | 563 Bethel Green Rd | | | First Class Mail |
| Affiliates | Bethel Rotary Club | Green Mountain 592 | Po Box 239 | | | First Class Mail |
| Affiliates | Bethel Utd Church Of Christ | Heart Of America Council 307 | 4900 Ne Parvin Rd | | | First Class Mail |
| Affiliates | Bethel Utd Methodist Church | Cape Fear Council 425 | 1849 E Boiling Spring Rd | | | First Class Mail |
| Affiliates | Bethel Utd Methodist Church | Chester County Council 539 | 952 Bethel Church Rd | | | First Class Mail |
| Affiliates | Bethel Utd Methodist Church | Dan Beard Council, Bsa 438 | 402 W Plane St | | | First Class Mail |
| Affiliates | Bethel Utd Methodist Church | Daniel Boone Council 414 | 1050 Riceville Rd | | | First Class Mail |
| Affiliates | Bethel Utd Methodist Church | Daniel Boone Council 414 | 804 Sonoma Rd | | | First Class Mail |
| Affiliates | Bethel Utd Methodist Church | Del Mar Va 081 | 130 W 47Th St | | | First Class Mail |
| Affiliates | Bethel Utd Methodist Church | Flint River Council 095 | 245 Fairview Rd | | | First Class Mail |
| Affiliates | Bethel Utd Methodist Church | Last Frontier Council 480 | 35500 Hardesty Rd | | | First Class Mail |
| Affiliates | Bethel Utd Methodist Church | Lincoln Heritage Council 205 | 7357 Highway 44 E | | | First Class Mail |
| Affiliates | Bethel Utd Methodist Church | National Capital Area Council 082 | 3130 Minnieville Rd | | | First Class Mail |
| Affiliates | Bethel Utd Methodist Church | National Capital Area Council 082 | 6903 Blantyre Rd | | | First Class Mail |
| Affiliates | Bethel Utd Methodist Church | Northeast Georgia Council 101 | 100 Lumpkin Campground Rd S | | | First Class Mail |
| Affiliates | Bethel Utd Methodist Church | Northern Star Council 250 | 2116 Commerce Blvd | | | First Class Mail |
| Affiliates | Bethel Utd Methodist Church | Palmetto Council 549 | 245 S Church St | | | First Class Mail |
| Affiliates | Bethel Utd Methodist Church | Piedmont Council 420 | Po Box 1443 | | | First Class Mail |
| Affiliates | Bethel Utd Methodist Church | Tuscarora Council 424 | 1862 Hood Swamp Rd | | | First Class Mail |
| Affiliates | Bethel Utd Methodist Church/Pmxd Ptd | Greater St Louis Area Council 312 | 17300 Manchester Rd | | | First Class Mail |
| Affiliates | Bethel Utd Methodist Mens Club | Central N Carolina Council 416 | 12700 Idlebrook Rd | | | First Class Mail |
| Affiliates | Bethel Utd Methodist Mens Club | Indian Waters Council 553 | 4600 Daniel Dr | | | First Class Mail |
| Affiliates | Bethel Wesley Utd Methodist Church | Illowa Council 133 | 1201 13Th St | | | First Class Mail |
| Affiliates | Bethel Wesleyan Church | Daniel Boone Council 414 | 909 Tracy Grove Rd | | | First Class Mail |
| Affiliates | Bethelview Utd Methodist Church | Northeast Georgia Council 101 | 4525 Bethelview Rd | | | First Class Mail |
| Affiliates | Bethesda Baptist Church | Longhorn Council 662 | 100 W Bethesda Rd | | | First Class Mail |
| Affiliates | Bethesda Belmont Morristown Rotary | Ohio River Valley Council 619 | 301 N Main St | | | First Class Mail |
| Affiliates | Bethesda Evangelical Church | Greater St Louis Area Council 312 | 65 Lemay Gardens Dr | | | First Class Mail |
| Affiliates | Bethesda Evangelical Lutheran Church | Laurel Highlands Council 527 | 3084 Leechburg Rd | | | First Class Mail |
| Affiliates | Bethesda Lutheran Church | Northern Star Council 250 | 2495 N Lexington Ave | | | First Class Mail |
| Affiliates | Bethesda Lutheran Church | Northern Star Council 250 | 1947 110Th Ave | | | First Class Mail |
| Affiliates | Bethesda Lutheran Church | Northern Star Council 250 | 2855 47Th St E | | | First Class Mail |
| Affiliates | Bethesda Lutheran Church | Oregon Trail Council 697 | 4445 Royal Ave | | | First Class Mail |
| Affiliates | Bethesda Lutheran Church - Ames | Mid Iowa Council 177 | 1517 Northwestern Ave | | | First Class Mail |
| Affiliates | Bethesda Lutheran Church - Jewell | Mid Iowa Council 177 | 439 Main St | | | First Class Mail |
| Affiliates | Bethesda Presbyterian Church | Laurel Highlands Council 527 | 7220 Bennett St | | | First Class Mail |
| Affiliates | Bethesda Presbyterian Church | Old N State Council 070 | 1074 Ashland Rd | | | First Class Mail |
| Affiliates | Bethesda Presbyterian Men's Club | Palmetto Council 549 | 4858 Mcconnells Hwy | | | First Class Mail |
| Affiliates | Bethesda PTO | Potawatomi Area Council 651 | 730 S University Dr | | | First Class Mail |
| Affiliates | Bethesda School PTO | Middle Tennessee Council 560 | 5907 Bethesda Rd | | | First Class Mail |
| Affiliates | Bethesda U M Church Of Methodist Fw | Pennsylvania Dutch Council 524 | 1086 Hilltop Rd | | | First Class Mail |
| Affiliates | Bethesda Umc | Blue Ridge Council 551 | 316 Piedmont Hwy | | | First Class Mail |
| Affiliates | Bethesda Utd Methodist Church | National Capital Area Council 082 | 8300 Old Georgetown Rd | | | First Class Mail |
| Affiliates | Bethesda Utd Methodist Church | Blue Ridge Council 551 | 316 Piedmont Rd | | | First Class Mail |
| Affiliates | Bethesda Utd Methodist Church | Garden State Council 690 | 1415 Kings Hwy | | | First Class Mail |
| Affiliates | Bethesda Utd Methodist Church | National Capital Area Council 082 | 8300 Old Georgetown Rd | | | First Class Mail |
| Affiliates | Bethesda Utd Methodist Church | Northwest Georgia Council 101 | 144 Bethesda Church Rd Ne | | | First Class Mail |
| Affiliates | Bethesda Utd Methodist Church | Del Mar Va 081 | 406 N Division St | | | First Class Mail |
| Affiliates | Bethesda Chevy Chase Rotary Club | National Capital Area Council 082 | Po Box 5856 | | | First Class Mail |
| Affiliates | Bethlehem Baptist Church | Heart Of Virginia Council 602 | 10700 Winterpock Rd | | | First Class Mail |
| Affiliates | Bethlehem Utd Methodist Church | Greater Alabama Council 001 | 2720 Mcclellan Blvd | | | First Class Mail |
| Affiliates | Bethlehem Baptist Church | Heart Of Virginia Council 602 | 5 S Laburnum Ave | | | First Class Mail |
| Affiliates | Bethlehem Baptist Church College Place | Indian Waters Council 553 | 1628 Eham St | | | First Class Mail |
| Affiliates | Bethlehem Evangelical Lutheran Church | Laurel Highlands Council 527 | 719 Mount Pleasant Rd | | | First Class Mail |
| Affiliates | Bethlehem Evangelical Lutheran Church | San Diego Imperial Council 049 | 925 Balour Dr | | | First Class Mail |
| Affiliates | Bethlehem Evangelical Lutheran Church | Three Fires Council 127 | 1915 N 1St St | | | First Class Mail |
| Affiliates | Bethlehem First Utd Methodist Church | Three Fires Council 127 | 140 Grand Blvd | | | First Class Mail |
| Affiliates | Bethlehem Lutheran Church | Northeast Georgia Council 101 | 709 Christmas Ave | | | First Class Mail |
| Affiliates | Bethlehem Lutheran Church | Northeast Georgia Council 101 | 709 Christmas Ave | | | First Class Mail |
| Affiliates | Bethlehem Lutheran Church | Cascade Pacific Council 492 | 18865 Sw Johnson St | | | First Class Mail |
| Affiliates | Bethlehem Lutheran Church | Central Minnesota 296 | 4310 County Road 137 | | | First Class Mail |
| Affiliates | Bethlehem Lutheran Church | Denver Area Council 061 | 2100 Wadsworth Blvd | | | First Class Mail |
| Affiliates | Bethlehem Lutheran Church | Erie Shores Council 460 | Front St | | | First Class Mail |
| Affiliates | Bethlehem Lutheran Church | Glaciers Edge Council 620 | 300 Broadway Dr | | | First Class Mail |
| Affiliates | Bethlehem Lutheran Church | Greater New York Councils, Bsa 640 | 441 Ovington Ave | | | First Class Mail |
| Affiliates | Bethlehem Lutheran Church | Greater New York Councils, Bsa 640 | 6905 4Th Ave | | | First Class Mail |
| Affiliates | Bethlehem Lutheran Church | Greater St Louis Area Council 312 | 7183 Adams St | | | First Class Mail |
| Affiliates | Bethlehem Lutheran Church | Longs Peak Council 062 | 1000 15Th Ave | | | First Class Mail |
| Affiliates | Bethlehem Lutheran Church | Mid-America Council 326 | 217 N Bell St | | | First Class Mail |
| Affiliates | Bethlehem Lutheran Church | Mid-America Council 326 | 300 E Bismer Ave | | | First Class Mail |
| Affiliates | Bethlehem Lutheran Church | Mid-America Council 326 | 504 W 8Th St | | | First Class Mail |
| Affiliates | Bethlehem Lutheran Church | Mount Baker Council, Bsa 606 | 7215 51St Ave Ne | | | First Class Mail |
| Affiliates | Bethlehem Lutheran Church | Northern Lights Council 429 | 613 167Th St S | | | First Class Mail |
| Affiliates | Bethlehem Lutheran Church | Northern Star Council 250 | 4100 Lyndale Ave S | | | First Class Mail |
| Affiliates | Bethlehem Lutheran Church | Samoset Council 627 | 1905 Evaleen Rd | | | First Class Mail |
| Affiliates | Bethlehem Lutheran Church | Seneca Waterways 397 | 44 Pennie St | | | First Class Mail |
| Affiliates | Bethlehem Lutheran Church | Silicon Valley Monterey Bay 055 | 40 Skyline Blvd | | | First Class Mail |
| Affiliates | Bethlehem Lutheran Church | Three Fires Council 127 | Po Box 3850 | | | First Class Mail |
| Affiliates | Bethlehem Lutheran Church Twin Cities | Lincoln Heritage Council 205 | 7817 Highwoods Blvd | | | First Class Mail |
| Affiliates | Bethlehem Lutheran Church - Aberdeen | W.L.A.C.C. 051 | 12227 Balboa Blvd | | | First Class Mail |
| Affiliates | Bethlehem Lutheran Church Twin Cities | Lincoln Heritage Council 205 | 7817 Highwoods Blvd | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Bethlehem Lutheran Church-Kalispell | Montana Council 315 | 603 S Main St | Kalispell, MT 59901-4852 | | | First Class Mail |
| Affiliates | Bethlehem Presbyterian Church | Central N Carolina Council 416 | 7608 Concord Hwy | Monroe, NC 28110-7094 | | | First Class Mail |
| Affiliates | Bethlehem Presbyterian Church | Washington Crossing Council 777 | 2 Race St | Pittstown, NJ 08867-4220 | | | First Class Mail |
| Affiliates | Bethlehem Ruritan Club | Colonial Virginia Council 595 | 140 Manning Rd | Suffolk, VA 23434 | | | First Class Mail |
| Affiliates | Bethlehem Ruritan Club & | Mt Pisgah Lutheran Ch | C/O Warren Hollar | Piedmont Council 420 | 781 River Hills Ct | Taylorsville, Nc 28681 | First Class Mail |
| Affiliates | Bethlehem Rutitan Club | Colonial Virginia Council 595 | 140 Manning Rd | Suffolk, VA 23434 | | | First Class Mail |
| Affiliates | Bethlehem Township Police Dept | Minsi Trails Council 502 | 4225 Eon Ave | Bethlehem, PA 18020 | | | First Class Mail |
| Affiliates | Bethlehem Utd Church Of Christ | Buffalo Trace 156 | 6400 Oak Hill Rd | Evansville, IN 47725-7346 | | | First Class Mail |
| Affiliates | Bethlehem Utd Methodist Church | Blue Ridge Mtns Council 599 | 42 Phoebe Pond Rd | Concord, VA 24538 | | | First Class Mail |
| Affiliates | Bethlehem Utd Methodist Church | Central N Carolina Council 416 | 5300 Nesbit Rd | Waxhaw, NC 28173-9558 | | | First Class Mail |
| Affiliates | Bethlehem Utd Methodist Church | Chester County Council 539 | Po Box 57 | Thornton, PA 19373-0057 | | | First Class Mail |
| Affiliates | Bethlehem Utd Methodist Church | East Carolina Council 426 | 162 Old Walnut Ln | Newport, NC 28570-5422 | | | First Class Mail |
| Affiliates | Bethlehem Utd Methodist Church | Greater Alabama Council 001 | 94 Harmon Ln | Munford, AL 36268-7394 | | | First Class Mail |
| Affiliates | Bethlehem Utd Methodist Church | Middle Tennessee Council 560 | 2419 Bethlehem Loop Rd | Franklin, TN 37069-6901 | | | First Class Mail |
| Affiliates | Bethlehem Utd Methodist Church | New Birth Of Freedom 544 | 109 E Main St | Dallastown, PA 17313-2207 | | | First Class Mail |
| Affiliates | Bethlehem Utd Methodist Church | Old N State Council 070 | 321 Redland Rd | Advance, NC 27006-6721 | | | First Class Mail |
| Affiliates | Bethlehem Utd Methodist Church | Old N State Council 070 | 6103 Appomattox Rd | Climax, NC 27233-9185 | | | First Class Mail |
| Affiliates | Bethlehem Utd Methodist Church | Piedmont Council 420 | 607 Bethlehem Rd | Statesville, NC 28677-1642 | | | First Class Mail |
| Affiliates | Bethlehem Utd Methodist Church | Stonewall Jackson Council 763 | 23258 Village Rd | Unionville, VA 22567 | | | First Class Mail |
| Affiliates | Bethpage Chamber Of Commerce Inc | Theodore Roosevelt Council 386 | Po Box 636 | Bethpage, NY 11714-0636 | | | First Class Mail |
| Affiliates | Bethpage Methodist Church | Central N Carolina Council 416 | 109 Fellowship Dr | Kannapolis, NC 28081-9566 | | | First Class Mail |
| Affiliates | Bethpage Utd Methodist Church | Central N Carolina Council 416 | 109 Fellowship Dr | Kannapolis, NC 28081-9566 | | | First Class Mail |
| Affiliates | Bethphage Lutheran Church | Piedmont Council 420 | 3440 Highway 182 | Lincolnton, NC 28092-0671 | | | First Class Mail |
| Affiliates | Bethune Bowman - Ai | Indian Waters Council 553 | 4857 Charleston Hwy | Rowesville, SC 29133-9407 | | | First Class Mail |
| Affiliates | Bethune Lions Club | Indian Waters Council 553 | 401 Chestnut St E | Bethune, SC 29009-9067 | | | First Class Mail |
| Affiliates | Bettendorf Fire Dept | Illowa Council 133 | 1609 State St | Bettendorf, IA 52722-4937 | | | First Class Mail |
| Affiliates | Bettendorf Police Dept | Illowa Council 133 | 1609 State St | Bettendorf, IA 52722-4937 | | | First Class Mail |
| Affiliates | Bettendorf Presbyterian Church | Illowa Council 133 | 1200 Middle Rd | Bettendorf, IA 52722-3604 | | | First Class Mail |
| Affiliates | Better Billings Foundation | Montana Council 315 | 2216 Grand Ave | Billings, MT 59102-2619 | | | First Class Mail |
| Affiliates | Beukendaal Fire Dept | Twin Rivers Council 364 | 501 Sacandaga Rd | Schenectady, NY 12302-6021 | | | First Class Mail |
| Affiliates | Beulah Branch, Bismarck Nd Stake | Northern Lights Council 429 | 1820 Cottontail Dr | Beulah, ND 58523 | | | First Class Mail |
| Affiliates | Beulah Educational Support Team | Rocky Mountain Council 063 | 8734 School House Ln W | Beulah, CO 81023-9770 | | | First Class Mail |
| Affiliates | Beulah Fire Dept | Rocky Mountain Council 063 | 8675 Central Ave | Beulah, CO 81023 | | | First Class Mail |
| Affiliates | Beulah Lions Club | Northern Lights Council 429 | Po Box 101 | Beulah, ND 58523-0101 | | | First Class Mail |
| Affiliates | Beulah Missionary Church | Lasalle Council 165 | 57595 Old County Road 17 | Goshen, IN 46528-8439 | | | First Class Mail |
| Affiliates | Beulah Presbyterian Church | Lincoln Heritage Council 205 | Po Box 91072 | Louisville, KY 40291-0072 | | | First Class Mail |
| Affiliates | Beulah Ralph Elementary PTA | Great Rivers Council 653 | 5801 S Highway Kk | Columbia, MO 65203-8740 | | | First Class Mail |
| Affiliates | Beulah Ruritan Club | Old Hickory Council 427 | 5436 W Pine St | Mount Airy, NC 27030-6178 | | | First Class Mail |
| Affiliates | Beulah Ruritan Club | Old Hickory Council 427 | Rr 9 | Mount Airy, NC 27030 | | | First Class Mail |
| Affiliates | Beulah Utd Methodist Church | Chattahoochee Council 091 | 5165 Lee Road 270 | Valley, AL 36854-6912 | | | First Class Mail |
| Affiliates | Beulah Utd Methodist Church | Great Smoky Mountain Council 557 | 907 Kimberlin Heights Rd | Kimberlin Heights, TN 37920-9022 | | | First Class Mail |
| Affiliates | Beulah Utd Methodist Church | Heart Of Virginia Council 602 | 6930 Hopkins Rd | North Chesterfield, VA 23234-6253 | | | First Class Mail |
| Affiliates | Beulah Utilities District | Chattahoochee Council 091 | 5320 Lee Road 270 | Valley, AL 36854-7016 | | | First Class Mail |
| Affiliates | Beulaville Presbyterian Church | Tuscarora Council 424 | 205 E Main St | Beulaville, NC 28518-8703 | | | First Class Mail |
| Affiliates | Beveridge Elementary School | Pathway To Adventure 456 | 1234 Cleveland St | Gary, IN 46404-2424 | | | First Class Mail |
| Affiliates | Beverly Farm Foundation | Greater St Louis Area Council 312 | 6301 Humbert Rd | Godfrey, IL 62035-2163 | | | First Class Mail |
| Affiliates | Beverly Hills Community Church | Greater Tampa Bay Area 089 | 82 Civic Cir | Beverly Hills, FL 34465-8809 | | | First Class Mail |
| Affiliates | Beverly Hills Lions Club | Great Lakes Fsc 272 | 31200 Fairfax Ave | Beverly Hills, MI 48025-5650 | | | First Class Mail |
| Affiliates | Beverly Hills Police Dept | W.L.A.C.C. 051 | 464 N Rexford Dr | Beverly Hills, CA 90210-4873 | | | First Class Mail |
| Affiliates | Beverly Hills Presbyterian Church | Buckskin 617 | 469 Norway Ave | Huntington, WV 25705-1541 | | | First Class Mail |
| Affiliates | Beverly Presbyterian Church Mens Club | Garden State Council 690 | 121 Warren St | Beverly, NJ 08010-1307 | | | First Class Mail |
| Affiliates | Bexar Cnty Sheriffs Office | Burbank High School | 1450 Gillette Blvd | San Antonio, TX 78224-2100 | | | First Class Mail |
| Affiliates | Bexar Cnty Sheriffs Office | Jefferson High School | 200 N Comal | San Antonio, TX 78207-3505 | | | First Class Mail |
| Affiliates | Bexar Cnty Sheriffs Office | Lanier High School | 200 N Comal | San Antonio, TX 78207-3505 | | | First Class Mail |
| Affiliates | Bexar Cnty Sheriffs Office | S San High Sch | 200 N Comal | San Antonio, TX 78207-3505 | | | First Class Mail |
| Affiliates | Bexar Cnty Sheriffs Office-E Central | Alamo Area Council 583 | 200 N Comal | San Antonio, TX 78207-3505 | | | First Class Mail |
| Affiliates | Bexar Commodities | Alamo Area Council 583 | 5150 Broadway St # 306 | San Antonio, TX 78209-5710 | | | First Class Mail |
| Affiliates | Bexar County Sheriffs Office | Brackeridge High School | 200 N Comal | San Antonio, TX 78207-3505 | | | First Class Mail |
| Affiliates | Bexar County Sheriff'S Office | Sam Houston High School | 200 N Comal | San Antonio, TX 78207-3505 | | | First Class Mail |
| Affiliates | Bexar County Sheriffs Office-Edison | Alamo Area Council 583 | 200 N Comal | San Antonio, TX 78207-3505 | | | First Class Mail |
| Affiliates | Bexar County Sheriffs Office-Highland | Alamo Area Council 583 | 200 N Comal | San Antonio, TX 78207-3505 | | | First Class Mail |
| Affiliates | Bexley Utd Methodist Church | Simon Kenton Council 441 | 2657 E Broad St | Bexley, OH 43209-1842 | | | First Class Mail |
| Affiliates | Beyer School PTO | Blackhawk Area 660 | 333 15Th Ave | Rockford, IL 61104-5101 | | | First Class Mail |
| Affiliates | Beymer Memorial Utd Methodist Church | Greater Tampa Bay Area 089 | 700 N Lake Howard Dr | Winter Haven, FL 33881-3102 | | | First Class Mail |
| Affiliates | Beyond The Bell | Mid-America Council 326 | 2500 Glenn Ave Ste 78 | Sioux City, IA 51106-2771 | | | First Class Mail |
| Affiliates | Beyond The Bell-East | Mid-America Council 326 | 2500 Glenn Ave Ste 78 | Sioux City, IA 51106-2771 | | | First Class Mail |
| Affiliates | Beyond The Bell-West | Mid-America Council 326 | 2500 Glenn Ave Ste 78 | Sioux City, IA 51106-2771 | | | First Class Mail |
| Affiliates | Be-You-Tiful Spa | Buffalo Trace 156 | 217 W State Rd 68 | Lynnville, IN 47619 | | | First Class Mail |
| Affiliates | Bhsha Inc | W.L.A.C.C. 051 | 340 S Lemon Ave | Walnut, CA 91789-2706 | | | First Class Mail |
| Affiliates | Bible Chapel Utd Church Of Christ | Dan Beard Council, Bsa 438 | Po Box 194 | Hamersville, OH 45130-0194 | | | First Class Mail |
| Affiliates | Bible Class-First Utd Methodist | Yocona Area Council 748 | 412 W Main St | Tupelo, MS 38804-3818 | | | First Class Mail |
| Affiliates | Bible Fellowship Baptist Church | Pee Dee Area Council 552 | 462 Highway 57 S | Little River, SC 29566-7006 | | | First Class Mail |
| Affiliates | Bibleway Christian Fellowship | Baltimore Area Council 220 | 4412 Maine Ave | Gwynn Oak, MD 21207-7563 | | | First Class Mail |
| Affiliates | Bicknell Utd Methodist Church | Buffalo Trace 156 | Po Box 99 | Bicknell, IN 47512-0099 | | | First Class Mail |
| Affiliates | Biddeford Saco Lodge Of Elks 1597 | Pine Tree Council 218 | Po Box 1597 | Saco, ME 04072-7597 | | | First Class Mail |
| Affiliates | Bierbaum School PTO | Greater St Louis Area Council 312 | 2050 Union Rd | Saint Louis, MO 63125-3053 | | | First Class Mail |
| Affiliates | Big Bear Lions Club Inc | California Inland Empire Council 045 | Po Box 3217 | Big Bear City, CA 92314-3217 | | | First Class Mail |
| Affiliates | Big Bend Elementary PTO | Potawatomi Area Council 651 | W230S8695 Big Bend Dr | Big Bend, WI 53103 | | | First Class Mail |
| Affiliates | Big Bend-Vernon Volunteer Fire Dept | Potawatomi Area Council 651 | W233S7475 Woodland Ln | Big Bend, WI 53103 | | | First Class Mail |
| Affiliates | Big Brothers Big Sisters Nei | Anthony Wayne Area 157 | 1005 W Rudisill Blvd | Fort Wayne, IN 46807-2172 | | | First Class Mail |
| Affiliates | Big Canoe Chapel | Atlanta Area Council 092 | 10455 Big Canoe | Big Canoe, GA 30143-5125 | | | First Class Mail |
| Affiliates | Big Canoe Chapel Inc | Atlanta Area Council 092 | 10455 Big Canoe | Big Canoe, GA 30143-5125 | | | First Class Mail |
| Affiliates | Big Creek Elementary PTA | Northeast Georgia Council 101 | 1994 Peachtree Pkwy | Cumming, GA 30041-9506 | | | First Class Mail |
| Affiliates | Big Duece Chapter Of The Fa Assoc | Last Frontier Council 480 | 429 Chickasha Rd | Fort Sill, OK 73503-1227 | | | First Class Mail |
| Affiliates | Big Fork Vfw Post 4042 | Montana Council 315 | 636 Blaine View Ln | Kalispell, MT 59901-7621 | | | First Class Mail |
| Affiliates | Big Foundation | Trapper Trails 589 | 153 N 4950 W | West Point, UT 84015-6973 | | | First Class Mail |
| Affiliates | Big Ivy Community Center | Daniel Boone Council 414 | Po Box 428 | Barnardsville, NC 28709-0428 | | | First Class Mail |
| Affiliates | Big Knob Grange 2008 | Laurel Highlands Council 527 | 419 Big Knob Rd | Rochester, PA 15074-2659 | | | First Class Mail |
| Affiliates | Big Lake Lions Club | Central Minnesota 296 | Po Box 128 | Big Lake, MN 55309-0128 | | | First Class Mail |
| Affiliates | Big Lakes Developmental Center | Coronado Area Council 192 | 1416 Hayes Dr | Manhattan, KS 66502-5066 | | | First Class Mail |
| Affiliates | Big Miller Grove Baptist Church | Atlanta Area Council 092 | 3800 Big Miller Grove Way | Lithonia, GA 30038-4811 | | | First Class Mail |
| Affiliates | Big Pine Utd Methodist Church | South Florida Council 084 | Po Box 642 | Big Pine Key, FL 33043 | | | First Class Mail |
| Affiliates | Big River Hills Eagles Aerie 4210 | Greater St Louis Area Council 312 | Po Box 212 | Bonne Terre, MO 63628-0212 | | | First Class Mail |
| Affiliates | Big Rock Lions Club | Three Fires Council 127 | 408 Rhodes Ave | Big Rock, IL 60511-2034 | | | First Class Mail |
| Affiliates | Big Rock Volunteer Fire Dept Assoc | Three Fires Council 127 | 47W863 E 2Nd St | Big Rock, Il 60511 | | | First Class Mail |
| Affiliates | Big Sandy Utd Methodist Church | Black Warrior Council 006 | 11441 Mcpherson Landing Rd | Tuscaloosa, AL 35405-9051 | | | First Class Mail |
| Affiliates | Big Scary Gym | Las Vegas Area Council 328 | 1940 Chickasaw Dr | Henderson, NV 89002-8652 | | | First Class Mail |
| Affiliates | Big Sky Cycling | Montana Council 315 | 801 N Last Chance Gulch | Helena, MT 59601-3352 | | | First Class Mail |
| Affiliates | Big Sky Parents Of Cub Scouts | Montana Council 315 | 3231 Granger Ave E | Billings, MT 59102-6044 | | | First Class Mail |
| Affiliates | Big Stone Gap Kiwanis Club | Sequoyah Council 713 | 113 W 2Nd St S | Big Stone Gap, VA 24219-2619 | | | First Class Mail |
| Affiliates | Bigham-Taylor Roofing Co | San Francisco Bay Area Council 028 | 22721 Alice St | Hayward, CA 94541-6401 | | | First Class Mail |
| Affiliates | Bigler Ymca | Bucktail Council 509 | Po Box 417 | Bigler, PA 16825-0417 | | | First Class Mail |
| Affiliates | Bill J. Elliott Elementary - Gifw | Longhorn Council 662 | 1608 Quails Nest Dr # R | Fort Worth, TX 76177-7542 | | | First Class Mail |
| Affiliates | Bill Reed Insurance Agency | Long Beach Area Council 032 | 72880 Fred Waring Dr Ste D20 | Palm Desert, CA 92260-9377 | | | First Class Mail |
| Affiliates | Billings Rod & Gun Club | Montana Council 315 | 2931 Rod And Gun Club Rd | Billings, MT 59106-9669 | | | First Class Mail |
| Affiliates | Billings Rod And Gun Club | Montana Council 315 | 2030 Greenbriar Rd | Billings, MT 59105-3541 | | | First Class Mail |
| Affiliates | Billion Oyster Project | Greater New York Councils, Bsa 640 | 10 South St Slip 7 | New York, NY 10004-1921 | | | First Class Mail |
| Affiliates | Bills Toggery | Northern Star Council 250 | 138 Lewis St S | Shakopee, MN 55379-1576 | | | First Class Mail |
| Affiliates | Billy Dixon Square And Compass Club | Golden Spread Council 562 | Po Box 608 | Fritch, TX 79036 | | | First Class Mail |
| Affiliates | Biloxi Rotary Club | Pine Burr Area Council 304 | Po Box 303 | Biloxi, MS 39533-0303 | | | First Class Mail |
| Affiliates | Biloxi Rotary Club & City Of Diberville | Pine Burr Area Council 304 | Po Box 303 | Biloxi, MS 39533-0303 | | | First Class Mail |
| Affiliates | Binachi Shooting Sports | Choctaw Area Council 302 | 4434 Camp Binachi Rd | Meridian, MS 39301-9581 | | | First Class Mail |
| USO - Intl | Bingham Academy | P.O. Box 4937 | Ethiopia | | | | First Class Mail |
| Affiliates | Bingham Academy | Transatlantic Council, Bsa 802 | P.O. Box 4937 | Ethiopia | | | First Class Mail |
| Affiliates | Binghampton Ward - LDS Tucson Stake | Catalina Council 011 | 3700 E Fort Lowell Rd | Tucson, AZ 85716-1729 | | | First Class Mail |
| Affiliates | Binghamton Prof Ff Local 729 Iaff | Baden-Powell Council 368 | 180 Main St | Binghamton, NY 13905-2608 | | | First Class Mail |
| Affiliates | Bint Jeball Cultural Center | Great Lakes Fsc 272 | 6220 Miller Rd | Dearborn, MI 48126-2310 | | | First Class Mail |
| Affiliates | Birch Run Utd Methodist Men | Water And Woods Council 782 | 12265 Church St | Birch Run, MI 48415-9288 | | | First Class Mail |
| Affiliates | Birch Run Vfw | Water And Woods Council 782 | 11325 Dixie Hwy | Birch Run, MI 48415-9751 | | | First Class Mail |
| Affiliates | Birchtree Parent Guild | Great Alaska Council 610 | 7101 E Palmer Wasilla Hwy | Palmer, AK 99645 | | | First Class Mail |
| Affiliates | Birchwood Colony Club | Garden State Council 690 | South Lakeside Dr | Medford, NJ 08055 | | | First Class Mail |
| Affiliates | Bird Island Migrant Project | Northern Star Council 250 | Po Box 460 | Bird Island, MN 55310 | | | First Class Mail |
| Affiliates | Birdsboro Area Climbers Assoc | Hawk Mountain Council 528 | 429 Glasgow St | Stowe, PA 19464-6556 | | | First Class Mail |
| Affiliates | Birkes Elementary P T O | Sam Houston Area Council 576 | 8500 Queenston Blvd | Houston, TX 77095-4784 | | | First Class Mail |
| Affiliates | Birmingham 44 | Great Lakes Fsc 272 | 37357 Woodward Ave | Bloomfield Hills, MI 48304-5003 | | | First Class Mail |
| Affiliates | Birmingham City Schools | Greater Alabama Council 001 | 2015 Park Pl | Birmingham, AL 35203-2705 | | | First Class Mail |
| Affiliates | Birmingham City Schools Career Tech | Greater Alabama Council 001 | 720 86Th St S | Birmingham, AL 35206-2812 | | | First Class Mail |
| Affiliates | Birmingham Fire & Rescue Services | Greater Alabama Council 001 | 1808 7Th Ave N | Birmingham, AL 35203-2201 | | | First Class Mail |
| Affiliates | Birmingham Fire Fighters Assoc | Lake Erie Council 440 | 11017 Chapel St | Wakeman, OH 44889-8359 | | | First Class Mail |
| Affiliates | Birmingham Lions Club | Great Lakes Fsc 272 | Po Box 1121 | Birmingham, MI 48012-1121 | | | First Class Mail |
| Affiliates | Birmingham Utd Methodist Church | Atlanta Area Council 092 | 15770 Birmingham Hwy | Milton, GA 30004-2687 | | | First Class Mail |
| Affiliates | Birney Prep Academy | Cradle Of Liberty Council 525 | 900 Lindley Ave | Philadelphia, PA 19141-3920 | | | First Class Mail |
| Affiliates | Bishop Lions Club | Southern Sierra Council 030 | Po Box 1040 | Bishop, CA 93515 | | | First Class Mail |
| Affiliates | Bishop Mcguinness Catholic High School | Last Frontier Council 480 | 801 Nw 50Th St | Oklahoma City, OK 73118-6001 | | | First Class Mail |
| Affiliates | Bishop Ward Class-First Methodist Church | Circle Ten Council 571 | 301 Church St | Sulphur Springs, TX 75482-2605 | | | First Class Mail |
| Affiliates | Bishopville Police Dept | Pee Dee Area Council 552 | 112 E Council St | Bishopville, SC 29010-1738 | | | First Class Mail |
| Affiliates | Bismarck 1St Ward, Bismarck Nd Stake | Northern Lights Council 429 | 300 W Edmonton Dr | Bismarck, ND 58503-0228 | | | First Class Mail |
| Affiliates | Bismarck 3Rd Ward Bismarck Nd Stake | Northern Lights Council 429 | 1500 Country West Rd | Bismarck, ND 58503-0137 | | | First Class Mail |
| Affiliates | Bismarck Utd Methodist Church | Quapaw Area Council 018 | 7075 Highway 7 | Bismarck, AR 71929-7171 | | | First Class Mail |
| Affiliates | Bismarck Ward 2, Bismarck Nd Stake | Northern Lights Council 429 | 1500 Country West Rd | Bismarck, ND 58503-0137 | | | First Class Mail |
| Affiliates | Bison Outdoor Adventure Club | Circle Ten Council 571 | 2120 W Jefferson Blvd | Dallas, TX 75208-5517 | | | First Class Mail |
| Affiliates | Bitner-Bechdel Post 623 | Susquehanna Council 533 | 68 Wynn Ave | Beech Creek, PA 16822 | | | First Class Mail |
| Affiliates | Bixby Knolls Christian Church | Long Beach Area Council 032 | 1240 E Carson St | Long Beach, CA 90807-3031 | | | First Class Mail |
| Affiliates | Black & Veatch | Denver Area Council 061 | 6300 S Syracuse Way Ste 300 | Centennial, CO 80111-6723 | | | First Class Mail |
| Affiliates | Black & Veatch Engineers | Heart Of America Council 307 | 11401 Lamar Ave | Overland Park, KS 66211-1508 | | | First Class Mail |
| Affiliates | Black Canyon Signs Inc | Utah National Parks 591 | 597 Grove Creek Dr | Pleasant Grove, UT 84062-2429 | | | First Class Mail |
| Affiliates | Black Eagle Civic Center | Montana Council 315 | 3116 Old Havre Hwy | Black Eagle, MT 59414-1039 | | | First Class Mail |
| Affiliates | Black Elementary PTO | Sam Houston Area Council 576 | 14155 Grant Rd | Cypress, TX 77429-1396 | | | First Class Mail |
| Affiliates | Black Forest Community Club | Pikes Peak Council 060 | 12530 Black Forest Rd | Colorado Springs, CO 80908 | | | First Class Mail |
| Affiliates | Black Hawk County Ymca - Aldrich | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701-5632 | | | First Class Mail |
| Affiliates | Black Hawk County Ymca - Becker | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701-5632 | | | First Class Mail |
| Affiliates | Black Hawk County Ymca - Cedar Heights | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701-5632 | | | First Class Mail |
| Affiliates | Black Hawk County Ymca - Dike | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701-5632 | | | First Class Mail |
| Affiliates | Black Hawk County Ymca - Lowell | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701-5632 | | | First Class Mail |
| Affiliates | Black Hawk County Ymca - Poyner | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701-5632 | | | First Class Mail |
| Affiliates | Black Hawk County Ymca - Southdale | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701-5632 | | | First Class Mail |
| Affiliates | Black Hawk Ymca - Orchard Hill | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701-5632 | | | First Class Mail |
| Affiliates | Black Jack Fire Protection District | Greater St Louis Area Council 312 | 5675 N Us Highway 67 | Florissant, MO 63034-2603 | | | First Class Mail |
| Affiliates | Black River Volunteer Fire Dept | Longhouse Council 373 | Po Box 95 | Black River, NY 13612-0095 | | | First Class Mail |
| Affiliates | Blackbob PTO | Heart Of America Council 307 | 14701 S Brougham Dr | Olathe, KS 66062-2628 | | | First Class Mail |
| Affiliates | Blackfoot Fire Dept | Grand Teton Council 107 | 225 N Ash St | Blackfoot, ID 83221-2218 | | | First Class Mail |
| Affiliates | Blackhawk County Ymca - Irving | Winnebago Council, Bsa 173 | 669 S Hackett Rd | Waterloo, IA 50701-5632 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Blackhawk Ministries | Anthony Wayne Area 157 | 7400 E State Blvd | Fort Wayne, IN 46815-6502 | | | First Class Mail |
| Affiliates | Blackhawk School PTO | Mississippi Valley Council 141 141 | 2804 S 14Th St | Burlington, IA 52601-3401 | | | First Class Mail |
| Affiliates | Blacklick Elementary Pride Partners PTO | Simon Kenton Council 441 | 6540 Havens Corners Rd | Blacklick, OH 43004-8415 | | | First Class Mail |
| Affiliates | Blackman Utd Methodist Church | Middle Tennessee Council 560 | 4380 Manson Pike | Murfreesboro, TN 37129-3742 | | | First Class Mail |
| Affiliates | Blackridge Civic Assoc | Laurel Highlands Council 527 | Po Box 10684 | Pittsburgh, PA 15235-0684 | | | First Class Mail |
| Affiliates | Blacks Chapel Mbc | Andrew Jackson Council 303 | 3425 Robinson St | Jackson, MS 39209-6732 | | | First Class Mail |
| Affiliates | Blacksburg Presbyterian Church | Blue Ridge Mtns Council 599 | 701 Church St Se | Blacksburg, VA 24060-5213 | | | First Class Mail |
| Affiliates | Blacksburg Utd Methodist Church | Blue Ridge Mtns Council 599 | 111 Church St Se | Blacksburg, VA 24060-4801 | | | First Class Mail |
| Affiliates | Blackshear Elementary | Sam Houston Area Council 576 | 2900 Holman St | Houston, TX 77004-3240 | | | First Class Mail |
| Affiliates | Blackshear PTO | Sam Houston Area Council 576 | 11211 Lacey Rd | Tomball, TX 77375-7805 | | | First Class Mail |
| Affiliates | Blackthorn Assoc LLC | Mayflower Council 251 | 32 Falcon Ridge Dr | Hopkinton, MA 01748-1588 | | | First Class Mail |
| Affiliates | Blackwater Utd Methodist Church | Istrouma Area Council 211 | 10000 Blackwater Rd | Baker, LA 70714-7005 | | | First Class Mail |
| Affiliates | Blackwell Community Center | Heart Of Virginia Council 602 | 300 E 15Th St | Richmond, VA 23224-3858 | | | First Class Mail |
| Affiliates | Blackwell Institute | Great Lakes Fsc 272 | 9330 Shoemaker St | Detroit, MI 48213-3152 | | | First Class Mail |
| Affiliates | Blackwell Utd Methodist Church | Cimarron Council 474 | 524 W Coolidge Ave | Blackwell, OK 74631-4824 | | | First Class Mail |
| Correctional Facilities | Bladen County | Attn: Phil Corbett, Chief | 396 Court St | Elizabethtown, NC 28337 | | | First Class Mail |
| Affiliates | Bladensburg Police Dept | National Capital Area Council 082 | 4910 Tilden Rd | Bladensburg, MD 20710-1247 | | | First Class Mail |
| Affiliates | Blaine Christian Church | President Gerald R Ford 781 | 7018 Putney Rd | Arcadia, MI 49613-9600 | | | First Class Mail |
| Affiliates | Blaine Festival | Northern Star Council 250 | Po Box 490563 | Blaine, MN 55449-0563 | | | First Class Mail |
| Affiliates | Blaine Memorial Utd Methodist Church | Chief Seattle Council 609 | 3001 24Th Ave S | Seattle, WA 98144-5930 | | | First Class Mail |
| Affiliates | Blaine Police Dept | Northern Star Council 250 | 10801 Town Square Dr Ne | Blaine, MN 55449-8100 | | | First Class Mail |
| Affiliates | Blaine Utd Methodist Church | Northern Star Council 250 | 621 115Th Ave Ne | Blaine, MN 55434-2927 | | | First Class Mail |
| Affiliates | Blair Lions Club | Mid-America Council 326 | 1117 Corey Dr | Blair, NE 68008-2712 | | | First Class Mail |
| Affiliates | Blair Lutheran Churches | Gateway Area 624 | Po Box 46 | Blair, WI 54616-0046 | | | First Class Mail |
| Affiliates | Blair Road Utd Methodist Men | Mecklenburg County Council 415 | 9135 Blair Rd | Mint Hill, NC 28227-8557 | | | First Class Mail |
| Affiliates | Blake Elementary School | Lincoln Heritage Council 205 | 3801 Bonaventure Blvd | Louisville, KY 40219-4811 | | | First Class Mail |
| Affiliates | Blakemore Utd Methodist Church | Middle Tennessee Council 560 | 3601 W End Ave | Nashville, TN 37205-2404 | | | First Class Mail |
| Affiliates | Blakeslee Rotary Club | Minsi Trails Council 502 | 109 Pawnee Ct | Long Pond, PA 18334 | | | First Class Mail |
| Affiliates | Blakewood Elementary School P T O | Three Harbors Council 636 | 3501 Blakewood Ave | South Milwaukee, WI 53172-3402 | | | First Class Mail |
| Affiliates | Blanchard Police Dept | Last Frontier Council 480 | 117 W Broadway | Blanchard, OK 73010-5419 | | | First Class Mail |
| Affiliates | Blanchard Valley Regional Health Center | Black Swamp Area Council 449 | 1900 S Main St | Findlay, OH 45840-1214 | | | First Class Mail |
| Affiliates | Blanchard Ward LDS Church | Norwela Council 215 | 143 Church St | Belcher, LA 71004-3800 | | | First Class Mail |
| Affiliates | Blanco Utd Methodist Church | Capitol Area Council 564 | Po Box 339 | Blanco, TX 78606-0339 | | | First Class Mail |
| Affiliates | Blanford Sportsman Club | Crossroads Of America 160 | 799 W State Road 163 | Clinton, IN 47842 | | | First Class Mail |
| Affiliates | Blankner Elementary Ptsa | Central Florida Council 083 | 2500 S Mills Ave | Orlando, FL 32806-4716 | | | First Class Mail |
| Affiliates | Blauvelt Volunteer Fire Co | Hudson Valley Council 374 | 548 Wern Hwy | Blauvelt, NY 10913 | | | First Class Mail |
| Affiliates | Blawenburg Reformed Church | Washington Crossing Council 777 | Po Box 266 | Blawenburg, NJ 08504-0266 | | | First Class Mail |
| Affiliates | Bledsoe-Bulas Post 6133 Vfw | Great Rivers Council 653 | 604 W Jefferson Ave | Owensville, MO 65066-1342 | | | First Class Mail |
| Affiliates | Blenker Companies Inc | Samoset Council, Bsa 627 | Po Box 40 | Amherst, WI 54406-0040 | | | First Class Mail |
| Affiliates | Blessed Francis Seelos Academy | Laurel Highlands Council 527 | 201 Church Rd | Wexford, PA 15090-8842 | | | First Class Mail |
| Affiliates | Blessed John Xxiii Catholic Church | South Florida Council 084 | 16800 Miramar Pkwy | Miramar, FL 33027-4566 | | | First Class Mail |
| Affiliates | Blessed Mother Catholic Church Owensboro | Lincoln Heritage Council 205 | 601 E 23Rd St | Owensboro, KY 42303-5123 | | | First Class Mail |
| Affiliates | Blessed Mother Teresa Parish | Greater Niagara Frontier Council 380 | 496 Terrace Blvd | Depew, NY 14043-3213 | | | First Class Mail |
| Affiliates | Blessed Redeemer Lutheran Church | Sioux Council 733 | 705 S Sioux Blvd | Brandon, SD 57005-1731 | | | First Class Mail |
| Affiliates | Blessed Sacrament | Mid-America Council 326 | 3012 Jackson St | Sioux City, IA 51104-2742 | | | First Class Mail |
| Affiliates | Blessed Sacrament Cathedral | Westmoreland Fayette 512 | 334 N Main St | Greensburg, PA 15601-1811 | | | First Class Mail |
| Affiliates | Blessed Sacrament Catholic Church | Abraham Lincoln Council 144 | 1725 S Walnut St | Springfield, IL 62704-4045 | | | First Class Mail |
| Affiliates | Blessed Sacrament Catholic Church | Alamo Area Council 583 | 600 Oblate Dr | San Antonio, TX 78216-7326 | | | First Class Mail |
| Affiliates | Blessed Sacrament Catholic Church | Central Florida Council 083 | 5135 N Cocoa Blvd | Cocoa, FL 32927-6032 | | | First Class Mail |
| Affiliates | Blessed Sacrament Catholic Church | Central Florida Council 083 | 720 12Th St | Clermont, FL 34711-2096 | | | First Class Mail |
| Affiliates | Blessed Sacrament Catholic Church | Chief Seattle Council 609 | 5050 8Th Ave Ne | Seattle, WA 98105-3603 | | | First Class Mail |
| Affiliates | Blessed Sacrament Catholic Church | Glaciers Edge Council 620 | 2116 Hollister Ave | Madison, WI 53726-3958 | | | First Class Mail |
| Affiliates | Blessed Sacrament Catholic Church | Great Salt Lake Council 590 | 9757 S 1700 E | Sandy, UT 84092-3002 | | | First Class Mail |
| Affiliates | Blessed Sacrament Catholic Church | Old N State Council 070 | 710 Koury Dr | Burlington, NC 27215-6721 | | | First Class Mail |
| Affiliates | Blessed Sacrament Catholic Church | Simon Kenton Council 441 | 378 E Main St | Newark, OH 43055-6529 | | | First Class Mail |
| Affiliates | Blessed Sacrament Catholic School | Water And Woods Council 782 | 3109 Swede Ave | Midland, MI 48642-3842 | | | First Class Mail |
| Affiliates | Blessed Sacrament Church | Black Hills Area Council 695 695 | 4500 Jackson Blvd | Rapid City, SD 57702-4972 | | | First Class Mail |
| Affiliates | Blessed Sacrament Church | Coastal Georgia Council 099 | 1003 E Victory Dr | Savannah, GA 31405-2425 | | | First Class Mail |
| Affiliates | Blessed Sacrament Church | Dan Beard Council, Bsa 438 | 2415 Dixie Hwy | Ft Mitchell, KY 41017-2936 | | | First Class Mail |
| Affiliates | Blessed Sacrament Church | Daniel Webster Council, Bsa 330 | 14 Elm St | Manchester, NH 03103-7242 | | | First Class Mail |
| Affiliates | Blessed Sacrament Church | Greater Tampa Bay Area 089 | 11565 66Th Ave | Seminole, FL 33772-6140 | | | First Class Mail |
| Affiliates | Blessed Sacrament Church | Narragansett 546 | 239 Regent Ave | Providence, RI 02908-4530 | | | First Class Mail |
| Affiliates | Blessed Sacrament Church | Patriots Path Council 358 | 1890 Washington Valley Rd | Martinsville, NJ 08836-2054 | | | First Class Mail |
| Affiliates | Blessed Sacrament Church | South Texas Council 577 | 2219 Galveston St | Laredo, TX 78043-3002 | | | First Class Mail |
| Affiliates | Blessed Sacrament Church | Suwannee River Area Council 664 | 624 Miccosukee Rd | Tallahassee, FL 32308-4965 | | | First Class Mail |
| Affiliates | Blessed Sacrament Church | Winnebago Council, Bsa 173 | 650 Stephan Ave | Waterloo, IA 50701-2036 | | | First Class Mail |
| Affiliates | Blessed Sacrament Home-School Assoc | Winnebago Council, Bsa 173 | 600 Stephan Ave | Waterloo, IA 50701-2036 | | | First Class Mail |
| Affiliates | Blessed Sacrament Hsa | Water And Woods Council 782 | 3109 Swede Ave | Midland, MI 48642-3842 | | | First Class Mail |
| Affiliates | Blessed Sacrament Mens Club | Quivira Council, Bsa 198 | 124 N Roosevelt St | Wichita, KS 67208-3717 | | | First Class Mail |
| Affiliates | Blessed Sacrament Parish | Mississippi Valley Council 141 141 | 1119 S 7Th St | Quincy, IL 62301-5369 | | | First Class Mail |
| Affiliates | Blessed Sacrament Parish | Pathway To Adventure 456 | 3615 S Hoyne Ave | Chicago, IL 60609-1147 | | | First Class Mail |
| Affiliates | Blessed Sacrament Parish | Quapaw Area Council 018 | 614 S Church St | Jonesboro, AR 72401-3114 | | | First Class Mail |
| Affiliates | Blessed Sacrament Rc Church | Greater Niagara Frontier Council 380 | 263 Claremont Ave | Buffalo, NY 14223-2507 | | | First Class Mail |
| Affiliates | Blessed Sacrament Roman Catholic Church | Cornhusker Council 324 | 1720 Lake St | Lincoln, NE 68502-3736 | | | First Class Mail |
| Affiliates | Blessed Sacrament Roman Catholic Church | Erie Shores Council 460 | 4227 Bellevue Rd | Toledo, OH 43613-3936 | | | First Class Mail |
| Affiliates | Blessed Sacrament Roman Catholic Church | Gateway Area 624 | 2404 King St | La Crosse, WI 54601-4329 | | | First Class Mail |
| Affiliates | Blessed Sacrament Roman Catholic Church | Great Trail 433 | 3020 Reeves Rd Ne | Warren, OH 44483-3616 | | | First Class Mail |
| Affiliates | Blessed Sacrament Roman Church | Connecticut Rivers Council, Bsa 066 | 182 Robbins St | Waterbury, CT 06708-2638 | | | First Class Mail |
| Affiliates | Blessed Sacrament School | Longhouse Council 373 | 3129 James St | Syracuse, NY 13206-3001 | | | First Class Mail |
| Affiliates | Blessed Teresa Calcutta Catholic Ch | Great Smoky Mountain Council 557 | Po Box 1076 | Maynardville, TN 37807-1076 | | | First Class Mail |
| Affiliates | Blessed Trinity Catholic Church | North Florida Council 087 | 10472 Beach Blvd | Jacksonville, FL 32246-3651 | | | First Class Mail |
| Affiliates | Blessed Trinity Catholic Church | North Florida Council 087 | 5 Se 17Th St | Ocala, FL 34471-5152 | | | First Class Mail |
| Affiliates | Blessed Virgin Mary Help Christians Rcc | Greater New York Councils, Bsa 640 | 7031 48Th Ave | Woodside, NY 11377-6010 | | | First Class Mail |
| Affiliates | Blevins Elementary PTO | Greater St Louis Area Council 312 | 25 E North St | Eureka, MO 63025-1206 | | | First Class Mail |
| Affiliates | Blissfield Rotary Club | Southern Shores Fsc 783 | Blissfield Mi | Blissfield, MI 49228 | | | First Class Mail |
| Affiliates | Bloom Elementary School | Blackhawk Area 660 | 2912 Brendenwood Rd | Rockford, IL 61107-1907 | | | First Class Mail |
| Affiliates | Bloomdale Knights Of Pythias Lodge 278 | Erie Shores Council 460 | Po Box 233 | Bloomdale, OH 44817-0233 | | | First Class Mail |
| Affiliates | Bloomfield Christian Church | Mid Iowa Council 177 | 107 N Davis St | Bloomfield, IA 52537-1412 | | | First Class Mail |
| Affiliates | Bloomfield Hills Optimist Club | Great Lakes Fsc 272 | Po Box 781 | Bloomfield Hills, MI 48303-0781 | | | First Class Mail |
| Affiliates | Bloomfield Lions Club | Hoosier Trails Council 145 145 | 306 Marshall Ln | Bloomfield, IN 47424-1426 | | | First Class Mail |
| Affiliates | Bloomfield Lions Club | Seneca Waterways 397 | Po Box 385 | Bloomfield, NY 14469-0385 | | | First Class Mail |
| Affiliates | Bloomfield Police Dept | Connecticut Rivers Council, Bsa 066 | 785 Park Ave | Bloomfield, CT 06002-2444 | | | First Class Mail |
| Affiliates | Bloomfield Presbyterian Ch On The Green | Northern New Jersey Council, Bsa 333 | 147 Broad St | Bloomfield, NJ 07003-2629 | | | First Class Mail |
| Affiliates | Bloomfield R-14 PTO | Greater St Louis Area Council 312 | 19634 State Hwy E | Bloomfield, MO 63825-8529 | | | First Class Mail |
| Affiliates | Bloomfield Rotary Club | Seneca Waterways 397 | Po Box 7 | Bloomfield, NY 14469-0007 | | | First Class Mail |
| Affiliates | Bloomfield Ruritan Club | Mid-America Council 326 | 527 Circle Dr | Bloomfield, NE 68718-2046 | | | First Class Mail |
| Affiliates | Bloomfield Utd Methodist Church | Lincoln Heritage Council 205 | 126 Taylorsville Rd | Bloomfield, KY 40008 | | | First Class Mail |
| Affiliates | Bloomfield Utd Presbyterian Church | Muskingum Valley Council, Bsa 467 | 5760 Cambridge Rd | New Concord, OH 43762 | | | First Class Mail |
| Affiliates | Bloomingdale Afjrotc | Greater Tampa Bay Area 089 | 1700 Bloomingdale Ave | Valrico, FL 33596-6220 | | | First Class Mail |
| Affiliates | Bloomingdale Conservation Club | Southern Shores Fsc 783 | 16681 41St St | Bloomingdale, MI 49026-8769 | | | First Class Mail |
| Affiliates | Bloomingdale Fire Dept | Northern New Jersey Council, Bsa 333 | 190 Union Ave | Bloomingdale, NJ 07403 | | | First Class Mail |
| Affiliates | Bloomingdale Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 65 Main St | Bloomingdale, NJ 07403-1613 | | | First Class Mail |
| Affiliates | Bloomingdale Vfw Post 7539 | Three Fires Council 127 | 101 Fairfield Way | Bloomingdale, IL 60108-1537 | | | First Class Mail |
| Affiliates | Bloomington Housing Authority | W D Boyce 138 | 104 E Wood St | Bloomington, IL 61701-6791 | | | First Class Mail |
| Affiliates | Bloomington Jr High Outdoor Education | W D Boyce 138 | 901 Colton Ave | Bloomington, IL 61701-3374 | | | First Class Mail |
| Affiliates | Bloomington Police Dept | Northern Star Council 250 | 1800 W Old Shakopee Rd | Bloomington, MN 55431-3071 | | | First Class Mail |
| Affiliates | Bloomington/Normal Sunrise Rotary Club | W D Boyce 138 | 200 W Monroe St Ste 2 | Bloomington, IL 61701-3998 | | | First Class Mail |
| Affiliates | Bloss Township Recreation | Five Rivers Council, Inc 375 | Po Box 141 | Arnot, PA 16911-0141 | | | First Class Mail |
| Affiliates | Blount County Boys And Girls Club | Great Smoky Mountain Council 557 | 520 S Washington St | Maryville, TN 37804-5804 | | | First Class Mail |
| Affiliates | Blount Home Education Assoc | Great Smoky Mountain Council 557 | 1533 Ramsay St | Alcoa, TN 37701-2045 | | | First Class Mail |
| Affiliates | Blountville Utd Methodist Church | Sequoyah Council 713 | Po Box 686 | Blountville, TN 37617-0686 | | | First Class Mail |
| Affiliates | Blue Ash Civic League | Dan Beard Council, Bsa 438 | 9306 Towne Square Ave | Blue Ash, OH 45242-6943 | | | First Class Mail |
| Affiliates | Blue Creek PTA | Montana Council 315 | 3652 Blue Creek Rd | Billings, MT 59101-9172 | | | First Class Mail |
| Affiliates | Blue Cross And Blue Shield Of Minnesota | Northern Star Council 250 | 3535 Blue Cross Rd | Eagan, MN 55122-1154 | | | First Class Mail |
| Affiliates | Blue Earth Lions Club | Twin Valley Council Bsa 283 | 105 N Holland St | Blue Earth, MN 56013-1228 | | | First Class Mail |
| Affiliates | Blue Grass American Legion Post 711 | Illowa Council 133 | 106 S Juniata St | Blue Grass, IA 52726-7712 | | | First Class Mail |
| Affiliates | Blue Grass Utd Methodist Church | Buffalo Trace 156 | 14240 Petersburg Rd | Evansville, IN 47725-8362 | | | First Class Mail |
| Affiliates | Blue Hill Volunteer Fire Dept | Overland Trails 322 | Po Box 474 | Blue Hill, NE 68930-0474 | | | First Class Mail |
| Affiliates | Blue Lake Baptist Church Of Chipley | Gulf Coast Council 773 | 1405 Blue Lake Rd | Chipley, FL 32428-6017 | | | First Class Mail |
| Affiliates | Blue Mound Lions Club | Greater St Louis Area Council 312 | 221 S Prairie St | Blue Mound, IL 62513-9711 | | | First Class Mail |
| Affiliates | Blue Peak Solutions, LLC | Pikes Peak Council 060 | 1339 Voyager Pkwy, Ste 130 116 | Colorado Springs, CO 80921 | | | First Class Mail |
| Affiliates | Blue Ridge Autism And Achievement Center | Blue Ridge Mtns Council 599 | 312 Whitwell Dr | Roanoke, VA 24019-2039 | | | First Class Mail |
| Affiliates | Blue Ridge Blvd Christian Church | Heart Of America Council 307 | Po Box 1692 | Independence, MO 64055-0692 | | | First Class Mail |
| Affiliates | Blue Ridge Blvd Utd Methodist Church | Heart Of America Council 307 | 5055 Blue Ridge Blvd | Kansas City, MO 64133-2547 | | | First Class Mail |
| Affiliates | Blue Ridge Chapter Of The Eaa, Inc | Piedmont Council 420 | 3127 Port St | Morganton, NC 28655-9449 | | | First Class Mail |
| Affiliates | Blue Ridge Church Of The Brethren | Blue Ridge Mtns Council 599 | 15664 W Lynchburg Salem Tpke | Blue Ridge, VA 24064 | | | First Class Mail |
| Affiliates | Blue Ridge Community Of Christ | Heart Of America Council 307 | 3371 Blue Ridge Blvd | Independence, MO 64052-1070 | | | First Class Mail |
| Affiliates | Blue Ridge Healthcare Hospitals, Inc | Piedmont Council 420 | 2201 S Sterling St | Morganton, NC 28655-4044 | | | First Class Mail |
| Affiliates | Blue Ridge Methodist Church | Sam Houston Area Council 576 | 2929 Reed Rd | Houston, TX 77051-2354 | | | First Class Mail |
| Affiliates | Blue Ridge Presbyterian Church | Heart Of America Council 307 | Po Box 16536 | Kansas City, MO 64133-0536 | | | First Class Mail |
| Correctional Facilities | Blue Ridge Regional Jail Authority | Attn: Chad Lipscomb, Administrative Services Director | 510 9th St | Lynchburg, VA 245042522 | | | First Class Mail |
| Correctional Facilities | Blue Ridge Regional Jail Authority | Attn: David Mueller, Principal | 510 9th St | Lynchburg, VA 245042522 | | | First Class Mail |
| Correctional Facilities | Blue Ridge Regional Jail Authority | Attn: Scott Sears, Manager | 510 9th St | Lynchburg, VA 245042522 | | | First Class Mail |
| Correctional Facilities | Blue Ridge Regional Jail Authority | Attn: Valerie Merchent, Director Of Information Technology | 510 9th St | Lynchburg, VA 245042522 | | | First Class Mail |
| Affiliates | Blue Ridge Scout Reservation | Blue Ridge Mtns Council 599 | Po Box 7606 | Roanoke, VA 24019-0606 | | | First Class Mail |
| Affiliates | Blue Ridge Trinity Lutheran Church | Heart Of America Council 307 | 5757 Blue Ridge Blvd | Raytown, MO 64133-3362 | | | First Class Mail |
| Affiliates | Blue River Valley Elementary School PTO | Crossroads Of America 160 | 4713 N Hillsboro Rd | New Castle, IN 47362 | | | First Class Mail |
| Affiliates | Blue Sea Assets LLC | Las Vegas Area Council 328 | 7582 Las Vegas Blvd S Ste 271 | Las Vegas, NV 89123-1009 | | | First Class Mail |
| Affiliates | Blue Spgs 1st Utd Methodist Ch | Heart Of America Council 307 | 301 Sw Woods Chapel Rd | Blue Springs, MO 64015-3325 | | | First Class Mail |
| Affiliates | Blue Springs First Christian Church | Heart Of America Council 307 | 701 Nw 15Th St | Blue Springs, MO 64015-2907 | | | First Class Mail |
| Affiliates | Blue Spruce Kiwanis | Denver Area Council 061 | Po Box 1153 | Evergreen, CO 80437-1153 | | | First Class Mail |
| Affiliates | Blue Vly Memorial Utd Methodist Ch | Coronado Area Council 192 | 835 Church Ave | Manhattan, KS 66502-4470 | | | First Class Mail |
| Affiliates | Blueberry Hill School PTO | Western Massachusetts Council 234 | Blueberry Hill Rd | Longmeadow, MA 01106 | | | First Class Mail |
| Affiliates | Bluebonnet Volunteerfiredepartment | Capitol Area Council 564 | Po Box 335 | Cedar Creek, TX 78612-0335 | | | First Class Mail |
| Affiliates | Bluefield Ward Ch Jesus Christ LDS | Buckskin 617 | 122 Fairway St | Bluefield, VA 24605 | | | First Class Mail |
| Affiliates | Bluefield Ward LDS | Church Of Jesus Christ | 122 Fairway St | Bluefield, VA 24605 | | | First Class Mail |
| Affiliates | Bluegrass Church | Buffalo Trace 156 | 14200 Petersburg Rd | Evansville, IN 47725-8362 | | | First Class Mail |
| Affiliates | Bluegrass Middle School | Lincoln Heritage Council 205 | 170 Jenkins St | Elizabethtown, KY 42701 | | | First Class Mail |
| Affiliates | Bluegrass Rifle Club | Blue Grass Council 204 | 6274 Steele Rd | Versailles, KY 40383-9733 | | | First Class Mail |
| Affiliates | Blueridge Elementary | Sam Houston Area Council 576 | 6241 Mchard Rd | Houston, TX 77053-5018 | | | First Class Mail |
| Affiliates | Bluewater Community Church | Gulf Coast Council 773 | 4580 Range Rd | Niceville, FL 32578-8712 | | | First Class Mail |
| Affiliates | Bluewell Utd Methodist | Buckskin 617 | Rr 4 Box 541 | Bluefield, WV 24701 | | | First Class Mail |
| Affiliates | Bluff City Utd Methodist Church | Sequoyah Council 713 | Po Box 190 | Bluff City, TN 37618-0190 | | | First Class Mail |
| Affiliates | Bluff Park Utd Methodist Church | Greater Alabama Council 001 | 733 Valley St | Hoover, AL 35226-1245 | | | First Class Mail |
| Affiliates | Bluffdale Lions Club | Great Salt Lake Council 590 | 14400 S Redwood Dr | Bluffdale, UT 84065 | | | First Class Mail |
| Affiliates | Bluffsview Elementary PTA | Simon Kenton Council 441 | 7111 Linworth Rd | Columbus, OH 43235-5147 | | | First Class Mail |
| Affiliates | Bluffton Boys And Girls Club | Coastal Carolina Council 550 | 100 He Mccracken Cir | Bluffton, SC 29910-5836 | | | First Class Mail |
| Affiliates | Bluffton Township Fire Dept | Coastal Carolina Council 550 | Po Box 970 | Bluffton, SC 29910 | | | First Class Mail |
| Affiliates | Bluffton Township Fire District | Coastal Carolina Council 550 | 357 Fording Island Rd | Bluffton, SC 29909-6134 | | | First Class Mail |
| Affiliates | Bluffton Utd Methodist Church | Coastal Carolina Council 550 | 101 Calhoun St | Bluffton, SC 29910 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Bluffton-Harrison Elementary PTO | Anthony Wayne Area 157 | 1100 E Spring St | Bluffton, IN 46714-2814 | | | First Class Mail |
| Affiliates | Blythe Police Dept | California Inland Empire Council 045 | 240 N Spring St | Blythe, CA 92225-1635 | | | First Class Mail |
| Affiliates | Blythewood High Sch-Sch Impr Council | Indian Waters Council 553 | 10901 Wilson Blvd | Blythewood, SC 29016-9241 | | | First Class Mail |
| Affiliates | B'Nai Jeshurun Congregation | Lake Erie Council 440 | 27501 Fairmount Blvd | Pepper Pike, OH 44124-4609 | | | First Class Mail |
| Affiliates | Bnai Shalom | Northern New Jersey Council, Bsa 333 | 300 Pleasant Valley Way | West Orange, NJ 07052-2917 | | | First Class Mail |
| Affiliates | Board Of Deacons-Pennside Presbyterian | Hawk Mountain Council 528 | 253 N 25Th St | Reading, PA 19606-2062 | | | First Class Mail |
| Affiliates | Board Of Police Commissioners | Heart Of America Council 307 | 1125 Locust St | Kansas City, MO 64106-2623 | | | First Class Mail |
| Affiliates | Boardman Rotary Club - Harding | Great Trail 433 | Po Box 3114 | Youngstown, OH 44513-3114 | | | First Class Mail |
| Affiliates | Boardman Rotary Club - Mlk | Great Trail 433 | Po Box 3114 | Youngstown, OH 44513-3114 | | | First Class Mail |
| Affiliates | Boardman Rotary Club - Taft | Great Trail 433 | Po Box 3114 | Youngstown, OH 44513-3114 | | | First Class Mail |
| Affiliates | Boardman Utd Methodist Church | Great Trail 433 | 6809 Market St | Youngstown, OH 44512-4504 | | | First Class Mail |
| Affiliates | Boathouse Marina | Heart Of Virginia Council 602 | 829 Robin Grove Ln | Colonial Beach, VA 22443-2728 | | | First Class Mail |
| Affiliates | Bobo'S Wash And Wax | Crater Lake Council 491 | 4140 Williams Hwy | Grants Pass, OR 97527-8795 | | | First Class Mail |
| Affiliates | Boca Raton Fire & Rescue Services | Gulf Stream Council 085 | 6500 Congress Ave Ste 200 | Boca Raton, FL 33487-2851 | | | First Class Mail |
| Affiliates | Boca Raton Police Dept | Gulf Stream Council 085 | 100 Nw 2Nd Ave | Boca Raton, FL 33432-3842 | | | First Class Mail |
| Affiliates | Boeing | Greater St Louis Area Council 312 | Mc 5100 # 3462 | Po Box 516 | Saint Louis, MO 63166-0516 | | First Class Mail |
| Affiliates | Bogalusa Daily News | Istrouma Area Council 211 | 525 Avenue V | Bogalusa, LA 70427-4413 | | | First Class Mail |
| Affiliates | Boger City Utd Methodist Church | Piedmont Council 420 | 2320 E Main St | Lincolnton, NC 28092-4151 | | | First Class Mail |
| Affiliates | Boght Community Fire Co Inc | Twin Rivers Council 364 | 8 Preston Dr | Cohoes, NY 12047-4978 | | | First Class Mail |
| Affiliates | Boiling Spgs Utd Methodist Men'S Club | Indian Waters Council 553 | 2373 Calks Ferry Rd | Lexington, SC 29073-8641 | | | First Class Mail |
| Affiliates | Boiling Springs Baptist Church | Piedmont Council 420 | 307 S Main St | Boiling Springs, NC 28017 | | | First Class Mail |
| Affiliates | Boiling Springs Baptist Church | Piedmont Council 420 | Po Box 917 | Boiling Springs, NC 28017-0917 | | | First Class Mail |
| Affiliates | Boiling Springs Social Club | Palmetto Council 549 | 506 Grouse Ln | Boiling Springs, SC 29316-6108 | | | First Class Mail |
| Affiliates | Boise Cascade | Inland Nwest Council 611 | 1274 S Boise Rd | Kettle Falls, WA 99141-9792 | | | First Class Mail |
| Affiliates | Boise City News | Golden Spread Council 562 | Po Box 278 | Boise City, OK 73933-0278 | | | First Class Mail |
| Affiliates | Bolder Supply | Denver Area Council 061 | 7162 Eagle Shadow Ave | Brighton, CO 80602-6000 | | | First Class Mail |
| Affiliates | Boling Utd Methodist Chruch | Sam Houston Area Council 576 | 607 Texas Ave | Boling, TX 77420 | | | First Class Mail |
| Affiliates | Bolingbrook Dept Of Public Works | Rainbow Council 702 | 375 W Briarcliff Rd | Bolingbrook, IL 60440-3825 | | | First Class Mail |
| Affiliates | Bolingbrook Police Dept | Rainbow Council 702 | 375 W Briarcliff Rd | Bolingbrook, IL 60440-3825 | | | First Class Mail |
| Affiliates | Bolivar City Fire Dept | Ozark Trails Council 306 | 211 W Walnut St | Bolivar, MO 65613-1958 | | | First Class Mail |
| Affiliates | Bolivar Lions Club | Allegheny Highlands Council 382 | Po Box 436 | Bolivar, NY 14715-0436 | | | First Class Mail |
| Affiliates | Bolivar Utd Methodist Church | Buckeye Council 436 | 220 Poplar St Nw | Bolivar, OH 44612 | | | First Class Mail |
| Affiliates | Bolivar Utd Methodist Church | Ozark Trails Council 306 | 105 E Division St | Bolivar, MO 65613-1106 | | | First Class Mail |
| Affiliates | Bolivar Utd Methodist Church | West Tennessee Area Council 559 | 218 W Market St | Bolivar, TN 38008-2602 | | | First Class Mail |
| Affiliates | Bolton Ecumenical Council Of Churches | Connecticut Rivers Council, Bsa 066 | 228 Bolton Center Rd | Bolton, CT 06043-7636 | | | First Class Mail |
| Affiliates | Bolton-The First Parish Of Bolton | Heart Of New England Council 230 | 673 Main St | Bolton, MA 01740-1307 | | | First Class Mail |
| Affiliates | Bon Air Center | Marin Council 035 | 50 Bon Air Ctr Ste 200 | Greenbrae, CA 94904-3031 | | | First Class Mail |
| Affiliates | Bon Air Presbyterian Church | Heart Of Virginia Council 602 | 9201 W Huguenot Rd | North Chesterfield, VA 23235-2307 | | | First Class Mail |
| Affiliates | Bon Air Utd Methodist Church | Heart Of Virginia Council 602 | 1645 Buford Rd | North Chesterfield, VA 23235-4274 | | | First Class Mail |
| Affiliates | Bon Secours Memorial Regional Med Ctr | Heart Of Virginia Council 602 | 8260 Atlee Rd | Mechanicsville, VA 23116-1844 | | | First Class Mail |
| Affiliates | Bonaire Utd Methodist Church | Central Georgia Council 096 | 144 Elm St | Bonaire, GA 31005-3453 | | | First Class Mail |
| Affiliates | Bonanza Ward - LDS Rincon Stake | Catalina Council 011 | 1655 S Melpomeme Way | Tucson, AZ 85748 | | | First Class Mail |
| Affiliates | Bond County Senior Center | Greater St Louis Area Council 312 | 1001 E Harris Ave | Greenville, IL 62246-2219 | | | First Class Mail |
| Affiliates | Bond Hill Math & Science Discovery PTO | Dan Beard Council, Bsa 438 | 1510 California Ave | Cincinnati, OH 45237-5621 | | | First Class Mail |
| Affiliates | Bond Hill Rec Center | Dan Beard Council, Bsa 438 | 1501 Elizabeth Pl | Cincinnati, OH 45237-5622 | | | First Class Mail |
| Affiliates | Bondurant American Legion | Mid Iowa Council 177 | 200 5Th St Se | Bondurant, IA 50035-1001 | | | First Class Mail |
| Affiliates | Bonham Academy Parent Teacher Assoc | Alamo Area Council 583 | 925 S Saint Marys St | San Antonio, TX 78205-3410 | | | First Class Mail |
| Affiliates | Bonham Elementary P T A | Texas Trails Council 561 | 4250 Potomac Ave | Abilene, TX 79605-2727 | | | First Class Mail |
| Affiliates | Bonita Spgs Mid Ctr For The Arts | Southwest Florida Council 088 | 10141 W Terry St | Bonita Springs, FL 34135-4734 | | | First Class Mail |
| Affiliates | Bonita Springs Ward LDS | Southwest Florida Council 088 | 20601 Three Oaks Pkwy | Estero, FL 33928-3083 | | | First Class Mail |
| Affiliates | Bonito Security | Northwest Georgia Council 100 | Po Box 1967 | Marietta, GA 30061-1967 | | | First Class Mail |
| Affiliates | Bonners Ferry Utd Methodist Men | Inland Nwest Council 611 | 1281 Ridgewood Rd | Moyie Springs, ID 83845-6007 | | | First Class Mail |
| Affiliates | Bonnie Brae Elementary - Gfwar | Longhorn Council 662 | 3504 Kimbo Rd | Fort Worth, TX 76111-5249 | | | First Class Mail |
| Affiliates | Bonny Slope Community Organization | Cascade Pacific Council 492 | 11775 Nw Mcdaniel Rd | Portland, OR 97229-4031 | | | First Class Mail |
| Affiliates | Bonsack Utd Methodist Church | Blue Ridge Mtns Council 599 | 4493 Bonsack Rd | Roanoke, VA 24012-7009 | | | First Class Mail |
| Affiliates | Bookcliff Odd Fellow Lodge 45 | Denver Area Council 061 | Po Box 866 | Rifle, CO 81650-0866 | | | First Class Mail |
| Affiliates | Booker T Washington Community Center | Dan Beard Council, Bsa 438 | 1140 S Front St | Hamilton, OH 45011-3019 | | | First Class Mail |
| Affiliates | Booker T Washington Elementary | Prairielands 117 | 606 E Grove St | Champaign, IL 61820-3241 | | | First Class Mail |
| Affiliates | Booker T Washington School | Greater Alabama Council 001 | 115 4Th St | Birmingham, AL 35217-1603 | | | First Class Mail |
| Affiliates | Booker Utd Methodist Church | Golden Spread Council 562 | Po Box 168 | Booker, TX 79005-0168 | | | First Class Mail |
| Affiliates | Bookman Road Elementary PTO | Indian Waters Council 553 | 1245 Bookman Rd | Elgin, SC 29045-8657 | | | First Class Mail |
| Affiliates | Bookwalter Utd Methodist Church | Great Smoky Mountain Council 557 | 4218 Central Ave Pike | Knoxville, TN 37912-4307 | | | First Class Mail |
| Affiliates | Boone Co/Belvidere Pd Law Enforcement | Blackhawk Area 660 | 615 N Main St | Belvidere, IL 61008-2650 | | | First Class Mail |
| Affiliates | Boone County Sheriff'S Dept | Great Rivers Council 653 | 2121 E County Dr | Columbia, MO 65202-9064 | | | First Class Mail |
| Affiliates | Boone County Veterans Club | Blackhawk Area 660 | 2014 W Lincoln Ave | Belvidere, IL 61008 | | | First Class Mail |
| Affiliates | Boone Elementary PTO | Greater St Louis Area Council 312 | 1464 Boone St | Troy, MO 63379-2216 | | | First Class Mail |
| Affiliates | Boone Grove Christian Church | Lasalle Council 165 | Po Box 92 | Boone Grove, IN 46302-0092 | | | First Class Mail |
| Affiliates | Boone High Criminal Justice Academy | Central Florida Council 083 | 1000 E Kaley St | Orlando, FL 32806-3105 | | | First Class Mail |
| Affiliates | Boone Hill Utd Methodist Church | Coastal Carolina Council 550 | 810 Boone Hill Rd | Summerville, SC 29483 | | | First Class Mail |
| Affiliates | Boone School PTA | Heart Of America Council 307 | 8817 Wornall Rd | Kansas City, MO 64114-2922 | | | First Class Mail |
| Affiliates | Boone Utd Methodist Church | Old Hickory Council 427 | 471 New Market Blvd | Boone, NC 28607-5360 | | | First Class Mail |
| Affiliates | Boone Valley Izaak Walton League | Mid Iowa Council 177 | Po Box 11 | Webster City, IA 50595-0011 | | | First Class Mail |
| Affiliates | Boonsboro Lions Club | Mason Dixon Council 221 | Po Box 21 | Boonsboro, MD 21713-0021 | | | First Class Mail |
| Affiliates | Boonville Lions Club | Great Rivers Council 653 | Po Box 52 | Boonville, MO 65233-0052 | | | First Class Mail |
| Affiliates | Boonville Utd Methodist Church | Old Hickory Council 427 | Po Box 178 | Boonville, NC 27011-0178 | | | First Class Mail |
| Affiliates | Boonville Utd Methodist Men | Old Hickory Council 427 | Po Box 178 | Boonville, NC 27011-0178 | | | First Class Mail |
| Affiliates | Boopa'S Bagel Deli | Longhorn Council 662 | 6513 N Beach St | Fort Worth, TX 76137-2627 | | | First Class Mail |
| Affiliates | Booth Hill School PTO | Housatonic Council, Bsa 069 | 544 Booth Hill Rd | Shelton, CT 06484-3426 | | | First Class Mail |
| Affiliates | Boots Dickson Post 174 American Legion | Great Rivers Council 653 | 600 Short St | Palmyra, MO 63461-1063 | | | First Class Mail |
| Affiliates | Bordentown Elks Lodge 2085 | Garden State Council 690 | 11 Amboy Rd | Bordentown, NJ 08505-1901 | | | First Class Mail |
| Affiliates | Bordentown Lodge 2085 Bpoe | Garden State Council 690 | 11 Amboy Rd | Bordentown, NJ 08505-1901 | | | First Class Mail |
| Affiliates | Bordentown Township Police Dept | Garden State Council 690 | 1 Municipal Dr | Bordentown, NJ 08505-2109 | | | First Class Mail |
| Affiliates | Border Patrol Imperial Beach | San Diego Imperial Council 049 | Po Box 68 | Imperial Beach, CA 91933-0068 | | | First Class Mail |
| Affiliates | Borger American Legion Post 671 | Golden Spread Council 562 | Po Box 1371 | Borger, TX 79008-1371 | | | First Class Mail |
| Affiliates | Borger Kiwanis Club | Golden Spread Council 562 | Po Box 775 | Borger, TX 79008-0775 | | | First Class Mail |
| Affiliates | Borough Of Coplay | Minsi Trails Council 502 | 98 S 4Th St | Coplay, PA 18037-1304 | | | First Class Mail |
| Affiliates | Borough Of Emmaus Emergency Services | Minsi Trails Council 502 | 100 N 6Th St | Emmaus, PA 18049-2463 | | | First Class Mail |
| Affiliates | Bossier Parish Ems | Norwela Council 215 | 5275 Swan Lake Rd | Bossier City, LA 71111-6413 | | | First Class Mail |
| Affiliates | Boston Ave Methodist Church | Indian Nations Council 488 | 1301 S Boston Ave | Tulsa, OK 74119-3205 | | | First Class Mail |
| Affiliates | Boston Elementary School PTA | Lincoln Heritage Council 205 | 669 Allen Rd | Boston, KY 40107-8606 | | | First Class Mail |
| Affiliates | Boston Fire Co Inc | Greater Niagara Frontier Council 380 | Po Box 357 | Boston, NY 14025-0357 | | | First Class Mail |
| Affiliates | Boston Land Co | Narragansett 546 | 30 Highland St | Taunton, MA 02780-4879 | | | First Class Mail |
| USO | Boston Logan Airport | 1 Harborside Dr | Terminal C, Lower Level | Boston, MA 02128 | | | First Class Mail |
| Affiliates | Bostwick Lake Congregational Church | President Gerald R Ford 781 | 7979 Belding Rd Ne | Rockford, MI 49341-8412 | | | First Class Mail |
| Affiliates | Botannical Heights Neighborhood Assn | Greater St Louis Area Council 312 | 3829 Lafayette Ave | Saint Louis, MO 63110-2615 | | | First Class Mail |
| Affiliates | Bothell Utd Methodist Men | Chief Seattle Council 609 | 18515 92Nd Ave Ne | Bothell, WA 98011-2206 | | | First Class Mail |
| Affiliates | Bothwell Regional Health Center | Great Rivers Council 653 | 1505 W 3Rd St | Sedalia, MO 65301-3604 | | | First Class Mail |
| Affiliates | Botsford Elementary School P.T.O. | Great Lakes Fsc 272 | 19515 Lathers St | Livonia, MI 48152-2221 | | | First Class Mail |
| Affiliates | Boughton Baptist Church | Caddo Area Council 584 | 353 Nevada 35 S | Prescott, AR 71857 | | | First Class Mail |
| Affiliates | Boulder City Police Dept | Las Vegas Area Council 328 | 1005 Arizona St | Boulder City, NV 89005-2606 | | | First Class Mail |
| Affiliates | Boulder County Sheriff'S Office | Longs Peak Council 062 | 5600 Flatiron Pkwy | Boulder, CO 80301-2866 | | | First Class Mail |
| Affiliates | Boulder Housing And Human Services | Longs Peak Council 062 | Po Box 471 | Boulder, CO 80306-0471 | | | First Class Mail |
| Affiliates | Boulder Junction Lions Club | Samoset Council, Bsa 627 | Po Box 61 | Boulder Junction, WI 54512-0061 | | | First Class Mail |
| Affiliates | Boule Medical | Colonial Virginia Council 595 | 100 Sentara Cir | Williamsburg, VA 23188-5713 | | | First Class Mail |
| Affiliates | Boulevard Christian Church | Baltimore Area Council 220 | 920 Essex Ave | Essex, MD 21221-3429 | | | First Class Mail |
| Affiliates | Boulevard Kiwanis Club | Cascade Pacific Council 492 | 1815 Bergeron Ct | Vancouver, WA 98661-6501 | | | First Class Mail |
| Affiliates | Boulevard Lions Club | South Texas Council 577 | 487 Live Oak Dr | Inez, TX 77968-3637 | | | First Class Mail |
| Affiliates | Boulevard Presbyterian Church | Simon Kenton Council 441 | 1235 Northwest Blvd | Columbus, OH 43212-3562 | | | First Class Mail |
| Affiliates | Bound Brook Presbyterian Church | Patriots Path Council 358 | 409 Mountain Ave | Bound Brook, NJ 08805-1737 | | | First Class Mail |
| Affiliates | Bountiful Community Church Of Christ | Great Salt Lake Council 590 | 100 N 400 E | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Bountiful Elks Lodge 2442 | Great Salt Lake Council 590 | 544 W 400 N | Bountiful, UT 84010-6928 | | | First Class Mail |
| Affiliates | Bourbon Boosters | Greater St Louis Area Council 312 | 526 E Pine St | Bourbon, MO 65441-8100 | | | First Class Mail |
| Affiliates | Bourbon Boosters Club | Greater St Louis Area Council 312 | Po Box 432 | Bourbon, MO 65441-0432 | | | First Class Mail |
| Affiliates | Bow Community Mens Club | Daniel Webster Council, Bsa 330 | 91 Bow Center Rd | Bow, NH 03304-4203 | | | First Class Mail |
| Affiliates | Bow Lake Community Club | Daniel Webster Council, Bsa 330 | Po Box 204 | Strafford, NH 03884-0204 | | | First Class Mail |
| Affiliates | Bow Police Dept | Daniel Webster Council, Bsa 330 | 12 Robinson Rd | Bow, NH 03304-3601 | | | First Class Mail |
| Affiliates | Bowdoinham Second Baptist Church | Pine Tree Council 218 | Po Box 57 | Bowdoinham, ME 04008-0057 | | | First Class Mail |
| Affiliates | Bowen Elementary PTO | Sam Houston Area Council 576 | 3870 Copperfield Dr | Bryan, TX 77802-5857 | | | First Class Mail |
| Affiliates | Bowen-Holland American Legion Post 141 | Norwela Council 215 | 202 Spear Dr | Vivian, LA 71082 | | | First Class Mail |
| Affiliates | Bower Hill Community Church | Laurel Highlands Council 527 | 70 Moffett St | Pittsburgh, PA 15243-1110 | | | First Class Mail |
| Affiliates | Bowfin Base Subvets | Aloha Council, Bsa 104 | 1601 Frederick St | Honolulu, HI 96818 | | | First Class Mail |
| Affiliates | Bowie Elementary PTA | Texas Trails Council 561 | 1733 S 20Th St | Abilene, TX 79602-4620 | | | First Class Mail |
| Affiliates | Bowles School PTO | Greater St Louis Area Council 312 | 501 Bowles Ave | Fenton, MO 63026-3820 | | | First Class Mail |
| Affiliates | Bowling Green Alliance Church | Erie Shores Council 460 | 1161 Napoleon Rd | Bowling Green, OH 43402-4835 | | | First Class Mail |
| Affiliates | Bowling Green First Presbyterian Church | Great Rivers Council 653 | 205 W Centennial Ave | Bowling Green, MO 63334-1515 | | | First Class Mail |
| Affiliates | Bowling Green LDS Church | Erie Shores Council 460 | 1033 Conneaut Ave | Bowling Green, OH 43402 | | | First Class Mail |
| Affiliates | Bowling Green Methodist Church | Greater Tampa Bay Area 089 | 4910 Church Ave | Bowling Green, FL 33834-2889 | | | First Class Mail |
| Affiliates | Bowman Lions Club | Attn: Douglas Langhoff | 406 2Nd Ave Se | Bowman, ND 58623-4060 | | | First Class Mail |
| Affiliates | Bowmansville Volunteer Fire Assoc | Greater Niagara Frontier Council 380 | Po Box 137 | Bowmansville, NY 14026-0137 | | | First Class Mail |
| Affiliates | Box Elder Volunteer Fire Dept | Black Hills Area Council 695 695 | 120 Box Elder Rd | Box Elder, SD 57719-9579 | | | First Class Mail |
| Affiliates | Boxborough-District Minutemen Inc | Heart Of New England Council 230 | 648 Stow Rd | Boxborough, MA 01719-2102 | | | First Class Mail |
| Affiliates | Boxford Fire Dept | The Spirit Of Adventure 227 | 6 Middleton Rd | Boxford, MA 01921-2316 | | | First Class Mail |
| Affiliates | Boxford Firefighters Relief Assoc Vol | The Spirit Of Adventure 227 | Po Box 178 | West Boxford, MA 01885-0178 | | | First Class Mail |
| Affiliates | Boxford Parent Teachers Organization | The Spirit Of Adventure 227 | 33 Spofford Rd | Boxford, MA 01921 | | | First Class Mail |
| Affiliates | Boy & Girls Club After | School Enrichment Program | 1800 S Grand Ave E | Springfield, IL 62703-2733 | | | First Class Mail |
| Affiliates | Boy Scout Units 448, Inc | Central N Carolina Council 416 | 900 S Main St | Salisbury, NC 28144-6445 | | | First Class Mail |
| Affiliates | Boy Scouts Parents Club | Northern New Jersey Council, Bsa 333 | 724 5Th St | Carlstadt, NJ 07072-1724 | | | First Class Mail |
| Affiliates | Boyceville Fire Dept | Chippewa Valley Council 637 | 512 Center St | Boyceville, WI 54725-7529 | | | First Class Mail |
| Affiliates | Boyd'S Grove Utd Methodist Church | W D Boyce 138 | 1976 Wyanet Walnut Rd | Bradford, IL 61421-9605 | | | First Class Mail |
| Affiliates | Boyertown Lions Community Ambulance | Hawk Mountain Council 528 | 2 E 2Nd St | Boyertown, PA 19512-1541 | | | First Class Mail |
| Affiliates | Boyette Springs Elementary School PTA | Greater Tampa Bay Area 089 | 10141 Sedgebrook Dr | Riverview, FL 33569-5777 | | | First Class Mail |
| Affiliates | Boyle Road Elementary School PTA | Suffolk County Council Inc 404 | 242 Boyle Rd | Port Jefferson Station, NY 11776 | | | First Class Mail |
| Affiliates | Boylston - 1St Congregational Church | Heart Of New England Council 230 | 10 Church St | Boylston, MA 01505-1321 | | | First Class Mail |
| Affiliates | Boyne City Rotary | President Gerald R Ford 781 | Po Box 219 | Boyne City, MI 49712-0219 | | | First Class Mail |
| Affiliates | Boyne Valley Lions Club | President Gerald R Ford 781 | Po Box 451 | Boyne City, MI 49712-0451 | | | First Class Mail |
| Affiliates | Boynton Beach Fire Rescue Dept | Gulf Stream Council 085 | 2180 High Ridge Rd | Boynton Beach, FL 33435 | | | First Class Mail |
| Affiliates | Boynton-Webber American Legion Post 179 | Pine Tree Council 218 | Po Box 401 | South China, ME 04358-0401 | | | First Class Mail |
| Affiliates | Boys & Girls Club | Inland Nwest Council 611 | 200 W Mullan Ave | Post Falls, ID 83854-7255 | | | First Class Mail |
| Affiliates | Boys & Girls Club - Hidden Valley | Nevada Area Council 329 | 2115 Alphabet Dr | Reno, NV 89502-9525 | | | First Class Mail |
| Affiliates | Boys & Girls Club - Johnson Beacon | Denver Area Council 061 | 1850 S Irving St | Denver, CO 80219-4656 | | | First Class Mail |
| Affiliates | Boys & Girls Club - Lois Allen | Nevada Area Council 329 | 5155 Mcguffey Rd | Sun Valley, NV 89433-8125 | | | First Class Mail |
| Affiliates | Boys & Girls Club 9Th Street Torch Club | Nevada Area Council 329 | 2680 E 9Th St | Reno, NV 89512-3231 | | | First Class Mail |
| Affiliates | Boys & Girls Club At School 29 | Seneca Waterways 397 | 88 Kirkland Rd | Rochester, NY 14611-3137 | | | First Class Mail |
| Affiliates | Boys & Girls Club Central Mn Sside | Central Minnesota 296 | 1205 6Th Ave S | Saint Cloud, MN 56301-5582 | | | First Class Mail |
| Affiliates | Boys & Girls Club Chippewa Falls Center | Chippewa Valley Council 637 | 21 E Grand Ave | Chippewa Falls, WI 54729-2560 | | | First Class Mail |
| Affiliates | Boys & Girls Club Cr Olivet Mission | Hawkeye Area Council 172 | 420 6Th St Se Ste 240 | Cedar Rapids, IA 52401-1906 | | | First Class Mail |
| Affiliates | Boys & Girls Club Duquesne/ West Mifflin | Laurel Highlands Council 527 | 29 N 3Rd St # 31 | Duquesne, PA 15110-1047 | | | First Class Mail |
| Affiliates | Boys & Girls Club East | Central N Carolina Council 416 | 6010 W Marshville Blvd | Marshville, NC 28103-1222 | | | First Class Mail |
| Affiliates | Boys & Girls Club Fire Tower | East Carolina Council 426 | 621 W Fire Tower Rd | Winterville, NC 28590-9232 | | | First Class Mail |
| Affiliates | Boys & Girls Club Gadsden Etowah Cnty | Greater Alabama Council 001 | Po Box 2601 | Gadsden, AL 35903-0601 | | | First Class Mail |
| Affiliates | Boys & Girls Club Greater High Point | Old N State Council 070 | 801 Sunset Ave | Asheboro, NC 27203 | | | First Class Mail |
| Affiliates | Boys & Girls Club Greene County | East Carolina Council 426 | 614 Middle School Rd | Snow Hill, NC 28580-7688 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | Address | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Boys & Girls Club Hawthorne Unit | Heart Of America Council 307 | 16995 E Dover Ln | Independence, MO 64056-1591 | First Class Mail |
| Affiliates | Boys & Girls Club Hernando Cnty, Inc | Greater Tampa Bay Area 089 | 1425 Commercial Way | Spring Hill, FL 34606-1110 | First Class Mail |
| Affiliates | Boys & Girls Club Luiz Munoz Martin Sch | Lake Erie Council 440 | 1701 Castle Ave | Cleveland, OH 44113-5262 | First Class Mail |
| Affiliates | Boys & Girls Club Metrowest | Cohuizi Clubhouse | 21 Church St | Hudson, MA 01749-2105 | First Class Mail |
| Affiliates | Boys & Girls Club Monroe Middle School | Central N Carolina Council 416 | 601 E Sunset Dr | Monroe, NC 28112-5864 | First Class Mail |
| Affiliates | Boys & Girls Club Newaygo Countea | President Gerald R Ford 781 | Po Box 1018 | Newaygo, MI 49337-1018 | First Class Mail |
| Affiliates | Boys & Girls Club New Castle | Del Mar Va 081 | 19 Lambson Ln | New Castle, DE 19720-2118 | First Class Mail |
| Affiliates | Boys & Girls Club Of Albany-Arbor Hill | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | First Class Mail |
| Affiliates | Boys & Girls Club Of Albany-Ash | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | First Class Mail |
| Affiliates | Boys & Girls Club Of Albany-Delaware Cs | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | First Class Mail |
| Affiliates | Boys & Girls Club Of Albany-Eagle Point | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | First Class Mail |
| Affiliates | Boys & Girls Club Of Albany-Giffen | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | First Class Mail |
| Affiliates | Boys & Girls Club Of Albany-Nois | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | First Class Mail |
| Affiliates | Boys & Girls Club Of Albany-Pine Hills | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | First Class Mail |
| Affiliates | Boys & Girls Club Of Albany-Schuyler | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | First Class Mail |
| Affiliates | Boys & Girls Club Of Albany-Sheridan | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | First Class Mail |
| Affiliates | Boys & Girls Club Of Albany-T.O.A.S.T | Twin Rivers Council 364 | 21 Delaware Ave | Albany, NY 12210-1601 | First Class Mail |
| Affiliates | Boys & Girls Club Of Athens | Northeast Georgia Council 101 | 440-A Dering Ext | Athens, GA 30606 | First Class Mail |
| Affiliates | Boys & Girls Club Of Benton | Crater Lake Council 491 | 500 Nw Walt St | Bend, OR 97703-2606 | First Class Mail |
| Affiliates | Boys & Girls Club Of Bloomington | Hoosier Trails Council 145 145 | Po Box 1716 | Bloomington, IN 47402-1716 | First Class Mail |
| Affiliates | Boys & Girls Club Of Central Alabama | Greater Alabama Council 001 | 2180 Old Springville Rd | Birmingham, AL 35215-4048 | First Class Mail |
| Affiliates | Boys & Girls Club Of Cleveland County | President Council 420 | Po Box 2001 | Shelby, NC 28151-2001 | First Class Mail |
| Affiliates | Boys & Girls Club Of Fauquier County | National Capital Area Council 082 | 168 Keith St | Warrenton, VA 20186-3231 | First Class Mail |
| Affiliates | Boys & Girls Club Of Fort Mill | Palmetto Council 549 | 410 Black Hwy | York, SC 29745 | First Class Mail |
| Affiliates | Boys & Girls Club Of Gaffney | Palmetto Council 549 | 201 Pecan St | Gaffney, SC 29340-3306 | First Class Mail |
| Affiliates | Boys & Girls Club Of Greater Dubuque | Northeast Iowa Council 178 | 1299 Locust St | Dubuque, IA 52001-4709 | First Class Mail |
| Affiliates | Boys & Girls Club Of Hamilton, Inc | Dan Beard Council, Bsa 438 | 958 East Ave | Hamilton, OH 45011-3809 | First Class Mail |
| Affiliates | Boys & Girls Club Of Harlem - Sr | Greater New York Councils, Bsa 640 | 405 W 145Th St | New York, NY 10031-5101 | First Class Mail |
| Affiliates | Boys & Girls Club Of Lamar | Northeast Georgia Council 101 | 2094 Memorial Park Dr | Gainesville, GA 30504-5802 | First Class Mail |
| Affiliates | Boys & Girls Club Of Lincoln County | East Carolina Council 426 | 2600 Rouse Rd | Kinston, NC 28504-8034 | First Class Mail |
| Affiliates | Boys & Girls Club Of Marshfield Inc | Mayflower Council 251 | 37 Proprietors Dr | Marshfield, MA 02050-2172 | First Class Mail |
| Affiliates | Boys & Girls Club Of Menomonie | Chippewa Valley Council 637 | 615 24Th Ave W | Menomonie, WI 54751-3628 | First Class Mail |
| Affiliates | Boys & Girls Club Of Morris County Inc | Patriots Path Council 358 | 19 Oak Ave | Pequannock, NJ 07440-1307 | First Class Mail |
| Affiliates | Boys & Girls Club Of North Sic County | Las Padres Council 053 | 901 N Railroad Ave | Santa Maria, CA 93458-3072 | First Class Mail |
| Affiliates | Boys & Girls Club Of Pitt County | East Carolina Council 426 | 475 Belvoir Hwy | Greenville, NC 27834-8946 | First Class Mail |
| Affiliates | Boys & Girls Club Of Poughkeepsie | Hudson Valley Council 374 | 221 Smith St | Poughkeepsie, NY 12601-2110 | First Class Mail |
| Affiliates | Boys & Girls Club Of San Antonio-Barkley | Rcc | 829 Nogalitos St | San Antonio, TX 78204-1839 | First Class Mail |
| Affiliates | Boys & Girls Club Of The Piedmont | Piedmont Council 420 | 1001 Cochran St | Statesville, NC 28677-5671 | First Class Mail |
| Affiliates | Boys & Girls Club Of The Redwoods | Crater Lake Council 491 | 3117 Prospect Ave | Eureka, CA 95501-5035 | First Class Mail |
| Affiliates | Boys & Girls Club Of The Rogue Valley | Crater Lake Council 491 | 203 Se 9Th St | Grants Pass, OR 97526-3022 | First Class Mail |
| Affiliates | Boys & Girls Club Of The Smoky Mountains | Great Smoky Mountain Council 557 | Po Box 5743 | Sevierville, TN 37864-5743 | First Class Mail |
| Affiliates | Boys & Girls Club Of The Upstate | Palmetto Council 549 | 201 Pecan St | Gaffney, SC 29340-3306 | First Class Mail |
| Affiliates | Boys & Girls Club Of Washington | 621 W Fire Tower Rd | | Winterville, NC 28590-9232 | First Class Mail |
| Affiliates | Boys & Girls Club Of Wayne County | Tuscarora Council 424 | Po Box 774 | Goldsboro, NC 27533-0774 | First Class Mail |
| Affiliates | Boys & Girls Club Oklahoma Cnty, Inc | Last Frontier Council 480 | 1150 Nw 36Th St | Oklahoma City, OK 73118-5602 | First Class Mail |
| Affiliates | Boys & Girls Club Paulding County | Atlanta Area Council 092 | 335 Academy Dr # A | Dallas, GA 30132-4904 | First Class Mail |
| Affiliates | Boys & Girls Club San Antonio | Jt Barckenridge | 829 Nogalitos St | San Antonio, TX 78204-1839 | First Class Mail |
| Affiliates | Boys & Girls Club San Antonio | Kriete Clubhouse | 829 Nogalitos St | San Antonio, TX 78204-1839 | First Class Mail |
| Affiliates | Boys & Girls Club San Antonio | Mission Academy | 600 Sw 19Th St | San Antonio, TX 78207-4610 | First Class Mail |
| Affiliates | Boys & Girls Club Sucbon Hooker Unit | Cherokee Area Council 556 | 280 Campbell Rd | Benton, TN 37307-0906 | First Class Mail |
| Affiliates | Boys & Girls Club Tucker Unit | Cherokee Area Council 556 | 385 3Rd St Sw | Cleveland, TN 37311-5977 | First Class Mail |
| Affiliates | Boys & Girls Club W Chester Liberty | Dan Beard Council, Bsa 438 | 8349 Cincinnati Dayton Rd | West Chester, OH 45069-3136 | First Class Mail |
| Affiliates | Boys & Girls Club, Greater Chippewa Vly | Chippewa Valley Council 637 | 1005 Oxford Ave | Eau Claire, WI 54703-5347 | First Class Mail |
| Affiliates | Boys & Girls Club, Midlands | Council Bluffs | 815 N 16Th St | Council Bluffs, IA 51501-0126 | First Class Mail |
| Affiliates | Boys & Girls Club, Midlands-Carter Lake | Mid-America Council 326 | 815 N 16Th St | Council Bluffs, IA 51501-0126 | First Class Mail |
| Affiliates | Boys & Girls Club, Wisconsin Rapid Area | Samoset Council, Bsa 627 | 501 17Th St S | Wisconsin Rapids, WI 54494-5100 | First Class Mail |
| Affiliates | Boys & Girls Club, Wisconsin Rapids Area | Samoset Council, Bsa 627 | 501 17Th St S | Wisconsin Rapids, WI 54494-5100 | First Class Mail |
| Affiliates | Boys & Girls Club-Eastside Learning Ctr | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103-2544 | First Class Mail |
| Affiliates | Boys & Girls Club-Highland | Winnebago Council, Bsa 173 | 531 Lewis St | Waterloo, IA 50703-3804 | First Class Mail |
| Affiliates | Boys & Girls Clubs | Buffalo Butler Mitchell | 370 Massachusetts Ave | Buffalo, NY 14213-2227 | First Class Mail |
| Affiliates | Boys & Girls Clubs Greater Kansas City | Heart Of America Council 307 | 1601 E 43Rd St | Kansas City, MO 64130-2301 | First Class Mail |
| Affiliates | Boys & Girls Clubs Greater Washington | National Capital Area Council 082 | 4103 Benning Rd Ne | Washington, DC 20019-3423 | First Class Mail |
| Affiliates | Boys & Girls Clubs Of Central Minnesota | Central Minnesota 296 | 320 Raymond Ave Ne | Saint Cloud, MN 56304-0340 | First Class Mail |
| Affiliates | Boys & Girls Clubs Of Cleveland | Lake Erie Council 440 | 3340 Trowbridge Ave | Cleveland, OH 44109-2049 | First Class Mail |
| Affiliates | Boys & Girls Clubs Of Metro Atlanta | Northeast Georgia Council 101 | Po Box 1150 | Monroe, GA 30655-1150 | First Class Mail |
| Affiliates | Boys & Girls Clubs Of Santa Cruz County | Silicon Valley Monterey Bay 055 | 543 Center St | Santa Cruz, CA 95060-4107 | First Class Mail |
| Affiliates | Boys & Girls Clubs Of St Charles | Greater St Louis Area Council 312 | 1211 Lindenwood Ave | Saint Charles, MO 63301-0805 | First Class Mail |
| Affiliates | Boys & Girls Clubs Of Tampa Bay Inc | Greater Tampa Bay Area 089 | 1307 N Macdill Ave | Tampa, FL 33607-5355 | First Class Mail |
| Affiliates | Boys & Girls Clubs Of The Gilx | Kids Campus | 1785 Fordney St | Saginaw, MI 48601-3807 | First Class Mail |
| Affiliates | Boys & Girls Clubs San Antonio | Collin Gardens | 829 Nogalitos St | San Antonio, TX 78204-1839 | First Class Mail |
| Affiliates | Boys & Girls Clubs Spgfield Sertoma | Ozark Trails Council 306 | 2524 S Golden Ave | Springfield, MO 65807-3207 | First Class Mail |
| Affiliates | Boys & Girls Clubs St Charles Cnty | Greater St Louis Area Council 312 | 1211 Lindenwood Ave | Saint Charles, MO 63301-0805 | First Class Mail |
| Affiliates | Boys & Girls Clubs Stanislaus Cnty | Po Box 3349 | | Modesto, CA 95353 | First Class Mail |
| Affiliates | Boys & Girls Clubs Stoneham & Wakefield | The Spirit Of Adventure 227 | 15 Dale Ct | Stoneham, MA 02180-1813 | First Class Mail |
| Affiliates | Boys & Girls Clubs, Mississippi Vly | Illowa Council 133 | 406 7Th St | Moline, IL 61265-1179 | First Class Mail |
| Affiliates | Boys & Girls Clubs, Virginia Peninsula | Colonial Virginia Council 595 | 7066 Hayes Shopping Ctr | Hayes, VA 23072-3329 | First Class Mail |
| Affiliates | Boys & Girls Clubs-Dielt Club | Great Lakes Fsc 272 | 4242 Collingwood St | Detroit, MI 48204-1614 | First Class Mail |
| Affiliates | Boys And Girls Club | Hawkeye Area Council 172 | Po Box 8866 | Cedar Rapids, IA 52408-8866 | First Class Mail |
| Affiliates | Boys And Girls Club | Lincoln Street Unit | Po Box 1716 | Bloomington, IN 47402-1716 | First Class Mail |
| Affiliates | Boys And Girls Club | Middle Tennessee Council 560 | 915 18Th Ave N | Nashville, TN 37208-2532 | First Class Mail |
| Affiliates | Boys And Girls Club | Northeastern Pennsylvania Council 501 | 609 Ash St | Scranton, PA 18510-2347 | First Class Mail |
| Affiliates | Boys And Girls Club - 14Th St | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103-2544 | First Class Mail |
| Affiliates | Boys And Girls Club - Aspen | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103-2544 | First Class Mail |
| Affiliates | Boys And Girls Club - Bennis | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103-2544 | First Class Mail |
| Affiliates | Boys And Girls Club - Brandon | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103-2544 | First Class Mail |
| Affiliates | Boys And Girls Club - Ellettsville Unit | Hoosier Trails Council 145 145 | Po Box 1716 | Bloomington, IN 47402-1716 | First Class Mail |
| Affiliates | Boys And Girls Club - Explorer | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103-2544 | First Class Mail |
| Affiliates | Boys And Girls Club - Journey | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103-2544 | First Class Mail |
| Affiliates | Boys And Girls Club - Musgrave Unit | Ozark Trails Council 306 | 1410 N Fremont Ave | Springfield, MO 65802-2007 | First Class Mail |
| Affiliates | Boys And Girls Club - Nolan Melton | Nevada Area Council 329 | 6575 Archimedes Ln | Reno, NV 89523-6211 | First Class Mail |
| Affiliates | Boys And Girls Club - Stalnaker Unit | Ozark Trails Council 306 | 1410 N Fremont Ave | Springfield, MO 65802-2007 | First Class Mail |
| Affiliates | Boys And Girls Club 57Th Street | Sioux Council 733 | 700 S Sneve Ave | Sioux Falls, SD 57103-2544 | First Class Mail |
| Affiliates | Boys And Girls Club Carl G Thodos | Central Georgia Council 096 | Po Box 4431 | Macon, GA 31208-4431 | First Class Mail |
| Affiliates | Boys And Girls Club Gentrville Inc | Buffalo Trace 156 | Po Box 6194 | Evansville, IN 47724-0194 | First Class Mail |
| Affiliates | Boys And Girls Club Greater Cincinnati | (Findlay Street) | 901 Findlay St | Cincinnati, OH 45214-2135 | First Class Mail |
| Affiliates | Boys And Girls Club J & G Wagner | Heart Of America Council 307 | 2405 Elmwood Ave | Kansas City, MO 64127-4536 | First Class Mail |
| Affiliates | Boys And Girls Club Jarvis | East Carolina Council 426 | 510 S Washington St | Greenville, NC 27858-2301 | First Class Mail |
| Affiliates | Boys And Girls Club Joliet | Rainbow Council 702 | 226 E Clinton St | Joliet, IL 60432-2831 | First Class Mail |
| Affiliates | Boys And Girls Club King Danforth | Central Georgia Council 096 | Po Box 4431 | Macon, GA 31208-4431 | First Class Mail |
| Affiliates | Boys And Girls Club Leslie Unit | Heart Of America Council 307 | 315 S Leslie St | Independence, MO 64050-4030 | First Class Mail |
| Affiliates | Boys And Girls Club North East Ohio | Central Georgia Council 096 | Po Box 4431 | Macon, GA 31208-4431 | First Class Mail |
| Affiliates | Boys And Girls Club North East Ohio | Lake Erie Council 440 | 6114 Broadway Ave | Cleveland, OH 44127-1740 | First Class Mail |
| Affiliates | Boys And Girls Club Of Abilene | Texas Trails Council 561 | 1219 E South 11Th St | Abilene, TX 79602-4283 | First Class Mail |
| Affiliates | Boys And Girls Club Of Ada | Arbuckle Area Council 468 | 915 S Hickory St | Ada, OK 74820-8000 | First Class Mail |
| Affiliates | Boys And Girls Club Of Allentown | Minsi Trails Council 502 | 720 N 6Th St | Allentown, PA 18102-1608 | First Class Mail |
| Affiliates | Boys And Girls Club Of Amarillo | Golden Spread Council 562 | 1923 S Lincoln St | Amarillo, TX 79109-2745 | First Class Mail |
| Affiliates | Boys And Girls Club Of Atchison | Pony Express Council 311 | 1215 Ash St | Atchison, KS 66002-1182 | First Class Mail |
| Affiliates | Boys And Girls Club Of Bartow Glasgow | Lincoln Heritage Council 205 | 100 Choatham St | Glasgow, KY 42141-2210 | First Class Mail |
| Affiliates | Boys And Girls Club Of Batesville | Cherokee Area Council 469 469 | 1200 Vine St | Batesville, AR 72501-7502 | First Class Mail |
| Affiliates | Boys And Girls Club Of Bethsite | Greater St Louis Area Council 312 | 324 S Central St | Ferguson, MO 63121-4207 | First Class Mail |
| Affiliates | Boys And Girls Club Of Black Hawk County | Winnebago Council, Bsa 173 | 531 Lime St | Waterloo, IA 50703-3804 | First Class Mail |
| Affiliates | Boys And Girls Club Of Boyne County | Crossroads Of America 160 | 575 Mulberry St | Zionsville, IN 46077-1346 | First Class Mail |
| Affiliates | Boys And Girls Club Of Brown County | Bay-Lakes Council 635 | 1701 Avenir Ct | Green Bay, WI 54302-3826 | First Class Mail |
| Affiliates | Boys And Girls Club Of Cape Cod | Cape Cod And Islands Council 224 | 230 Thomas B Landers Rd | East Falmouth, MA 02536-4201 | First Class Mail |
| Affiliates | Boys And Girls Club Of Central FL | Central Florida Council 083 | 1824 Temple Dr | Winter Park, FL 32789-4919 | First Class Mail |
| Affiliates | Boys And Girls Club Of Cincinnati | Dan Beard Council, Bsa 438 | 2055 Reading Rd | Cincinnati, OH 45202-1438 | First Class Mail |
| Affiliates | Boys And Girls Club Of Cocoa | Central Florida Council 083 | 814 Dixon Blvd | Cocoa, FL 32922-6805 | First Class Mail |
| Affiliates | Boys And Girls Club Of Eldm | Old N State Council 070 | 1221 E 4Th St | Charlotte, NC 28204-2302 | First Class Mail |
| Affiliates | Boys And Girls Club Of Greater Kingsport | Sequoyah Council 713 | 1 Positive Pl | Kingsport, TN 37660 | First Class Mail |
| Affiliates | Boys And Girls Club Of Hernando Cnty | Greater Tampa Bay Area 089 | 1425 Commercial Way | Spring Hill, FL 34606-1110 | First Class Mail |
| Affiliates | Boys And Girls Club Of Indian Cnty | Northeast Georgia Council 101 | Po Box 1314 | Commerce, GA 30529-0035 | First Class Mail |
| Affiliates | Boys And Girls Club Of Kenosha | Three Harbors Council 636 | 1330 52Nd St | Kenosha, WI 53140-3236 | First Class Mail |
| Affiliates | Boys And Girls Club Of Long Beach | Long Beach Area Council 032 | 3635 Long Beach Blvd | Long Beach, CA 90807-4058 | First Class Mail |
| Affiliates | Boys And Girls Club Of Martinsville | Henry County | 400 E Church St | Martinsville, VA 24112-2927 | First Class Mail |
| Affiliates | Boys And Girls Club Of Muskegon Lakeshore | President Gerald R Ford 781 | 900 3Rd St Ste 200 | Muskegon, MI 49440-1115 | First Class Mail |
| Affiliates | Boys And Girls Club Of Napa Valley | Mt Diablo Silverado Council 023 | 1515 Pueblo Ave | Napa, CA 94558-4837 | First Class Mail |
| Affiliates | Boys And Girls Club Of Noblesville Ind | Crossroads Of America 160 | 1448 Conner St | Noblesville, IN 46060-2914 | First Class Mail |
| Affiliates | Boys And Girls Club Of Odessa | Buffalo Trail Council 567 | 800 E 13Th St | Odessa, TX 79761-2722 | First Class Mail |
| Affiliates | Boys And Girls Club Of Sierra Vista | Catalina Council 011 | 1766 Paseo San Luis | Sierra Vista, AZ 85635-4727 | First Class Mail |
| Affiliates | Boys And Girls Club Of Stamford | Connecticut Yankee Council Bsa 072 | 347 Stillwater Ave | Stamford, CT 06902-3622 | First Class Mail |
| Affiliates | Boys And Girls Club Of Tecumseh | Pharagua Council 031 | 400 Grant St | Tecumseh, MI 49286-1528 | First Class Mail |
| Affiliates | Boys And Girls Club Of The Peninsula | Pacific Skyline Council 031 | 401 Market Pl | Menlo Park, CA 94025-1231 | First Class Mail |
| Affiliates | Boys And Girls Club Of Troy | Great Lakes Fsc 272 | 3670 John R Rd | Troy, MI 48083-5684 | First Class Mail |
| Affiliates | Boys And Girls Club Of Upy | San Diego-Imperial Council 049 | 1411 W California Ave | Vista, CA 92083-6325 | First Class Mail |
| Affiliates | Boys And Girls Club Of Waterloo Inc | Winnebago Council, Bsa 173 | 531 Lime St # W | Waterloo, IA 50703-3804 | First Class Mail |
| Affiliates | Boys And Girls Club Of West Plains | Ozark Trails Council 306 | 613 W 1St St | West Plains, MO 65775-2917 | First Class Mail |
| Affiliates | Boys And Girls Club Of Westmoreland | Laurel Highlands Council 527 | 1414 Pine St | Jeannette, PA 15644-3011 | First Class Mail |
| Affiliates | Boys And Girls Club Shakerwater | South Plains Council 694 | 3221 59Th St | Lubbock, TX 79413-5315 | First Class Mail |
| Affiliates | Boys And Girls Club-Ellison Unit | Central Georgia Council 096 | Po Box 4431 | Macon, GA 31208-4431 | First Class Mail |
| Affiliates | Boys And Girls Club Of Muskegon | President Gerald R Ford 781 | 235 Straight Ave Ne | Grand Rapids, MI 49504-5657 | First Class Mail |
| Affiliates | Boys And Girls Club Pueblo St. Cloud | Central Minnesota 296 | 2310 1St Ave Se | Saint Cloud, MN 56304-1001 | First Class Mail |
| Affiliates | Boys And Girls Club Unit 91 Cypress | Sam Houston Area Council 576 | 21403 Fm 529 Rd | Cypress, TX 77433-4417 | First Class Mail |
| Affiliates | Boys And Girls Club Of Metro Atlanta | Northeast Georgia Council 101 | 2901 N Decatur Rd | Decatur, GA 30033-5923 | First Class Mail |
| Affiliates | Boys And Girls Club Of Milford | Connecticut Rivers Council 066 | 58 Devonshire Rd | Milford, CT 06460-5817 | First Class Mail |
| Affiliates | Boys And Girls Club Of Ms Co | Quivira Council 198 | 1425 E 5Th St | Hutchinson, KS 67501-5405 | First Class Mail |
| Affiliates | Boys And Girls Club Of Philadelphia | Cradle Of Liberty Council 525 | 2901 Bridge St | Philadelphia, PA 19137-1811 | First Class Mail |
| Affiliates | Boys And Girls Club Of Poplar Bluff | Southeast Missouri Council 597 | Po Box 55 | Poplar Bluff, MO 63902 | First Class Mail |
| Affiliates | Boys And Girls Club Of Roosevelt | Central Minnesota 296 | 345 30Th Ave N | Saint Cloud, MN 56303-3715 | First Class Mail |
| Affiliates | Boys And Girls Clubs Of Gastonia | Piedmont Council 420 | Po Box 98 | Gastonia, NC 28053-0098 | First Class Mail |
| Affiliates | Boys And Girls Clubs Of The Austin Area | Capitol Area Council 564 | 6648 Ed Bluestein Blvd | Austin, TX 78723-3933 | First Class Mail |
| Affiliates | Boys And Girls Clubs Of The Timber Ridge Inc | Shenandoah Area Council 598 | Po Box 777 | Homer, LA 71040-0777 | First Class Mail |
| Affiliates | Boys And Girls Clubs Of Winston-Salem | Old Hickory Council 427 | 284 N Trade St Ste | Statesville, NC 28677-5214 | First Class Mail |
| Affiliates | Boys And Girls Ophrg | Hawk Mountain Council 528 | 91 S Independence Dr | Orwigsburg, PA 17961-2342 | First Class Mail |
| Affiliates | Boys And Girls Sacred Heart | Central Georgia Council 096 | 3001 Roff Ave | Columbus, GA 31906-3615 | First Class Mail |
| Affiliates | Boys Home | Stonewall Jackson Council 763 | Po Box 90 | Covington, VA 24426 | First Class Mail |
| Affiliates | Boys Town of Ohio | Black Swamp Area Council 449 | 4900 Woodman Blvd | Toledo, OH 43612-3614 | First Class Mail |
| Affiliates | Boys' Club Of New York | Greater New York Councils, Bsa 640 | 287 E 10Th St | New York, NY 10009 | First Class Mail |
| Affiliates | Boys Republic | California Inland Empire Council 045 | 1907 Boys Republic Dr | Chino Hills, CA 91709-5447 | First Class Mail |
| Affiliates | Boys Scouts of America Troop 1000, Inc | Monterey Bay Area Council 046 | 950 Scofield Ave | Fort Ord, CA 93941 | First Class Mail |
| Affiliates | Boys To Men | Mid Iowa Council 177 | 2500 38Th St | Des Moines, IA 50310-4529 | First Class Mail |
| Affiliates | Boys Town Volunteer Fire Dept | Mid-America Council 326 | Po Box 9510 | Boys Town, NE 68010 | First Class Mail |
| Affiliates | Bozeman Police Gallatin County | Montana Council 315 | 615 S 16Th Ave | Bozeman, MT 59715-4313 | First Class Mail |
| Affiliates | Bozeman School District No | Montana Council 315 | 121 N Willson Ave | Bozeman, MT 59715-4028 | First Class Mail |

**Exhibit A**

Service List

Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Bpo Elks 15 | National Capital Area Council 082 | 5 Taft Ct | Rockville, MD 20850-1307 | | First Class Mail |
| Affiliates | Bpo Elks 15 | National Capital Area Council 082 | 6012 Willow Hill Ln | Rockville, MD 20855-1644 | | First Class Mail |
| Affiliates | Bpo Elks 15 Washington Rockville | National Capital Area Council 082 | 5 Taft Ct | Rockville, MD 20850-1307 | | First Class Mail |
| Affiliates | Bpo Elks 1929 | Las Vegas Area Council 328 | 716 S Laguna Ave | Parker, AZ 85344-4950 | | First Class Mail |
| Affiliates | Bpo Elks 2250 | Overland Trails 322 | 820 Avenue J | Cozad, NE 69130-1762 | | First Class Mail |
| Affiliates | Bpo Elks 684 | National Capital Area Council 082 | 289 Harmon Ave | Harrisonburg, VA 22801-1728 | | First Class Mail |
| Affiliates | Bpo Elks Lodge 122 | Norwela Council 215 | 310 E Preston Ave | Shreveport, LA 71105-2837 | | First Class Mail |
| Affiliates | Bpo Elks Lodge 1565-Huntington | Suffolk County Council Inc 404 | 195 Main St | Huntington, NY 11743-7052 | | First Class Mail |
| Affiliates | Bpo Elks Lodge 1625 | W.L.A.C.C. 051 | 240 S Avenue K | Lancaster, CA 93535-4522 | | First Class Mail |
| Affiliates | Bpo Elks Lodge 1815 Berea | Lake Erie Council 440 | 626 N Rocky River Dr | Berea, OH 44017-1628 | | First Class Mail |
| Affiliates | Bpo Elks Lodge 1825 | Inland Nwest Council 611 | 111 S Meadow St | Grangeville, ID 83530-1902 | | First Class Mail |
| Affiliates | Bpo Elks Lodge 1910 | Grand Columbia Council 614 | 814 N Stratford Rd | Moses Lake, WA 98837-1512 | | First Class Mail |
| Affiliates | Bpo Elks Lodge 2036 Smithtown | Suffolk County Council Inc 404 | 120 Edgewood Ave | Smithtown, NY 11787-2737 | | First Class Mail |
| Affiliates | Bpo Elks Lodge 2132 | Garden State Council 690 | Po Box 235 | Clayton, NJ 08312-0235 | | First Class Mail |
| Affiliates | Bpo Elks Lodge 2138 | Suffolk County Council Inc 404 | Po Box 602 | Centereach, NY 11720-0602 | | First Class Mail |
| Affiliates | Bpo Elks Lodge 2515 | Monmouth Council, Bsa 347 | Ramtown Greenville Road | Howell, NJ 07731 | | First Class Mail |
| Affiliates | Bpo Elks Lodge 2656 - Buckhorn | Grand Canyon Council 010 | 6718 E Avalon St | Mesa, AZ 85205-9085 | | First Class Mail |
| Affiliates | Bpo Elks Lodge 2809 | Grand Canyon Council 010 | Po Box 2809 | Globe, AZ 85502-2809 | | First Class Mail |
| Affiliates | Bpo Elks Lodge 335 | Grand Canyon Council 010 | 14424 N 32Nd St | Phoenix, AZ 85032-5022 | | First Class Mail |
| Affiliates | Bpo Elks Lodge 368 | Crossroads Of America 160 | Po Box 68 | Elwood, IN 46036-0068 | | First Class Mail |
| Affiliates | Bpo Elks Lodge 41 | Iroquois Trail Council 376 | 6791 N Canal Rd | Lockport, NY 14094-9680 | | First Class Mail |
| Affiliates | Bpo Elks Lodge 499 | Grand Canyon Council 010 | 3101 N San Francisco St | Flagstaff, AZ 86001-1388 | | First Class Mail |
| Affiliates | Bpo Elks Lodge 810 | Great Lakes Fsc 272 | 2100 Scott Lake Rd | Waterford, MI 48328-1661 | | First Class Mail |
| Affiliates | Bpo Elks Lodge No 391 | Simon Kenton Council 441 | 73 N 3Rd St | Newark, OH 43055-5522 | | First Class Mail |
| Affiliates | Bpo Elks No 6 | Golden Empire Council 047 | 6446 Riverside Blvd | Sacramento, CA 95831-1023 | | First Class Mail |
| Affiliates | Bpo Elks Lodge 2237 | Northern New Jersey Council, Bsa 333 | 405 Bowden Rd | Cedar Grove, NJ 07009-1540 | | First Class Mail |
| Affiliates | Bpo Elks, Union Lodge 1583 | Patriots Path Council 358 | 281 Chestnut St | Union, NJ 07083-9411 | | First Class Mail |
| Affiliates | Bpoe 2196 | Longhorn Council 662 | 3730 Cold Springs Rd | Baldwinsville, NY 13027-9340 | | First Class Mail |
| Affiliates | Bpoe 1247 | Crater Lake Council 491 | 601 Main St | Klamath Falls, OR 97601-6051 | | First Class Mail |
| Affiliates | Bpoe 1476 | Inland Nwest Council 611 | 30196 Hwy 200 | Sandpoint, ID 83864 | | First Class Mail |
| Affiliates | Bpoe 1600 State College Elks | Juniata Valley Council 497 | Po Box 6 | Boalsburg, PA 16827-0008 | | First Class Mail |
| Affiliates | Bpoe 1632 | Montana Council 315 | 421 2Nd St Ne | Cut Bank, MT 59427-2728 | | First Class Mail |
| Affiliates | Bpoe 1786 | Golden Empire Council 047 | Po Box 469 | Willows, CA 95988 | | First Class Mail |
| Affiliates | Bpoe 1929 | Las Vegas Area Council 328 | 716 S Laguna Ave | Parker, AZ 85344-4950 | | First Class Mail |
| Affiliates | Bpoe 2072 | Twin Rivers Council 364 | 1 Elks Ln | Keeseville, NY 12944-3519 | | First Class Mail |
| Affiliates | Bpoe 239 | Montana Council 315 | 223 Main St | Anaconda, MT 59711-2253 | | First Class Mail |
| Affiliates | Bpoe 2427 Elks | Northeast Illinois Council 129 | 8585 W 95Th St | Hickory Hills, IL 60457-1922 | | First Class Mail |
| Affiliates | Bpoe 2481/Methodist Men | Laurel Highlands Council 527 | 1638 Memorial Dr | Oakland, MD 21550-4197 | | First Class Mail |
| Affiliates | Bpoe 916 | Green Mountain 592 | 925 North Ave | Burlington, VT 05408-2743 | | First Class Mail |
| Affiliates | Bpoe Aurora Lodge 0921 | Denver Area Council 061 | 560 Geneva St | Aurora, CO 80010-4305 | | First Class Mail |
| Affiliates | Bpoe Bend 1371 | Crater Lake Council 491 | 63120 Boyd Acres Rd | Bend, OR 97701-8516 | | First Class Mail |
| Affiliates | Bpoe Elks 1554 | Montana Council 315 | Po Box 505 | Dillon, MT 59725-0505 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge, 1272 Cambridge Md | Del Mar Va 081 | Po Box 381 | Cambridge, MD 21613-0381 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 1622 | Del Mar Va 081 | 502 Dutchmans Ln | Easton, MD 21601-3322 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 1903 Dover De | Del Mar Va 081 | 200 Saulsbury Rd | Dover, DE 19904-2721 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 2401 Milford De | Del Mar Va 081 | 18951 Elks Lodge Rd | Milford, DE 19963 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 2576 Kent Island Md | Del Mar Va 081 | 2525 Romancoke Rd | Stevensville, MD 21666-2911 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 2645 Ocean City | Del Mar Va 081 | 13708 Sinepuxent Ave | Ocean City, MD 21842-4555 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 817 Salisbury Md | Del Mar Va 081 | 401 Church Hill Ave | Salisbury, MD 21804-5414 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 1096 | Narragansett 546 | 141 Pelham St | Newport, RI 02840-3321 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 1172 | Great Sweed Council 412 | Po Box 814 | Tucumcari, NM 88401-0814 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 1287 | Black Hills Area Council 695 695 | 3333 Jolly Ln | Rapid City, SD 57703-6085 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 1328 San Gabriel | Greater Los Angeles Area 033 | 1373 E Las Tunas Dr | San Gabriel, CA 91776-1705 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 1352 | Gulf Stream Council 085 | 6338 Belvedere Rd | West Palm Beach, FL 33413-1156 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 1420 | San Diego Imperial Council 049 | Po Box 1299 | Brawley, CA 92227-1299 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 1440 | Great Sweed Council 412 | 1112 Susan Ave | Gallup, NM 87301-4968 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 1611 Cody | Greater Wyoming Council 638 | 1202 Beck Ave | Cody, WY 82414-3626 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 1687 | San Diego Imperial Council 049 | Po Box 1687 | Escondido, CA 92033-1687 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 1704 | Nevada Area Council 329 | Po Box 1704 | Hawthorne, NV 89415-1704 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 1747 | Great Sweed Council 412 | 801 Municipal Dr | Farmington, NM 87401-2623 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 1777 | Northern New Jersey Council, Bsa 333 | 532 W Marine Way | Kodiak, AK 99615-6300 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 1870 | Gulf Stream Council 085 | 1001 S Kanner Hwy | Stuart, FL 34994-3738 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 2011 | San Diego Imperial Council 049 | 901 Elks Ln | Chula Vista, CA 91910-6558 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 2051 Montebello | Greater Los Angeles Area 033 | 506 W Whittier Blvd | Montebello, CA 90640-5234 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 2173 Bishopville, Md | Del Mar Va 081 | Worcester Hwy | Bishopville, MD 21813 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 2297 - Horseheads | Five Rivers Council, Inc 375 | Hickory Grove Rd | Horseheads, NY 14845 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 2500 | Great Sweed Council 412 | 1530 Barbara Loop Se | Rio Rancho, NM 87124-1097 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 2540 Cape Henlopen De | Del Mar Va 081 | 7 Mcintosh Ct | Lewes, DE 19958-9727 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 2654 | Gulf Stream Council 085 | 2290 Se Lennard Rd | Port Saint Lucie, FL 34952-6875 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 507 | Great Sweed Council 412 | 901 E 2Nd Ave | Durango, CO 81301-5110 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 798 | Orange County Council 039 | 212 S Elk Ln | Santa Ana, CA 92701-5053 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 862 A | St Matthew Lutheran Ch | 115 N Main St | Galena, IL 61036-2121 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 966 San Pedro | Greater Los Angeles Area 033 | 1748 Cumbre Dr | San Pedro, CA 90732-4222 | | First Class Mail |
| Affiliates | Bpoe Golden Spike Elks Lodge 719 | Trapper Trails 589 | 1875 W 5200 S | Roy, UT 84067-2930 | | First Class Mail |
| Affiliates | Bpoe Hb Elks 1959 | Orange County Council 039 | 7711 Talbert Ave | Huntington Beach, CA 92648-1320 | | First Class Mail |
| Affiliates | Bpoe John Day Lodge 1824 | Blue Mountain Council 604 | 140 Ne Dayton St | John Day, OR 97845-1203 | | First Class Mail |
| Affiliates | Bpoe Lodge - Livonia 2246 | Great Lakes Fsc 272 | 31117 Plymouth Rd | Livonia, MI 48150-2103 | | First Class Mail |
| Affiliates | Bpoe Lodge 1023 | Lakeland Elementary School | 47 Division St | Coldwater, MI 49036-1920 | | First Class Mail |
| Affiliates | Bpoe Lodge 1418 | Inland Nwest Council 611 | 628 Main Ave | Saint Maries, ID 83861-1838 | | First Class Mail |
| Affiliates | Bpoe Lodge 1486, Ossining | Westchester Putnam 388 | 118 Croton Ave | Ossining, NY 10562-4204 | | First Class Mail |
| Affiliates | Bpoe Lodge 1516 | Conquistador Council Bsa 413 | Po Box 249 | Carlsbad, NM 88221-0249 | | First Class Mail |
| Affiliates | Bpoe Lodge 1682 | Las Vegas Area Council 328 | 1217 Nevada Hwy | Boulder City, NV 89005-1868 | | First Class Mail |
| Affiliates | Bpoe Lodge 1941 | Northern New Jersey Council, Bsa 333 | Firwood Rd | Mahwah, NJ 07430 | | First Class Mail |
| Affiliates | Bpoe Lodge 1943 | Oregon Trail Council 697 | 106 S Main St | Myrtle Creek, OR 97457-7326 | | First Class Mail |
| Affiliates | Bpoe Lodge 2022 | Hudson Valley Council 374 | Po Box 337 | Red Hook, NY 12571-0337 | | First Class Mail |
| Affiliates | Bpoe Lodge 2041 | Hudson Valley Council 374 | 2061 Elks Dr | Nanuet, NY 10954-3417 | | First Class Mail |
| Affiliates | Bpoe Lodge 2067 | Hudson Valley Council 374 | Po Box 862 | Greenwood Lake, NY 10925-0862 | | First Class Mail |
| Affiliates | Bpoe Lodge 2609 | Hudson Valley Council 374 | Po Box 47 | Wappingers Falls, NY 12590-0047 | | First Class Mail |
| Affiliates | Bpoe Lodge 275 | Hudson Valley Council 374 | 29 Overocker Rd | Poughkeepsie, NY 12603-2513 | | First Class Mail |
| Affiliates | Bpoe Lodge 322 | Los Padres Council 053 | 222 Elks Ln | San Luis Obispo, CA 93401-5434 | | First Class Mail |
| Affiliates | Bpoe Lodge 536 Red Lodge | Montana Council 315 | 1114 S Broadway Ave | Red Lodge, MT 59068-9537 | | First Class Mail |
| Affiliates | Bpoe Lodge 666 | Potawatomi Area Council 651 | 117 N 1St St | Watertown, WI 53094-3701 | | First Class Mail |
| Affiliates | Bpoe Lodge No 28 | Ohio River Valley Council 619 | Po Box 6849 | Wheeling, WV 26003-0912 | | First Class Mail |
| Affiliates | Bpoe Long Branch Elks 742 | Monmouth Council, Bsa 347 | 150 Garfield Ave | Long Branch, NJ 07740-6711 | | First Class Mail |
| Affiliates | Bpoe Mobile Lodge 108 | Mobile Area Council-Bsa 004 | 2671 Dauphin Island Pkwy | Mobile, AL 36605-3408 | | First Class Mail |
| Affiliates | Bpoe Payson Elks 2154 | Grand Canyon Council 010 | 1206 N Beeline Hwy | Payson, AZ 85541-3716 | | First Class Mail |
| Affiliates | Bpoe Placerville Lodge 1712 | Golden Empire Council 047 | 3821 Quest Ct | Cameron Park, CA 95682-8502 | | First Class Mail |
| Affiliates | Bpoe Placerville Lodge 1712 | Golden Empire Council 047 | 3821 Quest Ct | Shingle Springs, CA 95682-8562 | | First Class Mail |
| Affiliates | Bpoe Red Hook-Rhinebeck Lodge 2022 | Hudson Valley Council 374 | 7711 Albany Post Rd | Red Hook, NY 12571-2146 | | First Class Mail |
| Affiliates | Bpoe Redondo Beach Lodge 1378 | Greater Los Angeles Area 033 | 315 Esplanade | Redondo Beach, CA 90277-3634 | | First Class Mail |
| Affiliates | Bpoe Stuart-Jensen Beach Lodge 1870 | Gulf Stream Council 085 | 1001 S Kanner Hwy | Stuart, FL 34994-3738 | | First Class Mail |
| Affiliates | Bpoe Walterboro Lodge 1988 | Coastal Carolina Council 550 | 236 Milestone Ln | Walterboro, SC 29488-2108 | | First Class Mail |
| Affiliates | Bpoe Warrensburg 673 | Heart Of America Council 307 | 822 E Young Ave | Warrensburg, MO 64093-9615 | | First Class Mail |
| Affiliates | Bpoe Weehawken Lodge 1456 | Northern New Jersey Council, Bsa 333 | 5 50Th St | Weehawken, NJ 07086-7535 | | First Class Mail |
| Affiliates | Bpoe Elks Lodge 340 | Hawkeye Area Council 172 | 557 Foster Rd | Iowa City, IA 52245-1514 | | First Class Mail |
| Affiliates | Bpoe Walnut Creek Elks Lodge 1811 | Mt Diablo-Silverado Council 023 | 1475 Creekside Dr | Walnut Creek, CA 94596-5620 | | First Class Mail |
| Affiliates | Bracken Utd Methodist Church | Alamo Area Council 583 | 20377 Fm 2252 | San Antonio, TX 78266-2624 | | First Class Mail |
| Affiliates | Braddock Heights Vol. Fire Dept | National Capital Area Council 082 | 6715 Jefferson Blvd | Braddock Heights, MD 21714 | | First Class Mail |
| Affiliates | Braddock Street Utd Methodist Church | Shenandoah Area Council 598 | 115 Wolfe St | Winchester, VA 22601-4133 | | First Class Mail |
| Affiliates | Bradfield Elementary PTA | Circle Ten Council 571 | 4300 Sern Ave | Dallas, TX 75205 | | First Class Mail |
| Affiliates | Bradford Congregational Church | Green Mountain 592 | Main St | Bradford, VT 05033 | | First Class Mail |
| Affiliates | Bradford County Ems Assoc | Five Rivers Council, Inc 375 | 29 Vanburen Dr Ste 2 | Towanda, PA 18848-8835 | | First Class Mail |
| Affiliates | Bradford Elementary PTA | Denver Area Council 061 | 1 White Oak Dr | Littleton, CO 80127-6448 | | First Class Mail |
| Affiliates | Bradford Manor Hoa | Crossroads Of America Council Bsa 072 | 85 George St | East Haven, CT 06512-4739 | | First Class Mail |
| Affiliates | Bradford Place Homeowners Assoc | Crossroads Of America 160 | 704 S Drake Road 135 Ste D | Greenwood, IN 46143-6501 | | First Class Mail |
| Affiliates | Bradford United Methodist Church | Laurel Highlands Council 527 | Po Box 421 | Bradfordwoods, PA 15015-0421 | | First Class Mail |
| Affiliates | Bradley County Fire & Rescue | Cherokee Area Council 556 | 260 Inman St E | Cleveland, TN 37311-6039 | | First Class Mail |
| Affiliates | Bradley Elementary School | Buckskin 617 | 210 Bradley School Rd | Mount Hope, WV 25880-9523 | | First Class Mail |
| Affiliates | Bradley Fire Dept | Rainbow Council 702 | 147 S Michigan Ave | Bradley, IL 60915-2243 | | First Class Mail |
| Affiliates | Bradley Utd Methodist Church | Crossroads Of America 160 | 210 W Main St | Greenfield, IN 46140-2051 | | First Class Mail |
| Affiliates | Brainard Lodge 102 | Connecticut Rivers Council, Bsa 066 | Po Box 1715 | Niantic, CT 06357 | | First Class Mail |
| Affiliates | Brainerd High School Rotc | Cherokee Area Council 556 | 1020 N Moore Rd | Chattanooga, TN 37411-2525 | | First Class Mail |
| Affiliates | Brainerd Utd Methodist Church | Cherokee Area Council 556 | 4315 Brainerd Rd | Chattanooga, TN 37411-3434 | | First Class Mail |
| Affiliates | Braintree Highlands School PTO | Mayflower Council 251 | 144 Wildwood Ave | Braintree, MA 02184-8062 | | First Class Mail |
| Affiliates | Braintree Hobby Club | Northeast Georgia Council 101 | 5123 Redan Branch Rd | Auburn, GA 30011 | | First Class Mail |
| Affiliates | Bramlett Utd Church | Blue Ridge Council 551 | 2063 Bramlett Church Rd | Gray Court, SC 29645-3719 | | First Class Mail |
| Affiliates | Bramlett Utd Methodist | Blue Ridge Council 551 | 2160 Bramlett Church Rd | Gray Court, SC 29645-3720 | | First Class Mail |
| Affiliates | Branch Township Booster Club | Hawk Mountain Council 528 | 167 Llewellyn Rd | Llewellyn, PA 17944 | | First Class Mail |
| Affiliates | Branchburg Police Dept | Patriots Path Council 358 | 590 Old York Rd | Branchburg, NJ 08876-5735 | | First Class Mail |
| Affiliates | Branchburg Rotary | Patriots Path Council 358 | Po Box 535 | North Branch, NJ 08876-1302 | | First Class Mail |
| Affiliates | Branches | Northern Star Council 250 | 812 Prospect St | Osceola, WI 54020-8132 | | First Class Mail |
| Affiliates | Branchville American Legion | Patriots Path Council 358 | Po Box 88 | Branchville, NJ 07826 | | First Class Mail |
| Affiliates | Brand New Church | Westark Area Council 016 | 7751 Highway 7 N | Harrison, AR 72601-4863 | | First Class Mail |
| Affiliates | Brandeis Kiwanis Club | Trapper Trails 589 | 1154 Harline Cir | Kaysville, UT 84037-9408 | | First Class Mail |
| Affiliates | Brandenburg Utd Methodist Church | Lincoln Heritage Council 205 | 215 Broadway St | Brandenburg, KY 40108-1220 | | First Class Mail |
| Affiliates | Brandon 86 | Greater Tampa Bay Area 089 | Po Box 1 | Brandon, FL 33509-0001 | | First Class Mail |
| Affiliates | Brandon Christian Fellowship Inc | Greater Tampa Bay Area 089 | Po Box 1684 | Brandon, FL 33509-1684 | | First Class Mail |
| Affiliates | Brandon Presbyterian Church | Greater Tampa Bay Area 089 | 800 Centennial Lodge Dr | Brandon, FL 33510-3626 | | First Class Mail |
| Affiliates | Brandon Fire Relief Assoc | Northern Lights Council 429 | Po Box 236 | Brandon, MN 56315-0236 | | First Class Mail |
| Affiliates | Brandon First Utd Methodist Church | Andrew Jackson Council 303 | 205 Mary Ann Dr | Brandon, MS 39042-3317 | | First Class Mail |
| Affiliates | Brandford Fire Dept | Connecticut Yankee Council Bsa 072 | 45 N Main St | Branford, CT 06405-3050 | | First Class Mail |
| Affiliates | Brannon Ems Post 149 | The American Legion | 106 Kingswood Ct | Wartburg, TN 37887-4300 | | First Class Mail |
| Affiliates | Branson Daybreakers Rotary Club | Ozark Trails Council 306 | 202 S Kingshighway St | Branson, MO 65616 | | First Class Mail |
| Affiliates | Branson Daybreakers Rotary Club | Ozark Trails Council 306 | 110 W Madduxe St Ste 100 | Branson, MO 65616-2859 | | First Class Mail |
| Affiliates | Branson Police Dept | Ozark Trails Council 306 | 110 W Maddux St | Branson, MO 65616-2839 | | First Class Mail |
| Affiliates | Branson-Hollister Lions Club | Ozark Trails Council 306 | Po Box 1423 | Branson, MO 65615-1423 | | First Class Mail |
| Affiliates | Branson-Hollister Rotary Club | Ozark Trails Council 306 | Po Box 6457 | Branson, MO 65615-6457 | | First Class Mail |
| Affiliates | Braswell Poa | San Diego-Imperial Council 049 | Po Box 711 | Brawley, CA 92227-0427 | | First Class Mail |
| Affiliates | Braxton PTA | Patriots Path Council 358 | 10 Myrtle Ave | Summit, NJ 07901-3409 | | First Class Mail |
| Affiliates | Brazoria Lions Club | Bay Area Council 574 | Po Box 992 | Brazoria, TX 77422-0992 | | First Class Mail |
| Affiliates | Brazos Country Sheriff Office | Sam Houston Area Council 576 | 300 E 26Th St Ste 105 | Bryan, TX 77803-5359 | | First Class Mail |
| Affiliates | Brazos County Sheriff's Office | Sam Houston Area Council 576 | 300 E 26Th St Ste 105 | Bryan, TX 77803-5359 | | First Class Mail |
| Affiliates | Brazosport Isd | Bay Area Council 574 | Po Box 2 | Freeport, TX 77542-0002 | | First Class Mail |
| Affiliates | Brea Kiwanis Club | Orange County Council 039 | Po Box 1372 | Brea, CA 92822-1372 | | First Class Mail |
| Affiliates | Brea Police Dept | Orange County Council 039 | 1 Civic Center Cir | Brea, CA 92821-5792 | | First Class Mail |
| Affiliates | Brea Rotary International | Orange County Council 039 | Po Box 404 | Brea, CA 92822-0404 | | First Class Mail |
| Affiliates | Bread Of Life Lutheran Church | Northern Lights Council 429 | 1415 17Th Ave Sw | Minot, ND 58701-6308 | | First Class Mail |
| Affiliates | Breaks Interstate Park | Sequoyah Council 713 | Po Box 100 | Breaks, VA 24607-0100 | | First Class Mail |
| Affiliates | Breath Of Life Evangelistic Outreach | Dan Beard Council 438 | 2412 Losantiville Ave | Cincinnati, OH 45237-1727 | | First Class Mail |
| Affiliates | Bremond Fire Dept | Connecticut Yankee Council Bsa 072 | 45 N Main St | Branford, CT 06405-3050 | | First Class Mail |
| Affiliates | Breckenridge Lutheran Church | Northern Lights Council 429 | Po Box 189 | Breckenridge, MN 56520-0189 | | First Class Mail |
| Affiliates | Breckenridge Lutheran Church | Northern Lights Council 429 | 302 6Th St N | Breckenridge, MN 56520-1505 | | First Class Mail |
| Affiliates | Breckenridge Rotary Club | Texas Trails Council 561 | Po Box 185 | Breckenridge, TX 76424-0180 | | First Class Mail |
| Affiliates | Brecksville Utd Methodist Church | Lake Erie Council 440 | 65 Public Sq | Long Branch, OH 44141-0 | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Brecon Utd Methodist Church | Dan Beard Council, Bsa 438 | 7388 E Kemper Rd | | Cincinnati, OH 45249-1068 | First Class Mail |
| Affiliates | Bremen First Utd Methodist Church | Atlanta Area Council 092 | 321 Hamilton Ave | | Bremen, GA 30110-1623 | First Class Mail |
| Affiliates | Bremen High School District 228 | Pathway To Adventure 456 | 15233 Pulaski Rd | | Midlothian, IL 60445-3755 | First Class Mail |
| Affiliates | Bremen Utd Methodist Church | Laudie Council 165 | 302 W Plymouth St | | Bremen, IN 46506-1547 | First Class Mail |
| Affiliates | Bremen Utd Methodist Church | Simon Kenton Council 441 | Mulberry & Walnut St | | Bremen, OH 43107 | First Class Mail |
| Affiliates | Bremen-Bethel Presbyterian Church | Simon Kenton Council 441 | 142 Purvis Ave | | Bremen, OH 43107-1139 | First Class Mail |
| Affiliates | Bremer Bank/S&C Bank | Northern Star Council 250 | 336 Maple St W | | Amery, WI 54001-1049 | First Class Mail |
| Affiliates | Bremerton Central Lions Club | Chief Seattle Council 609 | Po Box 363 | | Bremerton, WA 98337-0076 | First Class Mail |
| Affiliates | Bremerton Elks Lodge 1181 | Chief Seattle Council 609 | 4131 Pine Rd Ne | | Bremerton, WA 98310-2257 | First Class Mail |
| Affiliates | Brenda Scott Parent Teacher Organization | Great Lakes Fsc 272 | 18440 Hoover St | | Detroit, MI 48205-4086 | First Class Mail |
| Affiliates | Brennan Woods Boosters | Greater St Louis Area Council 312 | 4630 Brennan Rd | | High Ridge, MO 63049-1801 | First Class Mail |
| Affiliates | Brenfield Citizens For Scouting | Circle Ten Council 571 | 17204 Graystone Dr | | Dallas, TX 75248-1614 | First Class Mail |
| Affiliates | Brentford Ac Auxiliary-Meletite | Sioux Council 733 | 09115 152Nd St | | Mellette, SD 57461-5205 | First Class Mail |
| Affiliates | Brentsville Hs PTAC | National Capital Area Council 082 | 12109 Aden Rd | | Nokesville, VA 20181-2340 | First Class Mail |
| Affiliates | Brentwood Baptist Church | Sam Houston Area Council 576 | 13033 Landmark St | | Houston, TX 77045-3401 | First Class Mail |
| Affiliates | Brentwood Elementary Ptsa | Inland Nwest Council 611 | 406 W Regina Ave | | Spokane, WA 99218-2830 | First Class Mail |
| Affiliates | Brentwood Hills Elementary | Suffolk County Council Inc 404 | 125 4Th St | | Brentwood, NY 11717-5139 | First Class Mail |
| Affiliates | Brentwood Legion Ambulance | Suffolk County Council Inc 404 | 29 3Rd Ave | | Brentwood, NY 11717-4605 | First Class Mail |
| Affiliates | Brentwood Lions Club | Mt Diablo-Silverado Council 023 | Po Box 811 | | Brentwood, CA 94513-0811 | First Class Mail |
| Affiliates | Brentwood Muslim Community Center | Mt Diablo-Silverado Council 023 | 7701 Lone Tree Way | | Brentwood, CA 94513-2107 | First Class Mail |
| Affiliates | Brentwood Ny Islanders Lions Club 42645 | Suffolk County Council Inc 404 | Po Box 577 | | Brentwood, NY 11717-0577 | First Class Mail |
| Affiliates | Brentwood Police Dept | Mt Diablo-Silverado Council 023 | 9100 Brentwood Blvd | | Brentwood, CA 94513-4000 | First Class Mail |
| Affiliates | Brentwood Presbyterian Church | W L A C C 051 | 12000 San Vicente Blvd | | Los Angeles, CA 90049-4915 | First Class Mail |
| Affiliates | Brentwood Ufsd | Suffolk County Council Inc 404 | 52 3Rd Ave | | Brentwood, NY 11717-4601 | First Class Mail |
| Affiliates | Brentwood Ufsd - West Middle School | Suffolk County Council Inc 404 | 2030 Udall Rd | | Bay Shore, NY 11706-1915 | First Class Mail |
| Affiliates | Brentwood Ufsd- North Middle School | Suffolk County Council Inc 404 | 450 Wicks Rd | | Brentwood, NY 11717-1131 | First Class Mail |
| Affiliates | Brentwood Ufsd- South Middle School | Suffolk County Council Inc 404 | 785 Candlewood Rd | | Brentwood, NY 11717-6615 | First Class Mail |
| Affiliates | Brentwood Utd Methodist Church | Middle Tennessee Council 560 | 309 Franklin Rd | | Brentwood, TN 37027-5233 | First Class Mail |
| Affiliates | Bret Harte Elementary School | San Francisco Bay Area Council 028 | 1035 Gilman Ave | | San Francisco, CA 94124-3710 | First Class Mail |
| Affiliates | Breton Downs PTO | President Gerald R Ford 781 | 2500 Boston St Se | | Grand Rapids, MI 49506-4787 | First Class Mail |
| Affiliates | Brett Brown Dds Md PC | Cascade Pacific Council 492 | 1660 Nw Elza Ct | | Albany, OR 97321-1290 | First Class Mail |
| Affiliates | Brevard County Sheriffs Office | Central Florida Council 083 | 700 S Park Ave | | Titusville, FL 32780-4007 | First Class Mail |
| Affiliates | Brevard First Utd Methodist Church | Daniel Boone Council 414 | 325 N Broad St | | Brevard, NC 28712-3303 | First Class Mail |
| Affiliates | Brevard Group Treatment Home | Central Florida Council 083 | 3905 Grissom Pkwy | | Cocoa, FL 32926-3669 | First Class Mail |
| Affiliates | Brewer Blackbird Homeschool | Capitol Area Council 564 | 16801 Brewer Blackbird Dr | | Pflugerville, TX 78660-5784 | First Class Mail |
| Affiliates | Brewer First Utd Methodist Church | Katahdin Area Council 216 | 60 S Main St | | Brewer, ME 04412-2112 | First Class Mail |
| Affiliates | Brewerton Parent Teachers Organization | Longhouse Council 373 | Brewerton Elementary School | | Us Route 11 | Brewerton, NY 13029 | First Class Mail |
| Affiliates | Brewerton Vol Fire Dept | Longhouse Council 373 | Po Box 629 | | Brewerton, NY 13029-0629 | First Class Mail |
| Affiliates | Brewster Baptist Church | Cape Cod And Islands Ccil 224 | 1848 Main St | | Brewster, MA 02631-1827 | First Class Mail |
| Affiliates | Brewster Lions Club | Coronado Area Council 192 | 320 Illinois Ave | | Brewster, KS 67732-8621 | First Class Mail |
| Affiliates | Brewster Lions Club | Westchester Putnam 388 | 5 Rocco Dr | | Brewster, NY 10509-4002 | First Class Mail |
| Affiliates | Brewster Lodge Of Elks 2101 | Westchester Putnam 388 | Po Box 376 | | Brewster, NY 10509-0376 | First Class Mail |
| Affiliates | Brewster Police Assoc | Cape Cod and Islands Ccil 224 | Rt 124 | | Brewster, MA 02631 | First Class Mail |
| Affiliates | Brewton First Utd Methodist Church | Gulf Coast Council 773 | Po Box 289 | | Brewton, AL 36427-0289 | First Class Mail |
| Affiliates | Briar Glen Ptc | Three Fires Council 127 | 1800 Briarcliffe Blvd | | Wheaton, IL 60189-8402 | First Class Mail |
| Affiliates | Briarcliff Congregational Church | Westchester Putnam 388 | 30 S State Rd | | Briarcliff Manor, NY 10510-2250 | First Class Mail |
| Affiliates | Briarcliff Manor Fire Dept | Westchester Putnam 388 | 1111 Pleasantville Rd | | Briarcliff Manor, NY 10510-1605 | First Class Mail |
| Affiliates | Briarwood Baptist Church | Northeast Georgia Council 101 | 1990 Robinhood Rd | | Watkinsville, GA 30677 | First Class Mail |
| Affiliates | Briarwood Baptist Church | Northeast Georgia Council 101 | Po Box 122 | | Watkinsville, GA 30677-0004 | First Class Mail |
| Affiliates | Briarwood Parent Teacher Organization | Heart Of America Council 307 | 14101 S Brougham Dr | | Olathe, KS 66062-2085 | First Class Mail |
| Affiliates | Brice Prairie Conservation Assoc | Gateway Area 624 | County Hwy Z | | Onalaska, WI 54650 | First Class Mail |
| Affiliates | Brice Prairie Lions Club | Gateway Area 624 | N5753 County Rd Ot | | Onalaska, WI 54650 | First Class Mail |
| Affiliates | Brice Utd Methodist Church | Simon Kenton Council 441 | 3160 Brice Rd | | Brice, OH 43109 | First Class Mail |
| Affiliates | Briceville Elementary School PTO | Great Smoky Mountain Council 557 | 135 Slatestone Rd | | Briceville, TN 37710-2018 | First Class Mail |
| Affiliates | Brick Assn Academy | Northern New Jersey Council, Bsa 333 | 219 Avon Ave | | Newark, NJ 07108-1502 | First Class Mail |
| Affiliates | Brick Church Of The Brethren | Blue Ridge Mtns Council 599 | 2363 Brick Church Rd | | Rocky Mount, VA 24151-4017 | First Class Mail |
| Affiliates | Brick Presbyterian Church | Jersey Shore Council 341 | 111 Drum Point Rd | | Brick, NJ 08723-6221 | First Class Mail |
| Affiliates | Brick Reformed Church | Hudson Valley Council 374 | Po Box 114 | | Montgomery, NY 12549-0114 | First Class Mail |
| Affiliates | Bricolage Academy | Southeast Louisiana Council 214 | 3368 Esplanade Ave | | New Orleans, LA 70119-3102 | First Class Mail |
| Affiliates | Bridge Community Church | Pine Burr Area Council 304 | 16121 Lorraine Rd | | Biloxi, MS 39532-7423 | First Class Mail |
| Affiliates/Support Groups | Bridge For Youth | 1111 W 22Nd St | | | Minneapolis, MN 55405 | First Class Mail |
| Affiliates | Bridge Of Life Community Church | Simon Kenton Council 441 | 4060 Sullivant Ave | | Columbus, OH 43228-1310 | First Class Mail |
| Affiliates | Bridge To Grace Church | Atlanta Area Council 092 | 3385 Holcomb Bridge Rd | | Roswell, GA 30076-3407 | First Class Mail |
| Affiliates | Bridgegate Community School | Simon Kenton Council 441 | 4060 Sullivant Ave | | Columbus, OH 43228-5102 | First Class Mail |
| Affiliates | Bridgepoint Elementary Boosters | Capitol Area Council 564 | 6401 Cedar St | | Austin, TX 78766-1316 | First Class Mail |
| Affiliates | Bridgeponte | Great Lakes Fsc 272 | 25800 Hoggerty Rd Ste 205 | | Northville, MI 48167-8981 | First Class Mail |
| Affiliates | Bridgeport Community Church | Water And Woods Council 782 | Po Box 541 | | Bridgeport, MI 48722-0541 | First Class Mail |
| Affiliates | Bridgeport Elementary School | Crossroads Of America 160 | 9035 W Morris St | | Indianapolis, IN 46231-1259 | First Class Mail |
| Affiliates | Bridgeport Gun Club & Vfw Post 9931 | Water And Woods Council 782 | 5265 Roselane Dr | | Saginaw, MI 48601 | First Class Mail |
| Affiliates | Bridgeport Lions | Longs Peak Council 062 | Po Box 430 | | Bridgeport, NE 69336-0430 | First Class Mail |
| Affiliates | Bridgeport Volunteer Fire Dept | Garden State Council 690 | Po Box 488 | | Bridgeport, NJ 08014-0488 | First Class Mail |
| Affiliates | Bridger Utd Methodist Church | Montana Council 315 | 211 N Broadway | | Bridger, MT 59014 | First Class Mail |
| Affiliates | Bridges Of Hope Fellowship | Middle Tennessee Council 560 | 4023 Smithville Hwy | | Mcminnville, TN 37110-6103 | First Class Mail |
| Affiliates | Bridgestone Hoa | Sam Houston Area Council 576 | 4518 Shalom Creek Ln | | Spring, TX 77388-3929 | First Class Mail |
| Affiliates | Bridgeton Police Dept | Garden State Council 690 | 330 Fayette St | | Bridgeton, NJ 08302-2914 | First Class Mail |
| Affiliates | Bridgeton Police Dept | Greater St Louis Area Council 312 | 12355 Natural Bridge Rd | | Bridgeton, MO 63044-2520 | First Class Mail |
| Affiliates | Bridgetown Middle School PTA | Dan Beard Council, Bsa 438 | 5191 Clearlake Dr | | Cincinnati, OH 45247-7807 | First Class Mail |
| Affiliates | Bridgeview Parent Teachers Assoc | Illowa Council 133 | 316 S 12Th St | | Le Claire, IA 52753-9230 | First Class Mail |
| Affiliates | Bridgeview Park District | Pathway To Adventure 456 | 8100 Beloit Ave | | Bridgeview, IL 60455-1683 | First Class Mail |
| Affiliates | Bridgewater Church Of The Brethren | Stonewall Jackson Council 763 | 420 College View Dr | | Bridgewater, VA 22812-3524 | First Class Mail |
| Affiliates | Bridgewater Fire Dept | Mayflower Council 251 | 1 Rt 46 | | Bridgewater, NH 03264 | First Class Mail |
| Affiliates | Bridgewater Fire Rescue And Ems | Daniel Webster Council, Bsa 330 | 311 Mayhew Tpke | | Bristol, NH 03222-5215 | First Class Mail |
| Affiliates | Bridgewater Middle School Ptsa | Central Florida Council 083 | 5600 Tiny Rd | | Winter Garden, FL 34787-9202 | First Class Mail |
| Affiliates | Bridgeway Community Church | Baltimore Area Council 220 | 9189 Red Branch Rd | | Columbia, MD 21045-2013 | First Class Mail |
| Affiliates | Bridgewood Church | Northern Star Council 250 | 6201 W 135Th St | | Savage, MN 55378-4415 | First Class Mail |
| Affiliates | Bridgton Lions Club | Pine Tree Council 218 | Po Box 103 | | Bridgton, ME 04009-0103 | First Class Mail |
| Affiliates | Brielle Fire Co No 1 | Monmouth Council, Bsa 347 | 508 Longstreet Ave | | Brielle, NJ 08730 | First Class Mail |
| Affiliates | Brierdburg Utd Methodist Church | Lincoln Heritage Council 205 | 1908 Brierdburg Rd | | Benton, KY 42025-7962 | First Class Mail |
| Affiliates | Brigade Boys And Girls Club | East Carolina Council 426 | 323 New River Dr | | Jacksonville, NC 28540-6028 | First Class Mail |
| Affiliates | Brigadoon Civic League | Tidewater Council 596 | 1705 Tweed Ct | | Virginia Beach, VA 23464-8217 | First Class Mail |
| Affiliates | Brigham City Community | Trapper Trails 589 | 641 E 200 N | | Brigham City, UT 84302-2249 | First Class Mail |
| Affiliates | Bright Futures | Cascade Pacific Council 492 | 203 Roseburg VA | | Ypsilanti, MI 48197-2212 | First Class Mail |
| Affiliates | Bright Futures-Romulus Elementary | Great Lakes Fsc 272 | 203 Boone Hall | | Ypsilanti, MI 48197-2212 | First Class Mail |
| Affiliates | Bright Key - Selma School | Alabama-Florida Council 003 | 1101 W Selma St | | Brewton, AL 36101 | First Class Mail |
| Affiliates | Bright Star Utd Methodist Church | Atlanta Area Council 092 | 3715 Bright Star Rd | | Douglasville, GA 30135-3223 | First Class Mail |
| Affiliates | Brighton Community Center | Great Lakes Fsc 272 | 16411 Burt Rd | | Detroit, MI 48219-2700 | First Class Mail |
| Affiliates | Brighton Elks Lodge 1586 | Denver Area Council 061 | 101 N Main St | | Brighton, CO 80601-1626 | First Class Mail |
| Affiliates | Brighton Fire Dept Inc | Seneca Waterways 397 | 3100 East Ave | | Rochester, NY 14610-3122 | First Class Mail |
| Affiliates | Brighton First Utd Methodist Church | Southern Shores Fsc 783 | 400 E Grand River Ave | | Brighton, MI 48116-1516 | First Class Mail |
| Affiliates | Brighton Lions Club | Southern Shores Fsc 783 | Po Box 99 | | Brighton, MI 48116-0099 | First Class Mail |
| Affiliates | Brighton Masonic Lodge 247 | Attn: Charles Lyon | Po Box 144 | | Brighton, MI 48116-0144 | First Class Mail |
| Affiliates | Brighton Optimist Club | Southern Shores Fsc 783 | Po Box 524 | | Brighton, MI 48116-0524 | First Class Mail |
| Affiliates | Brighton Police Dept | Seneca Waterways 397 | 2300 Elmwood Ave | | Rochester, NY 14618-2145 | First Class Mail |
| Affiliates | Brighton Rotary Club | Seneca Waterways 397 | Po Box 18141 | | Rochester, NY 14618-0141 | First Class Mail |
| Affiliates | Brighton Rotary Club | Southern Shores Fsc 783 | 105 Brighton St | | Brighton, MI 48116-1472 | First Class Mail |
| Affiliates | Brighton Township First Fire Co | Laurel Highlands Council 527 | Po Box 498 | | Beaver, PA 15009-0498 | First Class Mail |
| Affiliates | Brighton Twp Volunteer Fire Dept | Laurel Highlands Council 527 | Po Box 498 | | Beaver, PA 15009-0498 | First Class Mail |
| Affiliates | Brighton Utd Methodist Church | Denver Area Council 061 | 625 S 8Th Ave | | Brighton, CO 80601-3256 | First Class Mail |
| Affiliates | Brightwood Concerned Parents | Greater Los Angeles Area 033 | 1850 W Hellman Ave | | Alhambra, CA 91803-3801 | First Class Mail |
| Affiliates | Brightwood Ruritan Club | Stonewall Jackson Council 763 | 6807 Liberals Ford Rd | | Brightwood, VA 22715-1617 | First Class Mail |
| Affiliates | Brilliant Utd Methodist Church | Ohio River Valley Council 619 | 525 Labelle St | | Brilliant, OH 43913-1117 | First Class Mail |
| Affiliates | Brimfield Evangelical Free Church | W D Boyce 138 | 11724 N Maher Rd | | Brimfield, IL 61517-9550 | First Class Mail |
| Affiliates | Brimfield Community Assoc | Western Massachusetts Council 234 | 26 Main St | | Brimfield, MA 01010 | First Class Mail |
| Affiliates | Brimm Community Church | Chief Seattle Council 609 | Po Box 337 | | Rimrock, WA 98938-0553 | First Class Mail |
| Affiliates | Bristol Congregational Church | Pine Tree Council 218 | Po Box 154 | | Bristol, ME 04539-0154 | First Class Mail |
| Affiliates | Bristol Elementary PTA | Narragansett 546 | 390 Hope St | | Bristol, RI 02809-2111 | First Class Mail |
| Affiliates | Bristol Elementary PTA | Pikes Peak Council 060 | 890 N Walnut St | | Colorado Springs, CO 80905-1202 | First Class Mail |
| Affiliates | Bristol Fire Dept | Longhorn Council 662 | Po Box 126 | | Bristol, IN 46507-0126 | First Class Mail |
| Affiliates | Bristol Hill Utd Methodist Church | Heart Of America Council 307 | 4826 County Line Rd | | Kansas City, KS 66106-3707 | First Class Mail |
| Affiliates | Bristol Hist Society | Connecticut Rivers Council, Bsa 066 | 98 Summer St | | Bristol, CT 06010-5051 | First Class Mail |
| Affiliates | Bristol Police Dept | Connecticut Rivers Council, Bsa 066 | 131 N Main St | | Bristol, CT 06010-4123 | First Class Mail |
| Affiliates | Bristol Township Police Organization | Washington Crossing Council 777 | 2501 Bath Rd | | Bristol, PA 19007 | First Class Mail |
| Affiliates | Bristol Train Of Artillery | Narragansett 546 | 130 State St | | Bristol, RI 02809-2201 | First Class Mail |
| Affiliates | Bristol Utd Methodist Church | Three Harbors Council 636 | 34063 217Th Ave | | Bristol, WI 53104-9604 | First Class Mail |
| Affiliates | Bristol Utd Methodist Church | Three Harbors Council 636 | 34064 217Th Ave | | Bristol, WI 53104-9604 | First Class Mail |
| Affiliates | Bristolville Utd Methodist Church | Great Trail 433 | Po Box 234 | | Bristolville, OH 44402-0234 | First Class Mail |
| Affiliates | Bristow First Utd Methodist Church | Last Frontier Council 480 | 520 S Chestnut St | | Bristow, OK 74010-3030 | First Class Mail |
| Affiliates | Bristow Run Elementary PTO | National Capital Area Council 082 | 8990 Worthington Dr | | Bristow, VA 20136-5701 | First Class Mail |
| Affiliates | British International School | Of Chicago Lincoln Park | 714 W Pershing Rd | | Chicago, IL 60640-9998 | First Class Mail |
| Affiliates | British Intl Sch Charlotte | Mecklenburg County Council 415 | 7000 Endhaven Ln | | Charlotte, NC 28277-2370 | First Class Mail |
| Affiliates | Britton Elementary PTO | Simon Kenton Council 441 | 4501 Britton Pkwy | | Hilliard, OH 43026-7640 | First Class Mail |
| Affiliates | Broad Channel Volunteer Fire District | Greater New York Councils, Bsa 640 | 15 Noel Rd | | Broad Channel, NY 11693-1097 | First Class Mail |
| Affiliates | Broad Street Christian Church | Tidewater Council 596 | 106 Broad St | | Chesapeake, VA 23320-2826 | First Class Mail |
| Affiliates | Broad Street Methodist Church | Blue Ridge Council 551 | 415 N Broad St | | Clinton, SC 29325-2306 | First Class Mail |
| Affiliates | Broad Street Utd Methodist Church Mens Club | Cherokee Area Council 556 | Po Box 3 | | Cleveland, TN 37364-0003 | First Class Mail |
| Affiliates | Broadbooks Elementary Ptc | Twin Rivers Council 364 | Po Box 189 | | Brasher Falls, NY 13613 | First Class Mail |
| Affiliates | Broadfording Fellowship Church Of Brethren | Mason Dixon Council 221 | 14010 Greencastle Pike | | Hagerstown, MD 21740-1343 | First Class Mail |
| Affiliates | Broadlands Marine | Ge Aerospace | 3795 Coastline Dr | | Milford, OH 45150-5777 | First Class Mail |
| Affiliates | Broadleigh Elementary | Simon Kenton Council 441 | 3039 Maryland Ave | | Columbus, OH 43209-1328 | First Class Mail |
| Affiliates | Broadmoor Presbyterian Church | Old North State Council 070 | 609 Ridgefield Rd | | Kannapolis, NC 28081-4221 | First Class Mail |
| Affiliates | Broadmoor Rotary Club | Pikes Peak Council 060 | Po Box 1443 | | Colorado Springs, CO 80901-1443 | First Class Mail |
| Affiliates | Broadmoor Utd Methodist Church | Istrouma Area Council 211 | 10230 Mollylea Dr | | Baton Rouge, LA 70815-6626 | First Class Mail |
| Affiliates | Broadview Utd Methodist Church | Mid-America Council 326 | 3715 Fourteur Dr | | Shreveport, LA 71105-2131 | First Class Mail |
| Affiliates | Broadneck Scouting Committee | Baltimore Area Council 220 | 1041 N Barnhill Rd | | Arnold, MD 21012-1919 | First Class Mail |
| Affiliates | Broadview Elementary PTA | Pathway To Adventure 456 | 2400 S 25Th Ave | | Broadview, IL 60155-3838 | First Class Mail |
| Affiliates | Broadview Fire Dept | Pathway To Adventure 456 | 2350 S 25Th Ave | | Broadview, IL 60155-3809 | First Class Mail |
| Affiliates | Broadview Rotary Club | Pathway To Adventure 456 | 2400 S 25Th Ave | | Broadview, IL 60155-3838 | First Class Mail |
| Affiliates | Broadview Utd Methodist Church | Greater New York Councils, Bsa 640 | 601 W 114Th St | | New York, NY 10025-7906 | First Class Mail |
| Affiliates | Broadway Christian Church | Heart Of America Council 307 | 3931 S Providence Rd | | Columbia, MO 65203-7616 | First Class Mail |
| Affiliates | Broadway Heights Community Ctr | Buckeye Council 436 | 635 Broadway Ave Se | | Canton, OH 44707 | First Class Mail |
| Affiliates | Broadway Utd Methodist Church | Great Smoky Mountain Council 557 | 309 E Broadway Ave | | Maryville, TN 37804-5742 | First Class Mail |
| Affiliates | Broadway Utd Methodist Church | Heart Of America Council 307 | 406 W 74Th St | | Kansas City, MO 64114-1329 | First Class Mail |
| Affiliates | Broadway Utd Methodist Church | Mid-America Council 326 | 115 S C St | | Council Bluffs, IA 51503-4315 | First Class Mail |
| Affiliates | Broadway Tabernacle Untd Church Of Christ | Stonewall Jackson Council 763 | Po Box 64 | | Buncombe, IL 23061-0454 | First Class Mail |
| Affiliates | Brock Utd Methodist Church | Longhorn Council 662 | 127 Lazy Bend Rd | | Brock, TX 76087-9664 | First Class Mail |
| Affiliates | Brockport Fire Dept | Seneca Waterways 397 | 38 Market St | | Brockport, NY 14420-1914 | First Class Mail |
| Affiliates | Brockport Police Dept | Seneca Waterways 397 | 1 Clinton St | | Brockport, NY 14420-1936 | First Class Mail |
| Affiliates | Brockport Utd Methodist Church | Seneca Waterways 397 | 92 Main St | | Brockport, NY 14420-1908 | First Class Mail |
| Affiliates | Brockway Township Fire Dept | Water And Woods Council 782 | 7644 Brockway Rd | | Brockway, MI 48097-3409 | First Class Mail |
| Affiliates | Brogden Methodist Church | Tuscarora Council 424 | 2918 S Us 117 Hwy | | Dudley, NC 28333-5100 | First Class Mail |
| Affiliates | Brogden Primary School PTA | Tuscarora Council 424 | 1753 Old Mt Olive Hwy | | Dudley, NC 28333-6211 | First Class Mail |
| Affiliates | Broken Arrow Elementary PTA | Heart Of America Council 307 | 5901 Alden St | | Shawnee, KS 66216-1849 | First Class Mail |
| Affiliates | Broken Arrow Elks Lodge 2673 | Indian Nations Council 488 | 10266 S 241St East Ave | | Broken Arrow, OK 74014-3746 | First Class Mail |
| Affiliates | Broken Arrow Explorers | Oakland Council | 4300 E 9 Mile Rd | | Warren, MI 48091 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Bronson First Utd Methodist Church | Southern Shores Fsc 783 | 312 E Chicago St | Bronson, MI 49028-1318 | | | First Class Mail |
| Affiliates | Bronx County District Attorney'S Office | Greater New York Councils, Bsa 640 | 198 E 161St St | Bronx, NY 10451-3536 | | | First Class Mail |
| Affiliates | Bronx Devt & Enrichment Initiative | Greater New York Councils, Bsa 640 | 576 E 165Th St | Bronx, NY 10456-6860 | | | First Class Mail |
| Affiliates | Bronxville Group Of Citizens | Westchester Putnam 388 | 1820 Midland Ave | Bronxville, NY 10708-6019 | | | First Class Mail |
| Affiliates | Bronxville Scout Committee, Inc | Westchester Putnam 388 | Po Box 630 | Bronxville, NY 10708-0630 | | | First Class Mail |
| Affiliates | Brook Crossing Estates Homeowners Assn | Three Fires Council 127 | Po Box 2953 | Naperville, IL 60567-2953 | | | First Class Mail |
| Affiliates | Brook Hill Utd Methodist Church | National Capital Area Council 082 | 8946 Indian Springs Rd | Frederick, MD 21702-2334 | | | First Class Mail |
| Affiliates | Brook Hollow Christian Church | Texas Trails Council 561 | 2310 S Willis St | Abilene, TX 79605-6226 | | | First Class Mail |
| Affiliates | Brook Park Council | Pathway To Adventure 456 | 1214 Raymond Ave | La Grange Park, IL 60526-1362 | | | First Class Mail |
| Affiliates | Brook Utd Methodist Church | Sagamore Council 162 | 124 E Main St | Brook, IN 47922-8866 | | | First Class Mail |
| Affiliates | Brookdale Uni Hospital Med Ctr | Greater New York Councils, Bsa 640 | 1 Brookdale Plz | Brooklyn, NY 11212-3139 | | | First Class Mail |
| Affiliates | Brookfield - Congregational Church | Heart Of New England Council 230 | 8 Common St | Brookfield, MA 01506 | | | First Class Mail |
| Affiliates | Brookfield Academy | Potawatomi Area Council 651 | 3460 N Brookfield Rd | Brookfield, WI 53045-2523 | | | First Class Mail |
| Affiliates | Brookfield Jaycees | Potawatomi Area Council 651 | Po Box 135 | Brookfield, WI 53008-0135 | | | First Class Mail |
| Affiliates | Brookfield Rotary Club | French Creek Council 532 | Po Box 88 | Brookfield, OH 44403-0088 | | | First Class Mail |
| Affiliates | Brookfield Swimming Club | National Capital Area Council 082 | Po Box 220067 | Chantilly, VA 20153-0067 | | | First Class Mail |
| Affiliates | Brookhaven College | Circle Ten Council 571 | 3939 Valley View Ln | Farmers Branch, TX 75244-4906 | | | First Class Mail |
| Affiliates | Brookhaven Community Assoc | Mountaineer Area 615 | 1186 E 2Nd St | Morgantown, WV 26508-8726 | | | First Class Mail |
| Affiliates | Brookhaven Police Dept | Atlanta Area Council 092 | 2665 Buford Hwy Ne | Atlanta, GA 30324-3239 | | | First Class Mail |
| Affiliates | Brookings Elks Lodge 1934 | Oregon Trail Council 697 | 800 Elk Dr | Brookings, OR 97415-9648 | | | First Class Mail |
| Affiliates | Brookings Harbor Lions Club | Oregon Trail Council 697 | 524 Pine St # A | Brookings, OR 97415-9611 | | | First Class Mail |
| Affiliates | Brookland Baptist Church | Indian Waters Council 553 | 1066 Sunset Blvd | West Columbia, SC 29169-6862 | | | First Class Mail |
| Affiliates | Brookland Volunteer Fire Dept | Quapaw Area Council 018 | Po Box 396 | Brookland, AR 72417-0396 | | | First Class Mail |
| Affiliates | Brookland Volunteer Fire Dept Auxiliary | Quapaw Area Council 018 | Po Box 369 | Brookland, AR 72417-0369 | | | First Class Mail |
| Affiliates | Brooklawn Fire Co | Garden State Council 690 | 100 S Wilson Ave | Brooklawn, NJ 08030-2737 | | | First Class Mail |
| Affiliates | Brooklawn Youth Services | Lincoln Heritage Council 205 | 2125 Goldsmith Ln | Louisville, KY 40218-1206 | | | First Class Mail |
| Affiliates | Brooklet Utd Methodist Church | Coastal Georgia Council 099 | Po Box 296 | Brooklet, GA 30415-0296 | | | First Class Mail |
| Affiliates | Brooklyn Center Police Dept | Northern Star Council 250 | 6645 Humboldt Ave N | Brooklyn Center, MN 55430-1810 | | | First Class Mail |
| Affiliates | Brooklyn Chinese American Assoc | Greater New York Councils, Bsa 640 | 5000 8Th Ave | Brooklyn, NY 11220-2221 | | | First Class Mail |
| Affiliates | Brooklyn Chinese American Assoc | Greater New York Councils, Bsa 640 | 5002 8Th Ave | Brooklyn, NY 11220-2221 | | | First Class Mail |
| Affiliates | Brooklyn Elementary School PTO | Hoosier Trails Council 145 145 | 251 N Church St | Brooklyn, IN 46111-9711 | | | First Class Mail |
| Affiliates | Brooklyn Fire Dept | Lake Erie Council 440 | 8400 Memphis Ave | Cleveland, OH 44144-2125 | | | First Class Mail |
| Affiliates | Brooklyn Firefighters Local 1145 | Lake Erie Council 440 | 8400 Memphis Ave | Cleveland, OH 44144-2125 | | | First Class Mail |
| Affiliates | Brooklyn Lanes Bowling Center | Southern Shores Fsc 783 | 11522 Brooklyn Rd | Brooklyn, MI 49230-8486 | | | First Class Mail |
| Affiliates | Brooklyn Omalley Recl Center | Baltimore Area Council 220 | 3560 3Rd St | Baltimore, MD 21225-1809 | | | First Class Mail |
| Affiliates | Brooklyn Park Fire Dept | Northern Star Council 250 | 5700 85Th Ave N | Brooklyn Park, MN 55443-1819 | | | First Class Mail |
| Affiliates | Brooklyn Park Police Dept | Northern Star Council 250 | 5400 85Th Ave N | Brooklyn Park, MN 55443-1823 | | | First Class Mail |
| Affiliates | Brooklyn Sportsmans Club | Southern Shores Fsc 783 | Po Box 713 | Brooklyn, MI 49230-0713 | | | First Class Mail |
| Affiliates | Brooklyn Usd 88 | Greater St Louis Area Council 312 | 800 Madison St | Lovejoy, IL 62059-5306 | | | First Class Mail |
| Affiliates | Brooklyn Utd Methodist Church | Glaciers Edge Council 620 | 201 Church St | Brooklyn, WI 53521-9401 | | | First Class Mail |
| Affiliates | Brooklyn Utd Methodist Church | Northern Star Council 250 | 7200 Brooklyn Blvd | Brooklyn Center, MN 55429-1238 | | | First Class Mail |
| Affiliates | Brooklyn Volunteer Fire Dept Inc | Hoosier Trails Council 145 145 | Po Box 27 | Brooklyn, IN 46111-0027 | | | First Class Mail |
| Affiliates | Brookpark Utd Methodist Church | Lake Erie Council 440 | 6220 Smith Rd | Brook Park, OH 44142-3338 | | | First Class Mail |
| Affiliates | Brooks Academies | Alamo Area Council 583 | 6070 Babcock Rd | San Antonio, TX 78240-2138 | | | First Class Mail |
| Affiliates | Brooks School Elementary PTO | Crossroads Of America 160 | 12451 Brooks School Rd | Fishers, IN 46037-9745 | | | First Class Mail |
| Affiliates | Brooks Utd Methodist Church | Flint River Council 095 | Po Box 57 | Brooks, GA 30205-0057 | | | First Class Mail |
| Affiliates | Brookside Baptist Church | Indian Nations Council 488 | 3615 S Peoria Ave | Tulsa, OK 74105-3243 | | | First Class Mail |
| Affiliates | Brookside Community Church | Anthony Wayne Area 157 | 6102 Evard Rd | Fort Wayne, IN 46835-1891 | | | First Class Mail |
| Affiliates | Brookside Elementary PTA | Simon Kenton Council 441 | 6700 Mcvey Blvd | Columbus, OH 43235-2820 | | | First Class Mail |
| Affiliates | Brookside School | Connecticut Yankee Council Bsa 072 | 382 Highland Ave | Norwalk, CT 06854-3423 | | | First Class Mail |
| Affiliates | Brookside Utd Methodist Church | Southern Shores Fsc 783 | 4000 Francis St | Jackson, MI 49203-5436 | | | First Class Mail |
| Affiliates | Brookside Village Volunteer Fire Dept | Bay Area Council 574 | 6243 Brookside Rd | Pearland, TX 77581-2045 | | | First Class Mail |
| Affiliates | Brookston Utd Methodist Church | Sagamore Council 162 | 328 N Wood St | Brookston, IN 47923 | | | First Class Mail |
| Affiliates | Brooksville Utd Methodist Church | Blue Grass Council 204 | Po Box 145 | Brooksville, KY 41004-0145 | | | First Class Mail |
| Affiliates | Brookview Elementary | Atlanta Area Council 092 | 3250 Hammarskjold Dr | East Point, GA 30344-6318 | | | First Class Mail |
| Affiliates | Brookview School PTO | Blackhawk Area 660 | 1750 Madron Rd | Rockford, IL 61107-2459 | | | First Class Mail |
| Affiliates | Brookville Evangelical Utd Methodist Ch | Bucktail Council 509 | 30 S White St | Brookville, PA 15825-2420 | | | First Class Mail |
| Affiliates | Brookville First Utd Methodist Church | Miami Valley Council, Bsa 444 | 963 Salem St | Brookville, OH 45309-9801 | | | First Class Mail |
| Affiliates | Brookville Presbyterian Church | Bucktail Council 509 | 100 White St | Brookville, PA 15825-1208 | | | First Class Mail |
| Affiliates | Brookville Utd Methodist Church | Crossroads Of America 160 | 150 E 8Th St | Brookville, IN 47012-1149 | | | First Class Mail |
| Affiliates | Brookwood Elementary School PTA | Northeast Georgia Council 101 | 2980 Vaughan Dr | Cumming, GA 30041-7308 | | | First Class Mail |
| Affiliates | Broomfield Utd Methodist Church | Denver Area Council 061 | 545 W 10Th Ave | Broomfield, CO 80020-1970 | | | First Class Mail |
| Affiliates | Brosville Volunteer Fire Dept | Blue Ridge Mtns Council 599 | 11912 Martinsville Hwy | Danville, VA 24541-0873 | | | First Class Mail |
| Affiliates | Brother William Scott Jr Sigma Beta Club | Garden State Council 690 | Po Box 341 | Willingboro, NJ 08046-0341 | | | First Class Mail |
| Affiliates | Brotherhood First Methodist Church | Middle Tennessee Council 560 | 3131 Browns Mill Rd | Cookeville, TN 38506-6217 | | | First Class Mail |
| Affiliates | Brotherhood Masonic Lodge 375 | Greater Tampa Bay Area 089 | 8344 Natoma St | Brooksville, FL 34606-2171 | | | First Class Mail |
| Affiliates | Brotherhood Of Congregation Emanuel | Sam Houston Area Council 576 | 1500 Sunset Blvd | Houston, TX 77005-1845 | | | First Class Mail |
| Affiliates | Brotherhood Of St Johns-Evangelical | Northern New Jersey Council, Bsa 333 | 145 Mortimer Ave | Rutherford, NJ 07070-1614 | | | First Class Mail |
| Affiliates | Brotherhood Of Temple Beth Israel | Sam Houston Area Council 576 | 5600 N Braeswood Blvd Ste B | Houston, TX 77096-2924 | | | First Class Mail |
| Affiliates | Brotherhood-Luther Memorial Church | Northern Star Council 250 | 315 15Th Ave N | South St Paul, MN 55075-1822 | | | First Class Mail |
| Affiliates | Brougham Elementary PTO | Heart Of America Council 307 | 15500 S Brougham Dr | Olathe, KS 66062-3100 | | | First Class Mail |
| Affiliates | Brouse, Woodke, Meyer Pllp | Voyageurs Area 286 | Po Box 1273 | Bemidji, MN 56619-1273 | | | First Class Mail |
| Affiliates | Broussard Larriviere Trahan Vfw 9210 | Evangeline Area 212 | 207 Avenue B | Youngsville, LA 70592-5716 | | | First Class Mail |
| Affiliates | Browerville Vets Club | Central Minnesota 296 | 720 7Th St E | Browerville, MN 56438 | | | First Class Mail |
| Affiliates | Brown City Rotary Club | Water And Woods Council 782 | 4400 2Nd St | Brown City, MI 48416-7742 | | | First Class Mail |
| Correctional Facilities | Brown County Courthouse | Attn: Mike Mathiowetz, Manager | 15 S Washington St | New Ulm, MN 560733157 | | | First Class Mail |
| Affiliates | Brown Deer Elementary PTO | Three Harbors Council 636 | 5757 W Dean Rd | Brown Deer, WI 53223-2946 | | | First Class Mail |
| Affiliates | Brown Elementary School PTA | Greater Alabama Council 001 | 4811 Court J | Birmingham, AL 35208-1720 | | | First Class Mail |
| Affiliates | Brown Memorial Baptist Church | Greater New York Councils, Bsa 640 | 484 Washington Ave | Brooklyn, NY 11238-2304 | | | First Class Mail |
| Affiliates | Brown Memorial Church | Greater New York Councils, Bsa 640 | 484 Washington Ave | Brooklyn, NY 11238-2304 | | | First Class Mail |
| Affiliates | Brown Resident Camp | Coronado Area Council 192 | 1038 1935 Ln | Abilene, KS 67410-6374 | | | First Class Mail |
| Affiliates | Brown Street Academy | Three Harbors Council 636 | 2020 N 20Th St | Milwaukee, WI 53205-1139 | | | First Class Mail |
| Affiliates | Browne Academy | National Capital Area Council 082 | 5917 Telegraph Rd | Alexandria, VA 22310-2234 | | | First Class Mail |
| Affiliates | Brownell Parents Group | Water And Woods Council 782 | 6302 Oxley Dr | Flint, MI 48504-1673 | | | First Class Mail |
| Affiliates | Brownell Talbot School | Mid-America Council 326 | 400 N Happy Hollow Blvd | Omaha, NE 68132-2106 | | | First Class Mail |
| Affiliates | Browning Community Society | Montana Council 315 | 312 1St Ave Sw | Browning, MT 59417 | | | First Class Mail |
| Affiliates | Browning Elementary | Sam Houston Area Council 576 | 607 Northwood St | Houston, TX 77009-4510 | | | First Class Mail |
| Affiliates | Browns Mills Utd Methodist Church | Garden State Council 690 | 2 Pemberton Blvd | Browns Mills, NJ 08015 | | | First Class Mail |
| Affiliates | Browns Point Improvement Club | Pacific Harbors Council, Bsa 612 | 5125 Tok A Lou Ave Ne | Tacoma, WA 98422 | | | First Class Mail |
| Affiliates | Browns Utd Methodist Church | West Tennessee Area Council 559 | 181 Mcleary Rd | Jackson, TN 38305-6294 | | | First Class Mail |
| Affiliates | Brownsburg Police Dept | Crossroads Of America 160 | 31 N Green St | Brownsburg, IN 46112-1282 | | | First Class Mail |
| Affiliates | Brownson Memorial Presbyterian Church | Occoneechee 421 | 330 S May St | Southern Pines, NC 28387-6016 | | | First Class Mail |
| Affiliates | Brownstown Lions Club | Hoosier Trails Council 145 145 | 206 S Main St | Brownstown, IN 47220 | | | First Class Mail |
| Affiliates | Brownsville 1st Utd Methodist Ch | West Tennessee Area Council 559 | 117 E Franklin St | Brownsville, TN 38012-2136 | | | First Class Mail |
| Affiliates | Brownsville Police | Rio Grande Council 775 | 2900 Southmost Rd | Brownsville, TX 78521-4787 | | | First Class Mail |
| Affiliates | Brownville Volunteer Fire Dept | Longhouse Council 373 | Po Box 264 | Brownville, NY 13615-0264 | | | First Class Mail |
| Affiliates | Bruce Collins Elementary PTO | Great Lakes Fsc 272 | 12900 Grand Haven Dr | Sterling Heights, MI 48312-3223 | | | First Class Mail |
| Affiliates | Bruce Craig Elementary | Tukabatchee Area Council 005 | 108 Craig Industrial Park | Selma, AL 36701-8138 | | | First Class Mail |
| Affiliates | Bruce Mcdonald Memorial Utd Methodist Ch | Buckskin 617 | 102 Bridge St | Man, WV 25635 | | | First Class Mail |
| Affiliates | Bruce'S Mobil Glass & Screen | Greater Yosemite Council 059 | 110 John Muir Ct | Modesto, CA 95350-6120 | | | First Class Mail |
| Affiliates | Bruceton Lions Club | West Tennessee Area Council 559 | 40 Bayless Ave | Bruceton, TN 38317-2422 | | | First Class Mail |
| Affiliates | Bruington Baptist Church | Heart Of Virginia Council 602 | 4784 The Trl | Bruington, VA 23023-4125 | | | First Class Mail |
| Affiliates | Brumby Elementary School | Atlanta Area Council 092 | 1306 Powers Ferry Rd Se | Marietta, GA 30067-5410 | | | First Class Mail |
| Affiliates | Brunnsum Scouting Assoc | Transatlantic Council, Bsa 802 | Psc 7 Box 374 | Apo, AE 09104-0004 | | | First Class Mail |
| USO - Intl | Brunssum Scouting Association | PSC 7 Box 374 | APO, AE 09104 | | | | First Class Mail |
| USO - Intl | Brunssum Support Group | Cmr 460 | APO, AE 09703 | | | | First Class Mail |
| Affiliates | Brunssum Support Group | Transatlantic Council, Bsa 802 | Cmr 460 | Apo, AE 09703 | | | First Class Mail |
| Affiliates | Brunswick Island Baptist Church | Cape Fear Council 425 | 1672 Mt Pisgah Rd Sw | Supply, NC 28462-5404 | | | First Class Mail |
| Affiliates | Brunswick Lions Club | National Capital Area Council 082 | Po Box 31 | Brunswick, MD 21716-0031 | | | First Class Mail |
| Affiliates | Brunswick Lodge 2556 Bpoe - Elks | Twin Rivers Council 364 | 665 Brunswick Rd | Troy, NY 12180-6909 | | | First Class Mail |
| Affiliates | Brunswick Police Dept | Pine Tree Council 218 | 85 Pleasant St | Brunswick, ME 04011-2204 | | | First Class Mail |
| Affiliates | Brunswick Reformed Church | Great Trail 433 | 3535 Grafton Rd | Brunswick, OH 44212-4602 | | | First Class Mail |
| Affiliates | Brunswick Sportsman'S Club | Twin Rivers Council 364 | Po Box 21 | Cropseyville, NY 12052-0021 | | | First Class Mail |
| Affiliates | Brunswick Utd Methodist Church | Great Trail 433 | Po Box 85 | Brunswick, OH 44212-0085 | | | First Class Mail |
| Affiliates | Brush Lions Club | Longs Peak Council 062 | 2301 Mill St | Brush, CO 80723 | | | First Class Mail |
| Affiliates | Bruton Town Community Center | Blue Ridge Council 551 | 200 Leo Lewis St | Greenville, SC 29609-4567 | | | First Class Mail |
| Affiliates | Bryan School PTA | Inland Nwest Council 611 | 802 E Harrison Ave | Coeur D Alene, ID 83814-4533 | | | First Class Mail |
| Affiliates | Bryans Road Lions Club | National Capital Area Council 082 | 14602 Livingston Rd | Accokeek, MD 20607-2808 | | | First Class Mail |
| Affiliates | Bryant School PTO | Water And Woods Council 782 | 925 Hampton St | Owosso, MI 48867-4268 | | | First Class Mail |
| Affiliates | Bryker Woods P.T.A. | Capitol Area Council 564 | 3309 Kerbey Ln | Austin, TX 78703-1452 | | | First Class Mail |
| Affiliates | Bryn Athyn Church | Cradle Of Liberty Council 525 | Po Box 277 | Bryn Athyn, PA 19009-0277 | | | First Class Mail |
| Affiliates | Bryn Mawr Park Presbyterian Church | Westchester Putnam 388 | 20 Buckingham Rd | Yonkers, NY 10701-6714 | | | First Class Mail |
| Affiliates | Bryn Mawr Presbyterian Church | Cradle Of Liberty Council 525 | 625 Montgomery Ave | Bryn Mawr, PA 19010-3424 | | | First Class Mail |
| Affiliates | Bsa 337 Boosters | California Inland Empire Council 045 | 43820 Alcoba Dr | Temecula, CA 92592-4375 | | | First Class Mail |
| Affiliates | Bsa Asset Management, LLC | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First Class Mail |
| Affiliates | Bsa At Iup | Laurel Highlands Council 527 | 210 S 10Th St | Indiana, PA 15705-0001 | | | First Class Mail |
| Affiliates | Bsa Commingled Endowment Fund, LP | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First Class Mail |
| Affiliates | Bsa Employee Master Pension Plan | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First Class Mail |
| Affiliates | Bsa Employee Welfare Benefits Plan | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First Class Mail |
| Affiliates | Bsa Endowment Master Trust | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First Class Mail |
| Affiliates | Bsa Explorer Post 465 | Greater Yosemite Council 059 | 4030 Kiernan Ave | Modesto, CA 95356-9506 | | | First Class Mail |
| Affiliates | Bsa Health System | Golden Spread Council 562 | 1600 Wakkace Blvd | Amarillo, TX 79106 | | | First Class Mail |
| Affiliates | Bsa Lifestructures | Crossroads Of America 160 | 9365 Counselors Row | Indianapolis, IN 46240-6422 | | | First Class Mail |
| Affiliates | Buchanan County Academy | Pony Express Council 311 | 4702 Green Acres Rd | Saint Joseph, MO 64506-1263 | | | First Class Mail |
| Affiliates | Buchanan First Presbyterian Church | Sequoyah Council 713 | Po Box 1339 | Grundy, VA 24614-1339 | | | First Class Mail |
| Affiliates | Buchanan Loop | President Gerald R Ford 781 | 1775 Buchanan Ave Sw | Grand Rapids, MI 49507-1642 | | | First Class Mail |
| Affiliates | Buchanan Umc | Atlanta Area Council 092 | Po Box 342 | Buchanan, GA 30113-0342 | | | First Class Mail |
| Affiliates | Buchingham Utd Methodist Garland | Circle Ten Council 571 | 1212 W Buckingham Rd | Garland, TX 75040-4534 | | | First Class Mail |
| Affiliates | Buckcreek Volunteer Fire Dept | Sagamore Council 162 | Po Box 181 | Buck Creek, IN 47924-0181 | | | First Class Mail |
| Affiliates | Buckeye Police Explorers | Grand Canyon Council 010 | 21699 W Yuma Rd | Buckeye, AZ 85326-8708 | | | First Class Mail |
| Affiliates | Buckhall Utd Methodist Church | National Capital Area Council 082 | 10251 Moore Dr | Manassas, VA 20111-2556 | | | First Class Mail |
| Affiliates | Buckhorn Fire Co | Columbia-Montour 504 | 19 Firehall Rd | Bloomsburg, PA 17815-8367 | | | First Class Mail |
| Affiliates | Buckingham Masonic Lodge 242 | Heart Of Virginia Council 602 | Po Box 242 | Buckingham, VA 23921-0242 | | | First Class Mail |
| Affiliates | Buckingham Utd Methodist Church | Circle Ten Council 571 | 1212 W Buckingham Rd | Garland, TX 75040-4534 | | | First Class Mail |
| Affiliates | Buckley Eagles Aerie 1387 | Pacific Harbors Council, Bsa 612 | 22019 112Th Street Ct E | Buckley, WA 98321-9139 | | | First Class Mail |
| Affiliates | Buckley Parents For Scouting | Chief Seattle Council 609 | 12124 223Rd Ave E | Bonney Lake, WA 98391-7607 | | | First Class Mail |
| Affiliates | Bucklins Lions Club | Santa Fe Trail Council 194 | Bucklin, KS 67834 | | | | First Class Mail |
| Affiliates | Buckner Community Of Christ Church | Heart Of America Council 307 | 1001 S Sibley St | Buckner, MO 64016-8506 | | | First Class Mail |
| Affiliates | Buckner Elementary School | Lincoln Heritage Council 205 | 1240 Colonel Dr | Buckner, KY 40010 | | | First Class Mail |
| Affiliates | Bucks County Rescue Squad | Washington Crossing Council 777 | 143 King St | Bristol, PA 19007-3106 | | | First Class Mail |
| Affiliates | Bucks Hill School Parent Liaison | Connecticut Rivers Council, Bsa 066 | 330 Bucks Hill Rd | Waterbury, CT 06704-1222 | | | First Class Mail |
| Affiliates | Bucktown Youth Assoc Inc | Southeast Louisiana Council 214 | 1427 Seminole Ave | Metairie, LA 70005-1339 | | | First Class Mail |
| Affiliates | Bucyrus Police Dept Explorers | Buckeye Council 436 | 500 S Sandusky Ave | Bucyrus, OH 44820-2623 | | | First Class Mail |
| Affiliates | Buda Utd Methodist Church | Capitol Area Council 564 | 302 Elm St | Buda, TX 78610-2743 | | | First Class Mail |
| Affiliates | Budd Insurance Agency | Southern Shores Fsc 783 | 160 Division St Ste C | Coldwater, MI 49036-2914 | | | First Class Mail |
| Affiliates | Buddha Light International Assoc | Detroit Chapter | 318 Town Center Dr | Troy, MI 48084-1742 | | | First Class Mail |
| Affiliates | Buddha Light International Assoc Florida | Central Florida Council 083 | 6555 Hoffner Ave | Orlando, FL 32822-3324 | | | First Class Mail |
| Affiliates | Buddhist Church Of Sacramento | Golden Empire Council 047 | 2401 Riverside Blvd | Sacramento, CA 95818-2233 | | | First Class Mail |
| Affiliates | Buellton Business Assoc | Los Padres Council 053 | Po Box 231 | Buellton, CA 93427-0231 | | | First Class Mail |
| Affiliates | Buellton Chamber Of Commerce | Los Padres Council 053 | Po Box 231 | Buellton, CA 93427-0231 | | | First Class Mail |
| Affiliates | Buena Park Elks Lodge 2046 | Orange County Council 039 | 7212 Melrose St | Buena Park, CA 90621-3225 | | | First Class Mail |
| Affiliates | Buena Park Police Dept | Orange County Council 039 | 6650 Beach Blvd | Buena Park, CA 90621-2905 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Buena Vista United Methodist Church | Alameda Council Bsa 022 | 2311 Buena Vista Ave | Alameda, CA 94501-1404 | First Class Mail |
| Affiliates | Buffalo Elementary Improvement Council | Buckskin 617 | 331 Buffalo Creek Rd | Kenova, WV 25530-9611 | First Class Mail |
| Affiliates | Buffalo Grove Area Chamber Of Commerce | Northwest Illinois 129 | 50 1/2 Raupp Blvd | Buffalo Grove, IL 60089 | First Class Mail |
| Affiliates | Buffalo Grove Rotary | Northeast Illinois 129 | 512 Ronnie Dr | Buffalo Grove, IL 60089-1160 | First Class Mail |
| Affiliates | Buffalo Lions Club | Northern Star Council 250 | Po Box 531 | Buffalo, MN 55313-0531 | First Class Mail |
| Affiliates | Buffalo Police Dept | Greater Niagara Frontier Council 380 | 68 Court St | Buffalo, NY 14202-3475 | First Class Mail |
| Affiliates | Buffalo Public School 17 | Greater Niagara Frontier Council 380 | 1045 W Delavan Ave | Buffalo, NY 14209-1313 | First Class Mail |
| Affiliates | Buffalo Trail Scout Ranch Staff Assoc | Buffalo Trail Council 567 | 1101 W Texas Ave | Midland, TX 79701-6171 | First Class Mail |
| Affiliates | Buffalo Trails Parents & Friends Of 52 | Denver Area Council 061 | 24300 E Progress Dr | Aurora, CO 80016-5930 | First Class Mail |
| Affiliates | Buffalo Ward LDS Buffalo Stake | Greater Niagara Frontier Council 380 | 145 Goodell St | Buffalo, NY 14204 | First Class Mail |
| Affiliates | Buffalo Ward LDS Buffalo Stake | Greater Niagara Frontier Council 380 | 72 Layton Ave | Buffalo, NY 14226-4227 | First Class Mail |
| Affiliates | Buford First Utd Methodist Church | Northeast Georgia Council 101 | 285 E Main St | Buford, GA 30518-5716 | First Class Mail |
| Affiliates | Buford Presbyterian Church | Northeast Georgia Council 101 | Po Box 1358 | Buford, GA 30515-1358 | First Class Mail |
| Affiliates | Buford Street Utd Methodist Church | Palmetto Council 549 | 120 E Buford St | Gaffney, SC 29340-3029 | First Class Mail |
| Affiliates | Bugbee School PTO | Connecticut Rivers Council, Bsa 066 | 1943 Asylum Ave | West Hartford, CT 06117-3058 | First Class Mail |
| Affiliates | Building Bright Futures - 21St Cclc | Grand Teton Council 107 | 3115 Pole Line Rd | Pocatello, ID 83201-6119 | First Class Mail |
| Affiliates | Building Character | Utah National Parks 591 | 15 W Main St Ste 402 | Ogden, UT 84401 | First Class Mail |
| Affiliates | Building Commitee Vallabold 70 | The Spirit Of Adventure 227 | 177 Lynnfield St | Lynn, MA 01904-2225 | First Class Mail |
| Affiliates | Building Mechanical Services Corp | Puerto Rico Council 661 | Building Mechanical Services Corp | Corasti # 122 San Rafael Estate | Bayamon, PR 00959 | First Class Mail |
| Affiliates | Bullard Southern Baptist Church | East Texas Area Council 585 | Po Box 338 | Bullard, TX 75757-0338 | First Class Mail |
| Affiliates | Bullhead City Fire Dept | Las Vegas Area Council 328 | 1290 Hancock Rd | Bullhead City, AZ 86442-5906 | First Class Mail |
| Affiliates | Bullhead City Police Dept | Las Vegas Area Council 328 | 1255 Marina Blvd | Bullhead City, AZ 86442-5731 | First Class Mail |
| Affiliates | Bullitt Central High School | Lincoln Heritage Council 205 | 1330 Highway 44 E | Shepherdsville, KY 40165-7180 | First Class Mail |
| Affiliates | Bullitt East High School | Lincoln Heritage Council 205 | 11450 Highway 44 E | Mount Washington, KY 40047-7218 | First Class Mail |
| Affiliates | Bullitt Lick Middle School | Lincoln Heritage Council 205 | 555 W Blue Lick Rd | Shepherdsville, KY 40165-7915 | First Class Mail |
| Affiliates | Bulloch County Sheriff Dept | Coastal Georgia Council 099 | 17257 Us Highway 301 N | Statesboro, GA 30458-7563 | First Class Mail |
| Affiliates | Bullock Creek Presbyterian Church | Palmetto Council 549 | 7386 Lockhart Rd | Sharon, SC 29742-7761 | First Class Mail |
| Affiliates | Bullseye Shooting Range | Quivira Council, Bsa 198 | 1451 N Terrace Dr | Wichita, KS 67208-2242 | First Class Mail |
| Affiliates | Bullskin Township Fair Assoc | Westmoreland Fayette 512 | 2488 State Route 982 | Mount Pleasant, PA 15666-2522 | First Class Mail |
| Affiliates | Bullskin Township Fire Co | Westmoreland Fayette 512 | 1826 Country Club Rd | Mount Pleasant, PA 15666-2233 | First Class Mail |
| Affiliates | Bulverde Lions Club | Alamo Area Council 583 | Po Box 285 | Bulverde, TX 78163-0285 | First Class Mail |
| Affiliates | Bulverde Utd Methodist Church | Alamo Area Council 583 | 28300 Us Hwy 281 N | San Antonio, TX 78260-1706 | First Class Mail |
| Affiliates | Bulverde-Spring Branch Ems | Alamo Area Council 583 | 353 Rodeo Dr | Spring Branch, TX 78070-6257 | First Class Mail |
| Affiliates | Buncombe County Sheriffs Dept | Daniel Boone Council 414 | 60 Court Plz Fl 4 | Asheville, NC 28801-3576 | First Class Mail |
| Affiliates | Buncombe St Methodist Church | Blue Ridge Council 551 | 200 Buncombe St | Greenville, SC 29601-2008 | First Class Mail |
| Affiliates | Buncombe Street Utd Methodist Church | Blue Ridge Council 551 | 200 Buncombe St | Greenville, SC 29601-2008 | First Class Mail |
| Affiliates | Bundles Of Hope | San Houston Area Council 576 | 9119 Kirkleigh St | Spring, TX 77379-8813 | First Class Mail |
| Affiliates | Bundy Trucking Inc | Utah National Parks 591 | 1805 E 740 South Cir | Saint George, UT 84790-4066 | First Class Mail |
| Affiliates | Bunker Hill Elementary School PTA | Sam Houston Area Council 576 | 11950 Taylorcrest Rd | Houston, TX 77024-4405 | First Class Mail |
| Affiliates | Bunker Hill Parent Teachers Organization | Crossroads Of America 160 | 6620 Shelbyville Rd | Indianapolis, IN 46237-9720 | First Class Mail |
| Affiliates | Bunker Hill School PTO | Crossroads Of America 160 | 6620 Shelbyville Rd | Indianapolis, IN 46237-9720 | First Class Mail |
| Affiliates | Bunker Hill Utd Methodist | Shenandoah Area Council 598 | Po Box 327 | Bunker Hill, WV 25413-0327 | First Class Mail |
| Affiliates | Bunker Hill Utd Methodist Church | Sagamore Council 162 | 100 N Broadway | Bunker Hill, IN 46914 | First Class Mail |
| Affiliates | Bunker Hill Utd Methodist Church | Shenandoah Area Council 598 | Po Box 327 | Bunker Hill, WV 25413-0327 | First Class Mail |
| Affiliates | Bunn - Hill King Utd Methodist | Occoneechee 421 | Po Box 142 | Bunn, NC 27508-0142 | First Class Mail |
| Affiliates | Bunnyn Presbyterian Church | Chickasaw Council 558 | 501 S Prescott St | Memphis, TN 38111-4333 | First Class Mail |
| Affiliates | Burbank First Utd Methodist Church | Verdugo Hills Council 058 | 700 N Glenoaks Blvd | Burbank, CA 91502-1031 | First Class Mail |
| Affiliates | Burbank Manor Presbyterian Church | Pathway To Adventure 456 | 815 W Van Buren St Ste 400 | Chicago, IL 60607-3549 | First Class Mail |
| Affiliates | Burbank Police Dept | Verdugo Hills Council 058 | 200 N 3Rd St | Burbank, CA 91502-1201 | First Class Mail |
| Affiliates | Burdick Auto Solutions | Circle Ten Council 571 | 2101 Erwin Ave | Mckinney, TX 78069-2350 | First Class Mail |
| Affiliates | Burgaw Lions Club | Cape Fear Council 425 | Po Box 1252 | Burgaw, NC 28425-1252 | First Class Mail |
| Affiliates | Burgaw Presbyterian Church | Cape Fear Council 425 | Po Box 565 | Burgaw, NC 28425-0565 | First Class Mail |
| Affiliates | Burgess Peterson Academy | Atlanta Area Council 092 | 480 Clifton St Se | Atlanta, GA 30316-1736 | First Class Mail |
| Affiliates | Burgettstown Grange 1502 | Laurel Highlands Council 527 | 590 Creek Rd | Burgettstown, PA 15021 | First Class Mail |
| Affiliates | Burham Crouse Funeral Home | Westmoreland Fayette 512 | 28 Connellsville St | Dunbar, PA 15431-1510 | First Class Mail |
| Affiliates | Buren Police | Chief Seattle Council 609 | 14905 6Th Ave Sw | Burien, WA 98166-1967 | First Class Mail |
| Affiliates | Burkburnett Boys & Girls Club | Northwest Texas Council 587 | Po Box 2 | Burkburnett, TX 76354-0002 | First Class Mail |
| Affiliates | Burkburnett Volunteer Fire Dept. | Northwest Texas Council 587 | 100 Peyton St | Burkburnett, TX 76354-2712 | First Class Mail |
| Affiliates | Burke Building Center | Sioux Council 733 | 1207 S Main St | Burke, SD 57523-2011 | First Class Mail |
| Affiliates | Burke County Sheriffs Office | Georgia-Carolina 093 | 225 Ga Highway 24 S | Waynesboro, GA 30830-4501 | First Class Mail |
| Affiliates | Burke County Sheriffs Office | Piedmont Council 420 | 150 Government Dr | Morganton, NC 28655-4665 | First Class Mail |
| Affiliates | Burke Presbyterian Church | National Capital Area Council 082 | 5690 Oak Leather Dr | Burke, VA 22015-2236 | First Class Mail |
| Affiliates | Burke Street Elementary School | Shenandoah Area Council 598 | 422 W Burke St | Martinsburg, WV 25401-2732 | First Class Mail |
| Affiliates | Burke Utd Methodist Church | National Capital Area Council 082 | 6200 Burke Centre Pkwy | Burke, VA 22015-3019 | First Class Mail |
| Affiliates | Burke Volunteer Fire Dept | National Capital Area Council 082 | 9501 Old Burke Lake Rd | Burke, VA 22015-3129 | First Class Mail |
| Affiliates | Burket Utd Methodist Church | Anthony Wayne Area 157 | Po Box 25 | Burket, IN 46508-0025 | First Class Mail |
| Affiliates | Burkhead Utd Methodist Church | Old Hickory Council 427 | 5250 Silas Creek Pkwy | Winston Salem, NC 27106-5527 | First Class Mail |
| Affiliates | Burks Utd Methodist Church | Cherokee Area Council 556 | 6433 Hixson Pike | Hixson, TN 37343-5726 | First Class Mail |
| Affiliates | Burleigh PTO | Potawatomi Area Council 651 | 16185 Burleigh Pl | Brookfield, WI 53005-2851 | First Class Mail |
| Affiliates | Burleson Police Explorers | Longhorn Council 662 | 1161 Sw Wilshire Blvd | Burleson, TX 76028-5718 | First Class Mail |
| Affiliates | Burley 10Th Ward - Burley Stake | Snake River Council 111 | 958 Maplewood St | Burley, ID 83318-5312 | First Class Mail |
| Affiliates | Burley 11Th Ward - Burley West Stake | Snake River Council 111 | 2492 Park Ave | Burley, ID 83318 | First Class Mail |
| Affiliates | Burley 1St Ward - Burley West Stake | Snake River Council 111 | 2420 Park Ave | Burley, ID 83318 | First Class Mail |
| Affiliates | Burley 2Nd Ward - Burley Stake | Snake River Council 111 | 515 E 16Th St | Burley, ID 83318 | First Class Mail |
| Affiliates | Burley 3Rd Ward - Burley West Stake | Snake River Council 111 | 2200 Oakley Ave | Burley, ID 83318 | First Class Mail |
| Affiliates | Burley 4Th Ward - Burley Stake | Snake River Council 111 | 515 E 16Th St | Burley, ID 83318 | First Class Mail |
| Affiliates | Burley 5Th Ward - Burley West Stake | Snake River Council 111 | 2420 Park Ave | Burley, ID 83318 | First Class Mail |
| Affiliates | Burley 7Th Ward - Burley West Stake | Snake River Council 111 | 2200 Oakley Ave | Burley, ID 83318 | First Class Mail |
| Affiliates | Burley 8Th Ward - Burley Stake | Snake River Council 111 | 2050 Normal Ave | Burley, ID 83318 | First Class Mail |
| Affiliates | Burley 9Th Ward - Burley Stake | Snake River Council 111 | 2100 Normal Ave | Burley, ID 83318 | First Class Mail |
| Affiliates | Burley Utd Methodist Church | Snake River Council 111 | 450 E 27Th St | Burley, ID 83318-3022 | First Class Mail |
| Affiliates | Burley Utd Methodist Church | Snake River Council 111 | Po Box 447 | Burley, ID 83318-0447 | First Class Mail |
| Affiliates | Burlingame Federated Church | Jayhawk Area Council 197 | 322 S Topeka Ave | Burlingame, KS 66413-1347 | First Class Mail |
| Affiliates | Burlingame Police Dept | Pacific Skyline Council 031 | 1111 Trousdale Dr | Burlingame, CA 94010-3209 | First Class Mail |
| Affiliates | Burlington County Police | Garden State Council 690 | 49 Rancocas Rd | Mount Holly, NJ 08060-1317 | First Class Mail |
| Affiliates | Burlington Fire Dept | Mississippi Valley Council 141 141 | 418 Valley St | Burlington, IA 52601-5315 | First Class Mail |
| Affiliates | Burlington Fire Dept | Old N State Council 070 | 215 S Church St | Burlington, NC 27215-3708 | First Class Mail |
| Affiliates | Burlington Fire Dept | Three Harbors Council 636 | 165 W Washington St | Burlington, WI 53105-1445 | First Class Mail |
| Affiliates | Burlington Firefighters Local 2313 | The Spirit Of Adventure 227 | 21 Center St | Burlington, MA 01803-3014 | First Class Mail |
| Affiliates | Burlington Halin Fish & Game | Leatherstocking 400 | Fish and Game Club Rd | Burlington Flats, NY 13315 | First Class Mail |
| Affiliates | Burlington Kiwanis Vth & Fam Assist Inc | Three Harbors Council 636 | 441 Milwaukee Ave | Burlington, WI 53105-1215 | First Class Mail |
| Affiliates | Burlington Masonic Lodge 32 | Garden State Council 690 | 2308 Mount Holly Rd | Burlington, NJ 08016-4118 | First Class Mail |
| Affiliates | Burlington Northern Santa Fe | Mount Baker Council, Bsa 606 | 2454 Occidental Ave S | Seattle, WA 98134-1439 | First Class Mail |
| Affiliates | Burlington Notre Dame School | Mississippi Valley Council 141 141 | 702 S Roosevelt Ave | Burlington, IA 52601-1674 | First Class Mail |
| Affiliates | Burlington Police Dept | Mississippi Valley Council 141 141 | 424 N 3Rd St | Burlington, IA 52601-5224 | First Class Mail |
| Affiliates | Burlington Rotary Club | Pikes Peak Council 060 | Po Box 122 | Burlington, CO 80807-0122 | First Class Mail |
| Affiliates | Burlington Utd Methodist Church | Jayhawk Area Council 197 | 207 S 6Th St | Burlington, KS 66839-1709 | First Class Mail |
| Affiliates | Burnet Elementary School | San Houston Area Council 576 | 5403 Canal St | Houston, TX 77011-2307 | First Class Mail |
| Affiliates | Burnet Fire Dept | Capitol Area Council 564 | Po Box 1369 | Burnet, TX 78611-7369 | First Class Mail |
| Affiliates | Burnetboys And Girls Club | Capitol Area Council 564 | Po Box 181 | Burnet, TX 78611-0181 | First Class Mail |
| Affiliates | Burnett Creek School PTO | Sagamore Council 162 | 5700 N 50 W | West Lafayette, IN 47906-9756 | First Class Mail |
| Affiliates | Burnette Avenue Baptist Church | Lincoln Heritage Council 205 | 6800 S Iroquboice Pkwy | Louisville, KY 40291-2803 | First Class Mail |
| Affiliates | Burney Lions Club | Golden Empire Council 047 | Po Box 217 | Burney, CA 96013-0217 | First Class Mail |
| Affiliates | Burney Lions Club 1946 | Golden Empire Council 047 | Po Box 217 | Burney, CA 96013-0217 | First Class Mail |
| Affiliates | Burnham Lions Club | Great Trail Council 433 | Po Box 12 | Burnham, PA 17009-0012 | First Class Mail |
| Affiliates | Burnham Lions Club | Juniata Valley Council 497 | 403 3St Ave | Burnham, PA 17009-1109 | First Class Mail |
| Affiliates | Burns Lions Club | Ore Ida Council 106 - Bsa 106 | Po Box 45 | Burns, OR 97720-0045 | First Class Mail |
| Affiliates | Burns Mccustffe Post 460 American | Baden-Powell Council 368 | 63 S Main St | Homer, NY 13077 | First Class Mail |
| Affiliates | Burnt Church Community Center | West Tennessee Area Council 559 | 110 School Ave | Savannah, TN 38372-8331 | First Class Mail |
| Affiliates | Burnt Hickory Baptist Church | Atlanta Area Council 092 | 5145 Due West Rd | Powder Springs, GA 30127-4302 | First Class Mail |
| Affiliates | Burnt Hickory Utd Methodist Church | Atlanta Area Council 092 | 5451 Palmetto Rd Nw | Kennesaw, GA 30144-9767 | First Class Mail |
| Affiliates | Burnt Hills Utd Methodist Church | Twin Rivers Council 364 | 816 State Route 50 | Burnt Hills, NY 12027-9503 | First Class Mail |
| Affiliates | Burr Elementary | Pathway To Adventure 456 | 1621 W Wabansia Ave | Chicago, IL 60622-1439 | First Class Mail |
| Affiliates | Burrell Presbyterian Church | Westmoreland Fayette 512 | Po Box 232 | Sterling Height, MI 48314-0000 | First Class Mail |
| Affiliates | Burre Burra Museum | Cherokee Area Council 556 | Po Box 458 | Ducktown, TN 37326-0458 | First Class Mail |
| Affiliates | Burrsville Vol Fire And Abu Post | Del-Mar-Va Council 081 | 24000 Fox Hill Main St | Denton, MD 21629-0000 | First Class Mail |
| Affiliates | Burt Avenue Wesleyan | Muskingum Valley Council, Bsa 467 | 230 Burt Ave | Coshocton, OH 43812-2508 | First Class Mail |
| Affiliates | Burt Township School | Great Lakes Fsc 272 | 3450 Beach Rd | Grand Marais, MI 49839-0000 | First Class Mail |
| Affiliates | Burtchville Fire Dept | Water And Woods Council 782 | 4000 Burtch Rd | Burtchville, MI 48059-2809 | First Class Mail |
| Affiliates | Burton Center | Blue Ridge Council 551 | 2905 White Horse Rd | Greenville, SC 29611-2731 | First Class Mail |
| Affiliates | Burton Congregational Church | Lake Erie Council 440 | Po Box 496 | Burton, OH 44021-0496 | First Class Mail |
| Affiliates | Burton International School | Great Lakes Fsc 272 | 2001 Martin Luther King Jr Blvd | Detroit, MI 48208-2670 | First Class Mail |
| Affiliates | Burton International Sxo PTO | Great Lakes Fsc 272 | 2001 Martin Luther King Jr Blvd | Detroit, MI 48208-2670 | First Class Mail |
| Affiliates | Burton Memorial Utd Methodist Church | Pine Burr Area Council 304 | 2420 22Nd Ave | Gulfport, MS 39501-4624 | First Class Mail |
| Affiliates | Burton Memorial United Methodist | South Florida Council 084 | 12775 W Sunrise Blvd | Sunrise, FL 33323-2914 | First Class Mail |
| Affiliates | Burton Mid Sch Counseling Instution | President Gerald R Ford 781 | 2133 Buchanan Ave Sw | Grand Rapids, MI 49507-2967 | First Class Mail |
| Affiliates | Burton Mountaineer Ffls Dept | Sam Houston Area Council 576 | Po Box 548 | Burton, TX 77835-0548 | First Class Mail |
| Affiliates | Burton Weslmey American Legion Post 18 | Hoosier Trails Council 145 145 | 1800 W 3Rd St | Bloomington, IN 47404-3205 | First Class Mail |
| Affiliates | Burton/Bentley Kiwanis/Kfc | Water And Woods Council 782 | 1400 Center Rd | Burton, MI 48509-2105 | First Class Mail |
| Affiliates | Bush Cross Church Of The Brethren | National Capital Area Council 082 | 4821A Green Valley Rd | Monrovia, MD 21770 | First Class Mail |
| Affiliates | Bush Hills Academy PTA | Greater Alabama Council 001 | 900 16Th St W | Birmingham, AL 35208-2213 | First Class Mail |
| USO | Bush Intercontinental Airport | 3800 N Terminal Rd | Houston, TX 77032 | | First Class Mail |
| Affiliates | Bush River Yacht Club | Baltimore Area Council 220 | 4001 Ebaker Ave | Abingdon, MD 21009-1436 | First Class Mail |
| Affiliates | Bushkill Methodist Church | Minsi Trails Council 502 | 1100 Bushkill St | Wind Gap, PA 18091-1000 | First Class Mail |
| Affiliates | Bushkill Township Volunteer Fire Co | Minsi Trails Council 502 | 155 Firehouse Ln | Nazareth, PA 18064-9540 | First Class Mail |
| Affiliates | Bushnells Basin Fire Assoc Inc | Seneca Waterways 397 | 649 Pittsford Pittsford | Pittsford, NY 14534-9757 | First Class Mail |
| Affiliates | Bushton Utd Methodist Church | Quivira Council, Bsa 198 | 212 3Rd Rd | Bushton, KS 67427 | First Class Mail |
| Affiliates | Bushy Run Battlefield | Westmoreland Fayette 512 | 109 Bushy Run Rd | Jeannette, PA 15644-1007 | First Class Mail |
| Affiliates | Bushy Run Lions Club | Westmoreland Fayette 512 | 112 Yr thomas St | Jeannette, PA 15644-1049 | First Class Mail |
| Affiliates | Business Council International | Aloha Council 104 | 501 Sumner St Ste 601 | Honolulu, HI 96817-5075 | First Class Mail |
| Affiliates | Busy Bee Cleaners | Greater Los Angeles Area 033 | 215 S Fernwood St | West Covina, CA 91791-1653 | First Class Mail |
| Affiliates | Busy Lady Quilt Shop LLC | Lincoln Heritage Council 205 | 336 Us 31 W Bypass | Bowling Green, KY 42101-4106 | First Class Mail |
| Affiliates | Butler Amvets Employees Assoc | Moraine Trails Council 500 | 134 Family Ln | Butler, PA 16002-9264 | First Class Mail |
| Affiliates | Butler Blast Program | Andrew Jackson Council 303 | 500 S 18Th St | Corinth, MS 38834 | First Class Mail |
| Affiliates | Butler Hermon American Legion Post | Nr Kiwanis Butler | Po Box 96 | New Iberia, LA 70562-0000 | First Class Mail |
| Affiliates | Butler Traditional High School | Lincoln Heritage Council 205 | 2222 Crums Ln | Louisville, KY 40216-4242 | First Class Mail |
| Affiliates | Butler University Naval ROTC | Crossroads Of America 160 | 4600 Sunset Ave | Indianapolis, IN 46208-3405 | First Class Mail |
| Affiliates | Butler Utd Methodist Church | Dan Beard Council, Bsa 438 | 8417 Us Highway 27 N | Butler, KY 41006-9179 | First Class Mail |
| Affiliates | Butte County Sheriffs Office | Golden Empire Council 047 | 5 County Center Dr | Oroville, CA 95965-3389 | First Class Mail |
| Affiliates | Butte Creek Christian Church | Cascade Pacific Council 492 | 13462 S Butte Creek Rd | Scotts Mills, OR 97375 | First Class Mail |
| Affiliates | Butte Creek Community Church | Golden Empire Council 047 | Po Box 219 | Chico, CA 95927-0000 | First Class Mail |
| Affiliates | Butterfield Ranch Prop Owners Assn | Catalina Council 011 | 5336 W Sophie St | Tucson, AZ 85742-9021 | First Class Mail |
| Affiliates | Butterfield Ward - LDS Tucson West Stake | Catalina Council 011 | 3336 W Sophie St | Tucson, AZ 85741-2032 | First Class Mail |
| Affiliates | Button Memorial Utd Methodist Church | Longhorn Council 662 | 101 W Eldorado Pkwy | Little Elm, TX 75068-2200 | First Class Mail |
| Affiliates | Buxton Baptist Church | Pine Tree Council 218 | 938 Long Plains Rd | Buxton, ME 04093-3208 | First Class Mail |
| Affiliates | Byhalia Baptist Church | Chickasaw Council 558 | Po Box 245 | Byhalia, MS 38611-0245 | First Class Mail |
| Affiliates | Byld Group | Las Vegas Area Council 328 | 3990 S Hualapai Way | Las Vegas, NV 89147-6503 | First Class Mail |
| Affiliates | Byld Group | Golden Empire Council 047 | Po Box 219 | Chico, CA 95927 | First Class Mail |
| Affiliates | Byers Tow Service Inc | Circle Ten Council 571 | 2000 W Belt Line Rd | Vald Cedar Hill, TX 75104-8009 | First Class Mail |
| Affiliates | Bykota Lodge 333 | Gulf Stream Council 085 | 2812 Se 3Rd Ct | West Palm Beach, FL 33456-1054 | First Class Mail |
| Affiliates | Byne Baptist Church | Chehaw Council 097 | 2228 Harbor Rd | Albany, GA 31721 | First Class Mail |
| Affiliates | Byrd School Home & School Assoc | Northern New Jersey Council, Bsa 333 | 640 Doremus Ave | Glen Rock, NJ 07452-2033 | First Class Mail |
| Affiliates | Byrom Pas | Cape Fear Council 425 | 313 Roscoe St | Whiteville, NC 28472-4128 | First Class Mail |
| Affiliates | Byron Chamber Of Commerce | Water And Woods Council 782 | 5453 Loveley Rd | Byron, MI 48418-9666 | First Class Mail |
| Affiliates | Byron Nelson Council | Mississippi Valley Council 141 141 | Po Box 5253 | Longview, TX 75608-0000 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | Buron Firemans Assoc | | Blackhawk Area 660 | 232 W 2Nd St | Byron, IL 61010 1451 | First Class Mail |
| Affiliates | Byron First Utd Methodist Church | | Water And Woods Council 782 | Po Box 127 | Byron, MI 48418 0127 | First Class Mail |
| Affiliates | Byron Lions Club | | Blackhawk Area 660 | Po Box 200 | Byron, IL 61010 0200 | First Class Mail |
| Affiliates | Byron Lions Club | | Central Georgia Council 096 | Po Box 1123 | Byron, GA 31008 1123 | First Class Mail |
| Affiliates | Byron Pennington Crocker Post 184 | | Garden State Council 690 | 4200 Atlantic Ave | Wildwood, NJ 08260 4602 | First Class Mail |
| Affiliates | Byron Utd Methodist Church | | Central Georgia Council 096 | 101 W Heritage Blvd N | Byron, GA 31008 7970 | First Class Mail |
| Affiliates | C & M Diversified Co Inc | | Silicon Valley Monterey Bay 055 | 14684 Bronson Ave | San Jose, CA 95124 3555 | First Class Mail |
| Affiliates | C Blyth Andrews Housing | | Greater Tampa Bay Area 089 | 2201 E Osborne Ave | Tampa, FL 33610 6258 | First Class Mail |
| Affiliates | C L Perkins Post 60 - American Legion | | Daniel Webster Council, Bsa 330 | 21 Main St | Farmington, NH 03835 | First Class Mail |
| Affiliates | C O Harrison Elementary School PTA | | Dan Beard Council, Bsa 438 | 585 Neeb Rd | Cincinnati, OH 45233 4610 | First Class Mail |
| Affiliates | C R Applegate School PTO | | Monmouth Council, Bsa 347 | 47 Jean Brennan Dr | Freehold, NJ 07728 4208 | First Class Mail |
| Affiliates | C W Shipley Sea | | Shenandoah Area Council 598 | Po Box 270 | Harpers Ferry, WV 25425 | First Class Mail |
| Affiliates | C. T. Club | | Northern Lights Council 429 | 25 N Mundersman St | Appleton, MN 56208 1259 | First Class Mail |
| Affiliates | C.A.R.E. Assoc | | Mississippi Valley Council 141 141 | 401 N Vine St | Kahoka, MO 63445 | First Class Mail |
| Affiliates | C.A.R.E.S. | | Greater Alabama Council 001 | Po Box 11126 | Huntsville, AL 35814 1126 | First Class Mail |
| Affiliates | C.C. Moss Elementary - Gifw | | Longhorn Council 662 | 4109 Eastland St | Fort Worth, TX 76119 2982 | First Class Mail |
| Affiliates | C.R Batteholm, American Legion Post 72 | | Daniel Webster Council, Bsa 330 | Po | Acton, NH 03289 | First Class Mail |
| Affiliates | C2 Pipeline Denby | | Great Lakes Fsc 272 | 12800 Kelly Rd | Detroit, MI 48224 1506 | First Class Mail |
| Affiliates | C2 Pipeline Fitzgerald | | Great Lakes Fsc 272 | 23200 Ryan Rd | Warren, MI 48091 4501 | First Class Mail |
| Affiliates | C2 Pipeline Pershing | | Great Lakes Fsc 272 | 18875 Ryan Rd | Detroit, MI 48234 1917 | First Class Mail |
| Affiliates | C2 Pipeline Warren Woods | | Great Lakes Fsc 272 | 27900 Bunert Rd | Warren, MI 48088 4865 | First Class Mail |
| Affiliates | Caballeros De Colon 5156 | | Puerto Rico Council 661 | Reparto Flamingo | Calle Capitan Correa | Bayamon, PR 00959 | First Class Mail |
| Affiliates | Caballeros De Colon Concejo | | Puerto Rico Council 661 | Reyes Catolicos 1811 | Mayaguez, PR 00681 | First Class Mail |
| Affiliates | Caballeros De Colon Mayaguez | | Puerto Rico Council 661 | Po Box 2983 | Mayaguez, PR 00681 2983 | First Class Mail |
| Affiliates | Cabatas Acworth | | Atlanta Area Council 092 | 130 Nporett Pkwy | Acworth, GA 30102 | First Class Mail |
| Affiliates | Cabin John Park Vfd | | National Capital Area Council 082 | 8001 River Rd | Bethesda, MD 20817 2705 | First Class Mail |
| Affiliates | Cable & Area Lions Club | | Voyageurs Area 286 | Po Box 444 | Cable, WI 54821 0444 | First Class Mail |
| Affiliates | Cable Lindsey Ministry | | Buckskin Council 617 | Po Box 100 | Arnett, WV 25007 | First Class Mail |
| Affiliates | Cabot Housing Authority | | Quapaw Area Council 018 | Po Box 74 | Cabot, AR 72023 | First Class Mail |
| Affiliates | Cabot Lions Club | | Quapaw Area Council 018 | General Delivery | Cabot, AR 72023 | First Class Mail |
| Affiliates | Cabot Utd Methodist Church | | Quapaw Area Council 018 | Po Box 1118 | Cabot, AR 72023 1118 | First Class Mail |
| Affiliates | Cabrillo Host Lions Club | | Silicon Valley Monterey Bay 055 | Po Box 94 | Aptos, CA 95001 0094 | First Class Mail |
| Affiliates | Cache County Sheriffs Office | | Trapper Trails 589 | 1225 Valley View Dr | Logan, UT 84321 4585 | First Class Mail |
| Affiliates | Cache Valley Cabinets And Tops | | Trapper Trails 589 | 44 N 200 W | Richmond, UT 84333 1407 | First Class Mail |
| Affiliates | Cadby Shutts Vfw Post 7552 | | Twin Rivers Council 364 | Po Box 10 | Hillsdale, NY 12529 0010 | First Class Mail |
| Affiliates | Caddo Heights Elementary | | Norweta Council 215 | 1702 Corbitt St | Shreveport, LA 71106 3008 | First Class Mail |
| Affiliates | Caddo Mills Historical Society | | Circle Ten Council 571 | 2308 Main St | Caddo Mills, TX 75135 | First Class Mail |
| Affiliates | Cade Chapel Missionary Baptist Church | | Andrew Jackson Council 303 | 1000 W Ridgeway St | Jackson, MS 39213 6259 | First Class Mail |
| Affiliates | Cadiz Methodist Church | | Lincoln Heritage Council 205 | 482 Lakota Dr | Cadiz, KY 42211 6107 | First Class Mail |
| Affiliates | Cadots Lions Club | | Chippewa Valley Council 637 | 8038 223Rd St | Cadott, WI 54727 4473 | First Class Mail |
| Affiliates | Cagua Private School | | Puerto Rico Council 661 | 130 Calle Jardines | Caguas, PR 00725 2494 | First Class Mail |
| Affiliates | Cahaba Chapter Order Of The Arrow | | Tukabatchee Area Council 005 | 1209 Selma Ave | Selma, AL 36703 4447 | First Class Mail |
| Affiliates | Cahaba Heights Utd Methodist Church | | Greater Alabama Council 001 | 3139 Cahaba Heights Rd | Vestavia, AL 35243 5245 | First Class Mail |
| Affiliates | Cahill Benjamin Richardson LLC | | Gulf Stream Council 085 | 8501 Se Bay Scout Rd | Tequesta, FL 33469 1899 | First Class Mail |
| Affiliates | Cahill Richardson LLC | | Central Florida Council 083 | 1304 Barritz St Nw | Palm Bay, FL 32907 6815 | First Class Mail |
| Affiliates | Cai Learning Academy | | Minsi Trails Council 502 | 1033 W Washington St | Allentown, PA 18102 | First Class Mail |
| Affiliates | Cains Chapel Methodist Mens Club | | Tukabatchee Area Council 005 | Po Box 96 | Deatsville, AL 36022 0096 | First Class Mail |
| Affiliates | Cairo American College | | Transatlantic Council, Bsa 802 | 1 Midan Eigla | Maadi, | Egypt | First Class Mail |
| USO - Intl | Cairo American College | | 1 Midan Eigla | | Maadi | Egypt | First Class Mail |
| Affiliates | Cairo Elementary School | | Greater St Louis Area Council 312 | 3101 Erin St | Cairo, IL 62914 1342 | First Class Mail |
| Affiliates | Cal Fire Riverside County Fire | | California Inland Empire Council 045 | 41125 Rosetta Canyon Dr | Lake Elsinore, CA 92532 1601 | First Class Mail |
| Affiliates | Calabash Charter Academy | | W.L.A.C.C. 051 | 23055 Eugene St | Woodland Hills, CA 91364 3723 | First Class Mail |
| Affiliates | Calamus-American Legion Post 466 | | Illowa Council 133 | 2907 178Th Ave | Calamus, IA 52729 0628 | First Class Mail |
| Affiliates | Calcutt 232 Century Program | | Narragansett 546 | 112 Washington St | Central Falls, RI 02863 2232 | First Class Mail |
| Affiliates | Caldwell Christian Church | | Ore Ida Council 106 - Bsa 106 | 3207 E Ustick Rd | Caldwell, ID 83605 6523 | First Class Mail |
| Affiliates | Caldwell Comm | | College Technical Institute | 2855 Hickory Blvd | Hudson, NC 28638 2672 | First Class Mail |
| Affiliates | Caldwell County Sheriff Dept | | Piedmont Council 420 | 2351 Morganton Blvd Sw | Lenoir, NC 28645 8973 | First Class Mail |
| Affiliates | Caldwell Early College | | Piedmont Council 420 | 2859 Hickory Blvd | Hudson, NC 28638 2672 | First Class Mail |
| Affiliates | Caldwell Enterprises | | Sequoyah Council 713 | 846 Highway 44 Lot 8 | Bristol, TN 37620 0674 | First Class Mail |
| Affiliates | Caldwell Memorial Hospital | | Piedmont Council 420 | Mulberry St | Lenoir, NC 28645 | First Class Mail |
| Affiliates | Caldwell Utd Methodist Church | | Muskingum Valley Council, Bsa 467 | 537 Main St | Caldwell, OH 43724 1324 | First Class Mail |
| Affiliates | Caldwell Utd Methodist Church | | Northern New Jersey Council, Bsa 333 | 80 Academy Rd | Caldwell, NJ 07006 | First Class Mail |
| Affiliates | Caldwell Vfw | | Ore Ida Council 106 - Bsa 106 | 1101 Cleveland Blvd | Caldwell, ID 83605 3855 | First Class Mail |
| Affiliates | Caldwell West Caldwell Scouting Inc | | Northern New Jersey Council, Bsa 333 | 37 Hillside Ave | Caldwell, NJ 07006 5205 | First Class Mail |
| Affiliates | Cale Elementary School P T O | | Stonewall Jackson Council 763 | 1757 Avon Street Ext | Charlottesville, VA 22902 8708 | First Class Mail |
| Affiliates | Caledonia American Legion Post 301 | | President Gerald R Ford 781 | 9568 Cherry Valley Ave Se | Caledonia, MI 49316 9564 | First Class Mail |
| Affiliates | Caledonia Area Kiwanis | | President Gerald R Ford 781 | 9265 Cherry Valley Ave Se | Caledonia, MI 49316 9504 | First Class Mail |
| Affiliates | Caledonia Elementary School | | Lake Erie Council 440 | 914 Caledonia Ave | Cleveland, OH 44112 2319 | First Class Mail |
| Affiliates | Caledonia Mumford Lions Club | | Iroquois Trail Council 376 | Po Box 144 | Caledonia, NY 14423 0144 | First Class Mail |
| Affiliates | Caledonia Supper Club | | Pushmataha Area Council 691 | 1294 Stanley Rd | Caledonia, MS 39740 7104 | First Class Mail |
| Affiliates | Caledonia Utd Methodist Church | | President Gerald R Ford 781 | 250 Vine St Se | Caledonia, MI 49316 8305 | First Class Mail |
| Affiliates | Caledonia Volunteer Fire Dept | | Iroquois Trail Council 376 | 288 Armstrong Pl | Caledonia, NY 14423 1126 | First Class Mail |
| Affiliates | Calera Elks Lodge 2703 | | Greater Alabama Council 001 | Po Box 1090 | Calera, AL 35040 1090 | First Class Mail |
| Affiliates | Calexico Police | | San Diego Imperial Council 049 | 417 Heber Ave | Calexico, CA 92231 2832 | First Class Mail |
| Affiliates | Calexico Rotary Club | | San Diego Imperial Council 049 | Po Box 747 | Calexico, CA 92232 0747 | First Class Mail |
| Affiliates | Calhoun First Presbyterian Church | | Northwest Georgia Council 100 | 829 Red Bud Rd Ne | Calhoun, GA 30701 1968 | First Class Mail |
| Affiliates | Calhoun Utd Methodist Church | | Great Smoky Mountain Council 557 | Po Box 185 | Calhoun, TN 37309 0185 | First Class Mail |
| Correctional Facilities | California Board of Parole Hearings | | Attn: Chau Truong, Accounting Manager | 1515 K St Ste 600 | Sacramento, CA 958164053 | First Class Mail |
| Correctional Facilities | California Board of Parole Hearings | | Attn: Ted Ruiz, Prin | 1515 K St Ste 600 | Sacramento, CA 958144053 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Adriana Veyna, Coordinator | 10000 Goethe Rd Ste #2 | Sacramento, CA 958273548 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Adriana Wilson, Supervisor | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Agnes Felicano, Manager | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Agnes Jamoralin, Manager | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Alan Levy, Senior Psychologist Supervisor | 1515 S St 101x | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Aldo Garza, Plant Manager | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Alene Shimotsu, Administrative Services Division Director | 1515 K St Ste 600 | Sacramento, CA 958144053 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Alicia Carmona, Information Technology Manager | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Allan Jennings, Chief Nurse Executive | 1400 Vanguard Dr Ste E | Oxnard, CA 930333448 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Allen Merrifield, Chief Engineer | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Ally Serna, Unit Manager | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Alma Galvan, Information Technology Manager | 1515 K St Ste 600 | Sacramento, CA 958144053 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Alta Medina, Office Services Supervisor | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Alyssa Chick, Technical Manager | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Amy Fowler, Supervisor Of Academic Instruction | 10000 Goethe Rd Ste #2 | Sacramento, CA 958273548 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Ande Heckman, Manager | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Andela Salinas, Human Resources Manager | 1515 S St 101x | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Angelina Ferreira, Information Technology Director | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Anita Hagen, Information Technology Manager | | Rancho Cordova, CA 957426100 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Annette Helling, Property Controller | 1515 S St 101x | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Annette Lofgren, Executive Director | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Anthony Adams, Fire Chief | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Anthony Bacci, Coordinator | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Anthony Gonzales, Office Manager | 23370 Road 22 | Chowchilla, CA 936108504 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Anthony Theeng, Technical Manager | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Art Terena, Fire Chief | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Ashley Koewler, Information Technology Manager | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Azur Givargis, Supervisor | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Barbara Anguria, Director Of Food Services | 1515 K St Ste 600 | Sacramento, CA 958144053 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Ben Velasquez, Manager | 4241 Williamsbough Dr # 201 | Sacramento, CA 958233006 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Bernice Vandlaveren, Vice Principal | 1515 K St Ste 600 | Sacramento, CA 958144053 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Bernie Cayen, Nursing Supervisor | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Bill Hornsby, Correctional Plant Manager | 4241 Williamsbough Dr # 201 | Sacramento, CA 958233006 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Bobby Khaghani, Project Manager | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Bonnie Estes, Manager | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Bonnie Sabel, Technical Manager | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Brenda Crowding, Assistant Deputy Director, Division Of Adult Parole Operations | 2302 Brown Rd | Imperial, CA 92251 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Brett Anderson, Program Manager | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Brian Escamilla, Fire Chief | 701 Scofield Ave | Wasco, CA 932807515 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Brian Heitwerk, Director Of Food Services | 1515 K St Ste 600 | Sacramento, CA 958144053 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | | Attn: Brian Walker, Chief | 10834 International Dr | Rancho Cordova, CA 956707364 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Attn / Address | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Bruce Baenziger, Coordinator | 1515 K St Ste 600 | | | Sacramento, CA 958144053 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Byron Brown, Director | 10 Lakeview Dr | | | Baker, CA 92309 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Candace Clevenger, Supervisor | 1515 S St | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Carie Cavel, Program Coordinator | 1515 S St 101+ | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Carl Danesi, Chief Engineer I | 1515 S St | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Carl Merlo, Correctional Business Manager | 1515 S St 101+ | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Carlos Quant, Budget Manager (Staff Services Manager II) | 1515 S St 101+ | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Carol Matthews, Senior Psychologist, Supervisor | 1515 S St | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Carol Shellenberger, Business Operations Section Chief | 1515 S St | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Carolyn Weeks, Case Records Manager | 1515 K St Ste 600 | | | Sacramento, CA 958144053 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Carrie Daves, Data Processing Manager | 1400 Vanguard Dr Ste E | | | Oxnard, CA 930332448 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Charles Supple, Director | 2302 Brown Rd | | | Imperial, CA 92251 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Christene Busser, Case Records Supervisor | 10000 Goethe Rd Ste B2 | | | Sacramento, CA 958273568 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Cindy Koe, Correctional Counselor Supervisor | 1515 K St Ste 600 | | | Sacramento, CA 958144053 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Clarissa Wharton, Property Controller II | 1515 S St 101+ | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Claudia Macias, Community Resource Manager | 1515 S St | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Conall Mccabe, Operating Room Director | 4001 King Ave | | | Corcoran, CA 932129611 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Cookie Jones, Hr Supervisor | 1515 S St | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Cory Bettencourt, Information Technology Project Manager | 1515 S St | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Craig Martinez, Information Technology Manager | 1515 S St | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Dana Gillaspie, Information Technology Project Manager | 1515 K St Ste 600 | | | Sacramento, CA 958144053 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Dante Callejani, Supervisor Of Building Trades | 1515 K St Ste 600 | | | Sacramento, CA 958144053 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Darline Salinas, Supervisor | 1515 S St | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Darren Plumlee, Chief Engineer I | 1515 S St | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Darrin Bright, Chief Physician And Surgeon | 4241 Williamsbourgh Dr # 201 | | | Sacramento, CA 958232006 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Dave Watkins, Supervisor | 5410 Auburn Blvd Ste 100 | | | Sacramento, CA 958413852 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: David Craig, Operations Manager | 562 E Natoma St | | | Folsom, CA 956302231 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: David Just, Supervisor Of Building Trades | 1515 K St Ste 600 | | | Sacramento, CA 958144053 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: David Lewis, Chief Deputy Administrator | 1515 S St 101+ | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: David Mar, Head Information Technology | 1515 S St | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: David Wier, Construction Supervisor | 4241 Williamsbourgh Dr # 201 | | | Sacramento, CA 958232006 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Dean Borg, Deputy Director, Facility Planning, Construction And Management - Facilitie | 2302 Brown Rd | | | Imperial, CA 92251 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Deborah Hysen, Director | 2302 Brown Rd | | | Imperial, CA 92251 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Delmar Greenleaf, Chief Physician And Surgeon | 1515 S St 101+ | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Denise Angel, Return To Work Coordinator | 1515 S St 101+ | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Devin Fong, Labor Relations Chief | 10777 Clay Rd | | | Sacramento, CA 95818 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Dina Gallegos, Account Supervisor | 1515 K St Ste 600 | | | Sacramento, CA 958144053 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Donald Ulstad, Supervisor | 1515 S St | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Donna Geer, Case Records Supervisor | 1515 K St Ste 600 | | | Sacramento, CA 958144053 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Douglas Garts, Supervisor | 10000 Goethe Rd Ste B2 | | | Sacramento, CA 958273568 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Edmond Blagdon, Soms Communications Director | 1515 K St Ste 600 | | | Sacramento, CA 958144053 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Edmund Carsten, Standards Compliance Coordinator | 1515 K St Ste 600 | | | Sacramento, CA 958144053 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Edward Meyers, Correctional Plant Supervisor | 1 Kings Way | | | Avenal, CA 932049708 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Edward Milam, Supervisor | 1515 S St | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Eileen Fox, Technical Manager | 1515 S St | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Elbert Lawrence, Director, Infrastructure Services | 1940 Birkmont Dr | | | Rancho Cordova, CA 957426401 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Elizabeth Hanson, Technical Manager | 1515 S St | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Elvira Melendrez, Manager Administrative Assistant | 1515 S St | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Eric Ioe, Manager | 1515 S St | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Eric Jordan, Property Controller | 1515 S St 101+ | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Eric Kapustnizc, Information Technology Manager | 1515 S St | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Eric Lauren, Manager | 5168 N Blythe Ave Ste 101 | | | Fresno, CA 937226478 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Erich Worbyer, Coordinator | 1515 K St Ste 600 | | | Sacramento, CA 958144053 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Erick Balderama, Office Services Supervisor | 1515 S St | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Erika Patton, Information Technology Project Manager | 1515 S St | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Erin Parker, Branch Manager | 10111 Old Placerville Rd | | | Sacramento, CA 958273009 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Evan Schalenger, Manager Iv | 1515 S St | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Everynn Mcguinness, Chief Of Mental Health | 1515 S St | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Felix Igtonoa, Medical Director | 1515 K St Ste 600 | | | Sacramento, CA 958144053 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Fred Vetez, General Manager | 19025 Wileys Well Rd | | | Blythe, CA 922252287 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Funmi Ariba, Vice Principal Academic | 1515 K St Ste 600 | | | Sacramento, CA 958144053 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Gary Stowers, Construction Supervisor I CT | 1515 S St | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Gena Niinsagge, Supervisor | 1515 S St | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Georgina Villacorta, Nurse Supervisor | 1515 S St | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Gerald Hazelwood, Correctional Plant Manager | 1515 K St Ste 600 | | | Sacramento, CA 958144053 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Gerri Mihlken, Staff Services Manager II | 1515 K St Ste 600 | | | Sacramento, CA 958144053 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Greg Avila, Construction Supervisor II | 10111 Old Placerville Rd | | | Sacramento, CA 958273009 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Harold Kessemeier, Departmental Construction And Maintenance Supervisor | 1515 K St Ste 600 | | | Sacramento, CA 958144053 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Heidi Perris, Data Processing Manager III | 1400 Vanguard Dr Ste E | | | Oxnard, CA 930332448 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Henry Blank, Chief Stationary Engineer | 1515 S St 101+ | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Jack Silva, Supervisor | 480 Alta Rd | | | San Diego, CA 921790001 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: James Dahlberg, Waste Water Manager | 4001 Hwy 104 | | | Ione, CA 95640 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: James Diland, Materials And Stores Supervisor II | 4241 Williamsbourgh Dr # 201 | | | Sacramento, CA 958232006 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: James Elliot, Senior Manager | 10000 Goethe Rd Ste B2 | | | Sacramento, CA 958273568 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: James Surmigton, Unit Supervisor | 101 N La Brea Ave Ste 201 | | | Inglewood, CA 903011784 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Jana Sims, Manager | 2880 Sunrise Blvd Ste 100 | | | Rancho Cordova, CA 957426100 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Janice Forte, Return To Work Coordinator | 1515 K St Ste 600 | | | Sacramento, CA 958144053 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Jason Bernard, Correctional Sergeant / Sports Director | 4241 Williamsbourgh Dr # 201 | | | Sacramento, CA 958232006 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Jason Chapman, Senior Information Systems Analyst Supervisor | 1515 S St | | | Sacramento, CA 958117243 — First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Javier Cavazos, Warden | 23370 Road 22 | | | Chowchilla, CA 936108504 — First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Jeana Goss, It Manager | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Jeanne Branch, Materials And Stores Supervisor I | 1515 K St Ste 600 | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Jenene Heastie, Supervisor | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Jennie Galivan, Office Services Supervisor | 1515 K St Ste 600 | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Jennie Barretto, Deputy Director | 2302 Brown Rd | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Jennifer Nolan, Staff Services Manager II Supervisory | 1515 K St Ste 600 | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Jennifer Osborn, Director | 2302 Brown Rd | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Jennifer Shaffer, Executive Officer | 2302 Brown Rd | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Jennifer Wright, Health Records Technician Supervisor | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Jepal Mangum, Assistant Food Manager | 10000 Goethe Rd Ste B2 | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Jerry Powers, Director, Division Of Adult Parole Operations | 2302 Brown Rd | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Jim Garcia, Canteen Manager | 1515-1 St 101n | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Jim Mcandrews, Canteen Manager | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Jim Mccall, Construction Supervisor I | 1515 K St Ste 600 | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: John Branch, It Manager | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: John Katavich, Warden | 701 Scofield Ave | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: John Niedzielski, Technical Manager | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: John Pretip, General Manager | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: John Spain, Project Director | 9838 Old Placerville Rd | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Jonathan Pike, Project Director | 1515 K St Ste 600 | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Joni Palomares, Principal | 16756 Chino Corona Rd | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Joseph Galvan, Deputy Director | 2302 Brown Rd | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Judy Autovino, Manager | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Julie Bacco, Deputy Director | 2302 Brown Rd | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Karen Green, Manager | 1515 K St Ste 600 | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Katherine Minnich, Deputy Director | 2302 Brown Rd | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Katherine Tebrock, Deputy Director | 2302 Brown Rd | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Kathleen Allison, Deputy Director | 9838 Old Placerville Rd | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Kathryn Jue, Technical Manager | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Keith Beland, Associate Director | 1515 K St Ste 600 | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Kelly Fried, Fire Chief | 24900 Highway 202 | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Kelly Mitchell, Associate Warden | 1515 K St Ste 600 | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Ken Stone, Chief | 14467 Central Ave | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Kenneth Freed, Academic Vice Principal | 1515 K St Ste 600 | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Keven Connelly, Health Program Manager | 10000 Goethe Rd Ste B2 | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Kim Garcia, Facilities Manager | 1515 K St Ste 600 | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Kim Stein, Construction Supervisor I | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Kristi Sinkler, Rtw Coordinator | 1515 K St Ste 600 | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Kristina Blevins, Technical Manager | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Lambert Soto, Human Resources Manager | 480 Alta Rd | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Lance Johnson, Director of Staff Development | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Larry Miranda, Chief | 9838 Old Placerville Rd | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Laura Schaper, Nursing Director | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Lawrence Dimock, Chief Plant Operator | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Lee Vang, Construction Supervisor | 5016 California Ave # 200 | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Lin Gray, Portfolio Manager | 9500 Norwalk Blvd | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Lesa Saville, Manager | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Lewis Callahan, Regional Manager (Acting) | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Lillian Lima, Technical Manager | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Linda Applegate, Technical Manager | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Linda Crombie, Materials And Stores Supervisor | 1515 K St Ste 600 | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Linda Leonard, Director Of Technology - Network Design | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Lisa Gadeke, Correctional Business Manager | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Lisa Hoffman, Manager | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Lore Robbins, Executive Assistant To The Warden | 1515 K St Ste 600 | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Mary Quitoriano, Training Coordinator | 4241 Williamsborough Dr # 201 | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Margaret Mcaloon, Chief Psychologist | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Margie Mccune, Manager | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Maria Hudson, Staff Services Manager I | 4241 Williamsborough Dr # 201 | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Marilee Witt, Manager | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Mark Ahlin, Principal | 15095 Sugar Pine Camp Rd | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Mark Bledsoe, Unit Supervisor | 1515 K St Ste 600 | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Mark Grundman, Fire Chief | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Mark Hardcastle, Regional Manager | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Martie Goodson, Staff Services Manager I | 10000 Goethe Rd Ste B2 | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Martin Biter, Office Manager | 2737 W Cecil Ave | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Martin Deleon, Property Controller | 1515 S St 101n | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Martina Virray, Manager | 1515 S St 101n | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Matthew Keep, Principal | 4241 Williamsborough Dr # 201 | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Maureen Curran, Property Controller | 1515 S St 101n | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Melissa Woodley, Office Services Supervisor | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Michael Hernandez, Principal | 22550 E East Fork Rd | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Michael Ruff, Branch Manager | 2510 S East Ave Ste 650 | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Michael Steele, Coordinator | 5100 O'Byrnes Ferry Rd | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Michael Valdez, Vice Principal | 1515 K St Ste 600 | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Michele Elliott, Information Technology Department Manager | 1515 K St Ste 600 | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Michelle Brooks, Director | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Michelle Mcdowell, Radiology Supervisor | 1515 K St Ste 600 | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Michelle Wilson, Manager | 5 Miles North of Soledad | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Mickey Caudillo, It Manager | 1515 S St | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Migdalia Siaca, Staff Services Manager | 1515 S St | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Mishra Ravi, Manager Information Technology | 9828 Old Placerville Rd | | | | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Mohammad Chechi, Information Technology Services Manager | 1515 S St | | | | Sacramento, CA 958117242 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Montez Miczolfio, Senior Psychologist, Supervisor | 1515 S St | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Nancy Hardy, Chief Deputy Warden | 1515 S St | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Napoleon Lee, Information Technology Manager | 1515 S St | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Nicole Vinson, Vice President Engineering And Construction | 1515 S St | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Nirvana Esqueda, Director Of Nursing | 1515 S St 101+ | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Notice Edwards, Chief, Office Of Victim Services | 2302 Brown Rd | | | | Imperial, CA 92251 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Palmyra Hatfield, Janitorial Supervisor | 1515 K St Ste 600 | | | | Sacramento, CA 958164053 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Pam Ligon, Supervisor | 1515 S St | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Paul Howard, Information Technology Supervisor | 1515 S St 101+ | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Paula Ranson, Director Of Nursing | 1515 K St Ste 600 | | | | Sacramento, CA 958164053 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Pete Knapp, Information Technology Manager | 1515 S St | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Phil Albee, Supervisor Of Building Trades | 1515 S St 101+ | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Phyllis Bailey, Technical Manager | 1515 S St | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Pricilla Patterson, Director - Engineering | 1515 S St | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Purvis Alexander, Manager | 1515 S St | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Rajwant Dhillon, Staff Services Manager | 1515 K St Ste 600 | | | | Sacramento, CA 958164053 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Ralph Jackson, Chief, Division Of Adult Institutions - Office Of Policy Standardization | 2302 Brown Rd | | | | Imperial, CA 92251 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Ray Perez, Chief Engineer | 24863 W Jayne Ave | | | | Coalinga, CA 932109502 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Raymond Madden, Manager | 2302 Brown Rd | | | | Imperial, CA 92251 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Raymond Moser, Vice Principal | 1515 S St 101+ | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Rebecca Colunga-garcia, Nurse Supervisor | 1515 K St Ste 600 | | | | Sacramento, CA 958164053 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Regina Rose, Pharmacy Manager | 10000 Goethe Rd Ste B2 | | | | Sacramento, CA 958273568 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Renee Kanan, Chief Quality Officer | 4241 Williamsbourgh Dr # 201 | | | | Sacramento, CA 958232006 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Rhoderick Keyes, Principal | 1727 Mission St FL 1&2 | | | | San Francisco, CA 941032417 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Rhonda Skipper-detta, Chief Deputy Commissioner | 1515 S St | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Robert Adams, Warehouse Manager II | 10111 Old Placerville Rd | | | | Sacramento, CA 958273009 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Robert Ayers, Prin | 1 Main St | | | | San Quentin, CA 949641000 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Robert Carlson, Project Director | 2880 Sunrise Blvd Ste 130 | | | | Rancho Cordova, CA 957426100 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Robert Cummings, Director, Information Technology | 1515 S St | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Robert Holtz, Assistant Principal | 4241 Williamsbough Dr # 201 | | | | Sacramento, CA 958232006 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Robert Livingston, Lan Manager | 9500 Norwalk Blvd | | | | Santa Fe Springs, CA 906702930 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Robert Morgan, Senior Psychologist, Supervisor | 1400 Vanguard Dr Ste E | | | | Oxnard, CA 930332448 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Robert Storms, Staff Services Manager | 1515 K St Ste 600 | | | | Sacramento, CA 958164053 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Robin Apodaca, Supervisor | 1515 S St | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Robin Chaney, Manager | 1515 S St 101+ | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Roland Almea, Project Director | 1515 S St 101+ | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Ron Morgan, Senior Psychologist, Supervisor | 2880 Sunrise Blvd Ste 130 | | | | Rancho Cordova, CA 957426100 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Ronnie Shupe, Supervisor Building Trades | 1515 K St Ste 600 | | | | Sacramento, CA 958164053 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Rosemary Ndoh, Associate Warden | 1515 K St Ste 600 | | | | Sacramento, CA 958164053 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Rosie Bernal, Manager | 2015 Aerojet Rd Ste P | | | | Rancho Cordova, CA 957426409 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Ryan Wakefield, Fire Chief | 1515 S St | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Sabrina Lynch-aguniga, Community Resources Manager | 1515 S St | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Sam Venerz, Manager | 19015 Wileys Well Rd | | | | Blythe, CA 922252267 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Sandra Chamberlin, Director, Application Maintenance & Support | 1940 Birkmont Dr | | | | Rancho Cordova, CA 957426401 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Sandra Green, Business Manager | 16756 Chino Corona Rd | | | | Eastvale, CA 928809508 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Sandy Schulte, Supervisor | 1515 K St Ste 600 | | | | Sacramento, CA 958164053 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Scott Davidson, Manager | 4241 Williamsbough Dr # 201 | | | | Sacramento, CA 958232006 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Sean Buckley, Supervisor Of Building Trades | 1515 S St 101+ | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Sean Graval, Chief Plant Operator | 1515 S St 101+ | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Shannon Beevers, Supervisor Of Building Trades | 1515 K St Ste 600 | | | | Sacramento, CA 958164053 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Shannon Robinson, Information Technology Manager | 1515 S St 101+ | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Shannon Shadduck, Vice President Sales And Marketing | 1515 S St | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Sharon Cardoso, Office Services Supervisor | 1515 S St | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Sharon Lovell, Information Technology Manager | 1515 K St Ste 600 | | | | Sacramento, CA 958164053 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Sherrie Bender, Purchasing Manager | 9260 Laguna Springs Dr | | | | Elk Grove, CA 957587947 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Sherry Knight, Staff Services Manager II Supervisory | 1515 K St Ste 600 | | | | Sacramento, CA 958164053 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Simone Renteria, Chief Deputy General Counsel | 1515 K St Ste 600 | | | | Sacramento, CA 958164053 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Sirisha Gullapalli, It Innovation Manager | 1400 Vanguard Dr Ste E | | | | Oxnard, CA 930332448 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Stacy Lopez, Associate Director | 2302 Brown Rd | | | | Imperial, CA 92251 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Stephanie Clauss, Assistant Chief Counsel | 1515 S St 101+ | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Stephanie Shea, Applications Development Manager | 1515 S St | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Stephanie Welch, Executive Officer | 1515 S St | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Steve Mackey, Fire Chief | 300 Prison Rd | | | | Represa, CA 956713001 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Steve Seeman, Vice Principal | 1515 S St | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Steven Barefield, Senior Information Systems Analyst Supervisor | 1515 S St | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Steven Cartwright, Chief Psychologist | 10000 Goethe Rd Ste B2 | | | | Sacramento, CA 958273568 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Steven Drovski, Warden | 5100 Obyrnes Ferry Rd | | | | Jamestown, CA 953279102 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Steven Tharratt, Director of Health Care Operations | 1515 S St | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Stuart Sherman, Associate Warden | 1515 K St Ste 600 | | | | Sacramento, CA 958164053 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Susan Hubbard, Deputy Director, Institutions Division Chief | 1515 K St Ste 600 | | | | Sacramento, CA 958164053 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Susanne Brandt, Personnel Supervisor | 1515 K St Ste 600 | | | | Sacramento, CA 958164053 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Suzanne Peery, Associate Warden | 1515 S St | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Suzanne Wiggins, Manager | 1515 S St | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Suzanne Wigatt, Sales And Marketing Manager | 1515 S St | | | | Sacramento, CA 958117243 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Sylvia Dumetig, Data Processing Manager III | 930 N Flower St | | | | Santa Ana, CA 927032561 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Syndi Skinner, Compliance Coordinator | 1515 K St Ste 600 | | | | Sacramento, CA 958164053 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Tami Falconer, Labor Relations Manager I | 1515 K St Ste 600 | | | | Sacramento, CA 958164053 First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Tanya Bernard, Business Manager | 1515 S St | | | | Sacramento, CA 958117243 First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | Method of Service |
|---|---|---|---|
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Tara Wilson, Technical Manager | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Tariq Awan, Chief Engineer | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Teresa Macias, Chief Administrator | 4001 King Ave | Corcoran, CA 932129611 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Terri Albritton, Information Technology Manager | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Terri Gilam, Supervisor | 1515 K St Ste 600 | Sacramento, CA 958144050 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Thomas Gaines, Manager | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Tim Wise, Correctional Plant Supervisor | 1515 S St 101n | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Timothy Dorrier, Chief Engineer | 1515 K St Ste 600 | Sacramento, CA 958144050 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Timothy Dorsey, Return To Work Coordinator | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Tom Elliott, Supervisor | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Tony Lentz, Equipment Maintenance Supervisor | 1515 K St Ste 600 | Sacramento, CA 958144050 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Tracy Johnson, Business Manager | 501 J St Ste 304 | Sacramento, CA 958142325 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Trina Honig, Supervisor | 1515 S St 101n | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Troy Brimhall, Health Care Manager | 1515 K St Ste 600 | Sacramento, CA 958144050 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Troy Fennel, Supervisor Correctional Education Programs | 1515 K St Ste 600 | Sacramento, CA 958144050 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Valerie Kakigi, Program Manager | 1515 S St 101n | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Valerie Hunter, Vp Legal | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Vanessa Ochoa, Technical Manager | 550 N Flower St | Santa Ana, CA 927032361 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Victor Krause, Divisional Training Manager, Information Technology | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Vitaliy Panych, Chief Information Security Officer | 1515 S St 101n | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Walter Macia, Manager | 5016 California Ave # 200 | Bakersfield, CA 933091649 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Weston Phillips, Coordinator | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Xiou Bolden, Manager | 501 J St | Sacramento, CA 958142325 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Yamira Armenta, Senior Psychologist Supervisor | 1515 K St Ste 600 | Sacramento, CA 958144050 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Ying Sun, Associate Director | 2302 Brown Rd | Imperial, CA 92251 | First Class Mail |
| Correctional Facilities | California Department of Corrections & Rehabilitation | Attn: Zeina Allen, Technical Manager | 1515 S St | Sacramento, CA 958117243 | First Class Mail |
| Correctional Facilities | California Department of Corrections and Rehabilitation | Attn: David Lewis, Chief Deputy Administrator | 1515 S St Ste 400 | Sacramento, CA 958117258 | First Class Mail |
| Correctional Facilities | California Department of Corrections and Rehabilitation | Attn: Janine Seyler, Staff Services Manager I | 1515 S St Ste 400 | Sacramento, CA 958117258 | First Class Mail |
| Correctional Facilities | California Department of Corrections and Rehabilitation | Attn: Joseph Jasso, Correctional Food Manager | 1515 S St Ste 400 | Sacramento, CA 958117258 | First Class Mail |
| Correctional Facilities | California Department of Corrections and Rehabilitation | Attn: Juan Ramos, Information Technology Manager | 1515 S St Ste 400 | Sacramento, CA 958117258 | First Class Mail |
| Correctional Facilities | California Department of Corrections and Rehabilitation | Attn: Stephanie Valencia, Office Manager | 1515 S St Ste 400 | Sacramento, CA 958117258 | First Class Mail |
| Correctional Facilities | California Department of Military | Attn: Del Hammados, Information Technology Supervisor II | 1300 I St Ste 1142 | Sacramento, CA 958142963 | First Class Mail |
| Correctional Facilities | California Department of Military | Attn: Dolores Lozano, Manager Of Food Distribution | 1300 I St Ste 1142 | Sacramento, CA 958142963 | First Class Mail |
| Correctional Facilities | California Department of Military | Attn: Fernando Azevedo, Chief, Correctional Administrator | 1300 I St Ste 1142 | Sacramento, CA 958142963 | First Class Mail |
| Correctional Facilities | California Department of Military | Attn: Lynn Riley, Supervisor | 1300 I St Ste 1142 | Sacramento, CA 958142963 | First Class Mail |
| Correctional Facilities | California Department of Military | Attn: Maryann Silva, Data Processing Manager II | 1300 I St Ste 1142 | Sacramento, CA 958142963 | First Class Mail |
| Affiliates | California Heights Utd Methodist | Long Beach Area Council 032 | 3759 Orange Ave | Long Beach, CA 90807-4228 | First Class Mail |
| Affiliates | California Highway Patrol | California Inland Empire Council 045 | 195 Highland Springs Ave | Beaumont, CA 92223-2311 | First Class Mail |
| Affiliates | California Highway Patrol | California Inland Empire Council 045 | 2251 Warn Ave | San Bernardino, CA 92411 | First Class Mail |
| Affiliates | California Highway Patrol | California Inland Empire Council 045 | 8118 Lincoln Ave | Riverside, CA 92504-4347 | First Class Mail |
| Affiliates | California Highway Patrol | California Inland Empire Council 045 | 9530 Pittsburgh Ave | Rancho Cucamonga, CA 91730-6007 | First Class Mail |
| Affiliates | California Highway Patrol | Golden Empire Council 047 | 11336 Trade Center Dr | Rancho Cordova, CA 95742-6219 | First Class Mail |
| Affiliates | California Highway Patrol | Golden Empire Council 047 | 11363 Mccourtney Rd | Grass Valley, CA 95949-9709 | First Class Mail |
| Affiliates | California Highway Patrol | Golden Empire Council 047 | 413 Southgate Ave | Chico, CA 95928-7406 | First Class Mail |
| Affiliates | California Highway Patrol | Golden Empire Council 047 | 5700 Live Oak Dr | Kelseyville, CA 95451-8847 | First Class Mail |
| Affiliates | California Highway Patrol | Golden Empire Council 047 | 6 Massie Ct | Sacramento, CA 95823-4301 | First Class Mail |
| Affiliates | California Highway Patrol | Mt Diablo Silverado Council 023 | 3050 Travis Blvd | Fairfield, CA 94534-1643 | First Class Mail |
| Affiliates | California Highway Patrol | Mt Diablo Silverado Council 023 | 5001 Blum Rd | Martinez, CA 94553-4307 | First Class Mail |
| Affiliates | California Highway Patrol | Pacific Skyline Council 031 | 355 Convention Way | Redwood City, CA 94063-1402 | First Class Mail |
| Affiliates | California Highway Patrol | Rohnert Park Office 360 | 6100 Labath Ave | Rohnert Park, CA 94928-7916 | First Class Mail |
| Affiliates | California Highway Patrol | San Diego Imperial Council 049 | 435 La Tortuga Dr | Vista, CA 92081-6321 | First Class Mail |
| Affiliates | California Highway Patrol | San Diego Imperial Council 049 | 5902 Kearny Villa Rd | San Diego, CA 92123-1195 | First Class Mail |
| Affiliates | California Highway Patrol | Santa Cruz County | 10395 Soquel Dr | Aptos, CA 95003-4917 | First Class Mail |
| Affiliates | California Highway Patrol | Sequoia Council 027 | 1380 E Fortune Ave | Fresno, CA 93725-1958 | First Class Mail |
| Affiliates | California Highway Patrol | Sequoia Council 027 | 1565 Glendale Ave | Hanford, CA 93230-6934 | First Class Mail |
| Affiliates | California Highway Patrol | Sequoia Council 027 | 3051 Airport Dr | Madera, CA 93637-9294 | First Class Mail |
| Affiliates | California Highway Patrol | Silicon Valley Monterey Bay 055 | 740 Reinz Ln | Gilroy, CA 95020-9584 | First Class Mail |
| Affiliates | California Highway Patrol | Southern Sierra Council 030 | 1313 State Highway 58 | Mojave, CA 93501-1900 | First Class Mail |
| Affiliates | California Highway Patrol - Joshua Tree | Silicon Valley Monterey Bay 055 | 63683 29 Palms Hwy | Joshua Tree, CA 92252-6913 | First Class Mail |
| Affiliates | California Highway Patrol - Monterey | Silicon Valley Monterey Bay 055 | 960 E Blanco Rd | Salinas, CA 93901-4419 | First Class Mail |
| Affiliates | California Highway Patrol - San Jose | Silicon Valley Monterey Bay 055 | 2020 Junction Ave | San Jose, CA 95131-2104 | First Class Mail |
| Affiliates | California Highway Patrol - Sf Area | San Francisco Bay Area Council 028 | 455 8Th St | San Francisco, CA 94103-4407 | First Class Mail |
| Affiliates | California Highway Patrol (Dublin) | San Francisco Bay Area Council 028 | 4999 Gleason Dr | Dublin, CA 94568-7643 | First Class Mail |
| Affiliates | California Highway Patrol (Oakland) | San Francisco Bay Area Council 028 | 3601 Telegraph Ave | Oakland, CA 94609-2426 | First Class Mail |
| Affiliates | California Highway Patrol Altadena | Greater Los Angeles Area 033 | 2130 Windsor Ave | Altadena, CA 91001-5308 | First Class Mail |
| Affiliates | California Highway Patrol Amador | Golden Empire Council 047 | 301 Clinton Rd | Jackson, CA 95642-2663 | First Class Mail |
| Affiliates | California Highway Patrol- Antelope Vly | Greater Los Angeles Area 033 | 2041 W Avenue I | Lancaster, CA 93536-7202 | First Class Mail |
| Affiliates | California Highway Patrol- Central | Greater Los Angeles Area 033 | 777 W Washington Blvd | Los Angeles, CA 90015-4128 | First Class Mail |
| Affiliates | California Highway Patrol E Los Angeles | Greater Los Angeles Area 033 | 1601 Corporate Center Dr | Monterey Park, CA 91754-7627 | First Class Mail |
| Affiliates | California Highway Patrol El Cajon Area | San Diego Imperial Council 049 | 1722 E Main St | El Cajon, CA 92021-5218 | First Class Mail |
| Affiliates | California Highway Patrol Explorer 265 | Greater Yosemite Council 059 | 3330 N Ad Art Rd | Stockton, CA 95215-2241 | First Class Mail |
| Affiliates | California Highway Patrol Newhall Area | Greater Los Angeles Area 033 | 28648 The Old Rd | Valencia, CA 91355-1021 | First Class Mail |
| Affiliates | California Highway Patrol Redding | Golden Empire Council 047 | 2503 Cascade Blvd | Redding, CA 96003-0900 | First Class Mail |
| Affiliates | California Highway Patrol- W Los Angeles | Greater Los Angeles Area 033 | 6300 Bristol Pkwy | Culver City, CA 90230-6945 | First Class Mail |
| Affiliates | California Highway Patrol- W Vly Area | Greater Los Angeles Area 033 | 5825 De Soto Ave | Woodland Hills, CA 91367-6202 | First Class Mail |
| Affiliates | California Highway Patrol, El Centro | San Diego Imperial Council 049 | 2331 Us Highway 86 | Imperial, CA 92251-9780 | First Class Mail |
| Affiliates | California Highway Patrol-Baldwin Park | Greater Los Angeles Area 033 | 14039 Francisquito Ave | Baldwin Park, CA 91706-5907 | First Class Mail |
| Affiliates | California Jr Ute Guards Salt Creek | Orange County Council 039 | Po Box 1609 | Huntington Beach, CA 92647-1609 | First Class Mail |
| Affiliates | California Lions Club | Marin Council | Po Box 161 | San Anselmo, CA 94979 | First Class Mail |
| Affiliates | California National Guard | Orange County Council 039 | Po Box 242 | Los Alamitos, CA 90720 | First Class Mail |
| Affiliates | California Utd Methodist Church | Laurel Highlands Council 527 | 227 3Rd St | California, PA 15419-1131 | First Class Mail |
| Affiliates | California Waterfowl Assoc | Golden Empire Council 047 | 1346 Blue Oaks Blvd Ste 200 | Roseville, CA 95678-7034 | First Class Mail |
| Affiliates | Calahan Masonic Lodge 32 | North Florida Council 087 | Po Box 535 | Callahan, FL 32011-0535 | First Class Mail |
| Affiliates | Calahan Neighborhood Center | Central Florida Council 083 | 101 N Parramore Ave | Orlando, FL 32801-1713 | First Class Mail |
| Affiliates | Callaway Elementary School | Baltimore Area Council 220 | 3701 Fernhill Ave | Baltimore, MD 21215-6210 | First Class Mail |
| Affiliates | Callaway High School | Andrew Jackson Council 303 | 601 Beasley Rd | Jackson, MS 39206-2802 | First Class Mail |
| Affiliates | Cals Elementary PTA | Chester County Council 539 | 3609 Lincoln Hwy | Thorndale, PA 19372-1003 | First Class Mail |
| Affiliates | Calusa Elementary School | Southwest Florida Council 088 | 2051 Clint Moore Rd | Boca Raton, FL 33496-1117 | First Class Mail |
| Affiliates | Calumet City Police Dept | Pathway To Adventure 456 | 1200 Pulaski Rd | Calumet City, IL 60409-3915 | First Class Mail |
| Affiliates | Calvary Assembly Of God | Northern Star Council 250 | 6760 Ewing Ave S | Minneapolis, MN 55423 | First Class Mail |
| Affiliates | Calvary Assembly Of God | Texas Swamp Base Church 620 | 105 N Church St | Sweeny, TX 77480-5501 | First Class Mail |
| Affiliates | Calvary Baptist Church | Alamo Area Council 583 | 6143 Fm 78 | San Antonio, TX 78244-1032 | First Class Mail |
| Affiliates | Calvary Baptist Church | Capitol Area Council 564 | Po Box 160 | Bastrop, TX 78602-0040 | First Class Mail |
| Affiliates | Calvary Baptist Church | Crater Lake Council 491 | 1341 N Main St | Prineville, OR 97754-8159 | First Class Mail |
| Affiliates | Calvary Baptist Church | Del Mar Va 081 | 1120 Market St | Denton, MD 21629-3476 | First Class Mail |
| Affiliates | Calvary Baptist Church | Grand Columbia Council 614 | 840 Cowboy Ln | Ellensburg, WA 98926-8512 | First Class Mail |
| Affiliates | Calvary Baptist Church | Greater Los Angeles Area 033 | 2990 Damien Ave | La Verne, CA 91750-4310 | First Class Mail |
| Affiliates | Calvary Baptist Church | Louisiana Purchase Council 213 | 5011 Jackson St | Alexandria, LA 71303-2316 | First Class Mail |
| Affiliates | Calvary Baptist Church | Old Hickory Council 427 | 314 S Franklin St | Mount Airy, NC 27030-4218 | First Class Mail |
| Affiliates | Calvary Baptist Church | Old N State Council 070 | 7860 Nc Highway 87 | Reidsville, NC 27320-8056 | First Class Mail |
| Affiliates | Calvary Baptist Church | Pacific Harbors Council, Bsa 612 | 9010 120Th St S | Roy, WA 98580-8786 | First Class Mail |
| Affiliates | Calvary Baptist Church | Pushmataha Area Council 691 | 1711 Second Ave | Columbus, MS 39702-8004 | First Class Mail |
| Affiliates | Calvary Baptist Church | Quapaw Area Council 018 | 5700 Cantrell Rd | Little Rock, AR 72207-4401 | First Class Mail |
| Affiliates | Calvary Baptist Church | Westmoreland Fayette 512 | 792 S Center Ave | New Stanton, PA 15672 | First Class Mail |
| Affiliates | Calvary Chapel | Mount Baker Council, Bsa 606 | 9428 4Th St Se | Lake Stevens, WA 98258-3980 | First Class Mail |
| Affiliates | Calvary Chapel Chico | Golden Empire Council 047 | 1888 Springfield Dr | Chico, CA 95928-7315 | First Class Mail |
| Affiliates | Calvary Chapel Ft Lauderdale | South Florida Council 084 | 2401 W Cypress Creek Rd | Ft Lauderdale, FL 33309-1828 | First Class Mail |
| Affiliates | Calvary Chapel Golden Springs | Greater Los Angeles Area 033 | 22324 Golden Springs Dr | Diamond Bar, CA 91765-2449 | First Class Mail |
| Affiliates | Calvary Chapel Of Costa Mesa | Orange County Council 039 | 3800 S Fairview St | Santa Ana, CA 92704-7014 | First Class Mail |
| Affiliates | Calvary Chapel Of Downey | Long Beach Area Council 032 | 12808 Woodruff Ave | Downey, CA 90242-5055 | First Class Mail |
| Affiliates | Calvary Chapel Of Norwalk | Long Beach Area Council 032 | 11702 Firestone Blvd | Norwalk, CA 90650-2626 | First Class Mail |
| Affiliates | Calvary Chapel Of Santa Maria | Los Padres Council 053 | 2620 Santa Maria Way | Santa Maria, CA 93455-1714 | First Class Mail |
| Affiliates | Calvary Chapel Thousand Oaks | Ventura County Council 057 | 535 Via Las Brisas | Newbury Park, CA 91320-7302 | First Class Mail |
| Affiliates | Calvary Chapel Pomona Valley | Greater Los Angeles Area 033 | 2809 Pomona Blvd | Pomona, CA 91768-3225 | First Class Mail |
| Affiliates | Calvary Chapel Tracy | Greater Yosemite Council 059 | 135 Gandy Dancer Dr Ste 40 | Tracy, CA 95377-8912 | First Class Mail |
| Affiliates | Calvary Church | Orange County Council 039 | 1010 N Tustin Ave | Santa Ana, CA 92705-3503 | First Class Mail |
| Affiliates | Calvary Church | W L A C C. 051 | 7115 Shoup Ave | West Hills, CA 91307-2353 | First Class Mail |
| Affiliates | Calvary Church Of The Nazarene | Coastal Carolina Council 550 | Po Box 329 | Goose Creek, SC 29445-0329 | First Class Mail |
| Affiliates | Calvary Church Of The Nazarene Apopka | Central Florida Council 083 | 750 Roger Williams Rd | Apopka, FL 32703-6120 | First Class Mail |
| Affiliates | Calvary Community Center | Pathway To Adventure 456 | 8200 S South Chicago Ave | Chicago, IL 60617-1817 | First Class Mail |
| Affiliates | Calvary Community Church | W L A C C. 051 | 5495 Via Nocio | Newbury Park, CA 91320 | First Class Mail |
| Affiliates | Calvary Episcopal Church | Dan Beard Council, Bsa 438 | 3766 Clifton Ave | Cincinnati, OH 45220-1205 | First Class Mail |
| Affiliates | Calvary Episcopal Church | Great Rivers Council 653 | 123 S 9Th St | Columbia, MO 65201-6831 | First Class Mail |
| Affiliates | Calvary Episcopal Church | Sam Houston Area Council 576 | 806 Thompson Rd | Richmond, TX 77469-3334 | First Class Mail |
| Affiliates | Calvary Evangelical Lutheran Church | Great Lakes Fsc 272 | 6805 Bluegrass Dr | Clarkston, MI 48346-1402 | First Class Mail |
| Affiliates | Calvary Evangelical Lutheran Church | Great Lakes Fsc 272 | 9101 Highland Rd | White Lake, MI 48386-2033 | First Class Mail |
| Affiliates | Calvary Hilltop Utd Methodist Church | Dan Beard Council, Bsa 438 | 3900 W Galbraith Rd | Cincinnati, OH 45239-4753 | First Class Mail |
| Affiliates | Calvary Lutheran Church | Anthony Wayne Area 157 | 1532 N Main St | Bluffton, IN 46714-1125 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | | Address | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | Calvary Lutheran Church | Baltimore Area Council 220 | 26151 Old Frederick Rd | Mount Airy, MD 21771-3317 | | First Class Mail |
| Affiliates | Calvary Lutheran Church | Bay Lakes Council 635 | 1921 Adams St | Two Rivers, WI 54241-2560 | | First Class Mail |
| Affiliates | Calvary Lutheran Church | Black Hills Area Council 695 695 | 5311 Sheridan Lake Rd | Rapid City, SD 57702-9237 | | First Class Mail |
| Affiliates | Calvary Lutheran Church | Central Minnesota 296 | 414 Wood St S | Mora, MN 55051-1453 | | First Class Mail |
| Affiliates | Calvary Lutheran Church | Central N Carolina Council 416 | 950 Bradley St | Concord, NC 28025-0908 | | First Class Mail |
| Affiliates | Calvary Lutheran Church | Hawkeye Area Council 172 | 3109 Johnson Ave NW | Cedar Rapids, IA 52405-2016 | | First Class Mail |
| Affiliates | Calvary Lutheran Church | Heart Of America Council 307 | 7500 Oak St | Kansas City, MO 64114-1905 | | First Class Mail |
| Affiliates | Calvary Lutheran Church | Inland Nwest Council 611 | 1101 N Chase Rd | Post Falls, ID 83854-9600 | | First Class Mail |
| Affiliates | Calvary Lutheran Church | Jayhawk Area Council 197 | 4211 Nw Topeka Blvd | Topeka, KS 66617-1765 | | First Class Mail |
| Affiliates | Calvary Lutheran Church | Longhorn Council 662 | 7620 Baker Blvd | Richland Hills, TX 76118-5904 | | First Class Mail |
| Affiliates | Calvary Lutheran Church | Northern Lights Council 429 | 1405 S 9Th St | Grand Forks, ND 58201-5563 | | First Class Mail |
| Affiliates | Calvary Lutheran Church | Northern Lights Council 429 | 605 Douglas St | Alexandria, MN 56308-1732 | | First Class Mail |
| Affiliates | Calvary Lutheran Church | Northern New Jersey Council, Bsa 333 | 165 W Crescent Ave | Allendale, NJ 07401-1545 | | First Class Mail |
| Affiliates | Calvary Lutheran Church | Northern Star Council 250 | 302 China Ave | Willmar, MN 56201-4536 | | First Class Mail |
| Affiliates | Calvary Lutheran Church | Northern Star Council 250 | 6817 Antrim Rd | Edina, MN 55439-1704 | | First Class Mail |
| Affiliates | Calvary Lutheran Church | Suffolk County Council Inc 404 | 860 Townline Rd | Hauppauge, NY 11788-2809 | | First Class Mail |
| Affiliates | Calvary Lutheran Church | Theodore Roosevelt Council 386 | 36 Taylor Ave | East Meadow, NY 11554-2150 | | First Class Mail |
| Affiliates | Calvary Lutheran Church | Illowa Council 133 | 121 Meridian St | New Windsor, IL 61465-5051 | | First Class Mail |
| Affiliates | Calvary Lutheran Church White Lake | Great Lakes Fsc 272 | 9101 Highland Rd | White Lake, MI 48386-2933 | | First Class Mail |
| Affiliates | Calvary Lutheran Mens Club | Voyageurs Area 286 | 2508 Washington Ave Se | Bemidji, MN 56601-8847 | | First Class Mail |
| Affiliates | Calvary Memorial Utd Methodist Church | East Carolina Council 426 | 107 W Greene St | Snow Hill, NC 28580-1431 | | First Class Mail |
| Affiliates | Calvary Presbyterian Ch San Francisco | San Francisco Bay Area Council 028 | 2515 Fillmore St | San Francisco, CA 94115-1318 | | First Class Mail |
| Affiliates | Calvary Presbyterian Church | Great Swest Council 412 | Po Box 336 | Bayfield, CO 81122-0336 | | First Class Mail |
| Affiliates | Calvary Presbyterian Church | Greater Los Angeles Area 033 | 1050 Fremont Ave | South Pasadena, CA 91030-3225 | | First Class Mail |
| Affiliates | Calvary Presbyterian Church | Greater New York Councils, Bsa 640 | 909 Castleton Ave | Staten Island, NY 10310-1812 | | First Class Mail |
| Affiliates | Calvary Presbyterian Church | Laurel Highlands Council 527 | 695 School St | Indiana, PA 15701-3076 | | First Class Mail |
| Affiliates | Calvary Presbyterian Church | Northeast Illinois 129 | 510 N Cedar Lake Rd | Round Lake, IL 60073-2804 | | First Class Mail |
| Affiliates | Calvary Presbyterian Church In America | Great Rivers Council 653 | 6520 Ne 14th Ave | Des Moines, IA 50313-2231 | | First Class Mail |
| Affiliates | Calvary Presbyterian Church Of Wyncote | Cradle Of Liberty Council 525 | 217 Fernbrook Ave | Wyncote, PA 19095-1108 | | First Class Mail |
| Affiliates | Calvary Reformed Church | President Gerald R Ford 781 | 955 S 8Th St | Holland, MI 49423-3075 | | First Class Mail |
| Affiliates | Calvary Saint George Episcopal Church | Connecticut Yankee Council Bsa 072 | 755 Clinton Ave | Bridgeport, CT 06604-2302 | | First Class Mail |
| Affiliates | Calvary Utd & St Francis Xavier Chrs | Ohio River Valley Council 619 | 1601 1St St | Moundsville, WV 26041-1306 | | First Class Mail |
| Affiliates | Calvary Utd Church Of Christ | Laurel Highlands Council 527 | 125 Shaw Ave | Turtle Creek, PA 15145-2030 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | Anthony Wayne Area 157 | 6301 Winchester Rd | Fort Wayne, IN 46819-1518 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | Anthony Wayne Area 157 | Po Box 229 | Avilla, IN 46710-0229 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | Baltimore Area Council 220 | 301 Rowe Blvd | Annapolis, MD 21401-1602 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | Baltimore Area Council 220 | 3939 Gamber Rd | Finksburg, MD 21048-2516 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | Buckeye Council 436 | 167 Blue Ball Rd | Elkton, MD 21921-7929 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | Circle Ten Council 571 | 103 Wisteria Dr | Haslet, TX 76052-3017 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | Crossroads Of America 160 | 575 W Northfield Dr | Brownsburg, IN 46112-8118 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | Five Rivers Council, Inc 375 | Po Box 237 | Lawrenceville, PA 16929-0237 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | Heart Of Virginia Council 602 | 7647 Hickory Land Hwy | Farnham, VA 22460 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | Laurel Highlands Council 527 | 239 W Church St | Somerset, PA 15501-1948 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | Narragansett 546 | 200 Turner Rd | Middletown, RI 02842-5360 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | National Capital Area Council 082 | 131 W 2Nd St | Frederick, MD 21701-5328 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | National Capital Area Council 082 | 2315 S Grant St | Arlington, VA 22202-2548 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | New Birth Of Freedom 544 | 203 Muntzer Ln | Dillsburg, PA 17019-1355 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | New Birth Of Freedom 544 | 6700 Locust Ln | Harrisburg, PA 17109-4525 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | New Birth Of Freedom 544 | Pottsville St | Wiconisco, PA 17097 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | North Florida Council 087 | 112 Banding Blvd | Orange Park, FL 32073-2621 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | Pikes Peak Council 060 | 4210 Austin Bluffs Pkwy | Colorado Springs, CO 80918-2950 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | Pine Tree Council 218 | 14 Saltaterra St | Lewiston, ME 04240-6826 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | Quivira Council, Bsa 198 | 118 W Jackson Ave | Iola, KS 66749-2834 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | Quivira Council, Bsa 198 | 2525 N Rock Rd | Wichita, KS 67226-1170 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | Shenandoah Area Council 598 | 220 W Burke St | Martinsburg, WV 25401-3322 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | Sherrodsville | 338 S Church St | Sherrodsville, OH 44675 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | Southern Shores Fsc 783 | 1415 Miller Ave | Ann Arbor, MI 48103-3758 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | Stonewall Jackson Council 763 | 2179 Stuarts Draft Hwy | Stuarts Draft, VA 24477-3102 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | Stonewall Jackson Council 763 | Rt 340 | Stuarts Draft, VA 24477 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | W D Boyce 138 | 1700 N Towanda Ave | Normal, IL 61761-5455 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | Westmoreland Fayette 512 | 301 N Saint Clair St | Ligonier, PA 15658 | | First Class Mail |
| Affiliates | Calvary Utd Methodist Church | Westmoreland Fayette 512 | 34 Clark St | Uniontown, PA 15401-4516 | | First Class Mail |
| Affiliates | Calvary Wesleyan Church | Great Trail 433 | 139 313V St Sw | Barberton, OH 44203-7319 | | First Class Mail |
| Affiliates | Calvert City Utd Methodist Church | Lincoln Heritage Council 205 | 571 Oak Park Blvd | Calvert City, KY 42029-8305 | | First Class Mail |
| Affiliates | Calvert County Sheriff's Dept | National Capital Area Council 082 | 30 Church St | Prince Frederick, MD 20678-4173 | | First Class Mail |
| Affiliates | Calvert Lodge 2620 | National Capital Area Council 082 | 1021 Dares Beach Rd | Prince Frederick, MD 20678 | | First Class Mail |
| Affiliates | Calvert Marine Museum | National Capital Area Council 082 | 14150 Solomons Island Rd | Solomons Island, MD 20688 | | First Class Mail |
| Affiliates | Calvery Missionary Baptist Church | Sam Houston Area Council 576 | 10348 Fairfax St | Houston, TX 77029-2726 | | First Class Mail |
| Affiliates | Calvery Utd Methodist Church | Southern Shores Fsc 783 | 790 Patterson Dr | Monroe, MI 48161-1844 | | First Class Mail |
| Affiliates | Calvin Presbyterian Church | Cascade Pacific Council 492 | 10445 Sw Canterbury Ln | Tigard, OR 97224-4811 | | First Class Mail |
| Affiliates | Calvin Presbyterian Church | Tidewater Council 596 | 2901 E Little Creek Rd | Norfolk, VA 23518-3341 | | First Class Mail |
| Affiliates | Calypso Presbyterian Church | Tuscarora Council 424 | Po Box 101 | Calypso, NC 28325-0101 | | First Class Mail |
| Affiliates | Calypso Presbyterian Church | Tuscarora Council 424 | Rt 2 Box 371-A | Calypso, NC 28325 | | First Class Mail |
| Affiliates | Camanche Fire Dept | Illowa Council 133 | 720 9Th Ave | Camanche, IA 52730-1445 | | First Class Mail |
| Affiliates | Camanche Lutheran Church | Illowa Council 133 | Po Box 303 | Camanche, IA 52730-0303 | | First Class Mail |
| Affiliates | Camario Lutheran Church | Mount Baker Council, Bsa 606 | 850 Heiskel Rd | Camario Island, WA 98282-8804 | | First Class Mail |
| Affiliates | Camarillo Amber'S Light Lions Club | Ventura County Council 057 | Po Box 3264 | Camarillo, CA 93011-3264 | | First Class Mail |
| Affiliates | Camarillo Utd Methodist Church | Ventura County Council 057 | 291 Anacapa Dr | Camarillo, CA 93010-2007 | | First Class Mail |
| Affiliates | Camas Church Of The Nazarene | Cascade Pacific Council 492 | 2204 Ne Birch St | Camas, WA 98607-1947 | | First Class Mail |
| Affiliates | Cambria Volunteer Fire Co | Iroquois Trail Council 376 | 4631 Cambria Wilson Rd | Lockport, NY 14094-9796 | | First Class Mail |
| Affiliates | Cambrian Park Utd Methodist Church | Silicon Valley Monterey Bay 055 | 1919 Gunston Way | San Jose, CA 95124-3311 | | First Class Mail |
| Affiliates | Cambridge Academy | Grand Canyon Council 010 | 20365 E Ocotillo Rd | Queen Creek, AZ 85142-9584 | | First Class Mail |
| Affiliates | Cambridge Area Rotary | Green Mountain 592 | Po Box 96 | Cambridge, VT 05444-0096 | | First Class Mail |
| Affiliates | Cambridge City Evening Kiwanis | Crossroads Of America 160 | 16910 W Delaware St | Cambridge City, IN 47327-9793 | | First Class Mail |
| Affiliates | Cambridge Elementary School | Central Florida Council 083 | 2000 Cambridge Dr | Cocoa, FL 32922-6513 | | First Class Mail |
| Affiliates | Cambridge Utd Methodist Church | Blue Ridge Council 551 | 201 Kilson St | Ninety Six, SC 29666 | | First Class Mail |
| Affiliates | Cambridge Valley Rescue Squad | Twin Rivers Council 364 | 37 Gilbert St | Cambridge, NY 12816-2618 | | First Class Mail |
| Affiliates | Camden Community Culinary Co Op AC | Coastal Georgia Council 099 | 106 E Conyers St | Saint Marys, GA 31558-8300 | | First Class Mail |
| Affiliates | Camden Cumberland Presbyterian Church | West Tennessee Area Council 559 | 239 W Main St | Camden, TN 38320-1642 | | First Class Mail |
| Affiliates | Camden Fire Dept | Indian Waters Council 553 | 1000 Lyttleton St | Camden, SC 29020-4415 | | First Class Mail |
| Affiliates | Camden Lions Club | Leatherstocking 400 | Po Box 85 | Camden, NY 13316-0085 | | First Class Mail |
| Affiliates | Camden Masonic Lodge | Indian Waters Council 553 | 520 Us Hwy 1 N | Camden, SC 29020 | | First Class Mail |
| Affiliates | Camden Utd Methodist Church | Leatherstocking 400 | 152 Main St | Camden, NY 13316-1138 | | First Class Mail |
| Affiliates | Camden Utd Methodist Church | Miami Valley Council 444 | Po Box 67 | Camden, OH 45311-0067 | | First Class Mail |
| Affiliates | Camden Wyoming Fire Co | Del Mar Va 081 | 200 E Camden Wyoming Ave | Camden, DE 19934-1301 | | First Class Mail |
| Affiliates | Cameron Lions Club | Longhorn Council 662 | Po Box 52 | Cameron, TX 76520-0052 | | First Class Mail |
| Affiliates | Cameron Park Fire Dept | Golden Empire Council 047 | 3200 Country Club Dr | Cameron Park, CA 95682-8631 | | First Class Mail |
| Affiliates | Cameron Utd Methodist Church | National Capital Area Council 082 | 3130 Franconia Rd | Alexandria, VA 22310-2315 | | First Class Mail |
| Affiliates | Camillus Police Benevolent Assoc | Longhouse Council 373 | 4600 W Genesee St | Syracuse, NY 13219-3748 | | First Class Mail |
| Affiliates | Cammo Principal Ward – LDS Tucson Stake | Catalina Council 011 | 6150 E Fairmount St | Tucson, AZ 85712 | | First Class Mail |
| USO | Camp Aachen USO | Camp Aachen USO 92955 | Grafenwoehr DE | Germany | | First Class Mail |
| Affiliates | Camp Augustine | Overland Trails 322 | 2299 W Camp Augustine Rd | Doniphan, NE 68832-9541 | | First Class Mail |
| Affiliates | Camp Baldwin Hosey Alumni Assoc | Mayflower Council | Po Box 664 | Sudbury, MA 01776 | | First Class Mail |
| Affiliates | Camp Bartlett | Trapper Trails 589 | 1200 E 5450 S | Ogden, UT 84403-4527 | | First Class Mail |
| Affiliates | Camp Barton Alumni Assoc | Baden-Powell Council 368 | Po Box 6 | Binghamton, NY 13903 | | First Class Mail |
| Affiliates | Camp Berry Staff Assoc | Black Swamp Area Council 449 | 11716 County Road 40 | Findlay, OH 45840-9029 | | First Class Mail |
| Affiliates | Camp Bird Inn | East Carolina Council 426 | 419 Bay Scout Rd | Blounts Creek, NC 27814-9397 | | First Class Mail |
| Affiliates | Camp Bomazeen | Pine Tree Council 218 | 656 Horse Point Rd | Belgrade, ME 04917-3032 | | First Class Mail |
| Affiliates | Camp Bud Schiele | Piedmont Council 420 | 668 Boy Scout Rd | Rutherfordton, NC 28139-8227 | | First Class Mail |
| Affiliates | Camp Carpenter | Daniel Webster Council, Bsa 330 | 300 Blondin Rd | Manchester, NH 03109-5907 | | First Class Mail |
| Affiliates | Camp Chaparr Utd Methodist Church | Baltimore Area Council 220 | 5600 E Joppa Rd | Perry Hall, MD 21128-9314 | | First Class Mail |
| Affiliates | Camp Chicagami | Voyageurs Area 286 | 3715 Scout Camp Rd | Eveleth, MN 55734 | | First Class Mail |
| Affiliates | Camp Conestoga | Westmoreland Fayette 512 | 255 Conestoga Camp Rd | Somerset, PA 15501-5649 | | First Class Mail |
| Affiliates | Camp Cornhusker Camp Staff | Cornhusker Council 324 | 633 Ih 703 T45 | Du Bois, NE 68345-3000 | | First Class Mail |
| Affiliates | Camp Crooked Creek Staff Alumni Assoc | Lincoln Heritage Council 205 | 950 Terry Dr | Shepherdsville, KY 40165-7899 | | First Class Mail |
| Affiliates | Camp Currier Community Assoc | Pacific Harbors Council, Bsa 612 | Po Box 44742 | Tacoma, WA 98448-0742 | | First Class Mail |
| Affiliates | Camp Dick Elementary | Blue Grass Council 204 | 279 N Camp Dick Rd | Lancaster, KY 40444-6713 | | First Class Mail |
| Affiliates | Camp Fife | Trapper Trails 589 | 1200 E 5450 S | Ogden, UT 84403-4527 | | First Class Mail |
| Affiliates | Camp Fire West Texas | Buffalo Trail Council 567 | 1500 N A St Ste 1200 | Midland, TX 79705-3608 | | First Class Mail |
| Affiliates | Camp Friendship | Black Hills Area Council 695 695 | Po Box 1986 | Rapid City, SD 57709-1986 | | First Class Mail |
| Affiliates | Camp Fully Involved | Daniel Webster Council, Bsa 330 | 27 Derry St | Merrimack, NH 03054-3553 | | First Class Mail |
| Affiliates | Camp Geiger | Pony Express Council 311 | 9515 County Road 388 | Saint Joseph, MO 64505-3579 | | First Class Mail |
| Affiliates | Camp George Thomas | Last Frontier Council 480 | Rt 2 Box 169 | Apache, OK 73006 | | First Class Mail |
| Affiliates | Camp Greenough Scout Reservation | Cape Cod And Islands Cncl 224 | 227 Pine St | Yarmouth Port, MA 02675-2377 | | First Class Mail |
| Affiliates | Camp Hackley Trust | Greater New York Councils, Bsa 640 | Po Box 141 | Marion, MA 02738-0005 | | First Class Mail |
| Affiliates | Camp Hill Grace Evangelical Lutheran Ch | New Birth Of Freedom 544 | 1610 Carlisle Rd | Camp Hill, PA 17011-7505 | | First Class Mail |
| Affiliates | Camp Hunt | Trapper Trails 589 | 1200 E 5450 S | Ogden, UT 84403-4527 | | First Class Mail |
| Affiliates | Camp J George Ministch | Black Warrior Council 006 | 4436 Calumet Loop | Northport, AL 35473-2921 | | First Class Mail |
| Affiliates | Camp Jackson Fire Dept | Del Mar Va 081 | 3201 Camp Jackson Rd | Cahokia, IL 62206-0000 | | First Class Mail |
| Affiliates | Camp Kessel And Camp Browning | Trapper Trails 589 | 1200 E 5450 S | Ogden, UT 84403-4527 | | First Class Mail |
| Affiliates | Camp Kostaa Alumni Assoc | Rainbow Council 702 | Po Box 233 | Channahon, IL 60410 | | First Class Mail |
| Affiliates | Camp La Lto Che Central Florida Council | Central Florida Council 083 | Po Box 489 | Paisley, FL 32767-0489 | | First Class Mail |
| Affiliates | Camp Laramie Peak Staff Alumni | Longs Peak Council 062 | 65 Forest Service Rd 633 | Wheatland, WY 82201 | | First Class Mail |
| Affiliates | Camp Lawton Alumni And Staff Assoc | Catalina Council 011 | Po Box 786 | Mount Lemmon, AZ 85619-0786 | | First Class Mail |
| USO | Camp Lejeune USO Center – Fort Lewis JBLM | Camp Lejeune USO 92956 | Fort Lewis WA | | | First Class Mail |
| Affiliates | Camp Loll | Trapper Trails 589 | 1200 E 5450 S | Ogden, UT 84403-4527 | | First Class Mail |
| Affiliates | Camp Mack | Pennsylvania Dutch Council 524 | Rt 1 Scout Lane | Reinholds, PA 17569 | | First Class Mail |
| Affiliates | Camp Manatoc Reservation | Great Trail 433 | 1075 Truxell Rd | Peninsula, OH 44264 | | First Class Mail |
| Affiliates | Camp Meriwether | Greater St Louis Area Council 312 | 12770 N Benson St | Benton, IL 62812-4567 | | First Class Mail |
| Affiliates | Camp Oljato Alumni Assoc | Sequoia Council 027 | 29011 Lower Kings Canyon Rd | Sanger, CA 93657 | | First Class Mail |
| Affiliates | Camp Osceola Enterprise Group | Cape Fear Council 425 | 357 Greenfield Ave | Wilmington, NC 28401-3800 | | First Class Mail |
| Affiliates | Camp Parsons | Chief Seattle Council 609 | 5297 W Lake Sammamish Pkwy Se | Issaquah, WA 98027-7211 | | First Class Mail |
| Affiliates | Camp Pellilogies | Greater Alabama Council 001 | 6600 Acton Rd | Birmingham, AL 35242-6061 | | First Class Mail |
| Affiliates | Camp Perry | Washington Crossing Council 777 | 105 Camp Perry Rd | Pipersville, PA 18947 | | First Class Mail |
| Affiliates | Camp Perry Alumni Assoc | Southern Shores Fsc 783 | 3950 Camp Perry Rd | Port Clinton, OH 43452-9736 | | First Class Mail |
| Affiliates | Camp Perry Camps Staff Alumni | Southern Shores Fsc 783 | Po Box 39 | Mayville, NY 14757 | | First Class Mail |
| Affiliates | Camp Piedmont | Piedmont Council 420 | 668 Boy Scout Rd | Rutherfordton, NC 28139 | | First Class Mail |
| Affiliates | Camp Raven Knob | Old Hickory Council 427 | 266 Raven Knob Rd | Mount Airy, NC 27030-7539 | | First Class Mail |
| Affiliates | Camp Reeves Rotary | Gulf Coast Council 773 | Po Box 1151 | Semmes, AL 36575 | | First Class Mail |
| Affiliates | Camp Rising Sun | Greater New York Councils, Bsa 640 | Po Box 69 | Rhinebeck, NY 12572 | | First Class Mail |
| Affiliates | Camp Roosevelt Alumni Assoc | Lake Erie Council 440 | 10758 Kirtland Chardon Rd | Kirtland, OH 44094-9662 | | First Class Mail |
| Affiliates | Camp Roy C Manchester | Lincoln Heritage Council 205 | 2800 Camp Manchester Rd | Clermont, KY 40110 | | First Class Mail |
| Affiliates | Camp Roywood Alumni Assoc | San Francisco Bay Area Council 028 | 1001 Davis St | San Leandro, CA 94577-1514 | | First Class Mail |
| Affiliates | Camp Royaneh Alumni Assoc | San Francisco Bay Area Council 028 | Po Box 39 | Cazadero, CA 95421-0039 | | First Class Mail |
| Affiliates | Camp Seminole | Suwannee River Area Council 664 | 40 Marsh Rd | Starkville, MS 39759-6370 | | First Class Mail |
| Affiliates | Camp Sertoma Foundation Inc | Crossroads Of America 160 | 9777 Hickory Ln | Indianapolis, IN 46236 | | First Class Mail |
| Affiliates | Camp Simpson | Arbuckle Area Council 468 | Po Box 367 | Sulphur, OK 73086 | | First Class Mail |
| Affiliates | Camp Sipp Alumni | Moraine Trails Council 500 | 135 Ruby Lake Rd | Slippery Rock, PA 16057-3526 | | First Class Mail |
| Affiliates | Camp Staff Alumni Assoc | Sioux Council 733 | Po Box 2 | Chamberlain, SD 57325-0002 | | First Class Mail |
| Affiliates | Camp Sunshine Alumni | Tukabatchee Area Council 005 | 515 Percy St | Tuskegee, AL 36083 | | First Class Mail |
| Affiliates | Camp Sunshine For Boys | Tukabatchee Area Council 005 | 5236 Bankhead Ave | Montgomery, AL 36106-2448 | | First Class Mail |
| Affiliates | Camp Thunderbird | Mecklenburg County Council 415 | Po Box 3 | Clover, SC 29710-0003 | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Camp Sunshine Southtown Commons | Tukabatchee Area Council 005 | 100 Windwood Dr | Montgomery, AL 36108-5302 | First Class Mail |
| Affiliates | Camp Taylor Elementary School | Lincoln Heritage Council 205 | 1446 Belmar Dr | Louisville, KY 40213-1775 | First Class Mail |
| Affiliates | Camp Thoreau Summer | Three Harbors Council 636 | 7878 N 60Th St | Milwaukee, WI 53223-4109 | First Class Mail |
| Affiliates | Camp Thunderbird Alumni | Pacific Harbors Council, Bsa 612 | 609 N Water St | Ellensburg, WA 98926-2853 | First Class Mail |
| Affiliates | Camp Tracy New Scout Camp (Camp Staff) | Great Salt Lake Council 590 | 1200 E 5400 S | Ogden, UT 84403-4527 | First Class Mail |
| Affiliates | Camp Tuscarora | Baltimore Area Council 220 | 1432 Otten Rd | Port Trevorton, PA 17864 | First Class Mail |
| Affiliates | Camp Verde Fire District | Grand Canyon Council 010 | 26 W Salt Mine Rd Unit B | Camp Verde, AZ 86322-7171 | First Class Mail |
| Affiliates | Camp William Hinds | Pine Tree Council 218 | 146 Plains Rd | Raymond, ME 04071-6254 | First Class Mail |
| Affiliates | Camp Wilmont Sweeney | San Francisco Bay Area Council 028 | 2600 Fairmont Dr | San Leandro, CA 94578-1007 | First Class Mail |
| Affiliates | Camp Wingate Kirkland | Cape Cod And Islands Cncl 224 | 79 White Rock Rd | Yarmouth Port, MA 02675-2314 | First Class Mail |
| Affiliates | Camp Yawgoog | Narragansett 546 | 61 Camp Yawgoog Rd | Rockville, RI 02873-1001 | First Class Mail |
| Affiliates | Campamento Guajataka | Puerto Rico Council 661 | Carr 119 Km 24.1 | San Sebastian, PR 00669 | First Class Mail |
| Affiliates | Campbell Ame Church | National Capital Area Council 082 | 2562 M L K Jr Ave Se | Washington, DC 20020-5267 | First Class Mail |
| Affiliates | Campbell County Family Ymca | Dan Beard Council, Bsa 438 | 1437 S Fort Thomas Ave | Fort Thomas, KY 41075-2411 | First Class Mail |
| Affiliates | Campbell County Police Dept | Dan Beard Council, Bsa 438 | 8774 Constable Dr | Alexandria, KY 41001-8557 | First Class Mail |
| Affiliates | Campbell County Vfw Post 3205 | Dan Beard Council, Bsa 438 | Po Box 173 | Alexandria, KY 41001-0173 | First Class Mail |
| Affiliates | Campbell County Ymca | Dan Beard Council, Bsa 438 | 1437 S Fort Thomas Ave | Fort Thomas, KY 41075-2411 | First Class Mail |
| Affiliates | Campbell Miracle Mile Optimist Club | Silicon Valley Monterey Bay 055 | 5655 Gallup Dr | San Jose, CA 95124-5178 | First Class Mail |
| Affiliates | Campbell Parent Teacher Organization | Cornhusker Council 324 | 2200 Dodge St | Lincoln, NE 68521-1250 | First Class Mail |
| Affiliates | Campbell Police Dept | Silicon Valley Monterey Bay 055 | 70 N 1St St | Campbell, CA 95008-1458 | First Class Mail |
| Affiliates | Campbell Scouting Foundation | Silicon Valley Monterey Bay 055 | 610 Craig Ave | Campbell, CA 95008-4111 | First Class Mail |
| Affiliates | Campbell Utd Methodist Church | Five Rivers Council, Inc 375 | 8516 Main St | Campbell, NY 14821 | First Class Mail |
| Affiliates | Campbell Utd Methodist Church | Ozark Trails Council 306 | 1747 E Republic Rd | Springfield, MO 65804-6535 | First Class Mail |
| Affiliates | Campbell Ward - Lds Tucson Stake | Catalina Council 011 | 3750 E Fort Lowell Rd | Tucson, AZ 85716 | First Class Mail |
| Affiliates | Campbell-Richmond AL Post 63 | Great Lakes Fsc 272 | 8047 Ortonville Rd | Clarkston, MI 48348-4457 | First Class Mail |
| Affiliates | Campbellsport Volunteer Fire Dept | Bay-Lakes Council 635 | Po Box 709 | Campbellsport, WI 53010-0709 | First Class Mail |
| Affiliates | Campbellsville 1st Utd Methodist Ch | Lincoln Heritage Council 205 | 317 E Main St | Campbellsville, KY 42718-1326 | First Class Mail |
| Affiliates | Campbelltown Volunteer Fire Co | Pennsylvania Dutch Council 524 | Po Box 64 | Campbelltown, PA 17010-0064 | First Class Mail |
| Affiliates | Camping Comm Chief Cornplanter | Chief Cornplanter Council, Bsa 538 | 316 4Th Ave | Warren, PA 16365-3712 | First Class Mail |
| Affiliates | Campion-Thornton Firemen'S Assoc | Daniel Webster Council, Bsa 330 | Rt 49 | Campton, NH 03223 | First Class Mail |
| Affiliates | Campus Elementary | President Gerald R Ford 781 | 710 Benjamin Ave Se | Grand Rapids, MI 49506-2622 | First Class Mail |
| Affiliates | Campus Of Hope Tenants | Greater Alabama Council 001 | 7527 66Th St S | Birmingham, AL 35212-3034 | First Class Mail |
| Affiliates | Canaan Baptist Church | Greater Alabama Council 001 | 824 15Th St N | Bessemer, AL 35020-5669 | First Class Mail |
| Affiliates | Canaan Baptist Church | Prairielands 117 | 402 W Main St | Urbana, IL 61801-2618 | First Class Mail |
| Affiliates | Canaan Fire Dept | Daniel Webster Council, Bsa 330 | Po Box 353 | Canaan, NH 03741-0353 | First Class Mail |
| Affiliates | Canaan Lions Club | Daniel Webster Council, Bsa 330 | Po Box 252 | Canaan, NH 03741-0252 | First Class Mail |
| Affiliates | Canaan Township Fire Dept | Great Trail 433 | Po Box 2223 | Creston, OH 44217-2223 | First Class Mail |
| Affiliates | Canaan Utd Methodist Church | Buckskin 617 | 401 Roane St | Charleston, WV 25302-2022 | First Class Mail |
| Affiliates | Canadian Academy | Far E Council 803 | 4-1 Koyo Cho Naka | Higashinada -Ku, Japan | Japan | First Class Mail |
| Affiliates | Canadian Academy | K-1 Koyo Cho Naka | Higashinada -ku | Japan | | First Class Mail |
| Affiliates | Canadian County Childrens Justice Center | Last Frontier Council 480 | 7905 E Us Highway 66 | El Reno, OK 73036-9225 | First Class Mail |
| Affiliates | Canadochly Lutheran Church | New Birth Of Freedom 544 | 4921 E Prospect Rd | York, PA 17406-8647 | First Class Mail |
| Affiliates | Canady & Canady, Attys. | Cape Fear Council 425 | Po Box 7 | Saint Pauls, NC 28384-0007 | First Class Mail |
| Affiliates | Canaphone Loyal Order Moose Lodge 853 | Twin Rivers Council 364 | Po Box 804 | Canajoharie, NY 13317-1167 | First Class Mail |
| Affiliates | Canal Fulton Utd Methodist Church | Buckeye Council 436 | Po Box 323 | Canal Fulton, OH 44614-0323 | First Class Mail |
| Affiliates | Canal Winchester Lions Club | Simon Kenton Council 441 | 20 S Trine St | Canal Winchester, OH 43110 | First Class Mail |
| Affiliates | Canandaigua Elks Lodge 1844 | Seneca Waterways 397 | 19 Niagara St | Canandaigua, NY 14424-2016 | First Class Mail |
| Affiliates | Canandaigua Emergency Squad | Seneca Waterways 397 | 210 N Pearl St | Canandaigua, NY 14424 | First Class Mail |
| Affiliates | Canastota Volunteer Fire Dept | Leatherstocking 400 | Po Box 81 | Canastota, NY 13032-0081 | First Class Mail |
| Affiliates | Canby Kiwanis Club | Cascade Pacific Council 492 | Po Box 1324 | Canby, OR 97013-1324 | First Class Mail |
| Affiliates | Canby Lions Club | Cascade Pacific Council 492 | Po Box 711 | Canby, OR 97013-0711 | First Class Mail |
| Affiliates | Canby Utd Methodist Church | Cascade Pacific Council 492 | 1520 N Holly St | Canby, OR 97013-3203 | First Class Mail |
| Affiliates | Candia Congregational Church | Daniel Webster Council, Bsa 330 | Po Box 62 | Candia, NH 03034-0062 | First Class Mail |
| Affiliates | Candlewick Lake Assoc | Blackhawk Area 660 | 13400 Il Route 76 | Poplar Grove, IL 61065-8812 | First Class Mail |
| Affiliates | Cando Lutheran Church | Northern Lights Council 429 | Po Box 644 | Cando, ND 58324-0644 | First Class Mail |
| Affiliates | Candor Lions Club | Central N Carolina Council 416 | Po Box 538 | Candor, NC 27229-0538 | First Class Mail |
| Affiliates | Cane Creek Elementary School PTO | Middle Tennessee Council 560 | 1500 W Jackson St | Cookeville, TN 38501-7105 | First Class Mail |
| Affiliates | Canebrake First District | Blue Ridge Council 551 | 100 Hillside Church Rd | Fountain Inn, SC 29644-9152 | First Class Mail |
| Affiliates | Cannon Falls - Jc | Northern Star Council 250 | Po Box 332 | Cannon Falls, MN 55009-0332 | First Class Mail |
| Affiliates | Cannon Utd Methodist Church | Northeast Georgia Council 101 | 2414 Webb Gin House Rd | Snellville, GA 30078-2042 | First Class Mail |
| Affiliates | Cannons Campground Utd Methodist Ch | Palmetto Council 549 | 3410 Cannons Campground Rd | Spartanburg, SC 29307-5210 | First Class Mail |
| Affiliates | Canonsburg Trinity Church | Buckskin 617 | 13620 Midland Trail Rd | Ashland, KY 41102-7728 | First Class Mail |
| Affiliates | Canonsburg Trinity Utd Methodist Ch | Buckskin 617 | 13620 Midland Trail Rd | Ashland, KY 41102-7728 | First Class Mail |
| Affiliates | Canonsburg Utd Presbyterian Church | Laurel Highlands Council 527 | 112 W Pike St | Canonsburg, PA 15317-1316 | First Class Mail |
| Affiliates | Canterbury School | Old N State Council 070 | 5400 Old Lake Jeanette Rd | Greensboro, NC 27455-1322 | First Class Mail |
| Affiliates | Canterbury School Of Florida | Cousteau Center | 990 62Nd Ave Ne | St Petersburg, FL 33702-7611 | First Class Mail |
| Affiliates | Canterbury Utd Methodist Church | Greater Alabama Council 001 | 350 Overbrook Rd | Mountain Brk, AL 35213-4332 | First Class Mail |
| Affiliates | Canterbury Woods Civic Assoc | National Capital Area Council 082 | 4811 Woodland Way | Annandale, VA 22003-4158 | First Class Mail |
| Affiliates | Canton Church Of The Brethren | W-D Boyce 138 | 269 E Chestnut St | Canton, IL 61520-2730 | First Class Mail |
| Affiliates | Canton Elks Lodge | Great Lakes Fsc 272 | 14580 Ridge Rd | Canton, MI 48187-3615 | First Class Mail |
| Affiliates | Canton First Utd Methodist Church | Atlanta Area Council 092 | 930 Lower Scott Mill Rd | Canton, GA 30115-3926 | First Class Mail |
| Affiliates | Canton Lions Club | Cimarron Council 474 | Po Box 389 | Canton, OK 73724-0389 | First Class Mail |
| Affiliates | Canton Police Dept | Buckeye Council 436 | 218 Cleveland Ave Sw | Canton, OH 44702-1906 | First Class Mail |
| Affiliates | Canton Rotary Club | Sioux Council 733 | Po Box 254 | Canton, SD 57013-0254 | First Class Mail |
| Affiliates | Canton Township Fire Dept | Buckeye Council 436 | 210 38Th St Se | Canton, OH 44707-1304 | First Class Mail |
| Affiliates | Canton Utd Methodist Church | Longhouse Council 373 | 41 Court St | Canton, NY 13617-1195 | First Class Mail |
| Affiliates | Canton Ward LDS Church | Atlanta Area Council 092 | 3459 E Cherokee Dr | Canton, GA 30115 | First Class Mail |
| Affiliates | Canyon Creek LDS Ward | Montana Council 315 | 7160 Silversprings Cir | Billings, MT 59106-4210 | First Class Mail |
| Affiliates | Canyon Creek Parents For Scouts | Mount Baker Council, Bsa 606 | 23227 49Th Ave Se | Bothell, WA 98021-9025 | First Class Mail |
| Affiliates | Canyon Creek Ward | Greater Yosemite Council 059 | 972 Vintage Oak Ave | Galt, CA 95632-3061 | First Class Mail |
| Affiliates | Canyon Heights Academy | Silicon Valley Monterey Bay 055 | 775 Waldo Rd | Campbell, CA 95008-4638 | First Class Mail |
| Affiliates | Canyon High Sch | Comal Cnty Sheriffs Office | 1404 N Interstate 35 | New Braunfels, TX 78130-2817 | First Class Mail |
| Affiliates | Canyon Hills Presbyterian Church | Orange County Council 039 | 190 S Fairmont Blvd | Anaheim, CA 92806-1337 | First Class Mail |
| Affiliates | Canyon Isd Kids | Sundown Lane Elementary | 3301 N 23Rd St | Canyon, TX 79015-6166 | First Class Mail |
| Affiliates | Canyon Isd Kids - Arden Rd | Golden Spread Council 562 | 3301 N 23Rd St | Canyon, TX 79015-6166 | First Class Mail |
| Affiliates | Canyon Isd Kids - Crestview Elementary | Golden Spread Council 562 | 3301 N 23Rd St | Canyon, TX 79015-6166 | First Class Mail |
| Affiliates | Canyon Isd Kids - Gene Howe Elementary | Golden Spread Council 562 | 3301 N 23Rd St | Canyon, TX 79015-6166 | First Class Mail |
| Affiliates | Canyon Isd Kids - Hillside | Golden Spread Council 562 | 3301 N 23Rd St | Canyon, TX 79015-6166 | First Class Mail |
| Affiliates | Canyon Isd Kids - Lakeview Elementary | Golden Spread Council 562 | 3301 N 23Rd St | Canyon, TX 79015-6166 | First Class Mail |
| Affiliates | Canyon Isd Kids - Reeves-Hinger | Golden Spread Council 562 | 3301 N 23Rd St | Canyon, TX 79015-6166 | First Class Mail |
| Affiliates | Canyon Lake Utd Methodist Church | Alamo Area Council 583 | 206 Flintstone Dr | Canyon Lake, TX 78133-3700 | First Class Mail |
| Affiliates | Canyon Lake Utd Methodist Church | Black Hills Area Council 695 695 | 1500 Canyon Lake Dr | Rapid City, SD 57702-3139 | First Class Mail |
| Affiliates | Canyon Ridge Christian Church | Las Vegas Area Council 328 | 6200 W Lone Mountain Rd | Las Vegas, NV 89130-2118 | First Class Mail |
| Affiliates | Canyon Ridge Church | Pacific Harbors Council, Bsa 612 | 8514 Walter Rd E | Tacoma, WA 98446 | First Class Mail |
| Affiliates | Canyon Ridge Ward | Twin Falls West Stake | 824 Caswell Ave W | Twin Falls, ID 83301-3625 | First Class Mail |
| Affiliates | Canyon View PTA | Orange County Council 039 | 12025 Yale Ct | Irvine, CA 92620-0233 | First Class Mail |
| Affiliates | Capac Utd Methodist Church | Water And Woods Council 782 | 14952 Imlay City Rd | Mussey, MI 48014-2510 | First Class Mail |
| Affiliates | Cape Arthur Improvement Assoc Inc | Baltimore Area Council 220 | Po Box 702 | Severna Park, MD 21146-0702 | First Class Mail |
| Affiliates | Cape Carteret Presbyterian Church | East Carolina Council 426 | 100 Yaupon Dr | Cape Carteret, NC 28584-8949 | First Class Mail |
| Affiliates | Cape Coral High School | Southwest Florida Council 088 | 2300 Santa Barbara Blvd | Cape Coral, FL 33991-4300 | First Class Mail |
| Affiliates | Cape Coral Hospital | Southwest Florida Council 088 | 636 Del Prado Blvd S | Cape Coral, FL 33990-2668 | First Class Mail |
| Affiliates | Cape Coral Police | Southwest Florida Council 088 | 1100 Cultural Park Blvd | Cape Coral, FL 33990-1270 | First Class Mail |
| Affiliates | Cape Coral Power Squadron | Southwest Florida Council 088 | 917 Se 47Th Ter | Cape Coral, FL 33904-9009 | First Class Mail |
| Affiliates | Cape Elizabeth Lions Club | Pine Tree Council 218 | Po Box 6302 | Cape Elizabeth, ME 04107-0302 | First Class Mail |
| Affiliates | Cape Fear Academy | Cape Fear Council 425 | 3900 S College Rd | Wilmington, NC 28412-2009 | First Class Mail |
| Affiliates | Cape Girardeau Police Dept | Greater St Louis Area Council 312 | 40 S Sprigg St | Cape Girardeau, MO 63703-6212 | First Class Mail |
| Affiliates | Cape Girardeau Public Schools Foundation | Greater St Louis Area Council 312 | 301 N Clark St | Cape Girardeau, MO 63701-5105 | First Class Mail |
| Affiliates | Cape Island Baptist Church | Garden State Council 690 | 115 Gurney St | Cape May, NJ 08204-2466 | First Class Mail |
| Affiliates | Cape May County Sheriff Dept | Garden State Council 690 | 4 N Main St | Cape May Court House, NJ 08210-2117 | First Class Mail |
| Affiliates | Cape Regional Medical Center | Garden State Council 690 | 2 Stone Harbor Blvd | Cape May Court House, NJ 08210-2158 | First Class Mail |
| Affiliates | Capel & Howard PC | Tukabatchee Area Council 005 | 150 S Perry St | Montgomery, AL 36104-4227 | First Class Mail |
| Affiliates | Capelle Church Of Christ | Old Hickory Council 427 | 1187 Flat Shoals Rd | King, NC 27021-7041 | First Class Mail |
| Affiliates | Capellito Insurance Agency | Texas Swest Council 741 | 2199 Del Rio Blvd | Eagle Pass, TX 78852 | First Class Mail |
| Affiliates | Capistran Valley Christian Schools Inc | Orange County Council 039 | 32032 Del Obispo St | San Juan Capistrano, CA 92675-3434 | First Class Mail |
| Affiliates | Capistrano Valley Christian Sch | Orange County Council 039 | 32032 Del Obispo St | San Juan Capistrano, CA 92675-3434 | First Class Mail |
| Affiliates | Capital Area Council | Simon Kenton Council 441 | 1111 E Broad St | Columbus, OH 43205-1303 | First Class Mail |
| Affiliates | Capital Prep Harbor Lower School | Connecticut Yankee Council Bsa 072 | 461 Mill Hill Ave | Bridgeport, CT 06610-2866 | First Class Mail |
| Affiliates | Capitol Broadcasting Co | Afm- Loretta Cayer-Kendrick | 2619 Western Blvd | Raleigh, NC 27606 | First Class Mail |
| Affiliates | Capitol City Sda School | Crossroads Of America 160 | 2143 Sloan Ave | Indianapolis, IN 46203-4550 | First Class Mail |
| Affiliates | Capitol Council | Telephone Pioneers Of America | Telephone Pioneers | Version 10 | Strawberry Square | Harrisburg, PA 17101 | First Class Mail |
| Affiliates | Capitol Hill Fundraising, Inc | Northern Star Council 250 | 9200 W 130 Trl | Lenexa, KS 66215 | First Class Mail |
| Affiliates | Capitol Hill Scouts | National Capital Area Council 082 | 228 12Th Pl Ne | Washington, DC 20002-6301 | First Class Mail |
| Affiliates | Capitol Lions Club | Golden Empire Council 047 | 6100 Laguna Springs Dr | Sacramento, CA 95823 | First Class Mail |
| Affiliates | Capitola Police Dept | Silicon Valley Monterey Bay 055 | 422 Capitola Ave | Capitola, CA 95010-3214 | First Class Mail |
| Affiliates | Capitola Soccer Club | Silicon Valley Monterey Bay 055 | Po Box 1298 | Capitola, CA 95010-1298 | First Class Mail |
| Affiliates | Capon Bridge Utd Methodist Chur | Shenandoah Area Council 598 | Po Box 65 | Capon Bridge, WV 26711-0065 | First Class Mail |
| Affiliates | Cappy Kids Early Childhood Center | Golden Spread Council 562 | 3601 Se 30Th Ave | Amarillo, TX 79103-3519 | First Class Mail |
| Affiliates | Capshaw Elementary School PTO | Middle Tennessee Council 560 | 1 Cougar Ln | Cookeville, TN 38501-4725 | First Class Mail |
| Affiliates | Capstone Eye Clinic | Black Warrior Council 006 | 1000 13Th Ave | Tuscaloosa, AL 35401-4708 | First Class Mail |
| Affiliates | Captain Kek's Diving Adventures | Simon Kenton Council 441 | 760 S State St | Westerville, OH 43081 | First Class Mail |
| Affiliates | Captains Cove Marina | Connecticut Yankee Council Bsa 072 | 1 Bostwick Ave | Bridgeport, CT 06605-2425 | First Class Mail |
| Affiliates | Captions West Inc | Trapper Trails 589 | 5816 S 1050 W | Roy, UT 84067-9554 | First Class Mail |
| Affiliates | Carbondale Church Of Christ | Greater St Louis Area Council 312 | 700 E Jackson St | Carbondale, IL 62901 | First Class Mail |
| Affiliates | Carden Arbor View School | California Inland Empire Council 045 | 1925 W Orange Show Rd | San Bernardino, CA 92408 | First Class Mail |
| Affiliates | Cardinal Air LLC | Old N State Council 070 | 1245 Gateway Center Blvd | Morrisville, NC 27560 | First Class Mail |
| Affiliates | Cardinal Joseph Bernardin Catholic Sch | Pathway To Adventure 456 | 9250 W 167Th St | Orland Hills, IL 60487-5553 | First Class Mail |
| Affiliates | Cardinal Newman School | Indian Waters Council 553 | 2945 Alpine Rd | Columbia, SC 29223-2701 | First Class Mail |
| Affiliates | Cardinal Stritch School | Greater Cleveland Council 440 | 1155 Reno Ave | Cincinnati, OH 45230-1226 | First Class Mail |
| Affiliates | Cardinal Ritter High School | Greater St Louis Area Council 312 | 701 N Spring Ave | Saint Louis, MO 63108-3627 | First Class Mail |
| Affiliates | Care St. Ward - Carey Stake | Snake River Council 111 | Po Box 157 | Carey, ID 83320-0157 | First Class Mail |
| Affiliates | Carey 2Nd Ward - Carey Stake | Snake River Council 111 | Po Box 157 | Carey, ID 83320-0157 | First Class Mail |
| Affiliates | Carey Stake - Sun Valley Ward | Snake River Council 111 | Po Box 268 | Sun Valley, ID 83353-0268 | First Class Mail |
| Affiliates | Cargill Methodist Church Youth Council | Glaciers Edge Council 620 | 2000 Wesley Ave | Janesville, WI 53545-2676 | First Class Mail |
| Affiliates | Cargill Utd Methodist Church | Glaciers Edge Council 620 | 2000 Wesley Ave | Janesville, WI 53545 | First Class Mail |
| Affiliates | Carhartt Inc | Blue Grass Council 204 | 285 Carhartt Ave | Irvine, KY 40336-7713 | First Class Mail |
| Affiliates | Caribbean Community School | Puerto Rico Council 661 | La Rambla | Ponce, PR 00731 | First Class Mail |
| Affiliates | Caribbean Math & Science Academy | Puerto Rico Council 661 | 1030 Royal Palm Beach Blvd | Royal Palm Beach, FL 33411-1667 | First Class Mail |
| Affiliates | Caribou Kiwanis Club | Katahdin Area Council 216 | 794 Main St | Caribou, ME 04736 | First Class Mail |
| Affiliates | Caribou Rotary Club | Katahdin Area Council 216 | Po Box 1073 | Caribou, ME 04736-1073 | First Class Mail |
| Affiliates | Carillon Elementary School PTA | Central Florida Council 083 | 3200 Lockwood Blvd | Oviedo, FL 32765-9199 | First Class Mail |
| Affiliates | Carl Coalition Junior Navy | Heart Of America 307 | 8700 NE Barry Rd | North Kansas City, MO 64157 | First Class Mail |
| Affiliates | Carl Cannon Chevrolet | C/O Donald Garrett | 210 S 17Th St | Gadsden, AL 35904-2510 | First Class Mail |
| Affiliates | Carl E Lincoln Family Ymca Hays Lincoln | Coronado Area Council 192 | 1005 Canterbury Dr | Hays, KS 67601-2927 | First Class Mail |
| Affiliates | Carl Junction First Christian Church | Ozark Trails Council 306 | 103 S Hedge Dr | Carl Junction, MO 64834-8824 | First Class Mail |
| Affiliates | Carl Laurino Ymca | Engagement Committee | 99 Monroe St | Carlisle, PA 17013-3317 | First Class Mail |
| Affiliates | Carl P. Olson American Legion Post 67 | Garden State Council 690 | Po Box 304 | Carlisle, PA 17013 | First Class Mail |
| Affiliates | Carl Place American Legion Post 1718 | Theodore Roosevelt Council 386 | 12 Hinck St | Carle Place, NY 11514 | First Class Mail |
| Affiliates | Carleton Sportsmens Club | Southern Shores Fsc 783 | Po Box 221 | Carleton, MI 48117-0221 | First Class Mail |
| Affiliates | Carlile Elementary School | Pikes Peak Council 060 | 4310 Hall St | Tyler, TX 75707 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Carlinville Utd Methodist Men | Abraham Lincoln Council 144 | 201 S Broad St | Carlinville, IL 62626-1718 | | | First Class Mail |
| Affiliates | Carlisle First Utd Methodist Church | Quapaw Area Council 018 | Po Box 417 | Carlisle, AR 72024-0417 | | | First Class Mail |
| Affiliates | Carlisle Lions Club | Dan Beard Council, Bsa 438 | 465 Park Dr | Carlisle, OH 45005 | | | First Class Mail |
| Affiliates | Carlisle Lions Club | Quapaw Area Council 018 | Po Box 587 | Carlisle, AR 72024-0587 | | | First Class Mail |
| Affiliates | Carlisle Utd Methodist Church | New Birth Of Freedom 544 | 45 S West St | Carlisle, PA 17013-2837 | | | First Class Mail |
| Affiliates | Carlock Fireman'S Club | W D Boyce 138 | 200 N Lincoln St | Carlock, IL 61725-3014 | | | First Class Mail |
| Affiliates | Carls Flooring & Paint | Indian Nations Council 488 | 111 N Adair St | Pryor, OK 74361-2411 | | | First Class Mail |
| Affiliates | Carlsbad Elks Lodge No. 1558 | Conquistador Council Bsa 413 | Po Box 249 | Carlsbad, NM 88221-0249 | | | First Class Mail |
| Affiliates | Carlsbad Fire Fighters Assoc | San Diego Imperial Council 049 | 2560 Orion Way | Carlsbad, CA 92010-7240 | | | First Class Mail |
| Affiliates | Carlsbad Kiwanis Club | San Diego Imperial Council 049 | Po Box 711 | Carlsbad, CA 92018-0711 | | | First Class Mail |
| Affiliates | Carlsbad Police Dept | San Diego Imperial Council 049 | 2560 Orion Way | Carlsbad, CA 92010-7240 | | | First Class Mail |
| Affiliates | Carlson Assoc Inc | Denver Area Council 061 | 12460 First St | Eastlake, CO 80614-5000 | | | First Class Mail |
| Affiliates | Carlson Memorial Utd Methodist Church | Southwest Florida Council 088 | 310 Campbell St | Labelle, FL 33935-5269 | | | First Class Mail |
| Affiliates | Carlson Memorial Utd Methodist Men | Southwest Florida Council 088 | Po Box 386 | Labelle, FL 33975-0386 | | | First Class Mail |
| Affiliates | Carlstadt Christian Assembly | Northern New Jersey Council, Bsa 333 | 307 Washington St | Carlstadt, NJ 07072-1109 | | | First Class Mail |
| Affiliates | Carlton Area Lions Club | Voyageurs Area 286 | Po Box 37 | Carlton, MN 55718-0037 | | | First Class Mail |
| Affiliates | Carlton Hills Lutheran Church | San Diego Imperial Council 049 | 9733 Halberns Blvd | Santee, CA 92071-1433 | | | First Class Mail |
| Affiliates | Carlton Volunteer Firefighters Assoc | Cascade Pacific Council 492 | 343 W Roosevelt Ave | Carlton, OR 97111-1209 | | | First Class Mail |
| Affiliates | Carlyle Jaycees | Greater St Louis Area Council 312 | Po Box 236 | Carlyle, IL 62231-0236 | | | First Class Mail |
| Affiliates | Carlyle Lions Club | Greater St Louis Area Council 312 | 10805 Shattuc Rd | Centralia, IL 62801-7829 | | | First Class Mail |
| Affiliates | Carman Trails PTO | Greater St Louis Area Council 312 | 555 S Weidman Rd | Manchester, MO 63021-5729 | | | First Class Mail |
| Affiliates | Carmel Lutheran Church | Crossroads Of America 160 | 4850 E Main St | Carmel, IN 46033-9818 | | | First Class Mail |
| Affiliates | Carmel Police Dept | Crossroads Of America 160 | 3 Civic Sq | Carmel, IN 46032-2584 | | | First Class Mail |
| Affiliates | Carmel Presbyterian Church | Mecklenburg County Council 415 | 2048 Carmel Rd | Charlotte, NC 28226-5024 | | | First Class Mail |
| Affiliates | Carmel Utd Methodist Church | Crossroads Of America 160 | 621 S Rangeline Rd | Carmel, IN 46032-2142 | | | First Class Mail |
| Affiliates | Carmel Valley Scouting, Inc | Silicon Valley Monterey Bay 055 | Po Box 90 | Carmel Valley, CA 93924-0090 | | | First Class Mail |
| Affiliates | Carmel Vfw, Daniel O'Brien Post 1374 | Westchester Putnam 388 | 32 Gleneida Ave | Carmel, NY 10512-1701 | | | First Class Mail |
| Affiliates | Carmi Rotary Club | Buffalo Trace 156 | 206 Fairview Dr | Carmi, IL 62821-1524 | | | First Class Mail |
| Affiliates | Carmichael Elks Lodge 2103 | Attn: Jim Warrick | 5631 Cypress Ave | Carmichael, CA 95608-6613 | | | First Class Mail |
| Affiliates | Carmichael Kiwanis Club | Attn: Vera Vaccaro | Po Box 680 | Carmichael, CA 95609-0680 | | | First Class Mail |
| Affiliates | Carmichaels 1st Utd Methodist Ch | Laurel Highlands Council 527 | 104 W South St | Carmichaels, PA 15320-1250 | | | First Class Mail |
| Affiliates | Carnahan High School Of The Future | Greater St Louis Area Council 312 | 4041 S Broadway | Saint Louis, MO 63118-4603 | | | First Class Mail |
| Affiliates | Carnesville Lions Club | Northeast Georgia Council 101 | Po Box 366 | Carnesville, GA 30521-0366 | | | First Class Mail |
| Affiliates | Carneys Point Penns Grove | Municipal Alliance | 303 Harding Hwy | Penns Grove, NJ 08069-2248 | | | First Class Mail |
| Affiliates | Caro Exchange Club | Water And Woods Council 782 | 305 W Sherman St | Caro, MI 48723-1535 | | | First Class Mail |
| Affiliates | Caro Rotary Club | Water And Woods Council 782 | Po Box 623 | Caro, MI 48723-0623 | | | First Class Mail |
| Affiliates | Caroleen First Utd Methodist Church | Piedmont Council 420 | Po Box 187 | Caroleen, NC 28019-0187 | | | First Class Mail |
| Affiliates | Carolina Beach Presbyterian Church | Cape Fear Council 425 | 1204 Lake Park Blvd N | Carolina Beach, NC 28428-4163 | | | First Class Mail |
| Affiliates | Carolina Beach Presbyterian Church | Cape Fear Council 425 | 1209 Lake Park Blvd N | Carolina Beach, NC 28428-4132 | | | First Class Mail |
| Affiliates | Carolina Day School | Daniel Boone Council 414 | 1345 Hendersonville Rd | Asheville, NC 28803-1923 | | | First Class Mail |
| Affiliates | Carolina Raptor Center | Mecklenburg County Council 415 | 6000 Sample Rd | Huntersville, NC 28078-8491 | | | First Class Mail |
| Affiliates | Carolina Volunteer Fire Assoc | Narragansett 546 | 208 Richmond Townhouse Rd | Carolina, RI 02812-1038 | | | First Class Mail |
| Affiliates | Carolina Voyager Charter School | Coastal Carolina Council 550 | 2415 Avenue F | North Charleston, SC 29405-1941 | | | First Class Mail |
| Affiliates | Carolinas College Of Health Sciences Sna | Mecklenburg County Council 415 | Po Box 32861 | Charlotte, NC 28232-2861 | | | First Class Mail |
| Affiliates | Caroline Ruritan Club | National Capital Area Council 082 | 23156 Sorrell Ln | Milford, VA 22514-2621 | | | First Class Mail |
| Affiliates | Carollton Elementary School P T O | Three Harbors Council 636 | 8965 S Carollton Dr | Oak Creek, WI 53154-4125 | | | First Class Mail |
| Affiliates | Carpenter Parents Assoc | Southern Shores Fsc 783 | 4250 Central Blvd | Ann Arbor, MI 48108-1216 | | | First Class Mail |
| Affiliates | Carpenter School PTO | Pathway To Adventure 456 | 300 N Hamlin Ave | Park Ridge, IL 60068-2924 | | | First Class Mail |
| Affiliates | Carpenter Trust | Erie Shores Council 460 | 500 N Locust St | Oak Harbor, OH 43449-1136 | | | First Class Mail |
| Affiliates | Carpenter-Diesch-White Legion Post No436 | Northeast Iowa Council 178 | 308 N West St | Earlville, IA 52041-2543 | | | First Class Mail |
| Affiliates | Carpenters Utd Methodist Church | Great Smoky Mountain Council 557 | 3538 Best Rd | Maryville, TN 37803-2641 | | | First Class Mail |
| Affiliates | Carpinteria Community Church | Los Padres Council 053 | 1111 Vallecito Rd | Carpinteria, CA 93013-2456 | | | First Class Mail |
| Affiliates | Carrboro Umc Men | Occoneechee 421 | 200 Hillsborough Rd | Carrboro, NC 27510-1334 | | | First Class Mail |
| Affiliates | Carriage Hill Elementary PTO | Mid-America Council 326 | 400 Cedardale Rd | Papillion, NE 68046-2850 | | | First Class Mail |
| Affiliates | Carrington Lions Club | Northern Lights Council 429 | 325 5Th Ave S | Carrington, ND 58421-2142 | | | First Class Mail |
| Affiliates | Carrington Lions Club | Northern Lights Council 429 | 564 9Th Ave N | Carrington, ND 58421-1250 | | | First Class Mail |
| Affiliates | Carrington School | Connecticut Rivers Council, Bsa 066 | 24 Kenmore Ave | Waterbury, CT 06708-1845 | | | First Class Mail |
| Affiliates | Carroll College | Montana Council 315 | 1601 N Benton Ave | Helena, MT 59625-0001 | | | First Class Mail |
| Affiliates | Carroll County High School Jrotc | Blue Ridge Mtns Council 599 | 100 Cavs Ln | Hillsville, VA 24343-1669 | | | First Class Mail |
| Affiliates | Carroll County Law Enforcement | Baltimore Area Council 220 | 100 W Court St | Westminster, MD 21102 | | | First Class Mail |
| Affiliates | Carroll Junior High | Louisiana Purchase Council 213 | 2913 Renwick St | Monroe, LA 71201-8146 | | | First Class Mail |
| Affiliates | Carroll Manor Fire Co | National Capital Area Council 082 | 2795 Adams St | Adamstown, MD 21710-9629 | | | First Class Mail |
| Affiliates | Carroll Oakland Elementary PTO | Middle Tennessee Council 560 | 4664 Hunters Point Pike | Lebanon, TN 37087-1111 | | | First Class Mail |
| Affiliates | Carroll Peak Elementary - Gifw | Longhorn Council 662 | 1201 E Jefferson Ave | Fort Worth, TX 76104-5775 | | | First Class Mail |
| Affiliates | Carroll Township Trustees | Erie Shores Council 460 | 11080 W Toussaint East Rd | Oak Harbor, OH 43449-8820 | | | First Class Mail |
| Affiliates | Carrollton Church Of The Nazarene | Circle Ten Council 571 | 1529 E Hebron Pkwy | Carrollton, TX 75010-1209 | | | First Class Mail |
| Affiliates | Carrollton Farmers Branch Rotary Club | Circle Ten Council 571 | Po Box 417 | Carrollton, TX 75011 | | | First Class Mail |
| Affiliates | Carrollton Police Dept | Circle Ten Council 571 | 2025 E Jackson Rd | Carrollton, TX 75006-1739 | | | First Class Mail |
| Affiliates | Carrollton Ruritan Club | Colonial Virginia Council 595 | 109 Arabian Trl | Smithfield, VA 23430-6720 | | | First Class Mail |
| Affiliates | Carrollwood Seventh Day Adventist Church | Greater Tampa Bay Area 089 | 10619 Henderson Rd | Tampa, FL 33625-4917 | | | First Class Mail |
| Affiliates | Carrow Baptist Church | Tidewater Council 596 | 5545 Susquehanna Dr | Virginia Beach, VA 23462-4034 | | | First Class Mail |
| Affiliates | Carrsville Ruritan Club | Colonial Virginia Council 595 | 5336 Carrsville Hwy | Carrsville, VA 23315 | | | First Class Mail |
| Affiliates | Carson Boys N Girls Club | Three Harbors Council 636 | 4920 W Capitol Dr | Milwaukee, WI 53216-2321 | | | First Class Mail |
| Affiliates | Carson Valley Lions Club | Nevada Area Council 329 | Po Box 314 | Minden, NV 89423-0314 | | | First Class Mail |
| Affiliates | Carson Valley Medical Center | Nevada Area Council 329 | 1107 Us Hwy 395 N | Gardnerville, NV 89410-5304 | | | First Class Mail |
| Affiliates | Carstens Academy Pacsa | Great Lakes Fsc 272 | 13000 Essex Ave | Detroit, MI 48215-3243 | | | First Class Mail |
| Affiliates | Carter Park Elementary - Gfwar | Longhorn Council 662 | 1204 E Broadus Ave | Fort Worth, TX 76115-2823 | | | First Class Mail |
| Affiliates | Carteret Street Utd Methodist Church | Coastal Carolina Council 550 | 408 Carteret St | Beaufort, SC 29902-5501 | | | First Class Mail |
| Affiliates | Carteret Street Utd Methodist Church | Coastal Carolina Council 550 | Po Box 788 | Beaufort, SC 29901-0788 | | | First Class Mail |
| Affiliates | Carter-Smith Vfw Post 5867 | San Diego Imperial Council 049 | 12650 Lindo Ln | Lakeside, CA 92040-4212 | | | First Class Mail |
| Affiliates | Cartersville Rotary | Northwest Georgia Council 100 | Po Box 1476 | Cartersville, GA 30120-1476 | | | First Class Mail |
| Affiliates | Carterville Baptist Church | Pine Burr Area Council 304 | 1115 Carterville Rd | Petal, MS 39465-3112 | | | First Class Mail |
| Affiliates | Carthage LDS | Longhouse Council 373 | 21883 Cole Rd | Carthage, NY 13619 | | | First Class Mail |
| Affiliates | Carthage Police Dept | Ozark Trails Council 306 | 310 W 4Th St | Carthage, MO 64836-1746 | | | First Class Mail |
| Affiliates | Carthage Utd Methodist Church | Andrew Jackson Council 303 | Po Box 169 | Carthage, MS 39051-0169 | | | First Class Mail |
| Affiliates | Carthage Utd Methodist Church | Middle Tennessee Council 560 | Po Box 241 | Carthage, TN 37030-0241 | | | First Class Mail |
| Affiliates | Carver Boys N Girls Club | Three Harbors Council 636 | 1900 N 1St St | Milwaukee, WI 53212-3705 | | | First Class Mail |
| Affiliates | Carver Center | Westchester Putnam 388 | Po Box 429 | Port Chester, NY 10573-0429 | | | First Class Mail |
| Affiliates | Carver Community Organization | Buffalo Trace 156 | 400 Se 8Th St | Evansville, IN 47713-1819 | | | First Class Mail |
| Affiliates | Carver County Sheriff | Northern Star Council 250 | 606 E 4Th St | Chaska, MN 55318-2102 | | | First Class Mail |
| Affiliates | Carver Elementary School | Greater St Louis Area Council 312 | 3325 Bell Ave | Saint Louis, MO 63106-1602 | | | First Class Mail |
| Affiliates | Carver High School | Tukabatchee Area Council 005 | 2001 W Fairview Ave | Montgomery, AL 36108-4118 | | | First Class Mail |
| Affiliates | Carver Middle School | Indian Nations Council 488 | 624 E Oklahoma Pl | Tulsa, OK 74106-4831 | | | First Class Mail |
| Affiliates | Carversville Christian Church | Washington Crossing Council 777 | 3736 Aquetong Rd | Carversville, PA 18913 | | | First Class Mail |
| Affiliates | Cary High School Naval Jrotc | Occoneechee 421 | 638 Walnut St | Cary, NC 27511-4224 | | | First Class Mail |
| Affiliates | Cary Police Dept | Blackhawk Area 660 | 654 Village Hall Dr | Cary, IL 60013-2547 | | | First Class Mail |
| Affiliates | Cary Presbyterian Church | Occoneechee 421 | 614 Griffis St | Cary, NC 27511-3706 | | | First Class Mail |
| Affiliates | Cary Reynolds PTA | Atlanta Area Council 092 | 3498 Pine St | Doraville, GA 30340-2776 | | | First Class Mail |
| Affiliates | Cary Utd Methodist Church | Blackhawk Area 660 | 500 1St St | Cary, IL 60013-2181 | | | First Class Mail |
| Affiliates | Cary-Grove Amvets | Blackhawk Area 660 | 425 Wentworth Cir | Cary, IL 60013-2321 | | | First Class Mail |
| Affiliates | Casa De Amigos | Buffalo Trail Council 567 | 1101 Garden Ln | Midland, TX 79701-3683 | | | First Class Mail |
| Affiliates | Casa De La Esperanza Learning Center | Longs Peak Council 062 | 1520 S Emery St | Longmont, CO 80501-6952 | | | First Class Mail |
| Affiliates | Casa Esperanza | W.L.A.C.C. 051 | 14705 Blythe St | Panorama City, CA 91402-5807 | | | First Class Mail |
| Affiliates | Casa Familiar | San Diego Imperial Council 049 | 119 W Hall Ave | San Ysidro, CA 92173-2514 | | | First Class Mail |
| Support Groups | Casa Gal | 100 West Harrison St, N Tower, Ste 500 | Seattle, WA 98119 | | | | First Class Mail |
| Support Groups | Casa Gal | 1625 Massachusetts Ave NW, Ste 520 | Washington, DC 20036 | | | | First Class Mail |
| Affiliates | Casa Grande Fire Dept | Catalina Council 011 | 377 E Val Vista Blvd | Casa Grande, AZ 85122-6900 | | | First Class Mail |
| Affiliates | Casa Juan Bosco, Inc | Puerto Rico Council 661 | Po Box 1836 | Aguadilla, PR 00605-1836 | | | First Class Mail |
| Affiliates | Casas Adobes Ward | Lds Tucson North Stake | 939 W Chapala Dr | Tucson, AZ 85704-4516 | | | First Class Mail |
| Affiliates | Cascade Charter Township | 2865 Thornhills Ave Se | Grand Rapids, MI 49546-7195 | | | | First Class Mail |
| Affiliates | Cascade Christian Church | President Gerald R Ford 781 | 2829 Thornapple River Dr Se | Grand Rapids, MI 49546-6843 | | | First Class Mail |
| Affiliates | Cascade Civil War Society | Crater Lake Council 491 | 3504 Cannon Ave | Klamath Falls, OR 97603-6628 | | | First Class Mail |
| Affiliates | Cascade Elementary School PTO | Blue Mountain Council 604 | 505 S Highland Dr | Kennewick, WA 99337-5112 | | | First Class Mail |
| Affiliates | Cascade Leadership Challenge | Chief Seattle Council 609 | 13203 2Nd Ave Nw | Seattle, WA 98177-4004 | | | First Class Mail |
| Affiliates | Cascade Lions Club | Northeast Iowa Council 178 | Cascade, IA 52033 | | | | First Class Mail |
| Affiliates | Cascade Utd Methodist Church | Atlanta Area Council 092 | 3144 Cascade Rd Sw | Atlanta, GA 30311-3616 | | | First Class Mail |
| Affiliates | Casco Uninted Methodist Church | President Gerald R Ford 781 | 880 66Th St | South Haven, MI 49090-9523 | | | First Class Mail |
| Affiliates | Case Clc PTA | Great Trail 433 | 1420 Garman Rd | Akron, OH 44313-6421 | | | First Class Mail |
| Affiliates | Cashmere American Legion Auxiliary 64 | Grand Columbia Council 614 | Po Box 441 | Cashmere, WA 98815-0441 | | | First Class Mail |
| Affiliates | Cashton Community Club | Gateway Area 624 | 539 Schneider St | Cashton, WI 54619-8038 | | | First Class Mail |
| Affiliates | Cashtown Area Lions Club | New Birth Of Freedom 544 | 1043 Green Ridge Rd | Orrtanna, PA 17353-9655 | | | First Class Mail |
| Affiliates | Cason Utd Methodist Church | Gulf Stream Council 085 | 342 N Swinton Ave | Delray Beach, FL 33444-2726 | | | First Class Mail |
| Affiliates | Casper Five Trails Rotary Club | Greater Wyoming Council 638 | 4210 Deer Run | Casper, WY 82601-6014 | | | First Class Mail |
| Affiliates | Cass City Rotary Club | Water And Woods Council 782 | Po Box 63 | Cass City, MI 48726-0063 | | | First Class Mail |
| Affiliates | Cass Co Elks Lodge | Heart Of America Council 307 | 2402 N M 291 Hwy | Harrisonville, MO 64701 | | | First Class Mail |
| Affiliates | Cass Co Emergency Services Dis. 2 | Caddo Area Council 584 | Po Box 157 | Queen City, TX 75572-0157 | | | First Class Mail |
| Affiliates | Cass County Cowboy Church | Caddo Area Council 584 | Po Box 189 | Atlanta, TX 75551-0189 | | | First Class Mail |
| Affiliates | Cass County Emergency Svcs District 2 | Caddo Area Council 584 | Po Box 157 | Queen City, TX 75572-0157 | | | First Class Mail |
| Affiliates | Cass County Sheriffs Office | Mid-America Council 326 | Po Box 10 | Plattsmouth, NE 68048-0010 | | | First Class Mail |
| Affiliates | Cass District 63 Ptc | Pathway To Adventure 456 | 8502 Bailey Rd | Darien, IL 60561-5333 | | | First Class Mail |
| Affiliates | Cass Road Baptist Church | Erie Shores Council 460 | 1400 Cass Rd | Maumee, OH 43537-2718 | | | First Class Mail |
| Affiliates | Cassadaga American Legion Post 1280 | Allegheny Highlands Council 382 | 228 Maple Ave | Cassadaga, NY 14718-9725 | | | First Class Mail |
| Affiliates | Casselberry Utd Methodist Church | Central Florida Council 083 | 321 Piney Ridge Rd | Casselberry, FL 32707-3805 | | | First Class Mail |
| Affiliates | Casselton Fire Dept | Northern Lights Council 429 | 121 Langer Ave N | Casselton, ND 58012 | | | First Class Mail |
| Affiliates | Cassidy Utd Methodist Church | Sequoyah Council 713 | 5801 Memorial Blvd | Kingsport, TN 37664-4364 | | | First Class Mail |
| Affiliates | Cassville Fire Dept | Blackhawk Area 660 | 310 W Amelia St | Cassville, WI 53806 | | | First Class Mail |
| Affiliates | Cassville Rotary Club | Ozark Trails Council 306 | 12964 Fr 2195 | Cassville, MO 65625 | | | First Class Mail |
| Affiliates | Cassville Volunteer Fire Co | Jersey Shore Council 341 | 785 Miller Ave | Jackson, NJ 08527-3547 | | | First Class Mail |
| Affiliates | Castaic Chamber Of Commerce | W.L.A.C.C. 051 | 31744 Castaic Rd Ste 103 | Castaic, CA 91384-3902 | | | First Class Mail |
| Affiliates | Castaic Lions Club | W.L.A.C.C. 051 | 30801 Gilmour St | Castaic, CA 91384-3451 | | | First Class Mail |
| Affiliates | Castile Community Club | Iroquois Trail Council 376 | 12 S Main St | Castile, NY 14427 | | | First Class Mail |
| Affiliates | Castle Elementary School PTO | Buffalo Trace 156 | 3077 State Route 261 | Newburgh, IN 47630-8147 | | | First Class Mail |
| Affiliates | Castle Hills Residential Assoc | Circle Ten Council 571 | 4400 State Highway 121 Ste 900 | Lewisville, TX 75056-4952 | | | First Class Mail |
| Affiliates | Castle Rock Fire Dept | Denver Area Council 061 | 300 Perry St | Castle Rock, CO 80104-2421 | | | First Class Mail |
| Affiliates | Castle Rock Police Dept | Denver Area Council 061 | 100 Perry St | Castle Rock, CO 80104-2486 | | | First Class Mail |
| Affiliates | Castle South Parent Support Group | Buffalo Trace 156 | 3711 Casey Rd | Newburgh, IN 47630-8343 | | | First Class Mail |
| Affiliates | Castle Valley Center | Utah National Parks 591 | 755 N Cedar Hills Dr | Price, UT 84501-2045 | | | First Class Mail |
| Affiliates | Castleman & Sons Plumbing Inc | Three Harbors Council 636 | 11725 W Scherrei Dr | Franklin, WI 53132-1619 | | | First Class Mail |
| Affiliates | Castleton Hill Moravian Church | Greater New York Councils, Bsa 640 | 1657 Victory Blvd | Staten Island, NY 10314-3507 | | | First Class Mail |
| Affiliates | Castleton Kiwanis Club | Twin Rivers Council 364 | 112 S Main St | Castleton On Hudson, NY 12033-1220 | | | First Class Mail |
| Affiliates | Castleton Utd Methodist Church | Crossroads Of America 160 | 7160 Shadeland Sta | Indianapolis, IN 46256-3915 | | | First Class Mail |
| Affiliates | Castro Valley Utd Methodist Church | San Francisco Bay Area Council 028 | 19806 Wisteria St | Castro Valley, CA 94546-4119 | | | First Class Mail |
| Affiliates | Castro Vly Utd Methodist Ch Mens Club | San Francisco Bay Area Council 028 | 19806 Wisteria St | Castro Valley, CA 94546-4119 | | | First Class Mail |
| Affiliates | Caswell Springs Utd Methodist Church | Pine Burr Area Council 304 | 18601 Highway 63 | Moss Point, MS 39562-8579 | | | First Class Mail |
| Affiliates | Catalina Elementary School PTA | Central Florida Council 083 | 2510 Gulfstream Rd | Orlando, FL 32805-5813 | | | First Class Mail |
| Affiliates | Catalina Ward - LDS Tucson North Stake | Catalina Council 011 | 55 W Arrowsmith Dr | Oro Valley, AZ 85755 | | | First Class Mail |
| Affiliates | Cataula Utd Methodist Church | Chattahoochee Council 091 | Po Box 276 | Cataula, GA 31804-0276 | | | First Class Mail |
| Affiliates | Catawba Lodge 56, Afm | Palmetto Council 549 | Po Box 56 | Fort Mill, SC 29716-0056 | | | First Class Mail |
| Affiliates | Catawba Sail And Power Squadron | Palmetto Council 549 | 4743 Cascade Ave | Rock Hill, SC 29732-8190 | | | First Class Mail |
| Affiliates | Catawba Trail Elementary School PTO | Indian Waters Council 553 | 1080 Old National Hwy | Elgin, SC 29045-8138 | | | First Class Mail |
| Affiliates | Catawba Utd Methodist Church | Blue Ridge Mtns Council 599 | 4972 Catawba Creek Rd | Catawba, VA 24070-2102 | | | First Class Mail |
| Affiliates | Catawissa Ave Utd Methodist Church | Susquehanna Council 533 | 319 Catawissa Ave | Sunbury, PA 17801-2059 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Catfish Charlies | Northeast Iowa Council 178 | 1650 E 16Th Street Ext | Dubuque, IA 52001 | | | First Class Mail |
| Affiliates | Cathadral Of St.Joseph | Great Rivers Council 653 | 2305 W Main St | Jefferson City, MO 65109-0915 | | | First Class Mail |
| Affiliates | Cathedral Carmel Elem | Evangeline Area 212 | 848 Saint John St | Lafayette, LA 70501-6762 | | | First Class Mail |
| Affiliates | Cathedral City Police Dept | California Inland Empire Council 045 | 68700 Avenida Lalo Guerrero | Cathedral City, CA 92234-1208 | | | First Class Mail |
| Affiliates | Cathedral High School | Yucca Council 573 | 1309 N Stanton St | El Paso, TX 79902-4121 | | | First Class Mail |
| Affiliates | Cathedral Holy Name Society | Greater St Louis Area Council 312 | 200 W Harrison St | Belleville, IL 62220-2025 | | | First Class Mail |
| Affiliates | Cathedral Of Immaculate Conception | East Texas Area Council 585 | 423 S Broadway Ave | Tyler, TX 75702-8102 | | | First Class Mail |
| Affiliates | Cathedral Of Mary Our Queen | Baltimore Area Council 220 | 5200 N Charles St | Baltimore, MD 21210-2002 | | | First Class Mail |
| Affiliates | Cathedral Of Our Lady Of Guadalupe | Santa Fe Trail Council 194 | 3231 N 14Th | Dodge City, KS 67801 | | | First Class Mail |
| Affiliates | Cathedral Of Sacred Heart | Gulf Coast Council 773 | 1212 E Moreno St | Pensacola, FL 32503-5659 | | | First Class Mail |
| Affiliates | Cathedral Of Saint Eugene | Redwood Empire Council 041 | 2323 Montgomery Dr | Santa Rosa, CA 95405-5001 | | | First Class Mail |
| Affiliates | Cathedral Of Saint John Berchmans | Norwela Council 215 | 939 Jordan St | Shreveport, LA 71101-4309 | | | First Class Mail |
| Affiliates | Cathedral Of St Augustine | North Florida Council 087 | 35 Treasury St | Saint Augustine, FL 32084-3616 | | | First Class Mail |
| Affiliates | Cathedral Of St Catharine Of Siena | Minsi Trails Council 502 | 1825 W Turner St | Allentown, PA 18104-5617 | | | First Class Mail |
| Affiliates | Cathedral Of St Mary Of The Assumption | Narragansett 546 | 327 2Nd St | Fall River, MA 02721-2007 | | | First Class Mail |
| Affiliates | Cathedral Of St Peter | Blackhawk Area 660 | 1243 N Church St | Rockford, IL 61103-6240 | | | First Class Mail |
| Affiliates | Cathedral Of St Philip | Atlanta Area Council 092 | 2744 Peachtree Rd Nw | Atlanta, GA 30305-2937 | | | First Class Mail |
| Affiliates | Cathedral Of The Incarnation | Middle Tennessee Council 560 | 2015 W End Ave | Nashville, TN 37203-2304 | | | First Class Mail |
| Affiliates | Cathedral Of The Risen Christ | Cornhusker Council 324 | 3500 Sheridan Blvd | Lincoln, NE 68506-6127 | | | First Class Mail |
| Affiliates | Cathedral Of The Rockies: Amity Campus | Ore-Ida Council 106 - Bsa 106 | 4464 S Maple Grove Rd | Boise, ID 83709-5459 | | | First Class Mail |
| Affiliates | Cathedral Of The Sacred Heart | Gulf Coast Council 773 | 1212 E Moreno St | Pensacola, FL 32503-5659 | | | First Class Mail |
| Affiliates | Cathedral Of The Sacred Heart Of Jesus | Great Smoky Mountain Council 557 | 711 S Northshore Dr | Knoxville, TN 37919-7549 | | | First Class Mail |
| Affiliates | Cathedral School | Cascade Pacific Council 492 | 110 Nw 17Th Ave | Portland, OR 97209-2101 | | | First Class Mail |
| Affiliates | Catholic - Holy Rosary Church | Grand Teton Council 107 | 145 9Th St | Idaho Falls, ID 83404-4805 | | | First Class Mail |
| Affiliates | Catholic - Holy Rosary Church | Grand Teton Council 107 | 228 9Th St | Idaho Falls, ID 83404-4859 | | | First Class Mail |
| Affiliates | Catholic Church Of Corpus Christi | Northern Star Council 250 | 2131 Fairview Ave N | Roseville, MN 55113-5416 | | | First Class Mail |
| Affiliates | Catholic Church Of St Ann | Atlanta Area Council 092 | 4905 Roswell Rd | Marietta, GA 30062-6518 | | | First Class Mail |
| Affiliates | Catholic Church Of St Luke | Blue Ridge Council 551 | 4408 Highway 86 | Easley, SC 29642-9554 | | | First Class Mail |
| Affiliates | Catholic Church Of St Monica | Atlanta Area Council 092 | 1700 Buford Hwy | Duluth, GA 30097-2814 | | | First Class Mail |
| Affiliates | Catholic Church Of The Annunciation | Blue Grass Council 204 | 1007 Main St | Paris, KY 40361-1709 | | | First Class Mail |
| Affiliates | Catholic Church Of The Epiphany | Central Florida Council 083 | 201 Lafayette St | Port Orange, FL 32127-5012 | | | First Class Mail |
| Affiliates | Catholic Church Of The Holy Ghost | Mayflower Council 251 | 518 Washington St | Whitman, MA 02382-1911 | | | First Class Mail |
| Affiliates | Catholic Church Of The Holy Spirit | Gulf Coast Council 773 | 10650 Gulf Beach Hwy | Pensacola, FL 32507-9118 | | | First Class Mail |
| Affiliates | Catholic Committee On Scouting | Great Rivers Council 653 | 1011 Boonville Rd | Jefferson City, MO 65109-0619 | | | First Class Mail |
| Affiliates | Catholic Community Of New Bedford | Narragansett 546 | 106 Illinois St | New Bedford, MA 02745-2516 | | | First Class Mail |
| Affiliates | Catholic Community Of St Matthias | Patriots Path Council 358 | 168 John F Kennedy Blvd | Somerset, NJ 08873-2230 | | | First Class Mail |
| Affiliates | Catholic Diocese Of Richmond | Stonewall Jackson Council 763 | 1205 Pen Park Rd | Charlottesville, VA 22901-3111 | | | First Class Mail |
| Affiliates | Catholic Diocese Of Richmond | Stonewall Jackson Council 763 | 1465 Incarnation Dr | Charlottesville, VA 22901-5702 | | | First Class Mail |
| Affiliates | Catholic Holy Spirit Catholic Commty | Grand Teton Council 107 | 524 N 7Th Ave | Pocatello, ID 83201-5707 | | | First Class Mail |
| Affiliates | Catholic Home School Assoc Of Omaha | Mid-America Council 326 | 4816 S 13Th St | Omaha, NE 68107-3003 | | | First Class Mail |
| USO - Intl | Catholic Men of the Chapel | 8 FW/HC Unit 5210 | APO, AE 09461 | | | | First Class Mail |
| Affiliates | Catholic Men Of The Chapel | Transatlantic Council, Bsa 802 | Unit 5210 8 Fw/Hc | Apo, AE 09461-5210 | | | First Class Mail |
| Affiliates | Catholic Men St Justin | St Mary Magdalen Parish | 665 E Garfield Ave | Hazel Park, MI 48030-1202 | | | First Class Mail |
| Affiliates | Catholic Men'S Group | W D Boyce 138 | 502 N Monroe St | Clinton, IL 61727-1447 | | | First Class Mail |
| Affiliates | Catholic Schools Of Fairbanks | Midnight Sun Council 696 | 615 Monroe St | Fairbanks, AK 99701-2936 | | | First Class Mail |
| Affiliates | Catholic Urban Programs Griffin Center | Greater St Louis Area Council 312 | Po Box 2185 | East Saint Louis, IL 62202-2185 | | | First Class Mail |
| Affiliates | Catlettsburg Elem Sch 21 Stcclcwow | Buckskin 617 | 3348 Court St | Catlettsburg, KY 41129-1108 | | | First Class Mail |
| Affiliates | Catlin Lions Club | Prairielands 117 | 10562 Catlin Indianola Rd | Catlin, IL 61817-9114 | | | First Class Mail |
| Affiliates | Catoctin Fish And Game Protective Assoc | National Capital Area Council 082 | 10219 Clark Rd | Myersville, MD 21773 | | | First Class Mail |
| Affiliates | Catonsville Presbyterian Church | Baltimore Area Council 220 | 1400 Frederick Rd | Catonsville, MD 21228-5017 | | | First Class Mail |
| Affiliates | Catonsville Utd Methodist Church | Baltimore Area Council 220 | 6 Melvin Ave | Catonsville, MD 21228-4424 | | | First Class Mail |
| Affiliates | Cats Club 21St Century Brown Elementary | Capitol Area Council 564 | 505 W Anderson Ln | Austin, TX 78752-1111 | | | First Class Mail |
| Affiliates | Cat'S Welding | Texas Trails Council 561 | Po Box 483 | Haskell, TX 79521-0483 | | | First Class Mail |
| Affiliates | Caughdenoy Methodist Church | Longhouse Council 373 | Po Box 59B | Central Square, NY 13036 | | | First Class Mail |
| Affiliates | Cave Spring Utd Methodist Church | Blue Ridge Mtns Council 599 | 4505 Hazel Dr | Roanoke, VA 24018-3927 | | | First Class Mail |
| Affiliates | Cave Spring Utd Methodist Men'S Club | Northwest Georgia Council 100 | 5420 Fosters Mill Rd Sw | Cave Spring, GA 30124-2320 | | | First Class Mail |
| Affiliates | Caveman Kiwanis Club | Crater Lake Council 491 | 712 Sw Cypress St | Grants Pass, OR 97526-2668 | | | First Class Mail |
| Affiliates | Cayce Dept Of Public Safety | Indian Waters Council 553 | 2 Lavern Jumper Rd | Cayce, SC 29033-2916 | | | First Class Mail |
| Affiliates | Cayuga Christian Church | Crossroads Of America 160 | Po Box 731 | Cayuga, IN 47928-0731 | | | First Class Mail |
| Affiliates | Caze Parent Support Group Special Needs | Buffalo Trace 156 | 2013 S Green River Rd | Evansville, IN 47715-5731 | | | First Class Mail |
| Affiliates | Cazenovia American Legion Post 88 | Leatherstocking 400 | Po Box 263 | Cazenovia, NY 13035-0263 | | | First Class Mail |
| Affiliates | Cbp Border Patrol | Yucca Council 573 | 1997 Highway 54 S | Alamogordo, NM 88310-7377 | | | First Class Mail |
| Affiliates | Cbp Calexico 2503 | San Diego Imperial Council 049 | 1699 Carr Rd | Calexico, CA 92231-9703 | | | First Class Mail |
| Affiliates | Cbp Office Of Field Operations | Rio Grande Council 775 | 3300 S Expressway 77/83 | Brownsville, TX 78521 | | | First Class Mail |
| Affiliates | Cbs LLC | Tidewater Council 596 | 953 Reon Dr | Virginia Beach, VA 23464-3825 | | | First Class Mail |
| Affiliates | Ccsd Police Officer Assoc | Las Vegas Area Council 328 | 2412 Harlequin Cir | Henderson, NV 89074-6291 | | | First Class Mail |
| Affiliates | Cdf Freedom School Of Licking County | Simon Kenton Council 441 | 734 Sherwick Rd | Newark, OH 43055-2848 | | | First Class Mail |
| Affiliates | Cdf Freedom Schools Of Licking County | Simon Kenton Council 441 | 734 Sherwick Rd | Newark, OH 43055-2848 | | | First Class Mail |
| Affiliates | Cdf/San Mateo County Fire Dept | Pacific Skyline Council 031 | 320 Paul Scannell Dr | San Mateo, CA 94402-4060 | | | First Class Mail |
| Affiliates | Cdr William Mccool School PTO | Aloha Council, Bsa 104 | Psc 455 Box 168 | Fpo, AP 96540-0002 | | | First Class Mail |
| Affiliates | Ceasar Chavez Academy | Great Lakes Fsc 272 | 4100 Martin St | Detroit, MI 48210-2806 | | | First Class Mail |
| Affiliates | Ceasar Chavez East Academy | Great Lakes Fsc 272 | 4130 Maxwell St | Detroit, MI 48214-1109 | | | First Class Mail |
| Affiliates | Cebar Esd Inc | Capitol Area Council 564 | 353 S Commons Ford Rd | Austin, TX 78733-4008 | | | First Class Mail |
| Affiliates | Cecil American Legion Post 793 | Laurel Highlands Council 527 | Po Box 93 | Cecil, PA 15321-0093 | | | First Class Mail |
| Affiliates | Cecil B Moore Rec Center | Cradle Of Liberty Council 525 | 2551 N 22Nd St | Philadelphia, PA 19132-3743 | | | First Class Mail |
| Affiliates | Cecil Cox Post 147 Amer Leg & | Memorial United Methodist Church | Po Box 415 | Clovis, CA 93613-0415 | | | First Class Mail |
| Affiliates | Cecil Cox Post 147 Inc American Legion | Sequoia Council 027 | 508 4Th St | Clovis, CA 93612-1121 | | | First Class Mail |
| Affiliates | Cecil Cox Post 147 Inc American Legion | Sequoia Council 027 | Po Box 415 | Clovis, CA 93613-0415 | | | First Class Mail |
| Affiliates | Cecil Murray Center For Commty | Engagement | Greater Los Angeles Area 033 | Abm Building, Ste 205 | Los Angeles, Ca 90089 | | First Class Mail |
| Affiliates | Cecilia Valley Elementary School | Lincoln Heritage Council 205 | 931 E Main St | Cecilia, KY 42724-7614 | | | First Class Mail |
| Affiliates | Cedar Bayou Grace Utd Methodist Ch | Sam Houston Area Council 576 | 2714 Ferry Rd | Baytown, TX 77520-3863 | | | First Class Mail |
| Affiliates | Cedar Bluff Police Dept | Buckskin 617 | 115 Central Ave | Cedar Bluff, VA 24609 | | | First Class Mail |
| Affiliates | Cedar Bluffs Fire And Rescue | Mid-America Council 326 | 13 E Main St | Cedar Bluffs, NE 68015-3129 | | | First Class Mail |
| Affiliates | Cedar Chapel Utd Methodist Church | Quivira Council, Bsa 198 | 1140 E 47Th St S | Wichita, KS 67216-2053 | | | First Class Mail |
| Affiliates | Cedar City Elks Lodge 1556 | Utah National Parks 591 | 111 E 200 N | Cedar City, UT 84720-2618 | | | First Class Mail |
| Affiliates | Cedar Creek Baptist Church | North Florida Council 087 | 1372 Lane Ave S | Jacksonville, FL 32205-6885 | | | First Class Mail |
| Affiliates | Cedar Creek Booster Club | Capitol Area Council 564 | 3301 Pinnacle Rd | Austin, TX 78746-7440 | | | First Class Mail |
| Affiliates | Cedar Creek Church | Georgia-Carolina 093 | 3001 Banks Mill Rd | Aiken, SC 29803-8481 | | | First Class Mail |
| Affiliates | Cedar Creek Utd Methodist Church | Capitol Area Council 564 | 5630 Fm 535 | Cedar Creek, TX 78612 | | | First Class Mail |
| Affiliates | Cedar Crest Elementary | Circle Ten Council 571 | 2020 Mouser Ln | Dallas, TX 75203-3942 | | | First Class Mail |
| Affiliates | Cedar Cross Utd Methodist Church | Mount Baker Council, Bsa 606 | 1210 132Nd St Se | Mill Creek, WA 98012-5306 | | | First Class Mail |
| Affiliates | Cedar Draw Ward - Filer Stake | Snake River Council 111 | 841 W Midway St | Filer, ID 83328 | | | First Class Mail |
| Affiliates | Cedar Elementary PTO | Buckeye Council 436 | 2823 9Th St Sw | Canton, OH 44710-1917 | | | First Class Mail |
| Affiliates | Cedar Grange 534 | Chief Seattle Council 609 | Po Box 486 | Maple Valley, WA 98038-0486 | | | First Class Mail |
| Affiliates | Cedar Grove Elementary School | Jersey Shore Council 341 | 137 Cedar Grove Rd | Toms River, NJ 08753 | | | First Class Mail |
| Affiliates | Cedar Grove Elementary School | Lincoln Heritage Council 205 | 1900 Cedar Grove Rd | Shepherdsville, KY 40165-7548 | | | First Class Mail |
| Affiliates | Cedar Grove Elks Lodge 2237 | Northern New Jersey Council, Bsa 333 | 405 Bowden Rd | Cedar Grove, NJ 07009-1540 | | | First Class Mail |
| Affiliates | Cedar Grove Utd Methodist Church | Buckskin 617 | 168 Old Turnpike Rd | Parkersburg, WV 26104-7224 | | | First Class Mail |
| Affiliates | Cedar Grove Utd Methodist Church | Great Smoky Mountain Council 557 | 1246 Whitaker Rd | New Market, TN 37820 | | | First Class Mail |
| Affiliates | Cedar Hall Elementary School | Buffalo Trace 156 | 2100 N Fulton Ave | Evansville, IN 47710-2842 | | | First Class Mail |
| Affiliates | Cedar Hill Baptist Church | Great Smoky Mountain Council 557 | 636 Demory Rd | La Follette, TN 37766-8226 | | | First Class Mail |
| Affiliates | Cedar Hill Church Of Christ | Circle Ten Council 571 | 535 S Clark Rd | Cedar Hill, TX 75104-2822 | | | First Class Mail |
| Affiliates | Cedar Hill Fire Dept | Circle Ten Council 571 | 1212 W Belt Line Rd | Cedar Hill, TX 75104-1605 | | | First Class Mail |
| Affiliates | Cedar Hill PTO | Great Rivers Council 653 | 1510 Vieth Dr | Jefferson City, MO 65109-1986 | | | First Class Mail |
| Affiliates | Cedar Hill Roller Rink | Circle Ten Council 571 | 202 W Main St | Dallas, TX 75208-1930 | | | First Class Mail |
| Affiliates | Cedar Hill School PTO | Patriots Path Council 358 | 46 Pine Brook Rd | Towaco, NJ 07082-1426 | | | First Class Mail |
| Affiliates | Cedar Hills Baptist Church | Cascade Pacific Council 492 | 2470 Sw Roxbury Ave | Portland, OR 97225-4440 | | | First Class Mail |
| Affiliates | Cedar Hills Baptist Church | Great Smoky Mountain Council 557 | 726 Hilltop Dr | Jacksboro, TN 37757-2033 | | | First Class Mail |
| Affiliates | Cedar Hills P T O | Three Harbors Council 636 | 2225 W Sycamore Ave | Oak Creek, WI 53154-1049 | | | First Class Mail |
| Affiliates | Cedar Key Utd Methodist Church | North Florida Council 087 | Po Box 338 | Cedar Key, FL 32625-0338 | | | First Class Mail |
| Affiliates | Cedar Lake Utd Methodist Church | Pathway To Adventure 456 | 7124 W 137Th Pl | Cedar Lake, IN 46303-9646 | | | First Class Mail |
| Affiliates | Cedar Mill Ptc | Cascade Pacific Council 492 | 10265 Nw Cornell Rd | Portland, OR 97229-5248 | | | First Class Mail |
| Affiliates | Cedar Park Police Dept | Capitol Area Council 564 | 911 Quest Pkwy | Cedar Park, TX 78613-2270 | | | First Class Mail |
| Affiliates | Cedar Park Presbyterian Church | Cradle Of Liberty Council 525 | 7740 Limekiln Pike | Philadelphia, PA 19150-1831 | | | First Class Mail |
| Affiliates | Cedar Park Rotary Club | Capitol Area Council 564 | Po Box 1446 | Cedar Park, TX 78630-1446 | | | First Class Mail |
| Affiliates | Cedar Park Utd Methodist Church | Capitol Area Council 564 | 600 W Park St | Cedar Park, TX 78613-2925 | | | First Class Mail |
| Affiliates | Cedar Point Elementary School | National Capital Area Council 082 | 12601 Braemar Pkwy | Bristow, VA 20136-3079 | | | First Class Mail |
| Affiliates | Cedar Rapids Police Dept | Hawkeye Area Council 172 | 505 1St St Sw | Cedar Rapids, IA 52404-2103 | | | First Class Mail |
| Affiliates | Cedar Ridge PTA | Indian Nations Council 488 | 9817 S Mingo Rd | Tulsa, OK 74133-5123 | | | First Class Mail |
| Affiliates | Cedar Ridge PTA | Utah National Parks 591 | 4501 W Cedar Hills Dr | Cedar Hills, UT 84062-8707 | | | First Class Mail |
| Affiliates | Cedar Spgs Parent Teacher Organizaiton | Greater St Louis Area Council 312 | 6992 Rivermont Trl | House Springs, MO 63051-2027 | | | First Class Mail |
| Affiliates | Cedar Springs Lions Club | President Gerald R Ford 781 | 19 N Main St | Cedar Springs, MI 49319 | | | First Class Mail |
| Affiliates | Cedar Springs Rotary Club | President Gerald R Ford 781 | Po Box 73 | Cedar Springs, MI 49319-0073 | | | First Class Mail |
| Affiliates | Cedar Springs Utd Methodist Church | President Gerald R Ford 781 | Po Box K | Cedar Springs, MI 49319-0811 | | | First Class Mail |
| Affiliates | Cedar Union Church | Minsi Trails Council 502 | 3419 Broadway | Allentown, PA 18104-5928 | | | First Class Mail |
| Affiliates | Cedar Valley Alumni Assoc | Quapaw Area Council 018 | 1400 Neville St | Jonesboro, AR 72401-4721 | | | First Class Mail |
| Affiliates | Cedar Wood Parents Group | Mount Baker Council, Bsa 606 | 15825 34Th Ave Se | Mill Creek, WA 98012-8321 | | | First Class Mail |
| Affiliates | Cedarburg Fire Dept | Bay-Lakes Council 635 | Po Box 327 | Cedarburg, WI 53012-0327 | | | First Class Mail |
| Affiliates | Cedar-East Bethel Lions | Northern Star Council 250 | Cedar Mn | Cedar, MN 55011 | | | First Class Mail |
| Affiliates | Cedartown Police Dept | Northwest Georgia Council 100 | 118 N Philpot St | Cedartown, GA 30125-2738 | | | First Class Mail |
| Affiliates | Cedarville Utd Methodist Church | Chester County Council 539 | 1092 Laurelwood Rd | Pottstown, PA 19465-7420 | | | First Class Mail |
| Affiliates | Cedarville Utd Presbyterian Church | Tecumseh 439 | Po Box 52 | Cedarville, OH 45314-0052 | | | First Class Mail |
| Affiliates | Celebration Church | Baltimore Area Council 220 | 7101 Riverwood Dr | Columbia, MD 21046-1246 | | | First Class Mail |
| Affiliates | Celebration Covenant Church | Mid-America Council 326 | 16868 Giles Rd | Omaha, NE 68136-1115 | | | First Class Mail |
| Affiliates | Celebration Lutheran Church | Central Minnesota 296 | 1500 Pine Cone Rd | Sartell, MN 56377-2187 | | | First Class Mail |
| Affiliates | Celebration Rotary Club | Central Florida Council 083 | Po Box 470232 | Celebration, FL 34747-0232 | | | First Class Mail |
| Affiliates | Celebration Utd Methodist Church | Anthony Wayne Area 157 | 1289 S 250 E | Winona Lake, IN 46590-5705 | | | First Class Mail |
| Affiliates | Celebration Utd Methodist Church | North Florida Council 087 | 9501 Sw Archer Rd | Gainesville, FL 32608-5721 | | | First Class Mail |
| Affiliates | Celebration Utd Methodist Church | Sioux Council 733 | 500 N Pasque Flower Trl | Brandon, SD 57005-2549 | | | First Class Mail |
| Affiliates | Celerity Woodmere Charter School | Southeast Louisiana Council 214 | 3191 Alex Kornman Blvd | Harvey, LA 70058-2043 | | | First Class Mail |
| Affiliates | Celina First Baptist Church | Middle Tennessee Council 560 | Po Box 690 | Celina, TN 38551-0690 | | | First Class Mail |
| Affiliates | Centenary Methodist Church | East Carolina Council 426 | 309 New St | New Bern, NC 28560-4936 | | | First Class Mail |
| Affiliates | Centenary Utd Methodist Church | Abraham Lincoln Council 144 | 331 E State St | Jacksonville, IL 62650-2029 | | | First Class Mail |
| Affiliates | Centenary Utd Methodist Church | Blue Grass Council 204 | 1441 Perryville Rd | Danville, KY 40422-1369 | | | First Class Mail |
| Affiliates | Centenary Utd Methodist Church | Blue Grass Council 204 | 2800 Tates Creek Rd | Lexington, KY 40502-2806 | | | First Class Mail |
| Affiliates | Centenary Utd Methodist Church | Coastal Carolina Council 550 | 672 Gaillard Rd | Moncks Corner, SC 29461-7333 | | | First Class Mail |
| Affiliates | Centenary Utd Methodist Church | Cornhusker Council 324 | 608 Elk St | Beatrice, NE 68310-2920 | | | First Class Mail |
| Affiliates | Centenary Utd Methodist Church | Del Mar Va 081 | 200 W Market St | Laurel, DE 19956-1049 | | | First Class Mail |
| Affiliates | Centenary Utd Methodist Church | East Carolina Council 426 | Po Box 1388 | New Bern, NC 28563-1388 | | | First Class Mail |
| Affiliates | Centenary Utd Methodist Church | Heart Of Virginia Council 602 | 350 N Marshall St | Chase City, VA 23924-1735 | | | First Class Mail |
| Affiliates | Centenary Utd Methodist Church | Istrouma Area Council 211 | 1015 Cleveland St | Franklinton, LA 70438-1701 | | | First Class Mail |
| Affiliates | Centenary Utd Methodist Church | Old Hickory Council 427 | 646 W 5Th St | Winston Salem, NC 27101-2705 | | | First Class Mail |
| Affiliates | Centenary Utd Methodist Church | Old N State Council 070 | 2300 W Friendly Ave | Greensboro, NC 27403-1108 | | | First Class Mail |
| Affiliates | Centenary Utd Methodist Church | Patriots Path Council 358 | 200 Hillside Ave | Metuchen, NJ 08840-1920 | | | First Class Mail |
| Affiliates | Centenary Utd Methodist Church | Pine Tree Council 218 | 113 Dr Mann Rd | Skowhegan, ME 04976-4111 | | | First Class Mail |
| Affiliates | Centenary Utd Methodist Church | Simon Kenton Council 441 | 2048 Denune Ave | Columbus, OH 43211-1720 | | | First Class Mail |
| Affiliates | Centenial Hills Ymca | Las Vegas Area Council 328 | 8056 Broken Spur Ln | Las Vegas, NV 89131-4510 | | | First Class Mail |
| Affiliates | Centennial Ame Zion Church | Westchester Putnam 388 | 114 W 4Th St | Mount Vernon, NY 10550-4062 | | | First Class Mail |
| Affiliates | Centennial Elem School Booster Assn | Pacific Harbors Council, Bsa 612 | 2637 45Th Ave Se | Olympia, WA 98501-4864 | | | First Class Mail |
| Affiliates | Centennial Evangelical Lutheran Church | Chester County Council 539 | 1330 Hares Hill Rd | Kimberton, PA 19442 | | | First Class Mail |
| Affiliates | Centennial Gun Club | Denver Area Council 061 | 11800 E Peakview Ave | Centennial, CO 80111-6861 | | | First Class Mail |
| Affiliates | Centennial K-8 | Denver Area Council 061 | 4665 N Raleigh St | Denver, CO 80212-2560 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Centennial Lodge 326 | Mid-America Council 326 | 2424 S 135Th Ave | Omaha, NE 68144-2423 | | | First Class Mail |
| Affiliates | Centennial Lutheran Church | Denver Area Council 061 | 3595 W Belleview Ave | Englewood, CO 80110-6343 | | | First Class Mail |
| Affiliates | Centennial PTO | Northern Lights Council 429 | 2800 Ithica Dr | Bismarck, ND 58503-0954 | | | First Class Mail |
| Affiliates | Centennial Utd Methodist Church | Heart Of America Council 307 | 1834 Woodland Ave | Kansas City, MO 64108-1633 | | | First Class Mail |
| Affiliates | Centennial Utd Methodist Church | Northern Star Council 250 | 1524 County Road C2 W | Roseville, MN 55113-1635 | | | First Class Mail |
| Affiliates | Centennial Utd Methodist Church | St. Anthony Park | 2200 Hillside Ave | Saint Paul, MN 55108-1609 | | | First Class Mail |
| Affiliates | Center Barnstead Fire Co | Daniel Webster Council, Bsa 330 | Po Box 117 | Barnstead, NH 03218-0117 | | | First Class Mail |
| Affiliates | Center Cass School District 66 | Pathway To Adventure 456 | 699 Plainfield Rd | Downers Grove, IL 60516-5024 | | | First Class Mail |
| Affiliates | Center Congregational Church | Connecticut Rivers Council, Bsa 066 | 11 Center St | Manchester, CT 06040-5002 | | | First Class Mail |
| Affiliates | Center Congregational Church | Connecticut Rivers Council, Bsa 066 | 155 Main St | Torrington, CT 06790-5207 | | | First Class Mail |
| Affiliates | Center Creek Repair | Twin Valley Council Bsa 283 | 3062 160Th St | Granada, MN 56039-3004 | | | First Class Mail |
| Affiliates | Center For Inquiry 2 After School | Crossroads Of America 160 | 725 N New Jersey St | Indianapolis, IN 46202-3322 | | | First Class Mail |
| Affiliates | Center For Inquiry 327 Ptsa | Crossroads Of America 160 | 545 E 19Th St | Indianapolis, IN 46202-1735 | | | First Class Mail |
| Affiliates | Center For Inquiry 70 | Crossroads Of America 160 | 510 E 46Th St | Indianapolis, IN 46205-1817 | | | First Class Mail |
| Affiliates | Center For Learning After School Mcnair | Pacific Skyline Council 031 | 2033 Pulgas Ave | East Palo Alto, CA 94303-2025 | | | First Class Mail |
| Affiliates | Center For Sharing | Blue Mountain Council 604 | 3525 E A St | Pasco, WA 99301-5252 | | | First Class Mail |
| Affiliates | Center For Spiritual Living | North Florida Council 087 | 1795 Old Moultrie Rd | St Augustine, FL 32084-4164 | | | First Class Mail |
| Affiliates | Center For Spiritual Living | Verdugo Hills Council 058 | 4845 Dunsmore Ave | La Crescenta, CA 91214-1849 | | | First Class Mail |
| Affiliates | Center For Urban Research Ed And Trn | Connecticut Rivers Council, Bsa 066 | 1443 Albany Ave | Hartford, CT 06112-2110 | | | First Class Mail |
| Affiliates | Center For Youth @ School 106 | Seneca Waterways 397 | 279 W Ridge Rd | Rochester, NY 14615-2927 | | | First Class Mail |
| Affiliates | Center For Youth At School 45 | Seneca Waterways 397 | 1445 Clifford Ave | Rochester, NY 14621-4220 | | | First Class Mail |
| Affiliates | Center For Youth In Conservation | Great Swest Council 412 | 2359 Ruta Corta St | Santa Fe, NM 87507-6907 | | | First Class Mail |
| Affiliates | Center Grove Middle School North | Crossroads Of America 160 | 202 N Morgantown Rd | Greenwood, IN 46142-7655 | | | First Class Mail |
| Affiliates | Center Moreland Utd Methodist Church | Northeastern Pennsylvania Council 501 | 1244 Sr 292 E | Tunkhannock, PA 18657-5919 | | | First Class Mail |
| Affiliates | Center Moriches Fire Dept | Suffolk County Council Inc 404 | 301 Main St | Center Moriches, NY 11934-3506 | | | First Class Mail |
| Affiliates | Center Moriches Watchdog Commty | Assoc Inc | Po Box 36 | Center Moriches, NY 11934-0036 | | | First Class Mail |
| Affiliates | Center Point Construction | Trapper Trails 589 | Po Box 387 | Morgan, UT 84050-0387 | | | First Class Mail |
| Affiliates | Center Point Fire/Rescue Dept | Greater Alabama Council 001 | Po Box 9651 | Birmingham, AL 35220-0651 | | | First Class Mail |
| Affiliates | Center Point Lions | Hawkeye Area Council 172 | Po Box 444 | Center Point, IA 52213-0444 | | | First Class Mail |
| Affiliates | Center Point Utd Baptist Church | Buckskin 617 | Po Box 389 | West Hamlin, WV 25571-0389 | | | First Class Mail |
| Affiliates | Center Pointe Church | Central Florida Council 083 | 9580 Curry Ford Rd | Orlando, FL 32825-7603 | | | First Class Mail |
| Affiliates | Center Road Church Of Christ | Sagamore Council 162 | 899 W 300 S | Kokomo, IN 46902-5130 | | | First Class Mail |
| Affiliates | Center School PTO | The Spirit Of Adventure 227 | 18 Irving St | Peabody, MA 01960-4225 | | | First Class Mail |
| Affiliates | Center Street PTA | c/o 195 Capitol Ave | Theodore Roosevelt Council 386 | Williston Park, NY 11596 | | | First Class Mail |
| Affiliates | Center That Cares | Laurel Highlands Council 527 | 2701 Centre Ave | Pittsburgh, PA 15219-4905 | | | First Class Mail |
| Affiliates | Center Township Fire Dept | Hoosier Trails Council 145 145 | 199 S State Road 45 | Bloomfield, IN 47424-6109 | | | First Class Mail |
| Affiliates | Center Twp. Vfd No 36 | Laurel Highlands Council 527 | 115 Trinity Dr | Aliquippa, PA 15001-1444 | | | First Class Mail |
| Affiliates | Center Utd Methodist Church | Central N Carolina Council 416 | 1119 Union St S | Concord, NC 28025-5827 | | | First Class Mail |
| Affiliates | Center Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 11026 Cadiz Rd | Cambridge, OH 43725-8750 | | | First Class Mail |
| Affiliates | Center Utd Methodist Church | Northeast Georgia Council 101 | 7641 Jackson Trail Rd | Hoschton, GA 30548-2727 | | | First Class Mail |
| Affiliates | Center Utd Methodist Church | Old N State Council 070 | 1847 U S Hwy 64 N | Mocksville, NC 27028 | | | First Class Mail |
| Affiliates | Center Utd Methodist Church | Old N State Council 070 | Po Box 179 | Welcome, NC 27374-0179 | | | First Class Mail |
| Affiliates | Center Utd Methodist Church | Piedmont Council 420 | 4945 Sherrills Ford Rd | Catawba, NC 28609-7927 | | | First Class Mail |
| Affiliates | Centerburg Church Of Christ | Muskingum Valley Council, Bsa 467 | 3830 Columbus Rd | Centerburg, OH 43011-9475 | | | First Class Mail |
| Affiliates | Centerburg Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 23 Church St | Centerburg, OH 43011-9395 | | | First Class Mail |
| Affiliates | Centerline Pelorus LLC | National Capital Area Council 082 | 12539 Homestead Dr | Nokesville, VA 20181-1701 | | | First Class Mail |
| Affiliates | Centerpoint Church | California Inland Empire Council 045 | 24470 Washington Ave | Murrieta, CA 92562-7234 | | | First Class Mail |
| Affiliates | Centerport Fire Dept | Suffolk County Council Inc 404 | 9 Park Cir | Centerport, NY 11721-1630 | | | First Class Mail |
| Affiliates | Centerstage Motorsports, LLC | Central N Carolina Council 416 | 1906 Briarcrest Dr Nw | Charlotte, NC 28269-6215 | | | First Class Mail |
| Affiliates | Centerton 2Nd LDS Ward Troop | Westark Area Council 016 | 950 Seba Rd | Centerton, AR 72719-7302 | | | First Class Mail |
| Affiliates | Centerton Volunteer Fire Co | Garden State Council 690 | 64 Dealtown Rd | Pittsgrove, NJ 08318-3816 | | | First Class Mail |
| Affiliates | Centerville Anderson Ymca | Blue Ridge Council 551 | 201 E Reed Rd | Anderson, SC 29621-2095 | | | First Class Mail |
| Affiliates | Centerville Baptist Church | Tidewater Council 596 | 908 Centerville Tpke S | Chesapeake, VA 23322-3954 | | | First Class Mail |
| Affiliates | Centerville Christian Endeavor Church | The Spirit Of Adventure 227 | 135 Standley St | Beverly, MA 01915-1353 | | | First Class Mail |
| Affiliates | Centerville Community Church | Miami Valley Council, Bsa 444 | 10688 Dayton Lebanon Pike | Dayton, OH 45458-4602 | | | First Class Mail |
| Affiliates | Centerville Lions Club | St Genevieve Catholic Church | 7087 Goiffon Rd | Centerville, MN 55038-9125 | | | First Class Mail |
| Affiliates | Centerville Memorial Fire Dept | Iroquois Trail Council 376 | Po Box 16 | Centerville, NY 14029-0016 | | | First Class Mail |
| Affiliates | Centerville P.T.A. | Circle Ten Council 571 | 600 Keen Dr | Garland, TX 75041-3724 | | | First Class Mail |
| Affiliates | Centerville Police Dept | Miami Valley Council, Bsa 444 | 155 W Spring Valley Pike | Dayton, OH 45458-3765 | | | First Class Mail |
| Affiliates | Centerville Presbyterian Church | San Francisco Bay Area Council 028 | 4360 Central Ave | Fremont, CA 94536-5802 | | | First Class Mail |
| Affiliates | Centerville Utd Methodist Church | Central Georgia Council 096 | 600 N Houston Lake Blvd | Centerville, GA 31028-1146 | | | First Class Mail |
| Affiliates | Centerville Utd Methodist Church | Miami Valley Council, Bsa 444 | 63 E Franklin St | Centerville, OH 45459-5952 | | | First Class Mail |
| Affiliates | Centracomm Communications | Black Swamp Area Council 449 | 323 S Main St | Findlay, OH 45840-3311 | | | First Class Mail |
| Affiliates | Central Academy Ohio | Erie Shores Council 460 | 2727 Kenwood Blvd | Toledo, OH 43606-3216 | | | First Class Mail |
| Affiliates | Central Alabama Electric Cooperative | Tukabatchee Area Council 005 | Po Box 681570 | Prattville, AL 36068-1570 | | | First Class Mail |
| Affiliates | Central Bank | Northern Star Council 250 | 304 N Cascade St | Osceola, WI 54020 | | | First Class Mail |
| Affiliates | Central Baptist | Indian Nations Council 488 | 9001 N 145Th East Ave | Owasso, OK 74055-8532 | | | First Class Mail |
| Affiliates | Central Baptist Church | Capitol Area Council 564 | 407 E Eggleston | Manor, TX 78653 | | | First Class Mail |
| Affiliates | Central Baptist Church | East Texas Area Council 585 | Po Box 1647 | Jacksonville, TX 75766-1647 | | | First Class Mail |
| Affiliates | Central Baptist Church | Flint River Council 095 | Po Box 1221 | Newnan, GA 30264-1221 | | | First Class Mail |
| Affiliates | Central Baptist Church | Pee Dee Area Council 552 | Po Box 253 | Darlington, SC 29540-0253 | | | First Class Mail |
| Affiliates | Central Baptist Church | The Spirit Of Adventure 227 | 9 Academy St | Chelmsford, MA 01824-2613 | | | First Class Mail |
| Affiliates | Central Baptist Church | Tuscarora Council 424 | 6050 Plain View Hwy | Dunn, NC 28334-6852 | | | First Class Mail |
| Affiliates | Central Baptist Church Youth Committee | Central Florida Council 083 | 142 Fairview Ave | Daytona Beach, FL 32114-2104 | | | First Class Mail |
| Affiliates | Central CA Hispanic Chamber Commerce | Sequoia Council 027 | 1535 E Olive Ave Ste C | Fresno, CA 93728-3740 | | | First Class Mail |
| Affiliates | Central CA Hispanic Chamber Commerce | Sequoia Council 027 | 2331 Fresno St | Fresno, CA 93721-1801 | | | First Class Mail |
| Affiliates | Central CA Hispanic Chamber Commerce | Sequoia Council 027 | 764 P St | Fresno, CA 93721-2725 | | | First Class Mail |
| Affiliates | Central Calaveras Fire And Rescue | Greater Yosemite Council 059 | 19927 Jesus Maria Rd | Mokelumne Hill, CA 95245-9560 | | | First Class Mail |
| Affiliates | Central Catholic School | Crossroads Of America 160 | 1155 Cameron St | Indianapolis, IN 46203-5216 | | | First Class Mail |
| Affiliates | Central Chesterfield Ruritan Club | Heart Of Virginia Council 602 | 2230 Grey Oak Dr | North Chesterfield, VA 23236-5278 | | | First Class Mail |
| Affiliates | Central Christian Church | Anthony Wayne Area 157 | 500 Macgahan St | Huntington, IN 46750-1312 | | | First Class Mail |
| Affiliates | Central Christian Church | Buckeye Council 436 | 407 N Market St | Wooster, OH 44691-3515 | | | First Class Mail |
| Affiliates | Central Christian Church | Cimarron Council 474 | 1111 W Broadway Ave | Enid, OK 73703-5841 | | | First Class Mail |
| Affiliates | Central Christian Church | Crossroads Of America 160 | 800 N Central Ave | Connersville, IN 47331-2050 | | | First Class Mail |
| Affiliates | Central Christian Church | Crossroads Of America 160 | 923 Jackson St | Anderson, IN 46016-1430 | | | First Class Mail |
| Affiliates | Central Christian Church | Grand Canyon Council 010 | 933 N Lindsay Rd | Mesa, AZ 85213-6048 | | | First Class Mail |
| Affiliates | Central Christian Church | Grand Teton Council 107 | 918 E Center St | Pocatello, ID 83201-5702 | | | First Class Mail |
| Affiliates | Central Christian Church | Greater St Louis Area Council 312 | 1420 Illini Dr | O Fallon, IL 62269-3582 | | | First Class Mail |
| Affiliates | Central Christian Church | Hoosier Trails Council 145 145 | Po Box 402 | Seymour, IN 47274-0402 | | | First Class Mail |
| Affiliates | Central Christian Church | Ozark Trails Council 306 | 1475 N Washington Ave | Springfield, MO 65802-1937 | | | First Class Mail |
| Affiliates | Central Christian Church | Sequoyah Council 713 | 424 Melrose St | Bristol, TN 37620-3626 | | | First Class Mail |
| Affiliates | Central Christian Church | Simon Kenton Council 441 | 1541 S 7Th St | Ironton, OH 45638-2175 | | | First Class Mail |
| Affiliates | Central Christian Church | Westark Area Council 016 | 400 N Waldron Rd | Fort Smith, AR 72903-1464 | | | First Class Mail |
| Affiliates | Central Church Of Christ | Lincoln Heritage Council 205 | Po Box 1162 | Benton, KY 42025-2162 | | | First Class Mail |
| Affiliates | Central Church Of Christ | Texas Swest Council 741 | 402 W Cantu Rd | Del Rio, TX 78840-3012 | | | First Class Mail |
| Affiliates | Central Church Of The Nazarene | Indian Nations Council 488 | 7291 E 81St St | Tulsa, OK 74133-4228 | | | First Class Mail |
| Affiliates | Central City Elks Lodge 557 | Denver Area Council 061 | 113 Main St | Central City, CO 80427 | | | First Class Mail |
| Affiliates | Central City Fire Dept | Hawkeye Area Council 172 | Po Box 165 | Central City, IA 52214-0165 | | | First Class Mail |
| Affiliates | Central Civitan | Middle Tennessee Council 560 | Po Box 45 | Cunningham, TN 37052-0045 | | | First Class Mail |
| Affiliates | Central Civitan Club | Middle Tennessee Council 560 | Po Box 54 | Cunningham, TN 37052-0054 | | | First Class Mail |
| Affiliates | Central Coast Exchange Club | Los Padres Council 053 | Po Box 1163 | Grover Beach, CA 93483-1163 | | | First Class Mail |
| Affiliates | Central College Presbyterian Church | Simon Kenton Council 441 | 975 S Sunbury Rd | Westerville, OH 43081-9345 | | | First Class Mail |
| Affiliates | Central Congregational Church | Narragansett 546 | 296 Angell St | Providence, RI 02906-2107 | | | First Class Mail |
| Affiliates | Central Congregational Church | The Spirit Of Adventure 227 | 1 Worthen St | Chelmsford, MA 01824-2609 | | | First Class Mail |
| Affiliates | Central Elem 21St Century | Afterschool Program | 1510 Dinah Washington Ave | Tuscaloosa, AL 35401-4240 | | | First Class Mail |
| Affiliates | Central Elementary School PTO | Greater St Louis Area Council 312 | 4525 Central School Rd | Saint Charles, MO 63304-7113 | | | First Class Mail |
| Affiliates | Central Ems | Northeast Georgia Council 101 | 8460 Wallace Tatum Rd | Cumming, GA 30028-3670 | | | First Class Mail |
| Affiliates | Central Faith Heart Academy | Central Florida Council 083 | 825 Forrest Ave | Cocoa, FL 32922-7516 | | | First Class Mail |
| Affiliates | Central Fire District | Grand Teton Council 107 | 697 Annis Hwy | Rigby, ID 83442-1221 | | | First Class Mail |
| Affiliates | Central Florida Pediatric Therapy Fndn | Central Florida Council 083 | Po Box 120547 | Clermont, FL 34712-0547 | | | First Class Mail |
| Affiliates | Central Hardin High School | Lincoln Heritage Council 205 | 3040 Leitchfield Rd | Cecilia, KY 42724-9699 | | | First Class Mail |
| Affiliates | Central High School East Jrotc | Black Warrior Council 006 | 905 15Th St | Tuscaloosa, AL 35401-4711 | | | First Class Mail |
| Affiliates | Central High School Jrotc | Pony Express Council 311 | 2602 Edmond St | Saint Joseph, MO 64501-3289 | | | First Class Mail |
| Affiliates | Central Illinois Black Bear Society | Abraham Lincoln Council 144 | Po Box 73 | Pawnee, IL 62558-0073 | | | First Class Mail |
| Correctional Facilities | Central Iowa Juvenile Detention Center | Attn: Jeffrey Conrad, Client Service Coordinator | 2317 Rick Collins Way | Eldora, IA 506278356 | | | First Class Mail |
| Correctional Facilities | Central Iowa Juvenile Detention Center | Attn: Kassie Ruth, Fiscal Director | 2317 Rick Collins Way | Eldora, IA 506278356 | | | First Class Mail |
| Correctional Facilities | Central Iowa Juvenile Detention Center | Attn: Nick Whitmore, Director of Sales | 2317 Rick Collins Way | Eldora, IA 506278356 | | | First Class Mail |
| Correctional Facilities | Central Iowa Juvenile Detention Center | Attn: Tony Reed, Executive Director | 2317 Rick Collins Way | Eldora, IA 506278356 | | | First Class Mail |
| Correctional Facilities | Central Iowa Juvenile Detention Center | Attn: Tyler Ingham, CLIENT SERVICE COORDINATOR | 2317 Rick Collins Way | Eldora, IA 506278356 | | | First Class Mail |
| Affiliates | Central Lane Robotics | Oregon Trail Council 697 | 2545 Alder St | Eugene, OR 97405-3031 | | | First Class Mail |
| Affiliates | Central Lutheran Church | Chippewa Valley Council 637 | 411 N Bridge St # 101 | Chippewa Falls, WI 54729-2484 | | | First Class Mail |
| Affiliates | Central Lutheran Church | Circle Ten Council 571 | 1000 Eon Rd | Dallas, TX 75218 | | | First Class Mail |
| Affiliates | Central Lutheran Church | Glaciers Edge Council 620 | 201 W Rollin St | Edgerton, WI 53534 | | | First Class Mail |
| Affiliates | Central Lutheran Church | Mount Baker Council, Bsa 606 | 925 N Forest St | Bellingham, WA 98225-5507 | | | First Class Mail |
| Affiliates | Central Lutheran Church Of Yakima | Grand Columbia Council 614 | 1604 W Yakima Ave | Yakima, WA 98902-2953 | | | First Class Mail |
| Affiliates | Central Lutheran School-Nh | Anthony Wayne Area 157 | 1400 Elm St | New Haven, IN 46774-1740 | | | First Class Mail |
| Affiliates | Central Macomb Optimist Club | Great Lakes Fsc 272 | 14412 Edshire Dr | Sterling Heights, MI 48312-4348 | | | First Class Mail |
| Affiliates | Central Maine Medical Center | Pine Tree Council 218 | 300 Main St | Lewiston, ME 04240-7027 | | | First Class Mail |
| Affiliates | Central Marin Police Authority | Marin Council 035 | 250 Doherty Dr | Larkspur, CA 94939-1532 | | | First Class Mail |
| Affiliates | Central Methodist Church | Old N State Council 070 | Po Box 126 | Denton, NC 27239-0126 | | | First Class Mail |
| Affiliates | Central Methodist Church | Pee Dee Area Council 552 | 225 W Cheves St | Florence, SC 29501-4403 | | | First Class Mail |
| Affiliates | Central Methodist Church | President Gerald R Ford 781 | 222 Cass St | Traverse City, MI 49684-5734 | | | First Class Mail |
| Affiliates | Central Methodist Church | South Georgia Council 098 | 201 W Central Ave | Fitzgerald, GA 31750-2439 | | | First Class Mail |
| Affiliates | Central Nassau Rotary Club | Theodore Roosevelt Council 386 | Po Box 15 | West Hempstead, NY 11552-0015 | | | First Class Mail |
| Affiliates | Central Parent Supp Grp Special Needs | Buffalo Trace 156 | 5400 N 1St Ave | Evansville, IN 47710-4110 | | | First Class Mail |
| Affiliates | Central Park Clc | Mid-America Council 326 | 4904 N 42Nd St | Omaha, NE 68111-1819 | | | First Class Mail |
| Affiliates | Central Park Elementary PTO | Water And Woods Council 782 | 1400 Rodd St | Midland, MI 48640-5406 | | | First Class Mail |
| Affiliates | Central Park PTA | Greater Alabama Council 001 | 4915 Avenue Q | Birmingham, AL 35208-4405 | | | First Class Mail |
| Affiliates | Central Park School | Patriots Path Council 358 | 5 Jean St | Morristown, NJ 07960-2841 | | | First Class Mail |
| Affiliates | Central Pathfinder Club | National Capital Area Council 082 | Po Box 6636 | St Croix, VI 00823-6636 | | | First Class Mail |
| USO -Intl | Central Pathfinder Club | P.O. Box 6636 | St Croix, VI 00823 | | | | First Class Mail |
| Affiliates | Central Piedmont Commuity College Dental | Mecklenburg County Council 415 | 3210 Cpcc Harris Campus Dr | Charlotte, NC 28208-5053 | | | First Class Mail |
| Affiliates | Central Piedmont Community College | Mecklenburg County Council 415 | 1609 Alleghany St | Charlotte, NC 28208-0803 | | | First Class Mail |
| Affiliates | Central Pierce Fire And Rescue | Pacific Harbors Council, Bsa 612 | Po Box 940 | Spanaway, WA 98387-0940 | | | First Class Mail |
| Affiliates | Central Point Police Dept | Crater Lake Council 491 | 155 S 2Nd St | Central Point, OR 97502-2209 | | | First Class Mail |
| Affiliates | Central Point PTO | Crater Lake Council 491 | 450 S 4Th St | Central Point, OR 97502-2224 | | | First Class Mail |
| Affiliates | Central Presbyterian | Blue Ridge Council 551 | 1404 N Boulevard | Anderson, SC 29621-4833 | | | First Class Mail |
| Affiliates | Central Presbyterian Church | Abraham Lincoln Council 144 | 210 W Douglas Ave | Petersburg, IL 62675-1548 | | | First Class Mail |
| Affiliates | Central Presbyterian Church | Blue Ridge Council 551 | 1404 N Boulevard | Anderson, SC 29621-4833 | | | First Class Mail |
| Affiliates | Central Presbyterian Church | Chester County Council 539 | 100 W Uwchlan Ave | Downingtown, PA 19335-2320 | | | First Class Mail |
| Affiliates | Central Presbyterian Church | Iroquois Trail Council 376 | 31 Center St | Geneseo, NY 14454-1203 | | | First Class Mail |
| Affiliates | Central Presbyterian Church | Sagamore Council 162 | 31 N 7Th St | Lafayette, IN 47901-1422 | | | First Class Mail |
| Affiliates | Central Presbyterian Church | South Florida Council 084 | 12455 Sw 104Th St | Miami, FL 33186-3603 | | | First Class Mail |
| Affiliates | Central Presbyterian Church | Westark Area Council 016 | 2901 Rogers Ave | Fort Smith, AR 72901-4229 | | | First Class Mail |
| Affiliates | Central Private School | Istrouma Area Council 211 | 12801 Centerra Ct | Baker, LA 70714-6818 | | | First Class Mail |
| Affiliates | Central PTO | W D Boyce 138 | 1301 Eagle Ave | Washington, IL 61571-1111 | | | First Class Mail |
| Affiliates | Central Rec Center | Baltimore Area Council 220 | 1201 N Rosedale St | Baltimore, MD 21216-3840 | | | First Class Mail |
| Affiliates | Central Schwenkfelder Church | Cradle Of Liberty Council 525 | Po Box 67 | Worcester, PA 19490-0067 | | | First Class Mail |
| Affiliates | Central Square Congregational Church | Mayflower Council 251 | 71 Central Sq | Bridgewater, MA 02324-2508 | | | First Class Mail |
| Affiliates | Central Square Lions Club | Longhouse Council 373 | Po Box 406 | Central Square, NY 13036-0406 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Central Square Vol Fire Co 1 | Longhouse Council 373 | Main St | | Central Square, NY 13036 | | | First Class Mail |
| Affiliates | Central Steele Creek Presbyterian Church | Mecklenburg County Council 415 | 9401 S Tryon St | | Charlotte, NC 28273-6501 | | | First Class Mail |
| Affiliates | Central Synagogue Of Nassau County | Theodore Roosevelt Council 386 | 430 Demott Ave | | Rockville Centre, NY 11570-1865 | | | First Class Mail |
| Affiliates | Central Texas Amvets Post 115 | Capitol Area Council 564 | Po Box 21 | | Kyle, TX 78640-0021 | | | First Class Mail |
| Affiliates | Central Union Church | Aloha Council, Bsa 104 | 1660 S Beretania St | | Honolulu, HI 96826-1104 | | | First Class Mail |
| Affiliates | Central Utd Church Of Christ | Great Rivers Council 653 | 118 W Ashley St | | Jefferson City, MO 65101-2904 | | | First Class Mail |
| Affiliates | Central Utd Meth Church Mens Club | Central N Carolina Council 416 | Po Box 428 | | Albemarle, NC 28002-0428 | | | First Class Mail |
| Affiliates | Central Utd Meth Church Of Mens Club | Jersey Shore Council 341 | S Marvin Ave | | Linwood, NJ 08221-2006 | | | First Class Mail |
| Affiliates | Central Utd Methodist Church | Andrew Jackson Council 303 | 500 N Farish St | | Jackson, MS 39202-3201 | | | First Class Mail |
| Affiliates | Central Utd Methodist Church | Blue Ridge Mtns Council 599 | Po Box 611 | | Radford, VA 24143-0611 | | | First Class Mail |
| Affiliates | Central Utd Methodist Church | Buckskin 617 | 1043 Jefferson Ave | | Huntington, WV 25704-2656 | | | First Class Mail |
| Affiliates | Central Utd Methodist Church | Choctaw Area Council 302 | 1004 23Rd Ave | | Meridian, MS 39301-5019 | | | First Class Mail |
| Affiliates | Central Utd Methodist Church | Crossroads Of America 160 | 1425 E Main St | | Richmond, IN 47374-4327 | | | First Class Mail |
| Affiliates | Central Utd Methodist Church | Daniel Boone Council 414 | 27 Church St | | Asheville, NC 28801-3303 | | | First Class Mail |
| Affiliates | Central Utd Methodist Church | Golden Spread Council 562 | 517 Rock Island Ave | | Dalhart, TX 79022-2643 | | | First Class Mail |
| Affiliates | Central Utd Methodist Church | Great Smoky Mountain Council 557 | 301 Hickory Creek Rd | | Lenoir City, TN 37771-6901 | | | First Class Mail |
| Affiliates | Central Utd Methodist Church | Great Smoky Mountain Council 557 | 994 Main St | | Bean Station, TN 37708 | | | First Class Mail |
| Affiliates | Central Utd Methodist Church | Great Sw est Council 412 | 201 University Blvd Ne | | Albuquerque, NM 87106-4562 | | | First Class Mail |
| Affiliates | Central Utd Methodist Church | Greater St Louis Area Council 312 | 112 N Range St | | Oblong, IL 62449-1117 | | | First Class Mail |
| Affiliates | Central Utd Methodist Church | Heart Of America Council 307 | 5144 Oak St | | Kansas City, MO 64112-2714 | | | First Class Mail |
| Affiliates | Central Utd Methodist Church | Heart Of Virginia Council 602 | 1211 Porter St | | Richmond, VA 23224-2153 | | | First Class Mail |
| Affiliates | Central Utd Methodist Church | Mid Iowa Council 177 | 201 N Market St | | Oskaloosa, IA 52577-2828 | | | First Class Mail |
| Affiliates | Central Utd Methodist Church | Mount Baker Council, Bsa 606 | 1013 Polte Rd | | Sedro Woolley, WA 98284-9476 | | | First Class Mail |
| Affiliates | Central Utd Methodist Church | Mountaineer Area 615 | 301 Fairmont Ave | | Fairmont, WV 26554-2712 | | | First Class Mail |
| Affiliates | Central Utd Methodist Church | Old Hickory Council 427 | 1909 N Main St | | Mount Airy, NC 27030-2403 | | | First Class Mail |
| Affiliates | Central Utd Methodist Church | Pathway To Adventure 456 | 8237 Kenton Ave | | Skokie, IL 60076-2611 | | | First Class Mail |
| Affiliates | Central Utd Methodist Church | Pee Dee Area Council 552 | Po Box 87 | | Florence, SC 29503-0087 | | | First Class Mail |
| Affiliates | Central Utd Methodist Church | Piedmont Council 420 | 113 S Piedmont Ave | | Kings Mountain, NC 28086-3444 | | | First Class Mail |
| Affiliates | Central Utd Methodist Church | Piedmont Council 420 | 200 E Marion St | | Shelby, NC 28150-4610 | | | First Class Mail |
| Affiliates | Central Utd Methodist Church | Piedmont Council 420 | 214 N Academy St | | Mooresville, NC 28115-3327 | | | First Class Mail |
| Affiliates | Central Utd Methodist Church | Pikes Peak Council 060 | 4373 Galley Rd | | Colorado Springs, CO 80915-2728 | | | First Class Mail |
| Affiliates | Central Utd Methodist Church | President Gerard R Ford 781 | 222 Cass St | | Traverse City, MI 49684-5724 | | | First Class Mail |
| Affiliates | Central Utd Methodist Church | South Georgia Council 098 | 210 W Central Ave | | Fitzgerald, GA 31750 | | | First Class Mail |
| Affiliates | Central Utd Methodist Church | Westark Area Council 016 | 2515 W New Hope Rd | | Rogers, AR 72758-1351 | | | First Class Mail |
| Affiliates | Central Utd Methodist Church | Westark Area Council 016 | 6 E Dickson St | | Fayetteville, AR 72701-5215 | | | First Class Mail |
| Affiliates | Central Utd Methodist Ch Waterford | Great Lakes Fsc 272 | 3882 Highland Rd | | Waterford, MI 48328-2229 | | | First Class Mail |
| Affiliates | Central Utd Protestant Church | Blue Mountain Council 604 | 1124 Stevens Dr | | Richland, WA 99354-3360 | | | First Class Mail |
| Affiliates | Central Valley Medical Center | Utah National Parks 591 | 48 W 1500 N | | Nephi, UT 84648-8900 | | | First Class Mail |
| Affiliates | Central Yward - Chesn Hsc | Catalina Council 011 | 1200 W Speedway Blvd | | Tucson, AZ 85745-2606 | | | First Class Mail |
| Affiliates | Centralia Community Church | Jayhawk Area Council 197 | 418 Main St | | Centralia, KS 66415 | | | First Class Mail |
| Affiliates | Centralia Rotary Club | Great Rivers Council 653 | 218 W Railroad St | | Centralia, MO 65240-1324 | | | First Class Mail |
| Affiliates | Centraville Sportsmens Club | The Spirit Of Adventure 227 | 308 Wheeler Rd | | Dracut, MA 01826-4232 | | | First Class Mail |
| Affiliates | Centreville Healthcare System | Monmouth Council, Bsa 347 | 901 W Main St | | Freehold, NJ 07728-2537 | | | First Class Mail |
| Affiliates | Centre Congregational Church | The Spirit Of Adventure 227 | 5 Summer St | | Lynnfield, MA 01940-1837 | | | First Class Mail |
| Affiliates | Centre Learning Communities Charter Sch | Juniata Valley Council 497 | 2643 W Cottage Ave | | State College, PA 16801-2604 | | | First Class Mail |
| Affiliates | Centre Life Link Ems, Inc | Juniata Valley Council 497 | Po Box 272 | | State College, PA 16804-0272 | | | First Class Mail |
| Affiliates | Centre Presbyterian Church | New Birth Of Freedom 544 | 3219 Freeman Hollow Rd | | Loysville, PA 17047 | | | First Class Mail |
| Affiliates | Centre Rotary Club | Greater Alabama Council 001 | Po Box 792 | | Centre, AL 35960-0792 | | | First Class Mail |
| Affiliates | Centreville Elementary School PTA | National Capital Area Council 082 | 14330 Green Trails Blvd | | Centreville, VA 20121-3879 | | | First Class Mail |
| Affiliates | Centreville Presbyterian Church | National Capital Area Council 082 | 15450 Lee Hwy | | Centreville, VA 20120-2137 | | | First Class Mail |
| Affiliates | Centreville Utd Methodist Church | Del Mar Va 081 | General Delivery | | Centreville, MD 21617 | | | First Class Mail |
| Affiliates | Centreville Utd Methodist Church | National Capital Area Council 082 | 6400 Old Centreville Rd | | Centreville, VA 20121-3628 | | | First Class Mail |
| Affiliates | Centreville Volunteer Fire Dept Inc | Southern Shores Fsc 783 | 305 E Main St | | Centreville, MI 49032-9619 | | | First Class Mail |
| Affiliates | Centreville Volunteer Fire Dept Inc | National Capital Area Council 082 | 5856 Old Centreville Rd | | Centreville, VA 20121-2426 | | | First Class Mail |
| Affiliates | Centro Cristiano De Restauracion | Puerto Rico Council 661 | Po Box 754 | | Cabo Rojo, PR 00623-0754 | | | First Class Mail |
| Affiliates | Centro De Actividades | Familiares Y Escuhela | Puerto Rico Council 661 | Bdl Calle Hypatos | Urb Country Club | San Juan, PR 00924 | | First Class Mail |
| Affiliates | Centro De Actividades Familia Escuteista | Puerto Rico Council 661 | Country Club B48 | | Calle Hypatos | San Juan, PR 00924 | | First Class Mail |
| Affiliates | Cerebral Palsy Of Westchester | Westchester Putnam 388 | 1186 King St | | Rye Brook, NY 10573-1069 | | | First Class Mail |
| Affiliates | Ceres Dept Of Public Safety | Greater Yosemite Council 059 | 2727 3Rd St | | Ceres, CA 95307-3219 | | | First Class Mail |
| Affiliates | Ceres Emergency Svcs Explorer Post 452 | Greater Yosemite Council 059 | 2751 3Rd St | | Ceres, CA 95307-3219 | | | First Class Mail |
| Affiliates | Ceres Lions Club | Greater Yosemite Council 059 | Po Box 562 | | Ceres, CA 95307-0562 | | | First Class Mail |
| Affiliates | Ceresco Baptist Church | Southern Shores Fsc 783 | 234 Marshall St | | Ceresco, MI 49033 | | | First Class Mail |
| Affiliates | Cerrillos Lodge No 19 | Great Swest Council 412 | 451 Paseo De Peralta | | Santa Fe, NM 87501-1958 | | | First Class Mail |
| Affiliates | Cerritos Baptist Church | Greater Los Angeles Area 033 | 11947 Del Amo Blvd | | Cerritos, CA 90703-7627 | | | First Class Mail |
| Affiliates | Cerritos Mission Church | Long Beach Area Council 032 | 12413 195Th St | | Cerritos, CA 90703-7701 | | | First Class Mail |
| Affiliates | Cesar Chavez Academy Elementary | Great Lakes Fsc 272 | 8126 W Vernor Hwy | | Detroit, MI 48209-1524 | | | First Class Mail |
| Affiliates | Cesar Chavez College Preparatory School | Simon Kenton Council 441 | 2400 Mock Rd | | Columbus, OH 43219-5300 | | | First Class Mail |
| Affiliates | Cesar Chavez Elem Okcps | Last Frontier Council 480 | 600 Se Grand Blvd | | Oklahoma City, OK 73129-4950 | | | First Class Mail |
| Affiliates | Cesar Chavez Elementary - Oifusd | Longhorn Council 662 | 5710 Deen Rd | | Fort Worth, TX 76106-4107 | | | First Class Mail |
| Affiliates | Cesar Chavez Learning Center | Circle Ten Council 571 | 1710 N Marsalis Ave | | Dallas, TX 75216-4462 | | | First Class Mail |
| Affiliates | Cfc Emmitt First Assembly | South Plains Council 694 | Po Box 187 | | Hereford, TX 79045-0187 | | | First Class Mail |
| Affiliates | Cfi 84 Pfua Center For Inquiry | Crossroads Of America 160 | 350 N 500 W | | Indianapolis, IN 46220-3538 | | | First Class Mail |
| Affiliates | Ch Hill Utd Methodist Ch Henderson | Lincoln Heritage Council 205 | 2601 Us Highway 60 E | | Henderson, KY 42420-2297 | | | First Class Mail |
| Affiliates | Ch2M Hill B&W West Valley (Chbwv) | Allegheny Highlands Council 382 | 9415 Route 219 | | West Valley, NY 14171-9628 | | | First Class Mail |
| Affiliates | Cha Consulting Inc | Crossroads Of America 160 | 300 S Meridian St | | Indianapolis, IN 46225-1191 | | | First Class Mail |
| Affiliates | Chabad Of West Boca | Gulf Stream Council 085 | 19701 F17 | | Boca Raton, FL 33498 | | | First Class Mail |
| Affiliates | Chabad Of West Boca Raton | Gulf Stream Council 085 | 19701 State Road 7 | | Boca Raton, FL 33498-4705 | | | First Class Mail |
| Affiliates | Chabot Elementary School Parents Club | San Francisco Bay Area Council 028 | 19104 Lake Chabot Rd | | Castro Valley, CA 94546-2956 | | | First Class Mail |
| Affiliates | Chadbourne Family & Faculty | San Francisco Bay Area Council 028 | 801 Plymouth Ave | | Fremont, CA 94539-4637 | | | First Class Mail |
| Affiliates | Chaddock | Mississippi Valley Council 141 261 | 205 S 24Th St | | Quincy, IL 62301-4446 | | | First Class Mail |
| Affiliates | Chaffee County Sheriffs Office | Rocky Mountain Council 063 | Po Box 699 | | Salida, CO 81201-0699 | | | First Class Mail |
| Affiliates | Chaffee Elks Lodge 1810 | Greater St Louis Area Council 312 | 120 E Yoakum Ave | | Chaffee, MO 63740-1133 | | | First Class Mail |
| Affiliates | Chagrin Falls Fire Dept | Lake Erie Council 440 | 21 W Washington St | | Chagrin Falls, OH 44022-3010 | | | First Class Mail |
| Affiliates | Chaires Utd Methodist Church | Suwannee River Area Council 664 | 9243 Parkhill Rd | | Tallahassee, FL 32317-8702 | | | First Class Mail |
| Affiliates | Chalfont Utd Methodist Church | Washington Crossing Council 777 | 11 Meadowcreek Ln | | Chalfont, PA 18914-2810 | | | First Class Mail |
| Affiliates | Chalmers Academy | Yucca Council 573 | 6400 Delta Dr | | El Paso, TX 79905-5408 | | | First Class Mail |
| Affiliates | Chalmesge Preparatory Cub Scout Pack 710 | Greater New York Councils, Bsa 640 | 710 Hartman Ln | | Far Rockaway, NY 11691-1849 | | | First Class Mail |
| Affiliates | Chalmesge Intermational | Greater St Louis Area Council 312 | 4452 Industrial Dr | | Alton, IL 62002-5938 | | | First Class Mail |
| Affiliates | Chamber Of Commerce | Bellville Churfork | 101 Wondrice Rd | | Bellville, OH 44813-1037 | | | First Class Mail |
| Affiliates | Chamberlain College Of Nursing | Greater St Louis Area Council 312 | 11830 Westline Industrial Dr | | Saint Louis, MO 63146-3526 | | | First Class Mail |
| Affiliates | Chamberlayne Baptist Church | Heart Of Virginia Council 602 | 215 Wilkinson Rd | | Richmond, VA 23227-3422 | | | First Class Mail |
| Affiliates | Chambers County Sheriffs Office | Three Rivers Council 578 | 201 N Court St | | Anahuac, TX 77514 | | | First Class Mail |
| Affiliates | Chambers Elementary School | Lake Erie Council 440 | 14305 Shaw Ave | | Cleveland, OH 44112-1707 | | | First Class Mail |
| Affiliates | Chamblee First Utd Methodist Church | Atlanta Area Council 092 | 4147 Chamblee Dunwoody Rd | | Chamblee, GA 30341-1424 | | | First Class Mail |
| Affiliates | Chamisa School Parent Teacher | Great Swest Council 412 | 301 Meadow Ln | | Los Alamos, NM 87547-3711 | | | First Class Mail |
| Affiliates | Champaign County Fire Chiefs Assoc | Prairielands 117 | 409 E Reynolds St | | Tolono, IL 61880-9541 | | | First Class Mail |
| Affiliates | Champaign West Rotary | Prairielands 117 | 2308 Aspen Dr | | Champaign, IL 61821-6273 | | | First Class Mail |
| Affiliates | Champion Christian Church | Great Trail 433 | 151 Center St W | | Warren, OH 44481-9313 | | | First Class Mail |
| Affiliates | Champion Forest Baptist Church | Jersey Village | 16118 Jersey Dr | | Jersey Village, TX 77040-1906 | | | First Class Mail |
| Affiliates | Chancellor Avenue School PTA | Northern New Jersey Council, Bsa 333 | 844 Chancellor Ave | | Irvington, NJ 07111-2291 | | | First Class Mail |
| Affiliates | Chances And Services For Youth (Casy) | Crossroads Of America 160 | 1101 S 13Th St | | Terre Haute, IN 47802-5409 | | | First Class Mail |
| Affiliates | Chandler Baptist Church | Heart Of America Council 307 | 11401 Ne State Route 33 | | Liberty, MO 64068-7306 | | | First Class Mail |
| Affiliates | Chandler Christian Church | Grand Canyon Council 010 | 1825 S Alma School Rd | | Chandler, AZ 85286-6905 | | | First Class Mail |
| Affiliates | Chandler Elementary School Parent Group | Buffalo Trace 156 | 401 S Jaycee St | | Chandler, IN 47610-9505 | | | First Class Mail |
| Affiliates | Chandler Evangelical Friends Church | Cimarron Council 474 | 215 N Blaine Ave | | Chandler, OK 74834-2423 | | | First Class Mail |
| Affiliates | Chandler Police Dept | Circle Ten Council 571 | Po Box 425 | | Chandler, TX 75758-0425 | | | First Class Mail |
| Affiliates | Chandler Utd Methodist Church | Grand Canyon Council 010 | 450 E Chandler Heights Rd | | Chandler, AZ 85249-5576 | | | First Class Mail |
| Affiliates | Changepoint | Great Alaska Council 610 | 6689 Changepoint Dr | | Anchorage, AK 99518-1576 | | | First Class Mail |
| Affiliates | Channahon Utd Methodist Church | Rainbow Council 702 | 24751 W Eames St | | Channahon, IL 60410-8704 | | | First Class Mail |
| Affiliates | Chaparral Christian Church | Grand Canyon Council 010 | 6451 E Shea Blvd | | Scottsdale, AZ 85254-5062 | | | First Class Mail |
| Affiliates | Chaparral Concerned Parents | Ore-Ida Council 106 - Bsa 106 | 1315 N Deer Creek Ln | | Meridian, ID 83642-4242 | | | First Class Mail |
| Affiliates | Chapel By The Lake | Great Alaska Council 610 | 11024 Auke Lake Way | | Juneau, AK 99801-8625 | | | First Class Mail |
| Affiliates | Chapel By The Sea Presbyterian | Southwest Florida Council 088 | 100 Chapel St | | Fort Myers Beach, FL 33931-3202 | | | First Class Mail |
| Affiliates | Chapel Hedges Elem | Simon Kenton Council 441 | 15495 Winchester Rd | | Ashville, OH 43103-9585 | | | First Class Mail |
| Affiliates | Chapel Hill Academy | Patriots Path Council 358 | 31 Chapel Hill Rd | | Lincoln Park, NJ 07035-1901 | | | First Class Mail |
| Affiliates | Chapel Hill Bible Church | Occoneechee 421 | 260 Erwin Rd | | Chapel Hill, NC 27514-6855 | | | First Class Mail |
| Affiliates | Chapel Hill Lions Club | Middle Tennessee Council 560 | Po Box 212 | | Chapel Hill, TN 37034-0212 | | | First Class Mail |
| Affiliates | Chapel Hill Presbyterian Church | Heart Of America Council 307 | 3108 Sw Us Highway 40 | | Blue Springs, MO 64015-4527 | | | First Class Mail |
| Affiliates | Chapel Hill Presbyterian Church | Pacific Harbors Council, Bsa 612 | 7700 Skansie Ave | | Gig Harbor, WA 98335-8309 | | | First Class Mail |
| Affiliates | Chapel Hill Utd Church Of Christ | New Birth Of Freedom 544 | 701 Poplar Church Rd | | Camp Hill, PA 17011-2314 | | | First Class Mail |
| Affiliates | Chapel Hill Utd Methodist Church | Crossroads Of America 160 | 963 N Girls School Rd | | Indianapolis, IN 46214-3669 | | | First Class Mail |
| Affiliates | Chapel Hill Utd Methodist Church | Last Frontier Council 480 | 2717 W Hefner Rd | | Oklahoma City, OK 73120-6421 | | | First Class Mail |
| Affiliates | Chapel Hill Utd Methodist Church | Middle Tennessee Council 560 | Po Box 246 | | Chapel Hill, TN 37034-0246 | | | First Class Mail |
| Affiliates | Chapel Hill Utd Methodist Church | Mountaineer Area 615 | 88 S Kanawha St | | Buckhannon, WV 26201-2635 | | | First Class Mail |
| Affiliates | Chapel Hill Utd Methodist Church | Quivira Council, Bsa 198 | 1550 N Chapel Hill St | | Wichita, KS 67206-5505 | | | First Class Mail |
| Affiliates | Chapel Hill Utd Methodist Church | Southern Shores Fsc 783 | 157 Chapel Hill Dr | | Battle Creek, MI 49015-4631 | | | First Class Mail |
| Affiliates | Chapel Hill Utd Methodist Church | Southern Shores Fsc 783 | 7028 Oakland Dr | | Portage, MI 49024-4126 | | | First Class Mail |
| Affiliates | Chapel Hill Utd Methodist Church Inc | Occoneechee 421 | 963 N Girls School Rd | | Chapel Hill, NC 27516-1309 | | | First Class Mail |
| Affiliates | Chapel Of The Centurion | Colonial Virginia Council 595 | Po Box 3461 | | Hampton, VA 23663-0461 | | | First Class Mail |
| Affiliates | Chapel Run Breakfast Club | Atlanta Area Council 092 | 4522 Thompson Woods Dr | | Decatur, GA 30035-4172 | | | First Class Mail |
| Affiliates | Chapel Street Congregational Church | Narragansett 546 | 185 Chapel St | | Lincoln, RI 02865-2149 | | | First Class Mail |
| Affiliates | Chapel Woods Presbyterian Church | C/O Ann Greene | 1310 220Th St | | Garwin, IA 50632 | | | First Class Mail |
| Affiliates | Chaplain Kevin C Bass | Ore-Ida Council 106 - Bsa 106 | 2019 Hubbard Rd | | Kuna, ID 83634-5064 | | | First Class Mail |
| Affiliates | Chaplaincy Cleveland Academy | Lake Erie Council 440 | 3865 E 131St St | | Cleveland, OH 44105-6802 | | | First Class Mail |
| Affiliates | Chaplin Comm Utd Methodist Church | Lincoln Heritage Council 205 | 11140 Main Street | | Chaplin, KY 40012-9733 | | | First Class Mail |
| Affiliates | Chapin Church Of God Lifelink LDS | Indian Waters Council 553 | 7499 Broad River Rd | | Irmo, SC 29063-8765 | | | First Class Mail |
| Affiliates | Chapin Police Dept | Indian Waters Council 553 | 157 Columbia Ave | | Chapin, SC 29036-9301 | | | First Class Mail |
| Affiliates | Chaplain Charles J Watters School 24 | Northern New Jersey Council, Bsa 333 | 220 Virginia Ave | | Jersey City, NJ 07304-1424 | | | First Class Mail |
| Affiliates | Chaps Lake Hill Utd Methodist Church | Pennsylvania Dutch Council 524 | 1000 Tulpehocken St | | Reading, PA 19560-0211 | | | First Class Mail |
| Affiliates | Chaplin Commentary School PTO | Connecticut Rivers Council, Bsa 066 | 240 Palmer Rd | | Chaplin, CT 06235-1519 | | | First Class Mail |
| Affiliates | Chapman Mem'L Bible Class | Overland Trails Council 322 | 116 N 3Rd St | | Columbus, NE 68601-4924 | | | First Class Mail |
| Affiliates | Chapman-Better American Legion Post 4 | Samoset Council, Bsa 627 | 604 Alfred St | | Athens, WI 54411-9543 | | | First Class Mail |
| Affiliates | Chapman School Troops Co | Crossroads Of America 160 | 5 Boulder Trl | | Brownsburg, IN 46112-8464 | | | First Class Mail |
| Affiliates | Chapman School PTO | Westchester Putnam 388 | 95 Gramatan Ave | | Mount Vernon, NY 10550-3112 | | | First Class Mail |
| Affiliates | Chapter 7 Greater Little Rock Das | Quapaw Area Council 018 | 109 S 2Nd St | | Jacksonville, AR 72076-4008 | | | First Class Mail |
| Affiliates | Chapter C Special Forces Assoc | Occoneechee 421 | Po Box 72958 | | Fort Bragg, NC 28307-2958 | | | First Class Mail |
| Affiliates | Chardon Utd Methodist Church | Lake Erie Council 440 | 515 North St | | Chardon, OH 44024-1037 | | | First Class Mail |
| Affiliates | Charitable Realty | Circle Ten Council 571 | 1601 Clover Ln | | Fort Worth, TX 76107-3902 | | | First Class Mail |
| Affiliates | Charity Church Of God | National Capital Area Council 082 | 2697 W 10Th St | | Indianapolis, IN 46222-3626 | | | First Class Mail |
| Affiliates | Charity Independent Inc | Yucca Council 573 | 11700 Montwood Dr | | El Paso, TX 79936-6612 | | | First Class Mail |
| Affiliates | Charity Aure Inc | Norwela Council 215 | 100 Ann St | | Mansfield, LA 71052-2312 | | | First Class Mail |
| Affiliates | Charity Utd Methodist Church | Tidewater Council 596 | 4080 Charity Neck Rd | | Virginia Beach, VA 23457-1543 | | | First Class Mail |
| Affiliates | Charles I. Hosmer Lodge | Heart Of New England Council 230 | 46 Summer St | | Barre, MA 01005-9507 | | | First Class Mail |
| Affiliates | Charlene Mason Post 137 | Laurel Highlands Council 527 | 640 Mckean Ave | | Donora, PA 15033-1817 | | | First Class Mail |
| Affiliates | Charles Albert Elementary School PTA | Baltimore Area Council 220 | 8439 Piney Orchard Pkwy | | Odenton, MD 21113-1336 | | | First Class Mail |
| Affiliates | Charles County Sheriffs Office | National Capital Area Council 082 | Po Box 189 | | La Plata, MD 20646-0189 | | | First Class Mail |
| Affiliates | Charles E Jagger St Psst 43 | Longhorn Council 662 | Po Box 3376 | | Galveston, TX 77552-6176 | | | First Class Mail |
| Affiliates | Charles E Ooge Ridge Rd Fire Co 14 | Ozark Trails Council 306 | 3245 W Harvard Rd | | Gettysville, PA 16323-6789 | | | First Class Mail |
| Affiliates | Charles Evans Elementary School | Arbuckle Area Council 468 | Po Box 1379 | | Ardmore, OK 73402-1379 | | | First Class Mail |
| Affiliates | Charles F And Elementary Schl PTA | Greater Alabama Council 001 | 2801 Arlington Ave | | Bessemer, AL 35020-3624 | | | First Class Mail |
| Affiliates | Charles F Patton Middle School PTO | Chester County Council 539 | 760 Unionville Rd | | Kennett Square, PA 19348-2105 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Charles J Fulton AL Post 382 | Water And Woods Council 782 | 1322 Clinton Ave | Saint Clair, MI 48079-5226 | | | First Class Mail |
| Affiliates | Charles Nash PTA | Three Harbors Council 636 | 6801 99Th Ave | Kenosha, WI 53142-7574 | | | First Class Mail |
| Affiliates | Charles Town Baptist Church | Shenandoah Area Council 598 | 211 E Congress St | Charles Town, WV 25414-1317 | | | First Class Mail |
| Affiliates | Charles Town Moose Lodge 948 | Shenandoah Area Council 598 | Po Box 516 | Charles Town, WV 25414-0516 | | | First Class Mail |
| Affiliates | Charles Town Ward LDS Church | Shenandoah Area Council 598 | 343 Carriage Dr | Harpers Ferry, WV 25425-9600 | | | First Class Mail |
| Affiliates | Charles Wesley Utd Methodist Church | National Capital Area Council 082 | 6817 Dean Dr | Mc Lean, VA 22101-5442 | | | First Class Mail |
| Affiliates | Charleston Area Medical Center | Buckskin 617 | Po Box 1547 | Charleston, WV 25326-1547 | | | First Class Mail |
| Affiliates | Charleston City Police Dept | Coastal Carolina Council 550 | 180 Lockwood Blvd | Charleston, SC 29403-5152 | | | First Class Mail |
| Affiliates | Charleston Commty | Family Devt Corp | 100 Florida St | Charleston, WV 25302-1131 | | | First Class Mail |
| Affiliates | Charleston Community Impact Corp | Coastal Carolina Council 550 | 4870 Piedmont Ave | North Charleston, SC 29406-3921 | | | First Class Mail |
| Affiliates | Charleston County Sheriffs Office | Coastal Carolina Council 550 | 3691 Leeds Ave | Charleston, SC 29405-7437 | | | First Class Mail |
| Affiliates | Charleston Presbyterian Church | Coastal Carolina Council 550 | 1405 Miles Dr | Charleston, SC 29407-5161 | | | First Class Mail |
| Affiliates | Charleston Sail & Power Squadron | Coastal Carolina Council 550 | 1376 Orange Grove Rd | Charleston, SC 29407-3946 | | | First Class Mail |
| Affiliates | Charlestown Congregational Church | Daniel Webster Council, Bsa 330 | 71 Main St | Charlestown, NH 03603-4911 | | | First Class Mail |
| Affiliates | Charlestown Fire Dept | Daniel Webster Council, Bsa 330 | Main St | Charlestown, NH 03603 | | | First Class Mail |
| Affiliates | Charlotte Co Sheriff'S Office | Southwest Florida Council 088 | 7474 Utilities Rd | Punta Gorda, FL 33982-2417 | | | First Class Mail |
| USO | Charlotte Douglas International Airport | 5501 Josh Birmingham Pkwy | Charlotte, NC 28208 | | | | First Class Mail |
| Affiliates | Charlotte Fire Dept | Mecklenburg County Council 415 | 500 Dalton Ave | Charlotte, NC 28206-3031 | | | First Class Mail |
| Affiliates | Charlotte/Mecklenburg Police Dept | Mecklenburg County Council 415 | 825 E 4Th St | Charlotte, NC 28202 | | | First Class Mail |
| Affiliates | Charlotte-Fagan Utd Methodist Church | Middle Tennessee Council 560 | 3158 Vanleer Hwy | Charlotte, TN 37036-6210 | | | First Class Mail |
| Affiliates | Charlottesville Lions Club | Crossroads Of America 160 | 10165 E Co Rd 25 N | Charlottesville, IN 46117 | | | First Class Mail |
| Affiliates | Charlton - American Legion Post 391 | Heart Of New England Council 230 | Po Box 671 | Charlton, MA 01507-0671 | | | First Class Mail |
| Affiliates | Charlton - Federated Church | Heart Of New England Council 230 | Po Box 355 | Charlton, MA 01507-0355 | | | First Class Mail |
| Affiliates | Charlton - Police Dept | Heart Of New England Council 230 | 85 Masonic Home Rd | Charlton, MA 01507-1317 | | | First Class Mail |
| Affiliates | Charlton - St Josephs Church | Heart Of New England Council 230 | Po Box 338 | Charlton City, MA 01508-0338 | | | First Class Mail |
| Affiliates | Charlton Utd Methodist Church | New Birth Of Freedom 544 | 5920 Jonestown Rd | Harrisburg, PA 17112-4003 | | | First Class Mail |
| Affiliates | Charter Hose Co 4 | Housatonic Council, Bsa 069 | 4 Murray St | Ansonia, CT 06401-2120 | | | First Class Mail |
| Affiliates | Charter Oak Ptc | W D Boyce 138 | 5221 W Timberedge Dr | Peoria, IL 61615-3244 | | | First Class Mail |
| Affiliates | Charterwood Municipal Utility District | Sam Houston Area Council 576 | 15820 Quill Dr | Houston, TX 77070 | | | First Class Mail |
| Affiliates | Chartiers Center | Laurel Highlands Council 527 | 2866 Glenmore Ave | Pittsburgh, PA 15216-2124 | | | First Class Mail |
| Affiliates | Chartiers Hill Utd Presbyterian Ch | Laurel Highlands Council 527 | 2230 Washington Rd | Canonsburg, PA 15317-4914 | | | First Class Mail |
| Affiliates | Charyl Stockwell Academy | Southern Shores Fsc 783 | 9758 E Highland Rd | Howell, MI 48843-9098 | | | First Class Mail |
| Affiliates | Charyl Stockwell Academy District | Southern Shores Fsc 783 | 9758 E Highland Rd | Howell, MI 48843-9098 | | | First Class Mail |
| Affiliates | Chase Boys And Girls Club | Dan Beard Council, Bsa 438 | 4151 Turrill St | Cincinnati, OH 45223-2218 | | | First Class Mail |
| Affiliates | Chase Family Resource Center | Connecticut Rivers Council, Bsa 066 | 40 Woodtick Rd | Waterbury, CT 06705-2207 | | | First Class Mail |
| Affiliates | Chase Utd Methodist Church | Baltimore Area Council 220 | 6601 Ebenezer Rd | Baltimore, MD 21220-1217 | | | First Class Mail |
| Affiliates | Chaseburg American Legion | Gateway Area 624 | Po Box 15 | Chaseburg, WI 54621-0015 | | | First Class Mail |
| Affiliates | Chaser Nautical Foundation | Mt Diablo-Silverado Council 023 | Po Box 5651 | Napa, CA 94581-0651 | | | First Class Mail |
| Affiliates | Chaska Fire Dept | Northern Star Council 250 | 285 Engler Blvd | Chaska, MN 55318-1299 | | | First Class Mail |
| Affiliates | Chaska Police | Northern Star Council 250 | 2 City Hall Plz | Chaska, MN 55318-1950 | | | First Class Mail |
| Affiliates | Chassahowitzka Community Assoc | Greater Tampa Bay Area 089 | 10300 S Riviera Dr | Homosassa, FL 34448-5531 | | | First Class Mail |
| Affiliates | Chatfield Lions Club | Gamehaven 299 | Po Box 421 | Chatfield, MN 55923-0421 | | | First Class Mail |
| Affiliates | Chatham Lions Club | Bay-Lakes Council 635 | P.O. Box | Chatham, MI 49816 | | | First Class Mail |
| Affiliates | Chatham Post 42 American Legion | Twin Rivers Council 364 | 34 Woodbridge Ave | Chatham, NY 12037 | | | First Class Mail |
| Affiliates | Chatham Presbyterian Church | Abraham Lincoln Council 144 | 1835 E Walnut St | Chatham, IL 62629-1578 | | | First Class Mail |
| Affiliates | Chatham Rotary Club | Blue Ridge Mtns Council 599 | Po Box 855 | Chatham, VA 24531-0855 | | | First Class Mail |
| Affiliates | Chatham Utd Methodist Church | Cape Cod And Islands Cncl 224 | 569 Main St | Chatham, MA 02633-2243 | | | First Class Mail |
| Affiliates | Chatsworth First Utd Methodist Church | Northwest Georgia Council 100 | Po Box 152 | Chatsworth, GA 30705-0152 | | | First Class Mail |
| Affiliates | Chattahoochee Nature Center | Atlanta Area Council 092 | 9135 Willeo Rd | Roswell, GA 30075-4723 | | | First Class Mail |
| Affiliates | Chattanooga Police Explorer | Cherokee Area Council 556 | 3300 Amnicola Hwy | Chattanooga, TN 37406-1740 | | | First Class Mail |
| Affiliates | Chautauqua Camp | Miami Valley Council, Bsa 444 | 10550 Camp Trl | Miamisburg, OH 45342-5130 | | | First Class Mail |
| Affiliates | Chaves County Sheriff Dept | Conquistador Council Bsa 413 | 1 Saint Marys Pl | Roswell, NM 88203-5400 | | | First Class Mail |
| Affiliates | Chavez Evj Co Ltd | Circle Ten Council 571 | 4210 Junius St | Dallas, TX 75246-1429 | | | First Class Mail |
| Affiliates | Chazy & Westport Communications | Twin Rivers Council 364 | Po Box Q | Westport, NY 12993 | | | First Class Mail |
| Affiliates | Cheat Lake Elementary | Mountaineer Area 615 | Po Box 152A | Morgantown, WV 26507 | | | First Class Mail |
| Affiliates | Cheat Lake Umc | Mountaineer Area 615 | 750 Fairchance Rd | Morgantown, WV 26508-2633 | | | First Class Mail |
| Affiliates | Cheat Lake Utd Methodist Church | Mountaineer Area 615 | 750 Fairchance Rd | Morgantown, WV 26508-2633 | | | First Class Mail |
| Affiliates | Cheatham Memorial Utd Methodist Ch | Circle Ten Council 571 | Po Box 800 | Edgewood, TX 75117-0800 | | | First Class Mail |
| Affiliates | Chebanse American Legion | Prairielands 117 | 255 S Walnut St | Chebanse, IL 60922-2011 | | | First Class Mail |
| Affiliates | Checotah Lodge No 86 Af & Am | Indian Nations Council 488 | Po Box 826 | Checotah, OK 74426-0826 | | | First Class Mail |
| Affiliates | Cheektowaga Police Dept | Greater Niagara Frontier Council 380 | 3223 Union Rd | Cheektowaga, NY 14227-1084 | | | First Class Mail |
| Affiliates | Cheesequake Volunteer Fire Dept | Monmouth Council, Bsa 347 | 113 State Route 34 | Matawan, NJ 07747-2129 | | | First Class Mail |
| Affiliates | Chelsea Church Of The Nazarene | Southern Shores Fsc 783 | Po Box 389 | Chelsea, MI 48118-0389 | | | First Class Mail |
| Affiliates | Chelsea Heights PTO | Northern Star Council 250 | 1557 Huron St | Saint Paul, MN 55108-2317 | | | First Class Mail |
| Affiliates | Chelsea Kiwanis Club | Southern Shores Fsc 783 | Po Box 61 | Chelsea, MI 48118-0061 | | | First Class Mail |
| Affiliates | Cheltenham Scout Cabin Assoc | Cradle Of Liberty Council 525 | 7707 Mill Rd | Elkins Park, PA 19027-2708 | | | First Class Mail |
| Affiliates | Chena Kiwanis Club | Midnight Sun Council 696 | Po Box 73112 | Fairbanks, AK 99707-3112 | | | First Class Mail |
| Affiliates | Chenango Bridge Utd Methodist Church | Baden-Powell Council 368 | Po Box 501 | Chenango Bridge, NY 13745-0501 | | | First Class Mail |
| USO - Intl | Chengdu International Christian Fellowship | 46 Renmin Nan Lu Si Duan | 124-1-7-10 | China | | | First Class Mail |
| Affiliates | Chengdu Intl Christian Fellowship | Far E Council 803 | 46 Renmin Nan Lu Si Duan, 124-1-7-10 | China | | | First Class Mail |
| Affiliates | Chenoa Vfw Post 8350 | W D Boyce 138 | 215 S Green St | Chenoa, IL 61726-1133 | | | First Class Mail |
| Affiliates | Chenoweth Elementary School | Lincoln Heritage Council 205 | 3622 Brownsboro Rd | Louisville, KY 40207-1861 | | | First Class Mail |
| Affiliates | Chepachet Union Church | Narragansett 546 | 1138 Putnam Pike | Chepachet, RI 02814-1966 | | | First Class Mail |
| Affiliates | Cherokee County Fire & Emergency Service | Atlanta Area Council 092 | 150 Chattin Dr | Canton, GA 30115-8249 | | | First Class Mail |
| Affiliates | Cherokee Park Elementary | Norwela Council 215 | 2010 E Algonquin Trl | Shreveport, LA 71107-5402 | | | First Class Mail |
| Affiliates | Cherokee Sheriffs Office | Atlanta Area Council 092 | 498 Chattin Dr | Canton, GA 30115-8240 | | | First Class Mail |
| Affiliates | Cherokee Staff Alumni | Old N State Council 070 | 3296 Boy Scout Camp Rd | Yanceyville, NC 27379-9150 | | | First Class Mail |
| Affiliates | Cherokee Trail And Campsites Inc | Atlanta Area Council 092 | Po Box 708 | Tucker, GA 30085-0708 | | | First Class Mail |
| Affiliates | Cherokee Volunteer Firefighters Inc | Greater Alabama Council 001 | Po Box 181 | Cherokee, AL 35616-0181 | | | First Class Mail |
| Affiliates | Cherokee Youth Center Boys & Girls Club | Daniel Boone Council 414 | Po Box 455 | Cherokee, NC 28719-0455 | | | First Class Mail |
| Affiliates | Cherry Creek Academy | Denver Area Council 061 | 6260 S Dayton St | Englewood, CO 80111-5203 | | | First Class Mail |
| Affiliates | Cherry Creek Wesleyan Church | Denver Area Council 061 | 19401 E Chenango Dr | Aurora, CO 80015-3405 | | | First Class Mail |
| Affiliates | Cherry Crest Parents For Scouting | Chief Seattle Council 609 | 12400 Ne 32Nd St | Bellevue, WA 98005-1610 | | | First Class Mail |
| Affiliates | Cherry Hill Presbyterian Church | Great Lakes Fsc 272 | 24110 Cherry Hill St | Dearborn, MI 48124-1356 | | | First Class Mail |
| Affiliates | Cherry Hill School P T O | C/O Cub Scouts Pack 229 | 410 Bogert Rd | River Edge, NJ 07661-1813 | | | First Class Mail |
| Affiliates | Cherry Hill Twp Vol Fire Co | Laurel Highlands Council 527 | Po Box 305 | Penn Run, PA 15765-0305 | | | First Class Mail |
| Affiliates | Cherry Hills Village Friends Of Scouting | Denver Area Council 061 | 2400 E Quincy Ave | Englewood, CO 80113-4955 | | | First Class Mail |
| Affiliates | Cherry Valley Camp Staff | Greater Los Angeles Area 033 | 3450 E Sierra Madre Blvd | Pasadena, CA 91107-1934 | | | First Class Mail |
| Affiliates | Cherry Valley Cub Residence Camp Staff | Greater Los Angeles Area 033 | 3450 E Sierra Madre Blvd | Pasadena, CA 91107-1934 | | | First Class Mail |
| Affiliates | Cherry Valley Fire | Blackhawk Area 660 | 112 S Cherry St | Cherry Valley, IL 61016-7712 | | | First Class Mail |
| Affiliates | Cherry Valley Utd Methodist Church | Blackhawk Area 660 | 112 S Cherry St | Cherry Valley, IL 61016-7712 | | | First Class Mail |
| Affiliates | Cherrydale Utd Methodist Church | National Capital Area Council 082 | 3701 Lorcom Ln | Arlington, VA 22207-5150 | | | First Class Mail |
| Affiliates | Cherryville Rotary Club | Piedmont Council 420 | 700 E 1St St | Cherryville, NC 28021-2931 | | | First Class Mail |
| Affiliates | Chesaning Rotary Club | Water And Woods Council 782 | 200 S Line St | Chesaning, MI 48616-1333 | | | First Class Mail |
| Affiliates | Chesapeak Church Of The Nazarene | Buckskin 617 | 817 3Rd Ave | Chesapeake, OH 45619 | | | First Class Mail |
| Affiliates | Chesapeake Church Of The Nazarene | Buckskin 617 | 817 3Rd Ave | Chesapeake, OH 45619 | | | First Class Mail |
| Affiliates | Chesapeake Multicultural Resource Center | Del Mar Va 081 | 20 Bay St | Easton, MD 21601-2755 | | | First Class Mail |
| Affiliates | Chesapeake Police Dept | Tidewater Council 596 | 304 Albemarle Dr | Chesapeake, VA 23322-5502 | | | First Class Mail |
| Affiliates | Cheshire Lions Club, Incorporated | Connecticut Rivers Council, Bsa 066 | 71 Horton Ave | Cheshire, CT 06410-2707 | | | First Class Mail |
| Affiliates | Cheshire Police Dept | Connecticut Rivers Council, Bsa 066 | 500 Highland Ave | Cheshire, CT 06410-2249 | | | First Class Mail |
| Affiliates | Chester Baptist Church | Heart Of Virginia Council 602 | 4317 School St | Chester, VA 23831-4448 | | | First Class Mail |
| Affiliates | Chester Community Charter School East | Cradle Of Liberty Council 525 | 214 E 5Th St | Chester, PA 19013-4510 | | | First Class Mail |
| Affiliates | Chester Concerned Parents | Inland Nwest Council 611 | 3525 S Pines Rd | Spokane Valley, WA 99206-5930 | | | First Class Mail |
| Affiliates | Chester County Bar Assoc | Chester County Council 539 | 15 W Gay St | West Chester, PA 19380-3024 | | | First Class Mail |
| Affiliates | Chester County Family Academy | Chester County Council 539 | 323 E Gay St Ste B7 | West Chester, PA 19380-2755 | | | First Class Mail |
| Affiliates | Chester Fire Dept | Daniel Webster Council, Bsa 330 | 27 Murphy Dr | Chester, NH 03036-8108 | | | First Class Mail |
| Affiliates | Chester Fire Dept | Greater St Louis Area Council 312 | 1330 State St | Chester, IL 62233-1310 | | | First Class Mail |
| Affiliates | Chester Firemans Assoc | Western Massachusetts Council 234 | 300 Route 20 | Chester, MA 01011 | | | First Class Mail |
| Affiliates | Chester Hill Assoc | Western Massachusetts Council 234 | 471 Skyline Trl | Chester, MA 01011-9529 | | | First Class Mail |
| Affiliates | Chester Lions Club | Greater St Louis Area Council 312 | 16 Knollwood Dr | Chester, IL 62233-1415 | | | First Class Mail |
| Affiliates | Chester Miller Concerned Citizens | Water And Woods Council 782 | 911 Thurman St | Saginaw, MI 48602-2859 | | | First Class Mail |
| Affiliates | Chester Presbyterian Church | Heart Of Virginia Council 602 | 3424 W Hundred Rd | Chester, VA 23831-2117 | | | First Class Mail |
| Affiliates | Chester Township Fire Dept | Tecumseh 439 | 5580 State Route 380 | Wilmington, OH 45177-8566 | | | First Class Mail |
| Affiliates | Chester Upland Charter School | Cradle Of Liberty Council 525 | 1100 Main St | Upland, PA 19015-2611 | | | First Class Mail |
| Affiliates | Chester Upland School Of The Arts | Cradle Of Liberty Council 525 | 501 W 9Th St | Chester, PA 19013-4057 | | | First Class Mail |
| Affiliates | Chester Utd Methodist | Buckskin 617 | 43570 Lovers Ln | Pomeroy, OH 45769-9769 | | | First Class Mail |
| Affiliates | Chester Utd Methodist Church | Heart Of Virginia Council 602 | 12132 Percival St | Chester, VA 23831-4739 | | | First Class Mail |
| Affiliates | Chesterbrook Utd Methodist Church | National Capital Area Council 082 | 1711 Kirby Rd | Mc Lean, VA 22101-4815 | | | First Class Mail |
| Affiliates | Chesterfield Baptist Church | Heart Of Virginia Council 602 | 16520 Hull Street Rd | Moseley, VA 23120-1456 | | | First Class Mail |
| Affiliates | Chesterfield Christian Church | Crossroads Of America 160 | 207 E Plum St | Chesterfield, IN 46017-1715 | | | First Class Mail |
| Affiliates | Chesterfield Fire Fighter Assoc | Great Lakes Fsc 272 | 33991 23 Mile Rd | Chesterfield, MI 48047-4008 | | | First Class Mail |
| Affiliates | Chesterfield Lions Club | Great Lakes Fsc 272 | 52101 Gratiot Ave | Chesterfield, MI 48051-2034 | | | First Class Mail |
| Affiliates | Chesterfield Police Dept | Greater St Louis Area Council 312 | 184 Chesterfield In Blvd | Chesterfield, MO 63005-1220 | | | First Class Mail |
| Affiliates | Chesterfield Volunteer Fire Dept | Western Massachusetts Council 234 | North Rd | Chesterfield, MA 01012 | | | First Class Mail |
| Affiliates | Chesterland Baptist Church | Lake Erie Council 440 | 12670 Chillicothe Rd | Chesterland, OH 44026-3159 | | | First Class Mail |
| Affiliates | Chestnut Grove Middle School | Old Hickory Council 427 | 2185 Chestnut Grove Rd | King, NC 27021-7414 | | | First Class Mail |
| Affiliates | Chestnut Grove Presbyterian Church | Baltimore Area Council 220 | 3701 Sweet Air Rd | Phoenix, MD 21131-1846 | | | First Class Mail |
| Affiliates | Chestnut Hill Baptist Church | Narragansett 546 | Victory Hwy | Exeter, RI 02822 | | | First Class Mail |
| Affiliates | Chestnut Hill School Parent Teacher | Water And Woods Council 782 | 3900 Chestnut Hill Dr | Midland, MI 48642-6204 | | | First Class Mail |
| Affiliates | Chestnut Hill Utd Church Of Christ | Minsi Trails Council 502 | 6870 Chestnut Hill Church Rd | Coopersburg, PA 18036-3528 | | | First Class Mail |
| Affiliates | Chestnut Level Presbyterian Church | Pennsylvania Dutch Council 524 | 1068 Chestnut Level Rd | Quarryville, PA 17566-9756 | | | First Class Mail |
| Affiliates | Chestnut Memorial Utd Meth Church | Colonial Virginia Council 595 | 1024 Harpersville Rd | Newport News, VA 23601-1010 | | | First Class Mail |
| Affiliates | Chestnut Memorial Utd Methodist Ch | Colonial Virginia Council 595 | 1024 Harpersville Rd | Newport News, VA 23601-1010 | | | First Class Mail |
| Affiliates | Chestnut Ridge Christian Church | Atlanta Area Council 092 | 2663 Johnson Ferry Rd | Marietta, GA 30062-5251 | | | First Class Mail |
| Affiliates | Chestnut Street Utd Methodist Church | Cape Fear Council 425 | Po Box 1464 | Lumberton, NC 28359-1464 | | | First Class Mail |
| Affiliates | Chetek Lutheran Church | Chippewa Valley Council 637 | 1419 2Nd St | Chetek, WI 54728-9132 | | | First Class Mail |
| Affiliates | Cheviot Firemens Assoc Inc | Dan Beard Council, Bsa 438 | 3816 Harrison Ave | Cincinnati, OH 45211 | | | First Class Mail |
| Affiliates | Cheviot Police Explorer Post 801 | Dan Beard Council, Bsa 438 | 3814 Harrison Ave | Cincinnati, OH 45211-4726 | | | First Class Mail |
| Affiliates | Chevy Chase Utd Methodist Church | National Capital Area Council 082 | 7001 Connecticut Ave | Chevy Chase, MD 20815-4935 | | | First Class Mail |
| Affiliates | Chewelah Kiwanis Club | Inland Nwest Council 611 | Po Box 285 | Chewelah, WA 99109-0285 | | | First Class Mail |
| Affiliates | Chewelah Valley Lions Club | Inland Nwest Council 611 | Po Box 994 | Chewelah, WA 99109-0994 | | | First Class Mail |
| Affiliates | Chews Landing Fire Co | Garden State Council 690 | 43 Somerdale Rd | Blackwood, NJ 08012-5385 | | | First Class Mail |
| Affiliates | Chewsville Community Center | Mason Dixon Council 221 | Po Box 162 | Chewsville, MD 21721-0162 | | | First Class Mail |
| Affiliates | Chewsville Lions Club | C/O Warren Middlekauff | 19830 Jefferson Blvd | Hagerstown, MD 21742-4234 | | | First Class Mail |
| Affiliates | Cheyenne First Utd Methodist Church | Last Frontier Council 480 | Po Box 6 | Cheyenne, OK 73628-0006 | | | First Class Mail |
| Affiliates | Cheyenne First Utd Methodist Church | Last Frontier Council 480 | Po Box 85 | Cheyenne, OK 73628-0085 | | | First Class Mail |
| Affiliates | Cheyenne Mountain Elementary School PTO | Pikes Peak Council 060 | 5250 Farthing Dr | Colorado Springs, CO 80906-5963 | | | First Class Mail |
| Affiliates | Cheyenne Mountain Vfw Post 3917 | Pikes Peak Council 060 | Po Box 5355 | Colorado Springs, CO 80931-5355 | | | First Class Mail |
| Affiliates | Cheyenne Police Dept | Longs Peak Council 062 | 2020 Capitol Ave | Cheyenne, WY 82001-3618 | | | First Class Mail |
| Affiliates | Cheyenne Wells Fire Dept | Pikes Peak Council 060 | 151 S 1St St W | Cheyenne Wells, CO 80810-5014 | | | First Class Mail |
| Affiliates | Chg Youth Outreach | Blue Mountain Council 604 | 2899 Crosswater Loop | Richland, WA 99354-5012 | | | First Class Mail |
| Affiliates | Chi Lang 1279 Assoc | Orange County Council 039 | 16706 Bayberry St | Fountain Valley, CA 92708-2266 | | | First Class Mail |
| Affiliates | Chiang Mai International School | Far E Council 803 | Jason Leseure | Chiang Mai International School | Chiangmai, 50000 | Thailand | First Class Mail |
| USO - Intl | Chiang Mai International School | Jason LeSeure | Chiang Mai International School | Chiangmai, 50000 | Thailand | | First Class Mail |
| USO - Intl | Chiang Rai International Christian School | PO Box 36 Baan Duu Post Office | Chaing Rai Thailand 57100 | Thailand | | | First Class Mail |
| Affiliates | Chiang Rai Intl Christian Sch | Far E Council 803 | P.O. Box 36 Baan Duu Post Office | Chaing Rai, 57100 | Thailand | | First Class Mail |
| Affiliates | Chicago Coptic Church | Pathway To Adventure 456 | 2100 W Frontage Rd | Palatine, IL 60067 | | | First Class Mail |
| Affiliates | Chicago First Ward LDS | Pathway To Adventure 456 | 5100 N Springfield Ave | Chicago, IL 60625-6024 | | | First Class Mail |
| Affiliates | Chicago Housing Authority | Pathway To Adventure 456 | 60 E Van Buren St | Chicago, IL 60605-1241 | | | First Class Mail |
| Affiliates | Chicago Latvian Zion Lutheran Church | Pathway To Adventure 456 | 6551 W Montrose Ave | Chicago, IL 60634-1423 | | | First Class Mail |
| Affiliates | Chicago Police Dept | Pathway To Adventure 456 | 1718 S State St | Chicago, IL 60616-1216 | | | First Class Mail |
| Affiliates | Chicago Police Dept | Pathway To Adventure 456 | 5400 N Lincoln Ave | Chicago, IL 60625-2223 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Chicago Police Dept | Pathway To Adventure 456 | 6464 N Clark St | Chicago, IL 60626-4920 | | | First Class Mail |
| Affiliates | Chicago Police Dept-15Th District | Pathway To Adventure 456 | 5701 W Madison St | Chicago, IL 60644-3950 | | | First Class Mail |
| Affiliates | Chicago Police District 022 | Pathway To Adventure 456 | 1900 W Monterey Ave | Chicago, IL 60643-4244 | | | First Class Mail |
| Affiliates | Chicago South Elks Lodge 1596 | Pathway To Adventure 456 | 4428 Midlothian Tpke | Crestwood, IL 60418-1917 | | | First Class Mail |
| Affiliates | Chicago Yacht Club | Pathway To Adventure 456 | 400 E Monroe St | Chicago, IL 60603-6403 | | | First Class Mail |
| Affiliates | Chichester Grange 132 | Daniel Webster Council, Bsa 330 | 86 Broadway | Concord, NH 03301-2740 | | | First Class Mail |
| Affiliates | Chickahominy Indians Eern Div Inc | Heart Of Virginia Council 602 | 3120 Mt Pleasant Rd | Providence Forge, VA 23140-3611 | | | First Class Mail |
| Affiliates | Chickasaw Civic Theatre | Mobile Area Council-Bsa 004 | Po Box 11476 | Mobile, AL 36671-0476 | | | First Class Mail |
| Affiliates | Chickasaw County Historical Society | Winnebago Council, Bsa 173 | 2729 Cheyenne Ave | Nashua, IA 50658-9611 | | | First Class Mail |
| Affiliates | Chickasha Rotary Club | Last Frontier Council 480 | 619 W Chickasha Ave | Chickasha, OK 73018-2413 | | | First Class Mail |
| Affiliates | Chico Breakfast Lions Club | Golden Empire Council 047 | Po Box 1909 | Chico, CA 95927-1909 | | | First Class Mail |
| Affiliates | Chico Elks Lodge | Golden Empire Council 047 | 1705 Manzanita Ave | Chico, CA 95926-1622 | | | First Class Mail |
| Affiliates | Chico Elks Lodge 423 | Golden Empire Council 047 | 1705 Manzanita Ave | Chico, CA 95926-1622 | | | First Class Mail |
| Affiliates | Chicopee Moose Family Center | Western Massachusetts Council 234 | 244 Fuller Rd | Chicopee, MA 01020-3709 | | | First Class Mail |
| Affiliates | Chicora Loyal Order Of Moose 962 | Moraine Trails Council 500 | Po Box M | Chicora, PA 16025-0412 | | | First Class Mail |
| Affiliates | Chief Drywall Corp | Great Salt Lake Council 590 | 3162 W 7325 S | West Jordan, UT 84084-2826 | | | First Class Mail |
| Affiliates | Chief Kiondashawa District Committee | French Creek Council 532 | 6 1/2 Orangeville St | Greenville, PA 16125 | | | First Class Mail |
| USO - Intl | Chief Petty Officer Association Sigonella Top IV | PSC 812 Box 3530 | FPO, AE 09627 | | | | First Class Mail |
| Affiliates | Chief Petty Officers Assoc | Far E Council 803 | Psc 476 Box 1 | Fpo, AP 96322-0001 | | | First Class Mail |
| Affiliates | Chief Petty Officers Assoc | Far E Council 803 | Psc 476 Box 973 | Fpo, AP 96322-0010 | | | First Class Mail |
| Affiliates | Chief Petty Officers Assoc | Far E Council 803 | Psc 561 Box 142 | Fpo, AP 96310-0002 | | | First Class Mail |
| Affiliates | Chief Petty Officers Assoc | Tidewater Council 596 | 514 Cardwell St | Elizabeth City, NC 27909-6904 | | | First Class Mail |
| USO - Intl | Chief Petty Officers Association | PSC 476 Box 1 | FPO, AP 96322 | | | | First Class Mail |
| USO - Intl | Chief Petty Officers Association | PSC 476 Box 973 | FPO, AP 96322 | | | | First Class Mail |
| USO - Intl | Chief Petty Officers Association | PSC 561 Box 142 | FPO, AP 96310 | | | | First Class Mail |
| Affiliates | Chief Petty Officer'S Organization | Baltimore Area Council 220 | Building T4 | Fort Meade, MD 20755 | | | First Class Mail |
| Affiliates | Chief Tarhe Elementary School PTO | Simon Kenton Council 441 | 2141 Greencrest Way | Lancaster, OH 43130-7591 | | | First Class Mail |
| Affiliates | ChiefPettyOfficer Assoc Sigonella Top IV | Transatlantic Council, Bsa 802 | Psc 812 Box 3530 | Fpo, AE 09627-0036 | | | First Class Mail |
| Affiliates | Chief'S Group | Black Hills Area Council 695 695 | 1958 Scott Dr Ste 1 | Ellsworth Afb, SD 57706-4710 | | | First Class Mail |
| USO - Intl | Chief's Group 31 FW | PSC 103 | APO, AE 09603 | | | | First Class Mail |
| Affiliates | Chief'S Group 31 Fw | Transatlantic Council, Bsa 802 | Psc 103 | Apo, AE 09603 | | | First Class Mail |
| Affiliates | Chieftain Archery | Moraine Trails Council 500 | 4711 Leechburg Rd | New Kensington, PA 15068 | | | First Class Mail |
| Affiliates | Child Center-Marygrove | Greater St Louis Area Council 312 | 2705 Mullanphy Ln | Florissant, MO 63031-3727 | | | First Class Mail |
| Affiliates | Child Development Center | Montana Council 315 | 1725 Mt Highway 35 | Kalispell, MT 59901-2464 | | | First Class Mail |
| Support Groups | Child Molestation Research & Prevention Institute | 1151 Harbor Bay Pkwy, Ste 121 | Alameda, CA 94502 | | | | First Class Mail |
| Affiliates | Child Nutrition Service Inc | Heart Of America Council 307 | 14450 N Us Highway 169 Ste Q | Smithville, MO 64089-9292 | | | First Class Mail |
| Affiliates | Child Opportunity Zone Pawtucket | Narragansett 546 | 40 Baldwin St | Pawtucket, RI 02860-2724 | | | First Class Mail |
| Affiliates | Children Charter Concerned Parents | Istrouma Area Council 211 | 1143 North St | Baton Rouge, LA 70802-4547 | | | First Class Mail |
| Affiliates | Children Of The Valley | Mount Baker Council, Bsa 606 | 1318 S 18Th St | Mount Vernon, WA 98274-6028 | | | First Class Mail |
| Correctional Facilities | Children, Youth & Their Families, Delaware Dept of Services For | Attn: Vivian Rapposelli, Manager | 1825 Faulkland Rd | Wilmington, DE 198051121 | | | First Class Mail |
| Support Groups | Children's Advocacy Centers of Texas | Children’s Advocacy Centers of Texas, Inc | 1501 W Anderson Ln, Bldg B-1 | Austin, TX 78757 | | | First Class Mail |
| Affiliates | Childrens Home Of Northern Ky | Dan Beard Council, Bsa 438 | 200 Home Rd | Covington, KY 41011-1942 | | | First Class Mail |
| Affiliates | Childrens Home Wyoming Un Meth Conf | Baden-Powell Council 368 | 1182 Chenango St | Binghamton, NY 13901-1653 | | | First Class Mail |
| Affiliates | Childrens Hospital & Medical Center | Mid-America Council 326 | 8200 Dodge St | Omaha, NE 68114-4113 | | | First Class Mail |
| Affiliates | Children'S Hospital Medical Center | Great Trail 433 | 1 Perkins Sq | Akron, OH 44308-1063 | | | First Class Mail |
| Affiliates | Childrens Leadership Academy | Grand Canyon Council 010 | 1648 S 16Th St | Phoenix, AZ 85034-5340 | | | First Class Mail |
| Affiliates | Childrens Mercy Hospital | Heart Of America Council 307 | 2401 Gillham Rd | Kansas City, MO 64108-4619 | | | First Class Mail |
| Affiliates | Children'S Place Preschool | Cradle Of Liberty Council 525 | 6006 Colgate St | Philadelphia, PA 19111-6005 | | | First Class Mail |
| Affiliates | Children'S Place Preschool Longshore | Cradle Of Liberty Council 525 | 4817 Longshore Ave | Philadelphia, PA 19135 | | | First Class Mail |
| Affiliates | Childrens Therapy Center | Northern New Jersey Council, Bsa 333 | 125 Bauer Dr | Oakland, NJ 07436-3123 | | | First Class Mail |
| Affiliates | Childress Elks Lodge 1113 | Golden Spread Council 562 | Po Box 427 | Childress, TX 79201-0427 | | | First Class Mail |
| Affiliates | Chilhowee Rod And Gun Club | Great Smoky Mountain Council 557 | Po Box 345 | Athens, TN 37371-0345 | | | First Class Mail |
| Affiliates | Chili Fire Dept Inc | Seneca Waterways 397 | 3231 Chili Ave | Rochester, NY 14624-5411 | | | First Class Mail |
| Affiliates | Chili Lions Club | Seneca Waterways 397 | Po Box 24 | North Chili, NY 14514-0024 | | | First Class Mail |
| Affiliates | Chillicothe Elks Lodge 656 | Grace Episcopal Church | 421 Elm St | Chillicothe, MO 64601-2610 | | | First Class Mail |
| Affiliates | Chillicothe Primary School | Simon Kenton Council 441 | 235 Cherry St | Chillicothe, OH 45601-2350 | | | First Class Mail |
| Affiliates | China Baptist Church | Pine Tree Council 218 | Po Box 6095 | China Village, ME 04926-0095 | | | First Class Mail |
| Affiliates | China Grove Utd Methodist Church | Central N Carolina Council 416 | 110 W Church St | China Grove, NC 28023-2102 | | | First Class Mail |
| Affiliates | China Utd Methodist Church | Three Rivers Council 578 | Po Box 8 | China, TX 77613-0008 | | | First Class Mail |
| Affiliates | Chinese American Scouting Assoc | Silicon Valley Monterey Bay 055 | 1618 Cheney Ct | San Jose, CA 95128-3602 | | | First Class Mail |
| Affiliates | Chinese Baptist Church | Chief Seattle Council 609 | 5801 Beacon Ave S | Seattle, WA 98108-3103 | | | First Class Mail |
| Affiliates | Chinese Church Of Christ | Silicon Valley Monterey Bay 055 | 1490 Saratoga Ave | San Jose, CA 95129-4935 | | | First Class Mail |
| Affiliates | Chino Police Dept | California Inland Empire Council 045 | 5450 Guardian Way | Chino, CA 91710-1210 | | | First Class Mail |
| Affiliates | Chino Rotary Club | California Inland Empire Council 045 | Po Box 116 | Chino, CA 91708-0116 | | | First Class Mail |
| Affiliates | Chino Utd Methodist Church | California Inland Empire Council 045 | 5201 Riverside Dr | Chino, CA 91710-4133 | | | First Class Mail |
| Affiliates | Chino Valley Fire Dept | California Inland Empire Council 045 | 14011 Civic Center | Chino Hills, CA 91709 | | | First Class Mail |
| Affiliates | Chino Valley Masonic Lodge | California Inland Empire Council 045 | 3955 Thomas St | Pomona, CA 91766 | | | First Class Mail |
| Affiliates | Chinook Ptsa | Cascade Pacific Council 492 | 1900 Nw Bliss Rd | Vancouver, WA 98685-1824 | | | First Class Mail |
| Affiliates | Chip Ganassi Racing | Crossroads Of America 160 | 7777 Woodland Dr | Indianapolis, IN 46278-1794 | | | First Class Mail |
| Affiliates | Chippewa Utd Methodist Church | Laurel Highlands Council 527 | 2545 Darlington Rd | Beaver Falls, PA 15010-1226 | | | First Class Mail |
| Affiliates | Chippewa Valley Bible Church | Chippewa Valley Council 637 | 531 E South Ave | Chippewa Falls, WI 54729-3402 | | | First Class Mail |
| Affiliates | Chippewa Valley Family Ymca | Chippewa Valley Council 637 | 611 Jefferson Ave | Chippewa Falls, WI 54729-1353 | | | First Class Mail |
| Affiliates | Chippewa Valley High School | Chippewa Valley Council 637 | 2820 E Park Ave | Chippewa Falls, WI 54729-3598 | | | First Class Mail |
| Affiliates | Chiquola Utd Methodist Church | Blue Ridge Council 551 | 405 Chiquola Ave | Honea Path, SC 29654-1617 | | | First Class Mail |
| Affiliates | Chisago Lake Ev Lutheran | Northern Star Council 250 | 1 Summit Ave | Center City, MN 55012 | | | First Class Mail |
| Affiliates | Chisago Lakes Lions | Northern Star Council 250 | Po Box 135 | Chisago City, MN 55013-0135 | | | First Class Mail |
| Affiliates | Chisholm Elementary School P.T.A. | Cimarron Council 474 | 300 Colorado Ave | Enid, OK 73701-6621 | | | First Class Mail |
| Affiliates | Chisholm Hills Church Of Christ | Greater Alabama Council 001 | 2810 Chisholm Rd | Florence, AL 35630-1016 | | | First Class Mail |
| Affiliates | Choctaw Police Dept | Choctaw Area Council 302 | 125 River Ridge Cir | Philadelphia, MS 39350-1009 | | | First Class Mail |
| Affiliates | Choctaw Utd Methodist Church | Last Frontier Council 480 | 1200 N Choctaw Rd | Choctaw, OK 73020-7672 | | | First Class Mail |
| Affiliates | Choctaw Volunteer Fire Dept | Southeast Louisiana Council 214 | 2854 Choctaw Rd | Thibodaux, LA 70301-8900 | | | First Class Mail |
| Affiliates | Chopmist Hill Volunteer Fire Dept | Narragansett 546 | 1362 Chopmist Hill Rd | North Scituate, RI 02857-1577 | | | First Class Mail |
| Affiliates | Choteau Lions Club | Montana Council 315 | Lions Hall | Choteau, MT 59422 | | | First Class Mail |
| Affiliates | Chouteau Utd Methodist Church | Indian Nations Council 488 | 104 S Hayden St | Chouteau, OK 74337 | | | First Class Mail |
| Affiliates | Chowchilla Friends Of Scouting | Sequoia Council 027 | 128 Holiday Way | Chowchilla, CA 93610-2019 | | | First Class Mail |
| Affiliates | Chp - Santa Fe Springs | Greater Los Angeles Area 033 | 10051 Orr And Day Rd | Santa Fe Springs, CA 90670-3578 | | | First Class Mail |
| Affiliates | Chp - Visalia | Sequoia Council 027 | 5025 W Noble Ave | Visalia, CA 93277-8310 | | | First Class Mail |
| Affiliates | Chp Explorer Post 460 | Greater Yosemite Council 059 | 1500 Bell Dr | Atwater, CA 95301-9651 | | | First Class Mail |
| Affiliates | Chp North Sac Explorer Post | Golden Empire Council 047 | 5109 Tyler St | Sacramento, CA 95841-2527 | | | First Class Mail |
| Affiliates | Chp South Los Angeles | Greater Los Angeles Area 033 | 19700 Hamilton Ave | Torrance, CA 90502-1310 | | | First Class Mail |
| Affiliates | Christ & Holy Trinity Episcopal Church | Connecticut Yankee Council Bsa 072 | 55 Myrtle Ave | Westport, CT 06880-3510 | | | First Class Mail |
| Affiliates | Christ & Trinity Luthern Church | Great Rivers Council 653 | 3201 Southwest Blvd | Sedalia, MO 65301-6858 | | | First Class Mail |
| Affiliates | Christ Alive Community Church | W D Boyce 138 | 9320 Route 150 | Edwards, IL 61528 | | | First Class Mail |
| Affiliates | Christ Chapel Community Church | Flint River Council 095 | 115 Sullivan Rd | Zebulon, GA 30295-3420 | | | First Class Mail |
| Affiliates | Christ Chapel Wesleyan Church | Seneca Waterways 397 | 1410 Lake Road West Frk | Hamlin, NY 14464-9510 | | | First Class Mail |
| Affiliates | Christ Church | Coastal Carolina Council 550 | 2304 N Highway 17 | Mount Pleasant, SC 29466-9172 | | | First Class Mail |
| Affiliates | Christ Church | Daniel Webster Council, Bsa 330 | 43 Pine St | Exeter, NH 03833-2720 | | | First Class Mail |
| Affiliates | Christ Church | Greater St Louis Area Council 312 | 26 N 14Th St | Belleville, IL 62220-1014 | | | First Class Mail |
| Affiliates | Christ Church | Northeast Illinois 129 | 470 Maple St | Winnetka, IL 60093-2652 | | | First Class Mail |
| Affiliates | Christ Church | Pathway To Adventure 456 | 1492 Henry Ave | Des Plaines, IL 60016-6641 | | | First Class Mail |
| Affiliates | Christ Church | Pine Tree Council 218 | 6 Dane St | Kennebunk, ME 04043-7054 | | | First Class Mail |
| Affiliates | Christ Church Anglican | Heart Of America Council 307 | 5500 W 91St St | Overland Park, KS 66207-2136 | | | First Class Mail |
| Affiliates | Christ Church At Goshen | Lincoln Heritage Council 205 | 12001 W Highway 42 | Goshen, KY 40026-9793 | | | First Class Mail |
| Affiliates | Christ Church Cranbrook | Great Lakes Fsc 272 | 470 Church Rd | Bloomfield Hills, MI 48304-3400 | | | First Class Mail |
| Affiliates | Christ Church Episcopal | Connecticut Rivers Council, Bsa 066 | 9 S Main St | Sharon, CT 06069 | | | First Class Mail |
| Affiliates | Christ Church Episcopal | Great Trail 433 | 21 Aurora St | Hudson, OH 44236-2902 | | | First Class Mail |
| Affiliates | Christ Church Episcopal | Heart Of Virginia Council 602 | 5000 Pouncey Tract Rd | Glen Allen, VA 23059-5301 | | | First Class Mail |
| Affiliates | Christ Church Episcopal | Pine Tree Council 218 | 1 Pleasant St | Gardiner, ME 04345-2129 | | | First Class Mail |
| Affiliates | Christ Church Episcopal | Pine Tree Council 218 | 2 Dresden Ave | Gardiner, ME 04345-2633 | | | First Class Mail |
| Affiliates | Christ Church Episcopal Church | Blue Ridge Council 551 | 10 N Church St | Greenville, SC 29601-2809 | | | First Class Mail |
| Affiliates | Christ Church Episcopal Church | Indian Nations Council 488 | 10901 S Yale Ave | Tulsa, OK 74137-7211 | | | First Class Mail |
| Affiliates | Christ Church Episcopal Norcross | Atlanta Area Council 092 | 400 Holcomb Bridge Rd | Norcross, GA 30071-2040 | | | First Class Mail |
| Affiliates | Christ Church Episcopal Parish | Blue Ridge Council 551 | 10 N Church St | Greenville, SC 29601-2809 | | | First Class Mail |
| Affiliates | Christ Church Fox Chapel | Laurel Highlands Council 527 | 630 Squaw Run Rd E | Pittsburgh, PA 15238-1924 | | | First Class Mail |
| Affiliates | Christ Church In Short Hills | Northern New Jersey Council, Bsa 333 | 66 Highland Ave | Short Hills, NJ 07078-2829 | | | First Class Mail |
| Affiliates | Christ Church Irving | Circle Ten Council 571 | 1750 E Airport Fwy | Irving, TX 75062-4825 | | | First Class Mail |
| Affiliates | Christ Church New Brighton | Greater New York Councils, Bsa 640 | 76 Franklin Ave | Staten Island, NY 10301-1239 | | | First Class Mail |
| Affiliates | Christ Church Of The Valley | Daniel Boone Council 414 | Po Box 2863 | Cashiers, NC 28717-2863 | | | First Class Mail |
| Affiliates | Christ Church Of The Valley | Southern Sierra Council 030 | 13701 Stockdale Hwy | Bakersfield, CA 93314-9662 | | | First Class Mail |
| Affiliates | Christ Church Parish | Gulf Coast Council 773 | 18 W Wright St | Pensacola, FL 32501-4830 | | | First Class Mail |
| Affiliates | Christ Church Presbyerian | Northwest Georgia Council 100 | 510 S Tibbs Rd | Dalton, GA 30720-3963 | | | First Class Mail |
| Affiliates | Christ Church Presbyterian | Hawkeye Area Council 172 | 2000 1St Ave Nw | Cedar Rapids, IA 52405-4706 | | | First Class Mail |
| Affiliates | Christ Church Presbyterian | Northwest Georgia Council 100 | 510 S Tibbs Rd | Dalton, GA 30720-3963 | | | First Class Mail |
| Affiliates | Christ Church Quaker Farms | Housatonic Council, Bsa 069 | 470 Quaker Farms Rd | Oxford, CT 06478-1307 | | | First Class Mail |
| Affiliates | Christ Church Sierra Madre | Greater Los Angeles Area 033 | 170 W Sierra Madre Blvd | Sierra Madre, CA 91024-2435 | | | First Class Mail |
| Affiliates | Christ Church Utd | The Spirit Of Adventure 227 | 10 Arlington St | Dracut, MA 01826-3914 | | | First Class Mail |
| Affiliates | Christ Church Utd Methodist | Denver Area Council 061 | 690 Colorado Blvd | Denver, CO 80206-4530 | | | First Class Mail |
| Affiliates | Christ Church Utd Methodist | Greater Alabama Council 001 | 5091 Caldwell Mill Rd | Birmingham, AL 35242-4525 | | | First Class Mail |
| Affiliates | Christ Church Utd Methodist | Monmouth Council, Bsa 347 | 300 Ridge Rd | Fair Haven, NJ 07704-3431 | | | First Class Mail |
| Affiliates | Christ Church Utd Methodist | Sam Houston Area Council 576 | 6363 Research Forest Dr | The Woodlands, TX 77381-6029 | | | First Class Mail |
| Affiliates | Christ Church Utd Methodist | Three Harbors Council 636 | 5109 Washington Ave | Racine, WI 53406-4225 | | | First Class Mail |
| Affiliates | Christ Church Utd Methodist Church | Lincoln Heritage Council 205 | 4614 Brownsboro Rd | Louisville, KY 40207-1745 | | | First Class Mail |
| Affiliates | Christ Church, Utd Church Of Christ | Pennsylvania Dutch Council 524 | 247 S Market St | Elizabethtown, PA 17022-2419 | | | First Class Mail |
| Affiliates | Christ Clarion Presbyterian Church | Seneca Waterways 397 | 415 Thornell Rd | Pittsford, NY 14534-9738 | | | First Class Mail |
| Affiliates | Christ Community Church | Crossroads Of America 160 | 13097 Allisonville Rd | Fishers, IN 46038-1023 | | | First Class Mail |
| Affiliates | Christ Community Church | Greater Tampa Bay Area 089 | 1895 Overlook Dr | Winter Haven, FL 33884-1155 | | | First Class Mail |
| Affiliates | Christ Community Church | Heart Of America Council 307 | 1100 Kasold Dr | Lawrence, KS 66049-3418 | | | First Class Mail |
| Affiliates | Christ Community Church | Istrouma Area Council 211 | Po Box 1113 | Denham Springs, LA 70727-1113 | | | First Class Mail |
| Affiliates | Christ Community Church | Middle Tennessee Council 560 | 1215 Hillsboro Rd | Franklin, TN 37069-4642 | | | First Class Mail |
| Affiliates | Christ Community Church | Middle Tennessee Council 560 | 1530 Woodland Ave | Cookeville, TN 38501-1372 | | | First Class Mail |
| Affiliates | Christ Community Church | National Capital Area Council 082 | 21660 Red Rum Dr | Ashburn, VA 20147-7521 | | | First Class Mail |
| Affiliates | Christ Community Church - Montreat | Daniel Boone Council 414 | 396 Geneva Pl | Montreat, NC 28757 | | | First Class Mail |
| Affiliates | Christ Community Church Of The Nazarene | Heart Of America Council 307 | 21385 College Blvd | Olathe, KS 66061-7342 | | | First Class Mail |
| Affiliates | Christ Community Church Of The Nazarene | Longhouse Council 373 | 3644 Warners Rd | Syracuse, NY 13209-9603 | | | First Class Mail |
| Affiliates | Christ Community Church, Milpitas | Silicon Valley Monterey Bay 055 | 1000 S Park Victoria Dr | Milpitas, CA 95035-6994 | | | First Class Mail |
| Affiliates | Christ Community Utd Methodist | Grand Canyon Council 010 | 104 W Wern Ave | Avondale, AZ 85323 | | | First Class Mail |
| Affiliates | Christ Community Utd Methodist Church | Yucca Council 573 | Po Box 24063 | El Paso, TX 79914-0063 | | | First Class Mail |
| Affiliates | Christ Community Wesleyan Church | Simon Kenton Council 441 | 6275 Kenney Memorial Ln | Albany, OH 45710-8057 | | | First Class Mail |
| Affiliates | Christ Congregational Church | Connecticut Rivers Council, Bsa 066 | 1075 Main St | Newington, CT 06111-2917 | | | First Class Mail |
| Affiliates | Christ Congregational Church | National Capital Area Council 082 | 9525 Colesville Rd | Silver Spring, MD 20901-4843 | | | First Class Mail |
| Affiliates | Christ Episc Ch Christ Lutheran Ch | Lincoln Heritage Council 205 | Po Box 1054 | Elizabethtown, KY 42702-1054 | | | First Class Mail |
| Affiliates | Christ Episcopal Church | Atlanta Area Council 092 | 1210 Wooten Lake Rd Nw | Kennesaw, GA 30144-1347 | | | First Class Mail |
| Affiliates | Christ Episcopal Church | Atlanta Area Council 092 | 400 Holcomb Bridge Rd | Norcross, GA 30071-2040 | | | First Class Mail |
| Affiliates | Christ Episcopal Church | Baltimore Area Council 220 | 6800 Oakland Mills Rd | Columbia, MD 21045-4706 | | | First Class Mail |
| Affiliates | Christ Episcopal Church | Black Warrior Council 006 | 605 Lurleen B Wallace Blvd N | Tuscaloosa, AL 35401-1712 | | | First Class Mail |
| Affiliates | Christ Episcopal Church | Capitol Area Council 564 | Po Box 638 | Cedar Park, TX 78630-0638 | | | First Class Mail |
| Affiliates | Christ Episcopal Church | Circle Ten Council 571 | 534 W 10Th St | Dallas, TX 75208-4720 | | | First Class Mail |
| Affiliates | Christ Episcopal Church | Coastal Carolina Council 550 | 2304 N Highway 17 | Mount Pleasant, SC 29466-9172 | | | First Class Mail |
| Affiliates | Christ Episcopal Church | Coastal Georgia Council 099 | 305 Wheeler St | Saint Marys, GA 31558-8431 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Christ Episcopal Church | Columbia-Montour 504 | 712 E 16Th St | Berwick, PA 18603-2302 | | | First Class Mail |
| Affiliates | Christ Episcopal Church | Connecticut Yankee Council Bsa 072 | 2000 Main St | Stratford, CT 06615-6340 | | | First Class Mail |
| Affiliates | Christ Episcopal Church | Del Mar Va 081 | 830 Romancoke Rd | Stevensville, MD 21666-2790 | | | First Class Mail |
| Affiliates | Christ Episcopal Church | Five Rivers Council, Inc 375, 1st St | Corning, NY 14830 | | | | First Class Mail |
| Affiliates | Christ Episcopal Church | Great Lakes Fsc 272 | 120 N Military St | Dearborn, MI 48124-1035 | | | First Class Mail |
| Affiliates | Christ Episcopal Church | Great Trail 433 | 118 S Mantua St | Kent, OH 44240-3437 | | | First Class Mail |
| Affiliates | Christ Episcopal Church | Great Trail 433 | 2627 Atlantic St Ne | Warren, OH 44483-4423 | | | First Class Mail |
| Affiliates | Christ Episcopal Church | Hawkeye Area Council 172 | 220 40Th St Ne | Cedar Rapids, IA 52402-5616 | | | First Class Mail |
| Affiliates | Christ Episcopal Church | Hudson Valley Council 374 | 20 Carroll St | Poughkeepsie, NY 12601-4314 | | | First Class Mail |
| Affiliates | Christ Episcopal Church | Istrouma Area Council 211 | 120 S New Hampshire St | Covington, LA 70433-3500 | | | First Class Mail |
| Affiliates | Christ Episcopal Church | Jersey Shore Council 341 | 157 Shore Rd | Somers Point, NJ 08244-2752 | | | First Class Mail |
| Affiliates | Christ Episcopal Church | Lake Erie Council 440 | 3445 Warrensville Center Rd | Shaker Heights, OH 44122-5206 | | | First Class Mail |
| Affiliates | Christ Episcopal Church | Mecklenburg County Council 415 | 1412 Providence Rd | Charlotte, NC 28207-2543 | | | First Class Mail |
| Affiliates | Christ Episcopal Church | National Capital Area Council 082 | 8951 Courthouse Rd | Spotsylvania, VA 22553-2517 | | | First Class Mail |
| Affiliates | Christ Episcopal Church | North Florida Council 087 | 400 San Juan Dr | Ponte Vedra Beach, FL 32082-2838 | | | First Class Mail |
| Affiliates | Christ Episcopal Church | Northern Star Council 250 | 7305 Afton Rd | Woodbury, MN 55125-1501 | | | First Class Mail |
| Affiliates | Christ Episcopal Church | Ozark Trails Council 306 | 601 E Walnut St | Springfield, MO 65806-2419 | | | First Class Mail |
| Affiliates | Christ Episcopal Church | Pacific Skyline Council 031 | 1040 Border Rd | Los Altos, CA 94024-4724 | | | First Class Mail |
| Affiliates | Christ Episcopal Church | Palmetto Council 549 | 534 Plantation Rd | Lancaster, SC 29720-5805 | | | First Class Mail |
| Affiliates | Christ Episcopal Church | Southeast Louisiana Council 214 | 1534 7Th St | Slidell, LA 70458-2847 | | | First Class Mail |
| Affiliates | Christ Episcopal Church | Twin Rivers Council 364 | 15 W High St | Ballston Spa, NY 12020-1912 | | | First Class Mail |
| Affiliates | Christ Episcopal Church Medway | Mayflower Council 251 | 14 School St | Medway, MA 02053-1306 | | | First Class Mail |
| Affiliates | Christ Evangelical Lutheran Church | Cradle Of Liberty Council 525 | 700 Pennsylvania Ave | Oreland, PA 19075-1234 | | | First Class Mail |
| Affiliates | Christ Evangelical Lutheran Church | Laurel Highlands Council 527 | Elknud Lane | Johnstown, PA 15905 | | | First Class Mail |
| Affiliates | Christ Evangelical Lutheran Church | Mason Dixon Council 221 | 216 N Cleveland Ave | Hagerstown, MD 21740-5005 | | | First Class Mail |
| Affiliates | Christ Evangelical Lutheran Church | New Birth Of Freedom 544 | 126 W Main St | Dallastown, PA 17313-1603 | | | First Class Mail |
| Affiliates | Christ Evangelical Lutheran Church | Northern New Jersey Council, Bsa 333 | 337 N Farview Ave | Paramus, NJ 07652-4632 | | | First Class Mail |
| Affiliates | Christ Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 125 E High St | Elizabethtown, PA 17022-1949 | | | First Class Mail |
| Affiliates | Christ Evangelical Lutheran Church | Suffolk County Council Inc 404 | Po Box 205 | Islip Terrace, NY 11752-0205 | | | First Class Mail |
| Affiliates | Christ Evangelical Lutheran Church | Theodore Roosevelt Council 386 | 61 N Grove St | Freeport, NY 11520-3039 | | | First Class Mail |
| Affiliates | Christ Family Church | Cherokee Area Council 556 | 12070 Dayton Pike | Soddy Daisy, TN 37379-7518 | | | First Class Mail |
| Affiliates | Christ Fellowship Utd Methodist Ch | Alamo Area Council 583 | 10915 Shaenfield Rd | San Antonio, TX 78254-9602 | | | First Class Mail |
| Affiliates | Christ First Utd Methodist Church | Allegheny Highlands Council 382 | 663 Lakeview Ave | Jamestown, NY 14701-3105 | | | First Class Mail |
| Affiliates | Christ First Utd Methodist Church | Great Alaska Council 610 | 2749 S Old Knik Rd | Wasilla, AK 99654-4994 | | | First Class Mail |
| Affiliates | Christ Hamilton Utd Lutheran Church | Minsi Trails Council 502 | 419 Bossardsville Rd | Stroudsburg, PA 18360-6888 | | | First Class Mail |
| Affiliates | Christ King Catholic School | Three Harbors Council 636 | 2604 N Swan Blvd | Milwaukee, WI 53226-1847 | | | First Class Mail |
| Affiliates | Christ Life Community | Middle Tennessee Council 560 | Po Box 529 | Smyrna, TN 37167-0529 | | | First Class Mail |
| Affiliates | Christ Lutheran | Simon Kenton Council 441 | 2314 E Main St | Bexley, OH 43209-2335 | | | First Class Mail |
| Affiliates | Christ Lutheran & School | Great Swest Council 412 | 7701 Candelaria Rd Ne | Albuquerque, NM 87110-2752 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Atlanta Area Council 092 | 176 W Sandtown Rd Sw | Marietta, GA 30064-2416 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Bay Area Council 574 | Po Box 948 | Lake Jackson, TX 77566-0948 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Buffalo Trace 156 | 131 S State Rd 56 | Jasper, IN 47546 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Capitol Area Council 564 | 510 Luther Dr | Georgetown, TX 78628-8973 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Chippewa Valley Council 637 | 1306 Wilcox St | Menomonie, WI 54751-4624 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Cradle Of Liberty Council 525 | 1600 Sumneytown Pike | Kulpsville, PA 19443 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Denver Area Council 061 | 8997 S Broadway | Highlands Ranch, CO 80129-2337 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Gamehaven 299 | 201 Frontage Rd Ne | Byron, MN 55920-1269 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Glaciers Edge Council 620 | 220 S Main St | Deforest, WI 53532-1112 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Glaciers Edge Council 620 | 237 E Daley St | Spring Green, WI 53588-8029 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Glaciers Edge Council 620 | 700 County Road B | Stoughton, WI 53589-3291 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Grand Canyon Council 010 | 2555 S Engler Ave | Yuma, AZ 85365-3216 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Grand Columbia Council 614 | 5606 W Lincoln Ave | Yakima, WA 98908-2753 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Greater Los Angeles Area 033 | 311 S Citrus St | West Covina, CA 91791-2110 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Heart Of America Council 307 | 11720 Nieman Rd | Overland Park, KS 66210-4308 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Lasalle Council 165 | 2610 Campbell St | Valparaiso, IN 46385-2355 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Laurel Highlands Council 527 | Po Box 143 | Grantsville, MD 21536-0143 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Mid-America Council 326 | 517 8Th St | Wisner, NE 68791-2347 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Middle Tennessee Council 560 | 2425 Kirkwood Rd | Clarksville, TN 37043-1331 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Minsi Trails Council 502 | 1245 Hamilton St | Allentown, PA 18102-4337 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Minsi Trails Council 502 | 189 Church Rd | Jim Thorpe, PA 18229-2776 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Minsi Trails Council 502 | 69 Main St | Hellertown, PA 18055-1742 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Mississippi Valley Council 141 141 | 333 S 36Th St | Quincy, IL 62305 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | New Birth Of Freedom 544 | 66 S Main St | Manchester, PA 17345-1339 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Northeast Illinois 129 | 595 N Deerpath Dr | Vernon Hills, IL 60061-1801 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Northern New Jersey Council, Bsa 333 | 32 Pascack Rd | Woodcliff Lake, NJ 07677-8318 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Northern Star Council 250 | 510 Germain St | Somerset, WI 54025 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Orange County Council 039 | 2715 E La Veta Ave | Orange, CA 92869-5108 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Orange County Council 039 | 820 W Imperial Hwy | Brea, CA 92821-3808 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Pathway To Adventure 456 | 41 S Rohlwing Rd | Palatine, IL 60074-6459 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Pathway To Adventure 456 | 60 55Th St | Clarendon Hills, IL 60514-1475 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Sam Houston Area Council 576 | 1104 Carlee Dr | Brenham, TX 77833-5009 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Sioux Council 733 | 701 N Main Ave | Hartford, SD 57033-2178 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Southern Shores Fsc 783 | 4250 Page Ave | Michigan Center, MI 49254-1034 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Suffolk County Council Inc 404 | 189 Burr Rd | East Northport, NY 11731-5406 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Theodore Roosevelt Council 386 | 3384 Island Rd | Wantagh, NY 11793-3347 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | W.L.A.C.C. 051 | 25816 Tournament Rd | Valencia, CA 91355-2323 | | | First Class Mail |
| Affiliates | Christ Lutheran Church | Western Massachusetts Council 234 | 568 College Hwy | Southwick, MA 01077-9774 | | | First Class Mail |
| Affiliates | Christ Lutheran Church - Lincoln | Cornhusker Council 324 | 4325 Sumner St | Lincoln, NE 68506-1165 | | | First Class Mail |
| Affiliates | Christ Lutheran Church Elca | Quivira Council, Bsa 198 | Po Box 347 | Eureka, KS 67045-0347 | | | First Class Mail |
| Affiliates | Christ Lutheran Church Men In Mission | Northern Lights Council 429 | 502 17Th St Nw | Minot, ND 58703-1950 | | | First Class Mail |
| Affiliates | Christ Lutheran Church Of Capitol Hill | Northern Star Council 250 | 105 University Ave W | Saint Paul, MN 55103-2028 | | | First Class Mail |
| Affiliates | Christ Lutheran Church Of Federal Way | Pacific Harbors Council, Bsa 612 | 2501 Sw 320Th St | Federal Way, WA 98023-2515 | | | First Class Mail |
| Affiliates | Christ Lutheran Church Of Yakima | Grand Columbia Council 614 | 5606 W Lincoln Ave | Yakima, WA 98908-2753 | | | First Class Mail |
| Affiliates | Christ Lutheran Church On Capitol Hill | Northern Star Council 250 | 105 University Ave W | Saint Paul, MN 55103-2028 | | | First Class Mail |
| Affiliates | Christ Lutheran Church Outreach Program | Minsi Trails Council 502 | 189 Church Rd | Jim Thorpe, PA 18229-2776 | | | First Class Mail |
| Affiliates | Christ Lutheran Men In Mission | Northern Lights Council 429 | 502 17Th St Nw | Minot, ND 58703-1950 | | | First Class Mail |
| Affiliates | Christ Lutheran Ministries | Orange County Council 039 | 760 Victoria St | Costa Mesa, CA 92627-2968 | | | First Class Mail |
| Affiliates | Christ Lutheran School | Mid-America Council 326 | 511 S 5Th St | Norfolk, NE 68701-5278 | | | First Class Mail |
| Affiliates | Christ Memorial Lutheran Church | Greater St Louis Area Council 312 | 5252 S Lindbergh Blvd | Saint Louis, MO 63126-3519 | | | First Class Mail |
| Affiliates | Christ Memorial Lutheran Church | Northern Star Council 250 | 13501 Sunset Trl | Plymouth, MN 55441-5405 | | | First Class Mail |
| Affiliates | Christ Memorial Lutheran Church Lcms | Sam Houston Area Council 576 | 14200 Memorial Dr | Houston, TX 77079-6702 | | | First Class Mail |
| Affiliates | Christ Memorial Presbyterian Church | Baltimore Area Council 220 | 6410 Amherst Ave | Columbia, MD 21046-1059 | | | First Class Mail |
| Affiliates | Christ Methodist & Presbyterian Utd | Cascade Pacific Council 492 | 412 Clay St W | Monmouth, OR 97361-1911 | | | First Class Mail |
| Affiliates | Christ Methodist Church | Twin Rivers Council 364 | Bay St | Glens Falls, NY 12801 | | | First Class Mail |
| Affiliates | Christ Our King Church | Coastal Carolina Council 550 | 1122 Russell Dr | Mount Pleasant, SC 29464-4010 | | | First Class Mail |
| Affiliates | Christ Our King Presbyterian Church | Baltimore Area Council 220 | 10 Lexington Rd | Bel Air, MD 21014-5504 | | | First Class Mail |
| Affiliates | Christ Our Light Church | Twin Rivers Council 364 | 15 Exchange St | Albany, NY 12205-3307 | | | First Class Mail |
| Affiliates | Christ Our Redeemer Catholic Church | Gulf Coast Council 773 | 1028 White Point Rd | Niceville, FL 32578-4218 | | | First Class Mail |
| Affiliates | Christ Our Savior Lutheran Church | Great Alaska Council 610 | 1612 Oceanview Dr | Anchorage, AK 99515-3911 | | | First Class Mail |
| Affiliates | Christ Our Savior Lutheran Church | Longs Peak Council 062 | 640 Alpine St | Longmont, CO 80504-4637 | | | First Class Mail |
| Affiliates | Christ Presbyterian Church | Central Florida Council 083 | 1035 W Granada Blvd | Ormond Beach, FL 32174-9169 | | | First Class Mail |
| Affiliates | Christ Presbyterian Church | Crossroads Of America 160 | 7879 N Carroll Rd | Mccordsville, IN 46055 | | | First Class Mail |
| Affiliates | Christ Presbyterian Church | Dan Beard Council, Bsa 438 | 5657 Pleasant View Dr | Milford, OH 45150-2836 | | | First Class Mail |
| Affiliates | Christ Presbyterian Church | Glaciers Edge Council 620 | 444 E Gorham St | Madison, WI 53703 | | | First Class Mail |
| Affiliates | Christ Presbyterian Church | Marin Council 035 | 620 Del Ganado Rd | San Rafael, CA 94903-2306 | | | First Class Mail |
| Affiliates | Christ Presbyterian Church | Middle Tennessee Council 560 | 2323 Old Hickory Blvd | Nashville, TN 37215-5311 | | | First Class Mail |
| Affiliates | Christ Presbyterian Church | Northern Star Council 250 | 6901 Normandale Rd | Edina, MN 55435-1510 | | | First Class Mail |
| Affiliates | Christ Presbyterian Church | Southwest Florida Council 088 | 515 Upper Manatee River Rd Ne | Bradenton, FL 34212-8909 | | | First Class Mail |
| Affiliates | Christ Presbyterian Church Usa | Suwannee River Area Council 664 | 2317 Bannerman Rd | Tallahassee, FL 32312-9045 | | | First Class Mail |
| Affiliates | Christ Prince Of Peace | Moraine Trails Council 500 | 718 4Th Ave | Ford City, PA 16226-1103 | | | First Class Mail |
| Affiliates | Christ Prince Of Peace Church | Greater St Louis Area Council 312 | 415 Weidman Rd | Manchester, MO 63011-4431 | | | First Class Mail |
| Affiliates | Christ School | Daniel Boone Council 414 | 500 Christ School Rd | Arden, NC 28704-9570 | | | First Class Mail |
| Affiliates | Christ Temple Apostolic Church | Mobile Area Council-Bsa 004 | 801 Virginia St | Mobile, AL 36603-1217 | | | First Class Mail |
| Affiliates | Christ The Cornerstone Lutheran Church | San Diego Imperial Council 049 | 9028 Westmore Rd | San Diego, CA 92126-2406 | | | First Class Mail |
| Affiliates | Christ The Divine Teacher Catholic Acad | Laurel Highlands Council 527 | 207 Brilliant Ave | Pittsburgh, PA 15215 | | | First Class Mail |
| Affiliates | Christ The Good Shepard Catholic Church | Water And Woods Council 782 | 2445 N Charles St | Saginaw, MI 48602-5009 | | | First Class Mail |
| Affiliates | Christ The Good Shepherd Catholic Church | Sam Houston Area Council 576 | 18511 Klein Church Rd | Spring, TX 77379-4945 | | | First Class Mail |
| Affiliates | Christ The Good Shepherd Lutheran Church | Cascade Pacific Council 492 | 4440 State St | Salem, OR 97301-5457 | | | First Class Mail |
| Affiliates | Christ The Good Shepherd Lutheran Church | Silicon Valley Monterey Bay 055 | 1550 Meridian Ave | San Jose, CA 95125-5319 | | | First Class Mail |
| Affiliates | Christ The Good Shepherd Parish | Garden State Council 690 | 1655 Magnolia Rd | Vineland, NJ 08361-6536 | | | First Class Mail |
| Affiliates | Christ The Incarnate Word Catholic Ch | Sam Houston Area Council 576 | 8503 S Kirkwood Rd | Houston, TX 77099-4056 | | | First Class Mail |
| Affiliates | Christ The King | Inland Nwest Council 611 | 1700 E Pennsylvania Ave | Coeur D Alene, ID 83814-5563 | | | First Class Mail |
| Affiliates | Christ The King | Three Harbors Council 636 | 7750 N 60Th St | Milwaukee, WI 53223-4107 | | | First Class Mail |
| Affiliates | Christ The King Catholic Ch Little Rock | Quapaw Area Council 018 | 4000 N Rodney Parham Rd | Little Rock, AR 72212-2443 | | | First Class Mail |
| Affiliates | Christ The King Catholic Ch Madisonville | Lincoln Heritage Council 205 | 1600 Kingsway Dr | Madisonville, KY 42431-5826 | | | First Class Mail |
| Affiliates | Christ The King Catholic Church | Atlanta Area Council 092 | 2699 Peachtree Rd Ne | Atlanta, GA 30305-3666 | | | First Class Mail |
| Affiliates | Christ The King Catholic Church | Blue Mountain Council 604 | 1111 Stevens Dr | Richland, WA 99354-3360 | | | First Class Mail |
| Affiliates | Christ The King Catholic Church | Buffalo Trace 156 | Po Box 156 | Ferdinand, IN 47532-0156 | | | First Class Mail |
| Affiliates | Christ The King Catholic Church | Circle Ten Council 571 | 8017 Preston Rd | Dallas, TX 75225-6304 | | | First Class Mail |
| Affiliates | Christ The King Catholic Church | Grand Canyon Council 010 | 1551 E Dana Ave | Mesa, AZ 85204-1229 | | | First Class Mail |
| Affiliates | Christ The King Catholic Church | Greater St Louis Area Council 312 | 7324 Balson Ave | Saint Louis, MO 63130-2901 | | | First Class Mail |
| Affiliates | Christ The King Catholic Church | Greater Tampa Bay Area 089 | 821 S Dale Mabry Hwy | Tampa, FL 33609-4410 | | | First Class Mail |
| Affiliates | Christ The King Catholic Church | Jayhawk Area Council 197 | 5973 Sw 25Th St | Topeka, KS 66614-1972 | | | First Class Mail |
| Affiliates | Christ The King Catholic Church | Mt Diablo-Silverado Council 023 | 199 Brandon Rd | Pleasant Hill, CA 94523-3220 | | | First Class Mail |
| Affiliates | Christ The King Catholic Church | North Florida Council 087 | 742 Arlington Rd N | Jacksonville, FL 32211-7306 | | | First Class Mail |
| Affiliates | Christ The King Catholic Church | Northern Star Council 250 | 5029 Zenith Ave S | Minneapolis, MN 55410-2115 | | | First Class Mail |
| Affiliates | Christ The King Catholic Church | Norwela Council 215 | 425 Mccormick St | Bossier City, LA 71111-4635 | | | First Class Mail |
| Affiliates | Christ The King Catholic Church | Rio Grande Council 775 | 2255 Southmost Rd | Brownsville, TX 78521-3760 | | | First Class Mail |
| Affiliates | Christ The King Catholic Church | Southeast Louisiana Council 214 | 535 Deerfield Rd | Terrytown, LA 70056-2811 | | | First Class Mail |
| Affiliates | Christ The King Catholic Church - Gering | Longs Peak Council 062 | Po Box 33 | Gering, NE 69341-0033 | | | First Class Mail |
| Affiliates | Christ The King Catholic Men'S Group | Longs Peak Council 062 | Po Box 33 | Gering, NE 69341-0033 | | | First Class Mail |
| Affiliates | Christ The King Catholic Parish | Cascade Pacific Council 492 | 7414 Se Michael Dr | Portland, OR 97222-1426 | | | First Class Mail |
| Affiliates | Christ The King Church | Baltimore Area Council 220 | 126 Dorsey Rd | Glen Burnie, MD 21061-3247 | | | First Class Mail |
| Affiliates | Christ The King Church | Cradle Of Liberty Council 525 | 3252 Chesterfield Rd | Philadelphia, PA 19114-1524 | | | First Class Mail |
| Affiliates | Christ The King Church | Mid-America Council 326 | 654 S 86Th St | Omaha, NE 68114-4214 | | | First Class Mail |
| Affiliates | Christ The King Church | Northeastern Pennsylvania Council 501 | 417 Main St | Eynon, PA 18403-1245 | | | First Class Mail |
| Affiliates | Christ The King Church Of East Bay | President Gerald R Ford 781 | 3801 Shore Rd | Williamsburg, MI 49690 | | | First Class Mail |
| Affiliates | Christ The King Church Of East Bay | President Gerald R Ford 781 | Po Box 95 | Williamsburg, MI 49690-0095 | | | First Class Mail |
| Affiliates | Christ The King Episcopal Church | Colonial Virginia Council 595 | 4109 Big Bethel Rd | Yorktown, VA 23693-3821 | | | First Class Mail |
| Affiliates | Christ The King Lutheran Church | Alamo Area Council 583 | 1129 Pat Booker Rd | Universal City, TX 78148-3901 | | | First Class Mail |
| Affiliates | Christ The King Lutheran Church | Bay-Lakes Council 635 | 440 Stoneville Rd | Ishpeming, MI 49849-2931 | | | First Class Mail |
| Affiliates | Christ The King Lutheran Church | Chief Seattle Council 609 | 3730 148Th Ave Se | Bellevue, WA 98006-1659 | | | First Class Mail |
| Affiliates | Christ The King Lutheran Church | Dan Beard Council, Bsa 438 | 7393 Dimmick Rd | West Chester, OH 45069-4231 | | | First Class Mail |
| Affiliates | Christ The King Lutheran Church | Golden Empire Council 047 | 5811 Walnut Ave | Orangevale, CA 95662-4821 | | | First Class Mail |
| Affiliates | Christ The King Lutheran Church | Great Swest Council 412 | 495 Florida Rd | Durango, CO 81301-4730 | | | First Class Mail |
| Affiliates | Christ The King Lutheran Church | Greater Los Angeles Area 033 | 2706 W 182Nd St | Torrance, CA 90504-5229 | | | First Class Mail |
| Affiliates | Christ The King Lutheran Church | Greater Tampa Bay Area 089 | 11220 Oakhurst Rd | Largo, FL 33774-4447 | | | First Class Mail |
| Affiliates | Christ The King Lutheran Church | Indian Waters Council 553 | 7239 Patterson Rd | Columbia, SC 29209-2625 | | | First Class Mail |
| Affiliates | Christ The King Lutheran Church | Inland Nwest Council 611 | 5350 N 4Th St | Coeur D Alene, ID 83815-9210 | | | First Class Mail |
| Affiliates | Christ The King Lutheran Church | Mid-America Council 326 | 7308 S 42Nd St | Bellevue, NE 68147-1002 | | | First Class Mail |
| Affiliates | Christ The King Lutheran Church | National Capital Area Council 082 | 10550 Georgetown Pike | Great Falls, VA 22066-2416 | | | First Class Mail |
| Affiliates | Christ The King Lutheran Church | Northern Lights Council 429 | 1900 14Th St S | Moorhead, MN 56560-4520 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Christ The King Lutheran Church | Northern Star Council 250 | 1040 S Grade Rd Sw | Hutchinson, MN 55350 | First Class Mail |
| Affiliates | Christ The King Lutheran Church | Northern Star Council 250 | 1900 7Th St Nw | New Brighton, MN 55112-6533 | First Class Mail |
| Affiliates | Christ The King Lutheran Church | Northern Star Council 250 | 8600 Fremont Ave S | Bloomington, MN 55420-2600 | First Class Mail |
| Affiliates | Christ The King Lutheran Church | Occoneechee 421 | 600 Walnut St | Cary, NC 27511-4224 | First Class Mail |
| Affiliates | Christ The King Lutheran Church | Pikes Peak Council 060 | 900 Vindicator Dr | Colorado Springs, CO 80919-3615 | First Class Mail |
| Affiliates | Christ The King Lutheran Church | Potawatomi Area Council 651 | 1616 N Genesee St | Delafield, WI 53018-1202 | First Class Mail |
| Affiliates | Christ The King Lutheran Church | Sam Houston Area Council 576 | 2803 W Lake Houston Pkwy | Kingwood, TX 77339-5209 | First Class Mail |
| Affiliates | Christ The King Lutheran Church | San Francisco Bay Area Council 028 | 1301 Mowry Ave | Fremont, CA 94538-1703 | First Class Mail |
| Affiliates | Christ The King Lutheran Church | Southeast Louisiana Council 214 | 1001 W Esplanade Ave | Kenner, LA 70065-2731 | First Class Mail |
| Affiliates | Christ The King Lutheran Church | Twin Valley Council Bsa 283 | 222 Pfau St | Mankato, MN 56001-5253 | First Class Mail |
| Affiliates | Christ The King Lutheran School | Great Lakes Fsc 272 | 15600 Trenton Rd | Southgate, MI 48195-2063 | First Class Mail |
| Affiliates | Christ The King Men's Club | Abraham Lincoln Council 144 | 1900 Barberry Dr | Springfield, IL 62704-4113 | First Class Mail |
| Affiliates | Christ The King Parish | Baltimore Area Council 220 | 126 Dorsey Rd | Glen Burnie, MD 21061-3247 | First Class Mail |
| Affiliates | Christ The King Parish | Cape Cod And Islands Cncl 224 | Po Box 1800 | Mashpee, MA 02649-1800 | First Class Mail |
| Affiliates | Christ The King Parish | Daniel Webster Council, Bsa 330 | 72 S Main St | Concord, NH 03301-4830 | First Class Mail |
| Affiliates | Christ The King Parish | Mayflower Council 251 | 54 Lyman St | Brockton, MA 02302-3121 | First Class Mail |
| Affiliates | Christ The King Parish | Narragansett 546 | 180 Old North Rd | Kingston, RI 02881-1415 | First Class Mail |
| Affiliates | Christ The King Parish | Tidewater Council 596 | 1803 Columbia Ave | Norfolk, VA 23509-1200 | First Class Mail |
| Affiliates | Christ The King Parish Council | Middle Tennessee Council 560 | 3001 Belmont Blvd | Nashville, TN 37212-6001 | First Class Mail |
| Affiliates | Christ The King Parish Council | Southern Sierra Council 030 | 1800 Bedford Way | Bakersfield, CA 93308-2528 | First Class Mail |
| Affiliates | Christ The King Roman Catholic Church | Blue Grass Council 204 | 299 Colony Blvd | Lexington, KY 40502-2322 | First Class Mail |
| Affiliates | Christ The King Roman Catholic Church | Erie Shores Council 460 | 4100 Harvest Ln | Toledo, OH 43623-4312 | First Class Mail |
| Affiliates | Christ The King Roman Catholic Church | Lasalle Council 165 | 52473 Indiana State Route 933 | South Bend, IN 46637-3851 | First Class Mail |
| Affiliates | Christ The King Roman Catholic Church | Narragansett 546 | 130 Legris Ave | West Warwick, RI 02893-2944 | First Class Mail |
| Affiliates | Christ The King Roman Catholic Church | Westchester Putnam 388 | 740 N Broadway | Yonkers, NY 10701-1543 | First Class Mail |
| Affiliates | Christ The King School | South Plains Council 694 | 4011 54Th St | Lubbock, TX 79413-4614 | First Class Mail |
| Affiliates | Christ The King Spiritual Life Center | Twin Rivers Council 364 | 575 Burton Rd | Greenwich, NY 12834-7912 | First Class Mail |
| Affiliates | Christ The Lord Lutheran Church | Northeast Georgia Council 101 | 1201 Duluth Hwy | Lawrenceville, GA 30043-7209 | First Class Mail |
| Affiliates | Christ The Lord Lutheran Church | Three Fires Council 127 | 12N462 Tina Trl | Elgin, IL 60124 | First Class Mail |
| Affiliates | Christ The Redeemer Lutheran Church | Northeast Georgia Council 101 | 9875 Stone River Dr | Gainesville, GA 30506-4809 | First Class Mail |
| Affiliates | Christ The Redeemer Catholic Church | Sam Houston Area Council 576 | 11507 Huffmeister Rd | Houston, TX 77065-1001 | First Class Mail |
| Affiliates | Christ The Savior Lutheran Church | Denver Area Council 061 | 1092 S Nome St | Aurora, CO 80012-3250 | First Class Mail |
| Affiliates | Christ The Servant Lutheran Church | Circle Ten Council 571 | 821 S Greenville Ave | Allen, TX 75002-3312 | First Class Mail |
| Affiliates | Christ The Servant Lutheran Church | Las Vegas Area Council 328 | 2 S Pecos Rd | Henderson, NV 89074-6366 | First Class Mail |
| Affiliates | Christ The Shepherd Lutheran Church | Atlanta Area Council 092 | 4655 Webb Bridge Rd | Alpharetta, GA 30005-4447 | First Class Mail |
| Affiliates | Christ The Vine Lutheran Church | Cascade Pacific Council 492 | 18677 Se Highway 212 | Damascus, OR 97089-2703 | First Class Mail |
| Affiliates | Christ Ucc | Minsi Trails Council 502 | 109 S Chestnut St | Bath, PA 18014-1205 | First Class Mail |
| Affiliates | Christ Unity Church Of Sacramento | Golden Empire Council 047 | 9249 Folsom Blvd | Sacramento, CA 95826-2503 | First Class Mail |
| Affiliates | Christ United Baptist Fellowship | West Tennessee Area Council 559 | 3274 Mitchell Ave | Dyersburg, TN 38024-6859 | First Class Mail |
| Affiliates | Christ Utd Church | Sam Houston Area Council 576 | 14207 Telge Rd | Cypress, TX 77429-4627 | First Class Mail |
| Affiliates | Christ Utd Church Of Christ | Minsi Trails Council 502 | Po Box 187 | Conyngham, PA 18219-0187 | First Class Mail |
| Affiliates | Christ Utd Evan Lutheran Church | Columbia-Montour 504 | 116 Church St | Catawissa, PA 17820-1108 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Alamo Area Council 583 | 102 Se Main St | Stockdale, TX 78160-6081 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Alliance | 470 E Broadway St | Alliance, OH 44601-2609 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Atlanta Area Council 092 | 1340 Woodstock Rd | Roswell, GA 30075-2128 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Black Swamp Area Council 449 | 315 N Fulton St | Wauseon, OH 43567-1171 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Buckeye Council 436 | 1140 Claremont Ave | Ashland, OH 44805-3716 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Cascade Pacific Council 492 | 12755 Nw Dogwood St | Portland, OR 97229-5550 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Central Florida Council 083 | 7795 Babcock St Se | Palm Bay, FL 32909-5710 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Central Georgia Council 096 | 511 Russell Pkwy | Warner Robins, GA 31088-7061 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Cherokee Area Council 556 | 8645 E Brainerd Rd | Chattanooga, TN 37421-4356 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Chickasaw Council 558 | 4488 Poplar Ave | Memphis, TN 38117-3716 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Circle Ten Council 571 | 2807 Valwood Pkwy | Farmers Branch, TX 75234-3531 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Circle Ten Council 571 | 3101 Coit Rd | Plano, TX 75075-3725 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Colonial Virginia Council 595 | 110 Deep Creek Rd | Newport News, VA 23606-2219 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Cornhusker Council 324 | 4530 A St | Lincoln, NE 68510-4818 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Cradle Of Liberty Council 525 | 1020 S Valley Forge Rd | Lansdale, PA 19446-4526 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Cradle Of Liberty Council 525 | 600 E Oulton Mill Rd | Brookhaven, PA 19015-1028 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Crossroads Of America 160 | 318 N Union St | Westfield, IN 46074-9461 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Crossroads Of America 160 | 8540 Us 31 S | Indianapolis, IN 46227-0871 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Crossroads Of America 160 | Po Box 743 | Westfield, IN 46074-0743 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Del Mar Va 081 | 6 N Clifton Ave | Wilmington, DE 19805-2262 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Del Mar Va 081 | 6253 Church St | Chincoteague, VA 23336-2454 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Erie Shores Council 460 | Po Box 137 | Portage, OH 43451-0137 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | French Creek Council 532 | 2615 W 32Nd St | Erie, PA 16506-3349 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Gamehaven 299 | 400 5Th Ave Sw | Rochester, MN 55902-3273 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Great Salt Lake Council 590 | 2375 E 3300 S | Salt Lake City, UT 84109-2733 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Great Smoky Mountain Council 557 | 7535 Maynardville Pike | Knoxville, TN 37938-3348 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Greater St Louis Area Council 312 | 1320 N Summit Ave | Decatur, IL 62526-3405 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Hawk Mountain Council 528 | 400 E Broad St | Tamaqua, PA 18252 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Heart Of America Council 307 | 18506 E 39Th St S | Independence, MO 64055-6228 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Hudson Valley Council 374 | 60 Union St | Beacon, NY 12508 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Illowa Council 133 | 3801 7Th St | East Moline, IL 61244-3506 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Indian Nations Council 488 | 3515 S Harvard Ave | Tulsa, OK 74135-1840 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Lake Erie Council 440 | 3625 W 138Th St | Cleveland, OH 44111-3333 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Laurel Highlands Council 527 | 44 Highland Rd | Bethel Park, PA 15102-1806 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Lincoln Heritage Council 205 | 716 Cave Mill Rd | Bowling Green, KY 42104-4686 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Longhorn Council 662 | 3301 Sycamore School Rd | Fort Worth, TX 76133-3029 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Louisville | 600 E Gorgas St | Louisville, OH 44641-1724 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Mecklenburg County Council 415 | 8020 Bellhaven Blvd | Charlotte, NC 28216-1156 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Miami Valley Council, Bsa 444 | 3440 Shroyer Rd | Kettering, OH 45429-2612 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Mobile Area Council-Bsa 004 | 6101 Grelot Rd | Mobile, AL 36609-3611 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | National Capital Area Council 082 | 7600 Ox Rd | Fairfax Station, VA 22039-2527 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | New Birth Of Freedom 544 | 202 N Main St | Jacobus, PA 17407-1008 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | North Florida Council 087 | 400 Penman Rd | Neptune Beach, FL 32266-3818 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Northeastern Pennsylvania Council 501 | 175 S Main Rd | Mountain Top, PA 18707-1936 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Norwela Council 215 | 1304 Crabapple Dr | Shreveport, LA 71118-4043 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Occoneechee 421 | 800 Market St | Chapel Hill, NC 27516-0645 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Ohio River Valley Council 619 | 1232 National Rd | Wheeling, WV 26003-5793 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Old N State Council 070 | 410 N Holden Rd | Greensboro, NC 27410-5620 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Piedmont Council 420 | 2416 Zion Church Rd | Hickory, NC 28602-7116 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Piedmont Council 420 | 600 N Church St | Gastonia, NC 28054-2911 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Randolph | 29470 Gaylord Ave | Cannon Falls, MN 55009-9223 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Sagamore Council 162 | 3615 S 18Th St | Lafayette, IN 47909-7364 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Sam Houston Area Council 576 | 3300 Austin Pkwy | Sugar Land, TX 77479-2714 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Sam Houston Area Council 576 | 4203 State Hwy 6 S | College Station, TX 77845-8967 | First Class Mail |
| Affiliates | Christian Science Committee | Simon Kenton Council 441 | 150 Portsmouth St | Jackson, OH 45640-1666 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Simon Kenton Council 441 | 700 S Main St | Baltimore, OH 43105-9351 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Simon Kenton Council 441 | Po Box 748 | Newark, OH 43058-0748 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Southwest Florida Council 088 | 1430 Homestead Rd N | Lehigh Acres, FL 33936-4829 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Susquehanna Council 533 | Po Box 268 | Northumberland, PA 17857-0268 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Three Fires Council 127 | 920 S Swain Ave | Elmhurst, IL 60126-4964 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Washington Crossing Council 777 | 501 Wistar Rd | Fairless Hills, PA 19030-4103 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Water And Woods Council 782 | 3322 E Huron Rd | Au Gres, MI 48703-9347 | First Class Mail |
| Affiliates | Christ Utd Methodist Church | Westmoreland Fayette 512 | 2900 Coulterville Rd | N Huntingdon, PA 15642 | First Class Mail |
| Affiliates | Christ Utd Methodist Church Men's Club | Yocona Area Council 748 | 3161 E Shiloh Rd | Corinth, MS 38834-2910 | First Class Mail |
| Affiliates | Christ Utd Methodist Church Of Casper | Greater Wyoming Council 638 | 1868 S Poplar St | Casper, WY 82601-4509 | First Class Mail |
| Affiliates | Christ Utd Methodist Men | Montana Council 315 | 2900 9Th Ave S | Great Falls, MT 59405-3235 | First Class Mail |
| Affiliates | Christ Utd Methodist Men | Yocona Area Council 748 | 3161 E Shiloh Rd | Corinth, MS 38834-2910 | First Class Mail |
| Affiliates | Christ Utd Presbyterian | San Diego-Imperial Council 049 | 3035 Fir St | San Diego, CA 92102 | First Class Mail |
| Affiliates | Christ Wesleyan Church | Old N State Council 070 | 2400 S Holden Rd | Greensboro, NC 27407-5719 | First Class Mail |
| Affiliates | Christ, Prince Of Peace | Moraine Trails Council 500 | 718 4Th Ave | Ford City, PA 16226-1333 | First Class Mail |
| Affiliates | Christ, Prince Of Peace | Moraine Trails Council 500 | 740 4Th Ave | Ford City, PA 16226 | First Class Mail |
| Affiliates | Christchurch Parish | Heart Of Virginia Council 602 | Po Box 478 | Saluda, VA 23149-0478 | First Class Mail |
| Affiliates | Christchurch Presbyterian | Sam Houston Area Council 576 | 1001 Bellaire Blvd | Bellaire, TX 77401-4423 | First Class Mail |
| Affiliates | Christian Academy | Miami Valley Council, Bsa 444 | 1051 W Russell Rd | Sidney, OH 45365-7037 | First Class Mail |
| Affiliates | Christian Academy In Japan | Far E Council 803 | 1-2-14 Shinkawacho | Higashi, Japan | First Class Mail |
| USO - Int'l | Christian Academy In Japan | 1-2-14 Shinkawacho | | Higashikurume-Shi, Japan | First Class Mail |
| Affiliates | Christian Activity Center | Greater St Louis Area Council 312 | 540 N 6Th St | East Saint Louis, IL 62201-2320 | First Class Mail |
| Affiliates | Christian And Missionary Alliance Church | Miami Valley Council, Bsa 444 | 306 Devon Ln | Greenville, OH 45331-1539 | First Class Mail |
| Affiliates | Christian Appalachian Project | Blue Grass Council 204 | 485 Ponderosa Dr | Paintsville, KY 41240-8558 | First Class Mail |
| Affiliates | Christian Brothers Catholic School | Southeast Louisiana Council 214 | 4600 Canal St | New Orleans, LA 70119-5808 | First Class Mail |
| Affiliates | Christian Care Retirement Community | Anthony Wayne Area 157 | 720 E Dustman Rd | Bluffton, IN 46714-2724 | First Class Mail |
| Affiliates | Christian Church - Ambassador's | Las Vegas Area Council 328 | 625 S Kim Dr | Lake Havasu City, AZ 86403-5728 | First Class Mail |
| Affiliates | Christian Church - Disciples | Mid Iowa Council 177 | 300 S Main St | Osceola, IA 50213 | First Class Mail |
| Affiliates | Christian Church Of Lemon Grove | San Diego-Imperial Council 049 | 6970 San Miguel Ave | Lemon Grove, CA 91945-3120 | First Class Mail |
| Affiliates | Christian City Church | Cascade Pacific Council 492 | 17673 Stafford Rd | Lake Oswego, OR 97034 | First Class Mail |
| Affiliates | Christian City Of Praise | Georgia-Carolina 093 | 1510 Hatton Rd | Augusta, GA 30909-9609 | First Class Mail |
| Affiliates | Christian Community Presbyterian Church | National Capital Area Council 082 | 3120 Belair Dr | Bowie, MD 20715-3101 | First Class Mail |
| Affiliates | Christian Education Commission | Stonewall Jackson Council 763 | 420 College View Dr | Bridgewater, VA 22812-1524 | First Class Mail |
| Affiliates | Christian Fellowship Baptist Church | Atlanta Area Council 092 | 1500 Norman Dr | Atlanta, GA 30349-5029 | First Class Mail |
| Affiliates | Christian Fellowship Ministries Inc | Rip Van Winkle Council 405 | 230 Kings Mall Ct # 150 | Kingston, NY 12401-1574 | First Class Mail |
| Affiliates | Christian Fellowship School | Ore Pacific Council | 4600 Ferry St N | Salem, OR 97303 | First Class Mail |
| Affiliates | Christian Homeschool Parents Of 4001 | Circle Ten Council 571 | 813 Yosemite St | Allen, TX 75002-5008 | First Class Mail |
| Affiliates | Christian Hospital | Greater St Louis Area Council 312 | 11133 Dunn Rd | Saint Louis, MO 63136-6110 | First Class Mail |
| Affiliates | Christian Kingdom Builders Ministries | Inland Northwest Council 611 | Po Box 46 | Spokane, WA 99210-0046 | First Class Mail |
| Affiliates | Christian Life Center | Greater St Louis Area Council 312 | 1901 N Park Ave | Herrin, IL 62948-2743 | First Class Mail |
| Affiliates | Christian Mens Fellowship | East Carolina Council 426 | Po Box 206 | Farmville, NC 27828 | First Class Mail |
| Affiliates | Christian Men's Fellowship | Fredericktown Christian Church | 208 W Main St | Fredericktown, MO 63645-1238 | First Class Mail |
| Affiliates | Christian Mens Fellowship | Lincoln Heritage Council 205 | 1111 Frankfort Ave | Louisville, KY 40206 | First Class Mail |
| Affiliates | Christian R2 Az | Grand Canyon Council 010 | 4700 English Ave | Indianapolis, IN 46201-4712 | First Class Mail |
| Affiliates | Christian Service Commission | Heart Of America Council 307 | 22430 E Blue Mills Rd | Independence, MO 64058-1234 | First Class Mail |
| Affiliates | Christiana Care Health Systems | Del Mar Va 081 | 131 Continental Dr Ste 202 | Newark, DE 19713-4320 | First Class Mail |
| Affiliates | Christiana Lutheran Church | Central N Carolina Council 416 | 6190 Us Highway 52 | Salisbury, NC 28146-7512 | First Class Mail |
| Affiliates | Christiana Lutheran Church | Central N Carolina Council 416 | 6190 Us Highway 52 | Salisbury, NC 28146 | First Class Mail |
| Affiliates | Christiansburg Presbyterian Church | Blue Ridge Mtns Council 599 | 21 W Main St | Christiansburg, VA 24073-3004 | First Class Mail |
| Affiliates | Christiansburg Presbyterian Church | Blue Ridge Mtns Council 599 | 21 W Main St | Christiansburg, VA 24073 | First Class Mail |
| Affiliates | Christianburg Rescue | Blue Ridge Mtns Council 599 | 190 Depot St W | Christiansburg, VA 24073-2902 | First Class Mail |
| Affiliates | Christiana Mount | Heart Of Virginia Council 602 | Po Box 473 | Albon, VA 23950-0473 | First Class Mail |
| Affiliate | Christina Lutheran Church | Great Smoky Mountain Council 557 | 1900 Atrics Dr Nw | Knoxville, TN 37912-2802 | First Class Mail |
| Affiliates | Christina Luther Academy | Central Florida Council 083 | 290 Depot St W | Christiansburg, VA 24073-2902 | First Class Mail |
| Affiliates | Christine Duncan Heritage Academy | Great Salt Ld 590 | 580 E Main St | Cheraw, SC 29520-2712 | First Class Mail |
| Affiliates | Christ Our King Unity | Central Florida Council 083 | Po Box 473 | Christmas, FL 32709-0473 | First Class Mail |
| Affiliates | Christ's Church Lutheran Church | Baltimore Area Council 220 | 9833 Harford Rd | Parkville, MD 21234-1974 | First Class Mail |
| Affiliates | Christ's Church | East Carolina Council 426 | 745 Davenport Farm Rd | Winterville, NC 28590-8056 | First Class Mail |
| Affiliates | Christs Church At Mason | Dan Beard Council, Bsa 438 | 5165 Western Row Rd | Mason, OH 45040 | First Class Mail |
| Affiliates | Christs Church At Whitewater | Flint River Council 095 | 1577 Highway 85 S | Fayetteville, GA 30215-7802 | First Class Mail |
| Affiliates | Christ's Church Camden | Coastal Georgia Council 099 | 201 Kings Bay Rd | Kingsland, GA 31548 | First Class Mail |
| Affiliates | Christ's Church Of Chester County | French Creek Council 532 | 333 Manning Rd | Springboro, PA 16435 | First Class Mail |
| Affiliates | Christs Greenfield Lutheran Church | Grand Canyon Council 010 | 425 N Greenfield Rd | Gilbert, AZ 85234-5053 | First Class Mail |
| Affiliates | Christs Haven For Children | Longhorn Council 662 | 4200 Keller Haslet Rd | Keller, TX 76244-6100 | First Class Mail |
| Affiliates | Christs Lutheran Church | Indian Nations Council 488 | 9100 S Yale Ave | Tulsa, OK 74137-3600 | First Class Mail |
| Affiliates | Christs Reformed Church | Knights Of Columbus | Trojan Trails 589, Bldg 351 | Crow | Hill Afb, UT 84056 | First Class Mail |
| Affiliates | Christ's Reformed Church | Mason Dixon Council 221 | 130 W Franklin St | Hagerstown, MD 21740-4704 | First Class Mail |
| Affiliates | Christus Lutheran Church | Susquehanna Council 533 | 13765 Old Turnpike Rd | Millmont, PA 17845-9150 | First Class Mail |
| Affiliates | Christ's Building Corp | Greater St Louis Area Council 312 | 501 N 18Th St | Mattoon, IL 61938 | First Class Mail |

**Exhibit A**

Service List

Served as set forth below

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Christus Lutheran Church Brotherhood | Bay Lakes Council 635 | 120 N Main St | Clintonville, WI 54929-1232 | | | First Class Mail |
| Affiliates | Christus Victor Lutheran Church | Bay Area Council 574 | 2098 W Main St | League City, TX 77573-3544 | | | First Class Mail |
| Affiliates | Christus Victor Lutheran Church | Pathway To Adventure 456 | 1045 S Arlington Heights Rd | Elk Grove Village, IL 60007-3703 | | | First Class Mail |
| Affiliates | Christus Victor Lutheran Church | Pine Burr Area Council 304 | Hwy 90 E | Ocean Springs, MS 39564 | | | First Class Mail |
| Affiliates | Christus Victor Lutheran Elca | Occoneechee 421 | 1615 E Nc Highway 54 | Durham, NC 27713-2105 | | | First Class Mail |
| Affiliates | Christus Victor Lutheran Elca | Occoneechee 421 | 1619 E Nc Highway 54 | Durham, NC 27713 | | | First Class Mail |
| Affiliates | Christy'S Kids | Gulf Stream Council 085 | 11580 83Rd Ln N | West Palm Beach, FL 33412-2607 | | | First Class Mail |
| Affiliates | Chs Mobile Integrated Health Care | Seneca Waterways 397 | 280 Calkins Rd | Rochester, NY 14623-4210 | | | First Class Mail |
| Affiliates | Chuckatuck Ruritan Club | Colonial Virginia Council 595 | Chuckatuck Sta | Suffolk, VA 23432 | | | First Class Mail |
| Affiliates | Chugach Parents For Scouting | Great Alaska Council 610 | 8301 Gnomi Cir | Anchorage, AK 99516-2593 | | | First Class Mail |
| Affiliates | Chula Vista Border Patrol | San Diego Imperial Council 049 | Po Box 210038 | Chula Vista, CA 91921-0038 | | | First Class Mail |
| Affiliates | Chula Vista Fire Dept | San Diego Imperial Council 049 | 447 F St | Chula Vista, CA 91910-3715 | | | First Class Mail |
| Affiliates | Chula Vista Police Dept | San Diego Imperial Council 049 | 315 4Th Ave | Chula Vista, CA 91910-3801 | | | First Class Mail |
| Affiliates | Church At Battle Creek | Indian Nations Council 488 | 3201 N Aspen Ave | Broken Arrow, OK 74012 | | | First Class Mail |
| Affiliates | Church At Litchfield Park | Grand Canyon Council 010 | 300 N Old Litchfield Rd | Litchfield Park, AZ 85340-4320 | | | First Class Mail |
| Affiliates | Church At South Creek | Central Florida Council 083 | Po Box 620091 | Orlando, FL 32862-0091 | | | First Class Mail |
| Affiliates | Church By The Woods | Dan Beard Council, Bsa 438 | 6710 Kincaid Rd | Cincinnati, OH 45262-0443 | | | First Class Mail |
| Affiliates | Church Christ At S/J Jefferson Inc | Mobile Tennessee Council 560 | 521 S Jefferson Ave | Cookeville, TN 38501-4009 | | | First Class Mail |
| Affiliates | Church Dedicated To Christ | Hawk Mountain Council 528 | W Philadelphia Ave | Boyertown, Pa 19512 | | | First Class Mail |
| Affiliates | Church Hill Utd Methodist Church | Juniata Valley Council 497 | 199 Woodland Cir | Reedsville, PA 17084 | | | First Class Mail |
| Affiliates | Church In Silver Lake | Great Trail 433 | 2951 Kent Rd | Silver Lake, OH 44224-3427 | | | First Class Mail |
| Affiliates | Church In The Gardens | Greater New York Councils, Bsa 640 | 50 Ascan Ave | Forest Hills, NY 11375-6009 | | | First Class Mail |
| Affiliates | Church In The Wildwood | Pikes Peak Council 060 | Po Box 26 | Green Mountain Falls, CO 80819-0026 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Transatlantic Council, Bsa 802 | Erich Ollenhauer Strasse 36 | 65187 Wiesbaden, Bielefeld | Germany | | First Class Mail |
| Affiliates | Church Jesus Christ Latter Day Saints | Potawatomi Area Council 651 | 755 Woelfel Rd | Brookfield, WI 53045-5619 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Mount Diablo Silverado Council 023 | 1250 Locust St | Livermore, CA 94550 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Olan Military Branch | Far E Council 803 | Yama Christi Hugemagabi Kyo-Hway | Pyongtaegk Si Seajeong-Dong 837-8 | Korea, Republic Of | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Matthews Ward | Mecklenburg County Council 415 | 13925 Thompson Rd | Matthews Ward | Mint Hill, Nc 28227 | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Westchester 1St Ward | Westchester Stake | Westchester Putnam 388 | 60 Wayside Lane | Scarsdale, NY 10583 | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Natchitoches | Norwela Council 215 | Rr 5 | Natchitoches, La 71457 | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | (Lds) | 711 E Atlantic Ave | Altoona, PA 16602-5405 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | 1St Ward Sioux Falls | 3900 S Fairhall Ave | Sioux Falls, SD 57106-1739 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | 2Nd Ward Sioux Falls | 3901 S Fairhall Ave | Sioux Falls, SD 57106-1738 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | 2Nd Ard Westchester St | 111 North Ave | New Rochelle, NY 10801-7405 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Aberdeen | 1103 24Th Ave Ne | Aberdeen, SD 57401 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Aberdeen | 1115 24Th Ave Ne | Aberdeen, SD 57401 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Andrew Jackson Council 303 | 100 Quail Cv | Brandon, MS 39047-6663 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Andrew Jackson Council 303 | 1617 Tanglewood Dr | Clinton, MS 39056-3649 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Beaver Valley Ward | 114 Church Dr | Sneca, PA 15401 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Blackhawk Area 660 | 516 S Fox Run Ln | Byron, IL 61010 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Blue Grass Council 204 | 114 Tollage Crk | Pikeville, KY 41501 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Blue Grass Council 204 | 2459 Sir Barton Way | Lexington, KY 40509-2367 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Blue Ridge Mtns Council 599 | 1325 Longwood Ave | Bedford, VA 24523-2204 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Blue Ridge Mtns Council 599 | 555 Westview Ave | Bedford, VA 24523-1515 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Bolivhourt Branch | 6311 Weyburn Dr | Salem, VA 24153-4116 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Brandon | 2113 S Copper Crest Trl | Sioux Falls, SD 57110-6801 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Brookings | 1118 42Nd St | Brookings, SD 57006-4201 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Buckskin 617 | 2515 Capitol Dr | Parkersburg, WV 26101-7115 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Buckskin 617 | Po Box 786 | Chapmanville, WV 25508-0786 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | C/O George B. Estes | 650 Bugeye Ln | Lovell, CA 54840 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Calcasieu Area Council 209 | 127 Sapphire Ln | Leesville, LA 71446 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Canyon Ward | 7014 Frankford Ave | Lubbock, TX 79424-1439 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Carmel Ward | 5815 Carmel Rd | Charlotte, NC 28226-8105 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Chickasaw Council 558 | 4520 Winchester Rd | Memphis, TN 38118-5151 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Colfax Ward | 8934 Us Hwy 421 E | Colfax, NC 27235 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Colfax Ward | 8924 W Market St | Colfax, NC 27235-9602 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Conrad | 416 S Kansas St | Conrad, MT 59425-2231 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Cornelius Ward | 7036 Mcilwaine Rd | Huntersville, NC 28078 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Cradle Of Liberty Council 525 | 413 Fern Dr | Perkasie, PA 18944-1242 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Daniel Boone Council 414 | 91 Morehbolla Rd | Weaverville, NC 28787 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Denham Stake, S Boston Ward | 3192 Dan River Church Rd | South Boston, VA 24592 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | East Carolina Council 426 | 3110 Westshire Dr N | Wilson, NC 27896-1717 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Eden Ward | 4751 Nc Hwy 14 | Reidsville, NC 27320 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Eldersburg | 7225 Slacks Rd | Eldersburg, MD 21784-5947 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Elizabethtown Ward | 1106 Sunwood Ln | Lancaster, PA 17601-7106 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Ephrata Ward | 1210 E King St | Lancaster, PA 17602-3236 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Far E Council 803 | Psc 3 Box 8517 | Apo, AP 96266-0086 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Fayetteville | 5070 N Eagle Village Rd | Manlius, NY 13104 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Fayetteville Branch | 8628 S Rd E | Falvoi, NY 13063 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Flint Hills Council 552 | 101 S Peachtree Pkwy | Peachtree City, GA 30269 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Flint River Council 095 | 3748 Barnesville Hwy | Thomaston, GA 30286-1506 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | French Creek Council 532 | 1101 S Hill Rd | Erie, PA 16509-4829 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Guilford Ward | 3719 Pinetop Rd | Greensboro, NC 27410-2825 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Gulfport Stake | 112 Rue Esplanade | Slidell, LA 70461 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Hampstead Ward | 4117 Lower Beckleysville Rd | Hampstead, MD 21074-2228 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Harrisburg Ward | 2500 Rocky River Rd | Charlotte, NC 28213-5178 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Hawk Mountain Council 528 | 1540 Crossland Rd | Breinigsville, PA 18031-1471 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Hawk Mountain Council 528 | 3344 Reading Crest Ave | Reading, PA 19605-1623 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Heritage | 3211 58Th St | Lubbock, TX 79413-5505 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Hopkins Ward | 4440 Fort Jackson Blvd | Columbia, SC 29209-1006 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Hudson Valley Council 374 | 485 Mount Airy Rd | New Windsor, NY 12553-8937 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Hudson Valley Council 374 | 790 Silver Lake Scotchtown Rd | Middletown, NY 10941 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Hudson Valley Council 374 | Twin Hills Rd | Poughkeepsie, Ny 12601 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Huntersville Ward | 4036 Mcilwaine Rd | Huntersville, NC 28078 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Huntersville Ward | 7032 Mcilwaine Rd | Huntersville, NC 28078-6944 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Jersey Shore Council 341 | 1348 Old Freehold Rd | Toms River, NJ 08753 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Jersey Shore Council 341 | 624 Zion Rd | Egg Harbor Twp, NJ 08234-5926 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Lakefield Ward | 3621 Lakefield Dr | Greensboro, NC 27406-6811 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Lancaster Ward | 1210 E King St | Lancaster, PA 17602-3236 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Laplace Ward No 3A | 373 Afton Ct | La Place, LA 70068-2609 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Laurel Highlands Council 527 | 132 Sacred Heart Rd | Monongahela, PA 15063 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Lds | 1117 Rose Ln | Rosepine, LA 70659 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Lds | 1404 N Minkota Dr | Pontiac, IL 61764-9197 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Lds | 42 E 28Th St | Paterson, NJ 07514 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Lebanon Ward | 455 Church Rd | Lebanon, PA 17042-9406 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Lititz Ward | 1136 Sunwood Ln | Lancaster, PA 17601-7106 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Longhouse Council 373 | 21 Castle Dr | Potsdam, NY 13676-1410 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Longhouse Council 373 | 4889 Bear Rd | Liverpool, NY 13088-4757 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Longhouse Council 373 | 801 E Colvin St | Syracuse, NY 13210-3201 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Longs Peak Council 062 | 224 Park Knoll Dr | Fort Collins, CO 80525 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Lrch Nfr No 5/6 | 321 Lansdowne Dr | Luling, LA 70070-3010 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Madison Branch | 927 N Lee Ave | Madison, SD 57042 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Mansinth Council 3150 | 2 Grandview Ter | Hamilton, NJ 08610-3717 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Marshall | 207 S 4Th St Unit A | Marshall, MN 56258-1235 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Maryville Branch | 1721 S Munn Ave | Maryville, MO 64468 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Mecklenburg County Council 415 | 2500 Rocky River Rd | Charlotte, NC 28213-5178 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Mecklenburg County Council 415 | 5815 Carmel Rd | Charlotte, NC 28226-8105 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Mecklenburg County Council 415 | 2929 Belvedere Dr | Billings, MT 59102-3716 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Montana Council 315 | 6333 Watson Rd | St Ignatius, MT 59865-9121 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Monterey Park | 6232 114Th St | Lubbock, TX 79424-6224 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Mountaineer Area 615 | 179 S Kanawha St | Buckhannon, WV 26201-2318 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Mt. Island Ward | 7032 Mcilwaine Rd | Huntersville, NC 28078-6944 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | New Philadelphia | 321 Stratton Ave Sw | New Philadelphia, OH 44663 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Oakland, Nj | 72 Ridge Rd | Oakland, NJ 07436 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Of Yarmouth | 247 Walnut Hill Rd | North Yarmouth, ME 04097 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Old Hickory Council 427 | 604 Poplar Grove Rd | Boone, NC 28607 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Old Hickory Council 427 | Golf Course Rd | Pilot Mountain, Nc 27041 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Old N State Council 070 | 1826 Church St | High Point, NC 27260-6521 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Overland Trails 322 | 2038 N Front Rd | North Platte, NE 69101-1431 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Pee Ridge Branch | 13809 Degraff Rd | Rogers, AR 72756-8866 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Pee Dee Area Council 552 | 981 W Carolina Ave | Hartsville, SC 29550-4445 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Petal Ward | 1618 Rd | Petal, MS 39465-8627 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Piedmont Council 420 | 307 Country Club Rd | Shelby, NC 28150 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Pine Tree Council 218 | 8 Howe Dr | Gorham, ME 04038 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Pinewood Ward | 5815 Carmel Rd | Charlotte, NC 28226-8105 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Pipestone | 701 2Nd Ave Sw | Pipestone, MN 56164-1413 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Pittsburgh 4Th Ward | 2162 Reis Run Rd | Pittsburgh, PA 15237 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Pittsburgh 5Th Ward | 46 School St | Pittsburgh, PA 15229-2717 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Quivira Council 198 | 413 E Abilene St | Mcpherson, KS 67460-3546 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Quivira Council, Bsa 198 | 528 E 43Rd Ave | Hutchinson, KS 67502-4521 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Regal Park | 6210 114Th St | Lubbock, TX 79424-6224 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Royal Palm Beach Ward | 990 Big Blue Trce | Wellington, FL 33414-3915 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Second Ward | 1275 Timberwood Blvd | Charlottesville, VA 22911-9095 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Shadow Hill Ward | 7014 Frankford Ave | Lubbock, TX 79424-1439 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Sharon Ward | 5815 Carmel Rd | Charlotte, NC 28226-8105 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Simpsonville Ward | 403 Bethel Rd | Simpsonville, SC 29681-3503 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Sioux Council 733 | Po Box 837 | Mission, SD 57555-0837 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Southwest Louisiana Council 214 | 3702 Highway 311 | Houma, LA 70360 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Summit Ward | 3719 Pinetop Rd | Greensboro, NC 27410-2825 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Texas Trails Council 561 | 134643 Ward 2 | Abilene, TX 79603 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Texas Trails Council 561 | 484318 Abilene Stake S14446 | Abilene, TX 79603 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Tuscola Branch | 408 Sunset Dr | Tuscola, IL 61953-1352 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Uptown Wrd No 3A | 3613 Saint Charles Ave | New Orleans, LA 70115 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Washington Ward | 195 Wellington Cir | Mcmurray, PA 15317-3092 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Waxhaw Ward | 5815 Carmel Rd | Charlotte, NC 28226-8105 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Weddington Ward | 5815 Carmel Rd | Charlotte, NC 28226-8105 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | West Tennessee Area Council 559 | 1921 Lynn Oak Rd | Paris, TN 38242-5640 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | West Tennessee Area Council 559 | 3400 Us Highway 51 S | Dyersburg, TN 38024-8283 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Westark Area Council 016 | 1 Lamberth Dr | Mountain Home, AR 72653-3404 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Westark Area Council 016 | 1 Lamberth Rd | Bella Vista, AR 72714-1042 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Westpark Wrd No 3A | 2625 Jupiter St | Harvey, LA 70058 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Winnebago Council, Bsa 173 | 406 Water St | Fayette, IA 52142 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS | Yorktown Stake | 8015 Lee Hwy | Fairfax, VA 22031 | | | First Class Mail |
| Affiliates | Church Jesus Christ LDS-Poughkeepsie | Hudson Valley Council 374 | 204 Spackenkill Rd | Poughkeepsie, NY 12603-5135 | | | First Class Mail |
| Affiliates | Church LDS Sheridan 3Rd Ward | Greater Wyoming Council 638 | 2051 Colonial Dr | Sheridan, WY 82801-6007 | | | First Class Mail |
| Affiliates | Church Of All Saints | Moraine Trails Council 3163 | 17 N 6Th St | Jeannette, PA 15644 | | | First Class Mail |
| Affiliates | Church Of Annunciata Catholic Church | Pathway To Adventure 456 | 11128 S Avenue G | Chicago, IL 60617-6925 | | | First Class Mail |
| Affiliates | Church Of Ascension | Westchester Putnam 388 | 44 Prospect Ave | Staten Island, NY 10301 | | | First Class Mail |
| Affiliates | Church Of Ascension | Miami Valley Council, Bsa 444 | 2025 Woodman Dr | Kettering, OH 45420-2950 | | | First Class Mail |
| Affiliates | Church Of Ascension | Daniel Webster Council, Bsa 330 | 14 Rockland Dr | Londonderry, NH 03053-2316 | | | First Class Mail |
| Affiliates | Church Of Christ | Northeastern Pennsylvania Council 501 | 5409 Main Rd | Sweet Valley, PA 18656-7022 | | | First Class Mail |
| Affiliates | Church Of Christ | Pine Burr Area Council 304 | 413 E Mimosa St | Moss Hill, MS 39563-6214 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Church Of Christ | Simon Kenton Council 441 | 18077 State Route 31 | Marysville, OH 43040-9767 | | | First Class Mail |
| Affiliates | Church Of Christ | Suffolk County Council Inc 404 | 600 Montauk Hwy | West Islip, NY 11795-4412 | | | First Class Mail |
| Affiliates | Church Of Christ At Hagerstown | Mason Dixon Council 221 | 10014 White Hall Rd | Hagerstown, MD 21740-1482 | | | First Class Mail |
| Affiliates | Church Of Christ At Trenton Crossing | Middle Tennessee Council 560 | 2650 Trenton Rd | Clarksville, TN 37040-5801 | | | First Class Mail |
| Affiliates | Church Of Christ Congregational | Attn: John Krukar | Po Box 216 | Goshen, CT 06756-0216 | | | First Class Mail |
| Affiliates | Church Of Christ Congregational | Connecticut Rivers Council, Bsa 066 | Po Box 216 | Goshen, CT 06756-0216 | | | First Class Mail |
| Affiliates | Church Of Christ In Christian Union | Simon Kenton Council 441 | 8280 Rickard Rd | Plain City, OH 43064-9404 | | | First Class Mail |
| USO - Intl | Church Of Christ Paris | 4 Rue Deodat de Severac | 75017 Paris | Apo 09777, AE 09777 | France | | First Class Mail |
| Affiliates | Church Of Christ Paris | Transatlantic Council, Bsa 802 | 4 Rue Deodat De Severac | Paris, 75017 | France | | First Class Mail |
| USO - Intl | Church Of Christ Paris | 4, rue Deodat De Sevrac | 75017 Paris | France | | | First Class Mail |
| Affiliates | Church Of Christ, Congregational | (United Church Of Christ) | 4 Litchfield Rd | Norfolk, CT 06058 | | | First Class Mail |
| Affiliates | Church Of Good Shepherd | Greater New York Councils, Bsa 640 | 608 Isham St | New York, NY 10034-2006 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ L D S | Pony Express Council 311 | 2930 Oklahoma Ave | Trenton, MO 64683 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ L D S | Pony Express Council 311 | 7 N Carriage Dr | Saint Joseph, MO 64506-1230 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ L D S | Pony Express Council 311 | 812 Jansen St | Chillicothe, MO 64601-1804 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Westchester 1St Ward | Westchester Stake - Westchester | Westchester Putnam 388 | 60 Wayside Ln | Scarsdale, NY 10583 | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Allegheny Highlands Council 382 | 851 Forest Ave | Jamestown, NY 14701-7936 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Andrew Jackson Council 303 | 342 W Main St | Florence, MS 39073 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Arbuckle Area Council 468 | 12690 County Road 3522 | Ada, OK 74820-1793 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Black Hills Area Council 695 695 | 15148 Sd Highway 73 | Faith, SD 57626-8006 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Black Warrior Council 006 | 171 County Road 3401 | Haleyville, AL 35565-6959 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Blue Grass Council 204 | 1789 Tates Creek Rd | Lexington, KY 40502-2763 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Blue Ridge Council 551 | 400 Farrs Bridge Rd | Greenville, SC 29617 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Blue Ridge Council 551 | Hwy 254 | Greenwood, SC 29646 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Blue Ridge Council 551 | Hwy 254 At Crestview | Greenwood, SC 29646 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Buckeye Council 436 | 1295 Montgomery | Ashland, OH 44805 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Buckeye Council 436 | 1951 Middle Bellville Rd | Mansfield, OH 44904 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Central Minnesota 296 | 1420 29Th Ave N | Saint Cloud, MN 56303-1318 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Central N Carolina Council 416 | 1718 Ridge St | Albemarle, NC 28001 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Cherokee Area Council 469 469 | 1104 Lee St | Grove, OK 74344 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Cherokee Area Council 469 469 | 1516 Ponder Ct | Miami, OK 74354-3610 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Choctaw Area Council 302 | 5805 N Hills St | Meridian, MS 39307-2907 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Columbia-Montour 504 | 7368 School House Rd | Berwick, PA 18603 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Coronado Area Council 192 | 1705 Mcfarland Rd | Junction City, KS 66441-3368 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Coronado Area Council 192 | 2812 Marlatt Ave | Manhattan, KS 66502 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Coronado Area Council 192 | 845 S Ohio St | Salina, KS 67401-5223 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Cradle Of Liberty Council 525 | 721 Paxon Hollow Rd | Broomall, PA 19008-3423 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Cradle Of Liberty Council 525 | 93 Maugers Mill Rd | Pottstown, PA 19464-1501 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Flint River Council 095 | 2021 Redwine Rd | Fayetteville, GA 30215 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Flint River Council 095 | 2100 Lake Jodeco Rd | Jonesboro, GA 30236-5238 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Glaciers Edge Council 620 | 825 S Van Buren St | Stoughton, WI 53589-5305 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Great Rivers Council 653 | Hwy 5 | Tipton, MO 65081 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Gulf Stream Council 085 | 1480 Knuth Rd | Boynton Beach, FL 33436-4604 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Gulf Stream Council 085 | 2901 Virginia Ave | Fort Pierce, FL 34981 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Gulf Stream Council 085 | 5837 Aurora Ct | Lake Worth, FL 33463-1533 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Lake Erie Council 440 | 12090 Durkee Rd | Grafton, OH 44044-9501 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Lake Erie Council 440 | 3501 Kolbe Rd | Lorain, OH 44053-1631 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Lake Erie Council 440 | 4511 Galloway Rd | Sandusky, OH 44870-6026 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Louisiana Purchase Council 213 | 800 Downing Pines Rd | West Monroe, LA 71291 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Miami Valley Council, Bsa 444 | 4930 Central Ave | Middletown, OH 45044-5425 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Middle Tennessee Council 560 | 78 Ables Ln | Fayetteville, TN 37334-4856 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Northern New Jersey Council, Bsa 333 | 840 Soldier Hill Rd | Emerson, NJ 07630-1521 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Northwest Georgia Council 100 | 3300 Garden Lakes Pkwy Nw | Rome, GA 30165-1757 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Northwest Georgia Council 100 | 455 Mcdaniel Station Rd Sw | Calhoun, GA 30701-3320 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Old Hickory Council 427 | 166 Woodbridge Dr | Mount Airy, NC 27030-7546 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Overland Trails 322 | 212 W 22Nd St | Grand Island, NE 68801-2375 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Overland Trails 322 | 411 Elizabeth Ln | Mccook, NE 69001-2830 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Overland Trails 322 | 510 E 46Th St | Kearney, NE 68847-2602 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Pathway To Adventure 456 | 1530 Tulip Ln | Munster, IN 46321-3133 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Pathway To Adventure 456 | 1550 Haase Ave | Westchester, IL 60154-3421 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Patriots Path Council 358 | 40 Cherry St | Elizabeth, NJ 07202-2110 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Piedmont Council 420 | 105 Old Tram St | Lincolnton, NC 28092-4243 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Piedmont Council 420 | 2230 Airport Rd | Marion, NC 28752-4509 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Piedmont Council 420 | 250 Mount Pleasant Church Rd | Forest City, NC 28043 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Piedmont Council 420 | 307 Country Club Rd | Shelby, NC 28150 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Pine Burr Area Council 304 | 1302 Martin St | Pascagoula, MS 39581-2337 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Pine Burr Area Council 304 | 89350 Diamondhead Dr E | Diamondhead, MS 39525-3641 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Pine Tree Council 218 | 14 Hasson St | Farmingdale, ME 04344-1614 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Pine Tree Council 218 | 141 Woodfield Dr | Farmington, ME 04938 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Pine Tree Council 218 | 25 Bush St Apt 5 | Skowhegan, ME 04976-1806 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Pine Tree Council 218 | 25 Wview Dr | Sanford, ME 04073 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Pine Tree Council 218 | 26 Washington St | Waterville, ME 04901 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Pine Tree Council 218 | 33 Pinewood Dr | Topsham, ME 04086 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Pine Tree Council 218 | 755 River Rd | Windham, ME 04062 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Pony Express Council 311 | 1102 N 18Th St | Albany, MO 64402 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Puerto Rico Council 661 | Calle Colina Real | Toa Baja, PR 00949 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Pushmataha Area Council 691 | 2808 Ridge Rd | Columbus, MS 39705-3131 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Samoset Council, Bsa 627 | 780 Iverson St | Rhinelander, WI 54501-2800 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Santa Fe Trail Council 194 | 619 E Mary St | Garden City, KS 67846-3341 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Seminole Branch | 100 Nw Avenue J | Seminole, TX 79360-2743 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Simon Kenton Council 441 | 6 Cross St | The Plains, OH 45780-1436 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | South Georgia Council 098 | Murray Ave | Tifton, GA 31794 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | South Plains Council 694 | 209 Tiger St | Wolfforth, TX 79382-5325 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | South Plains Council 694 | 4211 W 2Nd St | Plainview, TX 79072 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Stonewall Jackson Council 763 | 1275 Timberwood Blvd | Charlottesville, VA 22911-9095 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Stonewall Jackson Council 763 | 1869 Taylors Gap Rd | North Garden, VA 22959-1540 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Stonewall Jackson Council 763 | 217 Ridge Ave | Buena Vista, VA 24416-1413 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Stonewall Jackson Council 763 | 2227 Oak Ave | Buena Vista, VA 24416-2349 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Stonewall Jackson Council 763 | 2438 Maple Ave | Buena Vista, VA 24416-2212 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Stonewall Jackson Council 763 | 2825 Jefferson Ln | Waynesboro, VA 22980-1552 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Suffolk County Council Inc 404 | 1 Cedar Ave | Medford, NY 11763 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Susquehanna Council 533 | 2294 Ridge Rd | Northumberland, PA 17857 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Texas Trails Council 561 | 4503 4Th St | Brownwood, TX 76801-7437 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Three Harbors Council 636 | 9904 W Calumet Rd | Milwaukee, WI 53224 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Tuscarora Council 424 | 1000 11Th St | Goldsboro, NC 27534-1618 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | Tuscarora Council 424 | 303 Canterbury Rd | Smithfield, NC 27577-4820 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | W D Boyce 138 | 3700 W Reservoir Blvd | Peoria, IL 61615-3959 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS | West Tennessee Area Council 559 | 923 Pipkin Rd | Jackson, TN 38305-5708 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS - Canton | C/O Matthew Scott Oettli | 9383 Huntshire Ave Nw | North Canton, OH 44720-8258 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS - Canton | W D Boyce 138 | 1313 Sunview Dr | Canton, IL 61520-2249 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS - Lisbon | Buckeye Council 436 | 7160 State Route 45 | Lisbon, OH 44432-8314 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS - Massillon | Buckeye Council 436 | 2625 Ohio State Dr Se | Massillon, OH 44646-9616 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS - Wooster | Buckeye Council 436 | 1388 Liahona Dr | Wooster, OH 44691 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS Alliance Ward | Buckeye Council 436 | 2260 Hedgewood Ave | Alliance, OH 44601-4411 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS Conway Ward | Pee Dee Area Council 552 | 450 Dunn Short Cut Rd | Conway, SC 29527 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ LDS Lake Norman | Piedmont Council 420 | 148 Lazy Ln | Mooresville, NC 28117 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ Of LDS - Saco | Pine Tree Council 218 | 13 Smith Ln | Saco, ME 04072 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ Of LDS 37427 Ward | Texas Trails Council 561 | 3325 N 12Th St | Abilene, TX 79603-4736 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ Of LDS Atchison | Pony Express Council 311 | 1415 Riverview Dr | Atchison, KS 66002-3154 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ Of LDS Bossier | Norwela Council 215 | 310 Wellington Dr | Bossier City, LA 71111 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ Of LDS Cameron | Pony Express Council 311 | 1100 E Grand Ave | Cameron, MO 64429 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ Of LDS Chicago | Pathway To Adventure 456 | 5100 N Springfield Ave | Chicago, IL 60625-6024 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ Of LDS Far West | Pony Express Council 311 | 1100 E Grand Ave | Cameron, MO 64429 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ Of LDS Many | Norwela Council 215 | 2084 Natchitoches Hwy | Many, LA 71449 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ Of LDS Of Wm | Louisiana Purchase Council 213 | 800 Downing Pines Rd | West Monroe, LA 71291 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ Of LDS Salem | Ozark Trails Council 306 | 1701 W Franklin St | Salem, MO 65560 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ Of LDS Thibodaux | Houma Ward | 3702 Highway 311 | Houma, LA 70360 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ Of LDS-Cornish | Pine Tree Council 218 | 8 Howe Dr | Parsonsfield, ME 04047 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ Of LDS-Saco Ward | Pine Tree Council 218 | 15 Smith Ln | Saco, ME 04072 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ Of LDS-Yarmouth | Pine Tree Council 218 | 247 Walnut Hill Rd | North Yarmouth, ME 04097 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ Shreveport Ward | Norwela Council 215 | 216 Johnnie Dr | Shreveport, LA 71115-2606 | | | First Class Mail |
| Affiliates | Church Of Jesus Christ Stonewall Ward | Norwela Council 215 | 2560 Us Hwy 171 | Stonewall, LA 71070 | | | First Class Mail |
| Affiliates | Church Of Latter-Day Saints | Gastonia Stake | 2710 Redbud Dr | Gastonia, NC 28056 | | | First Class Mail |
| Affiliates | Church Of Latter-Day Saints | West New York | 6301 Palisade Ave | West New York, NJ 07093-2317 | | | First Class Mail |
| Affiliates | Church Of LDS - Owingsville Ward | Blue Grass Council 204 | 12 Maysville Ave | Mt Sterling, KY 40353-1034 | | | First Class Mail |
| Affiliates | Church Of LDS (Hudson) | Northern New Jersey Council, Bsa 333 | 140 Sip Ave | Jersey City, NJ 07306-3009 | | | First Class Mail |
| Affiliates | Church Of LDS Caprock Ward | South Plains Council 694 | 3211 58Th St | Lubbock, TX 79413-5505 | | | First Class Mail |
| Affiliates | Church Of LDS Eldersburg | Baltimore Area Council 220 | 7225 Slacks Rd | Eldersburg, MD 21784-5947 | | | First Class Mail |
| Affiliates | Church Of LDS Gray Ward | Central Georgia Council 096 | 139 Hunting Dr | Gray, GA 31032-6127 | | | First Class Mail |
| Affiliates | Church Of Nativity | Mid-America Council 326 | 4242 Natalia Way | Sioux City, IA 51106-4035 | | | First Class Mail |
| Affiliates | Church Of Our Saviour | Bay-Lakes Council 635 | 363 S Main St | Fond Du Lac, WI 54935-4949 | | | First Class Mail |
| Affiliates | Church Of Our Saviour | Circle Ten Council 571 | 1616 N Jim Miller Rd | Dallas, TX 75217-1320 | | | First Class Mail |
| Affiliates | Church Of Our Saviour | Daniel Webster Council, Bsa 330 | Po Box 237 | Milford, NH 03055-0237 | | | First Class Mail |
| Affiliates | Church Of Our Saviour | Narragansett 546 | Po Box 89 | Middleboro, MA 02346-0089 | | | First Class Mail |
| Affiliates | Church Of Our Saviour St-Matthews-Leran | Northern New Jersey Council, Bsa 333 | Roosevelt Ave | Paterson Plk Rd | Secaucus, NJ 07094 | | First Class Mail |
| Affiliates | Church Of Our Saviour Umc | Laurel Highlands Council 527 | 1502 Chicago St | Pittsburgh, PA 15214-2416 | | | First Class Mail |
| Affiliates | Church Of Saint Anastasia Rcc | Greater New York Councils, Bsa 640 | 4514 245Th St | Little Neck, NY 11362-1135 | | | First Class Mail |
| Affiliates | Church Of Saint Andrew | Greater New York Councils, Bsa 640 | 40 Old Mill Rd | Staten Island, NY 10306-1122 | | | First Class Mail |
| Affiliates | Church Of Saint Anne | Theodore Roosevelt Council 386 | 35 Dartmouth St | Garden City, NY 11530-5109 | | | First Class Mail |
| Affiliates | Church Of Saint Clare Roman Catholic | Mayflower Council 251 | 1244 Liberty St | Braintree, MA 02184-8216 | | | First Class Mail |
| Affiliates | Church Of Saint Clement | Yucca Council 573 | 810 N Campbell St | El Paso, TX 79902-5203 | | | First Class Mail |
| Affiliates | Church Of Saint Edward | Winnebago Council, Bsa 173 | 1423 Kimball Ave | Waterloo, IA 50702-3837 | | | First Class Mail |
| Affiliates | Church Of Saint James | Patriots Path Council 358 | 184 S Finley Ave | Basking Ridge, NJ 07920-1429 | | | First Class Mail |
| Affiliates | Church Of Saint James The Less | Westchester Putnam 388 | 10 Church Ln | Scarsdale, NY 10583-4216 | | | First Class Mail |
| Affiliates | Church Of Saint Magdalen | Washington Crossing Council 777 | 105 Mine St | Flemington, NJ 08822-1512 | | | First Class Mail |
| Affiliates | Church Of Saint Patrick | Southwest Florida Council 088 | 7900 Bee Ridge Rd | Sarasota, FL 34241-6305 | | | First Class Mail |
| Affiliates | Church Of Saint Rocco | Theodore Roosevelt Council 386 | 18 3Rd St | Glen Cove, NY 11542-3718 | | | First Class Mail |
| Affiliates | Church Of Santa Susanna | Transatlantic Council, Bsa 802 | Via Venti Settembre 15 | Roma, 00187 | Italy | | First Class Mail |
| USO - Intl | Church Of Santa Susanna | Via Venti Settembre 15 | 00187 Roma | Italy | | | First Class Mail |
| Affiliates | Church Of Santa Teresa | Silicon Valley Monterey Bay 055 | 794 Calero Ave | San Jose, CA 95123-3912 | | | First Class Mail |
| Affiliates | Church Of Scientology | Greater Tampa Bay Area 089 | 210 S Fort Harrison Ave | Clearwater, FL 33756-5109 | | | First Class Mail |
| Affiliates | Church Of Scientology Celebrity Center | Greater Los Angeles Area 033 | 5930 Franklin Ave | Los Angeles, CA 90028-5516 | | | First Class Mail |
| Affiliates | Church Of Scientology Of The Valley | W.L.A.C.C. 051 | 11455 Burbank Blvd | North Hollywood, CA 91601-2303 | | | First Class Mail |
| Affiliates | Church Of Ss Cosmas And Damian | Lake Erie Council 440 | 10419 Ravenna Rd | Twinsburg, OH 44087-1726 | | | First Class Mail |
| Affiliates | Church Of St Anastasia Rcc | Greater New York Councils, Bsa 640 | 4514 245Th St | Douglaston, NY 11362-1135 | | | First Class Mail |
| Affiliates | Church Of St Andrew | Central Minnesota 296 | 566 4Th St Nw | Elk River, MN 55330-1428 | | | First Class Mail |
| Affiliates | Church Of St Benedict Men'S Club | Indian Nations Council 488 | 2200 W Ithica St | Broken Arrow, OK 74012-7455 | | | First Class Mail |
| Affiliates | Church Of St Clare | Lake Erie Council 440 | 5659 Mayfield Rd | Lyndhurst, OH 44124-2915 | | | First Class Mail |
| Affiliates | Church Of St Columba | Northern Star Council 250 | 1327 Lafond Ave | Saint Paul, MN 55104-2035 | | | First Class Mail |
| Affiliates | Church Of St Edward | Northern Star Council 250 | 9401 Nesbitt Ave S | Minneapolis, MN 55437-1943 | | | First Class Mail |
| Affiliates | Church Of St Eugene'S | Westchester Putnam 388 | 32 Massitoa Rd | Yonkers, NY 10710-5016 | | | First Class Mail |
| Affiliates | Church Of St Helen | Patriots Path Council 358 | 1600 Rahway Ave | Westfield, NJ 07090-3615 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Church Of St John The Apostle | Minsi Trails Council 502 | 5171 Milford Rd | East Stroudsburg, PA 18302-9106 | | | First Class Mail |
| Affiliates | Church Of St Mark | Greater New York Councils, Bsa 640 | 1417 Union St | Brooklyn, NY 11213-4337 | | | First Class Mail |
| Affiliates | Church Of St Mark | Northern Star Council 250 | 2001 Dayton Ave | Saint Paul, MN 55104-5804 | | | First Class Mail |
| Affiliates | Church Of St Mark/All Saints | Jersey Shore Council 341 | 429 S Pitney Rd | Galloway, NJ 08205-9780 | | | First Class Mail |
| Affiliates | Church Of St Mary Catholic | Indian Nations Council 488 | 1347 E 49Th Pl | Tulsa, OK 74105-4779 | | | First Class Mail |
| Affiliates | Church Of St Mary Magdalene | San Diego Imperial Council 049 | 1945 Illion St | San Diego, CA 92110-1316 | | | First Class Mail |
| Affiliates | Church Of St Marys | Northern Star Council 250 | 15858 Marystown Rd | Shakopee, MN 55379 | | | First Class Mail |
| Affiliates | Church Of St Michael | Northern Star Council 250 | 16311 Duluth Ave Se | Prior Lake, MN 55372-2423 | | | First Class Mail |
| Affiliates | Church Of St Patrick | Greater New York Councils, Bsa 640 | 3650 Richmond Rd | Staten Island, NY 10306 | | | First Class Mail |
| Affiliates | Church Of St Peters | Central Minnesota 296 | 930 31St Ave N | Saint Cloud, MN 56303-2346 | | | First Class Mail |
| Affiliates | Church Of St Roch | Greater New York Councils, Bsa 640 | 602 Port Richmond Ave | Staten Island, NY 10302-1703 | | | First Class Mail |
| Affiliates | Church Of St Therese | Tidewater Council 596 | 4137 Portsmouth Blvd | Chesapeake, VA 23321-2127 | | | First Class Mail |
| Affiliates | Church Of St William | Northern Star Council 250 | 6120 5Th St Ne | Fridley, MN 55432-5033 | | | First Class Mail |
| Affiliates | Church Of St. Catharine | Northern New Jersey Council, Bsa 333 | 905 S Maple Ave | Glen Rock, NJ 07452-2832 | | | First Class Mail |
| Affiliates | Church Of St. Denis | Hudson Valley Council 374 | 602 Beekman Rd | Hopewell Junction, NY 12533-6305 | | | First Class Mail |
| Affiliates | Church Of St. Joseph The Worker | Southeast Louisiana Council 214 | Po Box 190 | Pierre Part, LA 70339-0190 | | | First Class Mail |
| Affiliates | Church Of St. Rita | Greater New York Councils, Bsa 640 | 281 Bradley Ave | Staten Island, NY 10314-5168 | | | First Class Mail |
| Affiliates | Church Of The Accension | Central Florida Council 083 | 4950 S Apopka Vineland Rd | Orlando, FL 32819-3104 | | | First Class Mail |
| Affiliates | Church Of The Advent | Chester County Council 539 | 401 N Union St | Kennett Square, PA 19348-2427 | | | First Class Mail |
| Affiliates | Church Of The Advent | East Carolina Council 426 | Po Box 463 | Williamston, NC 27892-0463 | | | First Class Mail |
| Affiliates | Church Of The Advent Of S.E. Ocala, Inc | North Florida Council 087 | 11251 Sw Highway 484 | Dunnellon, FL 34432-6415 | | | First Class Mail |
| Affiliates | Church Of The Annunciation | Heart Of America Council 307 | 701 N Jefferson St | Kearney, MO 64060-8389 | | | First Class Mail |
| Affiliates | Church Of The Annunciation | Lincoln Heritage Council 205 | 105 Main St | Shelbyville, KY 40065-1021 | | | First Class Mail |
| Affiliates | Church Of The Annunciation | Narragansett 546 | 175 Oaklawn Ave | Cranston, RI 02920-9320 | | | First Class Mail |
| Affiliates | Church Of The Apostles | Circle Ten Council 571 | 322 S Macarthur Blvd | Coppell, TX 75019-3605 | | | First Class Mail |
| Affiliates | Church Of The Ascension | Blue Grass Council 204 | 311 Washington St | Frankfort, KY 40601-1823 | | | First Class Mail |
| Affiliates | Church Of The Ascension | Heart Of America Council 307 | 9510 W 127Th St | Overland Park, KS 66213-3200 | | | First Class Mail |
| Affiliates | Church Of The Ascension | Miami Valley Council, Bsa 444 | 2025 Woodman Dr | Kettering, OH 45420-2902 | | | First Class Mail |
| Affiliates | Church Of The Ascension | Narragansett 546 | 390 Pontiac Ave | Cranston, RI 02910-3322 | | | First Class Mail |
| Affiliates | Church Of The Ascension | Quivira Council, Bsa 198 | 702 Osage St | Neodesha, KS 66757-1466 | | | First Class Mail |
| Affiliates | Church Of The Ascension | Simon Kenton Council 441 | 555 S Main St | Johnstown, OH 43031-9150 | | | First Class Mail |
| Affiliates | Church Of The Ascension | Tidewater Council 596 | 405 Talbot Hall Rd | Norfolk, VA 23505-4309 | | | First Class Mail |
| Affiliates | Church Of The Ascension | Tidewater Council 596 | 4853 Princess Anne Rd | Virginia Beach, VA 23462-4446 | | | First Class Mail |
| Affiliates | Church Of The Ascension Roman Catholic | Northern New Jersey Council, Bsa 333 | 256 Azalea Dr | New Milford, NJ 07646-2531 | | | First Class Mail |
| Affiliates | Church Of The Assumption | Dan Beard Council, Bsa 438 | 7711 Joseph St | Cincinnati, OH 45231-3406 | | | First Class Mail |
| Affiliates | Church Of The Assumption | Lake Erie Council 440 | 9183 Broadview Rd | Broadview Hts, OH 44147-2595 | | | First Class Mail |
| Affiliates | Church Of The Assumption | Longhorn Council 662 | Po Box 276 | West, TX 76691-0276 | | | First Class Mail |
| Affiliates | Church Of The Assumption | Northern New Jersey Council, Bsa 333 | 29 Jefferson Ave | Emerson, NJ 07630-1229 | | | First Class Mail |
| Affiliates | Church Of The Assumption | Northern Star Council 250 | 305 E 77Th St | Richfield, MN 55423-4312 | | | First Class Mail |
| Affiliates | Church Of The Assumption | Westchester Putnam 388 | 131 Union Ave | Peekskill, NY 10566-3445 | | | First Class Mail |
| Affiliates | Church Of The Beatitudes | Grand Canyon Council 010 | 555 W Glendale Ave | Phoenix, AZ 85021-8763 | | | First Class Mail |
| Affiliates | Church Of The Beloved Disciple | Roman Catholic Church | 1310 S Center Street Ext | Grove City, PA 16127-4206 | | | First Class Mail |
| Affiliates | Church Of The Brethren | Blackhawk Area 660 | 215 N Court St | Dixon, IL 61021-1249 | | | First Class Mail |
| Affiliates | Church Of The Chimes Congregational | W.L.A.C.C. 051 | 14115 Magnolia Blvd | Sherman Oaks, CA 91423-1118 | | | First Class Mail |
| Affiliates | Church Of The Cross | Indian Waters Council 553 | 7244 Patterson Rd | Columbia, SC 29209-2626 | | | First Class Mail |
| Affiliates | Church Of The Cross Utd Methodist | Coronado Area Council 192 | 1600 Rush St | Salina, KS 67401-5553 | | | First Class Mail |
| Affiliates | Church Of The Crucifixion | Baltimore Area Council 220 | 126 Dorsey Rd | Glen Burnie, MD 21061-3247 | | | First Class Mail |
| Affiliates | Church Of The Epiphany | Connecticut Rivers Council, Bsa 066 | 196 Main St | Durham, CT 06422-2106 | | | First Class Mail |
| Affiliates | Church Of The Epiphany | Greater New York Councils, Bsa 640 | 239 E 21St St | New York, NY 10010-6463 | | | First Class Mail |
| Affiliates | Church Of The Epiphany | Heart Of Virginia Council 602 | 11000 Smoketree Dr | North Chesterfield, VA 23236-3144 | | | First Class Mail |
| Affiliates | Church Of The Epiphany | Jersey Shore Council 341 | 615 Thiele Rd | Brick, NJ 08724-1140 | | | First Class Mail |
| Affiliates | Church Of The Epiphany | Simon Kenton Council 441 | 6110 Angel Ridge Rd | Athens, OH 45701-9603 | | | First Class Mail |
| Affiliates | Church Of The Good Samaritan | Chester County Council 539 | 212 W Lancaster Ave | Paoli, PA 19301-1723 | | | First Class Mail |
| Affiliates | Church Of The Good Samaritan, Anglican | North Florida Council 087 | 3813 Old Jennings Rd | Middleburg, FL 32068-3791 | | | First Class Mail |
| Affiliates | Church Of The Good Shepherd | Cherokee Area Council 556 | 211 Franklin Rd | Lookout Mountain, TN 37350-1223 | | | First Class Mail |
| Affiliates | Church Of The Good Shepherd | Cradle of Liberty Council 525 | Chalfont Dr & Calera Rd | Philadelphia, PA 19154 | | | First Class Mail |
| Affiliates | Church Of The Good Shepherd | Greater New York Councils, Bsa 640 | 608 Isham St | New York, NY 10034-2006 | | | First Class Mail |
| Affiliates | Church Of The Good Shepherd | Middle Tennessee Council 560 | 1420 Wilson Pike | Brentwood, TN 37027-7701 | | | First Class Mail |
| Affiliates | Church Of The Good Shepherd | Mountaineer Area 615 | 3025 Lucas Dairy Rd | Grafton, WV 26354-8470 | | | First Class Mail |
| Affiliates | Church Of The Good Shepherd | National Capital Area Council 082 | 2351 Hunter Mill Rd | Vienna, VA 22181-3005 | | | First Class Mail |
| Affiliates | Church Of The Good Shepherd | Northeast Georgia Council 101 | 3740 Holtzclaw Rd | Cumming, GA 30041-3502 | | | First Class Mail |
| Affiliates | Church Of The Good Shepherd | Northwest Texas Council 587 | 1007 Burnett St | Wichita Falls, TX 76301-3209 | | | First Class Mail |
| Affiliates | Church Of The Good Shepherd | Patriots Path Council 358 | 200 State Rt 23 | Sussex, NJ 07461-3100 | | | First Class Mail |
| Affiliates | Church Of The Good Shepherd | Sam Houston Area Council 576 | 715 Carrell St | Tomball, TX 77375-4808 | | | First Class Mail |
| Affiliates | Church Of The Good Shepherd | San Diego Imperial Council 049 | 3990 Bonita Rd | Bonita, CA 91902-1260 | | | First Class Mail |
| Affiliates | Church Of The Good Shepherd | Simon Kenton Council 441 | 64 University Ter | Athens, OH 45701-2913 | | | First Class Mail |
| Affiliates | Church Of The Good Shepherd | The Spirit Of Adventure 227 | 62 Cedar St | Dedham, MA 02026-3237 | | | First Class Mail |
| Affiliates | Church Of The Good Shepherd | Three Fires Council 127 | Po Box 695 | Oswego, IL 60543-0695 | | | First Class Mail |
| Affiliates | Church Of The Good Shepherd | United Methodist | 400 W Duarte Rd | Arcadia, CA 91007-6819 | | | First Class Mail |
| Affiliates | Church Of The Good Shepherd | Westchester Putnam 388 | 39 Granite Springs Rd | Granite Springs, NY 10527-1108 | | | First Class Mail |
| Affiliates | Church Of The Good Shepherd Utd Meth | Laurel Highlands Council 527 | 1650 Clay Ave | Tyrone, PA 16686-2150 | | | First Class Mail |
| Affiliates | Church Of The Good Shepherd Utd Meth | Simon Kenton Council 441 | 6176 Sharon Woods Blvd | Columbus, OH 43229-2112 | | | First Class Mail |
| Affiliates | Church Of The Harvest | Chickasaw Council 558 | Po Box 1577 | Olive Branch, MS 38654-0945 | | | First Class Mail |
| Affiliates | Church Of The Heavenly Rest | Texas Trails Council 561 | 602 Meander St | Abilene, TX 79602-1027 | | | First Class Mail |
| Affiliates | Church Of The Holy Apostles | Chickasaw Council 558 | 1380 Wolf River Blvd | Collierville, TN 38017-8687 | | | First Class Mail |
| Affiliates | Church Of The Holy Apostles | Sam Houston Area Council 576 | 1225 W Grand Pkwy S | Katy, TX 77494-8283 | | | First Class Mail |
| Affiliates | Church Of The Holy Child | Del Mar Va 081 | 2500 Naamans Rd | Wilmington, DE 19810-1236 | | | First Class Mail |
| Affiliates | Church Of The Holy Comforter | Georgia-Carolina 093 | 473 Furys Ferry Rd | Augusta, GA 30907-8221 | | | First Class Mail |
| Affiliates | Church Of The Holy Comforter | Mecklenburg County Council 415 | 2701 Park Rd | Charlotte, NC 28209-1311 | | | First Class Mail |
| Affiliates | Church Of The Holy Comforter | Northeast Illinois 129 | 222 Kenilworth Ave | Kenilworth, IL 60043-1243 | | | First Class Mail |
| Affiliates | Church Of The Holy Cross | Chief Seattle Council 609 | 11526 162Nd Ave Ne | Redmond, WA 98052-2645 | | | First Class Mail |
| Affiliates | Church Of The Holy Cross | Heart Of America Council 307 | 8311 W 93Rd St | Overland Park, KS 66212-3152 | | | First Class Mail |
| Affiliates | Church Of The Holy Cross | Quivira Council, Bsa 198 | 2631 Independence Rd | Hutchinson, KS 67502-8417 | | | First Class Mail |
| Affiliates | Church Of The Holy Cross | Twin Rivers Council 364 | 3764 Main St | Warrensburg, NY 12885-1836 | | | First Class Mail |
| Affiliates | Church Of The Holy Family | Baden-Powell Council 368 | 3600 Phyllis St | Endicott, NY 13760-1968 | | | First Class Mail |
| Affiliates | Church Of The Holy Family | Connecticut Rivers Council, Bsa 066 | 185 Church | Hebron, CT 06248 | | | First Class Mail |
| Affiliates | Church Of The Holy Family | Tidewater Council 596 | 1279 N Great Neck Rd | Virginia Beach, VA 23454-2117 | | | First Class Mail |
| Affiliates | Church Of The Holy Family | Water And Woods Council 782 | 11804 S Saginaw St | Grand Blanc, MI 48439-1323 | | | First Class Mail |
| Affiliates | Church Of The Holy Ghost | Three Fires Council 127 | 254 N Wood Dale Rd | Wood Dale, IL 60191-2092 | | | First Class Mail |
| Affiliates | Church Of The Holy Innocents | 401 Main St | Highland Falls, NY 10928-2016 | | | | First Class Mail |
| Affiliates | Church Of The Holy Spirit | Central Minnesota 296 | 2405 Walden Way | Saint Cloud, MN 56301-9071 | | | First Class Mail |
| Affiliates | Church Of The Holy Spirit | Crossroads Of America 160 | 7243 E 10Th St | Indianapolis, IN 46219-4957 | | | First Class Mail |
| Affiliates | Church Of The Holy Spirit | North Florida Council 087 | 11665 Fort Caroline Rd | Jacksonville, FL 32225-1602 | | | First Class Mail |
| Affiliates | Church Of The Holy Spirit | Pathway To Adventure 456 | 1451 Bode Rd | Schaumburg, IL 60194-2760 | | | First Class Mail |
| Affiliates | Church Of The Holy Spirit | Patriots Path Council 358 | 318 Newark Pompton Tpke | Pequannock, NJ 07440-1329 | | | First Class Mail |
| Affiliates | Church Of The Holy Spirit Inc | Greater Tampa Bay Area 089 | 601 Phillippe Pkwy | Safety Harbor, FL 34695-3148 | | | First Class Mail |
| Affiliates | Church Of The Immaculate Conception | Monmouth Council, Bsa 347 | 18 South St | Spotswood, NJ 08884-1645 | | | First Class Mail |
| Affiliates | Church Of The Immaculate Heart Of Mary | Greater St Louis Area Council 312 | 8 W Hwy D | New Melle, MO 63365 | | | First Class Mail |
| Affiliates | Church Of The Incarnation | Great Swest Council 412 | 2309 Monterrey Rd Ne | Rio Rancho, NM 87144-5579 | | | First Class Mail |
| Affiliates | Church Of The Incarnation | Miami Valley Council, Bsa 444 | 55 Williamsburg Ln | Dayton, OH 45459-4218 | | | First Class Mail |
| Affiliates | Church Of The Incarnation | The Spirit Of Adventure 227 | 429 Upham St | Melrose, MA 02176-3433 | | | First Class Mail |
| Affiliates | Church Of The Incarnation | Verdugo Hills Council 058 | 1001 N Brand Blvd | Glendale, CA 91202-2936 | | | First Class Mail |
| Affiliates | Church Of The Infant Savior | Hudson Valley Council 374 | 22 Holland Ave | Pine Bush, NY 12566-7000 | | | First Class Mail |
| Affiliates | Church Of The Joyful Healer | Crater Lake Council 491 | 1944 Central Ave | Mckinleyville, CA 95519-3606 | | | First Class Mail |
| Affiliates | Church Of The LDS | San Diego Imperial Council 049 | 1515 Elder Ave | San Diego, CA 92154 | | | First Class Mail |
| Affiliates | Church Of The Little Flower | South Florida Council 084 | 2711 Indian Mound Trl | Coral Gables, FL 33134-5553 | | | First Class Mail |
| Affiliates | Church Of The Lord Jesus Christ | Pony Express Council 311 | 1201 Central Ave | Horton, KS 66439-1722 | | | First Class Mail |
| Affiliates | Church Of The Magdalen | Quivira Council, Bsa 198 | 12626 E 21St St N | Wichita, KS 67206-3535 | | | First Class Mail |
| Affiliates | Church Of The Master | Grand Canyon Council 010 | 6659 E University Dr | Mesa, AZ 85205-7605 | | | First Class Mail |
| Affiliates | Church Of The Master | Greater New York Councils, Bsa 640 | 2783 Lafayette Ave | Bronx, NY 10465-2230 | | | First Class Mail |
| Affiliates | Church Of The Master Lutheran Church | Inland Nwest Council 611 | 4800 N Ramsey Rd | Coeur D Alene, ID 83815-8401 | | | First Class Mail |
| Affiliates | Church Of The Master Utd Methodist | Simon Kenton Council 441 | 24 N Grove St | Westerville, OH 43081-1400 | | | First Class Mail |
| Affiliates | Church Of The Mediator | North Florida Council 087 | Po Box 184 | Micanopy, FL 32667-0184 | | | First Class Mail |
| Affiliates | Church Of The Messiah | Atlanta Area Council 092 | 415 Charles Cox Dr | Canton, GA 30115-5455 | | | First Class Mail |
| Affiliates | Church Of The Messiah | Baltimore Area Council 220 | 5801 Harford Rd | Baltimore, MD 21214-1848 | | | First Class Mail |
| Affiliates | Church Of The Messiah | National Capital Area Council 082 | 12201 Spotswood Furnace Ln | Fredericksburg, VA 22407-2265 | | | First Class Mail |
| Affiliates | Church Of The Messiah Episcopal | Twin Rivers Council 364 | 296 Glen St | Glens Falls, NY 12801-3501 | | | First Class Mail |
| Affiliates | Church Of The Nativity | Chickasaw Council 558 | 5955 Saint Elmo Rd | Bartlett, TN 38135-1516 | | | First Class Mail |
| Affiliates | Church Of The Nativity | Crossroads Of America 160 | 7300 Lantern Rd | Indianapolis, IN 46256-2118 | | | First Class Mail |
| Affiliates | Church Of The Nativity | Laurel Highlands Council 527 | 33 Alice St | Crafton, PA 15205-2801 | | | First Class Mail |
| Affiliates | Church Of The Nativity | Laurel Highlands Council 527 | 33 Alice St | Pittsburgh, PA 15205-2801 | | | First Class Mail |
| Affiliates | Church Of The Nativity | Mayflower Council 251 | 45 Howard St | Northborough, MA 01532-1441 | | | First Class Mail |
| Affiliates | Church Of The Nativity | National Capital Area Council 082 | 6400 Nativity Ln | Burke, VA 22015-4006 | | | First Class Mail |
| Affiliates | Church Of The Nativity Mens Club | Greater Tampa Bay Area 089 | 705 E Brandon Blvd | Brandon, FL 33511-5443 | | | First Class Mail |
| Affiliates | Church Of The Nazarene | Pacific Harbors Council, Bsa 612 | 1119 W 1St St | Centralia, WA 98531-3015 | | | First Class Mail |
| Affiliates | Church Of The Nazarene | Quivira Council, Bsa 198 | 201 E 19Th Ave | Winfield, KS 67156-4946 | | | First Class Mail |
| Affiliates | Church Of The Nazarene - Nyssa | Ore-Ida Council 106 - Bsa 106 | 412 Good Ave | Nyssa, OR 97913-3609 | | | First Class Mail |
| Affiliates | Church Of The Nazarene / The Point | Crossroads Of America 160 | 2578 Donica Rd | Greenwood, IN 46143-9520 | | | First Class Mail |
| Affiliates | Church Of The Palms Presbyterian | Southwest Florida Council 088 | 3224 Bee Ridge Rd | Sarasota, FL 34239-7201 | | | First Class Mail |
| Affiliates | Church Of The Palms Umc | Coastal Carolina Council 550 | 1425 Okatie Hwy | Okatie, SC 29909-3704 | | | First Class Mail |
| Affiliates | Church Of The Pilgrimage | Mayflower Council 251 | 8 Town Sq | Plymouth, MA 02360-3352 | | | First Class Mail |
| Affiliates | Church Of The Precious Blood | Monmouth Council, Bsa 347 | 72 Riverdale Ave | Monmouth Beach, NJ 07750-1475 | | | First Class Mail |
| Affiliates | Church Of The Red Rocks Ucc | Grand Canyon Council 010 | 54 Bowstring Dr | Sedona, AZ 86336-6531 | | | First Class Mail |
| Affiliates | Church Of The Redeemer | Baltimore Area Council 220 | 5603 N Charles St | Baltimore, MD 21210-2006 | | | First Class Mail |
| Affiliates | Church Of The Redeemer | Five Rivers Council, Inc 375 | 201 S Wilbur Ave | Sayre, PA 18840-1605 | | | First Class Mail |
| Affiliates | Church Of The Redeemer | Heart Of Virginia Council 602 | 8275 Meadowbridge Rd | Mechanicsville, VA 23116-2329 | | | First Class Mail |
| Affiliates | Church Of The Redeemer | Marin Council 035 | 123 Knight Dr | San Rafael, CA 94901-1427 | | | First Class Mail |
| Affiliates | Church Of The Redeemer Episcopal | Sam Houston Area Council 576 | 5700 Lawndale St | Houston, TX 77023-3842 | | | First Class Mail |
| Affiliates | Church Of The Redemption | Baltimore Area Council 220 | 1401 Towson St | Baltimore, MD 21230-5301 | | | First Class Mail |
| Affiliates | Church Of The Resurrection | Baltimore Area Council 220 | 3175 Paulskirk Dr | Ellicott City, MD 21042-2655 | | | First Class Mail |
| Affiliates | Church Of The Resurrection | Baltimore Area Council 220 | 700 Anchor Dr | Joppa, MD 21085 | | | First Class Mail |
| Affiliates | Church Of The Resurrection | Baltimore Area Council 220 | Po Box 222 | Joppa, MD 21085-0222 | | | First Class Mail |
| Affiliates | Church Of The Resurrection | Greater Tampa Bay Area 089 | 3855 S Florida Ave | Lakeland, FL 33813-1109 | | | First Class Mail |
| Affiliates | Church Of The Resurrection | Laurel Highlands Council 527 | 1100 Creedmoor Ave | Pittsburgh, PA 15226-2254 | | | First Class Mail |
| Affiliates | Church Of The Resurrection | National Capital Area Council 082 | 2280 N Beauregard St | Alexandria, VA 22311-2200 | | | First Class Mail |
| Affiliates | Church Of The Resurrection | Quivira Council, Bsa 198 | 4910 N Woodlawn Blvd | Bel Aire, KS 67220-3608 | | | First Class Mail |
| Affiliates | Church Of The Resurrection | Tidewater Council 596 | 3501 Cedar Ln | Portsmouth, VA 23703-3803 | | | First Class Mail |
| Affiliates | Church Of The Resurrection | Westchester Putnam 388 | 910 Boston Post Rd | Rye, NY 10580-2832 | | | First Class Mail |
| Affiliates | Church Of The Resurrection Episcopal | Alamo Area Council 583 | 5909 Walzem Rd | Windcrest, TX 78218-2112 | | | First Class Mail |
| Affiliates | Church Of The Resurrection Roman | Laurel Highlands Council 527 | 1100 Creedmoor Ave | Pittsburgh, PA 15226-2254 | | | First Class Mail |
| Affiliates | Church Of The Resurrection, Sunnyvale | Silicon Valley Monterey Bay 055 | 725 Cascade Dr | Sunnyvale, CA 94087-3157 | | | First Class Mail |
| Affiliates | Church Of The Rock | Green Mountain 592 | 1091 Fairfax Rd | Saint Albans, VT 05478-6267 | | | First Class Mail |
| Affiliates | Church Of The Saviour Utd Methodist | Dan Beard Council, Bsa 438 | 8005 Pfeiffer Rd | Montgomery, OH 45242-5126 | | | First Class Mail |
| Affiliates | Church Of The Valley Presbyterian | California Inland Empire Council 045 | 20700 Standing Rock Ave | Apple Valley, CA 92307-3304 | | | First Class Mail |
| Affiliates | Church Of The Word | Indian Nations Council 488 | 1915 W Taft Ave | Sapulpa, OK 74066-8757 | | | First Class Mail |
| Affiliates | Church Of The Word | Indian Nations Council 488 | Po Box 945 | Kellyville, OK 74039-0945 | | | First Class Mail |
| Affiliates | Church On Main Presbyterian Church | Del Mar Va 081 | 44 W Main St | Middletown, DE 19709-1039 | | | First Class Mail |
| Affiliates | Church On The Rock | Caddo Area Council 584 | 1601 Mall Dr | Texarkana, TX 75503-2673 | | | First Class Mail |
| Affiliates | Church St Utd Methodist Church | Tukabatchee Area Council 005 | 214 Church St | Selma, AL 36701-4510 | | | First Class Mail |
| Affiliates | Church Street School PTA | Westchester Putnam 388 | 100 Orchard St | White Plains, NY 10604-1408 | | | First Class Mail |
| Affiliates | Church Street Utd Methodist Church | Great Smoky Mountain Council 557 | Po Box 1303 | Knoxville, TN 37901-1303 | | | First Class Mail |
| Affiliates | Church Street Utd Methodist Church | Tukabatchee Area Council 005 | 214 Church St | Selma, AL 36701-4510 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Church Without Walls | Sam Houston Area Council 576 | 7500 Eldridge Pkwy | Houston, TX 77083-3406 | First Class Mail |
| Affiliates | Church, Assumption Blessed Virgin Mary | Minsi Trails Council 502 | 4101 Old Bethlehem Pike | Bethlehem, PA 18015-9097 | First Class Mail |
| Affiliates | Church, Beatitudes-Utd Ch Christ | Grand Canyon Council 010 | 555 W Glendale Ave | Phoenix, AZ 85021-8763 | First Class Mail |
| Affiliates | Church, Cross Utd Methodist Ch | Buckeye Council 436 | 5100 Cleveland Rd | Wooster, OH 44691-1158 | First Class Mail |
| Affiliates | Church, Faith Lutheran, Reno | Nevada Area Council 329 | 2075 W 7Th St | Reno, NV 89503-3444 | First Class Mail |
| Affiliates | Church, Incarnation Catholic Ch | Chickasaw Council 558 | 360 Bray Station Rd | Collierville, TN 38017-3263 | First Class Mail |
| Affiliates | Church, Lakes Utd Methodist Ch | Buckeye Council 436 | 5944 Fulton Dr Nw | Canton, OH 44718-1753 | First Class Mail |
| Affiliates | Church, Resurrection Utd Methodist Ch | Heart Of America Council 307 | 13720 Roe Blvd | Leawood, KS 66224-3588 | First Class Mail |
| Affiliates | Church, Resurrection, Emmaus Catholic Ch | Capitol Area Council 564 | 1718 Lohmans Crossing Rd | Lakeway, TX 78734-5158 | First Class Mail |
| Affiliates | Churches Of God, General Conference | Black Swamp Area Council 449 | 700 E Melrose Ave | Findlay, OH 45840-4417 | First Class Mail |
| Affiliates | Churchhill Memorial Utd Methodist Ch | Greater Niagara Frontier Council 380 | 8019 Boston State Rd | Boston, NY 14025 | First Class Mail |
| Affiliates | Churchill Academy | Tukabatchee Area Council 005 | 395 Ray Thorington Rd | Montgomery, AL 36117-8486 | First Class Mail |
| Affiliates | Churchill Elementary PTO | President Gerald R Ford 781 | 961 Porter Rd | Norton Shores, MI 49441-5849 | First Class Mail |
| Affiliates | Churchill Park | Lincoln Heritage Council 205 | 435 Boxley Ave | Louisville, KY 40209-1109 | First Class Mail |
| Affiliates | Churchland Baptist Church | Old N State Council 070 | 7516 S Nc Highway 150 | Lexington, NC 27295-5254 | First Class Mail |
| Affiliates | Churchville Fire Dept Inc | Seneca Waterways 397 | 24 Washington St | Churchville, NY 14428-9603 | First Class Mail |
| Affiliates | Churchville Lions Club | Baltimore Area Council 220 | Po Box 131 | Churchville, MD 21028-0131 | First Class Mail |
| Affiliates | Churchville Lions Club | Seneca Waterways 397 | 7365 Buffalo Rd | Churchville, NY 14428-9597 | First Class Mail |
| Affiliates | Churchville Lions Club | Stonewall Jackson Council 763 | Churchville | Churchville, VA 24421 | First Class Mail |
| Affiliates | Churubusco Chamber Of Commerce | Anthony Wayne Area 157 | 111 N Main St | Churubusco, IN 46723-1708 | First Class Mail |
| Affiliates | Cianbro Corp | Pine Tree Council 218 | Po Box 1000 | Pittsfield, ME 04967-1000 | First Class Mail |
| Affiliates | Cicero Utd Methodist Church | Crossroads Of America 160 | Po Box 56 | Cicero, IN 46034-0056 | First Class Mail |
| Affiliates | Cicero Utd Methodist Church | Longhouse Council 373 | 8416 N Main St | Cicero, NY 13039 | First Class Mail |
| Affiliates | Cics - Jackson PTO | Blackhawk Area 660 | 315 Summit St | Rockford, IL 61107-4231 | First Class Mail |
| Affiliates | Cienega Ward - LDS South Stake | Catalina Council 011 | 700 E Sahuarita Rd | Vail, AZ 85641 | First Class Mail |
| Affiliates | Cimarron Council | Cimarron Council 474 | Po Box 3146 | Enid, OK 73702-3146 | First Class Mail |
| Affiliates | Cimarron Rotary Club | Santa Fe Trail Council 194 | Po Box 521 | Cimarron, KS 67835-0521 | First Class Mail |
| Affiliates | Cincinnati Christian Schools | Dan Beard Council, Bsa 438 | 7350 Dixie Hwy | Fairfield, OH 45014-5547 | First Class Mail |
| Affiliates | Cinco Charities | Sam Houston Area Council 576 | 21421 Cinco Park Rd | Katy, TX 77450-4534 | First Class Mail |
| Affiliates | Cinco Ranch Church Of Christ | Sam Houston Area Council 576 | 6655 S Mason Rd | Katy, TX 77450-5459 | First Class Mail |
| Affiliates | Cincy After School Reese & Price | Dan Beard Council, Bsa 438 | 1228 Considine Ave | Cincinnati, OH 45204-1604 | First Class Mail |
| Affiliates | Cinnaminson Fire Dept | Garden State Council 690 | 1621 Riverton Rd | Cinnaminson, NJ 08077-2325 | First Class Mail |
| Affiliates | Circle C Homeowner'S Assoc | Capitol Area Council 564 | 5119 La Crosse Ave, Suite 100 | Austin, TX 78739 | First Class Mail |
| Affiliates | Circle City Preparatory School | Crossroads Of America 160 | 4002 N Franklin Rd | Indianapolis, IN 46226-5297 | First Class Mail |
| Affiliates | Circle Of Peace Church Of The Brethren | Grand Canyon Council 010 | 8430 W Deer Valley Rd | Peoria, AZ 85382-2400 | First Class Mail |
| Affiliates | Circle Ten Council | Circle Ten Council 571 | 8605 Harry Hines Blvd | Dallas, TX 75235-3014 | First Class Mail |
| Affiliates | Cissel-Saxon American Legion Post 41 | National Capital Area Council 082 | 905 Sligo Ave | Silver Spring, MD 20910-4705 | First Class Mail |
| Affiliates | Cissna Park American Legion Post | Prairielands 117 | Po Box 97 | Cissna Park, IL 60924-0097 | First Class Mail |
| Affiliates | Cities Restaurant | Greater Los Angeles Area 033 | 3956 E 4Th St | Los Angeles, CA 90063-1501 | First Class Mail |
| Affiliates | Citizen Hose Co Of The Lancaster Fire | Greater Niagara Frontier Council 380 | 24 W Drullard Ave | Lancaster, NY 14086-1626 | First Class Mail |
| Affiliates | Citizens Academy Southeast | Lake Erie Council 440 | 15700 Lotus Dr | Cleveland, OH 44128-2427 | First Class Mail |
| Affiliates | Citizens Committee | Leatherstocking 400 | 461 5Th Avenue Ext | Frankfort, NY 13340-3413 | First Class Mail |
| Affiliates | Citizens Committee Of Pack 201 | Mt Diablo-Silverado Council 023 | 2890 Winthrop Ave | San Ramon, CA 94583-3437 | First Class Mail |
| Affiliates | Citizens Committee Of Troop 104 | Mt Diablo-Silverado Council 023 | 6806 Tahoe Pl | El Cerrito, CA 94530-3720 | First Class Mail |
| Affiliates | Citizens For Animal Welfare | Piedmont Council 420 | Po Box 88 | Harmony, NC 28634-0088 | First Class Mail |
| Affiliates | Citizens For Mayor Jerry Bennett | Pathway To Adventure 456 | 10335 S Roberts Rd | Palos Hills, IL 60465-1929 | First Class Mail |
| Affiliates | Citizens For Scouting | Buckskin 617 | 2951 W Front St | Richlands, VA 24641-1108 | First Class Mail |
| Affiliates | Citizens For Scouting | California Inland Empire Council 045 | 4481 Lone Trl | Jurupa Valley, CA 92509-7131 | First Class Mail |
| Affiliates | Citizens For Scouting At Herr Es | Las Vegas Area Council 328 | 6475 Eagle Creek Ln | Las Vegas, NV 89156-5916 | First Class Mail |
| Affiliates | Citizens For Scouting In Winnetka Inc | Northeast Illinois 129 | 560 Chestnut St | Winnetka, IL 60093-2202 | First Class Mail |
| Affiliates | Citizens For Youth | Quivira Council, Bsa 198 | Po Box 425 | Nickerson, KS 67561-0425 | First Class Mail |
| Affiliates | Citizens Group | Theodore Roosevelt Council 386 | 275 Lakeville Rd | Great Neck, NY 11020-1646 | First Class Mail |
| Affiliates | Citizens Group Of Filer | Snake River Council 111 | 3670 N 2100 E | Filer, ID 83328-5674 | First Class Mail |
| Affiliates | Citizens Group Of Glocester | Narragansett 546 | 58 Jackson School House Rd | Chepachet, RI 02814-1200 | First Class Mail |
| Affiliates | Citizens Group Of San Ramon | Mt Diablo-Silverado Council 023 | 35 Seneca Ln | San Ramon, CA 94583-4305 | First Class Mail |
| Affiliates | Citizens Of Gene Ward | Las Vegas Area Council 328 | 1555 E Hacienda Ave | Las Vegas, NV 89119-2709 | First Class Mail |
| Affiliates | Citizens Of Good Hope | Greater Alabama Council 001 | 134 Town Hall Dr | Cullman, AL 35057-3257 | First Class Mail |
| Affiliates | Citizens Of Hamel | Greater St Louis Area Council 312 | 111 S Old Route 66 | Hamel, IL 62046-1075 | First Class Mail |
| Affiliates | Citizens Of Haysville | Quivira Council, Bsa 198 | 1260 E 71St St S | Haysville, KS 67060-2107 | First Class Mail |
| Affiliates | Citizens Of Ignacio | Great Swest Council 412 | Po Box 706 | Ignacio, CO 81137-0706 | First Class Mail |
| Affiliates | Citizens Of Inola | Indian Nations Council 488 | 18305 E 610 Rd # C | Inola, OK 74036-5678 | First Class Mail |
| Affiliates | Citizens Of Jordan Creek | Mid Iowa Council 177 | 4501 Mills Civic Pkwy | West Des Moines, IA 50265-5480 | First Class Mail |
| Affiliates | Citizens Of Pellston Village | President Gerald R Ford 781 | 175 N Milton St | Pellston, MI 49769-9259 | First Class Mail |
| Affiliates | Citizens Of River Forest Illinois | Pathway To Adventure 456 | 929 William St | River Forest, IL 60305-1456 | First Class Mail |
| Affiliates | Citizens Of South Norfolk | Tidewater Council 596 | 2700 Omar St | Chesapeake, VA 23324-2952 | First Class Mail |
| Affiliates | Citizens Of Village Of Bourbonnais | Rainbow Council 702 | 700 Main St Nw | Bourbonnais, IL 60914-2302 | First Class Mail |
| Affiliates | Citizens Police Academy Alumni | Middle Tennessee Council 560 | 940 New Salem Hwy | Murfreesboro, TN 37129-3335 | First Class Mail |
| Affiliates | Citizens War W Virginia For Scouting | Buckskin 617 | Po Box 281 | Warriormine, WV 24894-0281 | First Class Mail |
| Affiliates | Citracado Dental Group | San Diego Imperial Council 049 | 500 W El Norte Pkwy | Escondido, CA 92026-3983 | First Class Mail |
| Affiliates | Citronelle Utd Methodist Church | Mobile Area Council-Bsa 004 | Po Box 125 | Citronelle, AL 36522-0125 | First Class Mail |
| Affiliates | Citrus County Sheriffs Office | Greater Tampa Bay Area 089 | 1 Dr Martin Luther King Jr Ave | Inverness, FL 34450-4968 | First Class Mail |
| Affiliates | Citrus Cove Elementary PTO | Gulf Stream Council 085 | 8400 Lawrence Rd | Boynton Beach, FL 33436-1717 | First Class Mail |
| Affiliates | Citrus Heights Police Dept | Golden Empire Council 047 | 6315 Fountain Square Dr | Citrus Heights, CA 95621-5556 | First Class Mail |
| Affiliates | Citrus Heights Utd Methodist Church | Golden Empire Council 047 | 7833 Highland Ave | Citrus Heights, CA 95610-4500 | First Class Mail |
| Correctional Facilities | City & County of Denver | Attn: Breneisha Walker, Senior Human Resources Business Partner | 10500 Smith Rd | Denver, CO 802393232 | First Class Mail |
| Correctional Facilities | City & County of Denver | Attn: Christie Gleim, Senior Recreation Supervisor | 10500 Smith Rd | Denver, CO 802393232 | First Class Mail |
| Correctional Facilities | City & County of Denver | Attn: Christopher Pickett, Program Manager - Child Welfare | 10500 Smith Rd | Denver, CO 802393232 | First Class Mail |
| Correctional Facilities | City & County of Denver | Attn: David Chamberlain, Senior Human Resources Business Partner | 10500 Smith Rd | Denver, CO 802393232 | First Class Mail |
| Correctional Facilities | City & County of Denver | Attn: Eileen Yazzie, Planning Manager | 10500 Smith Rd | Denver, CO 802393232 | First Class Mail |
| Correctional Facilities | City & County of Denver | Attn: Erica Garcia, City And County Of Denver, Coordinator Of Public Art Maintanence And Conservation | 10500 Smith Rd | Denver, CO 802393232 | First Class Mail |
| Correctional Facilities | City & County of Denver | Attn: Felicita Medina, It Security Manager | 10500 Smith Rd | Denver, CO 802393232 | First Class Mail |
| Correctional Facilities | City & County of Denver | Attn: James Luetjen, Recreation Supervisor | 10500 Smith Rd | Denver, CO 802393232 | First Class Mail |
| Correctional Facilities | City & County of Denver | Attn: Jessica Lemmer, Hr Business Partner | 10500 Smith Rd | Denver, CO 802393232 | First Class Mail |
| Correctional Facilities | City & County of Denver | Attn: Jillynn Lubenow, Real Estate Project Manager - Department Of Finance - Division Of Real Estate | 10500 Smith Rd | Denver, CO 802393232 | First Class Mail |
| Correctional Facilities | City & County of Denver | Attn: Jordain Skarphol, Onboarding Coordinator | 10500 Smith Rd | Denver, CO 802393232 | First Class Mail |
| Correctional Facilities | City & County of Denver | Attn: Katie Gargaro, Project Manager | 10500 Smith Rd | Denver, CO 802393232 | First Class Mail |
| Correctional Facilities | City & County of Denver | Attn: Nicole Iammarino, Child Welfare Supervisor | 10500 Smith Rd | Denver, CO 802393232 | First Class Mail |
| Correctional Facilities | City & County of Denver | Attn: Renate Rivelli, Sr Human Resources Business Partner | 10500 Smith Rd | Denver, CO 802393232 | First Class Mail |
| Correctional Facilities | City & County of Denver | Attn: Richard Cornell, Operational Supervisor | 10500 Smith Rd | Denver, CO 802393232 | First Class Mail |
| Correctional Facilities | City & County of San Francisco | Attn: Powell Emily, Manager | 425 7th St | San Francisco, CA 941034500 | First Class Mail |
| Affiliates | City Academy | Greater St Louis Area Council 312 | 4175 N Kingshighway Blvd | Saint Louis, MO 63115-1733 | First Class Mail |
| Affiliates | City Bible Church Rocky Butte Campus | Cascade Pacific Council 492 | 9200 Ne Fremont St | Portland, OR 97220-3610 | First Class Mail |
| Affiliates | City Bible Church Vancouver Campus | Cascade Pacific Council 492 | 14311 Se Mill Plain Blvd | Vancouver, WA 98684-6952 | First Class Mail |
| Affiliates | City Church | Yucca Council 573 | 2200 Sun Country Dr | El Paso, TX 79938-4644 | First Class Mail |
| Affiliates | City Coconut Creek Police Explorers | Post 18 | 4800 W Copans Rd | Coconut Creek, FL 33063-3879 | First Class Mail |
| Affiliates | City House Inc | Circle Ten Council 571 | 830 Central Pkwy E Ste 350 | Plano, TX 75074-5582 | First Class Mail |
| Affiliates | City Light Ministry | Hawk Mountain Council 528 | 940 Spruce St | Reading, PA 19602-1955 | First Class Mail |
| Correctional Facilities | City of Abbeville | Attn: Clay Menard, Public Works Director | 304 Charity St | Abbeville, LA 705105131 | First Class Mail |
| Correctional Facilities | City of Alexandria | Attn: Ryan Staab, Owner | 2003 Mill Rd | Alexandria, VA 223144658 | First Class Mail |
| Affiliates | City Of Austin Fire Dept | Capitol Area Council 564 | 4201 Ed Bluestein Blvd | Austin, TX 78721-2909 | First Class Mail |
| Affiliates | City Of Avondale Estates | Atlanta Area Council 092 | 21 N Avondale Plz | Avondale Estates, GA 30002-1317 | First Class Mail |
| Correctional Facilities | City of Baltimore | Attn: Aaron White, Electrical Mechanic Supervisor | 2608 Keyworth Ave | Baltimore, MD 212157637 | First Class Mail |
| Affiliates | City Of Barnesville Police Dept | Flint River Council 095 | 100 Mill St | Barnesville, GA 30204-1216 | First Class Mail |
| Correctional Facilities | City of Baton Rouge | Attn: Joseph Sabella, Prin | 2867 B Gen Isaac Smith | Baton Rouge, LA 708074083 | First Class Mail |
| Correctional Facilities | City of Baton Rouge | Attn: Mo Vij, Director Information Technology | 2867 Brig General Isaac | Baton Rouge, LA 708074083 | First Class Mail |
| Correctional Facilities | City of Baton Rouge | Attn: Tim Curtin, Extra Duty Coordinator | 2867 Brig General Isaac | Baton Rouge, LA 708074083 | First Class Mail |
| Affiliates | City Of Beloit | Glaciers Edge Council 620 | 100 State St | Beloit, WI 53511-6234 | First Class Mail |
| Affiliates | City Of Beloit Fire Dept | Glaciers Edge Council 620 | 1111 Church St | Beloit, WI 53511-5437 | First Class Mail |
| Affiliates | City Of Bethlehem Police Dept | Minsi Trails Council 502 | 10 E Church St | Bethlehem, PA 18018-6005 | First Class Mail |
| Affiliates | City Of Biloxi Police Dept | Pine Burr Area Council 304 | 170 Porter Ave | Biloxi, MS 39530-3753 | First Class Mail |
| Affiliates | City Of Bloomingale | 8 W Us Highway 80 | Bloomingdale, GA 31302-9259 | | First Class Mail |
| Affiliates | City Of Bowie Police Dept | National Capital Area Council 082 | 15901 Excalibur Rd | Bowie, MD 20716-3910 | First Class Mail |
| Affiliates | City Of Boynton Beach Police | Gulf Stream Council 085 | 100 E Boynton Beach Blvd | Boynton Beach, FL 33435-3838 | First Class Mail |
| Affiliates | City Of Camargo | Blue Grass Council 204 | General Delivery | Mount Sterling, KY 40353 | First Class Mail |
| Correctional Facilities | City of Carson City | Attn: Brian Evans, It Coordinator | 1721 Snyder Ave | Carson City, NV 897017812 | First Class Mail |
| Correctional Facilities | City of Carson City | Attn: Clay Wall, Mgr | 885 E Musser St Ste 2080 | Carson City, NV 897013712 | First Class Mail |
| Correctional Facilities | City of Carson City | Attn: James Salanoa, Store Manager | 1721 Snyder Ave | Carson City, NV 897017812 | First Class Mail |
| Correctional Facilities | City of Carson City | Attn: Jennifer Budge, Parks And Recreation Director | 1721 Snyder Ave | Carson City, NV 897017812 | First Class Mail |
| Correctional Facilities | City of Carson City | Attn: Joel Dunn, Operations Manager | 1721 Snyder Ave | Carson City, NV 897017812 | First Class Mail |
| Correctional Facilities | City of Carson City | Attn: Kathie Heath, Business Manager | 1721 Snyder Ave | Carson City, NV 897017812 | First Class Mail |
| Correctional Facilities | City of Carson City | Attn: Michael Salogga, Manager | 1721 Snyder Ave | Carson City, NV 897017812 | First Class Mail |
| Correctional Facilities | City of Carson City | Attn: Pamala Ganger, Accounting Manager | 1721 Snyder Ave | Carson City, NV 897017812 | First Class Mail |
| Affiliates | City Of Champaign Fire Dept | Prairielands 117 | 307 S Randolph St | Champaign, IL 61820-4868 | First Class Mail |
| Affiliates | City Of Champaign Police Dept. | Prairielands 117 | 82 E University Ave | Champaign, IL 61820-4148 | First Class Mail |
| Affiliates | City Of Charlotte | Mecklenburg County Council 415 | 600 E 4Th St | Charlotte, NC 28202-2816 | First Class Mail |
| Affiliates | City Of Chico | Golden Empire Council 047 | 1460 Humboldt Rd | Chico, CA 95928-9111 | First Class Mail |
| Affiliates | City Of Cincinnati Police Dept | Dan Beard Council, Bsa 438 | 310 Ezzard Charles Dr | Cincinnati, OH 45214-2805 | First Class Mail |
| Affiliates | City Of Clinton Fire Dept | Blue Ridge Council 551 | 404 N Broad St | Clinton, SC 29325-1704 | First Class Mail |
| Affiliates | City Of Colton Fire Dept | California Inland Empire Council 045 | 303 E E St | Colton, CA 92324-2854 | First Class Mail |
| Affiliates | City Of Columbia Police Dept | Great Rivers Council 653 | 600 E Walnut St | Columbia, MO 65201-4461 | First Class Mail |
| Correctional Facilities | City of Danville | Attn: Cynthia Wells, Emp Coordinator | 603 Colquhoun St | Danville, VA 245412001 | First Class Mail |
| Correctional Facilities | City of Danville | Attn: Frank Mardavich, Manager | 1000 S Boston Rd | Danville, VA 245404804 | First Class Mail |
| Affiliates | City Of Darlington Fire Dept | Pee Dee Area Council 552 | 301 Orange St | Darlington, SC 29532-3839 | First Class Mail |
| Affiliates | City Of Dayton Fire Dept | Miami Valley Council, Bsa 444 | 300 N Main St | Dayton, OH 45402-1208 | First Class Mail |
| Affiliates | City Of Delray Beach | Gulf Stream Council 085 | 50 Nw 1St Ave | Delray Beach, FL 33444-2610 | First Class Mail |
| Affiliates | City Of Deltona Fire Dept | Central Florida Council 083 | 1685 Providence Blvd | Deltona, FL 32725-4928 | First Class Mail |
| Affiliates | City Of Doral | South Florida Council 084 | 6100 Nw 99Th Ave | Doral, FL 33178-2738 | First Class Mail |
| Affiliates | City Of Dunwoody Police | Atlanta Area Council 092 | 41 Perimeter Ctr E Ste 100 | Atlanta, GA 30346-1903 | First Class Mail |
| Affiliates | City Of Elgin Fire Dept | Three Fires Council 127 | 550 Summit St | Elgin, IL 60120-4219 | First Class Mail |
| Affiliates | City Of Fairfield Police Dept | Dan Beard Council, Bsa 438 | 5230 Pleasant Ave | Fairfield, OH 45014-3555 | First Class Mail |
| Affiliates | City Of Fenton Fire Dept | Water And Woods Council 782 | 205 E Caroline St | Fenton, MI 48430-4171 | First Class Mail |
| Affiliates | City Of Findlay Airport | Black Swamp Area Council 449 | 1615 Gray St | Findlay, OH 45840-1411 | First Class Mail |
| Affiliates | City Of Florissant | Greater St Louis Area Council 312 | 1700 N Us Highway 67 | Florissant, MO 63033-1902 | First Class Mail |
| Correctional Facilities | City of Folsom | Attn: Brian Conyers, Utilities Supervisor | 46 Natoma St | Folsom, CA 956302614 | First Class Mail |
| Correctional Facilities | City of Folsom | Attn: Desmond Parrington, Principal Planner | 46 Natoma St | Folsom, CA 956302614 | First Class Mail |
| Correctional Facilities | City of Folsom | Attn: Don Smith, Manager | 46 Natoma St | Folsom, CA 956302614 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Correctional Facilities | City of Folsom | Attn: Jake Verhalen, Vice President | 46 Natoma St | | | First Class Mail |
| Correctional Facilities | City of Folsom | Attn: Jeff May, Utilities Maintenance Supervisor | 46 Natoma St | | | First Class Mail |
| Correctional Facilities | City of Folsom | Attn: Jeremy Shykowski, Chief Distribution Operator | 46 Natoma St | | | First Class Mail |
| Correctional Facilities | City of Folsom | Attn: Pat Porter, Facilities Supervisor | 46 Natoma St | | | First Class Mail |
| Correctional Facilities | City of Folsom | Attn: Sherri Rintel, Technical Services Manager | 46 Natoma St | | | First Class Mail |
| Correctional Facilities | City of Folsom | Attn: Terri Hemley, Financial Services Manager | 46 Natoma St | | | First Class Mail |
| Affiliates | City Of Fort Worth | Longhorn Council 662 | 200 Texas St | | | First Class Mail |
| Affiliates | City Of Franklin Police Dept | Middle Tennessee Council 560 | 900 Columbia Ave | | | First Class Mail |
| Affiliates | City Of Freeport Fire Dept | Blackhawk Area 660 | 1650 S Walnut Ave | | | First Class Mail |
| Affiliates | City Of Ft Lauderdale Fire Rescue Dept | South Florida Council 084 | 2200 Executive Airport Way # 59 | | | First Class Mail |
| Affiliates | City of Gallup | Attn: Jon Deyoung, Assistant City Manager | 451 State Road 564 | | | First Class Mail |
| Affiliates | City Of Galt Police Dept | Greater Yosemite Council 059 | 455 Industrial Dr | | | First Class Mail |
| Affiliates | City Of Glenwood Springs Fire Dept | Denver Area Council 061 | 806 Cooper Ave | | | First Class Mail |
| Affiliates | City Of Greenville Cruisers | Sequoyah Council 713 | Po Box 377 | | | First Class Mail |
| Affiliates | City Of Greensburg | Lincoln Heritage Council 205 | 110 W Court St | | | First Class Mail |
| Affiliates | City of Hampton | Attn: Belinda Wellmager, Director | 135 High Court Ln | | | First Class Mail |
| Affiliates | City Of Harrison Fire Dept | Dan Beard Council, Bsa 438 | 200 Harrison Ave | | | First Class Mail |
| Affiliates | City Of Haskell Volunteer Fire Dept | Texas Trails Council 561 | 301 N 1St St | | | First Class Mail |
| Affiliates | City Of Helen Ga | Northeast Georgia Council 101 | Po Box 280 | | | First Class Mail |
| Affiliates | City Of Hemet Fire Dept | California Inland Empire Council 045 | 510 E Florida Ave | | | First Class Mail |
| Affiliates | City Of Hudson Fire Dept | Twin Rivers Council 364 | 520 Warren St | | | First Class Mail |
| Affiliates | City Of Indio Police Dept/Cadet Program | California Inland Empire Council 045 | 46800 Jackson St | | | First Class Mail |
| Correctional Facilities | City of Jacksonville | Attn: Diane Moser, Director Of Employee Services | 500 E Adams St | | | First Class Mail |
| Correctional Facilities | City of Jacksonville | Attn: Semona Charles, Program Director | 500 E Adams St | | | First Class Mail |
| Correctional Facilities | City of Johnson City | Attn: Samuel Miller, Manager, Recreation Services | 601 E Main St | | | First Class Mail |
| Affiliates | City Of Keene Fire Dept | Daniel Webster Council, Bsa 330 | 33 Vernon St | | | First Class Mail |
| Affiliates | City Of King Fire Dept | Old Hickory Council 427 | 302 W King St | | | First Class Mail |
| Affiliates | City Of Knoxville Fire Dept | Great Smoky Mountain Council 557 | 900 E Hill Ave Ste 430 | | | First Class Mail |
| Affiliates | City Of Las Vegas Dps | Las Vegas Area Council 328 | 1300 Stewart Ave | | | First Class Mail |
| Affiliates | City Of Laurinburg Police Dept | Cape Fear Council 425 | 303 W Church St | | | First Class Mail |
| Affiliates | City Of Lavergne Fire Rescue Dept | Middle Tennessee Council 560 | 200 Old Nashville Hwy | | | First Class Mail |
| Affiliates | City Of Lawrence Police Dept | The Spirit Of Adventure 227 | 90 Lowell St | | | First Class Mail |
| Affiliates | City Of Lilburn Police Dept | Northeast Georgia Council 101 | 76 Main St Nw | | | First Class Mail |
| Correctional Facilities | City of Lynchburg | Attn: Diana Ferris, Manager Application Services | 925 Church St | | | First Class Mail |
| Correctional Facilities | City of Lynchburg | Attn: Steve Smalshaw, Broadcast Services Coordinator | 925 Church St | | | First Class Mail |
| Affiliates | City Of Lynnville | Middle Tennessee Council 560 | Po Box 158 | | | First Class Mail |
| Affiliates | City Of Lynwood Police Dept | Mount Baker Council, Bsa 606 | Po Box 5008 | | | First Class Mail |
| Affiliates | City Of Malden Parks And Recreation | Greater St Louis Area Council 312 | 607 N Douglass St | | | First Class Mail |
| Correctional Facilities | City of Mansfield | Attn: Kyle Lainer, Manager | 1601 Heritage Pkwy | | | First Class Mail |
| Affiliates | City Of Manteca Police Dept | Greater Yosemite Council 059 | 1001 W Center St | | | First Class Mail |
| Affiliates | City Of Margate Fire Dept | South Florida Council 084 | 600 N Rock Island Rd | | | First Class Mail |
| Affiliates | City Of Marina Recreation Dept | Silicon Valley Monterey Bay 055 | 211 Hillcrest Ave | | | First Class Mail |
| Affiliates | City Of Mesquite Florence | Circle Ten Council 571 | 1515 N Galloway Ave | | | First Class Mail |
| Affiliates | City Of Mesquite Parks & Rec Center | Circle Ten Council 571 | 1515 N Galloway Ave | | | First Class Mail |
| Affiliates | City Of Mesquite Rutherford | Circle Ten Council 571 | 1515 N Galloway Ave | | | First Class Mail |
| Affiliates | City Of Miami Gardens Police Dept | South Florida Council 084 | 18711 Nw 27Th Ave | | | First Class Mail |
| Affiliates | City Of Miami Police-South Station | South Florida Council 084 | 2200 W Flagler St | | | First Class Mail |
| Correctional Facilities | City of Midland | Attn: Regina Stephenson, Interim Controller | 300 N Main St | | | First Class Mail |
| Correctional Facilities | City of Midland | Attn: Keyne Smith, Manager | 180 Pine Bayou Cir | | | First Class Mail |
| Affiliates | City Of Monroe Fire Dept | Northeast Georgia Council 101 | 116 S Broad St | | | First Class Mail |
| Affiliates | City Of Monroe Police Dept | Northeast Georgia Council 101 | 116 S Broad St | | | First Class Mail |
| Affiliates | City Of Napoleon Fire Dept | Erie Shores Council 460 | 300 W Lincoln St | | | First Class Mail |
| Correctional Facilities | City of Natchez | Attn: Ed Bowser, Director Of Information Technology | 233 Devereaux Dr | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Allen Klein, Project Manager | 451 Clarkson Ave | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Alyssa Creighton, Assistant Director | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Amanda Carras, Chief Of Staff | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Amu Rojas, Harm Reduction Coordinator | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Anthony Masrallo, Park Supervisor | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Audrey Philips, Manager | 451 Clarkson Ave | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Carrie Mobley, Clergy Coordinator | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Cynthia Ortiz, Office Manager | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Daniel Baumgardner, Chief Operator | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: David Grass, Environmental Projects Coordinator | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Dawn Bernhoff, Director Human Resources | 451 Clarkson Ave | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Dean Fulehan, Director, Budget | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Denise Pisani, Senior Project Manager | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Elizabeth Garcia, Executive Officer | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Ellen Kolodney, Elder Abuse Coordinator | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Erica Wong, Product Manager | 7901 Broadway | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Frank Viggiano, Deputy Chief | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Gregory Johnson, Senior Project Manager | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Guy Andre, Payroll Supervisor | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Gwen Knowles, Associate Director | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Hale Meyers, Forensic Unit Chief | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Inat German, Housing Coordinator | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: James Long, Director, Public Information | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Jeffrey LeFrancois, Chief Of Staff | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Jennifer French, Human Resources Manager | 451 Clarkson Ave | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Jennifer Vega, Director, Recovery | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: John Goglio, Energy Manager | 7901 Broadway | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Jose Velez, Director, Transportation | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Kaya Viera, Youth Leadership Coordinator | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Kevin Lashey, Assistant Supervisor | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Latoya Plummer, Case Management Coordinator | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Lora Danon, Chief Of Staff | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Louis Marchi, Manager, Business Development | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Lynn Schulman, Senior Associate Executive Director | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Madeline Friedenthal, Principal | 198 E 161st St Frmt A | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Marcos Soler, Chief Of Staff | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Maria Torres, Assistant Director | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Mark Feinstein, Assistant Director | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Matthew Edelman, Director Of Product Management | 7901 Broadway | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Matthew Sheridan, Manager, Park | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Melisa Vera-delgado, Director Of Community Affairs | 198 E 161st St Frmt A | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Michael Kelly, Records Coordinator | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Michael Lee, Director, Marketing | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Michael Samuel, Assistant Coordinating Manager | 451 Clarkson Ave | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Michele Mascoci, Deputy Director Human Resources | 451 Clarkson Ave | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Michele Cruz, Director | 451 Clarkson Ave | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Patrick Dihigan, Security Director | 451 Clarkson Ave | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Peggy Lampariello, Manager, Administrative | 451 Clarkson Ave | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Penny Santana, Domestic Violence Unit Chief | 198 E 161st St Frmt A | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Persephone Tan, Director, Housing | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Peter Cabrera, Contract Manager, Professional Contracts | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Peter Coddington, Chief Appellate Attorney | 198 E 161st St Frmt A | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Regina Young, Training Coordinator | 451 Clarkson Ave | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Robert Barnes, Community Engagement Coordinator | 198 E 161st St Frmt A | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Robert Beckmann, Owner | 198 E 161st St Frmt A | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Robert Deporto, Service Chief | 451 Clarkson Ave | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Robert Patterson, Senior Project Manager | 7901 Broadway | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Rory Verga, Park Supervisor | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Rosa Renat, Executive Assistant / Office Manager | 451 Clarkson Ave | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Salvador Rullan, Deputy Director of Information Technology | 451 Clarkson Ave | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Shanna Kreitis, Director, Constituent Services | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Shauna Marcus, Operations Manager | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Steven Torrento, Project Director | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Thomas Snyder, Chief Of Staff | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Tony Palermo, Director of Security | 451 Clarkson Ave | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Valerie Louhrier-murdock, Disability Rights Coordinator | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Valerie Smith, Assistant Deputy Warden | 7520 Astoria Blvd Ste 160 | | East Elmhurst, NY 11370-1135 | First Class Mail |
| Correctional Facilities | City of New York | Attn: William Rexroa, Director of Planning | 451 Clarkson Ave | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: William Rivera, District Manager, Bronx Community Board 9 | 51 Chambers St Ste 1412 | | | First Class Mail |
| Correctional Facilities | City of New York | Attn: Yolanda Shire, Principal Administrative Associate | 51 Chambers St Ste 1412 | | New York, NY 10007-1209 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | Method of Service |
|---|---|---|---|---|
| Affiliates | City Of Newton Police Dept | Flint River Council 095 | 1 Joseph Hannah Blvd | Newnan, GA 30263-1906 | First Class Mail |
| Correctional Facilities | City of Norfolk | Attn: Augustus Guardian, Principal | 1260 Security Ln | Norfolk, VA 23502-2215 | First Class Mail |
| Correctional Facilities | City of Norfolk | Attn: Leo Washer, Mis Manager | 1260 Security Ln | Norfolk, VA 23502-2215 | First Class Mail |
| Affiliates | City Of Ontario Fire Dept | California Inland Empire Council 045 | 425 E B St | Ontario, CA 91764-4107 | First Class Mail |
| Affiliates | City Of Opa Locka Parks & Recreation | South Florida Council 084 | 215 N Perviz Ave | Opa Locka, FL 33054-3387 | First Class Mail |
| Affiliates | City Of Orange Fire Dept | Orange County Council 039 | 176 S Water St | Orange, CA 92866-1509 | First Class Mail |
| Affiliates | City Of Oxford City Of Police | Dan Beard Council, Bsa 438 | 101 E High St | Oxford, OH 45056-1991 | First Class Mail |
| Affiliates | City Of Oxnard Fire Dept | Ventura County Council 057 | 360 W 2Nd St | Oxnard, CA 93030-5650 | First Class Mail |
| Affiliates | City Of Palm Springs Fire Dept | California Inland Empire Council 045 | 300 N El Cielo Rd | Palm Springs, CA 92262-6968 | First Class Mail |
| Affiliates | City Of Palms High School | Southwest Florida Council 088 | 2800 Winkler Ave Ste 201 | Fort Myers, FL 33916-9301 | First Class Mail |
| Correctional Facilities | City of Philadelphia | Attn: Bruce Herdman, Chief Of Medical Operations | 8301 State Rd | Philadelphia, PA 19136-2914 | First Class Mail |
| Correctional Facilities | City of Philadelphia | Attn: Laura Cassidy, General Manager | 8201 State Rd | Philadelphia, PA 19136-2912 | First Class Mail |
| Correctional Facilities | City of Philadelphia | Attn: Patricia Powers, Deputy Warden | 8301 State Rd | Philadelphia, PA 19136-2914 | First Class Mail |
| Correctional Facilities | City of Philadelphia | Attn: Steven Brooks, Director | 8301 State Rd | Philadelphia, PA 19136-2914 | First Class Mail |
| Affiliates | City Of Pinellas Park Fire Dept | Greater Tampa Bay Area 089 | 11150 43Rd St N | Clearwater, FL 33762-4900 | First Class Mail |
| Correctional Facilities | City of Portland | Attn: Carrie Boughner, Project Coordinator | 1111 SW 2nd Ave Ste 1526 | Portland, OR 97204-6252 | First Class Mail |
| Correctional Facilities | City of Portland | Attn: David Peters, Principal Engineer | 1111 SW 2nd Ave Ste 1526 | Portland, OR 97204-6252 | First Class Mail |
| Correctional Facilities | City of Portland | Attn: Keith Holland, Project Manager | 1111 SW 2nd Ave Ste 1526 | Portland, OR 97204-6252 | First Class Mail |
| Correctional Facilities | City of Portland | Attn: Larry O'dea, Chief Of Police | 1111 SW 2nd Ave Ste 1526 | Portland, OR 97204-6252 | First Class Mail |
| Correctional Facilities | City of Portland | Attn: Matthew Sphulski, Distribution Manager | 1111 SW 2nd Ave Ste 1526 | Portland, OR 97204-6252 | First Class Mail |
| Correctional Facilities | City of Portland | Attn: Tammy Mayer, Program Manager | 1111 SW 2nd Ave Ste 1526 | Portland, OR 97204-6252 | First Class Mail |
| Correctional Facilities | City of Portland | Attn: Vanessa Mathis, Coordinator | 1111 SW 2nd Ave Ste 1526 | Portland, OR 97204-6252 | First Class Mail |
| Correctional Facilities | City of Portsmouth | Attn: Shahida Hafiz, Information Technology Manager | 801 Water St Ste 10 | Portsmouth, VA 23704-3839 | First Class Mail |
| Correctional Facilities | City of Portsmouth | Attn: Shelby Johnson, Probation Unit Supervisor | 801 Water St Ste 10 | Portsmouth, VA 23704-3839 | First Class Mail |
| Affiliates | City Of Princeton Police Department | W D Boyce 138 | 2 S Main St | Princeton, IL 61356-1708 | First Class Mail |
| Affiliates | City Of Raleigh Fire Dept | Occoneechee 421 | 310 W Martin St | Raleigh, NC 27601-1326 | First Class Mail |
| Affiliates | City Of Refuge | Atlanta Area Council 092 | 1300 Joseph E Boone Blvd Nw | Atlanta, GA 30314-2002 | First Class Mail |
| Affiliates | City Of Rio Rancho Police Dept | Great Swest Council 412 | 500 Quantum Rd Ne | Rio Rancho, NM 87124-4501 | First Class Mail |
| Affiliates | City Of Rochester Fire Dept | Great Lakes Fsc 272 | 277 E 2Nd St | Rochester, MI 48307-2083 | First Class Mail |
| Affiliates | City Of Rockford Fire Dept | Blackhawk Area 660 | 204 S 1St St | Rockford, IL 61104-2033 | First Class Mail |
| Affiliates | City Of Rome Police Dept | Northwest Georgia Council 100 | 5 Government Plz Ste 300 | Rome, GA 30161-2907 | First Class Mail |
| Correctional Facilities | City of San Antonio | Attn: Mike Mitchell, Information Technology Manager - Communications Division | 401 S Frio St Ste 218 | San Antonio, TX 78207-4416 | First Class Mail |
| Correctional Facilities | City of San Antonio | Attn: Raul Oveida, Director Of Constituent Services | 401 S Frio St Ste 218 | San Antonio, TX 78207-4416 | First Class Mail |
| Affiliates | City Of San Carmente Marine Safety | Orange County Council 039 | 910 Calle Negocio | San Clemente, CA 92673-6268 | First Class Mail |
| Affiliates | City Of San Luis Fire Dept | Grand Canyon Council 010 | 1165 N Mccain St | San Luis, AZ 85349 | First Class Mail |
| Affiliates | City Of Sebastian Police Dept | Gulf Stream Council 085 | 1201 Main St | Sebastian, FL 32958-4165 | First Class Mail |
| Affiliates | City Of Semmes | Mobile Area Council-Bsa 004 | Po Box 1757 | Semmes, AL 36575-1757 | First Class Mail |
| Affiliates | City Of Shelby Police Dept | Piedmont Council 420 | 130 W Warren St | Shelby, NC 28150-5170 | First Class Mail |
| Affiliates | City Of Slocomb Ems | Alabama-Florida Council 003 | 324 S State Highway 103 | Slocomb, AL 36375-4533 | First Class Mail |
| Affiliates | City Of Sneedville Citizens | Sequoyah Council 713 | Po Box 177 | Sneedville, TN 37869-0177 | First Class Mail |
| Affiliates | City Of Snoqualmie Police Dept | Chief Seattle Council 609 | 34825 Se Douglas St | Snoqualmie, WA 98065-9206 | First Class Mail |
| Affiliates | City Of Socorro | Yucca Council 573 | 901 N Rio Vista Rd | Socorro, TX 79927-4615 | First Class Mail |
| Affiliates | City Of Spartanburg | Palmetto Council 549 | 1 Trade Ave | Spartanburg, SC 29306-2406 | First Class Mail |
| Affiliates | City Of Sunrise Fire-Rescue | South Florida Council 084 | 10440 W Oakland Park Blvd | Sunrise, FL 33351-6822 | First Class Mail |
| Affiliates | City Of Taylor Mill Police Dept | Dan Beard Council, Bsa 438 | 5227 Taylor Mill Rd | Taylor Mill, KY 41015-2127 | First Class Mail |
| Affiliates | City Of Thornton Fire Dept | Denver Area Council 061 | 14051 Colorado Blvd | Thornton, CO 80602-7870 | First Class Mail |
| Affiliates | City Of Tolleson Fire Dept | Grand Canyon Council 010 | 203 N 92Nd Ave | Tolleson, AZ 85353-2901 | First Class Mail |
| Affiliates | City Of Tonawanda Fire Dept | Greater Niagara Frontier Council 380 | 44 William St | Tonawanda, NY 14150-2222 | First Class Mail |
| Affiliates | City Of Troy Police Dept | Greater St Louis Area Council 312 | 800 Cap Au Gris St | Troy, MO 63379-1752 | First Class Mail |
| Affiliates | City Of Tustin/Tustin Pd | Orange County Council 039 | 300 Centennial Way | Tustin, CA 92780-3715 | First Class Mail |
| Affiliates | City Of Vacaville Fire Dept | Golden Empire Council 047 | 650 Merchant St | Vacaville, CA 95688-6908 | First Class Mail |
| Affiliates | City Of Vandalia Fire Dept | Miami Valley Council, Bsa 444 | 330 James Bohanan Dr | Vandalia, OH 45377-3006 | First Class Mail |
| Correctional Facilities | City of Virginia Beach | Attn: Brian Strusieri, Chief Deputy | 2501 James Madison Dr | Virginia Beach, VA 23456-9037 | First Class Mail |
| Affiliates | City Of White House Fire Dept | President Gerald R Ford 781 | 4143 Remembrance Rd Nw | Walker, MI 49534-7503 | First Class Mail |
| Affiliates | City Of White House Fire Dept | Middle Tennessee Council 560 | 120 Business Park Dr | White House, TN 37188-5257 | First Class Mail |
| Affiliates | City On A Hill Utd Methodist Church | Atlanta Area Council 092 | 7745 Main St | Woodstock, GA 30188-1691 | First Class Mail |
| Affiliates | City Point Utd Methodist Church | Longhorn Council 662 | 7301 Glenview Dr | Richland Hills, TX 76180-8337 | First Class Mail |
| Affiliates | City Road Utd Methodist Church | Middle Tennessee Council 560 | 701 Gallatin Pike S | Madison, TN 37115-4014 | First Class Mail |
| Affiliates | City Soul Ministries | Buckskin 617 | 1101 46Th St | Vienna, WV 26105-9420 | First Class Mail |
| Affiliates | City Utilities Of Springfield | Ozark Trails Council 306 | 301 E Central St | Springfield, MO 65802-3834 | First Class Mail |
| Affiliates | Cityview Site - Canyon Kids | Golden Spread Council 562 | 3301 N 23Rd St | Canyon, TX 79015-6166 | First Class Mail |
| Affiliates | Civitan Club Of Albertville | Greater Alabama Council 001 | Po Box 11 | Albertville, AL 35950-0001 | First Class Mail |
| Affiliates | Civitan Club Of Clarksville | Middle Tennessee Council 560 | Po Box 881 | Clarksville, TN 37041-0881 | First Class Mail |
| Affiliates | Civitan Club Of Fairfield | Dan Beard Council, Bsa 438 | 1381 Hunter Rd | Fairfield, OH 45014-4506 | First Class Mail |
| Affiliates | Civitan Club Of Guntersville | Greater Alabama Council 001 | 2577 Buck Island Dr | Guntersville, AL 35976-8583 | First Class Mail |
| Affiliates | Civitan Club Of Wilsonville | Greater Alabama Council 001 | 31 Mcclure Dr | Wilsonville, AL 35186-8021 | First Class Mail |
| Affiliates | Clackamas County Boring Fire District 1 | Cascade Pacific Council 492 | 11300 Se Fuller Rd | Milwaukie, OR 97222-1124 | First Class Mail |
| Affiliates | Claflin University | Indian Waters Council 553 | 400 Magnolia St | Orangeburg, SC 29115-4815 | First Class Mail |
| Affiliates | Clague Road Utd Church Of Christ | Lake Erie Council 440 | 3650 Clague Rd | North Olmsted, OH 44070-1651 | First Class Mail |
| Affiliates | Claiborne Utd Methodist Church | Louisiana Purchase Council 213 | 5401 Cypress St | West Monroe, LA 71291-7507 | First Class Mail |
| Affiliates | Clair Memorial Utd Methodist Church | Mid-America Council 326 | 5544 Ames Ave | Omaha, NE 68104-2808 | First Class Mail |
| Affiliates | Clairbourn School | Greater Los Angeles Area 033 | 8400 Huntington Dr | San Gabriel, CA 91775-1154 | First Class Mail |
| Affiliates | Clairemont Covenant Church | San Diego-Imperial Council 049 | 5253 Mount Ararat Dr | San Diego, CA 92111-3812 | First Class Mail |
| Affiliates | Clairemont Lutheran Church | San Diego-Imperial Council 049 | 4271 Clairemont Mesa Blvd | San Diego, CA 92117-2721 | First Class Mail |
| Affiliates | Clairton Elementary School | Laurel Highlands Council 527 | 501 Waddell Ave | Clairton, PA 15025-1559 | First Class Mail |
| Affiliates | Clairview Preschool | Westmoreland-Fayette 512 | 102 Equity Dr | Greensburg, PA 15601-7190 | First Class Mail |
| Affiliates | Clallam County Fire District 2 | Chief Seattle Council 609 | 102 E 5Th St | Port Angeles, WA 98362-3014 | First Class Mail |
| Affiliates | Clallam County Fire District 3 | Chief Seattle Council 609 | 323 N 5Th Ave | Sequim, WA 98382-3313 | First Class Mail |
| Affiliates | Clancy Vfd | Montana Council 315 | Po Box 157 | Clancy, MT 59634-0157 | First Class Mail |
| Affiliates | Clapps Chapel Utd Methodist Church | Great Smoky Mountain Council 557 | 7420 Clapps Chapel Rd | Corryton, TN 37721-3734 | First Class Mail |
| Affiliates | Clara City Lions Club | Northern Star Council 250 | General Delivery | Clara City, MN 56222 | First Class Mail |
| Affiliates | Clara Mohammed School | Three Harbors Council 636 | 317 W Wright St | Milwaukee, WI 53212-2729 | First Class Mail |
| Affiliates | Clare County Senior Community Center | Water And Woods Council 782 | Po Box 98 | Farwell, MI 48622-0098 | First Class Mail |
| Affiliates | Clare Utd Methodist Church | Water And Woods Council 782 | 105 E 7Th St | Clare, MI 48617-1301 | First Class Mail |
| Affiliates | Claremont Police Dept | Greater Los Angeles Area 033 | 570 W Bonita Ave | Claremont, CA 91711-4626 | First Class Mail |
| Affiliates | Claremont Presbyterian Church | Greater Los Angeles Area 033 | 1111 N Mountain Ave | Claremont, CA 91711-3751 | First Class Mail |
| Affiliates | Claremont Utd Church Of Christ | Greater Los Angeles Area 033 | 233 Harrison Ave | Claremont, CA 91711-4314 | First Class Mail |
| Affiliates | Claremore Church Of The Nazarene | Indian Nations Council 488 | 1336 N Dorothy Ave | Claremore, OK 74017-4447 | First Class Mail |
| Affiliates | Clarence G Doons Vfw Post 5221 | Pikes Peak Council 060 | 568 Colorado Ave | Calhan, CO 80808 | First Class Mail |
| USO - Intl | Clarence H Beaver Masonic Lodge 124 | PSC 47 Box 1447 | RAF Alconbury | APO, AE 09470 | First Class Mail |
| USO - Intl | Clarence H Beaver Masonic Lodge 124 | PSC 47 Box 1142 | APO, AE 09470 | United States Emirates | First Class Mail |
| Affiliates | Clarence H Beaver Masonic Lodge 124 | Transatlantic Council, Bsa 802 | Psc 47 Box 1447 | Apo, AE 09470-0033 | First Class Mail |
| Affiliates | Clarence H Beaver Masonic Lodge 124 | Transatlantic Council, Bsa 802 | Psc 47 Box 1142 | Apo, AE 9470 | First Class Mail |
| Affiliates | Clarence L Nerman Post 455 | Erie Shores Council 460 | 4805 County Road 16 | Woodville, OH 43469-9845 | First Class Mail |
| Affiliates | Clarence L Nerman Post 455 | Erie Shores Council 460 | Po Box 94 | Woodville, OH 43469-0094 | First Class Mail |
| Affiliates | Clarence Utd Methodist Church | Greater Niagara Frontier 380 | 10205 Greiner Rd | Clarence, NY 14031-1333 | First Class Mail |
| Affiliates | Clarence Utd Methodist Church | Greater Niagara Frontier Council 380 | 10205 Greiner Rd | Clarence, NY 14031-1333 | First Class Mail |
| Affiliates | Clarendon Baptist Church | Golden Spread Council 562 | Po Box 90 | Clarendon, TX 79226-0090 | First Class Mail |
| Affiliates | Clarendon First Utd Methodist Church | Golden Spread Council 562 | Po Box 1050 | Clarendon, TX 79226-1050 | First Class Mail |
| Affiliates | Clarendon Utd Methodist Church | National Capital Area Council 082 | 606 N Irving St | Arlington, VA 22201-2004 | First Class Mail |
| Affiliates | Clarion Lodge 277 Fr & Acc Masons | French Creek Council 532 | Po Box 20 | Clarion, PA 16214-0020 | First Class Mail |
| Affiliates | Clarion Vfw Post 2512 | Winnebago Council, Bsa 173 | 215 6Th St Sw | Clarion, IA 50525 | First Class Mail |
| Affiliates | Clark Cnty Fire Distr 3 Firemans Asso | Cascade Pacific Council 492 | 17718 Ne 159Th St | Brush Prairie, WA 98606-7236 | First Class Mail |
| Affiliates | Clark County Fire Dept | Las Vegas Area Council 328 | 575 E Flamingo Rd | Las Vegas, NV 89119-6950 | First Class Mail |
| Affiliates | Clark County Firefighters Assoc | Blue Grass Council 204 | 16 S Main St Ste 333 | Winchester, KY 40391-2600 | First Class Mail |
| Affiliates | Clark County Sheriffs Dept | Cascade Pacific Council 492 | Po Box 410 | Vancouver, WA 98666-0410 | First Class Mail |
| Affiliates | Clark County Sheriffs Office | Tecumseh 439 | 120 N Fountain Ave | Springfield, OH 45502-1143 | First Class Mail |
| Affiliates | Clark Elementary PTO | Greater St Louis Area Council 312 | 9130 Big Bend Blvd | Webster Groves, MO 63119-3919 | First Class Mail |
| Affiliates | Clark Elementary School PTO | Tukabahchee Area Council 005 | 400 Gatewood Dr | Selma, AL 36701-6600 | First Class Mail |
| Affiliates | Clark Hanson Vfw Post 117 | Northern Star Council 250 | 209 15Th St W | Canby, MN 56220-1409 | First Class Mail |
| Affiliates | Clark Memorial Utd Methodist Church | Last Frontier Council 480 | 5808 Nw 23Rd St | Oklahoma City, OK 73127-2348 | First Class Mail |
| Affiliates | Clark Police Dept | Patriots Path Council 358 | 315 Westfield Ave | Clark, NJ 07066-1704 | First Class Mail |
| Affiliates | Clark Rifles Inc | Cascade Pacific Council 492 | 25115 Ne Rawson Rd | Brush Prairie, WA 98606-5828 | First Class Mail |
| Affiliates | Clark Utd Methodist | French Creek Council 532 | 96 Charles St | Clark, PA 16113 | First Class Mail |
| Affiliates | Clarke County Reserves | Mid Iowa Council 177 | Po Box 537 | Osceola, IA 50213-0537 | First Class Mail |
| Affiliates | Clarke County Sheriffs Office | Northeast Georgia Council 101 | 325 E Washington St | Athens, GA 30601-4516 | First Class Mail |
| Affiliates | Clarke Funeral Home | Heart Of Virginia Council 602 | 110 E 5Th Ave | Kenbridge, VA 23944 | First Class Mail |
| Affiliates | Clarks Church Of The Nazarene | Baltimore Area Council 220 | 2010 Guilford Ave | Baltimore, MD 21218-5904 | First Class Mail |
| Affiliates | Clarksville Methodist Mens Club | Northeast Georgia Council 101 | Po Box 130 | Clarksville, GA 30523-0003 | First Class Mail |
| Affiliates | Clarksville Elementary Hospital | Northeast Georgia Council 101 | 6637 Hwy 115 | Clarksville, GA 30523-4246 | First Class Mail |
| Affiliates | Clarks Green Utd Methodist Church | Northeastern Pennsylvania Council 501 | 119 Glenburn Rd | Clarks Summit, PA 18411-2315 | First Class Mail |
| Affiliates | Clarksboro Emt & First Aid Squad | Garden State Council 690 | 306 E Maple St | Clarks Summit, PA 19064-2508 | First Class Mail |
| Affiliates | Clarks Summit Utd Methodist Church | Northeastern Pennsylvania Council 501 | 306 E Maple St | Clarks Summit, PA 18411 | Clarks Summit, PA 18411 | First Class Mail |
| Affiliates | Clarksburg Church | Golden Empire Council 047 | Po Box 83 | Clarksburg, CA 95612-0083 | First Class Mail |
| Affiliates | Clarksburg Elementary PTA | National Capital Area Council 082 | 23930 Burdette Forest Rd | Clarksburg, MD 20871-4420 | First Class Mail |
| Affiliates | Clarksville Utd Methodist Church | Mid-America Council 326 | 20850 Jones St | Omaha, NE 68130-2713 | First Class Mail |
| Affiliates | Clarkston College | Great Lakes Fsc 272 | 6167 White Lake Rd | Clarkston, MI 48346-2070 | First Class Mail |
| Affiliates | Clarkston Utd Methodist Church | Inland Northwest Council 611 | 1212 Highland Ave | Clarkston, WA 99403-2640 | First Class Mail |
| Affiliates | Clarksville Friends Church | Tecumseh 439 | 62 W Sharon Rd | Clarksville, OH 45113-9626 | First Class Mail |
| Affiliates | Clarksville Gerald R Ford 781 | President Gerald R Ford 781 | 191 E Main St | Clarksville, MI 48815-9664 | First Class Mail |
| Affiliates | Clarksville Fire Dept | Baltimore Area Council 220 | 5911 White Ground Rd | Clarksville, MD 21029-1315 | First Class Mail |
| Affiliates | Clarksville Police Dept | Middle Tennessee Council 560 | 135 Commerce St | Clarksville, TN 37040-5100 | First Class Mail |
| Affiliates | Clarksville Rotary Club | Middle Tennessee Council 560 | Po Box 572 | Clarksville, TN 37041-0572 | First Class Mail |
| Affiliates | Clarksville Rotary Club | Middle Tennessee Council 560 | 139 Village Way | Clarksville, TN 37043-5458 | First Class Mail |
| Affiliates | Clarksville Utd Methodist Church | Tecumseh 439 | 62 S 2Nd St | Clarksville, OH 45113-9618 | First Class Mail |
| Affiliates | Clas Ropes Course | Utah National Parks 591 | 3606 W Center St | Provo, UT 84601-8200 | First Class Mail |
| Affiliates | Classic Auto Collision Center | Golden Spread Council 562 | Po Box 50443 | Amarillo, TX 79159 | First Class Mail |
| Affiliates | Classical Conversation | Suwannee River Area Council 664 | 2000 Quinn Ct | Tallahassee, FL 32309-3239 | First Class Mail |
| Affiliates | Classical Conversations | Suwannee River Area Council 664 | 2000 Quinn Ct | Tallahassee, FL 32309-3239 | First Class Mail |
| Affiliates | Clatsop County | Attn: Koch Robin, Human Resources Director | 1190 SE 19th St | Warrenton, OR 97146-8509 | First Class Mail |
| Correctional Facilities | Clatsop County | Attn: Koch Robin, Human Resources Director | 1190 SE 19th St | Warrenton, OR 97146-8509 | First Class Mail |
| Affiliates | Claude H Montgomery Ar Post 58 | Montana Council 315 | 111 W Main St | Hamilton, MT 59840 | First Class Mail |
| Affiliates | Claude O Markoe | National Capital Area Council 082 | 1175 Mars Hollow Rd | Winchester, VA 22603-3507 | First Class Mail |
| Affiliates | Clawson Middle School | Great Lakes Fsc 272 | 505 W John M Ave | Clawson, MI 48017-1314 | First Class Mail |
| Affiliates | Clawson Utd Methodist Church | Great Lakes Fsc 272 | 205 N Main St | Clawson, MI 48017-1524 | First Class Mail |
| Affiliates | Clay Center Fire Dept | Coronado Area Council 192 | 504 Grant Ave | Clay Center, KS 67432-2918 | First Class Mail |
| Affiliates | Clay City Utd Methodist Church | Buffalo Trace Council 156 | 412 S Main St | Clay City, IL 62824-1183 | First Class Mail |
| Affiliates | Clay Community School Corp | Crossroads Of America 160 | 617 Glenview | Clay, WV 25043-1184 | First Class Mail |
| Affiliates | Clay Creative Academy | Northeast Georgia Council 101 | 7309 Coral Rd | Flowery Branch, GA 30542-3394 | First Class Mail |
| Affiliates | Clay Utd Methodist Church | Crossroads Of America 160 | 6140 W Smith Valley Rd | Greenwood, IN 46142-9717 | First Class Mail |
| Affiliates | Clay Utd Methodist Church | Greater Alabama Council 001 | 6790 Old Springville Rd | Clay, AL 35048 | First Class Mail |
| Affiliates | Clay Utd Methodist Church | Lasalle Council 165 | 17646 Cleveland Rd | South Bend, IN 46635-1382 | First Class Mail |
| Affiliates | Claymont Fire Dept | Del-Mar-Va Council 081 | 100 Myrtle Ave | Claymont, DE 19703-2404 | First Class Mail |
| Affiliates | Clay-Granger Lions Club | Lasalle Council 165 | 51631 Mayfair Rd | Granger, IN 46530-8542 | First Class Mail |
| Affiliates | Clayridge Rod & Gun Club | Leatherstocking Council 400 | 1555 County Highway 27 | Cobleskill, PA 13326 | Cobleskill, PA 13326 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Clayton Business & Community Assoc | Mt Diablo-Silverado Council 023 | Po Box 436 | Clayton, CA 94517-0436 | | | First Class Mail |
| Affiliates | Clayton Civitan Club | Tuscarora Council 424 | 340 Mccullers St | Clayton, NC 27520 | | | First Class Mail |
| Affiliates | Clayton Civitan Club Youth Center | Tuscarora Council 424 | Po Box 385 | Clayton, NC 27528-0385 | | | First Class Mail |
| Affiliates | Clayton County Explorers | Atlanta Area Council 092 | 7911 N Mcdonough St | Jonesboro, GA 30236-2436 | | | First Class Mail |
| Affiliates | Clayton County Exploring Post | Atlanta Area Council 092 | 7911 N Mcdonough St | Jonesboro, GA 30236-2436 | | | First Class Mail |
| Affiliates | Clayton County Fire And Emergency Svcs | Atlanta Area Council 092 | 7810 Highway 85 | Riverdale, GA 30274-3920 | | | First Class Mail |
| Affiliates | Clayton Elementary PTA | Bay-Lakes Council 635 | 2916 Fairview Rd | Neenah, WI 54956-9365 | | | First Class Mail |
| Affiliates | Clayton Fire | Northern Star Council 250 | Po Box 44 | Clayton, WI 54004-0044 | | | First Class Mail |
| Affiliates | Clayton Methodist Church | Longhouse Council 373 | 324 John St | Clayton, NY 13624-1017 | | | First Class Mail |
| Affiliates | Clayton Presbyterian Church | Crossroads Of America 160 | 4887 Pennsylvania St | Clayton, IN 46118 | | | First Class Mail |
| Affiliates | Cle Elum Volunteer Fire Dept | Grand Columbia Council 614 | 141 Swallow Ln | Cle Elum, WA 98922-9386 | | | First Class Mail |
| Affiliates | Clear Creek Elementary | Lincoln Heritage Council 205 | 279 Chapel Hl | Shelbyville, KY 40065-7821 | | | First Class Mail |
| Affiliates | Clear Creek Elementary PTO | Hoosier Trails Council 145 145 | 300 W Clear Creek Dr | Bloomington, IN 47403-4800 | | | First Class Mail |
| Affiliates | Clear Lake Area Community Center, Inc | Northern Star Council 250 | 560 5Th St | Clear Lake, WI 54005-8540 | | | First Class Mail |
| Affiliates | Clear Lake Church Of Christ | Sam Houston Area Council 576 | 938 El Dorado Blvd | Houston, TX 77062-4020 | | | First Class Mail |
| Affiliates | Clear Lake Forest Community Assoc | Sam Houston Area Council 576 | 1019 Baronridge Dr | Taylor Lake Village, TX 77586-4001 | | | First Class Mail |
| Affiliates | Clear Lake Lions Club | Central Minnesota 296 | Po Box 127 | Clear Lake, MN 55319-0127 | | | First Class Mail |
| Affiliates | Clear Lake Presbyterian Church | Sam Houston Area Council 576 | 1511 El Dorado Blvd | Houston, TX 77062-3422 | | | First Class Mail |
| Affiliates | Clear Lake Utd Methodist Church | Sam Houston Area Council 576 | 16335 El Camino Real | Houston, TX 77062-5208 | | | First Class Mail |
| Affiliates | Clear Lakes Ward - Filer Stake | Snake River Council 111 | Fair St | Buhl, ID 83316 | | | First Class Mail |
| Affiliates | Clear Spring Fire - Rescue | Blue Ridge Council 551 | 3008 Woodruff Rd | Simpsonville, SC 29681-4810 | | | First Class Mail |
| Affiliates | Clear Spring Scouting Assoc | Mason Dixon Council 221 | Po Box 245 | Clear Spring, MD 21722-0245 | | | First Class Mail |
| Affiliates | Clear Springs PTO | Northern Star Council 250 | 5701 County Road 101 | Minnetonka, MN 55345-5022 | | | First Class Mail |
| Affiliates | Clearfield Community Church | Trapper Trails 589 | 200 S 500 E | Clearfield, UT 84015 | | | First Class Mail |
| Affiliates | Clearfork Baptist Church | Muskingum Valley Council, Bsa 467 | 72998 Broadhead Rd | Kimbolton, OH 43749-9781 | | | First Class Mail |
| Affiliates | Clearlake Police Dept | Mt Diablo-Silverado Council 023 | 14050 Olympic Dr | Clearlake, CA 95422-8801 | | | First Class Mail |
| Affiliates | Clearview Elementary School PTA | National Capital Area Council 082 | 12635 Builders Rd | Herndon, VA 20170-2991 | | | First Class Mail |
| Affiliates | Clearview Medical Explorers | Northeast Georgia Council 101 | 2151 W Spring St | Monroe, GA 30655-3202 | | | First Class Mail |
| Affiliates | Clearview Utd Methodist Ch | Mens' Fellowship | 4515 38Th Ave N | St Petersburg, FL 33713-1126 | | | First Class Mail |
| Affiliates | Clearview Utd Methodist Church | Great Trail 433 | 1733 Massillon Rd | Akron, OH 44312-4206 | | | First Class Mail |
| Affiliates | Clearwater Church Of The Nazarine | Quivira Council, Bsa 198 | 529 E Ross St | Clearwater, KS 67026-7829 | | | First Class Mail |
| Affiliates | Clearwater Creek Ptc | Heart Of America Council 307 | 930 S Clearwater Creek Dr | Olathe, KS 66061-5260 | | | First Class Mail |
| Affiliates | Clearwater Neighborhood Family Center | Greater Tampa Bay Area 089 | 900 N Martin Luther King Jr Ave | Clearwater, FL 33755-3344 | | | First Class Mail |
| Affiliates | Cleburne Police Dept | Longhorn Council 662 | 302 W Henderson St | Cleburne, TX 76033-5476 | | | First Class Mail |
| Affiliates | Cleghorn Lions Club | Chippewa Valley Council 637 | S10414 Cty Rd I | Eleva, WI 54738 | | | First Class Mail |
| Affiliates | Clelian Heights For Exceptional Children | Westmoreland Fayette 512 | 135 Clelian Heights Ln | Greensburg, PA 15601-6665 | | | First Class Mail |
| Affiliates | Clement Friends Of Pack Troop 145 | Three Harbors Council 636 | 3666 S Clement Ave | Milwaukee, WI 53207-3566 | | | First Class Mail |
| Affiliates | Clements Circle Civic Assoc | Attn: Lynn Fenton | 9919 Deering St | Livonia, MI 48150-3225 | | | First Class Mail |
| Affiliates | Clements Circle Civic Assoc | Great Lakes Fsc 272 | 11181 Haller St | Livonia, MI 48150-3142 | | | First Class Mail |
| Affiliates | Clemmons Civic Club | Old Hickory Council 427 | 2870 Middlebrook Dr | Clemmons, NC 27012 | | | First Class Mail |
| Affiliates | Clemmons Utd Methodist Church | Old Hickory Council 427 | Hwy 158 | Clemmons, NC 27012 | | | First Class Mail |
| Affiliates | Clemson Utd Methodist Church | Blue Ridge Council 551 | Po Box 590 | Clemson, SC 29633-0590 | | | First Class Mail |
| Affiliates | Clendenin Utd Methodist Church | Buckskin 617 | 121 Koontz Ave | Clendenin, WV 25045 | | | First Class Mail |
| Affiliates | Cleora Group Of Citizens | Cherokee Area Council 469 469 | 32281 Pebble Bch | Afton, OK 74331-5632 | | | First Class Mail |
| Affiliates | Clermont Family Ymca | Dan Beard Council, Bsa 438 | 2075 James E Sauls Sr Dr | Batavia, OH 45103-3256 | | | First Class Mail |
| Affiliates | Clermont Lions Club | Crossroads Of America 160 | Po Box 34100 | Indianapolis, IN 46234-0100 | | | First Class Mail |
| Affiliates | Cleveland Church Of Christ | Twin Valley Council Bsa 283 | Po Box 307 | Cleveland, MN 56017-0307 | | | First Class Mail |
| Affiliates | Cleveland Community College | Piedmont Council 420 | 137 S Post Rd | Shelby, NC 28152-6224 | | | First Class Mail |
| Affiliates | Cleveland Community Partners | Cimarron Council 474 | 1401 W Pawnee St | Cleveland, OK 74020-3033 | | | First Class Mail |
| Affiliates | Cleveland County Arts Council | Piedmont Council 420 | 111 S Washington St | Shelby, NC 28150-4626 | | | First Class Mail |
| Affiliates | Cleveland County Sheriffs Office | Piedmont Council 420 | 100 Justice Pl | Shelby, NC 28150-4638 | | | First Class Mail |
| Affiliates | Cleveland Elementary School | Northern New Jersey Council, Bsa 333 | 388 Bergen St | Newark, NJ 07103-2232 | | | First Class Mail |
| Affiliates | Cleveland Heights Christian Church | Greater Niagara Frontier Council 380 | 4774 Union Rd | Cheektowaga, NY 14225-1844 | | | First Class Mail |
| Affiliates | Cleveland Hill Fd Board Fire Comm | Greater Niagara Frontier Council 380 | 440 Cleveland Dr | Buffalo, NY 14225-1010 | | | First Class Mail |
| Affiliates | Cleveland Lions Club | Bay-Lakes Council 635 | 1410 Wview St | Cleveland, WI 53015 | | | First Class Mail |
| Affiliates | Cleveland Parents Of Cubs | Long Beach Area Council 032 | 5922 Deerford St | Lakewood, CA 90713-2431 | | | First Class Mail |
| Affiliates | Cleveland Police Dept-Community | Lake Erie Council 440 | 1300 Ontario St | Cleveland, OH 44113-1603 | | | First Class Mail |
| Affiliates | Cleveland Utd Methodist Church | Northeast Georgia Council 101 | Po Box 1226 | Cleveland, GA 30528-0023 | | | First Class Mail |
| Affiliates | Cleveland Vfw Post 4800 | Chickasaw Council 558 | Highway 61 N | Cleveland, MS 38732 | | | First Class Mail |
| Affiliates | Cleveland Ward | Church Of Jesus Christ Latter-Day Saints | 50472 S 36700 Rd | Cleveland, OK 74020-6564 | | | First Class Mail |
| Affiliates | Clever Utd Methodist Church | Ozark Trails Council 306 | Po Box 66 | Clever, MO 65631-0066 | | | First Class Mail |
| Affiliates | Clewiston Police Dept | Gulf Stream Council 085 | 300 S Berner Rd | Clewiston, FL 33440-3406 | | | First Class Mail |
| Affiliates | Clifford Davis Elementary - Gifw | Longhorn Council 662 | 4300 Campus Dr | Fort Worth, TX 76119-5534 | | | First Class Mail |
| Affiliates | Clifford Garbison AL Post 356 | Lasalle Council 165 | Po Box 84 | Hamlet, IN 46532-0084 | | | First Class Mail |
| Affiliates | Clifford J Fulmer Post 92 | Leatherstocking 400 | 8083 State Route 20 | Waterville, NY 13480-2211 | | | First Class Mail |
| Affiliates | Clifton Elks Lodge 1569 | Northern New Jersey Council, Bsa 333 | 775 Clifton Ave | Clifton, NJ 07013-1836 | | | First Class Mail |
| Affiliates | Clifton Forge Presbyterian Church | Stonewall Jackson Council 763 | 544 Church St | Clifton Forge, VA 24422-1113 | | | First Class Mail |
| Affiliates | Clifton Lions Club | National Capital Area Council 082 | Po Box 41 | Clifton, VA 20124-0041 | | | First Class Mail |
| Affiliates | Clifton Lions Club | Prairielands 117 | 100 S Maple St | Clifton, IL 60927 | | | First Class Mail |
| Affiliates | Clifton Lutheran Church | The Spirit Of Adventure 227 | 150 Humphrey St | Marblehead, MA 01945-1632 | | | First Class Mail |
| Affiliates | Clifton Park Lodge 2466 Bpoe - Elks | Attn: Mr Michael Bloss | Po Box 220 | Clifton Park, NY 12065-0220 | | | First Class Mail |
| Affiliates | Clifton Presbyterian Church | National Capital Area Council 082 | 12748 Richards Ln | Clifton, VA 20124 | | | First Class Mail |
| Affiliates | Clifton Springs Rotary Club | Seneca Waterways 397 | 14 Hillside Dr | Clifton Springs, NY 14432-9371 | | | First Class Mail |
| Affiliates | Clifton Utd Methodist Church | Atlanta Area Council 092 | 4095 Stonewall Tell Rd | College Park, GA 30349-1406 | | | First Class Mail |
| Affiliates | Cliftondale Congregational Church | The Spirit Of Adventure 227 | 50 Essex St | Saugus, MA 01906-4310 | | | First Class Mail |
| Affiliates | Clinch County Lions Club | South Georgia Council 098 | 4411 Fargo Hwy | Homerville, GA 31634-5346 | | | First Class Mail |
| Affiliates | Clinch School Teachers Assoc | Sequoyah Council 713 | 1540 Clinch Valley Rd | Sneedville, TN 37869-2015 | | | First Class Mail |
| Affiliates | Clinton Chapel Ame Zion Church | Tukabatchee Area Council 005 | 4560 Narrow Lane Rd | Montgomery, AL 36116-2956 | | | First Class Mail |
| Affiliates | Clinton Church Of Christ | Illowa Council 133 | 210 N 13Th St | Clinton, IA 52732-4822 | | | First Class Mail |
| Affiliates | Clinton Church Of Christ | Quapaw Area Council 018 | 184 3Rd St | Clinton, AR 72031-7013 | | | First Class Mail |
| Affiliates | Clinton County Resa | Water And Woods Council 782 | 1013 S Us Highway 27 Ste A | Saint Johns, MI 48879-2423 | | | First Class Mail |
| Affiliates | Clinton Elks Lodge 1034 | Heart Of America Council 307 | 115 W Franklin St | Clinton, MO 64735-2007 | | | First Class Mail |
| Affiliates | Clinton Kiwanis Club | Blue Ridge Council 551 | Po Box 454 | Clinton, SC 29325-0454 | | | First Class Mail |
| Affiliates | Clinton Massie PTO | Tecumseh 439 | 2556 Lebanon Rd | Clarksville, OH 45113-8201 | | | First Class Mail |
| Affiliates | Clinton Moose Lodge 363 | Illowa Council 133 | 1936 Lincoln Way | Clinton, IA 52732-7218 | | | First Class Mail |
| Affiliates | Clinton P Russell Elementary PTA | Circle Ten Council 571 | 3031 S Beckley Ave | Dallas, TX 75224-3501 | | | First Class Mail |
| Affiliates | Clinton Presbyterian Church | Washington Crossing Council 777 | 91 Center St | Clinton, NJ 08809-1413 | | | First Class Mail |
| Affiliates | Clinton Twp Volunteer Fire Dept | Black Swamp Area Council 449 | North S R 101 | Tiffin, OH 44883 | | | First Class Mail |
| Affiliates | Clinton Utd Methodist Church | Istrouma Area Council 211 | Po Box 148 | Clinton, LA 70722-0148 | | | First Class Mail |
| Affiliates | Clinton Utd Methodist Church | W D Boyce 138 | 308 E Main St | Clinton, IL 61727-1709 | | | First Class Mail |
| Affiliates | Clinton Utd Presbyterian Church | Laurel Highlands Council 527 | 25 Wilson Rd | Clinton, PA 15026-1798 | | | First Class Mail |
| Affiliates | Clinton Ywca | Illowa Council 133 | 317 7Th Ave S | Clinton, IA 52732-5635 | | | First Class Mail |
| Affiliates | Clinton-Fish & Game Assoc | Heart Of New England Council 230 | 185 Lancaster Rd | Clinton, MA 01510 | | | First Class Mail |
| Affiliates | Clinton-Presbyterian Church | Heart Of New England Council 230 | 169 Chestnut St | Clinton, MA 01510-3610 | | | First Class Mail |
| Affiliates | Clinton-St John | Heart Of New England Council 230 | 149 Chestnut St | Clinton, MA 01510-3610 | | | First Class Mail |
| Affiliates | Clintonville Ruritan Club | Buckskin 617 | 18918 Midland Trl W | Crawley, WV 24931-9761 | | | First Class Mail |
| Affiliates | Clintwood Volunteer Fire Dept | Sequoyah Council 713 | Po Box 455 | Clintwood, VA 24228-0455 | | | First Class Mail |
| Affiliates | Clio Area Fire | Water And Woods Council 782 | 3291 W Vienna Rd | Clio, MI 48420-1344 | | | First Class Mail |
| Affiliates | Clive Lions Club | Mid Iowa Council 177 | 14822 Lakeview Dr | Clive, IA 50325-7804 | | | First Class Mail |
| Affiliates | Clonmell Utd Methodist Church | Garden State Council 690 | 516 W Broad St | Gibbstown, NJ 08027-1071 | | | First Class Mail |
| Affiliates | Cloquet Gospel Tabernacle | Voyageurs Area 286 | 1400 Washington Ave | Cloquet, MN 55720-2451 | | | First Class Mail |
| Affiliates | Close Walk Utd Methodist Church | Cape Fear Council 425 | 117 Village Rd Ne | Leland, NC 28451-7413 | | | First Class Mail |
| Affiliates | Closer Walk Utd Methodist Church | Cape Fear Council 425 | 117C Village Rd Ne | Leland, NC 28451 | | | First Class Mail |
| Affiliates | Closter Lions Club | Northern New Jersey Council, Bsa 333 | Po Box 206 | Closter, NJ 07624-0206 | | | First Class Mail |
| Affiliates | Cloudcroft Utd Methodist Church | Yucca Council 573 | Po Box 229 | Cloudcroft, NM 88317-0229 | | | First Class Mail |
| Affiliates | Clough Pike Elementary PTO | Dan Beard Council, Bsa 438 | 808 Clough Pike | Cincinnati, OH 45245-1715 | | | First Class Mail |
| Affiliates | Clover Fire Dept | Palmetto Council 549 | 115 Bethel St | Clover, SC 29710-1101 | | | First Class Mail |
| Affiliates | Clover Hill Civic Assoc | National Capital Area Council 082 | 8122 Glendale Dr | Frederick, MD 21702-2922 | | | First Class Mail |
| Affiliates | Clover Presbyterian Church | Palmetto Council 549 | 202 Kings Mountain St | Clover, SC 29710-1214 | | | First Class Mail |
| Affiliates | Clover/Optimist/Presbyterian | Palmetto Council 549 | 202 Kings Mountain St | Clover, SC 29710-1214 | | | First Class Mail |
| Affiliates | Cloverdale Fire Dept | Redwood Empire Council 041 | 451 S Cloverdale Blvd | Cloverdale, CA 95425-4003 | | | First Class Mail |
| Affiliates | Clovis Elks Lodge 2599 | Sequoia Council 027 | 535 Woodworth Ave | Clovis, CA 93612-1014 | | | First Class Mail |
| Affiliates | Clovis Fire Dept | Sequoia Council 027 | 1233 5Th St | Clovis, CA 93612-1316 | | | First Class Mail |
| Affiliates | Clovis Horseshow & Festival Assoc. | Sequoia Council 027 | 748 Rodeo Dr | Clovis, CA 93612-1900 | | | First Class Mail |
| Affiliates | Clovis Kiwanis | Sequoia Council 027 | 2572 Trenton Ave | Clovis, CA 93619-4249 | | | First Class Mail |
| Affiliates | Clovis Masonic Lodge 417 F&Am | Sequoia Council 027 | Po Box 417 | Clovis, CA 93613-0417 | | | First Class Mail |
| Affiliates | Clovis Police Dept | Sequoia Council 027 | 1033 5Th St | Clovis, CA 93612-1313 | | | First Class Mail |
| Affiliates | Club Amigos Unidos Inc | Puerto Rico Council 661 | Hc 3 Box 33625 | Aguada, PR 00602-9770 | | | First Class Mail |
| Affiliates | Club De Leones | Puerto Rico Council 661 | Po Box 2528 | Juncos, PR 00777-2528 | | | First Class Mail |
| Affiliates | Club De Leones De Adjuntas | Puerto Rico Council 661 | Po Box 26 | Adjuntas, PR 00601-0026 | | | First Class Mail |
| Affiliates | Club De Leones De Bayamon | Puerto Rico Council 661 | Po Box 6427 | Bayamon, PR 00960-5427 | | | First Class Mail |
| Affiliates | Club De Leones De Cabo Rojo | Puerto Rico Council 661 | Po Box 665 | Cabo Rojo, PR 00623-0665 | | | First Class Mail |
| Affiliates | Club De Leones De Rincon | Puerto Rico Council 661 | Hc 1 Box 4362 | Rincon, PR 00677-8741 | | | First Class Mail |
| Affiliates | Club De Leones Isabela | Puerto Rico Council 661 | Po Box 551 | Isabela, PR 00662-0551 | | | First Class Mail |
| Affiliates | Club De Leones Jeronimo | Puerto Rico Council 661 | Hc 2 Box 13379 | Lajas, PR 00667-9318 | | | First Class Mail |
| Affiliates | Club De Leones Ponce | Puerto Rico Council 661 | Po Box 330045 | Ponce, PR 00733-0045 | | | First Class Mail |
| Affiliates | Club Esteem | Central Florida Council 083 | 3316 Monroe St | Melbourne, FL 32901-8059 | | | First Class Mail |
| Affiliates | Club Rotario De San German | Puerto Rico Council 661 | Carr. 102 Km 20 Hm 6 | San German, PR 00683 | | | First Class Mail |
| Affiliates | Club Rotario De Yauco | Puerto Rico Council 661 | Ave Rotaria Carr 127 | Yauco, PR 00698 | | | First Class Mail |
| Affiliates | Clyde Church Of Christ | Texas Trails Council 561 | 206 S 4Th St | Clyde, TX 79510 | | | First Class Mail |
| Affiliates | Clyde Civic Improvement Assoc | Mt Diablo-Silverado Council 023 | 109 Wellington Ave | Concord, CA 94520-1112 | | | First Class Mail |
| Affiliates | Clyde Hamrick PTO | Greater St Louis Area Council 312 | 4524 E 4 Ridge Rd | Imperial, MO 63052 | | | First Class Mail |
| Affiliates | Clyde Holy Name Society | Seneca Waterways 397 | 45 W Dezeng St | Clyde, NY 14433 | | | First Class Mail |
| Affiliates | Clyde Volunteer Fire Dept | Seneca Waterways 397 | Po Box 266 | Clyde, NY 14433-0266 | | | First Class Mail |
| Affiliates | Cmha Post Oak | Simon Kenton Council 441 | 1383 Vida Way | Columbus, OH 43228-3793 | | | First Class Mail |
| Affiliates | Cmha Rosewind Resident Council | Simon Kenton Council 441 | 1400 Brooks Ave | Columbus, OH 43211-2900 | | | First Class Mail |
| Affiliates | Cmjoslin Post 618 American Legion | Sam Houston Area Council 576 | Po Box 554 | Willis, TX 77378-0554 | | | First Class Mail |
| Affiliates | Co- Alliance | Muskingum Valley Council, Bsa 467 | 975 Malinda St | Zanesville, OH 43701-3856 | | | First Class Mail |
| Affiliates | Coachmans Trail Homeowners Assoc | Occoneechee 421 | 11412 Coachmans Way | Raleigh, NC 27614 | | | First Class Mail |
| Affiliates | Coahoma Lions Club | Buffalo Trail Council 567 | Po Box 25 | Coahoma, TX 79511-0025 | | | First Class Mail |
| Affiliates | Coal City Utd Methodist Church | Rainbow Council 702 | 6805 E Mcardle Rd | Coal City, IL 60416-9701 | | | First Class Mail |
| Affiliates | Coal Creek Canyon Improvement Assoc | Denver Area Council 061 | Po Box 7331 | Golden, CO 80403-0103 | | | First Class Mail |
| Affiliates | Coal Mountain Elementary PTO | Northeast Georgia Council 101 | 3455 Coal Mountain Dr | Cumming, GA 30028-3277 | | | First Class Mail |
| Affiliates | Coal Valley Fire Protection District | Illowa Council 133 | 103 W 18Th Ave | Coal Valley, IL 61240-9337 | | | First Class Mail |
| Affiliates | Coalbush Utd Methodist Church | Lasalle Council 165 | 15977 Jackson Rd | Mishawaka, IN 46544-9228 | | | First Class Mail |
| Affiliates | Coalgate Lions Club | Arbuckle Area Council 468 | 1003 W Blair Ave | Coalgate, OK 74538-1207 | | | First Class Mail |
| Affiliates | Coalinga Police Dept | Sequoia Council 027 | 270 N 6Th St | Coalinga, CA 93210-1908 | | | First Class Mail |
| Affiliates | Coalition For Kids | Sequoyah Council 713 | 2308 Watauga Rd | Johnson City, TN 37601-2828 | | | First Class Mail |
| Affiliates | Coalition For St Amant Area Scouting | Istrouma Area Council 211 | 12040 Niece Rd | Saint Amant, LA 70774-3712 | | | First Class Mail |
| Affiliates | Coan Park Recreation Center | Atlanta Area Council 092 | 1530 Woodbine Ave Se | Atlanta, GA 30317-1900 | | | First Class Mail |
| Affiliates | Coast Christian Fellowship | Greater Los Angeles Area 033 | 4000 Pacific Coast Hwy | Torrance, CA 90505-5712 | | | First Class Mail |
| Affiliates | Coast Guard Auxiliary | Middle Tennessee Council 560 | 600 Dr Martin Luther King Pl | Louisville, KY 40202-2239 | | | First Class Mail |
| Affiliates | Coastal Shores Baptist Church | Coastal Carolina Council 550 | Dorchester Rd | North Charleston, SC 29418 | | | First Class Mail |
| Affiliates | Coastline Realty Services Inc | Greater Tampa Bay Area 089 | 10366 Kamble Ridge Ct | Weeki Wachee, FL 34613 | | | First Class Mail |
| Affiliates | Coatesville Commty | Education Foundation | Po Box 1060 | Coatesville, PA 19320-0126 | | | First Class Mail |
| Affiliates | Coats Utd Methodist Church | Occoneechee 421 | Po Box 388 | Coats, NC 27521-0388 | | | First Class Mail |
| Affiliates | Cobb County Fire Dept | Atlanta Area Council 092 | 1595 County Services Pkwy Sw | Marietta, GA 30008-4007 | | | First Class Mail |
| Affiliates | Cobb County Police Dept | Atlanta Area Council 092 | 2245 Callaway Rd Sw | Marietta, GA 30008-8505 | | | First Class Mail |
| Affiliates | Cobb Williams Nehiba Post 222 | Voyageurs Area 286 | 6483 Mccormack Lake Rd | Chisholm, MN 55719-8527 | | | First Class Mail |
| Affiliates | Cobblestone Farm Assoc | Southern Shores Fsc 783 | 2781 Packard St | Ann Arbor, MI 48108-3236 | | | First Class Mail |
| Affiliates | Cobleskill Fire Dept | Leatherstocking 400 | 610 E Main St | Cobleskill, NY 12043-3820 | | | First Class Mail |
| Affiliates | Cobleskill Utd Methodist Church | Leatherstocking 400 | 109 Chapel St | Cobleskill, NY 12043 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Coc Metro Church | Longhorn Council 662 | 28691 Harper Rd | Prosper, TX 75078-5000 | | | First Class Mail |
| Affiliates | Co-Cathedral Of St Joseph | Pony Express Council 311 | 519 N 10Th St | Saint Joseph, MO 64501-1820 | | | First Class Mail |
| Affiliates | Co-Cathedral Of St Theresa | Aloha Council, Bsa 104 | 712 N School St | Honolulu, HI 96817-3098 | | | First Class Mail |
| Affiliates | Cochise Elementary School Parents | Grand Canyon Council 010 | 9451 N 84Th St | Scottsdale, AZ 85258-1836 | | | First Class Mail |
| Affiliates | Cochran Brothers Roofing Inc | Greater Tampa Bay Area 089 | 121 Brittany Ln | Sebring, FL 33875-5797 | | | First Class Mail |
| Affiliates | Cochran Masonic Lodge | Central Georgia Council 096 | Masonic Dr | Cochran, GA 31014 | | | First Class Mail |
| Affiliates | Cockrell Hill Utd Methodist Church | Circle Ten Council 571 | 4031 W Clarendon Dr | Dallas, TX 75211-4917 | | | First Class Mail |
| Affiliates | Cocoa Beach Elks Lodge 2387 | Central Florida Council 083 | 175 N Brevard Ave | Cocoa Beach, FL 32931-2931 | | | First Class Mail |
| Affiliates | Cocoa Presbyterian Church | Central Florida Council 083 | 1404 Dixon Blvd | Cocoa, FL 32922-6412 | | | First Class Mail |
| Affiliates | Coconut Palm K-8 Academy | South Florida Council 084 | 24400 Sw 124Th Ave | Homestead, FL 33032-4202 | | | First Class Mail |
| Affiliates | Cody Elementary School PTA | Illowa Council 133 | 2100 Territorial Rd | Leclaire, IA 52753-9216 | | | First Class Mail |
| Affiliates | Coeburn Kiwanis Club | Sequoyah Council 713 | 7147 Caney Ridge Rd | Coeburn, VA 24230-5111 | | | First Class Mail |
| Affiliates | Coequyt Plumbing And Heating | Sioux Council 733 | 409 E Lyon St | Minneota, MN 56264-9288 | | | First Class Mail |
| Affiliates | Coeur D'Alene Police Dept | Inland Nwest Council 611 | 3818 N Schreiber Way | Coeur D Alene, ID 83815-8362 | | | First Class Mail |
| Affiliates | Coeur D'Alene Shriner Club | Inland Nwest Council 611 | Po Box 393 | Coeur D Alene, ID 83816-0393 | | | First Class Mail |
| Affiliates | Cof Training Services | Heart Of America Council 307 | Po Box 459 | Ottawa, KS 66067-0459 | | | First Class Mail |
| Affiliates | Coffee County Sheriff Office | Middle Tennessee Council 560 | 76 County Jail Ln | Manchester, TN 37355-4431 | | | First Class Mail |
| Affiliates | Cohasset Rotary Club | Mayflower Council 251 | Po Box 36 | Cohasset, MA 02025-0036 | | | First Class Mail |
| Affiliates | Cohocton Fire Dept | Five Rivers Council, Inc 375 | 43 Maple Ave | Cohocton, NY 14826 | | | First Class Mail |
| Affiliates | Coker Utd Methodist Church | Alamo Area Council 583 | 231 E North Loop Rd | San Antonio, TX 78216-1812 | | | First Class Mail |
| Affiliates | Cokes Chapel Utd Methodist Church | Flint River Council 095 | 4096 Lower Fayetteville Rd | Sharpsburg, GA 30277-3167 | | | First Class Mail |
| Affiliates | Cokesbury Methodist Church | Occoneechee 421 | Po Box 280 | Stedman, NC 28391-0280 | | | First Class Mail |
| Affiliates | Cokesbury Utd Methodist Church | Great Smoky Mountain Council 557 | 9919 Kingston Pike | Knoxville, TN 37922-6923 | | | First Class Mail |
| Affiliates | Cokesbury Utd Methodist Church | Mecklenburg County Council 415 | 6701 Idlewild Rd | Charlotte, NC 28212-0592 | | | First Class Mail |
| Affiliates | Cokesbury Utd Methodist Church | Occoneechee 421 | 7536 Clinton Rd | Stedman, NC 28391-9064 | | | First Class Mail |
| Affiliates | Cokesbury Utd Methodist Men | Gulf Coast Council 773 | 5725 N 9Th Ave | Pensacola, FL 32504-8920 | | | First Class Mail |
| Affiliates | Col. Lowell H Smith Vfw Post 10015 | Catalina Council 011 | 4727 S 12Th Ave | Tucson, AZ 85714-2406 | | | First Class Mail |
| Affiliates | Colbert Methodist Church | Circle Ten Council 571 | Po Box 1148 | Colbert, OK 74733-1148 | | | First Class Mail |
| Affiliates | Colbert School PTO | Inland Nwest Council 611 | 4526 E Greenbluff Rd | Colbert, WA 99005-9654 | | | First Class Mail |
| Affiliates | Colby Lions Club | Samoset Council, Bsa 627 | 312 N 2Nd St | Colby, WI 54421-9606 | | | First Class Mail |
| Affiliates | Colchester Federated Church | Connecticut Rivers Council, Bsa 066 | 60 Main St | Colchester, CT 06415-2953 | | | First Class Mail |
| Affiliates | Colchester First Christian Church | Illowa Council 133 | 201 N Hun St | Colchester, IL 62326-1121 | | | First Class Mail |
| Affiliates | Colchester Lions Club | Green Mountain 592 | 156 Meadow Dr | Colchester, VT 05446-6423 | | | First Class Mail |
| Affiliates | Cold Spg Elem Home & Sch Assoc | Washington Crossing Council 777 | 4150 Durham Rd | Doylestown, PA 18902-1377 | | | First Class Mail |
| Affiliates | Cold Springs Academy After School | Crossroads Of America 160 | 3650 Cold Spring Rd | Indianapolis, IN 46222-1965 | | | First Class Mail |
| Affiliates | Cold Springs Methodist Church | Central N Carolina Council 416 | 2550 Cold Springs Rd E | Concord, NC 28025-8004 | | | First Class Mail |
| Affiliates | Cold Springs Presbyterian Church | Sequoyah Council 713 | 280 Cold Spring Rd | Bristol, TN 37620 | | | First Class Mail |
| Affiliates | Cold Springs Utd Methodist Church | Central N Carolina Council 416 | 2550 Cold Springs Rd E | Concord, NC 28025-8004 | | | First Class Mail |
| Affiliates | Cold Springs Valley Church | Nevada Area Council 329 | Po Box 61447 | Reno, NV 89506-0030 | | | First Class Mail |
| Affiliates | Cold Springs Volunteer Fire Dept | Nevada Area Council 329 | 17505 Us Highway 395 N | Reno, NV 89508-8015 | | | First Class Mail |
| Affiliates | Cold Water School PTA | Greater St Louis Area Council 312 | 1105 Wiethaupt Rd | Florissant, MO 63031-1944 | | | First Class Mail |
| Affiliates | Colden Volunteer Fire Co | Greater Niagara Frontier Council 380 | 8448 Gutekunst Rd | Colden, NY 14033-9716 | | | First Class Mail |
| Affiliates | Coldenham Fire Dept | Hudson Valley Council 374 | Coldenham Rd | Walden, NY 12586 | | | First Class Mail |
| Affiliates | Coldspring Utd Methodist Church | Three Rivers Council 578 | 1 Cemetery Rd | Coldspring, TX 77331-5301 | | | First Class Mail |
| Affiliates | Coldspring Utd Methodist Men | Three Rivers Council 578 | 1 Cemetery Rd | Coldspring, TX 77331-5301 | | | First Class Mail |
| Affiliates | Coldwater Kiwanis Club | Southern Shores Fsc 783 | 132 N Clay St | Coldwater, MI 49036-1330 | | | First Class Mail |
| Affiliates | Coldwell Banker Farm & Home Realty | Utah National Parks 591 | 1340 W Highway 40 | Vernal, UT 84078-4203 | | | First Class Mail |
| Affiliates | Cole Arts & Sciences Academy | Denver Area Council 061 | 3240 N Humboldt St | Denver, CO 80205-3934 | | | First Class Mail |
| Affiliates | Cole Canoe Base Staff | Great Lakes Fsc 272 | 1356 E Greenwood Rd | Alger, MI 48610-9349 | | | First Class Mail |
| Affiliates | Colegio Catolico La Merced | Puerto Rico Council 661 | Calle Lucia Vazquez | Cayey, PR 00736 | | | First Class Mail |
| Affiliates | Colegio Creativo De Pr | Puerto Rico Council 661, Ste 256 | Ave San Claudio 352 | Rio Piedras, PR 00924 | | | First Class Mail |
| Affiliates | Colegio Evangelico Capitan Correa | Puerto Rico Council 661 | Bo Carrizales | Carr 493 Km 0.2 | Hatillo, PR 00659 | | First Class Mail |
| Affiliates | Colegio Marista | Puerto Rico Council 661 | Alturas De Torrimar | Calle Marcelino Champagnat | Guaynabo, PR 00969 | | First Class Mail |
| Affiliates | Colegio Marista El Salvador | Puerto Rico Council 661 | Carr 2 Km 45.5 | Manati, PR 00674 | | | First Class Mail |
| Affiliates | Colegio Mater Salvatoris | Puerto Rico Council 661 | Carr 838 Km 4.8 | Barrio Monacillos | Rio Piedras, PR 00926 | | First Class Mail |
| Affiliates | Colegio Mercedes Morales Inc | Puerto Rico Council 661 | Urbanizacion Victor Braegger | Guaynabo, PR 00966 | | | First Class Mail |
| Affiliates | Colegio Nuestra Senora | Del Perpetuo Socorro | Puerto Rico Council 661 | Ave Tejas | 908 Km 20 | Humacao, Pr 00791 | First Class Mail |
| Affiliates | Colegio Nuestra Senora Del Carmen | Puerto Rico Council 661 | Esquina Padre Francisco Lopez | Avenida Doctor Susoni | Hatillo, PR 00659 | | First Class Mail |
| Affiliates | Colegio Nuestra Sra Del Perpetuo Socorro | Puerto Rico Council 661 | Po Box 9107 | Humacao, PR 00792-9107 | | | First Class Mail |
| Affiliates | Colegio Nueva Granada | National Capital Area Council 082 | Cra. 2 Este 7-20 | Bogota, | Colombia | | First Class Mail |
| USO -Intl | Colegio Nueva Granada | Cra. 2 Este 7-20 | Bogota, Columbia | | | | First Class Mail |
| Affiliates | Colegio Perpetuo Socorro | Puerto Rico Council 661 | Bo Coqui Carr 3 | Salinas, PR 00704 | | | First Class Mail |
| Affiliates | Colegio Ponceno | Puerto Rico Council 661 | 1900 Carr 14 # 63 | Coto Laurel, PR 00780-2147 | | | First Class Mail |
| Affiliates | Colegio Radians Inc | Puerto Rico Council 661 | Po Box 371298 | Cayey, PR 00737-1298 | | | First Class Mail |
| Affiliates | Colegio Sagrado Corazon | Puerto Rico Council 661 | 215 Calle Palma Real | San Juan, PR 00927-4826 | | | First Class Mail |
| Affiliates | Colegio San Agustin | Puerto Rico Council 661 | Po Box 342 | Boqueron, PR 00622-0342 | | | First Class Mail |
| Affiliates | Colegio San Carlos Borromeo | Puerto Rico Council 661 | Po Box 1009 | Aguadilla, PR 00605-1009 | | | First Class Mail |
| Affiliates | Colegio San Ignacio | Puerto Rico Council 661 | 1940 Calle Sauco | San Juan, PR 00927-6718 | | | First Class Mail |
| Affiliates | Colegio San Jose | Puerto Rico Council 661 | P.O. Box | 21300 | San Juan, PR 00928 | | First Class Mail |
| Affiliates | Colegio San Vicente De Paul | Puerto Rico Council 661 | 709 Calle Bolivar | San Juan, PR 00909-2840 | | | First Class Mail |
| Affiliates | Colegio Santa Maria Del Camino | Puerto Rico Council 661 | 658 Carr 8860 | Trujillo Alto, PR 00976-5437 | | | First Class Mail |
| Affiliates | Coleman Co Inc | Alamo Area Council 583 | 766 Fm 306 | Canyon Lake, TX 78130-2548 | | | First Class Mail |
| Affiliates | Coleman Lions Club | Water And Woods Council 782 | Po Box 163 | Coleman, MI 48618-0163 | | | First Class Mail |
| Affiliates | Coleman Memorial Utd Methodist Church | Middle Tennessee Council 560 | 322 N Military Ave | Lawrenceburg, TN 38464-3328 | | | First Class Mail |
| Affiliates | Colerain Presbyterian Church | Ohio River Valley Council 619 | Po Box 96 | Colerain, OH 43916-0096 | | | First Class Mail |
| Affiliates | Colerain Township Police Dept | Dan Beard Council, Bsa 438 | 4200 Springdale Rd | Cincinnati, OH 45251-1419 | | | First Class Mail |
| Affiliates | Coleridge Taylor Elementary | Lincoln Heritage Council 205 | 1115 W Chestnut St | Louisville, KY 40203-2046 | | | First Class Mail |
| Affiliates | Coles Crossing Cai | Sam Houston Area Council 576 | 13050 Barker Cypress Rd | Cypress, TX 77429-8312 | | | First Class Mail |
| Affiliates | Coles Crossing Cai, Inc | Sam Houston Area Council 576 | 13060 Barker Cypress Rd | Cypress, TX 77429 | | | First Class Mail |
| Affiliates | Coles Ferry PTO | Middle Tennessee Council 560 | 511 Coles Ferry Pike | Lebanon, TN 37087-2209 | | | First Class Mail |
| Affiliates | Coles Transportation | Utah National Parks 591 | 440 E Main St Trlr 3 | Santaquin, UT 84655-7188 | | | First Class Mail |
| Affiliates | Colesville Lions Club | National Capital Area Council 082 | 2005 Hopefield Rd | Silver Spring, MD 20905-4223 | | | First Class Mail |
| Affiliates | Colesville Presbyterian Church | National Capital Area Council 082 | 12800 New Hampshire Ave | Silver Spring, MD 20904-3352 | | | First Class Mail |
| Affiliates | Colfax Area Churches | Chippewa Valley Council 637 | 506 Balsam St | Colfax, WI 54730-8900 | | | First Class Mail |
| Affiliates | Colfax Lions Club | Golden Empire Council 047 | Po Box 664 | Colfax, CA 95713-0664 | | | First Class Mail |
| Affiliates | Colfax Sportsmens Club Inc | Chippewa Valley Council 637 | E6779 County Rd B | Colfax, WI 54730 | | | First Class Mail |
| Affiliates | Colfax Utd Methodist Church | W D Boyce 138 | 200 S Harrison St | Colfax, IL 61728 | | | First Class Mail |
| Affiliates | Colgate Baptist Church | Lincoln Heritage Council 205 | 125 E Montgomery Ave | Clarksville, IN 47129-3025 | | | First Class Mail |
| Affiliates | Collaborative College For Leadership | Piedmont Council 420 | 500 W Broad St | Statesville, NC 28677-5264 | | | First Class Mail |
| Affiliates | Collamer Utd Church | Longhouse Council 373 | 6865 Fly Rd | East Syracuse, NY 13057-9725 | | | First Class Mail |
| Affiliates | Collective For Youth | Howard Kennedy Elementary | 2906 N 30Th St | Omaha, NE 68111-3101 | | | First Class Mail |
| Affiliates | Collective For Youth | Indian Hills Elementary | 3121 U St | Omaha, NE 68107-3378 | | | First Class Mail |
| Affiliates | Collective For Youth | Mid-America Council 326 | 302 S 36Th St | Omaha, NE 68131-3818 | | | First Class Mail |
| Affiliates | Collective For Youth | Rose Hill Elementary | 5605 Corby St | Omaha, NE 68104-4127 | | | First Class Mail |
| Affiliates | Collective For Youth Ashland Park | Robbins Elementary | 5050 S 51St St | Omaha, NE 68117-1955 | | | First Class Mail |
| Affiliates | Collective For Youth Bancroft Elementary | Mid-America Council 326 | 2724 Riverview Blvd | Omaha, NE 68108-1643 | | | First Class Mail |
| Affiliates | Collective For Youth Castelar Elem Sch | Mid-America Council 326 | 2316 S 18Th St | Omaha, NE 68108-3952 | | | First Class Mail |
| Affiliates | Collective For Youth Fontenelle Elem | Mid-America Council 326 | 3905 N 52Nd St | Omaha, NE 68104-2909 | | | First Class Mail |
| Affiliates | Collective For Youth Nelson Mandela Elem | Mid-America Council 326 | 6316 N 30Th St | Omaha, NE 68111-1208 | | | First Class Mail |
| Affiliates | Collective For Youth Norfolk Mid Sch | Mid-America Council 326 | 1221 Norfolk 1St St | Norfolk, NE 68701 | | | First Class Mail |
| Affiliates | Collective For Youth Skinner Magnet Ctr | Mid-America Council 326 | 4304 N 33Rd St | Omaha, NE 68111-2748 | | | First Class Mail |
| Affiliates | Collective For Youth Washington Elem | Mid-America Council 326 | 130 E 9Th St | Fremont, NE 68025-4101 | | | First Class Mail |
| Affiliates | Collective For Youth/Gateway Elementary | Mid-America Council 326 | 5610 S 42Nd St | Omaha, NE 68107-3103 | | | First Class Mail |
| Affiliates | Collective For Youth-Gilder Elementary | Mid-America Council 326 | 3705 Chandler Rd W | Bellevue, NE 68147-1123 | | | First Class Mail |
| Affiliates | Collective For Youth-Shermanelementary | Mid-America Council 326 | 5618 N 14Th Ave | Omaha, NE 68110-1134 | | | First Class Mail |
| Affiliates | Collective Of Youth Druid Hill | Mid-America Council 326 | 4020 N 30Th St | Omaha, NE 68111-2975 | | | First Class Mail |
| Affiliates | College Ave Utd Methodist Church | The Spirit Of Adventure 227 | 149 Broadway | Somerville, MA 02145-2132 | | | First Class Mail |
| Affiliates | College Avenue Utd Methodist Church | Coronado Area Council 192 | 1609 College Ave | Manhattan, KS 66502-2717 | | | First Class Mail |
| Affiliates | College Church Of The Nazarene | Heart Of America Council 307 | 2020 E Sheridan St | Olathe, KS 66062-2326 | | | First Class Mail |
| Affiliates | College Heights Christian Church | Ozark Trails Council 306 | 4311 Newman Rd | Joplin, MO 64801-4017 | | | First Class Mail |
| Affiliates | College Heights Presbyterian Church | Occoneechee 421 | 1801 Seabrook Rd | Fayetteville, NC 28301-0531 | | | First Class Mail |
| Affiliates | College Heights Utd Methodist Church | Lincoln Heritage Council 205 | 710 College Street Rd | Elizabethtown, KY 42701-3055 | | | First Class Mail |
| Affiliates | College Hill Baptist Church | Andrew Jackson Council 303 | 1600 Florence Ave | Jackson, MS 39204-2413 | | | First Class Mail |
| Affiliates | College Hill Middle School | Caddo Area Council 584 | 1600 Forest St | Texarkana, AR 71854-7401 | | | First Class Mail |
| Affiliates | College Hill Presbyterian Church | Dan Beard Council, Bsa 438 | 5742 Hamilton Ave | Cincinnati, OH 45224-2965 | | | First Class Mail |
| Affiliates | College Hill Presbyterian Church | Minsi Trails Council 502 | 501 Brodhead St | Easton, PA 18042-1605 | | | First Class Mail |
| Affiliates | College Hill Rec Center | Dan Beard Council, Bsa 438 | 5545 Belmont Ave | Cincinnati, OH 45224-3188 | | | First Class Mail |
| Affiliates | College Hills Church Of Christ | Middle Tennessee Council 560 | 1401 Leeville Pike | Lebanon, TN 37090-4337 | | | First Class Mail |
| Affiliates | College Of The Ouachitas | Quapaw Area Council 018 | 1 College Cir | Malvern, AR 72104-3520 | | | First Class Mail |
| Affiliates | College Park Utd Methodist Church | Central Florida Council 083 | 644 W Princeton St | Orlando, FL 32804-5328 | | | First Class Mail |
| Affiliates | College Park Utd Methodist Church | National Capital Area Council 082 | 9601 Rhode Island Ave | College Park, MD 20740-1650 | | | First Class Mail |
| Affiliates | College Place Presbyterian Church Men | Blue Mountain Council 604 | 325 Ne Damson Ave | College Place, WA 99324-1023 | | | First Class Mail |
| Affiliates | College Utd Methodist Church | Oregon Trail Council 697 | 1123 Main St | Philomath, OR 97370-9810 | | | First Class Mail |
| Affiliates | Collegewood Community Club Pack 722 | Greater Los Angeles Area 033 | 20725 Collegewood Dr | Walnut, CA 91789-1118 | | | First Class Mail |
| Affiliates | Colleton County Fire Rescue | Coastal Carolina Council 550 | 113 Mable T Willis Blvd | Walterboro, SC 29488-4522 | | | First Class Mail |
| Affiliates | Colleyville Police Dept | Longhorn Council 662 | 5201 Riverwalk Dr | Colleyville, TX 76034-5893 | | | First Class Mail |
| Affiliates | Collier County Sheriff'S Office | Southwest Florida Council 088 | 3319 Tamiami Trl E | Naples, FL 34112-4901 | | | First Class Mail |
| Affiliates | Collier Township Board Commissioners | Laurel Highlands Council 527 | 2418 Hilltop Rd | Presto, PA 15142-1176 | | | First Class Mail |
| Affiliates | Collierville Christian Church | Chickasaw Council 558 | 707 S Byhalia Rd | Collierville, TN 38017 | | | First Class Mail |
| Affiliates | Collierville Police Dept | Chickasaw Council 558 | 156 N Rowlett St | Collierville, TN 38017-2678 | | | First Class Mail |
| Affiliates | Collierville Presbyterian Church | Chickasaw Council 558 | 202 W Poplar Ave | Collierville, TN 38017-2649 | | | First Class Mail |
| Affiliates | Collierville Utd Methodist Church | Chickasaw Council 558 | 454 W Poplar Ave | Collierville, TN 38017-2599 | | | First Class Mail |
| Affiliates | Collierville Utd Methodist Men'S Club | Chickasaw Council 558 | 454 W Poplar Ave | Collierville, TN 38017-2599 | | | First Class Mail |
| Affiliates | Collin County Adventure Camp | Circle Ten Council 571 | 1180 Houston St | Anna, TX 75409-6317 | | | First Class Mail |
| Affiliates | Collington Square Elementary | Middle School | 1409 N Collington Ave | Baltimore, MD 21213-3418 | | | First Class Mail |
| Affiliates | Collins Hill High School Jrotc | Northeast Georgia Council 101 | 50 Taylor Rd | Suwanee, GA 30024-3695 | | | First Class Mail |
| Affiliates | Collins Memorial Utd Methodist Church | Atlanta Area Council 092 | 2220 Bolton Rd Nw | Atlanta, GA 30318-1214 | | | First Class Mail |
| Affiliates | Collins Rotary Club | Pine Burr Area Council 304 | Po Box 1688 | Collins, MS 39428-1688 | | | First Class Mail |
| Affiliates | Collinsville Police Dept | Greater St Louis Area Council 312 | 200 W Clay St | Collinsville, IL 62234-3218 | | | First Class Mail |
| Affiliates | Collinsville Volunteer Fire Dept | Circle Ten Council 571 | Po Box 557 | Collinsville, TX 76233-0557 | | | First Class Mail |
| Affiliates | Collinwood Fire Dept | Middle Tennessee Council 560 | Po Box 98 | Collinwood, TN 38450-0098 | | | First Class Mail |
| Affiliates | Collom And Carney Radiology | Caddo Area Council 584 | 5002 Cowhorn Creek | Texarkana, TX 75503 | | | First Class Mail |
| Affiliates | Coloma Lions Club | Bay-Lakes Council 635 | Po Box 161 | Coloma, WI 54930-0161 | | | First Class Mail |
| Affiliates | Coloma Utd Methodist Church | Southern Shores Fsc 783 | Po Box 670 | Coloma, MI 49038-0670 | | | First Class Mail |
| Affiliates | Colona Utd Methodist Men | Illowa Council 133 | 1709 Cleveland Rd | Colona, IL 61241-8978 | | | First Class Mail |
| Affiliates | Colonia Vol Chemical Hook & Ladder Co | Patriots Path Council 358 | 250 Inman Ave | Colonia, NJ 07067-1725 | | | First Class Mail |
| Affiliates | Colonial Beach Baptist Church | Heart Of Virginia Council 602 | 10 Garfield Ave | Colonial Beach, VA 22443-2351 | | | First Class Mail |
| Affiliates | Colonial Dames Xvii Century | Quapaw Area Council 018 | 335 Bondair Rd | Higden, AR 72067-9362 | | | First Class Mail |
| Affiliates | Colonial Heights AL Post 284 | Heart Of Virginia Council 602 | Po Box 57 | Colonial Heights, VA 23834-0057 | | | First Class Mail |
| Affiliates | Colonial Heights Presbyterian Church | Sequoyah Council 713 | 213 Colonial Heights Rd | Kingsport, TN 37663-2244 | | | First Class Mail |
| Affiliates | Colonial Heights Umc | Great Smoky Mountain Council 557 | 6321 Chapman Hwy | Knoxville, TN 37920-5941 | | | First Class Mail |
| Affiliates | Colonial Heights Utd Methodist Church | Sequoyah Council 713 | Po Box 6027 | Kingsport, TN 37663-1027 | | | First Class Mail |
| Affiliates | Colonial Hills Civic Assoc | Simon Kenton Council 441 | Po Box 676 | Worthington, OH 43085-0676 | | | First Class Mail |
| Affiliates | Colonial Hills Utd Methodist Church | Alamo Area Council 583 | 5247 Vance Jackson Rd | San Antonio, TX 78230-4624 | | | First Class Mail |
| Affiliates | Colonial Point Christian Church | Connecticut Rivers Council, Bsa 066 | 855 Chapel Rd | South Windsor, CT 06074-4252 | | | First Class Mail |
| Affiliates | Colonial Presbyterian Church | Heart Of America Council 307 | 12501 W 137Th St | Overland Park, KS 66221-4129 | | | First Class Mail |
| Affiliates | Colonie Police Dept | Twin Rivers Council 364 | 312 Wolf Rd | Latham, NY 12110-4802 | | | First Class Mail |
| Affiliates | Colorado Adventure Point | Denver Area Council 061 | 10455 W 6Th Ave Ste 150 | Lakewood, CO 80215-5784 | | | First Class Mail |
| Affiliates | Colorado City Park And Rec | Rocky Mountain Council 063 | Po Box 20229 | Colorado City, CO 81019-2229 | | | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Angel Medina, Director Of Limon Center | 2862 S Circle Dr | Colorado Springs, CO 809064101 | | | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Bill Gies, Partnership Ofc | 275 W US Highway 50 | Canon City, CO 812126700 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Correctional Facilities | Colorado Department of Corrections | Attn: Bonnie Kler, Coordinator | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Brenda Berringer, Human Resources Manager | 15125 Hwy 24 and 285 | Buena Vista, CO 81211 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Brenda Byster, Director Information Technology Security | Hwy 50 E Evans Blvd | Canon City, CO 81215 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Brent Carey, Coordinator | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Cary Yetter, Manager | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Cassandra Gilbert, Partnership Ofc | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Charles Becker, Case Manager | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Christine Gennetta, Partnership Ofc | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Christopher Geringer, Partnership Ofc | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Derrel Pefferis, Manager | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Darian Gomez, Manager | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: David Chapin, Manager | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: David Sloan, Program Manager | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Deana Oxford, Manager | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Derek Vaughan, Case Manager | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Diana Quattlebaum, Manager | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Hendreata Zamppandt, Manager | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Jaime Urrea, Manager | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: James Altenbach, Manager | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: James Bqumgartku, Manager | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: James Gephart, Partnership Ofc | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Janet Valdez, Manager | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Janice Zeiler, Principal | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Jason Hartley, Manager | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Joe Espudiet, Manager | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: John Carrigan, Food Service Correctional Support Trades Supervisor | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Joseph Carschi, Supervisory Contract Specialist | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Keegan Fowler, Administrative Services Supervisor | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: LeeAnn Eastwood, Staff Services Coordinator | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Lenny Merriam, Controller | 1st Hwy 50 | Canon City, CO 81215 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Mary Carlson, Manager | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Matthew Carey, Supervisory Contract Specialist | 275 W US Highway 50 | Canon City, CO 81226-9700 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Mike Curtsus, Manager | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Niki Garcia, Training Coordinator | 3720 Sinton Rd Ste 110 | Colorado Springs, CO 809075085 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Orrin Fryar, Maintenance Supervisor III | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Patrick Phuente, Security Services Supervisor | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Randy Carpenter, Supervisory Contract Specialist | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Richard Weems, Manager Facility Management | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Rick Thompkins, Associate Director Of Human Resources | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Robert Pressley, Manager | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Ron Gibson, Partnership Ofc | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Roscoe Mueller, Training Coordinator | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Sandra Ybarra, Vice President | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Scott Carpenter, Supervisory Contract Specialist | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Timothy Roberts, Supervisor | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Travis Trani, Manager | 12900 Smith Rd | Denver, CO 802391262 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Warren Easingham, Case Manager | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Correctional Facilities | Colorado Department of Corrections | Attn: Wesley Wilson, Manager | 2862 S Circle Dr | Colorado Springs, CO 80906-4101 | First Class Mail |
| Affiliates | Colorado Ent And Allergy | Pikes Peak Council 060 | 3050 N Circle Dr Ste 300 | Colorado Springs, CO 80909-1180 | First Class Mail |
| Affiliates | Colorado Natl Guard Friends Scouting | Denver Area Council 061 | 3212 Club Crest Dr | Arvada, CO 80005-2204 | First Class Mail |
| Affiliates | Colorado School PTO | Flowa Council 131 | 149 Colorado St | Muscatine, IA 52761-5330 | First Class Mail |
| Affiliates | Colorado Springs Fire Dept | Pikes Peak Council 060 | 375 Printers Pkwy | Colorado Springs, CO 80910-3191 | First Class Mail |
| Affiliates | Colton Police Dept | California Inland Empire Council 045 | 650 N La Cadena Dr | Colton, CA 92324-2823 | First Class Mail |
| Affiliates | Colts Neck Vol Fire Dept Co 2 | Monmouth Council, Bsa 347 | Po Box 172 | Colts Neck, NJ 07722-0172 | First Class Mail |
| Affiliates | Columbia Academy | Baltimore Area Council 220 | 10350 Old Columbia Rd | Columbia, MD 21046-1711 | First Class Mail |
| Affiliates | Columbia Building Assoc | Water And Woods Council 782 | 3501 Rattl Run Rd | Saint Clair, MI 48079 | First Class Mail |
| Affiliates | Columbia Central High School Npsoc | Middle Tennessee Council 560 | 921 Lion Pkwy | Columbia, TN 38401-4645 | First Class Mail |
| Affiliates | Columbia Club Of Osceola County Inc | Central Florida Council 083 | 1900 Neptune Rd | Kissimmee, FL 34744-4941 | First Class Mail |
| Affiliates | Columbia County Sheriff Office | Georgia-Carolina 093 | 2273 County Camp Rd | Appling, GA 30802-3732 | First Class Mail |
| Affiliates | Columbia Elementary School | Central Florida Council 083 | 1225 Waco Blvd Se | Palm Bay, FL 32909-5306 | First Class Mail |
| Affiliates | Columbia Falls Lions Club | Montana Council 315 | 100 | Columbia Falls, MT 59912 | First Class Mail |
| Affiliates | Columbia Fire Dept | Middle Tennessee Council 560 | 1000 S Garden St | Columbia, TN 38401-3251 | First Class Mail |
| Affiliates | Columbia Fire Dept. Cate Center | Indian Waters Council 553 | 1800 Laurel St | Columbia, SC 29201-2627 | First Class Mail |
| Affiliates | Columbia Heights Fire Dept | Northern Star Council 250 | 825 41St Ave Ne | Columbia Heights, MN 55421-2910 | First Class Mail |
| Affiliates | Columbia Heights Utd Methodist Church | Simon Kenton Council 441 | 775 Galloway Rd | Galloway, OH 43119-8551 | First Class Mail |
| Affiliates | Columbia Independent School | Great Rivers Council 653 | 1801 N Stadium Blvd | Columbia, MO 65202-1330 | First Class Mail |
| Affiliates | Columbia Lions Club | Connecticut Rivers Council, Bsa 066 | Po Box 1 | Columbia, CT 06237-0001 | First Class Mail |
| Affiliates | Columbia Lodge 25 A.F. & A.M. | Connecticut Rivers Council, Bsa 066 | 891 Main St | South Glastonbury, CT 06073-2218 | First Class Mail |
| Affiliates | Columbia Machine Inc | Cascade Pacific Council 492 | Po Box 8950 | Vancouver, WA 98668-8950 | First Class Mail |
| USO | Columbia Metropolitan Airport | Columbia, SC 29170 | 3250 Airport Blvd, Ste 7 | West Columbia, SC 29170 | First Class Mail |
| Affiliates | Columbia Middle School | Denver Area Council 061 | 17600 E Columbia Ave | Aurora, CO 80013-4401 | First Class Mail |
| Affiliates | Columbia Police Dept | Middle Tennessee Council 560 | 707 N Main St | Columbia, TN 38401-3317 | First Class Mail |
| Affiliates | Columbia Police Dept | Pine Burr Area Council 304 | 205 Second St | Columbia, MS 39429-2947 | First Class Mail |
| Affiliates | Columbia Rotary Club | East Carolina Council 426 | Po Box 696 | Columbia, NC 27925-0696 | First Class Mail |
| Affiliates | Columbia Rotary Club | Middle Tennessee Council 560 | 2288 Tindell Ln | Columbia, TN 38401-7133 | First Class Mail |
| Affiliates | Columbia Street Baptist Church | Katahdin Area Council 216 | 63 Columbia St | Bangor, ME 04401-6316 | First Class Mail |
| Affiliates | Columbia Township | Five Rivers Council, Inc 375 | Po Box 33 | Columbia Cross Roads, PA 16914-0033 | First Class Mail |
| Affiliates | Columbia Utd Methodist Church | Bay Area Council 574 | 111 S 16Th St | West Columbia, TX 77486-3205 | First Class Mail |
| Affiliates | Columbia Yacht Club | Pathway To Adventure 456 | 111 N Lake Shore Dr | Chicago, IL 60601-7242 | First Class Mail |
| Affiliates | Columbian Center Inc | Heart Of Virginia Council 602 | 2524 Pump Rd | Henrico, VA 23233-2621 | First Class Mail |
| Affiliates | Columbian Club Of Metuchen | Patriots Path Council 358 | 48 Sharon Ct | Metuchen, NJ 08840-1750 | First Class Mail |
| Affiliates | Columbian Club Of Virginia Beach Inc | Tidewater Council 596 | 1236 Prosperity Rd | Virginia Beach, VA 23451-4841 | First Class Mail |
| Affiliates | Columbian Hall Building Corp | Potawatomi Area Council 651 | Po Box 82 | Oconomowoc, WI 53066-0082 | First Class Mail |
| Affiliates | Columbian Presbyterian Church | Longhouse Council 373 | Po Box 270 | La Fayette, NY 13084-0270 | First Class Mail |
| Affiliates | Columbiana Kiwanis Club | Greater Alabama Council 001 | Po Box 538 | Columbiana, AL 35051-0538 | First Class Mail |
| Affiliates | Columbiana Police Dept | Buckeye Council 436 | 28 S Vine St | Columbiana, OH 44408-1307 | First Class Mail |
| Affiliates | Columboann 3006 | Laconava Area Council 209 | Po Box 1006 | Jowa | First Class Mail |
| Affiliates | Columbus/Awanizage Natl Scenic Area Fire | Cascade Pacific Council 492 | 902 Wasco St Ste 200 | Hood River, OR 97031-3117 | First Class Mail |
| Affiliates | Columbus Hills Church | Denver Area Council 061 | 9700 Old Coal Mine Ave | Littleton, CO 80126-6100 | First Class Mail |
| Affiliates | Columbus Utd Church | Denver Area Council 061 | 6375 S Platte Canyon Rd | Littleton, CO 80123-6534 | First Class Mail |
| Affiliates | Columbus After School Program | Mid-America Council 326 | 2715 13Th St | Columbus, NE 68601-4916 | First Class Mail |
| Affiliates | Columbus Bilingual Academy North | Simon Kenton Council 441 | 3360 Kohr Blvd | Columbus, OH 43224-3053 | First Class Mail |
| Affiliates | Columbus City Masonic Lodge 107 | Mississippi Valley Council 141 141 | Po Box 168 | Columbus, KS 66725-0168 | First Class Mail |
| Affiliates | Columbus Club | Bay Area Council 574 | 6403 N Hwy 6 | Alvin, TX 77511 | First Class Mail |
| Affiliates | Columbus Club Of Wharton | Sam Houston Area Council 576 | 2820 N Fulton St | Wharton, TX 77488-2106 | First Class Mail |
| Affiliates | Columbus Club Of Yoakum | Capitol Area Council 564 | Po Box 309 | Yoakum, TX 77995-0309 | First Class Mail |
| Affiliates | Columbus County Dream Center, Inc | Cape Fear Council 425 | 403 S Martin Luther King Jr Ave | Whiteville, NC 28472-3909 | First Class Mail |
| Affiliates | Columbus Cts Of Police | Simon Kenton Council 441 | 120 Marconi Blvd | Columbus, OH 43215-2864 | First Class Mail |
| Correctional Facilities | Columbus Georgia Consolidated Government | Attn: Christy Chapman, Sales Manager | 700 10th St | Columbus, GA 31901-2811 | First Class Mail |
| Correctional Facilities | Columbus Georgia Consolidated Government | Attn: Felton Grant, Coordinator | 700 10th St | Columbus, GA 31901-2811 | First Class Mail |
| Affiliates | Columbus Grove Middle / High School | Black Swamp Area Council 449 | 201 W Cross St | Columbus Grove, OH 45830-1237 | First Class Mail |
| Affiliates | Columbus Lions Club | Northern Star Council 250 | Po Box 484 | Forest Lake, MN 55025-0484 | First Class Mail |
| Affiliates | Columbus Moose Lodge 11 | Simon Kenton Council 441 | 1444 Demorest Rd | Columbus, OH 43228-3744 | First Class Mail |
| Affiliates | Columbus Noon Lions Club | Sam Houston Area Council 576 | Po Box 532 | Columbus, TX 78934-0532 | First Class Mail |
| Affiliates | Columbus Police Dept | Chattahoochee Council 091 | 510 10Th St | Columbus, GA 31901-2877 | First Class Mail |
| Affiliates | Columbus Recreation & Parks Dept | Simon Kenton Council 441 | 1111 E Broad St | Columbus, OH 43205-1301 | First Class Mail |
| Affiliates | Columbus Spanish Immersion Academy PTO | Simon Kenton Council 441 | 3940 Karl Rd | Columbus, OH 43224-2125 | First Class Mail |
| Affiliates | Columbus Utd Methodist Church | Piedmont Council 420 | Po Box 535 | Columbus, NC 28722-0535 | First Class Mail |
| Affiliates | Colusa Lions Club | Golden Empire Council 047 | 103 5Th St | Colusa, CA 95932-2510 | First Class Mail |
| Affiliates | Colwyn Leadership Team | Cradle Of Liberty Council 525 | 211 Pine St | Darby, PA 19023-1129 | First Class Mail |
| Affiliates | Comanche Trail Church Of Christ | Golden Spread Council 562 | Po Box 305 | Amarillo, TX 79110-0316 | First Class Mail |
| Affiliates | Combee Elementary PTA | Greater Tampa Bay Area 089 | 2805 Morgan Combee Rd | Lakeland, FL 33801-2937 | First Class Mail |
| Affiliates | Combined Locks Volunteer Fire Dept | Bay-Lakes Council 635 | 405 Wallace St | Combined Locks, WI 54113-1129 | First Class Mail |
| Affiliates | Combined Locks Fire & Rescue | Bay-Lakes Council 635 | 405 Wallace St | Combined Locks, WI 54113-1129 | First Class Mail |
| Affiliates | Comer Lions Club | Northeast Georgia Council 101 | Po Box 99 | Comer, GA 30629 | First Class Mail |
| Affiliates | Comites Lions Club | Greater Yosemite Council 059 | Po Box 1193 | Stockton, CA 95201-1193 | First Class Mail |
| Affiliates | Comité De Padres | Puerto Rico Council 661 | Jl1 Calle | Juana Diaz, PR 00795 | First Class Mail |
| Affiliates | Comite De Padres Pack 1104 | Esc Ramon Jose Velez De Jabio | Po Box 191 | San Juan, PR 00919-1736 | First Class Mail |
| Affiliates | Comite De Padres Unidad 2308 | Puerto Rico Council 661 | J11 Calle | Juana Diaz, PR 00795 | Juana Diaz, PR 00795 | First Class Mail |
| Affiliates | Comite De Padres Y Amigos De La Tropa247 | Heart Of Virginia Council 602 | Calle Georgetti Plaza | Coamo, PR 00769-3322 | First Class Mail |
| Affiliates | Commack Utd Methodist Church | Suffolk County Council Inc 404 | 486 Townline Rd | Commack, NY 11725-2026 | First Class Mail |
| Affiliates | Commemorative Air Force | Grand Canyon Council 010 | 4733 E Encanto St | Mesa, AZ 85205-5233 | First Class Mail |
| Affiliates | Commemorative Air Force | Nevada Area Council 329 | 5519 Alpha Ave Hngr H-10 | Reno, NV 89506-1206 | First Class Mail |
| Affiliates | Commerce Kiwanis Club | Northeast Georgia Council 101 | Po Box 441 | Commerce, GA 30529-0009 | First Class Mail |
| Affiliates | Commerce Moose Lodge 121 | Great Lakes Fsc 272 | 374 W Walnut Lake Dr | Walled Lake, MI 48390-1459 | First Class Mail |
| Affiliates | Commerce Police Dept | Circle Ten Council 571 | 1103 Sycamore St | Commerce, TX 75428-2615 | First Class Mail |
| Affiliates | Commerce Presbyterian Church | Northeast Georgia Council 101 | 89 Lakeview Dr | Commerce, GA 30529-2614 | First Class Mail |
| Affiliates | Commerce Utd Methodist Church | Great Lakes Fsc 272 | 2155 Benstein Rd | Commerce Township, MI 48382-2608 | First Class Mail |
| Affiliates | Commercial Vol Inc | Central Florida Council 083 | 11845 N Williamson Blvd 7 | Orlando, FL 32825 | First Class Mail |
| Affiliates | Commercial Point Community Men'S Club | Simon Kenton Council 441 | Po Box 97 | Orient, OH 43146-0097 | First Class Mail |
| Affiliates | Commodore Perry Food Pantry Inc | French Creek Council 532 | 11386 Westmont Dr | Oak Hill, WV 25901-9250 | First Class Mail |
| Affiliates | Commodore Perry Lions Club | French Creek Council 532 | Po Box 6 | Hadley, PA 16130-0006 | First Class Mail |
| Affiliates | Commonwealth Cats Of Cache Valley | Trapper Trails 589 | Po Box 332 | Millville, UT 84326-0332 | First Class Mail |
| Correctional Facilities | Commonwealth of Massachusetts Department of Correction | Attn: Jeff Barbara, Security Director | 627 Randall Rd | Lancaster, MA 10561085 | First Class Mail |
| Correctional Facilities | Commonwealth of Massachusetts Department of Correction | Attn: John Scannell, Regional Director, Division Of Watersupply Protection | 5 Paul X Tivnan Dr | West Boylston, MA 15832126 | First Class Mail |
| Correctional Facilities | Commonwealth of Massachusetts Department of Correction | Attn: Joseph Lawler, Vice President Employee Benefits | 50 Maple St | Milford, MA 17576080 | First Class Mail |
| Correctional Facilities | Commonwealth of Massachusetts Department of Correction | Attn: Lou Weir, Chief Of Security | 627 Randall Rd | Lancaster, MA 10561085 | First Class Mail |
| Correctional Facilities | Commonwealth of Massachusetts Department of Correction | Attn: Madeline Fernandez, Program Manager | 627 Randall Rd | Lancaster, MA 10561085 | First Class Mail |
| Correctional Facilities | Commonwealth of Massachusetts Department of Correction | Attn: Susan Scuffney, Education Supervisor | 500 Colony Rd | Gardner, MA 14454238 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Correctional Facilities | Commonwealth of Pennsylvania, Department of Corrections | Attn: Cindy Wolm, Purchasing Director | State Rt 6 Carbondale Rd | | Waymart, PA 18472 | First Class Mail |
| Correctional Facilities | Commonwealth of Pennsylvania, Department of Corrections | Attn: John Hayles, Facilities Maintenance Manager | 1 Rockview Pl | | Bellefonte, PA 16823-1664 | First Class Mail |
| Correctional Facilities | Commonwealth of Pennsylvania, Department of Corrections | Attn: Joseph Tomeo, Supervisor | 55 Utley Dr | | Camp Hill, PA 17011-8028 | First Class Mail |
| Correctional Facilities | Commonwealth of Pennsylvania, Department of Corrections | Attn: Kathleen Kondrat, Medical Records Director | State Rt 6 Carbondale Rd | | Waymart, PA 18472 | First Class Mail |
| Correctional Facilities | Commonwealth of Pennsylvania, Department of Corrections | Attn: Ken Myers, Supervisor | 5706 Glades Pike | | Somerset, PA 15501-0002 | First Class Mail |
| Correctional Facilities | Commonwealth of Pennsylvania, Department of Corrections | Attn: Mike Maga, Supervisor | 5706 Glades Pike | | Somerset, PA 15501-0002 | First Class Mail |
| Correctional Facilities | Commonwealth of Pennsylvania, Department of Corrections | Attn: Renata Diaz, Director | 660 State Route 11 | | Hunlock Creek, PA 18621-3136 | First Class Mail |
| Correctional Facilities | Commonwealth of Pennsylvania, Department of Corrections | Attn: Terri Faino, Director of Continuing Education | State Rt 6 Carbondale Rd | | Waymart, PA 18472 | First Class Mail |
| Affiliates | Commonwealth Parkville School | Puerto Rico Council 661 | Urb Parkville | | Calle Alaska Final | Guaynabo, PR 00969 | First Class Mail |
| Affiliates | Commty. Consolidated School Dist 180 | Pathway To Adventure 456 | 164651 91St St | | Willowbrook, IL 60527-6126 | First Class Mail |
| Affiliates | Commty Christ Natl Guard | Methodist Mens | Mid America Council 326 | Rkb Church, 17Th & 1St Ave N | Denison, Ia 51442 | First Class Mail |
| Affiliates | Commty Congregational | United Church Of Christ | Po Box 585 | | Pinckney, MI 48169-0585 | First Class Mail |
| Affiliates | Commty Of Faith | United Methodist Church | 9120 Teachor Ln | | Davenport, FL 33897-6212 | First Class Mail |
| Affiliates | Commty Presbyterian Church | Mountainside | 1459 Deer Path | | Mountainside, NJ 07092 | First Class Mail |
| Affiliates | Communimass Mobile Notary Services | Central Florida Council 083 | Po Box 2410 | | Goldenrod, FL 32733-2410 | First Class Mail |
| Affiliates | Communities In School Dudley Ste | Southern Shores Fsc 783 | 308 Roosevelt Ave W | | Battle Creek, MI 49037-2153 | First Class Mail |
| Affiliates | Communities In Schools Big Country | Texas Trails Council 561 | 1654 Campus Ct | | Abilene, TX 79601-1701 | First Class Mail |
| Affiliates | Communities In Schools Of Rowan County | Central N Carolina Council 416 | 204 E Innes St Ste 240 | | Salisbury, NC 28144-5103 | First Class Mail |
| Affiliates | Communities In Schools Of San Antonio | Alamo Area Council 583 | 1616 E Commerce St | | San Antonio, TX 78205-3347 | First Class Mail |
| Affiliates | Communities In Schools Petersburg | Heart Of Virginia Council 602 | 255 E South Blvd | | Petersburg, VA 23805-2700 | First Class Mail |
| Affiliates | Communities In Schools Valleyview Site | Southern Shores Fsc 783 | 960 Avenue A | | Springfield, MI 49037-7604 | First Class Mail |
| Affiliates | Communities In Schools Willow | Water And Woods Council 782 | 741 N Cedar St Ste 100 | | Lansing, MI 48906-5281 | First Class Mail |
| Affiliates | Communities In Schools Woodward | Water And Woods Council 782 | 741 N Cedar St Ste 100 | | Lansing, MI 48906-5281 | First Class Mail |
| Affiliates | Community Action Network | Southern Shores Fsc 783 | Po Box 130076 | | Ann Arbor, MI 48113-0076 | First Class Mail |
| Affiliates | Community Action Organization Of Wny | Greater Niagara Frontier Council 380 | 45 Jewett Ave | | Buffalo, NY 14214-2641 | First Class Mail |
| Affiliates | Community Ambulance | Central Georgia Council 096 | 242 Holt Ave | | Macon, GA 31201-1227 | First Class Mail |
| Affiliates | Community Ambulance | Las Vegas Area Council 328 | 81 Corporate Center Dr | | Henderson, NV 89074 | First Class Mail |
| Affiliates | Community Athletics Booic Tech Club | Circle Ten Council 571 | Po Box 331 | | Nevada, TX 75173-0331 | First Class Mail |
| Affiliates | Community Athletics Booster Club | Circle Ten Council 571 | Po Box 331 | | Nevada, TX 75173-0331 | First Class Mail |
| Affiliates | Community Bank Of Dunlap | Mid America Council 326 | 601 Iowa Ave | | Dunlap, IA 51529-1333 | First Class Mail |
| Affiliates | Community Baptist Church | California Inland Empire Council 045 | 6090 18Th St | | Rancho Cucamonga, CA 91701-4614 | First Class Mail |
| Affiliates | Community Baptist Church | Connecticut Rivers Council, Bsa 066 | 585 E Center St | | Manchester, CT 06040-4441 | First Class Mail |
| Affiliates | Community Bible Church | Alamo Area Council 583 | 2477 N Loop 1604 E | | San Antonio, TX 78232-1350 | First Class Mail |
| Affiliates | Community Bible Church | Flint River Council 095 | 2001 Jodeco Rd | | Stockbridge, GA 30281-3133 | First Class Mail |
| Affiliates | Community Bible Church | North Florida Council 087 | 3150 Us Highway 1 S | | St Augustine, FL 32086-6486 | First Class Mail |
| Affiliates | Community Christian Church | Northeast Illinois 129 | 1970 Riverwoods Rd | | Lincolnshire, IL 60069-4005 | First Class Mail |
| Affiliates | Community Christian Church | Three Fires Council 127 | 1635 Emerson Ln | | Naperville, IL 60540-3981 | First Class Mail |
| Affiliates | Community Christian Fellowship | Crater Lake Council 491 | 20380 Cooley Rd | | Bend, OR 97703-8852 | First Class Mail |
| Affiliates | Community Church | Middle Tennessee Council 560 | 281 W Main St | | Hendersonville, TN 37075-3312 | First Class Mail |
| Affiliates | Community Church | Moraine Trails Council 500 | 24450 T R St | | West Fork, NY 14882-1602 | First Class Mail |
| Affiliates | Community Church Of Arion | Daniel Webster Council, Bsa 330 | Po Box 997 | | Ackton, NH 03809-0997 | First Class Mail |
| Affiliates | Community Church Of Christ | Northern Star Council 250 | 1990 114Th Street Ct | | Apple Valley, MN 55124-6901 | First Class Mail |
| Affiliates | Community Church Of Durham | Daniel Webster Council, Bsa 330 | Po Box 310 | | Durham, NH 03824-0310 | First Class Mail |
| Affiliates | Community Church Of East Williston | Theodore Roosevelt Council 386 | 45 E Williston Ave | | East Williston, NY 11596-2942 | First Class Mail |
| Affiliates | Community Church Of Glen Rock | Northern New Jersey Council, Bsa 333 | 354 Rock Rd | | Glen Rock, NJ 07452-1813 | First Class Mail |
| Affiliates | Community Church Of God | Central Georgia Council 096 | 5555 Bethesda Ave | | Macon, GA 31206-4476 | First Class Mail |
| Affiliates | Community Church Of Greenburg | Hoosier Trails Council 145 145 | 1427 W Vandalia Rd | | Greensburg, IN 47240-9207 | First Class Mail |
| Affiliates | Community Church Of Harrington Park | Northern New Jersey Council, Bsa 333 | 1 Spring St | | Harrington Park, NJ 07640-1533 | First Class Mail |
| Affiliates | Community Church Of Ho Ho Kus | Northern New Jersey Council, Bsa 333 | 400 Warren Ave | | Ho Ho Kus, NJ 07423-1574 | First Class Mail |
| Affiliates | Community Church Of Hohokus | Northern New Jersey Council, Bsa 333 | 400 Warren Ave | | Ho Ho Kus, NJ 07423-1574 | First Class Mail |
| Affiliates | Community Church Of Hudson | Winnebago Council, Bsa 173 | Po Box 60 | | Hudson, IA 50643-0060 | First Class Mail |
| Affiliates | Community Church Of Huntington | Green Mountain 592 | Po Box 24 | | Huntington, VT 05462-0024 | First Class Mail |
| Affiliates | Community Church Of Joy | Chief Seattle Council 609 | 721 233Rd Ave Ne | | Sammamish, WA 98074-7227 | First Class Mail |
| Affiliates | Community Church Of Mountain Lakes | Patriots Path Council 358 | 48 Briarcliff Rd | | Mountain Lakes, NJ 07046-1251 | First Class Mail |
| Affiliates | Community Church Of Poway | San Diego Imperial Council 049 | 13501 Community Rd | | Poway, CA 92064-4064 | First Class Mail |
| Affiliates | Community Church Of Roling Meadows | Pathway To Adventure 456 | 2720 Kirchoff Rd | | Rolling Meadows, IL 60008-1840 | First Class Mail |
| Affiliates | Community Church Of The Pelhams | Westchester Putnam 388 | 2 | | Pelham, NY 10801 | First Class Mail |
| Affiliates | Community Church Pine Grove | Golden Empire Council 047 | 14045 Ponderosa Way | | Pine Grove, CA 95665-9406 | First Class Mail |
| Affiliates | Community Church Presbyterian | President Gerald R Ford 781 | 109 N Harrison St | | Ludington, MI 49431-1710 | First Class Mail |
| Affiliates | Community Club Of Selby | Sioux Council 733 | Po Box 244 | | Selby, SD 57472-0244 | First Class Mail |
| Affiliates | Community Club Of Winthrop | Winnebago Council, Bsa 173 | Po Box 159 | | Winthrop, IA 50682-0159 | First Class Mail |
| Affiliates | Community Concerns Inc | Atlanta Area Council 092 | 605 Spencer St Nw | | Atlanta, GA 30314-4045 | First Class Mail |
| Affiliates | Community Congregational Church | Bay Lakes Council 635 | 502 Center St | | Kewaunee, WI 54216-1306 | First Class Mail |
| Affiliates | Community Congregational Church | Crossroads Of America 160 | 4592 Hurricane Rd | | Franklin, IN 46131-7651 | First Class Mail |
| Affiliates | Community Congregational Church | San Diego Imperial Council 049 | 276 F St | | Chula Vista, CA 91910-2815 | First Class Mail |
| Affiliates | Community Congregational Church | Three Fires Council 127 | Po Box 308 | | Elburn, IL 60119-0308 | First Class Mail |
| Affiliates | Community Congregational Church Ucc | Montana Council 315 | Po Box 545 | | Columbus, MT 59019-0545 | First Class Mail |
| Affiliates | Community Congregational Church Ucc | Montana Council 315 | Po Box 545 | | Columbus, MT 59019-0545 | First Class Mail |
| Affiliates | Community Connections Of Jax - Normandy | North Florida Council 087 | 1751 Lindsey Rd | | Jacksonville, FL 32221-6272 | First Class Mail |
| Affiliates | Community Covenant Church | Great Alaska Council 610 | 16123 Artillery Rd | | Eagle River, AK 99577-8076 | First Class Mail |
| Affiliates | Community Covenant Church | Heart Of America Council 307 | 15700 W 87Th Street Pkwy | | Lenexa, KS 66219-1436 | First Class Mail |
| Affiliates | Community Covenant Church | National Capital Area Council 082 | 7018 Sydenstricker Rd | | Springfield, VA 22152-3216 | First Class Mail |
| Affiliates | Community Covenant Church | The Spirit Of Adventure 227 | 33 Lake St | | Peabody, MA 01960-3604 | First Class Mail |
| Affiliates | Community Economic Development Assoc | Golden Empire Council 047 | Po Box 424 | | Pollock Pines, CA 95726-0424 | First Class Mail |
| Affiliates | Community Ems | Great Lakes Fsc 272 | 25400 W 8 Mile Rd | | Southfield, MI 48033-2866 | First Class Mail |
| Affiliates | Community Evangelical Free Church | Lasalle Council 165 | 120 E Bertrand Rd | | Niles, MI 49120-4125 | First Class Mail |
| Affiliates | Community Federated Church | Greater Wyoming Council 638 | 244 N 6Th St | | Thermopolis, WY 82443-2310 | First Class Mail |
| Affiliates | Community Fellowship Church | Atlanta Area Council 092 | 612 Colrain Store Rd | | Douglasville, GA 30134-7286 | First Class Mail |
| Affiliates | Community Grand Lodge Of Masons | Northern Star Council 250 | 11501 Masonic Home Dr | | Minneapolis, MN 55437-3641 | First Class Mail |
| Affiliates | Community Healthcare Clinic | Northwest Texas Council 587 | 200 Mlk Jr Blvd | | Wichita Falls, TX 76301-1212 | First Class Mail |
| Affiliates | Community Housing Innovations | Suffolk County Council Inc 404 | 3240 Route 112 | | Medford, NY 11763-1447 | First Class Mail |
| Affiliates | Community Housing Partners | Blue Ridge Mtns Council 599 | 1446 Fayette St | | Martinsville, VA 24112-3361 | First Class Mail |
| Affiliates | Community Learning Center | Samoset Council, Bsa 627 | 500 N Pierce St | | Adams, WI 53910-9532 | First Class Mail |
| Affiliates | Community Learning Center Adc School | Samoset Council, Bsa 627 | 1899 State Highway 47 S | | Lac Du Flambeau, WI 54538-9769 | First Class Mail |
| Affiliates | Community Learning Center, Inc | Longhorn Council 662 | 555 N Grants Ln | | Fort Worth, TX 76108-1800 | First Class Mail |
| Affiliates | Community Learning Center-Hazel Park | Gulf Coast Council A 773 | 415 Soundside Dr | | Gulf Breeze, FL 32563 | First Class Mail |
| Affiliates | Community Lions Club | Middle Tennessee Council 560 | 336 Dunnaway Rd | | Shelbyville, TN 37160-5647 | First Class Mail |
| Affiliates | Community Lutheran Church | Las Vegas Area Council 328 | 3720 E Tropicana Ave | | Las Vegas, NV 89121-7317 | First Class Mail |
| Affiliates | Community Lutheran Church | National Capital Area Council 082 | 21014 Whitfield Pl | | Sterling, VA 20165-7222 | First Class Mail |
| Affiliates | Community Medical Center | Jersey Shore Council 341 | 99 Route 37 W | | Toms River, NJ 08755-6423 | First Class Mail |
| Affiliates | Community Memorial Hospital | Black Swamp Area Council 449 | 208 Columbus St | | Hicksville, OH 43526-1250 | First Class Mail |
| Affiliates | Community Memorial Hospital | Leatherstocking 400 | 150 Broad St | | Hamilton, NY 13346-9575 | First Class Mail |
| Affiliates | Community Montessori | West Tennessee Area Council 559 | 716 Westwood Ave | | Jackson, TN 38301-4265 | First Class Mail |
| Affiliates | Community Of Christ | C/O David Powell | 1103 Main St | | Stewartsville, MO 64490-7106 | First Class Mail |
| Affiliates | Community Of Christ | Denver Area Council 061 | 3780 Ward Rd | | Wheat Ridge, CO 80033-5231 | First Class Mail |
| Affiliates | Community Of Christ | Heart Of America Council 307 | 515 S 15t St | | Odessa, MO 64076-1505 | First Class Mail |
| Affiliates | Community Of Christ | Jayhawk Area Council 197 | 5252 Sw 39Th St | | Topeka, KS 66610-1234 | First Class Mail |
| Affiliates | Community Of Christ | Mississippi Valley Council 141 141 | Po Box 513 | | Nauvoo, IL 62354-0513 | First Class Mail |
| Affiliates | Community Of Christ | Mora Express Council 311 | 902 W 4Th St | | Cameron, MO 64429-1419 | First Class Mail |
| Affiliates | Community Of Christ | President Gerald R Ford 781 | 220 S Center Ave | | Gaylord, MI 49735-1308 | First Class Mail |
| Affiliates | Community Of Christ Abundant Life Ctr | Pony Express Council 311 | 5130 Faraon St | | Saint Joseph, MO 64506-1571 | First Class Mail |
| Affiliates | Community Of Christ Church | Inland Nwest Council 611 | 11515 E Broadway Ave | | Spokane Valley, WA 99206-4910 | First Class Mail |
| Affiliates | Community Of Christ Church | Mid-America Council 326 | 6455 S Lincoln St | | Council Bluffs, IA 51503 | First Class Mail |
| Affiliates | Community Of Christ Church | Mississippi Valley Council 141 141 | 906 W Henry St | | Mt Pleasant, IA 52641-1329 | First Class Mail |
| Affiliates | Community Of Christ Church | Mobile Area Council A Bsa 004 | 672 Azalea Rd | | Mobile, AL 36609-5130 | First Class Mail |
| Affiliates | Community Of Christ Church | Northern Star Council 250 | 110 S 500th St | | Saint Cloud, MN 56303-3826 | First Class Mail |
| Affiliates | Community Of Christ The Redeemer | Shenandoah Council 758 | 110 Crusader Way | | Huntington, WV 25705 | First Class Mail |
| Affiliates | Community Of Faith Church | Greater St Louis Area Council 312 | 5208 Meadowland Pkwy | | Marion, IL 62959-6386 | First Class Mail |
| Affiliates | Community Of Faith Church | Lake Erie Council 440 | 9711 E River Rd | | Elyria, OH 44035-8149 | First Class Mail |
| Affiliates | Community Of Faith Methodist Church | National Capital Area Council 082 | 13234 Franklin Farm Rd | | Herndon, VA 20171-4034 | First Class Mail |
| Affiliates | Community Of Faith Church First Umc | Chief Seattle Council 609 | Po Box 22911 | | Seattle, WA 98122-0911 | First Class Mail |
| Affiliates | Community Of Grace Lutheran Church | Northeast Georgia Council 101 | 1200 Athens Hwy | | Grayson, GA 30017-1769 | First Class Mail |
| Affiliates | Community Of Grace Lutheran Church | Northern Star Council 250 | 4000 Linden St | | White Bear Lake, MN 55110-4252 | First Class Mail |
| Affiliates | Community Of Hope | Anthony Wayne Area 157 | 208 W Jackson St | | Columbia City, IN 46725-2008 | First Class Mail |
| Affiliates | Community Of Hope Church | Grand Canyon Council 010 | 45295 W Honeycutt Ave | | Maricopa, AZ 85139-1805 | First Class Mail |
| Affiliates | Community Of Hope Umc | Longhorn Council 662 | 1800 E Debbie Ln | | Mansfield, TX 76063-3336 | First Class Mail |
| Affiliates | Community Of Joy, Elca | Great Smoky Mountain Council 557 | 841 Saratoga Dr Ne | | Rio Rancho, NM 87144-1202 | First Class Mail |
| Affiliates | Community Of Lutheran Church | Chester County Council 539 | 111 N Main St | | Norwood, PA 19074-1605 | First Class Mail |
| Affiliates | Community Of Morgan'S Point Resort | Longhorn Council 662 | 6 Morgans Point Blvd | | Belton, TX 76513-5428 | First Class Mail |
| Affiliates | Community Of Morgan'S Point Resort | Longhorn Council 662 | 7 Morgans Point Blvd | | Morgans Point Resort, TX 76513-6438 | First Class Mail |
| Affiliates | Community Of Saints | Northern Star Council 250 | 335 Hurley St E | | West St Paul, MN 55118-1605 | First Class Mail |
| Affiliates | Community Of Saints School | Northern Star Council 250 | 335 Hurley St E | | West St Paul, MN 55118-1605 | First Class Mail |
| Affiliates | Community Of St Mary & St Ann | Mid America Council 326 | 807 Saint Marys Blvd | | Charlotte, MI 48813-2215 | First Class Mail |
| Affiliates | Community Presbyterian | Buckskin 617 | 605 Bellefonte Princess Rd | | Ashland, KY 41102-2181 | First Class Mail |
| Affiliates | Community Presbyterian Church | Crater Lake Council 491 | 529 Nw 19Th St | | Redmond, OR 97756-8520 | First Class Mail |
| Affiliates | Community Presbyterian Church | Mt Diablo-Silverado Council 023 | 200 E Leland Rd | | Pittsburg, CA 94565-4947 | First Class Mail |
| Affiliates | Community Presbyterian Church | Mt Diablo-Silverado Council 023 | 2800 Georgia St | | Vallejo, CA 94591-6504 | First Class Mail |
| Affiliates | Community Presbyterian Church | North Florida Council 087 | 150 Sherry Dr | | Atlantic Beach, FL 32233-5236 | First Class Mail |
| Affiliates | Community Presbyterian Church | Northern New Jersey Council, Bsa 333 | 145 Centre Ave | | Bergenfield, NJ 07621 | First Class Mail |
| Affiliates | Community Presbyterian Church | Patriots Path Council 358 | Po Box 1449 | | Pinehurst, NC 28370-1449 | First Class Mail |
| Affiliates | Community Presbyterian Church | Patriots Path Council 358 | 120 Main St | | Chester, NJ 07930 | First Class Mail |
| Affiliates | Community Presbyterian Church | South Texas Council 577 | Po Box 147 | | Port Aransas, TX 78373-0147 | First Class Mail |
| Affiliates | Community Presbyterian Church | Westmoreland Fayette 512 | Po Box 361 | | New Alexandria, PA 15670-0361 | First Class Mail |
| Affiliates | Community Presbyterian Church A.F. | Utah National Parks 591 | 75 N 100 E | | American Fork, UT 84003-1732 | First Class Mail |
| Affiliates | Community Presbyterian Church Church | Pacific Harbors Council, Bsa 612 | 1201 Lafayette St S | | Tacoma, WA 98444-4109 | First Class Mail |
| Affiliates | Community Presbyterian Church Plainf | Greater Los Angeles Area 033 | 23630 Hillsborough Dr | | West Hills, CA 91307-1100 | First Class Mail |
| Affiliates | Community Recing Of San Dimas | Greater Los Angeles Area 033 | 2250 Sycamore St | | San Dimas, CA 91773-4400 | First Class Mail |
| Affiliates | Community Rowing Of San Diego | San Diego-Imperial Council 049 | 1001 C Ave | | Coronado, CA 92118-3006 | First Class Mail |
| Affiliates | Community School 112 | Greater New York Councils, Bsa 640 | 1925 Schieffelin Ave | | Bronx, NY 10466-5231 | First Class Mail |
| Affiliates | Community Service Venturing | Alameda Council Bsa 022 | 2857 Lincoln Ave | | Alameda, CA 94501-3068 | First Class Mail |
| Affiliates | Community Support Inc | Transatlantic Council, Bsa 802 | Gessener Strasse 30 | | 60526 Frankfurt | Germany | First Class Mail |
| Affiliates | Community Support Assoc Frankfurt | Transatlantic Council, Bsa 802 | Gessener Strasse 30 | | 09189 | Germany | First Class Mail |
| Affiliates | Community Support Association Frankfurt | Transatlantic Council, Bsa 802 | Joachim-Becher-Str. 18 | | Frankfurt, 60435 | Germany | First Class Mail |
| Affiliates | Community Support Assoc Frankfurt | Transatlantic Council, Bsa 802 | Gessener Strasse 30 | | 09213 | Germany | First Class Mail |
| USO - Int | Community Support Association Frankfurt | Gessener Strasse 30 | | Frankfurt, 60435 | Germany | First Class Mail |
| USO - Int | Community Support Association Frankfurt | Gessener Strasse 30 | 60320 Frankfurt | | Germany | First Class Mail |
| Affiliates | Community Umc | Hawk Mountain Council 528 | 33 00 Saint Lawrence Ave | | Reading, PA 19606-2341 | First Class Mail |
| Affiliates | Community Utd Methodist Church | Baltimore Area Council 220 | 1690 Middletown Rd | | Colora, MD 21917-1206 | First Class Mail |
| Affiliates | Community Utd Methodist Church | Baltimore Area Council 220 | 8680 Smalls Road Rd | | Pasadena, MD 21122 | First Class Mail |
| Affiliates | Community Utd Methodist Church | Black Warrior Council 006 | 147 Aurora Ln | | Prattville, AL 36067-4844 | First Class Mail |
| Affiliates | Community Utd Methodist Church | Blue Grass Council 204 | 2999 Richmond Rd | | Lexington, KY 40509-1808 | First Class Mail |
| Affiliates | Community Utd Methodist Church | Cape Fear Council 425 | 2900 Galpin Rd | | Wilmington, NC 28412 | First Class Mail |
| Affiliates | Community Utd Methodist Church | Central Florida Council 083 | 309 College Ave | | Fruitland Park, FL 34731-3220 | First Class Mail |
| Affiliates | Community Utd Methodist Church | Central Florida Council 083 | 121 Piney Ridge Rd | | Casselberry, FL 32707-3805 | First Class Mail |
| Affiliates | Community Utd Methodist Church | Central Florida Council 083 | 130 N Church St | | Hopkinsville, MO 40 | First Class Mail |
| Affiliates | Community Utd Methodist Church | Central Minnesota 296 | 220 Junction Rd | | Buffalo, MN 55313-1821 | First Class Mail |
| Affiliates | Community Utd Methodist Church | Grand Canyon Council 010 | 104 W Stern Ave | | Avondale, AZ 85323 | First Class Mail |
| Affiliates | Community Utd Methodist Church | Grand Canyon Council 010 | 127 W Sherman Ave | | Williams, AZ 86046-2564 | First Class Mail |
| Affiliates | Community Utd Methodist Church | Gulf Coast Council A Bsa 089 | 213 W Rucker St | | Oldsmar, FL 34677 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Community Utd Methodist Church | Greater Yosemite Council 059 | 135 Laurel St | | First Class Mail |
| Affiliates | Community Utd Methodist Church | Gulf Stream Council 085 | 3114 Okeechobee Rd | | First Class Mail |
| Affiliates | Community Utd Methodist Church | Gulf Stream Council 085 | 401 Sw 1St St | | First Class Mail |
| Affiliates | Community Utd Methodist Church | Inland Nwest Council 611 | 1470 W Hanley Ave | | First Class Mail |
| Affiliates | Community Utd Methodist Church | Miami Valley Council, Bsa 444 | 134 Hay Ave | | First Class Mail |
| Affiliates | Community Utd Methodist Church | Miami Valley Council, Bsa 444 | 339 N Franklin St | | First Class Mail |
| Affiliates | Community Utd Methodist Church | Mid-America Council 326 | 1st and Baker Dr | | First Class Mail |
| Affiliates | Community Utd Methodist Church | Montana Council 315 | 750 Electric Ave | | First Class Mail |
| Affiliates | Community Utd Methodist Church | Mountaineer Area 615 | 1966 Grafton Rd | | First Class Mail |
| Affiliates | Community Utd Methodist Church | Mt Diablo-Silverado Council 023 | 1875 Fairfield Ave | | First Class Mail |
| Affiliates | Community Utd Methodist Church | Pacific Skyline Council 031 | 777 Miramontes St | | First Class Mail |
| Affiliates | Community Utd Methodist Church | President Gerald R Ford 781 | 1614 Ruddiman Dr | | First Class Mail |
| Affiliates | Community Utd Methodist Church | Simon Kenton Council 441 | 120 N Pickaway St | | First Class Mail |
| Affiliates | Community Utd Methodist Church | Three Fires Council 127 | 400 W Spring St | | First Class Mail |
| Affiliates | Community Utd Methodist Church | Tidewater Council 596 | 1072 Old Kempsville Rd | | First Class Mail |
| Affiliates | Community Utd Methodist Church | Water And Woods Council 782 | Po Box 186 | | First Class Mail |
| Affiliates | Community Utd Methodist Mens Club | Cascade Pacific Council 492 | 6612 Ne Glisan St | | First Class Mail |
| Affiliates | Community Utd Presbyterian Church | Westmoreland Fayette 512 | Po Box 361 | | First Class Mail |
| Affiliates | Compass Christian Church | Great Lakes Fsc 272 | 35475 S Mile Rd | | First Class Mail |
| Affiliates | Compass Christian Church | Longhorn Council 662 | 2600 Hall Johnson Rd | | First Class Mail |
| Affiliates | Complete Structural Consulting | Crossroads Of America 160 | 9880 Westpoint Dr Ste 100 | | First Class Mail |
| Affiliates | Completely Kids | Mid-America Council 326 | 2566 Saint Marys Ave | | First Class Mail |
| Affiliates | Completely Kids Nmrs Middle School | Mid-America Council 326 | 2215 S 46Th St | | First Class Mail |
| Affiliates | Composite F Am Masonic Lodge 499 | Great Lakes Fsc 272 | 27151 Gratiot Ave | | First Class Mail |
| Affiliates | Compton Fire Dept Station 1 | Greater Los Angeles Area 033 | 201 S Acacia Ave | | First Class Mail |
| Affiliates | Computer Bits Inc | Pathway To Adventure 456 | 7805 Palm Dr | | First Class Mail |
| Affiliates | Comstock North | Southern Shores Fsc 783 | 3100 N 26Th St | | First Class Mail |
| Affiliates | Comstock Park Comm Outreach Coalition | President Gerald R Ford 781 | 100 Betty St Ne | | First Class Mail |
| Affiliates | Conant Elementary School PTO | Great Lakes Fsc 272 | 4100 Quarton Rd | | First Class Mail |
| Affiliates | Concerned Adults For Troop 146 | Great Lakes Fsc 272 | 21641 Yale St | | First Class Mail |
| Affiliates | Concerned Adults Of Juveniles | Calcasieu Area Council 209 | Po Box 2073 | | First Class Mail |
| Affiliates | Concerned Adults Of Troop 248 | Great Lakes Fsc 272 | 49658 Guy Dr | | First Class Mail |
| Affiliates | Concerned Citizens Group | Blue Grass Council 204 | 2002 Memphis Ct | | First Class Mail |
| Affiliates | Concerned Citizens | Westchester Putnam 388 | 625 Douglas Rd | | First Class Mail |
| Affiliates | Concerned Citizens An Indian Lake Elem | Middle Tennessee Council 560 | 505 Indian Lake Rd | | First Class Mail |
| Affiliates | Concerned Citizens At Moore Elementary | Middle Tennessee Council 560 | 1061 Lewisburg Pike | | First Class Mail |
| Affiliates | Concerned Citizens Benjamin Sch Distr 25 | Three Fires Council 127 | 2894250 Saint Charles Rd | | First Class Mail |
| Affiliates | Concerned Citizens For Holy Cross | Heart Of America Council 307 | 540 Holmes St | | First Class Mail |
| Affiliates | Concerned Citizens For Scouting | Pathway To Adventure 456 | 2211 Aberdeen Ct | | First Class Mail |
| Affiliates | Concerned Citizens For Young Adults | Cherokee Area Council 556 | 153 N Lake Ter | | First Class Mail |
| Affiliates | Concerned Citizens For Youth Our Comnity | Gulf Stream Council 085 | 3720 Sherwood Blvd | | First Class Mail |
| Affiliates | Concerned Citizens Group | Middle Tennessee Council 560 | 1135 Rucker Rd | | First Class Mail |
| Affiliates | Concerned Citizens Kc | Neighborhood Academy | 1619 E 24Th Ter | | First Class Mail |
| Affiliates | Concerned Citizens Meadowmere Elem | Heart Of America Council 307 | 7010 E 136Th St | | First Class Mail |
| Affiliates | Concerned Citizens Monte Sano Village | Istrouma Area Council 211 | 1002 E Mason Ave | | First Class Mail |
| Affiliates | Concerned Citizens Of Anoka | West Tennessee Area Council 559 | 2055 Rosemark Rd | | First Class Mail |
| Affiliates | Concerned Citizens Of Bear River Valley | Trapper Trails 589 | 660 N 100 E | | First Class Mail |
| Affiliates | Concerned Citizens Of Beech Community | Middle Tennessee Council 560 | 3124 Long Hollow Pike | | First Class Mail |
| Affiliates | Concerned Citizens Of Bradford | Five Rivers Council, Inc 375 | 9888 Old State Rd | | First Class Mail |
| Affiliates | Concerned Citizens Of Camp Tuscarora | Baden-Powell Council 368 | 209 Summit Rd | | First Class Mail |
| Affiliates | Concerned Citizens Of Cedar Hill | Middle Tennessee Council 560 | 7617 Highway 41 N Ste 101 | | First Class Mail |
| Affiliates | Concerned Citizens Of Chickasaw | Istrouma Area Council 211 | 16219 Highway 10 | | First Class Mail |
| Affiliates | Concerned Citizens Of Clarksdale | Istrouma Area Council 211 | 801 Swan Ave | | First Class Mail |
| Affiliates | Concerned Citizens Of Conn West | Heart Of America Council 307 | 1100 High Grove Rd | | First Class Mail |
| Affiliates | Concerned Citizens Of Crew 370 | Istrouma Area Council 211 | 43285 Bayou Narcisse Rd | | First Class Mail |
| Affiliates | Concerned Citizens Of Danville | Prairielands 117 | 9994 Camp Drake Rd | | First Class Mail |
| Affiliates | Concerned Citizens Of Dearing Elementary | Las Vegas Area Council 328 | 3046 Ferndale St | | First Class Mail |
| Affiliates | Concerned Citizens Of Dinuba | Sequoia Council 027 | 350 N Eaton Ave | | First Class Mail |
| Affiliates | Concerned Citizens Of Ecke | Circle Ten Council 571 | Po Box 392 | | First Class Mail |
| Affiliates | Concerned Citizens Of Hampton Hall | Atlanta Area Council 092 | 10545 Centennial Dr | | First Class Mail |
| Affiliates | Concerned Citizens Of Hawthorne | Sioux Council 733 | 422 N Duluth Ave | | First Class Mail |
| Affiliates | Concerned Citizens Of Henderson County | West Tennessee Area Council 559 | 317 W Church St | | First Class Mail |
| Affiliates | Concerned Citizens Of Ingels School | Heart Of America Council 307 | 11600 Food Ln | | First Class Mail |
| Affiliates | Concerned Citizens Of Laselere | Grand Teton Council 107 | Po Box 70 | | First Class Mail |
| Affiliates | Concerned Citizens Of Lemoore | Sequoia Council 027 | 1248 W Oak Drive Cn | | First Class Mail |
| Affiliates | Concerned Citizens Of Norwood Park | Pathway To Adventure 456 | 6113 N Northcott Ave | | First Class Mail |
| Affiliates | Concerned Citizens Of Pack 228 | Las Vegas Area Council 328 | 4668 Petaluma Cir | | First Class Mail |
| Affiliates | Concerned Citizens Of Pack 29 | Sequoia Council 027 | 6263 E Holman Ave | | First Class Mail |
| Affiliates | Concerned Citizens Of Pack 378 | Middle Tennessee Council 560 | 6300 Leanate Pike | | First Class Mail |
| Affiliates | Concerned Citizens Of Pack 401 | Las Vegas Area Council 328 | 6143 Hickory St | | First Class Mail |
| Affiliates | Concerned Citizens Of Pierce County | Coastal Georgia Council 099 | 3116 Rhett Cir | | First Class Mail |
| Affiliates | Concerned Citizens Of Post 4 | Louisiana Purchase Council 213 | 174 O Highway 167 | | First Class Mail |
| Affiliates | Concerned Citizens Of Prairie School | Prairielands 117 | 2102 E Washington St | | First Class Mail |
| Affiliates | Concerned Citizens Of Prince George | Heart Of Virginia Council 602 | 559 Trenton Dr | | First Class Mail |
| Affiliates | Concerned Citizens Of Redfield | Sioux Council 733 | 17649 392Nd Ave | | First Class Mail |
| Affiliates | Concerned Citizens Of Riverwoods School | Three Fires Council 127 | 2225 Keim Rd | | First Class Mail |
| Affiliates | Concerned Citizens Of Salina | Utah National Parks 591 | 90 W Main St | | First Class Mail |
| Affiliates | Concerned Citizens Of Selma | Sequoia Council 027 | 132 W Burlwood Ln | | First Class Mail |
| Affiliates | Concerned Citizens Of Sharpe Elementary | Middle Tennessee Council 560 | 6217 Nolensville Pike | | First Class Mail |
| Affiliates | Concerned Citizens Of Sioux Falls | Sioux Council 733 | 800 N West Ave | | First Class Mail |
| Affiliates | Concerned Citizens Of St. Pauls | Cape Fear Council 425 | 253 Gentle Woods Dr | | First Class Mail |
| Affiliates | Concerned Citizens Of Sumner County | Middle Tennessee Council 560 | 555 Hickory Hills Blvd | | First Class Mail |
| Affiliates | Concerned Citizens Of Thomas Paine | Prairielands 117 | 1801 James Cherry Dr | | First Class Mail |
| Affiliates | Concerned Citizens Of Tracy | Sioux Council 733 | 162 Morgan St | | First Class Mail |
| Affiliates | Concerned Citizens Of Troop 29 | Sequoia Council 027 | 6263 E Holman Ave | | First Class Mail |
| Affiliates | Concerned Citizens Of Venturing | Prairielands 117 | 802 W Main St | | First Class Mail |
| Affiliates | Concerned Citizens Of Westdale Heights | Istrouma Area Council 211 | 849 S 17Th St | | First Class Mail |
| Affiliates | Concerned Citizens Of Yankee Ridge | Prairielands 117 | 2102 S Anderson St | | First Class Mail |
| Affiliates | Concerned Citizens Parents Of Albany | Istrouma Area Council 211 | Po Box 965 | | First Class Mail |
| Affiliates | Concerned Citizens Robert Frost Elem | Sioux Council 733 | 4708 S Arthur Cir | | First Class Mail |
| Affiliates | Concerned Citizens Symington Elem Sch | Heart Of America Council 307 | 8650 Ruskin Way | | First Class Mail |
| Affiliates | Concerned F Pack St Pauls | Cape Fear Council 425 | 253 Gentle Woods Dr | | First Class Mail |
| Affiliates | Concerned Faculty Of Dupont Elementary | Denver Area Council 061 | 7970 Kimberly St | | First Class Mail |
| Affiliates | Concerned Families Of The Hmong Comnty | Sequoia Council 027 | 530 W Sierra Ave | | First Class Mail |
| Affiliates | Concerned Parents | C/O John Robersa | 16545 Redmond Way Apt 309C | | First Class Mail |
| Affiliates | Concerned Group Of Parents | Chief Seattle Council 609 | 6830 Ne Bothell Way Pmb 352 Ste C | | First Class Mail |
| Affiliates | Concerned Nshore Parents For Scouting | Chief Seattle Council 609 | 6830 Ne Bothell Way Pmb 352 Ste C | | First Class Mail |
| Affiliates | Concerned Parent Of Capitol Square | Istrouma Area Council 211 | 700 N 17Th St | | First Class Mail |
| Affiliates | Concerned Parents | Ore-Ida Council 106 - Bsa 106 | 341 W Crestwood Dr | | First Class Mail |
| Affiliates | Concerned Parents Brooklote Charter Sch | Heart Of America Council 307 | 1815 E 63Rd St | | First Class Mail |
| Affiliates | Concerned Parents Century Villages | At Cabrillo | 2176 Atlantic Ave | | First Class Mail |
| Affiliates | Concerned Parents For Scouting | Pathway To Adventure 456 | 2359 N Winslet Dr | | First Class Mail |
| Affiliates | Concerned Parents Glen Oaks Park Elem | Istrouma Area Council 211 | 5656 Lanier Dr | | First Class Mail |
| Affiliates | Concerned Parents Hughes Mid Sch | Long Beach Area Council 032 | 2176 Atlantic Ave | | First Class Mail |
| Affiliates | Concerned Parents James Garfield Elem | Long Beach Area Council 032 | 2625 Junipero Ave | | First Class Mail |
| Affiliates | Concerned Parents Melbourne Elem | Long Beach Area Council 032 | 2176 Atlantic Ave | | First Class Mail |
| Affiliates | Concerned Parents Menden Elem Sch | Gateway Area 624 | 1 N Main St | | First Class Mail |
| Affiliates | Concerned Parents Nativity Catholic Ch | Crossroads Of America 160 | 7725 Sawmhern Ave | | First Class Mail |
| Affiliates | Concerned Parents Of | Duane St Apartments Complex | 3701 Duane St | | First Class Mail |
| Affiliates | Concerned Parents of Adkins Elementary | Longhorn Council 662 | 2625 Junipero Ave Apt B | | First Class Mail |
| Affiliates | Concerned Parents Of Alta | Heart Of America Council 307 | 7960 Troost Ave | | First Class Mail |
| Affiliates | Concerned Parents Of Almond School | Pacific Skyline Council 031 | 160 Fernway Ct | | First Class Mail |
| Affiliates | Concerned Parents Of Arrowwood Village | Istrouma Area Council 211 | 1957 N Ardenwood Dr | | First Class Mail |
| Affiliates | Concerned Parents Of Barkdull School | Heart Of America Council 307 | 2020 W Lake Sammamish Pkwy Ne | | First Class Mail |
| Affiliates | Concerned Parents Of Barkstall School | Prairielands 117 | 2201 Hallbeck Dr | | First Class Mail |
| Affiliates | Concerned Parents Of Chavez Elementary | Long Beach Area Council 032 | 2625 Junipero Ave Apt B | | First Class Mail |
| Affiliates | Concerned Parents Of Coronado Middle | Heart Of America Council 307 | 1735 N 64Th Ter | | First Class Mail |
| Affiliates | Concerned Parents Of Cotton/Burbank | Heart Of America Council 307 | 4700 Purdue Ln | | First Class Mail |
| Affiliates | Concerned Parents Of Cub Pack 429 | Chief Seattle Council 609 | 12107 Ne 168Th Pl | | First Class Mail |
| Affiliates | Concerned Parents Of Douglass Elem | San Diego Imperial Council 049 | 11102 Tampere Ct | | First Class Mail |
| Affiliates | Concerned Parents Of Dowley Elementary | Long Beach Area Council 032 | 2625 Junipero Ave Apt B | | First Class Mail |
| Affiliates | Concerned Parents Of Edison Elementary | Long Beach Area Council 032 | 2625 Junipero Ave Apt B | | First Class Mail |
| Affiliates | Concerned Parents Of Emmanuel | Heart Of America Council 307 | 10530 Greenwood Rd | | First Class Mail |
| Affiliates | Concerned Parents Of Ervin | Heart Of America Council 307 | 3001 Somerset Dr | | First Class Mail |
| Affiliates | Concerned Parents Of Garden Hills | Prairielands 117 | 2001 Garden Hills Dr | | First Class Mail |
| Affiliates | Concerned Parents Of Garfield | Istrouma Area Council 211 | 610 E Lincoln St | | First Class Mail |
| Affiliates | Concerned Parents Of Girls Troop 422 | Rainbow Council 702 | 4700 W Iris Ln | | First Class Mail |
| Affiliates | Concerned Parents Of Glen Eyrie | Long Beach Area Council 032 | 2176 Atlantic Ave | | First Class Mail |
| Affiliates | Concerned Parents Of Great Lakes | Greater New York Councils, Bsa 640 | Staten Island Branch 335 St George Rd | | First Class Mail |
| Affiliates | Concerned Parents Of Happy Hollow | Long Beach Area Council 032 | 2176 Atlantic Ave | | First Class Mail |
| Affiliates | Concerned Parents Of Hill Field | Las Vegas Area Council 328 | 5150 Desert Inn Rd | | First Class Mail |
| Affiliates | Concerned Parents Of Horace Mann | Las Vegas Area Council 328 | 2176 Atlantic Ave | | First Class Mail |
| Affiliates | Concerned Parents Of Jack Elementary | Long Beach Area Council 032 | 2625 Junipero Ave Apt B | | First Class Mail |
| Affiliates | Concerned Parents Of Isbister Elementary | Pacific Skyline Council 031 | 525 Arundel Rd | | First Class Mail |
| Affiliates | Concerned Parents Of Jackson Elementary | Chief Seattle Council 609 | 3210 S 17Th St | | First Class Mail |
| Affiliates | Concerned Parents Of Jefferson | South Texas Council 577 | 10817 Stonewall Ave | | First Class Mail |
| Affiliates | Concerned Parents Of Kelly Elementary | Istrouma Area Council 211 | 998 S 10Th St | | First Class Mail |
| Affiliates | Concerned Parents Of Kennedy Elem | Heart Of America Council 307 | 3451 Jarboe St | | First Class Mail |
| Affiliates | Concerned Parents Of Langley Elem School | Chief Seattle Council 609 | 2259 N Williams St | | First Class Mail |
| Affiliates | Concerned Parents Of Lincoln Elementary | Long Beach Area Council 032 | 2625 Junipero Ave Apt B | | First Class Mail |
| Affiliates | Concerned Parents Of Lindbergh | Long Beach Area Council 032 | 2176 Atlantic Ave | | First Class Mail |
| Affiliates | Concerned Parents Of Lot / Wc | Greater Tampa Bay Area 089 | 2209 Collier Pkwy Ste 118 | | First Class Mail |
| Affiliates | Concerned Parents Of Lowell Elementary | Long Beach Area Council 032 | 2625 Junipero Ave Apt B | | First Class Mail |
| Affiliates | Concerned Parents Of Manzanita | Long Beach Area Council 032 | 2176 Atlantic Ave | | First Class Mail |
| Affiliates | Concerned Parents Of Margaret Mead | Chief Seattle Council 609 | 1826 217Th Way Ne | | First Class Mail |
| Affiliates | Concerned Parents Of Marion | Chief Seattle Council 609 | 1826 217Th Way Ne | | First Class Mail |
| Affiliates | Concerned Parents Of Mcmillin Elementary | San Diego Imperial Council 049 | 1418 Plumas Pmm Pl | | First Class Mail |
| Affiliates | Concerned Parents Of Muir | Long Beach Area Council 032 | 2176 Atlantic Ave | | First Class Mail |
| Affiliates | Concerned Parents Of Nelson Academy | Long Beach Area Council 032 | 2625 Junipero Ave Apt B | | First Class Mail |
| Affiliates | Concerned Parents Of Orland Hills | Pathway To Adventure 456 | 8504 Dwight Ct | | First Class Mail |
| Affiliates | Concerned Parents Of Pack 12 | Greater New York Councils, Bsa 640 | 350 Veterans Memorial Hwy | | First Class Mail |
| Affiliates | Concerned Parents Of Pack 140 | Las Vegas Area Council 328 | 231 Bailey Island Dr | | First Class Mail |
| Affiliates | Concerned Parents Of Pack 16 | Las Vegas Area Council 328 | 6600 W Cottonwood Cir | | First Class Mail |
| Affiliates | Concerned Parents Of Pack 20 | Long Beach Area Council 032 | 2801 Bomberry St | | First Class Mail |
| Affiliates | Concerned Parents Of Pack 267 | Las Vegas Area Council 328 | 9010 Heritage Ave | | First Class Mail |
| Affiliates | Concerned Parents Of Pack 267 | Long Beach Area Council 032 | 2377 Granada Ave | | First Class Mail |
| Affiliates | Concerned Parents Of Pack 350 | Pathway To Adventure 456 | 3560 Excalibur Ct | | First Class Mail |
| Affiliates | Concerned Parents Of Pack 353 | Pathway To Adventure 456 | 17W Oakes Dr | | First Class Mail |
| Affiliates | Concerned Parents Of Pack 357 | Great Lakes Fsc 272 | 9955 N Joyce Dr | | First Class Mail |
| Affiliates | Concerned Parents Of Pack 4025 | San Diego Imperial Council 049 | 1418 Plumas Pl | | First Class Mail |
| Affiliates | Concerned Parents Of Pack 42 | Pacific Harbors Council, Bsa 612 | 8462 S Park Ave | | First Class Mail |
| Affiliates | Concerned Parents Of Pack 525 | Las Vegas Area Council 328 | 2815 W Ford Ave Apt 1030 | | First Class Mail |
| Affiliates | Concerned Parents Of Pack 549 | Chief Seattle Council 609 | 3050 Brighton Pl | | First Class Mail |
| Affiliates | Concerned Parents Of Pack 718 | C/O Ben Newman | 7009 Dartbrook Dr | | First Class Mail |
| Affiliates | Concerned Parents Of The Hmong Comnty | Sequoia Council 027 | 157 W Sierra Perry Ct | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | Concerned Parents Of Patton Elementary | Middle Tennessee Council 560 | 1003 Woodridge Pl | Mount Juliet, TN 37122-3085 | | First Class Mail |
| Affiliates | Concerned Parents Of Ps 188X | Greater New York Councils, Bsa 640 | 770 Grote St | Bronx, NY 10460-1007 | | First Class Mail |
| Affiliates | Concerned Parents Of Ramona Elementary | Long Beach Area Council 032 | 3176 Atlantic Ave | Long Beach, CA 90806-4838 | | First Class Mail |
| Affiliates | Concerned Parents Of Robert | Istrouma Area Council 211 | 21285 E Prevost Ln | Loranger, LA 70446-1721 | | First Class Mail |
| Affiliates | Concerned Parents Of Roosevelt Terrace | Istrouma Area Council 211 | 1255 W Roosevelt St | Baton Rouge, LA 70802-8700 | | First Class Mail |
| Affiliates | Concerned Parents Of Roseland Montessori | Istrouma Area Council 211 | 12516 S Time Ave | Roseland, LA 70456 | | First Class Mail |
| Affiliates | Concerned Parents Of Roundy Elementary | Las Vegas Area Council 328 | 2755 Mohave | Las Vegas, NV 89146 | | First Class Mail |
| Affiliates | Concerned Parents Of Santa Fe | Heart Of America Council 307 | 8908 Old Santa Fe Rd | Kansas City, MO 64138-3911 | | First Class Mail |
| Affiliates | Concerned Parents Of Scotlandville | Istrouma Area Council 211 | 10666 Scotland Ave | Baton Rouge, LA 70807-3050 | | First Class Mail |
| Affiliates | Concerned Parents Of Smith Elementary | Long Beach Area Council 032 | 1625 Junipero Ave Apt B | Long Beach, CA 90804-1462 | | First Class Mail |
| Affiliates | Concerned Parents Of Syracuse | Trapper Trails 589 | 2371 W 1125 S | Syracuse, UT 84075-7085 | | First Class Mail |
| Affiliates | Concerned Parents Of Troop 2010 | San Diego Imperial Council 049 | 1790 Sunny Crest Ln | Bonita, CA 91902-4057 | | First Class Mail |
| Affiliates | Concerned Parents Of Troop 25 | Suffolk County Council Inc 404 | 43 Nimitz Ave | Brentwood, NY 11717-3503 | | First Class Mail |
| Affiliates | Concerned Parents Of Troop 578 | Las Vegas Area Council 328 | 2505 Anthem Village Dr # E209 | Henderson, NV 89052-5505 | | First Class Mail |
| Affiliates | Concerned Parents Of Troop 593 | South Plains Council 694 | 17601 County Road 1530 | Odem, TX 79364-6867 | | First Class Mail |
| Affiliates | Concerned Parents Of Troop 678 | Las Vegas Area Council 328 | 9029 Iron Hitch Ave | Las Vegas, NV 89143-4430 | | First Class Mail |
| Affiliates | Concerned Parents Of Truman Ctr Hs | Heart Of America Council 307 | 9601 James A Reed Rd | Kansas City, MO 64134-1652 | | First Class Mail |
| Affiliates | Concerned Parents Of Utah County | Utah National Parks 591 | 860 N 900 W | Provo, UT 84604-1169 | | First Class Mail |
| Affiliates | Concerned Parents Of Venture Crew 1403 | Long Beach Area Council 032 | 19534 Alida Ave | Cerritos, CA 90703-7512 | | First Class Mail |
| Affiliates | Concerned Parents Of Venturing Crew 422 | Rainbow Council 702 | 4730 W Iris Ln | Monee, IL 60449-6402 | | First Class Mail |
| Affiliates | Concerned Parents Of Webster Elementary | Long Beach Area Council 032 | 1625 Junipero Ave Apt B | Long Beach, CA 90804-1462 | | First Class Mail |
| Affiliates | Concerned Parents Of Wesley Chapel | Greater Tampa Bay Area 089 | 5450 Bruce B Downs Blvd | Wesley Chapel, FL 33544-8616 | | First Class Mail |
| Affiliates | Concerned Parents Of Whitney | Las Vegas Area Council 328 | 117 S Comprion Rd | Las Vegas, NV 89145-4726 | | First Class Mail |
| Affiliates | Concerned Parents Of Whittier Elementary | Long Beach Area Council 032 | 1625 Junipero Ave Apt B | Long Beach, CA 90804-1462 | | First Class Mail |
| Affiliates | Concerned Parents Of Willard Elementary | Long Beach Area Council 032 | 1625 Junipero Ave Apt B | Long Beach, CA 90804-1462 | | First Class Mail |
| Affiliates | Concerned Parents Of Wood Plaza | Istrouma Area Council 211 | 9990 Avenue J | Baton Rouge, LA 70807-7009 | | First Class Mail |
| Affiliates | Concerned Parents Of Wynn Elementary | Las Vegas Area Council 328 | 5655 Edna Ave | Las Vegas, NV 89146-6841 | | First Class Mail |
| Affiliates | Concerned Parents Of Zion Terrace | Istrouma Area Council 211 | 1958 Cadillac St | Baton Rouge, LA 70811-5855 | | First Class Mail |
| Affiliates | Concerned Parents Pack 0479 & Troop 0479 | Istrouma Area Council 211 | 29910 S Pine St | Livingston, LA 70754-6111 | | First Class Mail |
| Affiliates | Concerned Parents Roosevelt Elem | Long Beach Area Council 032 | 1625 Junipero Ave Apt B | Long Beach, CA 90804-1462 | | First Class Mail |
| Affiliates | Concerned Parents Vanderbach / Bilbray | Las Vegas Area Council 328 | 8901 Wind Warrior Ave | Las Vegas, NV 89143-5406 | | First Class Mail |
| Affiliates | Concerned Parents Utd Canadian Commty | Long Beach Area Council 032 | 1625 Junipero Ave Apt B | Long Beach, CA 90804-1462 | | First Class Mail |
| Affiliates | Concerned Parents Vegas Verdes Elem | Las Vegas Area Council 328 | 4000 El Parque Ave | Las Vegas, NV 89102-3812 | | First Class Mail |
| Affiliates | Concerned Parents Washington Mid Sch | Long Beach Area Council 032 | 3176 Atlantic Ave | Long Beach, CA 90806-4838 | | First Class Mail |
| Affiliates | Concerned Sooner Uh Oh | Central Georgia Council 096 | 2251 Boy Scout Rd | Byron, GA 31008-9450 | | First Class Mail |
| Affiliates | Concii Management Inc | Great Salt Lake Council 590 | 9891 S Countrywood Dr | Sandy, UT 84092-3713 | | First Class Mail |
| Affiliates | Concord Baptist Church | Southwest Florida Council 088 | 6808 Arbor Bay Ct | Tampa, FL 33625 | | First Class Mail |
| Affiliates | Concord East Side PTO | Lasalle Council 165 | 57156 County Road 13 | Elkhart, IN 46516-9717 | | First Class Mail |
| Affiliates | Concord Elks Lodge 1994 | Mt Diablo Silverado Council 023 | Po Box 621 | Concord, CA 94522-0905 | | First Class Mail |
| Affiliates | Concord Methodist Church | Miami Valley Council, Bsa 444 | 1123 S Main St | Englewood, OH 45322-2820 | | First Class Mail |
| Affiliates | Concord Neighborhood Center | Crossroads Of America 160 | 1310 S Meridian St | Indianapolis, IN 46225-1524 | | First Class Mail |
| Affiliates | Concord North Forest | Blue Ridge Council 551 | 201 E Reed Rd | Anderson, SC 29621-3095 | | First Class Mail |
| Affiliates | Concord Presbyterian Church | Moraine Trails Council 500 | 625 Hooker Rd | West Sunbury, PA 16061-1715 | | First Class Mail |
| Affiliates | Concord Presbyterian Church | Piedmont Council 420 | 1867 Taylorsville Hwy | Statesville, NC 28625-2589 | | First Class Mail |
| Affiliates | Concord School Ptg | Greater St Louis Area Council 312 | 10305 Concord School Rd | Saint Louis, MO 63128-1228 | | First Class Mail |
| Affiliates | Concord Scout House, Inc | The Spirit Of Adventure 227 | 74 Walden St | Concord, MA 01742-2509 | | First Class Mail |
| Affiliates | Concord St Andrews Utd Methodist Ch | National Capital Area Council 082 | 5910 Goldsboro Rd | Bethesda, MD 20817-6334 | | First Class Mail |
| Affiliates | Concord Trinity Utd Methodist Church | Greater St Louis Area Council 312 | 5275 S Lindbergh Blvd | Saint Louis, MO 63126-3915 | | First Class Mail |
| Affiliates | Concord Utd Methodist Church | Buckskin 617 | Po Box 746 | Athens, WV 24712-0746 | | First Class Mail |
| Affiliates | Concord Utd Methodist Church | Lincoln Heritage Council 205 | 1178 Meldeville Rd | Paducah, KY 42001-9690 | | First Class Mail |
| Affiliates | Concord Utd Methodist Church | Miami Valley Council, Bsa 444 | 1123 S Main St | Englewood, OH 45322-2820 | | First Class Mail |
| Affiliates | Concord Utd Methodist Church | Old N State Council 070 | 162 Cherry Hill Rd | Mocksville, NC 27028 | | First Class Mail |
| Affiliates | Concord Utd Methodist Church | Old N State Council 070 | 70 Concord Church Rd | Roxboro, NC 27574-6368 | | First Class Mail |
| Affiliates | Concord Utd Methodist Church | Simon Kenton Council 441 | 30769 Route 50 Chillicothe | Chillicothe, OH 45601 | | First Class Mail |
| Affiliates | Concord Utd Methodist Church | Southern Shores Fsc 783 | 119 S Main St | Concord, MI 49237 | | First Class Mail |
| Affiliates | Concord Utd Methodist Church | Tecumseh 439 | 2963 N State Route 560 | Urbana, OH 43078-9369 | | First Class Mail |
| Affiliates | Concord Utd Methodist Men | Colonial Virginia Council 595 | 19039 Walkers Mill Rd | Jarratt, VA 23867-8541 | | First Class Mail |
| Affiliates | Concord Utd Methodist Mens Club | Great Smoky Mountain Council 557 | 11020 Roane Dr | Knoxville, TN 37934-2916 | | First Class Mail |
| Affiliates | Concord Youth Club | Great Smoky Mountain Council 557 | 11600 S Northshore Dr | Knoxville, TN 37922-4806 | | First Class Mail |
| Affiliates | Concordia Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 5825 Concordia Rd | Columbia, PA 17512-9730 | | First Class Mail |
| Affiliates | Concordia International School | Shanghai | | Pudong | 999 Mingyue Rd | Pudong | China | First Class Mail |
| Affiliates | Concordia International School - Shanghai | 999 Mingyue Rd | Pudong | | China | | First Class Mail |
| Affiliates | Concordia International School Hanoi | Far E Council 803 | Van Tri Golf Compound, Kim No | Dong Anh District | Vietnam | | First Class Mail |
| LISO - Intl | Concordia International School Hanoi | Van Tri Golf Compound, Kim No | Dong Anh District | Vietnam | | | First Class Mail |
| Affiliates | Concordia Lutheran Church | Alamo Area Council 583 | 16801 Huebner Rd | San Antonio, TX 78258-4456 | | First Class Mail |
| Affiliates | Concordia Lutheran Church | Connecticut Rivers Council, Bsa 066 | 40 Pitkin St | Manchester, CT 06040-4408 | | First Class Mail |
| Affiliates | Concordia Lutheran Church | Mma Trails Council 502 | 2623 Brookside Rd | Macungie, PA 18062-9045 | | First Class Mail |
| Affiliates | Concordia Lutheran Church | Pathway To Adventure 456 | 3144 Home Ave | Berwyn, IL 60402-2910 | | First Class Mail |
| Affiliates | Concordia Lutheran Church | Voyageurs Area 286 | 1708 John Ave | Superior, WI 54880-2617 | | First Class Mail |
| Affiliates | Concordia Lutheran Church & School | Blackhawk Area 660 | 7424 N 2Nd St | Machesney Park, IL 61115-2814 | | First Class Mail |
| Affiliates | Concordia Lutheran Church & School | Piedmont Council 420 | 215 5Th Ave Se | Conover, NC 28613-1918 | | First Class Mail |
| Affiliates | Concordia Lutheran School | Southeast Louisiana Council 214 | 1001 Rupp St | Gretna, LA 70053-2147 | | First Class Mail |
| Affiliates | Concord St Andrews Umc | National Capital Area Council 082 | 5910 Goldsboro Rd | Bethesda, MD 20817-6034 | | First Class Mail |
| Affiliates | Conduit Ministries Inc | Allegheny Highlands Council 382 | 120 Delaware Ave | Jamestown, NY 14701-6314 | | First Class Mail |
| Affiliates | Conemaugh Twp Lions Club | Laurel Highlands Council 527 | 201 Hickory St | Davidsville, PA 15928-9309 | | First Class Mail |
| Affiliates | Conestoga Community Organization | Cascade Pacific Council 492 | 11250 Sw Conestoga Dr | Beaverton, OR 97008-8326 | | First Class Mail |
| Affiliates | Conestoga Collective For Youth | Mid-America Council 326 | 2115 Burdette St | Omaha, NE 68110-2335 | | First Class Mail |
| Affiliates | Conestus Lake Sportsman Club Inc | Iroquois Trail Council 376 | Po Box 2208 | Lakeville, NY 14480-0907 | | First Class Mail |
| Affiliates | Conesville Fire Dept | Leatherstocking 400 | 1250 State Route 990V | Gilboa, NY 12076-2619 | | First Class Mail |
| Affiliates | Confluence Academy | Greater St Louis Area Council 312 | 3017 N 13Th St | Saint Louis, MO 63107-3924 | | First Class Mail |
| Affiliates | Confluence Academy - Old North | Greater St Louis Area Council 312 | 1921 Madison St | Saint Louis, MO 63107-2529 | | First Class Mail |
| Affiliates | Confluence Preparatory Academy-Elite | Greater St Louis Area Council 312 | 310 N 15Th St | Saint Louis, MO 63103-2378 | | First Class Mail |
| Affiliates | Congdon - Overlook Lodge 163 F&Am | Patriots Path Council 358 | Po Box 625 | Bernardsville, NJ 07924-0621 | | First Class Mail |
| Affiliates | Congreg Ch In S Glastonbury | Connecticut Rivers Council, Bsa 066 | Po Box 187 | South Glastonbury, CT 06073-0187 | | First Class Mail |
| Affiliates | Congregation Ahavath Chesed | North Florida Council 087 | 8727 San Jose Blvd | Jacksonville, FL 32217-4229 | | First Class Mail |
| Affiliates | Congregation Anshei Sholom | Theodore Roosevelt Council 386 | 472 Hempstead Ave | West Hempstead, NY 11552-2700 | | First Class Mail |
| Affiliates | Congregation Beth Abraham | Baltimore Area Council 220 | 6208 Wallis Ave | Baltimore, MD 21215-3734 | | First Class Mail |
| Affiliates | Congregation Beth El | Mayflower Council 251 | 105 Hudson Rd | Sudbury, MA 01776-1666 | | First Class Mail |
| Affiliates | Congregation Beth El | Sam Houston Area Council 576 | 3900 Raoul Wallenberg Ln | Missouri City, TX 77459-2215 | | First Class Mail |
| Affiliates | Congregation Beth Shalom | Northeast Illinois 129 | 3433 Walters Ave | Northbrook, IL 60062-3217 | | First Class Mail |
| Affiliates | Congregation Beth Shalom | Mt Diablo Silverado Council 023 | 1455 Elm St | Napa, CA 94559-3925 | | First Class Mail |
| Affiliates | Congregation B'Nai Jacob | Connecticut Yankee Council Bsa 072 | 75 Rimmon Rd | Woodbridge, CT 06525-2093 | | First Class Mail |
| Affiliates | Congregation Of Hebaism | Atlanta Area Council 092 | 1681 N Druid Hills Rd Ne | Brookhaven, GA 30319-4155 | | First Class Mail |
| Affiliates | Congregation Olam Tikvah | Circle Ten Council 571 | 7110 Mumford Ct | Dallas, TX 75252-6134 | | First Class Mail |
| Affiliates | Confluence Preparatory Academy-Elite | Greater St Louis Area Council 312 | 310 N 15Th St | Saint Louis, MO 63103-2378 | | First Class Mail |
| Affiliates | Congdon Olam Tikvah Men'S Club | National Capital Area Council 082 | 3800 Glenbrook Rd | Fairfax, VA 22031-3100 | | First Class Mail |
| Affiliates | Congregation Or Atid | Blackhawk Area 660 | 109 Washington St | Algonquin, IL 60102-2627 | | First Class Mail |
| Affiliates | Congregational Church Of Burlington | Connecticut Rivers Council, Bsa 066 | Po Box 1291 | Burlington, CT 06013-0291 | | First Class Mail |
| Affiliates | Congregational Church Of East Canaan | Connecticut Rivers Council, Bsa 066 | 6 Granite Ave | East Canaan, CT 06024 | | First Class Mail |
| Affiliates | Congregational Church Of East Hampton | Connecticut Rivers Council, Bsa 066 | 59 Main St | East Hampton, CT 06424 | | First Class Mail |
| Affiliates | Congregational Church Of Ellington | Connecticut Rivers Council, Bsa 066 | 72 Main St | Ellington, CT 06029-3315 | | First Class Mail |
| Affiliates | Congregational Church Of Elsworth | Katahdin Area Council 216 | Church St | Ellsworth, ME 04605 | | First Class Mail |
| Affiliates | Congregational Church Of Greens Farms | Connecticut Yankee Council Bsa 072 | 71 Hillandale Rd | Westport, CT 06880-5100 | | First Class Mail |
| Affiliates | Congregational Church Of Harwinton | Connecticut Rivers Council, Bsa 066 | 1 Litchfield Rd | Harwinton, CT 06791 | | First Class Mail |
| Affiliates | Congregational Church Of Hollis | Daniel Webster Council, Bsa 330 | 23 Main St | Hollis, NH 03049 | | First Class Mail |
| Affiliates | Congregational Church Of Jefferson Park | Pathway To Adventure 456 | 5320 W Giddings St | Chicago, IL 60630-3604 | | First Class Mail |
| Affiliates | Congregational Church Of Killingworth | Connecticut Rivers Council, Bsa 066 | 273 Route 81 | Killingworth, CT 06419-1318 | | First Class Mail |
| Affiliates | Congregational Church Of Manhasset | Theodore Roosevelt Council 386 | 1845 Northern Blvd | Manhasset, NY 11030 | | First Class Mail |
| Affiliates | Congregational Church Of Marlborough | Connecticut Rivers Council, Bsa 066 | 35 S Main St | Marlborough, CT 06447-1556 | | First Class Mail |
| Affiliates | Congregational Church Of Middlebury | Connecticut Rivers Council, Bsa 066 | 1242 Whittemore Rd | Middlebury, CT 06762-2425 | | First Class Mail |
| Affiliates | Congregational Church Of Naugatuck | Connecticut Rivers Council, Bsa 066 | 9 Division St | Naugatuck, CT 06770-4128 | | First Class Mail |
| Affiliates | Congregational Church Of Raymond | Daniel Webster Council, Bsa 330 | 1 Church St | Raymond, NH 03077 | | First Class Mail |
| Affiliates | Congregational Church Of Roxbury | Connecticut Rivers Council, Bsa 066 | 24 Church St | Roxbury, CT 06783-1703 | | First Class Mail |
| Affiliates | Congregational Church Of South Dartmouth | Narragansett 546 | 17 Middle St | South Dartmouth, MA 02748-3413 | | First Class Mail |
| Affiliates | Congregational Church Of South Hero | Green Mountain 592 | Po Box 99 | South Hero, VT 05486-0099 | | First Class Mail |
| Affiliates | Congregational Church Of Sunnyvale | Silicon Valley Monterey Bay 055 | 1112 S Bernardo Ave | Sunnyvale, CA 94087-2054 | | First Class Mail |
| Affiliates | Congregational Church Of Taftville | Connecticut Rivers Council, Bsa 066 | 16 N B St | Taftville, CT 06380-1490 | | First Class Mail |
| Affiliates | Congregational Church Of The Valley | Grand Canyon Council 010 | 12001 E Shea Blvd | Scottsdale, AZ 85259-5101 | | First Class Mail |
| Affiliates | Congregational Church Of Topsfield | The Spirit Of Adventure 227 | 9 E Common St | Topsfield, MA 01983-1426 | | First Class Mail |
| Affiliates | Congregational Church Of West Suffield | Connecticut Rivers Council, Bsa 066 | Po Box 26 | West Suffield, CT 06093-0026 | | First Class Mail |
| Affiliates | Congregational Church Of Westbrook | Connecticut Rivers Council, Bsa 066 | Po Box 54 | Westbrook, CT 06498 | | First Class Mail |
| Affiliates | Congregational Utd Church Of Christ | Bay Lakes Council 635 | 1511 Nicolet Blvd | Neenah, WI 54956-2983 | | First Class Mail |
| Affiliates | Congregational Utd Church Of Christ | Black Swamp Area Council 449 | 600 W Wayne St | Paulding, OH 45879-1244 | | First Class Mail |
| Affiliates | Congregational Utd Church Of Christ | Lincoln Heritage Council 205 | Po Box 116 | Corydon, IN 47112-0116 | | First Class Mail |
| Affiliates | Congregational Utd Church Of Christ | Mississippi Valley Council 141 141 | Po Box 230 | Denmark, IA 52624-0230 | | First Class Mail |
| Affiliates | Congregational Utd Church Of Christ | Northern Lights Council 429 | Po Box 68 | Minot, ND 58702-0068 | | First Class Mail |
| Affiliates | Congregational Utd Church Of Christ | Overland Trails 322 | 325 N Woodland St | Ainsworth, NE 69210-1350 | | First Class Mail |
| Affiliates | Congregational Utd Church Of Christ | Suffolk County Council Inc 404 | 335 Horseblock Rd | Farmingville, NY 11738-2212 | | First Class Mail |
| Affiliates | Congregational Utd Church Of Christ | Transatlantic Council, Bsa 802 | Po Box 437 | Willimantic, CT 06226 | | First Class Mail |
| Affiliates | Congress Community Organization | Saguache Council 162 | 2032 Congress St | Toledo, OH 43620 | | First Class Mail |
| Affiliates | Congress Of Utd Methodist Church | Sagamore Council 162 | 2032 Congress St | Lafayette, IN 47905-1265 | | First Class Mail |
| Affiliates | Congressional Schools Of Virginia | National Capital Area Council 082 | 3229 Sleepy Hollow Rd | Falls Church, VA 22042-4311 | | First Class Mail |
| Affiliates | Conifer Community Church | Denver Area Council 061 | 9998 Havekost Rd | Conifer, CO 80433-9111 | | First Class Mail |
| Affiliates | Conklin Baptist Church | Baden-Powell Council 368 | Po Box 86 | Conklin, NY 13748-0086 | | First Class Mail |
| Affiliates | Conklin Methodist Church | Monmouth Council, Bsa 347 | 39 Main St | Conklin, NY 13748-0009 | | First Class Mail |
| Affiliates | Conklin Presbyterian Church | Baden-Powell Council 368 | 1175 Conklin Rd | Conklin, NY 13748-1402 | | First Class Mail |
| Affiliates | Conklin Umw | Baden-Powell Council 368 | 39 Main St | Conklin, NY 13748-0084 | | First Class Mail |
| Affiliates | Conn School PTO | Rocky Mountain Council 063 | 3025 Halstead Rd | Colorado Springs, CO 80910-1330 | | First Class Mail |
| Affiliates | Connecticut Elem PTO | Conquistador Council Bsa 413 | 4700 Panorama Blvd | Farmington, NM 87401-2745 | | First Class Mail |
| Affiliates | Connaught Elem | Pine Tree Council 218 | 4250 Connecticut Ave | Portland, ME 04103 | | First Class Mail |
| Correctional Facilities | Connecticut Department Of Correction | | 24 Wolcott Hill Rd | Wethersfield, CT 06109-1152 | | First Class Mail |
| Correctional Facilities | Connecticut Department Of Correction | Attn: Robert Thibodeau, Education Supervisor | 287 Bilton Rd | Somers, CT 06071-1044 | | First Class Mail |
| Correctional Facilities | Connecticut Department Of Correction | | 24 Wolcott Hill Rd | Wethersfield, CT 06109-1152 | | First Class Mail |
| Correctional Facilities | Connecticut Department Of Correction | Attn: Karen Martucci, External Affairs Director | 24 Wolcott Hill Rd | Wethersfield, CT 06109-1152 | | First Class Mail |
| Correctional Facilities | Connecticut Department Of Correction | Attn: Kathleen Maurer, Medical Director | 24 Wolcott Hill Rd | Wethersfield, CT 06109-1152 | | First Class Mail |
| Correctional Facilities | Connecticut Department Of Correction | Attn: Michael Lajoie, Director | 24 Wolcott Hill Rd | Wethersfield, CT 06109-1152 | | First Class Mail |
| Correctional Facilities | Connecticut Department Of Correction | Attn: Molly Malone, Public Relations Manager | 620 Grand Ave | New Haven, CT 06513-2812 | | First Class Mail |
| Correctional Facilities | Connecticut Department Of Correction | Attn: Nicole Anker, Legislative Program Manager | 24 Wolcott Hill Rd | Wethersfield, CT 06109-1152 | | First Class Mail |
| Correctional Facilities | Connecticut Department Of Correction | Attn: Robert Suzio, Legislative Director | 110 Pennyfield Ln | Hartford, CT 06105-2925 | | First Class Mail |
| Correctional Facilities | Connecticut Department Of Correction | Attn: Robert Petriccione, Transportation | | | | First Class Mail |
| Correctional Facilities | Connecticut Department Of Correction | | 286 Sheldon St | Hartford, CT 06106-3406 | | First Class Mail |
| Affiliates | Connecticut Institute For The Blind | Connecticut Rivers Council, Bsa 066 | 4 Wintonbury Ave | Bloomfield, CT 06002 | | First Class Mail |
| Affiliates | Connecticut Valley Sailing School Inc | Patriots Path Council 358 | 888 Congregation St | Union, NJ 07083 | | First Class Mail |
| Affiliates | Connell Presbyterian Church | Blue Mountain Council 604 | 211 E Adams St | Connell, WA 99326-9603 | | First Class Mail |
| Affiliates | Connecticut River Soprano Council | Connecticut Rivers Council, Bsa 066 | 60 Darlin St | East Hartford, CT 06108-3201 | | First Class Mail |
| Affiliates | Connesville Fire And Rescue | Iroquois Trail Council 376 | Po Box 38 | Connesville, NY 14730 | | First Class Mail |
| Affiliates | Connection Church | Southeast Louisiana Council 214 | 4241 Tanglewood Ln | Odessa, TX 79762-5998 | | First Class Mail |
| Affiliates | Connell Memorial Umc | Middle Tennessee Council 560 | 113 Church St | Goodlettsville, TN 37072-2427 | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Connersvile Baptist Temple | Crossroads Of America 160 | 1380 E State Road 44 | Connersville, IN 47331-8291 | First Class Mail |
| Affiliates | Connetquot High School | Suffolk County Council Inc 404 | 190 7Th St | Bohemia, NY 11716-1300 | First Class Mail |
| Affiliates | Connoquenessing Vfd | Moraine Trails Council 500 | Main St | Connoquenessing, PA 16027 | First Class Mail |
| Affiliates | Connor Academy Public Charter School | Grand Teton Council 107 | 1295 Alpine Ave | Chubbuck, ID 83202-3100 | First Class Mail |
| Affiliates | Conn-Weissenberger AL Post 587 | Erie Shores Council 460 | 2020 W Alexis Rd | Toledo, OH 43613-2215 | First Class Mail |
| Affiliates | Conover Police Dept | Piedmont Council 420 | 101 2Nd Ave Ne | Conover, NC 28613 | First Class Mail |
| Affiliates | Conrad American Legion Post 681 | Winnebago Council, Boa 173 | Po Box 681 | Conrad, IA 50621-0681 | First Class Mail |
| Affiliates | Conroe Camp Foundation Inc | Greater New York Councils, Boa 640 | 1712R 66Th Ave | Flushing, NY 11358-3305 | First Class Mail |
| Affiliates | Conroe Camp Foundation Inc | Greater New York Councils, Boa 640 | 9409 Vanderveer St | Queens Village, NY 11428-1720 | First Class Mail |
| Affiliates | Conroy School | Laurel Highlands Council 527 | 1398 Page St | Pittsburgh, PA 15233-2007 | First Class Mail |
| Affiliates | Consejo Escolar Escuela San Agustin | Puerto Rico Council 661 | G-6 San Agustin Calle 6 | San Juan, PR 00926 | First Class Mail |
| Affiliates | Consejo Menzonon Jose Torres Diaz 3836 | Puerto Rico Council 661 | 21 Camino Tomas Morales | San Juan, PR 00926-9208 | First Class Mail |
| Affiliates | Consolidated Edison | Greater New York Councils, Boa 640 | 4 Irving Pl Rm 1602-S | New York, NY 10003-2502 | First Class Mail |
| Affiliates | Constable Precinct 2 Explorer | South Texas Council 577 | 901 S Milmo Ave | Laredo, TX 78043-5244 | First Class Mail |
| Affiliates | Constantia Volunteer Fire Dept | Longhouse Council 373, Route 23 | Constantia, NY 13044 | | First Class Mail |
| Affiliates | Constantia Volunteer Fire Dept. Inc | Longhouse Council 373 | 23 County Route 23 | Constantia, NY 13044 | First Class Mail |
| Affiliates | Constantine Rotary Club | Southern Shores Fsc 783 | 395 Washington St | Constantine, MI 49042-8803 | First Class Mail |
| Affiliates | Conszmmis-Brumob Lodge 2211 | Suffolk County Council Inc 404 | 2075 Deer Park Ave | Deer Park, NY 11729-2120 | First Class Mail |
| Affiliates | Construction Industry Guild Of Rochester | Seneca Waterways Council 397 | 180 Linden Oaks | Rochester, NY 14625-2837 | First Class Mail |
| Affiliates | Contemporary/Theology (Utd/d Methodist Ch | Westark Area Council 016 | 307 W Elm St | Rogers, AR 72756-4535 | First Class Mail |
| Affiliates | Continental Colony Elementary PTA | Atlanta Area Council 092 | 3181 Hogan Rd Sw | Atlanta, GA 30331-2803 | First Class Mail |
| Affiliates | Continental Ranch Ward | Lds Marana State | 3530 W Magee Rd | Tucson, AZ 85741-1126 | First Class Mail |
| Affiliates | Continental School Of Beauty | Seneca Waterways 397 | 633 Jefferson Rd | Rochester, NY 14623-3231 | First Class Mail |
| Affiliates | Continental Village Fire Dept | Westchester Putnam 388 | 12 Spy Pond Rd | Garrison, NY 10524-1114 | First Class Mail |
| Affiliates | Contra Costa Fire Dept | Mt Diablo-Silverado Council 023 | 4288 Folsom Dr | Antioch, CA 94531-8246 | First Class Mail |
| Affiliates | Contra Costa Youth Soccer League | Mt Diablo-Silverado Council 023 | 1134 Lovell Ct | Concord, CA 94520-1832 | First Class Mail |
| Affiliates | Convenant Utd Methodist Church | Inland Nwest Council 611 | 15515 N Glenwiden Dr | Spokane, WA 99208-9743 | First Class Mail |
| Affiliates | Conway Fire Department | Conn River Valley Council 066 | 2401 Conway Rd | Conway, NH 03818 | First Class Mail |
| Affiliates | Conway Ward LDS Church | Pee Dee Area Council 552 | 450 Dunn Short Cut Rd | Conway, SC 29527 | First Class Mail |
| Affiliates | Conyers First Utd Methodist Church | Atlanta Area Council 092 | 921 N Main St Nw | Conyers, GA 30012-4482 | First Class Mail |
| Affiliates | Conyers Police Dept | Atlanta Area Council 092 | 1194 Scott St Se | Conyers, GA 30012-5436 | First Class Mail |
| Affiliates | Cook Elementary PTA | Westark Area Council 016 | 3517 Brooken Hill Dr | Fort Smith, AR 72908-9257 | First Class Mail |
| Affiliates | Cookeville First Utd Methodist Umw | Middle Tennessee Council 560 | 165 E Broad St | Cookeville, TN 38501-3311 | First Class Mail |
| Affiliates | Cooks Corners Elementary School P60 | Lasalle Council 165 | 358 Bullseye Lake Rd | Valparaiso, IN 46383-1978 | First Class Mail |
| Affiliates | Cooks Memorial Presbyterian Church | Mecklenburg County Council 415 | 3413 Mt Holly-Hmtrsvl Rd | Charlotte, NC 28216-8654 | First Class Mail |
| Affiliates | Cooks Umc Mens Club | Middle Tennessee Council 560 | 7919 Lebanon Rd | Mount Juliet, TN 37122-7217 | First Class Mail |
| Affiliates | Cool Community Services | Golden Empire Council 047 | Po Box 171 | Cool, CA 95614-0171 | First Class Mail |
| Affiliates | Cool Spring Baptist Church | Heart Of Virginia Council 602 | Po Box 1600 | Mechanicsville, VA 23116-0003 | First Class Mail |
| Affiliates | Cooley Elementary PTO | Great Lakes Fsc 272 | 1000 Highland Rd | Waterford, MI 48328-3827 | First Class Mail |
| Affiliates | Coolidge Elementary School PTA | Hawkeye Area Council 172 | 6225 C St Ave Sw | Cedar Rapids, IA 52405-3105 | First Class Mail |
| Affiliates | Coolidge Police Dept | Grand Canyon Council 010 | 911 S Arizona Blvd | Coolidge, AZ 85128-5428 | First Class Mail |
| Affiliates | Coolidge School Concerned Parents | Greater Los Angeles Area 033 | 524 Coolidge Dr | San Gabriel, CA 91775-2212 | First Class Mail |
| Affiliates | Coolspring Volunteer Fire Dept | Lasalle Council 165 | 7111 W 400 N | Michigan City, IN 46360-2598 | First Class Mail |
| Affiliates | Coolville Utd Methodist Church | Buckskin 617 | Po Box 125 | Coolville, OH 45723-0125 | First Class Mail |
| Affiliates | Coon Rapids Fire Dept | Northern Star Council 250 | 2831 112Th Ave Nw | Coon Rapids, MN 55433-3402 | First Class Mail |
| Affiliates | Coon Rapids Methodist Church | Northern Star Council 250 | 10506 Hanson Blvd Nw | Coon Rapids, MN 55433-4131 | First Class Mail |
| Affiliates | Coon Rapids Police Dept | Northern Star Council 250 | 11155 Robinson Dr Nw | Coon Rapids, MN 55433-3761 | First Class Mail |
| Affiliates | Coon Valley Conservation Club | Gateway Area 624 | S1005 Knudson Ln | Coon Valley, WI 54623 | First Class Mail |
| Affiliates | Coop Ahorro Y Credito San Rafael | Puerto Rico Council 661 | Calle San Carlos | Quebradillas, PR 00678 | First Class Mail |
| Affiliates | Cooper Avenue Baptist Church | Golden Empire Council 047 | 804 Cooper Ave | Yuba City, CA 95991-3912 | First Class Mail |
| Affiliates | Cooper Elementary PTA | Northeast Georgia Council 101 | 555 Ooico Rd | Loganville, GA 30052-5028 | First Class Mail |
| Affiliates | Cooper Elementary PTO | Three Harbors Council 636 | 249 Comesy St | Burrington, WI 53105-1805 | First Class Mail |
| Affiliates | Cooper Memorial Utd Methodist Church | Lincoln Heritage Council 205 | 9901 Cooper Church Dr | Louisville, KY 40229-1289 | First Class Mail |
| Affiliates | Cooper Mountain PTO | Cascade Pacific Council 492 | 7670 Sw 170Th Ave | Beaverton, OR 97007-5865 | First Class Mail |
| Affiliates | Cooperativa De Ahorros Y Credito Isabela | Puerto Rico Council 661 | Buzon 99 Ruta 5 | Isabela, PR 00662 | First Class Mail |
| Affiliates | Coopers Ruritan Club | East Carolina Council 426 | 896 Macedonia Rd | Spring Hope, NC 27882-8376 | First Class Mail |
| Affiliates | Coopersburg Lions Club | Minsi Trails Council 502 | 34 S Main St | Coopersburg, PA 18036-1951 | First Class Mail |
| Affiliates | Coopersburg Rotary Club | Leathersburking 400 | Po Box 993 | Cooperstown, NY 13326-5993 | First Class Mail |
| Affiliates | Coopersville Utd Methodist Church | President Gerald R Ford 781 | 105 68Th Ave N | Coopersville, MI 49404-9704 | First Class Mail |
| Affiliates | Coopertown Mens Club | Middle Tennessee Council 560 | 3936 Highway 49 W | Springfield, TN 37172-5651 | First Class Mail |
| Affiliates | Coopertown School PTO | Cradle Of Liberty Council 525 | 800 Coopertown Rd | Bryn Mawr, PA 19010-3743 | First Class Mail |
| Affiliates | Coos Bay Lions Club | Oregon Trail Council 697 | Po Box 2 | Coos Bay, OR 97420-0005 | First Class Mail |
| Affiliates | Copake Fire Co | Twin Rivers Council 364 | 390 County Route 7A | Copake, NY 12516-1232 | First Class Mail |
| Affiliates | Copake Fire Co No. 1 | Twin Rivers Council 364 | Po Box 630 | Copake, NY 12516-0630 | First Class Mail |
| Affiliates | Copeland PTO | Sam Houston Area Council 576 | 18018 Forest Heights Dr | Houston, TX 77095-4445 | First Class Mail |
| 1 | Copenhagen International School | Transatlantic Council, Boa 802 | Levantka 4-14, 2150 | Kobenhavn, Denmark | First Class Mail |
| Affiliates | Copenhagen International School | Levantkaj 4-14, 2150 | Kobenhavn | | First Class Mail |
| Affiliates | Copley Police | Great Trail 433 | 1280 Sunset Dr | Copley, OH 44321-1605 | First Class Mail |
| Affiliates | Copley Utd Methodist Church | Great Trail 433 | 1518 S Cleveland Massillon Rd | Copley, OH 44321-1908 | First Class Mail |
| Affiliates | Coplin Township | Katahdin Area Council 216 | 751 Main St | Stratton, ME 04982 | First Class Mail |
| Affiliates | Coppell Bible Fellowship | Circle Ten Council 571 | 751 S Coppell Rd | Coppell, TX 75019-2422 | First Class Mail |
| Affiliates | Coppell Police Dept | Circle Ten Council 571 | 130 Town Center Blvd | Coppell, TX 75019-2127 | First Class Mail |
| Affiliates | Copper Canyon Fire And Medical Authority | Grand Canyon Council 010 | 26 W Salt Mine Rd Unit B | Camp Verde, AZ 86322-7171 | First Class Mail |
| Affiliates | Copper Creek PTA | Grand Canyon Council 010 | 7071 W Hillcrest Blvd | Glendale, AZ 85310-5255 | First Class Mail |
| Affiliates | Copper View Autism Parents Assn | Great Salt Lake Council 590 | 8338 S Mcclendran Ln | West Jordan, UT 84081-4714 | First Class Mail |
| Affiliates | Copperas Cove Moose Lodge 2029 | Longhorn Council 662 | 2685 S Fm 116 | Copperas Cove, TX 76522 | First Class Mail |
| Affiliates | Copperfield Community Assoc Inc | Sam Houston Area Council 576 | 7170 Cherry Park Dr | Houston, TX 77095-2713 | First Class Mail |
| Affiliates | Coppersopolis Fire Protection District | Greater Yosemite Council 059 | Po Box 131 | Copperopolis, CA 95228-0131 | First Class Mail |
| Affiliates | Coptic Orthodox Church | Pathway To Adventure 456 | 1594SS 79th St | Burr Ridge, IL 60527 | First Class Mail |
| Affiliates | Coquitlard Primary Sch After Sch Care | Lasalle Council 165 | 1245 N Sheridan St | South Bend, IN 46628-1226 | First Class Mail |
| Affiliates | Coquille Valley Elks Bpoe 1935 | Oregon Trail Council 697 | 54942 Maple Heights Rd | Coquille, OR 97423-7745 | First Class Mail |
| Affiliates | Coquina Elementary School | Central Florida Council 083 | 850 Knox Mclae Dr | Titusville, FL 32780-6417 | First Class Mail |
| Affiliates | Cora Thomas PTO | Sam Houston Area Council 576 | 6822 Irby Cobb Blvd | Richmond, TX 77469-1167 | First Class Mail |
| Affiliates | Coral Academy Of Science | Nevada Area Council 329 | 6275 Neil Rd | Reno, NV 89511-1136 | First Class Mail |
| Affiliates | Coral Reef Senior High | South Florida Council 084 | 10101 Sw 152Nd St | Miami, FL 33157-1603 | First Class Mail |
| Affiliates | Coral Ridge Elementary School | Lincoln Heritage Council 205 | 10608 National Tpke | Fairdale, KY 40118-9711 | First Class Mail |
| Affiliates | Coral Springs Community Church Inc | South Florida Council 084 | 3266 Nw 99Th Way | Coral Springs, FL 33065-4007 | First Class Mail |
| Affiliates | Coral Springs Police Explorers | South Florida Council 084 | 2801 Coral Springs Dr | Coral Springs, FL 33065-3825 | First Class Mail |
| Affiliates | Coralville Central Parent Teacher Org | Hawkeye Area Council 172 | 505 6Th St | Coralville, IA 52241-2013 | First Class Mail |
| Affiliates | Coralville Noon Optimist | Hawkeye Area Council 172 | Po Box 5196 | Coralville, IA 52241-0196 | First Class Mail |
| Affiliates | Coralville Utd Methodist Church | Hawkeye Area Council 172 | 806 13Th Ave | Coralville, IA 52241-1739 | First Class Mail |
| Affiliates | Coram Fire Dept | Suffolk County Council Inc 404 | 303 Middle Country Rd | Coram, NY 11727-4401 | First Class Mail |
| Affiliates | Coral Lake Outpatient Church | Men'S Club | 1205 Middle Country Rd | Coram, NY 11727-3120 | First Class Mail |
| Affiliates | Corbin Presbyterian Church | Blue Grass Council 204 | 601 Master St | Corbin, KY 40701-1057 | First Class Mail |
| Affiliates | Corcoran Police Dept | Sequoia Council 027 | 1031 Chittenden Ave | Corcoran, CA 93212-2406 | First Class Mail |
| Affiliates | Cordell First Utd Methodist Church | Last Frontier Council 480 | Po Box 378 | Cordell, OK 73632-0378 | First Class Mail |
| Affiliates | Cordera Community Assoc | Pikes Peak Council 060 | 11894 Grand Lawn Cir | Colorado Springs, CO 80924-5003 | First Class Mail |
| Affiliates | Cordia Humphrey American Legion Post 265 | Greater St Louis Area Council 312 | 121 Jackson St | Pevely, MO 63070-1508 | First Class Mail |
| Affiliates | Cordova High Pta | Black Warrior Council 006 | 183 School Rd | Cordova, AL 35550-1116 | First Class Mail |
| Affiliates | Cordova Masonic Lodge 338 | Black Warrior Council 006 | Po Box 259 | Cordova, AL 35550-0259 | First Class Mail |
| Affiliates | Cordova Volunteer Firemens Assoc | Del Mar Va 081 | 11913 Blades Rd E | Cordova, MD 21625-2105 | First Class Mail |
| Affiliates | Cordrywes, Inc | C/O Peter Serene | 683 S Washington St | Elmhurst, IL 60126-4348 | First Class Mail |
| Affiliates | Corfu Rescue Hook And Ladder Co Number 1 | Iroquois Trail Council 376 | 116 E Main St | Corfu, NY 14036-9426 | First Class Mail |
| Affiliates | Corinth Reformed Church | Piedmont Council 420 | 150 167 7Th Ave Nw | Hickory, NC 28601-4158 | First Class Mail |
| Affiliates | Corinth Reformed Utd Church Of Christ | Piedmont Council 420 | 150 167Th Ave Nw | Hickory, NC 28601-2468 | First Class Mail |
| Affiliates | Corinth Missionary Baptist Church | Heart Of Virginia Council 602 | 23 W Williamsburg Rd | Sandston, VA 23150-2009 | First Class Mail |
| Affiliates | Corinth Utd Methodist Church | Katahdin Area Council 216 | Po Box 17 | Corinth, ME 04427-0017 | First Class Mail |
| Affiliates | Corinth Utd Methodist,Covan Elem PTO | Crossroads Of America 160 | 5210 W County Road 400 S | Muncie, IN 47302-8928 | First Class Mail |
| Affiliates | Corinth Volunteer Fire Mens Assoc | Twin Rivers Council 364 | 16 Saratoga Ave | Corinth, NY 12822-1111 | First Class Mail |
| Affiliates | Cork Utd Methodist Church | Greater Tampa Bay Area 089 | 4815 W Sam Allen Rd | Plant City, FL 33565-5501 | First Class Mail |
| Affiliates | Corletes Utd Methodist Church | Northern Lights Council 429 | 18587 Sportsmans Rd | Audubon, MN 56511-8401 | First Class Mail |
| Affiliates | Cornelia Kiwanis Club | Northeast Georgia Council 101 | Cornelia, GA 30531 | | First Class Mail |
| Affiliates | Cornelia Kiwanis Club | Northeast Georgia Council 101 | Po Box 1556 | Cornelia, GA 30531-1025 | First Class Mail |
| Affiliates | Cornelia Kiwanis Club | Northeast Georgia Council 101 | Rrely St | Cornelia, GA 30531 | First Class Mail |
| Affiliates | Cornelia Utd Methodist Church | Northeast Georgia Council 101 | 275 Wyly St | Cornelia, GA 30531-3668 | First Class Mail |
| Affiliates | Cornell School PTO | Mid Iowa Council 177 | 1843 6Th Ave | Des Moines, IA 50313-3426 | First Class Mail |
| Affiliates | Cornerland Baptist Church | Circle Ten Council 571 | 1819 Martin Luther King Jr Blvd | Dallas, TX 75215-2806 | First Class Mail |
| Affiliates | Cornerstone Baptist Church | Greater New York Councils, Boa 640 | 574 Madison St | Brooklyn, NY 11221-3436 | First Class Mail |
| Affiliates | Cornerstone Baptist Church | Gulf Stream Council 085 | 1450 Sw Broadview St | Port St Lucie, FL 34983-2900 | First Class Mail |
| Affiliates | Cornerstone Christian Center | Southeastern Louisiana Council 214 | 6500 Labarre Blvd | Marrero, LA 70072-4645 | First Class Mail |
| Affiliates | Cornerstone Christian Ch Mens Ministries | Buckeye Council 436 | 241 State Rt 14 Ne | Lake Milton, OH 44429 | First Class Mail |
| Affiliates | Cornerstone Christian Church | Gulf Stream Council 085 | 5950 12Th St | Vero Beach, FL 32966-1701 | First Class Mail |
| Affiliates | Cornerstone Christian Church | Simon Kenton Council 441 | 4900 Big Run South Rd | Grove City, OH 43123-9692 | First Class Mail |
| Affiliates | Cornerstone Christian School Jacksonville | North Florida Council 087 | 9039 Beach Blvd | Jacksonville, FL 32216-4926 | First Class Mail |
| Affiliates | Cornerstone Church Of God Arvada | Denver Area Council 061 | 5624 Tarista St | Arvada, CO 80002-2442 | First Class Mail |
| Affiliates | Cornerstone Community Church | Longs Peak Council 062 | 1515 S Main St | Longmont, CO 80501-6712 | First Class Mail |
| Affiliates | Cornerstone Community Church | Greater Colorado Council 063 | 1320 N Eltma Ave | Longmont, CO 80501-5609 | First Class Mail |
| Affiliates | Cornerstone Community Church | Green Mountain 592 | 26 Bombardier Rd | Milton, VT 05468-3203 | First Class Mail |
| Affiliates | Cornerstone Community Church | Laurel Council 166 | Po Box 486 | Kokomo, IN 46903-0486 | First Class Mail |
| Affiliates | Cornerstone Community Church | Lincoln Heritage Council 205 | 640 Saint Marys Rd | Floyds Knobs, IN 47119-9124 | First Class Mail |
| Affiliates | Cornerstone Community Church | Quivira Council, Boa 198 | 2535 Maize Ln | Wichita, KS 67205-9117 | First Class Mail |
| Affiliates | Cornerstone Elementary PTO | Greater Alabama Council 001 | 118 507 37 St N | Birmingham, AL 35212-2430 | First Class Mail |
| Affiliates | Cornerstone Evangelical Free Church | Longs Peak Council 062 | 15 Main St | Johnstown, CO 80534 | First Class Mail |
| Affiliates | Cornerstone Ev. Free Church | Northern Lights Council 429 | 1320 19Th Ave W | Williston, ND 58801-3575 | First Class Mail |
| Affiliates | Cornerstone Fellowship | Chester County Council 539 | 105 Anthony Ave | Coatesville, PA 19320-1619 | First Class Mail |
| Affiliates | Cornerstone Lutheran Church | Crossroads Of America 160 | 13450 E 116Th St | Fishers, IN 46037-9607 | First Class Mail |
| Affiliates | Cornerstone Methodist Church | National Capital Area Council 082 | Po Box 783 | California, MD 20619-0783 | First Class Mail |
| Affiliates | Cornerstone Presbyterian Church | Crossroads Of America 160 | 1245 W Main St | Carmel, IN 46032-1916 | First Class Mail |
| Affiliates | Cornerstone Utd Methodist Church | Buffalo Trace 156 | Po Box 228 | Chrisney, IN 47611-0228 | First Class Mail |
| Affiliates | Cornerstone Utd Methodist Church | Chief Seattle Council 609 | 20730 Sw 272Nd St | Covington, WA 98042-8549 | First Class Mail |
| Affiliates | Cornerstone Utd Methodist Church | Circle Ten Council 571 | 7502 N Garland Ave | Garland, TX 75044-2583 | First Class Mail |
| Affiliates | Cornerstone Utd Methodist Church | Dan Beard Council, Boa 438 | 4600 Lincoln Dr | Fairfield, OH 45014-1806 | First Class Mail |
| Affiliates | Cornerstone Utd Methodist Church | Del Mar Va 081 | 8249 Woodsdale Rd | Denton, MD 21629-2202 | First Class Mail |
| Affiliates | Cornerstone Utd Methodist Church | Flint River Council 095 | 3135 Summit Bridge Rd | Newnan, GA 30265-1800 | First Class Mail |
| Affiliates | Cornerstone Utd Methodist Church | Great Lakes Fsc 272 | 3956 Sharkey Rd | Newark, IL 60471 | First Class Mail |
| Affiliates | Cornerstone Utd Methodist Church | Lake Erie Council 440 | 1151 High Mill Ave | Uniontown, OH 44685-8471 | First Class Mail |
| Affiliates | Cornerstone Utd Methodist Church | Lake Erie Council 440 | 3949 Vine St | Eyria, OH 44035-1540 | First Class Mail |
| Affiliates | Cornerstone Utd Methodist Church | Longs Peak 062 | 202 N 4Th St | Kremmling, CO 80459 | First Class Mail |
| Affiliates | Cornerstone Utd Methodist Church | Marshall | 2400 16 Rd | Marshall, MN 56258-2002 | First Class Mail |
| Affiliates | Cornerstone Utd Methodist Church | Quapaw Area Council 018 | 1910 Disciples Dr | Jonesboro, AR 72405-7939 | First Class Mail |
| Affiliates | Cornerstone Utd Methodist Church | Sam Houston Area Council 576 | 1001 Mt Houston Rd | Houston, TX 77037-3611 | First Class Mail |
| Affiliates | Cornerstone Utd Methodist Church | Simon Kenton Council 441 | 808 Offnere St | Portsmouth, OH 45662-4231 | First Class Mail |
| Affiliates | Cornerstone Utd Methodist Church | Simon Kenton Council 441 | 20740 State Route 550 | Cutler, OH 45724-5027 | First Class Mail |
| Affiliates | Cornerstone Utd Methodist Church | Southwest Michigan Council 272 | 225 E Grand River Ave | Laingsburg, MI 48848-9205 | First Class Mail |
| Affiliates | Corning Rotary Club | Golden Empire Council 047 | 205 Houz St | Corning, CA 96021-3223 | First Class Mail |
| Affiliates | Corning Utd Methodist Church | Mid-America Council 326 | 901 Davis Ave | Corning, IA 50841-1322 | First Class Mail |
| Affiliates | Cornwall On Hudson Ele School PTA | Hudson Valley Council 374 | 334 Hudson St | Cornwall On Hudson, NY 12520-1525 | First Class Mail |
| Affiliates | Cornwall Presbyterian Church | Hudson Valley Council 374 | 2054 Quaker Ave | Corwall, NY 12518-2226 | First Class Mail |
| Affiliates | Cornwall Utd Methodist Church | Pennsylvania Dutch Council 524 | Po Box 687 | Cornwall, PA 17016-0687 | First Class Mail |
| Affiliates | Cornwells Utd Methodist Church | Washington Crossing Council 777 | 2284 Bristol Pike | Bensalem, PA 19020-5230 | First Class Mail |
| Affiliates | Corona Del Sol H S Band | Grand Canyon Council 010 | 1001 E Knox Rd | Tempe, AZ 85284-2800 | First Class Mail |
| Affiliates | Corona Foursquare Church | California Inland Empire Council 045 | 400 S Vicentia Ave | Corona, CA 92882-2187 | First Class Mail |
| Affiliates | Corona Heritage Foundation | California Inland Empire Council 045 | 815 W 6Th St Ste 100 | Corona, CA 92882-3776 | First Class Mail |
| Affiliates | Corona Lions Club | California Inland Empire Council 045 | 730 Corporation Yard Way | Corona, CA 92880-2002 | First Class Mail |
| Affiliates | Corona Police Dept | California Inland Empire Council 045 | 2950 California Ave | Corona, CA 92881-4296 | First Class Mail |
| Affiliates | Coronado Ch Of Jesus Christ State | Lds Church | 565 S Bent Ave | San Marcos, CA 92078 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Coronado Area Council - Camp Hansen | Coronado Area Council 192 | 1004 S Lake Rd | Kirwin, KS 67644 | | | First Class Mail |
| Affiliates | Coronado Elementary PTA | Denver Area Council 061 | 7922 S Carr Ct | Littleton, CO 80128-5374 | | | First Class Mail |
| Affiliates | Coronado High School PTA | Pikes Peak Council 060 | 1590 W Fillmore St | Colorado Springs, CO 80904-1104 | | | First Class Mail |
| Affiliates | Coronado Optimist Club | Great Swest Council 412 | Po Box 62 | Bernalillo, NM 87004-0062 | | | First Class Mail |
| Affiliates | Coronado Police Dept | San Diego Imperial Council 049 | 700 Orange Ave | Coronado, CA 92118-2234 | | | First Class Mail |
| Affiliates | Coronado Ward - LDS Tucson North Stake | Catalina Council 011 | 939 W Chapala Dr | Tucson, AZ 85704-4516 | | | First Class Mail |
| Affiliates | Corp Aviation Services Inc | Ohio River Valley Council 619 | 46226 National Rd | Saint Clairsville, OH 43950-8742 | | | First Class Mail |
| Affiliates | Corp. John Loudenslager Post 366 Am Leg | Cradle Of Liberty Council 525 | 7976 Oxford Ave | Philadelphia, PA 19111-2241 | | | First Class Mail |
| Affiliates | Corporation Of The President Of The Church Of Jesus Christ Of Latter-Day Saints | 50 E North Temple, 20Th Fl | Salt Lake City, UT 84150-0020 | | | | First Class Mail |
| Affiliates | Corpus Christi Catholic Church | Buffalo Trace 156 | 5528 Hogue Rd | Evansville, IN 47712-3218 | | | First Class Mail |
| Affiliates | Corpus Christi Catholic Church | Catalina Council 011 | 300 N Tanque Verde Loop Rd | Tucson, AZ 85748-3509 | | | First Class Mail |
| Affiliates | Corpus Christi Catholic Church | Circle Ten Council 571 | 111 N Wood St | Ferris, TX 75125-2025 | | | First Class Mail |
| Affiliates | Corpus Christi Catholic Church | Cradle Of Liberty Council 525 | 900 Sumneytown Pike | Lansdale, PA 19446-5414 | | | First Class Mail |
| Affiliates | Corpus Christi Catholic Church | Grand Canyon Council 010 | 3550 E Knox Rd | Phoenix, AZ 85044-3500 | | | First Class Mail |
| Affiliates | Corpus Christi Catholic Church | Grand Canyon Council 010 | Po Box 50040 | Phoenix, AZ 85076-0040 | | | First Class Mail |
| Affiliates | Corpus Christi Catholic Church | Greater St Louis Area Council 312 | 206 Rasp St | O Fallon, IL 62269-3619 | | | First Class Mail |
| Affiliates | Corpus Christi Catholic Church | Heart Of America Council 307 | 6001 Bob Billings Pkwy | Lawrence, KS 66049-5200 | | | First Class Mail |
| Affiliates | Corpus Christi Catholic Church | San Diego Imperial Council 049 | 450 Corral Canyon Rd | Bonita, CA 91902-4072 | | | First Class Mail |
| Affiliates | Corpus Christi Catholic Church Mens Club | Piedmont Council 042 | 322 Saint James Dr | Piedmont, CA 94611-3627 | | | First Class Mail |
| Affiliates | Corpus Christi Catholic School | Pikes Peak Council 060 | 2410 N Cascade Ave | Colorado Springs, CO 80907-6741 | | | First Class Mail |
| Affiliates | Corpus Christi Catholic School | President Gerald R Ford 781 | 12100 Quincy St | Holland, MI 49424-8003 | | | First Class Mail |
| Affiliates | Corpus Christi Catholic School | W D Boyce 138 | 1909 E Lincoln St | Bloomington, IL 61701-7131 | | | First Class Mail |
| Affiliates | Corpus Christi Church | Greater New York Councils, Bsa 640 | 529 W 121St St | New York, NY 10027-5904 | | | First Class Mail |
| Affiliates | Corpus Christi Church | Orange County Council 039 | 27231 Aliso Viejo Pkwy | Aliso Viejo, CA 92656-2690 | | | First Class Mail |
| Affiliates | Corpus Christi Church | Twin Rivers Council 364 | 2001 Route 9 | Round Lake, NY 12151-1701 | | | First Class Mail |
| Affiliates | Corpus Christi Church | Twin Rivers Council 364 | Po Box 628 | Round Lake, NY 12151-0628 | | | First Class Mail |
| Affiliates | Corpus Christi Fire Dept | South Texas Council 577 | 2406 Leopard St | Corpus Christi, TX 78408-3720 | | | First Class Mail |
| Affiliates | Corpus Christi Isd Police Dept | South Texas Council 577 | 4401 Greenwood Dr | Corpus Christi, TX 78416-1842 | | | First Class Mail |
| Affiliates | Corpus Christi Parish | Green Mountain 592 | 49 Winter St | Saint Johnsbury, VT 05819-2144 | | | First Class Mail |
| Affiliates | Corpus Christi Police Dept | South Texas Council 577 | 321 John Sartain St | Corpus Christi, TX 78401-2511 | | | First Class Mail |
| Affiliates | Corpus Christi Roman Catholic Church | Mobile Area Council-Bsa 004 | 6300 Mckenna Dr | Mobile, AL 36608-3914 | | | First Class Mail |
| Affiliates | Corpus Christi Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 206 Washington Pl | Hasbrouck Heights, NJ 07604-1910 | | | First Class Mail |
| Affiliates | Corpus Christi Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 218 Washington Pl | Hasbrouck Heights, NJ 07604-1910 | | | First Class Mail |
| Affiliates | Corpus Christi Rotary Club Sunrise | South Texas Council 577 | 6653 Downing St | Corpus Christi, TX 78414-3543 | | | First Class Mail |
| Affiliates | Corpus Christi State Supped Living Ctr | South Texas Council 577 | 902 Airport Rd | Corpus Christi, TX 78405-3513 | | | First Class Mail |
| Affiliates | Corpus Christi Yacht Club | South Texas Council 577 | 98 Coopers Aly | Corpus Christi, TX 78401-2835 | | | First Class Mail |
| Affiliates | Corralitos Padres | Silicon Valley Monterey Bay 055 | 569 Corralitos Rd | Watsonville, CA 95076-0517 | | | First Class Mail |
| Correctional Facilities | Correctional Center, Maine | Attn: Jill Duson, Executive Director | 111 State House STA | Augusta, ME 43330111 | | | First Class Mail |
| Correctional Facilities | Correctional Center, Maine | Attn: Rick Dubois, Manager | 111 State House STA | Augusta, ME 43330111 | | | First Class Mail |
| Correctional Facilities | CORRECTIONS & REHABILITATION, CALIFORNIA DEPARTMENT OF | Attn: Shama Chaiken, Vp-Worldwide Operations | Prison Rd | Represa, CA 956710001 | | | First Class Mail |
| Correctional Facilities | CORRECTIONS & REHABILITATION, CALIFORNIA DEPARTMENT OF | Attn: Tim Virga, Warden | Prison Rd | Represa, CA 956710001 | | | First Class Mail |
| Correctional Facilities | Corrections Department, New Mexico | Attn: Jones, Lisw, Kristin Doellinge, Director Of Community-Based Behavioral Health Services | 4337 State Highway 14 | Santa Fe, NM 875081530 | | | First Class Mail |
| Correctional Facilities | Corrections Department, New Mexico | Attn: Joseph Fox, Project Manager | 610 N Broadway St | T Or C, NM 879012731 | | | First Class Mail |
| Correctional Facilities | Corrections Department, New Mexico | Attn: Kristin Abdill, Chief Compliance Officer/ Eoc Coordinator | 578 W Chickasaw Rd | Hagerman, NM 882329747 | | | First Class Mail |
| Correctional Facilities | Corrections Department, New Mexico | Attn: Linda Gonzales, Bureau Chief | 610 N Broadway St | T Or C, NM 879012731 | | | First Class Mail |
| Correctional Facilities | Corrections Department, New Mexico | Attn: Marsha Leaf, Surveillance Coordinator | 610 N Broadway St | T Or C, NM 879012731 | | | First Class Mail |
| Correctional Facilities | Corrections Department, New Mexico | Attn: Melody Valdez, Manager NM Parole Board | 1215 Gusdorf Rd Ste A | Taos, NM 875716914 | | | First Class Mail |
| Correctional Facilities | Corrections Department, New Mexico | Attn: Thomas Montoya, Administrative Operations Manager | 610 N Broadway St | T Or C, NM 879012731 | | | First Class Mail |
| Correctional Facilities | Corrections Department, New Mexico | Attn: Tonya Mojica, Vp Public Relations & Media Communications | 610 N Broadway St | T Or C, NM 879012731 | | | First Class Mail |
| Correctional Facilities | Corrections Department, New Mexico | Attn: Valerie Valdez, Manager | 1215 Gusdorf Rd Ste A | Taos, NM 875716914 | | | First Class Mail |
| Correctional Facilities | Corrections Department, New Mexico | Attn: Yolanda Briones, Social Work Supervisor | 610 N Broadway St | T Or C, NM 879012731 | | | First Class Mail |
| Affiliates | Corron Elementary School PTO | Three Fires Council 127 | 455 Thornwood Way | South Elgin, IL 60177-2222 | | | First Class Mail |
| USO | Corry Station | 3712 B Chiefs' Way | Pensacola, FL 32507 | | | | First Class Mail |
| Affiliates | Corryville Recreation Center | Dan Beard Council, Bsa 438 | 2823 Eden Ave | Cincinnati, OH 45219-2291 | | | First Class Mail |
| Affiliates | Corsair Foundation | Cascade Pacific Council 492 | 1624 E 11Th St | The Dalles, OR 97058-3120 | | | First Class Mail |
| Affiliates | Corse PTO | Mississippi Valley Council 141 141 | 700 S Starr Ave | Burlington, IA 52601-3014 | | | First Class Mail |
| Affiliates | Cortaro Ward - LDS Marana Stake | Catalina Council 011 | 3530 W Magee Rd | Tucson, AZ 85741-1126 | | | First Class Mail |
| Affiliates | Corte Madera Lions Club | Marin Council 035 | 498 Tamalpais Dr | Corte Madera, CA 94925-1561 | | | First Class Mail |
| Affiliates | Cortez Elks | Great Swest Council 412 | Po Box 726 | Cortez, CO 81321-0726 | | | First Class Mail |
| Affiliates | Cortez Elks Lodge | Great Swest Council 412 | 2100 N Dolores Rd | Cortez, CO 81321 | | | First Class Mail |
| Affiliates | Cortez Lodge 1789 Bpoe | Great Swest Council 412 | Po Box 726 | Cortez, CO 81321-0726 | | | First Class Mail |
| Affiliates | Cortland Commty | Volunteer Fire Dept Assoc | 455 N St | Cortland, IL 60112 | | | First Class Mail |
| Affiliates | Cortland Moose Lodge 1012 | Great Trail 433 | 6400 State Route 46 | Cortland, OH 44410-9609 | | | First Class Mail |
| Affiliates | Corvallis Elks Lodge 1413 | Oregon Trail Council 697 | 1400 Nw 9Th St | Corvallis, OR 97330-4511 | | | First Class Mail |
| Affiliates | Corvallis Utd Methodist Church | Montana Council 315 | 411 S 5Th St | Hamilton, MT 59840-2750 | | | First Class Mail |
| Affiliates | Corvallis Utd Methodist Church | Montana Council 315 | Po Box 37 | Corvallis, MT 59828-0037 | | | First Class Mail |
| Affiliates | Corydon Utd Methodist Church | Mid Iowa Council 177 | 213 W Jackson St | Corydon, IA 50060-1421 | | | First Class Mail |
| Affiliates | Coshocton County Sheriff'S Office | Muskingum Valley Council, Bsa 467 | 328 Chestnut St | Coshocton, OH 43812-1133 | | | First Class Mail |
| Affiliates | Cosmic Comics | Las Vegas Area Council 328 | 3830 E Flamingo Rd Ste F2 | Las Vegas, NV 89121-6237 | | | First Class Mail |
| Affiliates | Costa Mesa Fire Dept Explor Post 400 | Orange County Council 039 | Po Box 1200 | Costa Mesa, CA 92628-1200 | | | First Class Mail |
| Affiliates | Costa Mesa Police Dept | Orange County Council 039 | Po Box 1200 | Costa Mesa, CA 92628-1200 | | | First Class Mail |
| Affiliates | Costano Elementary School | Pacific Skyline Council 031 | 2695 Fordham St | East Palo Alto, CA 94303-1207 | | | First Class Mail |
| Affiliates | Costello Elementary School PTO | Great Lakes Fsc 272 | 5201 Abington Dr | Troy, MI 48085-3415 | | | First Class Mail |
| Affiliates | Coteau Volunteer Fire Dept | Southeast Louisiana Council 214 | 2325 Coteau Rd | Houma, LA 70364-3712 | | | First Class Mail |
| Affiliates | Cottage Grove Elementary PTO | Northern Star Council 250 | 7447 65Th St S | Cottage Grove, MN 55016-1104 | | | First Class Mail |
| Affiliates | Cottage Grove Lions Club | C/O Lee Phillips | 2414 Nora Rd | Cottage Grove, WI 53527-9415 | | | First Class Mail |
| Affiliates | Cottage Grove Lions Club | Northern Star Council 250 | 8729 Indian Blvd S | Cottage Grove, MN 55016-2150 | | | First Class Mail |
| Affiliates | Cottage Grove Police Explorers | Northern Star Council 250 | 12800 Ravine Pkwy | Cottage Grove, MN 55016-6103 | | | First Class Mail |
| Affiliates | Cottage Grove Utd Church Of Christ | Northern Star Council 250 | 7008 Lamar Ave S | Cottage Grove, MN 55016-2317 | | | First Class Mail |
| Affiliates | Cottage Grove Vfw Post 8752 | Northern Star Council 250 | 9260 E Point Douglas Rd S | Cottage Grove, MN 55016-4031 | | | First Class Mail |
| Affiliates | Cottage Lake Presbyterian Church | Chief Seattle Council 609 | Po Box 950 | Woodinville, WA 98072-0950 | | | First Class Mail |
| Affiliates | Cotter Schools | Gamehaven 299 | 1115 W Broadway St | Winona, MN 55987-5145 | | | First Class Mail |
| Affiliates | Cotton Hill Ward-Lds | Blue Ridge Mtns Council 599 | 5836 Cotton Hill Rd | Roanoke, VA 24018-5200 | | | First Class Mail |
| Affiliates | Cotton Valley Fumc | Norwela Council 215 | 130 Church St | Cotton Valley, LA 71018 | | | First Class Mail |
| Affiliates | Cottondale Utd Methodist Church | Black Warrior Council 006 | 2117 Church St | Cottondale, AL 35453-2051 | | | First Class Mail |
| Affiliates | Cottonwood Creek Baptist Church | Circle Ten Council 571 | 1015 Sam Rayburn Tollway | Allen, TX 75013-5620 | | | First Class Mail |
| Affiliates | Cottonwood Creek PTO | Circle Ten Council 571 | 615 Minyard Dr | Coppell, TX 75019-2014 | | | First Class Mail |
| Affiliates | Cottonwood Elementary School | Arbuckle Area Council 468 | Po Box 347 | Coalgate, OK 74538-0347 | | | First Class Mail |
| Affiliates | Cottonwood Middle School | Arbuckle Area Council 468 | Po Box 347 | Coalgate, OK 74538-0347 | | | First Class Mail |
| Affiliates | Cottonwood Plains Elementary School PTA | Longs Peak Council 062 | 525 Turman Dr | Fort Collins, CO 80525-9399 | | | First Class Mail |
| Affiliates | Cottonwood Presbyterian Church | Great Salt Lake Council 590 | 1580 E Vine St | Salt Lake City, UT 84121-1945 | | | First Class Mail |
| Affiliates | Cottreall-Warner AL Post 942 | Seneca Waterways 397 | 818 Ridge Rd | Webster, NY 14580-2411 | | | First Class Mail |
| Affiliates | Cottrell Boylan Post 253 AL | Black Swamp Area Council 449 | 518 Erie St | Antwerp, OH 45813 | | | First Class Mail |
| Affiliates | Cotuit Federated Church | Cape Cod And Islands Cncl 224 | 40 School St | Cotuit, MA 02635-3245 | | | First Class Mail |
| Affiliates | Coufal Land Management | Pikes Peak Council 060 | 7650 Wranglers Way | Colorado Springs, CO 80908-2151 | | | First Class Mail |
| Affiliates | Cougar Lanes, Ltd. | Glaciers Edge Council 620 | 204 Mill St | Clinton, WI 53525-9459 | | | First Class Mail |
| Affiliates | Coulee City Presbyterian Church | Grand Columbia Council 614 | 214 N 4Th St | Coulee City, WA 99115-5158 | | | First Class Mail |
| Affiliates | Coulson Church Of The Brethren | Blue Ridge Mtns Council 599 | 4127 Coulson Church Rd | Hillsville, VA 24343-3682 | | | First Class Mail |
| Affiliates | Council Bluffs After Sch Club-Longfellow | Mid-America Council 326 | 2011 S 10Th St | Council Bluffs, IA 51501-7204 | | | First Class Mail |
| Affiliates | Council Bluffs After School Club-Rue | Mid-America Council 326 | 300 W Broadway Ste 1600 | Council Bluffs, IA 51503-9054 | | | First Class Mail |
| Affiliates | Council Elementary School PTA | Sequoyah Council 713 | 7608 Helen Henderson Hwy | Honaker, VA 24260-4178 | | | First Class Mail |
| Affiliates | Council Grove Rotary | Coronado Area Council 192 | 510 Spencer St | Council Grove, KS 66846-1264 | | | First Class Mail |
| Affiliates | Council Grove Rotary Club | Coronado Area Council 192 | Po Box C | Council Grove, KS 66846-0620 | | | First Class Mail |
| Affiliates | Council Oak Elementary School PTA | Indian Nations Council 488 | 1920 S Cincinnati Ave | Tulsa, OK 74119-5228 | | | First Class Mail |
| Affiliates | Council Of Churches | Cornhusker Council 324 | 7701 S 176Th Rd | Adams, NE 68301-8254 | | | First Class Mail |
| Affiliates | Council Of Churches Of Wendell | Occoneechee 421 | 421 Mattox St | Wendell, NC 27591-8059 | | | First Class Mail |
| Affiliates | Council Of Grace Lutheran Church | Cradle Of Liberty Council 525 | 25 W Broad St | Hatfield, PA 19440-2905 | | | First Class Mail |
| Affiliates | Council Of Ministries | Seneca Waterways 397 | 1160 Macedon Center Rd | Macedon, NY 14502-9138 | | | First Class Mail |
| Affiliates | Country Club Christian Church | Heart Of America Council 307 | 6101 Ward Pkwy | Kansas City, MO 64113-1353 | | | First Class Mail |
| Affiliates | Country Club View Civic Assoc | National Capital Area Council 082 | Po Box 7074 | Fairfax Station, VA 22039-7074 | | | First Class Mail |
| Affiliates | Country Lane Home & School Club | Silicon Valley Monterey Bay 055 | 5140 Country Ln | San Jose, CA 95129-4217 | | | First Class Mail |
| Affiliates | Country Parkway Elementary School PTA | Greater Niagara Frontier Council 380 | 35 Hollybrook Dr | Williamsville, NY 14221-3823 | | | First Class Mail |
| Affiliates | Countryside Christian Church | Heart Of America Council 307 | 6101 Nall Ave | Mission, KS 66202-3545 | | | First Class Mail |
| Affiliates | Countryside Elementary PTO | Heart Of America Council 307 | 15800 W 124Th Ter | Olathe, KS 66062-1116 | | | First Class Mail |
| Affiliates | Countryside PTO | Pathway To Adventure 456 | 205 W County Line Rd | Barrington, IL 60010-4022 | | | First Class Mail |
| Affiliates | Countryside Ward - LDS Tucson West Stake | Catalina Council 011 | 3500 W Sumter Dr | Tucson, AZ 85742-8680 | | | First Class Mail |
| Affiliates | Countryside Ymca | Dan Beard Council, Bsa 438 | 1699 Deerfield Rd | Lebanon, OH 45036-9215 | | | First Class Mail |
| Affiliates | County Line Utd Methodist Church | Atlanta Area Council 092 | 1183 County Line Rd Nw | Acworth, GA 30101-7824 | | | First Class Mail |
| Correctional Facilities | County of Ada | Attn: Robert Hall, Br Manager | 7210 W Barrister Dr | Boise, ID 837049217 | | | First Class Mail |
| Correctional Facilities | County of Aiken | Attn: Bob Hagen, Manager | 435 Wire Rd | Aiken, SC 298018743 | | | First Class Mail |
| Correctional Facilities | County of Aiken | Attn: Carolyn Williams, Principal | 435 Wire Rd | Aiken, SC 298018743 | | | First Class Mail |
| Correctional Facilities | County of Aiken | Attn: Cyrus Spradley, Manager | 435 Wire Rd | Aiken, SC 298018743 | | | First Class Mail |
| Correctional Facilities | County of Aiken | Attn: Gayle Weibley Wolman, Director Human Resources | 435 Wire Rd | Aiken, SC 298018743 | | | First Class Mail |
| Correctional Facilities | County of Aiken | Attn: Ruth Gordy, Risk Manager | 435 Wire Rd | Aiken, SC 298018743 | | | First Class Mail |
| Correctional Facilities | County of Aiken | Attn: Tommy Blakely, Manager | 435 Wire Rd | Aiken, SC 298018743 | | | First Class Mail |
| Correctional Facilities | County of Alamosa | Attn: Leticia Rodriguez, Casemanager | 8955 Independence Way A | Alamosa, CO 811019426 | | | First Class Mail |
| Correctional Facilities | County of Albemarle | Attn: Jeffrey Brill, Branch Manager | 160 Peregory Ln | Charlottesville, VA 229028720 | | | First Class Mail |
| Correctional Facilities | County of Allen | Attn: Felicia Jenkins, CN Coordinator | 243 E Bluelick Rd | Lima, OH 458012034 | | | First Class Mail |
| Correctional Facilities | County of Allen | Attn: Kevin Macy, Owner | 201 W Superior St | Fort Wayne, IN 468021113 | | | First Class Mail |
| Correctional Facilities | County of Allen | Attn: Sheila Hudson, Executive Director | 201 W Superior St | Fort Wayne, IN 468021113 | | | First Class Mail |
| Correctional Facilities | County of Anderson | Attn: James Westley, Manager | 1200 E Lacy St | Palestine, TX 758014851 | | | First Class Mail |
| Correctional Facilities | County of Anne Arundel | Attn: Lisa Wood, Personnel Manager | 131 Jennifer Rd | Annapolis, MD 214013043 | | | First Class Mail |
| Correctional Facilities | County of Anne Arundel | Attn: Nancy Hoover, General Manager | 131 Jennifer Rd | Annapolis, MD 214013043 | | | First Class Mail |
| Correctional Facilities | County of Anne Arundel | Attn: Richard Baker, Manager | 131 Jennifer Rd | Annapolis, MD 214013043 | | | First Class Mail |
| Correctional Facilities | County of Anne Arundel | Attn: Russell Wright, Education Supervisor | 600 E Ordnance Rd | Glen Burnie, MD 210602200 | | | First Class Mail |
| Correctional Facilities | County of Anne Arundel | Attn: Sandy Cathcart, Education Supervisor | 131 Jennifer Rd | Annapolis, MD 214013043 | | | First Class Mail |
| Correctional Facilities | County of Anoka | Attn: Mary Olsen, Facility Manager | 3300 4th Ave | Anoka, MN 553031161 | | | First Class Mail |
| Correctional Facilities | County of Anson | Attn: Freddie Paxton, Manager | 119 N Washington St B15 | Wadesboro, NC 281702200 | | | First Class Mail |
| Correctional Facilities | County of Baldwin | Attn: Violetta Smith, Elections Coordinator | 43405 Nicholsville Rd | Bay Minette, AL 365078474 | | | First Class Mail |
| Correctional Facilities | County of Beaufort | Attn: Anita Branch, Deputy Director | 1308 Highland Dr | Washington, NC 278893485 | | | First Class Mail |
| Correctional Facilities | County of Beaufort | Attn: Karen Melton, Veterans Affairs Director | 1308 Highland Dr | Washington, NC 278893485 | | | First Class Mail |
| Correctional Facilities | County of Beaufort | Attn: Kellie Hopkins, Director | 1308 Highland Dr | Washington, NC 278893485 | | | First Class Mail |
| Correctional Facilities | County of Beaufort | Attn: Thomas Payne, Chairman | 1308 Highland Dr | Washington, NC 278893485 | | | First Class Mail |
| Correctional Facilities | County of Bedford | Attn: Gordon Diehl, Manager | 425 Imlertown Rd | Bedford, PA 155228437 | | | First Class Mail |
| Correctional Facilities | County of Bedford | Attn: Ted Cox, Director | 203 Lane Pkwy | Shelbyville, TN 371603108 | | | First Class Mail |
| Correctional Facilities | County of Benton | Attn: Mindy Morris, Warrants Supervisor | 1300 SW 14th St | Bentonville, AR 727123632 | | | First Class Mail |
| Correctional Facilities | County of Benton | Attn: Teresa Sidwell, Environmental Coordinator | 1300 SW 14th St | Bentonville, AR 727123632 | | | First Class Mail |
| Correctional Facilities | County of Bergen | Attn: Marc Metzinger, Coordinator | 160 S River St | Hackensack, NJ 76016925 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Correctional Facilities | County of Berkeley | Attn: Chrissy Anderson, Controller | 300 California Ave | Moncks Corner, SC 294614036 | | First Class Mail |
| Correctional Facilities | County of Berkeley | Attn: Dru Strickland, Office Manager | 300 California Ave | Moncks Corner, SC 294614036 | | First Class Mail |
| Correctional Facilities | County of Berkeley | Attn: Kate Darby, Director Of Administration | 300 California Ave | Moncks Corner, SC 294614036 | | First Class Mail |
| Correctional Facilities | County of Berkeley | Attn: Keith Kornahrens, Manager | 300 California Ave | Moncks Corner, SC 294614036 | | First Class Mail |
| Correctional Facilities | County of Berkeley | Attn: Kris Jacumin, Education Supervisor | 300 California Ave | Moncks Corner, SC 294614036 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Ann Binelli, Vice President | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Audrey Ferguson, Clinical Manager | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Brenda Cadorette, Chief Nursing Officer | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Carrie Thomson, Patient Placement Coordinator | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Carrol Palin, Director Of Education | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Chris Stockman, Rn Case Manager | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Diana Vallone, Vice President Of Perioperative Services | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Donna Lusignan, Nursing Department Director | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Eric Bell, Unit Coordinator | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Francesca Machon, Project Coordinator | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Gordon Mckeninerney, Unit Coordinator | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Henry Lyle, Director, Cardiac Catheterization Lab | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Jennifer Mccue-ciempa, Clinical Data Coordinator | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Joyce Brewer, Thcp Program Manager | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Judy Hyde, Utilization Manager | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Karen Zuber, Rn Case Manager | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Kathy Amuso, Director Of Quality Systems | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Kev Brazee, Supervisor | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Kim Obanheim, Vice President Ambulatory Services | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Maggie Risley, Switchboard Coordinator | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Marianne Blanchet, Director of Finance | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Maureen Monteleone, Nurse Case Manager | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Melodie Hoskeer, Project Coordinator | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Missie Riddell, Access Services Coordinator | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Nathan Angelora, Clinical Manager | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Patricia Wood, Case Manager | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Sandra Provenzano, Project Coordinator | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Simon Pelmer, Director, Sleep Disorders Center | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Thomas Colligan, Interim Executive Director | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Tracey Mathes, Unit Coordinator | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Veronica Taylor, Unit Coordinator | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Vicki Sperlonga, Clinical Development Director | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: William Levy, Director Echocardiography | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Berkshire | Attn: Yvette Pires, Clinical Data Coordinator | 467 Cheshire Rd | Pittsfield, MA 12011820 | | First Class Mail |
| Correctional Facilities | County of Bernalillo | Attn: Andrea M Gonzales, Administrative Officer | 100 John Dantis Rd SW | Albuquerque, NM 871510100 | | First Class Mail |
| Correctional Facilities | County of Bernalillo | Attn: Anthony Medrano, Vice President, Secretary | 100 Dputy Dean Mera Dr SW | Albuquerque, NM 871510000 | | First Class Mail |
| Correctional Facilities | County of Bernalillo | Attn: Brad Villanueva, Team Manager, Infrastructure | 100 Dputy Dean Mera Dr SW | Albuquerque, NM 871510000 | | First Class Mail |
| Correctional Facilities | County of Bernalillo | Attn: Brandon Blackmon, Business Owner | 100 Dputy Dean Mera Dr SW | Albuquerque, NM 871510000 | | First Class Mail |
| Correctional Facilities | County of Bernalillo | Attn: Dennis Chavez, Asst Director | 100 Dputy Dean Mera Dr SW | Albuquerque, NM 871510000 | | First Class Mail |
| Correctional Facilities | County of Bernalillo | Attn: Elaine Francis, Administrative Officer | 100 Dputy Dean Mera Dr SW | Albuquerque, NM 871510000 | | First Class Mail |
| Correctional Facilities | County of Bernalillo | Attn: Jason Martinez, Assistant Manager | 100 Dputy Dean Mera Dr SW | Albuquerque, NM 871510000 | | First Class Mail |
| Correctional Facilities | County of Bernalillo | Attn: Kerry Bassore, Project Manager | 100 Dputy Dean Mera Dr SW | Albuquerque, NM 871510000 | | First Class Mail |
| Correctional Facilities | County of Bernalillo | Attn: Loretta Tolbert, Project Manager | 100 Dputy Dean Mera Dr SW | Albuquerque, NM 871510000 | | First Class Mail |
| Correctional Facilities | County of Bernalillo | Attn: Manuel Garcia, Assistant Manager | 100 Dputy Dean Mera Dr SW | Albuquerque, NM 871510000 | | First Class Mail |
| Correctional Facilities | County of Bernalillo | Attn: Richard Romero, Building Maintenance Supervisor | 100 Dputy Dean Mera Dr SW | Albuquerque, NM 871510000 | | First Class Mail |
| Correctional Facilities | County of Bernalillo | Attn: Suzanne Gutierrez, Manager | 100 Dputy Dean Mera Dr SW | Albuquerque, NM 871510000 | | First Class Mail |
| Correctional Facilities | County of Besar | Attn: Eric Lomeli, Senior Gis Analyst & Supervisor | 200 N Comal | San Antonio, TX 782072505 | | First Class Mail |
| Correctional Facilities | County of Blair | Attn: Bill Conway, Education Supervisor | 419 Market Square Aly | Hollidaysburg, PA 166481872 | | First Class Mail |
| Correctional Facilities | County of Blair | Attn: Jessica Woomer, Case Manager | 419 Market Square Aly | Hollidaysburg, PA 166481872 | | First Class Mail |
| Correctional Facilities | County of Blair | Attn: Kimberly Myers, Custody Manager | 419 Market Square Aly | Hollidaysburg, PA 166481872 | | First Class Mail |
| Correctional Facilities | County of Blair | Attn: Lorna Flynn, Vice-President | 419 Market Square Aly | Hollidaysburg, PA 166481872 | | First Class Mail |
| Correctional Facilities | County of Blair | Attn: Rebecca Rachwalski, Director Of Veterans Affairs | 419 Market Square Aly | Hollidaysburg, PA 166481872 | | First Class Mail |
| Correctional Facilities | County of Blair | Attn: Richard Peo, Controller | 419 Market Square Aly | Hollidaysburg, PA 166481872 | | First Class Mail |
| Correctional Facilities | County of Blair | Attn: Robert Adams, Director Data Processing | 419 Market Square Aly | Hollidaysburg, PA 166481872 | | First Class Mail |
| Correctional Facilities | County of Blair | Attn: Wade Kagarise, Chief Deputy District Attorney | 419 Market Square Aly | Hollidaysburg, PA 166481872 | | First Class Mail |
| Correctional Facilities | County of Blount | Attn: John Adams, Manager Human Resources Services | 329 Court St | Maryville, TN 378040906 | | First Class Mail |
| Correctional Facilities | County of Bonneville | Attn: John Maurer, Case Manager | 950 Environmental Way | Idaho Falls, ID 834013621 | | First Class Mail |
| Correctional Facilities | County of Bosque | Attn: Darren Artzt, Finance Manager | Hwy 22 W | Meridian, TX 76665 | | First Class Mail |
| Correctional Facilities | County of Boulder | Attn: Bayley, Community Substance Abuse Prevention Program Manager | 3200 Airport Rd | Boulder, CO 803012226 | | First Class Mail |
| Correctional Facilities | County of Boulder | Attn: Judy Hersanek, Director | 3200 Airport Rd | Boulder, CO 803012226 | | First Class Mail |
| Correctional Facilities | County of Bristol | Attn: Lawrence Oliveira, Chief Financial Officer | 400 Faunce Corner Rd | Dartmouth, MA 27471275 | | First Class Mail |
| Correctional Facilities | County of Bristol | Attn: Ron Duval, Chief Of Operations | 400 Faunce Corner Rd | Dartmouth, MA 27471275 | | First Class Mail |
| Correctional Facilities | County of Broward | Attn: William Hitchcock, Branch Plant Manager | 1550 Blount Rd | Pompano Beach, FL 330691118 | | First Class Mail |
| Correctional Facilities | County of Brown | Attn: Ann Bergemann, Case Manager | 1 S State St | New Ulm, MN 560733153 | | First Class Mail |
| Correctional Facilities | County of Brown | Attn: Ann Gebeke, Administrative Supervisor | 1 S State St | New Ulm, MN 560733153 | | First Class Mail |
| Correctional Facilities | County of Brown | Attn: Carl Zeidler, Human Resources Director | 1 S State St | New Ulm, MN 560733153 | | First Class Mail |
| Correctional Facilities | County of Brown | Attn: Dick Embacher, Social Services Supervisor | 1 S State St | New Ulm, MN 560733153 | | First Class Mail |
| Correctional Facilities | County of Brown | Attn: Karen Morris, Director, Brown County Public Health | 1 S State St | New Ulm, MN 560733153 | | First Class Mail |
| Correctional Facilities | County of Brown | Attn: Les Schultz, Probation Director | 1 S State St | New Ulm, MN 560733153 | | First Class Mail |
| Correctional Facilities | County of Buncombe | Attn: Bert Alexander, Detention Prevention Program Coordinator | 20 Davidson Dr | Asheville, NC 288013031 | | First Class Mail |
| Correctional Facilities | County of Buncombe | Attn: Pat Freeman, Manager | 20 Davidson Dr | Asheville, NC 288013031 | | First Class Mail |
| Correctional Facilities | County of Buncombe | Attn: Patricia Freeman, Identification Director | 20 Davidson Dr | Asheville, NC 288013031 | | First Class Mail |
| Correctional Facilities | County of Burke | Attn: Gregg Huntley, Chief | 201 S Green St | Morganton, NC 286553524 | | First Class Mail |
| Correctional Facilities | County of Burke | Attn: Karen Berry, Lab Manager | 201 S Green St | Morganton, NC 286553524 | | First Class Mail |
| Correctional Facilities | County of Burlington | Attn: Lawrence Artis, Manager | 54 Grant St | Mount Holly, NJ 08060 | | First Class Mail |
| Correctional Facilities | County of Butler | Attn: Robert McIafferty, 911 Coordinator | 202 S Washington St | Butler, PA 160015721 | | First Class Mail |
| Correctional Facilities | County of Calaveras | Attn: Sherri Munson, President | 1045 Jeff Tuttle Rd | San Andreas, CA 952499799 | | First Class Mail |
| Correctional Facilities | County of Caldwell | Attn: Melanie Bowden, Chief Court Clerk | 1204 Reed Dr | Lockhart, TX 786444200 | | First Class Mail |
| Correctional Facilities | County of Calvert | Attn: Fernando Marcelo, Food Service Director | 325 Stafford Rd | Barstow, MD 20610 | | First Class Mail |
| Correctional Facilities | County of Camden | Attn: Eric Taylor, Manager | 330 Federal St | Camden, NJ 81011121 | | First Class Mail |
| Correctional Facilities | County of Camden | Attn: Keith Ross, Education Supervisor | 330 Federal St | Camden, NJ 81011121 | | First Class Mail |
| Correctional Facilities | County of Campbell | Attn: Sarah Tate, Population Coordinator | 601 Central Ave | Newport, KY 410711220 | | First Class Mail |
| Correctional Facilities | County of Canyon | Attn: Mike Davidson, Problem Solving Court Coordinator | 222 N 12th Ave | Caldwell, ID 836054844 | | First Class Mail |
| Correctional Facilities | County of Canyon | Attn: Zach Wagoner, Finance Director | 222 N 12th Ave | Caldwell, ID 836054844 | | First Class Mail |
| Correctional Facilities | County of Carroll | Attn: Donna Stone, Major, Bureau Chief, Security Services Bureau | 1000 Newnan Rd | Carrollton, GA 301164427 | | First Class Mail |
| Correctional Facilities | County of Carroll | Attn: Frank Jones, Manager | 1000 Newnan Rd | Carrollton, GA 301164427 | | First Class Mail |
| Correctional Facilities | County of Carroll | Attn: Robert Herron, Branch Manager | 1000 Newnan Rd | Carrollton, GA 301164427 | | First Class Mail |
| Correctional Facilities | County of Carroll | Attn: Terry Langley, Branch Manager | 1000 Newnan Rd | Carrollton, GA 301164427 | | First Class Mail |
| Correctional Facilities | County of Carroll | Attn: Tim Padgett, Director Of Emergency Management | 1000 Newnan Rd | Carrollton, GA 301164427 | | First Class Mail |
| Correctional Facilities | County of Carroll | Attn: Vicky Mcdonald, Director | 1000 Newnan Rd | Carrollton, GA 301164427 | | First Class Mail |
| Correctional Facilities | County of Carroll | Attn: Will Dewitte, Manager | 50 County Farm Rd | Ossipee, NH 38647200 | | First Class Mail |
| Correctional Facilities | County of Cass | Attn: Jessica Manifold, Deputy Director | 300 Minnesota Ave | Walker, MN 564642270 | | First Class Mail |
| Correctional Facilities | County of Cassia | Attn: Heather Ottley, Supervisor | 1415 Albion Ave | Burley, ID 833181851 | | First Class Mail |
| Correctional Facilities | County of Catawba | Attn: Mary Grant, Operations Chief | 148 Government Dr | Morganton, NC 286554663 | | First Class Mail |
| Correctional Facilities | County of Centre | Attn: David Immel, Administrative Coordinator | 213 S High St | Bellefonte, PA 168231962 | | First Class Mail |
| Correctional Facilities | County of Chemung | Attn: John Smith, President | 203 William St | Elmira, NY 149011112 | | First Class Mail |
| Correctional Facilities | County of Chemung | Attn: Thomas Kimble, Vice President | 203 William St | Elmira, NY 149011112 | | First Class Mail |
| Correctional Facilities | County of Chester | Attn: Doug McMurray, Information Technology Manager | 1740 Dawson Dr | Chester, SC 297063122 | | First Class Mail |
| Correctional Facilities | County of Christian | Attn: Brad Woosley, Supervisor | 410 W 7th St | Hopkinsville, KY 422402116 | | First Class Mail |
| Correctional Facilities | County of Christian | Attn: Carol Fincham, Director of Human Resources | 410 W 7th St | Hopkinsville, KY 422402116 | | First Class Mail |
| Correctional Facilities | County of Christian | Attn: Jayson Brooks, Facility Maintence Supervisor | 410 W 7th St | Hopkinsville, KY 422402116 | | First Class Mail |
| Correctional Facilities | County of Christian | Attn: Sherri Guinn, Class D Coordinator | 410 W 7th St | Hopkinsville, KY 422402116 | | First Class Mail |
| Correctional Facilities | County of Christian | Attn: Susan McIntosh, Director Of Personnel | 410 W 7th St | Hopkinsville, KY 422402116 | | First Class Mail |
| Correctional Facilities | County of Clackamas | Attn: David Koch, Executive Director | 1024 Main St | Oregon City, OR 970454922 | | First Class Mail |
| Correctional Facilities | County of Clackamas | Attn: Jamie Riley, Tpep County Program Coordinator | 2200 Kaen Rd | Oregon City, OR 970454048 | | First Class Mail |
| Correctional Facilities | County of Clackamas | Attn: Jenna Morrison, Community Corrections Director | 2200 Kaen Rd | Oregon City, OR 970454048 | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Attn | Address | Method of Service |
|---|---|---|---|---|
| Correctional Facilities | County of Clackamas | Attn: Kevin Poppen, Manager | 2206 Kaen Rd | Oregon City, OR 97045-4048 | First Class Mail |
| Correctional Facilities | County of Clackamas | Attn: Mark Mouser, Coordinator | 2206 Kaen Rd | Oregon City, OR 97045-4048 | First Class Mail |
| Correctional Facilities | County of Clarendon | Attn: Shelton Hughes, Director | 120 E Boyce St | Manning, SC 291023412 | First Class Mail |
| Correctional Facilities | County of Clark | Attn: Brandi Wendel, Manager | 601 N Pecos Rd | Las Vegas, NV 891012408 | First Class Mail |
| Correctional Facilities | County of Clark | Attn: David Ervin, Executive Director | 18200 State Route 4 | Marysville, OH 430409716 | First Class Mail |
| Correctional Facilities | County of Clark | Attn: Michelle Jones, Civil And Criminal Court Operations Supervisor | 601 N Pecos Rd | Las Vegas, NV 891012408 | First Class Mail |
| Correctional Facilities | County of Clark | Attn: Richard Gray, Superintendent | 601 N Pecos Rd | Las Vegas, NV 891012408 | First Class Mail |
| Correctional Facilities | County of Clark | Attn: Robert Branch, Facilities Manager | 330 S Casino Center Blvd | Las Vegas, NV 891016102 | First Class Mail |
| Correctional Facilities | County of Clark | Attn: Scott Zweifel, Court Services Coordinator | 18200 State Route 4 | Marysville, OH 430409716 | First Class Mail |
| Correctional Facilities | County of Clay | Attn: Becky Jolley, Fiscal Unit Manager | 901 N Orange Ave | Green Cove Springs, FL 320432527 | First Class Mail |
| Correctional Facilities | County of Clay | Attn: Cameron Davis, Chief Programmer | 901 N Orange Ave | Green Cove Springs, FL 320432527 | First Class Mail |
| Correctional Facilities | County of Clay | Attn: Dominic Antonello, Director, Information Services | 901 N Orange Ave | Green Cove Springs, FL 320432527 | First Class Mail |
| Correctional Facilities | County of Clay | Attn: Jim Hansen, Network Manager | 901 N Orange Ave | Green Cove Springs, FL 320432527 | First Class Mail |
| Correctional Facilities | County of Clay | Attn: Rachel Strickland, Information Technology Manager | 901 N Orange Ave | Green Cove Springs, FL 320432527 | First Class Mail |
| Correctional Facilities | County of Clay | Attn: Ray Latham, Manager | 41772 Highway 77 Ste 2 | Ashland, AL 362164636 | First Class Mail |
| Correctional Facilities | County of Clay | Attn: Rick Besler, Manager | 901 N Orange Ave | Green Cove Springs, FL 320432527 | First Class Mail |
| Correctional Facilities | County of Clay | Attn: Scott Lancaster, Manager | 901 N Orange Ave | Green Cove Springs, FL 320432527 | First Class Mail |
| Correctional Facilities | County of Cobb | Attn: Richard McFall, Building Maintenance Supervisor | 1825 County Services Pkwy | Marietta, GA 300084013 | First Class Mail |
| Correctional Facilities | County of Cochise | Attn: Toby Faccio, Manager | 1511 W Maley St | Willcox, AZ 856432129 | First Class Mail |
| Correctional Facilities | County of Coconino | Attn: Aaron Dick, Sglsar Coordinator | 911 E Sawmill Rd | Flagstaff, AZ 860015827 | First Class Mail |
| Correctional Facilities | County of Coconino | Attn: Jim Driscoll, Chief Deputy | 911 E Sawmill Rd | Flagstaff, AZ 860015827 | First Class Mail |
| Correctional Facilities | County of Coconino | Attn: Kathleen Levinson, Manager | 911 E Sawmill Rd | Flagstaff, AZ 860015827 | First Class Mail |
| Correctional Facilities | County of Coconino | Attn: Walter Miller, Deputy Chief Operations/Patrol | 911 E Sawmill Rd | Flagstaff, AZ 860015827 | First Class Mail |
| Correctional Facilities | County of Collier | Attn: Eduardo Rock, Principal | 3347 Tamiami Trl E | Naples, FL 341124901 | First Class Mail |
| Correctional Facilities | County of Collier | Attn: Jeff Page, Chief | 3347 Tamiami Trl E | Naples, FL 341124901 | First Class Mail |
| Correctional Facilities | County of Collier | Attn: Kevin Mcgowen, Branch Mgr | 302 Stockade Rd | Immokalee, FL 341424367 | First Class Mail |
| Correctional Facilities | County of Collier | Attn: Kim Grant, Housing, Human & Veteran Services Director | 3347 Tamiami Trl E | Naples, FL 341124901 | First Class Mail |
| Correctional Facilities | County of Collier | Attn: Walter Kopka, Chief | 3347 Tamiami Trl E | Naples, FL 341124901 | First Class Mail |
| Correctional Facilities | County of Contra Costa | Attn: Dana Hunt, Branch Manager | 12000 Marsh Creek Rd | Clayton, CA 945179760 | First Class Mail |
| Correctional Facilities | County of Contra Costa | Attn: Mickie Marchetti, Manager | 651 Pine St Fl 10 | Martinez, CA 945531229 | First Class Mail |
| Correctional Facilities | County of Contra Costa | Attn: Mark Robb, Director Of Support Services | 5555 Giant Hwy | Richmond, CA 948066002 | First Class Mail |
| Correctional Facilities | County of Cook | Attn: Linda Kempe, Director Health Information | 2800 S California Ave | Chicago, IL 606081107 | First Class Mail |
| Correctional Facilities | County of Cook | Attn: Lorrie Nunn, Engineering Project Manager | 1100 S Hamilton Ave | Chicago, IL 606124207 | First Class Mail |
| Correctional Facilities | County of Cortland | Attn: Lisa Cota, Director | 54 Greenbush St | Cortland, NY 130451706 | First Class Mail |
| Correctional Facilities | County of Cowlitz | Attn: Marin Fox-fight, Director | 1935 1st Ave | Longview, WA 986321224 | First Class Mail |
| Correctional Facilities | County of Cowlitz | Attn: Steve Jones, Detention Manager | 1935 1st Ave | Longview, WA 986323224 | First Class Mail |
| Correctional Facilities | County of Cumberland | Attn: Casey Cox, Chief Investigator | 90 Justice Center Dr | Crossville, TN 385555042 | First Class Mail |
| Correctional Facilities | County of Cumberland | Attn: John Griffin, Education Supervisor | 90 Justice Center Dr | Crossville, TN 385555042 | First Class Mail |
| Correctional Facilities | County of Cumberland | Attn: Scott Griffin, Information Technology Manager | 90 Justice Center Dr | Crossville, TN 385555042 | First Class Mail |
| Correctional Facilities | County of Dakota | Attn: Tim Auld, Information Technology | 1600 Highway 55 | Hastings, MN 550332368 | First Class Mail |
| Correctional Facilities | County of Denton | Attn: Taleh Lawson, Service Coordinator | 210 S Woodrow Ln | Denton, TX 762056434 | First Class Mail |
| Correctional Facilities | County of Dooly | Attn: Willie Cong, Finance Manager | 576 Pnhrd Nuskmurtle Rd | Pinehurst, GA 310707500 | First Class Mail |
| Correctional Facilities | County of Dorchester | Attn: Jason Coffman, Principal Engineer | 101 Ridge St Ste 1 | Saint George, SC 294772406 | First Class Mail |
| Correctional Facilities | County of Douglas | Attn: Art Pollard, Executive Officer | 1310 N 14th St | Superior, WI 548805712 | First Class Mail |
| Correctional Facilities | County of Douglas | Attn: Jay Armbruster, Senior Sales & Marketing Manager | 3601 E 25th St | Lawrence, KS 660465616 | First Class Mail |
| Correctional Facilities | County of Durham | Attn: Angela Nunn, Director | 2412 Broad St | Durham, NC 277043006 | First Class Mail |
| Correctional Facilities | County of Duval | Attn: Wanda Saenz, Senior Manager | 599 S FM 1329 | San Diego, TX 78384 | First Class Mail |
| Correctional Facilities | County of Eagle | Attn: Mike Mcwilliam, Manager | 885 Chambers Ave | Eagle, CO 81631 | First Class Mail |
| Correctional Facilities | County of Ector | Attn: Gregory Nelson, Vice Principal | 2500 S US Highway 385 | Odessa, TX 797664050 | First Class Mail |
| Correctional Facilities | County of Ector | Attn: Jesus Abalos, General Manager | 2500 S US Highway 385 | Odessa, TX 797668000 | First Class Mail |
| Correctional Facilities | County of Eddy | Attn: Brian Stephens, Facilities Director | 201 N Main St | Carlsbad, NM 882205844 | First Class Mail |
| Correctional Facilities | County of Eddy | Attn: Felicia Violdati, Manager | 201 N Main St | Carlsbad, NM 882205844 | First Class Mail |
| Correctional Facilities | County of Eddy | Attn: Michael Ingram, Chief Of Security | 201 N Main St | Carlsbad, NM 882205844 | First Class Mail |
| Correctional Facilities | County of Eddy | Attn: Sal Salcido, Detention Supervisor | 201 N Main St | Carlsbad, NM 882205844 | First Class Mail |
| Correctional Facilities | County of El Paso | Attn: AL Alvarez, Manager | 6400 Delta Dr | El Paso, TX 790055408 | First Class Mail |
| Correctional Facilities | County of El Paso | Attn: Leobardo Landeros, Director, Information Systems & Communications | 6400 Delta Dr | El Paso, TX 790055408 | First Class Mail |
| Correctional Facilities | County of El Paso | Attn: Marc Marquez, Deputy Chief | 6400 Delta Dr | El Paso, TX 790055408 | First Class Mail |
| Correctional Facilities | County of El Paso | Attn: Mary Guenther, Hrbs Coordinator | 2739 E Las Vegas St | Colorado Springs, CO 809061594 | First Class Mail |
| Correctional Facilities | County of El Paso | Attn: Note Hopkins, Fleet Manager | 2739 E Las Vegas St | Colorado Springs, CO 809061594 | First Class Mail |
| Correctional Facilities | County of El Paso | Attn: Roger Martinez, Manager | 6400 Delta Dr | El Paso, TX 790055408 | First Class Mail |
| Correctional Facilities | County of El Paso | Attn: Scott Thompson, Accounts Payable Coordinator | 2739 E Las Vegas St | Colorado Springs, CO 809061594 | First Class Mail |
| Correctional Facilities | County of Emmet | Attn: Kelley Atkins, Aviation Director | 450 Bay St | Petoskey, MI 497702436 | First Class Mail |
| Correctional Facilities | County of Erath | Attn: Jason Upshaw, Information Technology Manager | 1043 Glen Rose Rd | Stephenville, TX 764015321 | First Class Mail |
| Correctional Facilities | County of Erie | Attn: Douglas Czora, Corporate Account Manager | 40 Delaware Ave | Buffalo, NY 142023913 | First Class Mail |
| Correctional Facilities | County of Erie | Attn: Frank Pasafiume, Account Manager | 40 Delaware Ave | Buffalo, NY 142023913 | First Class Mail |
| Correctional Facilities | County of Erie | Attn: Marietta Kociolek, Key Account Manager | 40 Delaware Ave | Buffalo, NY 142023913 | First Class Mail |
| Correctional Facilities | County of Erie | Attn: Shirley Lam, Social Case Supervisor | 40 Delaware Ave | Buffalo, NY 142023913 | First Class Mail |
| Correctional Facilities | County of Essex | Attn: Aaron Eastman, Assistant Superintendent IV Director of | 20 Manning Rd | Middleton, MA 19491526 | First Class Mail |
| Correctional Facilities | County of Essex | Attn: Barbara Maher, Chief of Staff | 20 Manning Rd | Middleton, MA 19491526 | First Class Mail |
| Correctional Facilities | County of Essex | Attn: Christine Amarault, Assistant Director Of Internal Affairs & Recruitment | 20 Manning Rd | Middleton, MA 19491526 | First Class Mail |
| Correctional Facilities | County of Essex | Attn: Christopher Farnham, Assistant Superintendent V/fiscal Budget Director | 20 Manning Rd | Middleton, MA 19491526 | First Class Mail |
| Correctional Facilities | County of Essex | Attn: David Earle, Director, Security | 20 Manning Rd | Middleton, MA 19491526 | First Class Mail |
| Correctional Facilities | County of Essex | Attn: Dennis Newman, Chief Of Staff | 20 Manning Rd | Middleton, MA 19491526 | First Class Mail |
| Correctional Facilities | County of Essex | Attn: Julie Hefling, Reintegration Coordinator | 20 Manning Rd | Middleton, MA 19491526 | First Class Mail |
| Correctional Facilities | County of Essex | Attn: Karen Palucci, Coordinator | 20 Manning Rd | Middleton, MA 19491526 | First Class Mail |
| Correctional Facilities | County of Essex | Attn: Lesmer Henry, Case Manager | 354 Doremus Ave | Newark, NJ 71054882 | First Class Mail |
| Correctional Facilities | County of Essex | Attn: Richard Jeffery, Chief Legal Counsel | 20 Manning Rd | Middleton, MA 19491526 | First Class Mail |
| Correctional Facilities | County of Essex | Attn: Robyn Clarke, Director | 20 Manning Rd | Middleton, MA 19491526 | First Class Mail |
| Correctional Facilities | County of Essex | Attn: William Gerke, Superintendent, Chief Operating Officer | 20 Manning Rd | Middleton, MA 19491526 | First Class Mail |
| Correctional Facilities | County of Floyd | Attn: Cindy Speed, Chief Deputy | 151 S Central Ave | Prestonsburg, KY 416533964 | First Class Mail |
| Correctional Facilities | County of Floyd | Attn: John Davidson, Jail Supervisor | 311 Hauss Sq Ste 425 | New Albany, IN 471503570 | First Class Mail |
| Correctional Facilities | County of Floyd | Attn: Joy Turner, Jail Supervisor | 311 Hauss Sq Ste 425 | New Albany, IN 471503570 | First Class Mail |
| Correctional Facilities | County of Floyd | Attn: Kenny Mayberry, Jail Supervisor | 311 Hauss Sq Ste 425 | New Albany, IN 471503570 | First Class Mail |
| Correctional Facilities | County of Floyd | Attn: Nick Watson, Jail Supervisor | 311 Hauss Sq Ste 425 | New Albany, IN 471503570 | First Class Mail |
| Correctional Facilities | County of Floyd | Attn: Roger Webb, Principal/sales Executive | 151 S Central Ave | Prestonsburg, KY 416533964 | First Class Mail |
| Correctional Facilities | County of Floyd | Attn: Ryan Kenny, Jail Supervisor | 311 Hauss Sq Ste 425 | New Albany, IN 471503570 | First Class Mail |
| Correctional Facilities | County of Forsyth | Attn: Brad Stanley, Chief Deputy | 201 N Church St | Winston Salem, NC 271034444 | First Class Mail |
| Correctional Facilities | County of Forsyth | Attn: Fred Workneck, Chief Firearms Instructor | 201 N Church St | Winston Salem, NC 271034544 | First Class Mail |
| Correctional Facilities | County of Forsyth | Attn: Joseph Sigmon, Warehouse Manager | 201 N Church St | Winston Salem, NC 271034544 | First Class Mail |
| Correctional Facilities | County of Franklin | Attn: Edward Yonker, Iii Director | 625 Franklin Farm Ln | Chambersburg, PA 172023068 | First Class Mail |
| Correctional Facilities | County of Franklin | Attn: Judy Hyce, Director | 1 Main St Ste 1 | Saranac Lake, NY 129831789 | First Class Mail |
| Correctional Facilities | County of Frederick | Attn: Lynn Dougherty, General Manager | 141 Fort Collier Rd | Winchester, VA 226025777 | First Class Mail |
| Correctional Facilities | County of Fulton | Attn: Cheryl Vortice, Judicial Case Manager | 160 Pryor St SW | Atlanta, GA 303033496 | First Class Mail |
| Correctional Facilities | County of Fulton | Attn: Jonetta Jeans, INTAKE SUPERVISOR | 901 Rice St NW | Atlanta, GA 303184938 | First Class Mail |
| Correctional Facilities | County of Fulton | Attn: Keelah Yancy, Records Manager | 901 Rice St NW | Atlanta, GA 303184938 | First Class Mail |
| Correctional Facilities | County of Fulton | Attn: Rufus Ogbeulodu, Financial Systems Supervisor | 901 Rice St NW | Atlanta, GA 303184938 | First Class Mail |
| Correctional Facilities | County of Fulton | Attn: Winifred Pearson, Administrative Coordinator II | 901 Rice St NW | Atlanta, GA 303184938 | First Class Mail |
| Correctional Facilities | County of Giles | Attn: Tommy Chapman, Chief Deputy | 120 N Main St | Pulaski, TN 384789520 | First Class Mail |
| Correctional Facilities | County of Glenn | Attn: Amy Travis, Deputy Director, Ooes | 141 S Lassen St | Willows, CA 959883008 | First Class Mail |
| Correctional Facilities | County of Glenn | Attn: Cathy Chism, Staff Services Manager | 141 S Lassen St | Willows, CA 959883008 | First Class Mail |
| Correctional Facilities | County of Glenn | Attn: Di Aulabaugh, Executive Director | 141 S Lassen St | Willows, CA 959883008 | First Class Mail |
| Correctional Facilities | County of Glenn | Attn: Marybeth Stanbery, County Coordinator | 141 S Lassen St | Willows, CA 959883008 | First Class Mail |
| Correctional Facilities | County of Grand Traverse | Attn: Jason Torrey, Director | 320 Washington St | Traverse City, MI 496842548 | First Class Mail |
| Correctional Facilities | County of Grayson | Attn: Gail Basham, Programs Director | 320 Shaw Station Rd | Leitchfield, KY 427548112 | First Class Mail |
| Correctional Facilities | County of Grayson | Attn: Jimmy Decker, Manager | 200 S Harper Dr | Leitchfield, KY 427549169 | First Class Mail |
| Correctional Facilities | County of Greene | Attn: Butch Wright, Manager | 705 NE Pyatt Rd | Bloomfield, IN 47424 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Bob Taylor, Council Chairman - District 22 | 20 McGee St | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Caleb Johnson, Program Coordinator | 20 McGee St | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Cindy Saieed, Manager | 20 McGee St | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Cynthia Gary, Principal | 20 McGee St | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Darren Alston, Manager, Facilities | 20 McGee St | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Dorrie Williams, Chief | 20 McGee St | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Deb Martin, Administrative Coordinator | 20 McGee St | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Debra Gaudreau, Office Manager | 20 McGee St | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Don Shuman, Parks Director | 20 McGee St | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Eric Kieffman, GIS Database Coordinator | 20 McGee St | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: George Blevins, Manager | 20 McGee St | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: George Fowler, Hockey Director | 20 McGee St | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Hil Tonya, Coordinator | 20 McGee St | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Jackie Kellett, Manager | 20 McGee St | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Jennings Autrey, Manager | 20 McGee St | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Jessica Stumpf, Planning Coordinator | 20 McGee St | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Jesse Gams, Therapeutic Recreation Operations And Development Coordinator | 20 McGee St | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Jill Taylor, Project Manager | 20 McGee St | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: John Hooper, General Manager | 20 McGee St | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Judy Gilstrap, Program Coordinator | 20 McGee St | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Judy Steadman, Pc Director | 20 McGee St | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Keith Benjamin, Department Supervisor | 20 McGee St | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Kerry Smith, Manager, Information Technology Support | 20 McGee St | Greenville, SC 296012210 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Correctional Facilities | County of Greenville | Attn: Kristen Henry, District Manager | 20 McGee St | | | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Leila Foster, Chief Magistrate | 20 McGee St | | | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Maddi Phillips, Community Relations Coordinator | 20 McGee St | | | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Mark Farris, President And Ceo | 20 McGee St | | | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Martin Livingston, Manager Public Affairs | 20 McGee St | | | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Marty Daigle, Manager | 20 McGee St | | | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Mary Ann Young, Chief Operating Officer | 20 McGee St | | | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Melvin Alexander, Public Relations Manager | 20 McGee St | | | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Merl Litvinek, Permit Coordinator | 20 McGee St | | | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Nancy Durham, CASE MANAGER | 20 McGee St | | | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Nicki Pyles, Director Of Drug Court | 20 McGee St | | | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Paul Palmiotto, Coordinator | 20 McGee St | | | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Paula Church, Community Relations Coordinator | 20 McGee St | | | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Randy Murr, Therapeutics Manager | 20 McGee St | | | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Rhondi Hackett, Site Coordinator | 20 McGee St | | | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Richard Brookey, Facilities Head | 20 McGee St | | | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Sergeant Johnson, Assistant Director, Training | 20 McGee St | | | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Steve Clapper, Hp Coordinator | 20 McGee St | | | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Tabatha Darby, Weekend Supervisor | 20 McGee St | | | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Theresa Jones, Director Of Nursing | 20 McGee St | | | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Thomas Jeffress, President | 20 McGee St | | | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Veronica Williams, Senior Manager | 20 McGee St | | | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Yvonne Duckett, Executive Director | 20 McGee St | | | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Greenville | Attn: Yvonne Hanson, Administrative Coordinator Of Communications | 20 McGee St | | | Greenville, SC 296012210 | First Class Mail |
| Correctional Facilities | County of Gwinnett | Attn: Chad Williams, Manager | 320 W Pike St Ste 100 | | | Lawrenceville, GA 300461047 | First Class Mail |
| Correctional Facilities | County of Hall | Attn: Justin Richardson, Education Supervisor | 110 Public Safety Dr | | | Grand Island, NE 688018510 | First Class Mail |
| Correctional Facilities | County of Hamilton | Attn: Gregory Janneck, Manager, Food Service | 3220 Colerain Ave | | | Cincinnati, OH 452251347 | First Class Mail |
| Correctional Facilities | County of Hamilton | Attn: Jake Turner, Training Manager | 2020 Auburn Ave | | | Cincinnati, OH 452193025 | First Class Mail |
| Correctional Facilities | County of Hamilton | Attn: Mike Dunne, External Communications Manager | | | | | First Class Mail |
| Correctional Facilities | County of Hamilton | Attn: Marck Smith, Gracx, Supervisor | 601 Walnut St | | | Chattanooga, TN 374021913 | First Class Mail |
| Correctional Facilities | County of Hamilton | Attn: Mary Grace, Supervisor | 2020 Auburn Ave | | | Cincinnati, OH 452193025 | First Class Mail |
| Correctional Facilities | County of Hamilton | Attn: Tim Gleary, Director | 3220 Colerain Ave | | | Cincinnati, OH 452251347 | First Class Mail |
| Correctional Facilities | County of Hamilton | Attn: Virginia Merritt, Manager | 601 Walnut St | | | Chattanooga, TN 374021913 | First Class Mail |
| Correctional Facilities | County of Hamilton | Attn: Daniel Gibson, City Manager | 900 E Summit St | | | Wauchula, FL 338739606 | First Class Mail |
| Correctional Facilities | County of Hardee | Attn: Patricia Richey, Manager | 900 E Summit St | | | Wauchula, FL 338739606 | First Class Mail |
| Correctional Facilities | County of Harford | Attn: Daviaad Bedelmaon, Director | 1030 Rock Spring Rd | | | Bel Air, MD 210142322 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Adela Cortez, Human Resources Director | 1200 Baker St FL 2 | | | Houston, TX 770021206 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Audra Taylor, Coordinator | 1307 Baker St | | | Houston, TX 770021207 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Cesar Tamayo, Program coordinator | 1307 Baker St | | | Houston, TX 770021207 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Debbie Nikolic, Information Technology Manager | 1307 Baker St | | | Houston, TX 770021207 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Frank Bruce, Director, Budget Planning | 1307 Baker St | | | Houston, TX 770021207 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Giselle Jones, Shift Supervisor | 1307 Baker St | | | Houston, TX 770021207 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Greg Harrison, Facilities Coordinator | 1307 Baker St | | | Houston, TX 770021207 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Habib Rehman, Accounting Services Supervisor | 49 San Jacinto St Rm 1 | | | Houston, TX 770021234 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Ina Denson, Executive Administrative Assistant To The Director | 49 San Jacinto St Rm 1 | | | Houston, TX 770021234 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Irene Rowan, Training Director | 17423 Katy Fwy | | | Houston, TX 770941311 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Jan Self, Manager | 1307 Baker St | | | Houston, TX 770021207 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Joann Hernandez, Customer Service Manager | 1307 Baker St | | | Houston, TX 770021207 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Joselyn Scott, Finance Assistant Court Coordinator | 1307 Baker St | | | Houston, TX 770021207 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Julia Ramirez, Deputy Director | 1307 Baker St | | | Houston, TX 770021207 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Kasenya Warren, Principal | 9120 Katy Hockley Rd | | | Katy, TX 774934912 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Kay Adebiyi, IT Support Manager | 1200 Baker St FL 2 | | | Houston, TX 770021206 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Maria Almazan, Senior Purchasing Coordinator | 1307 Baker St | | | Houston, TX 770021207 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Maria Ponce, Case Manager | 1200 Baker St FL 2 | | | Houston, TX 770021206 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Mark Goad, Information Technology Manager | | | | | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Mary Minchew, Compliance Manager | 1200 Baker St FL 2 | | | Houston, TX 770021206 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Megan Litto, Intake Coordinator | 1307 Baker St | | | Houston, TX 770021207 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Melanie Griffin, Supervisor | 1307 Baker St | | | Houston, TX 770021207 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Melissa Perez, Operations Manager | 1307 Baker St | | | Houston, TX 770021207 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Michael Turner, Project Manager | 1307 Baker St | | | Houston, TX 770021207 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Rachel Lewis, Customer Service Manager | 1307 Baker St | | | Houston, TX 770021207 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Rosa Sandoval, Manager | 1200 Baker St FL 2 | | | Houston, TX 770021206 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Sharonda Williams, Information Technology Manager | 1307 Baker St | | | Houston, TX 770021207 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Steven Hale, Service Coordinator | 1307 Baker St | | | Houston, TX 770021207 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Ted Heap, Fuel Coordinator | 1307 Baker St | | | Houston, TX 770021207 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Tony Hobbs, Manager | 1200 Baker St FL 2 | | | Houston, TX 770021206 | First Class Mail |
| Correctional Facilities | County of Harris | Attn: Wade Guy, Sampling Coordinator | 1307 Baker St | | | Houston, TX 770021207 | First Class Mail |
| Correctional Facilities | County of Henry | Attn: Jay Jackson, Information Technology Manager | 127 N 12th St | | | New Castle, IN 473624524 | First Class Mail |
| Correctional Facilities | County of Henry | Attn: Scott Pinkerton, Director | 127 N 12th St | | | New Castle, IN 473624524 | First Class Mail |
| Correctional Facilities | County of Highlands | Attn: Anita Wooten, Principal | 434 N Fernleaf Ave | | | Sebring, FL 338703730 | First Class Mail |
| Correctional Facilities | County of Highlands | Attn: Bonnie Gregg, Communications Division Director | 434 N Fernleaf Ave | | | Sebring, FL 338703730 | First Class Mail |
| Correctional Facilities | County of Highlands | Attn: David Mays, Information Technology Manager | 434 N Fernleaf Ave | | | Sebring, FL 338703730 | First Class Mail |
| Correctional Facilities | County of Highlands | Attn: Fred Weiss, Vice President Information Technology | 434 N Fernleaf Ave | | | Sebring, FL 338703730 | First Class Mail |
| Correctional Facilities | County of Highlands | Attn: Kathy Fluharty, Vice President | 434 N Fernleaf Ave | | | Sebring, FL 338703730 | First Class Mail |
| Correctional Facilities | County of Highlands | Attn: Liz Peralta, Director, Records Management | 434 N Fernleaf Ave | | | Sebring, FL 338703730 | First Class Mail |
| Correctional Facilities | County of Highlands | Attn: Mark Schrader, Police Chief | 434 N Fernleaf Ave | | | Sebring, FL 338703730 | First Class Mail |
| Correctional Facilities | County of Highlands | Attn: Nicholas Kent, Training Coordinator | 434 N Fernleaf Ave | | | Sebring, FL 338703730 | First Class Mail |
| Correctional Facilities | County of Highlands | Attn: Penny Robinson, Director, Budget | 434 N Fernleaf Ave | | | Sebring, FL 338703730 | First Class Mail |
| Correctional Facilities | County of Highlands | Attn: Robert Jordan, Information Technology Manager | 434 N Fernleaf Ave | | | Sebring, FL 338703730 | First Class Mail |
| Correctional Facilities | County of Highlands | Attn: Robin Reed, Information Technology Manager | 434 N Fernleaf Ave | | | Sebring, FL 338703730 | First Class Mail |
| Correctional Facilities | County of Highlands | Attn: Thomas Phipps, Policy Advocacy Director | 434 N Fernleaf Ave | | | Sebring, FL 338703730 | First Class Mail |
| Correctional Facilities | County of Hill | Attn: Harry Watkins, Dispatch Supervisor | 406 Hall St | | | Hillsboro, TX 766452485 | First Class Mail |
| Correctional Facilities | County of Hill | Attn: Henry Eder, Project Manager | 406 Hall St | | | Hillsboro, TX 766452485 | First Class Mail |
| Correctional Facilities | County of Hill | Attn: Rodney Watson, Chief Deputy | 406 Hall St | | | Hillsboro, TX 766452485 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: Alicia Dominguez, Manager, Operations | 1301 N Morgan St | | | Tampa, FL 336022918 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: Andrea Lawrence, Procurement Director | 1301 N Morgan St | | | Tampa, FL 336022918 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: Angela Marie Furney, Coordinator | 1301 N Morgan St | | | Tampa, FL 336022918 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: Angie Pedrero, Personnel Manager, Under Florida Law If You Do Not Want Your E-Mail Address Released In Response To A Public Records Request | 1301 N Morgan St | | | Tampa, FL 336022918 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: Carmen Burgos, Coordinator | 1301 N Morgan St | | | Tampa, FL 336022918 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: Chris Ellick, Distrb/Shipping/Trans Manager | 1201 Orient Rd | | | Tampa, FL 336193325 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: Daniel Turner, Manager | 1301 N Morgan St | | | Tampa, FL 336022918 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: Gary Harrison, Storeroom Manager | 1201 Orient Rd | | | Tampa, FL 336193325 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: George Wetrle, Mail Room Supervisor | 1301 N Morgan St | | | Tampa, FL 336022918 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: Heather Grobis, General Manager | 1301 N Morgan St | | | Tampa, FL 336022918 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: John Chaffin, Criminal Analysis Manager, Hillsborough County Sheriffs Office Special Investigations Division | 1301 N Morgan St | | | Tampa, FL 336022918 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: John Masson, Coordinator | 1301 N Morgan St | | | Tampa, FL 336022918 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: Karen Ramirez, General Manager | 1301 N Morgan St | | | Tampa, FL 336022918 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: Krista Bennett, Manager | 1301 N Morgan St | | | Tampa, FL 336022918 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: Lisa Strojan, Project Manager | 1301 N Morgan St | | | Tampa, FL 336022918 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: Mark Montano, Principal Management | 1301 N Morgan St | | | Tampa, FL 336022918 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: Melissa Kinder, Finance Manager | 1201 Orient Rd | | | Tampa, FL 336193325 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: Nikki Smith, Manager | 1301 N Morgan St | | | Tampa, FL 336022918 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: Pamela Dohnal, Accounting Operations Manager | 1201 Orient Rd | | | Tampa, FL 336193325 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: Robert Carr, Director, Maintenance And Grounds | 1301 N Morgan St | | | Tampa, FL 336022918 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: Robert Mason, Director Of Finance And Accounting | 1301 N Morgan St | | | Tampa, FL 336022918 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: Sean Kelly, Supervisor | 1201 Orient Rd | | | Tampa, FL 336193325 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: Sharon Kelley, Manager, Personal Health And Wellness | 1301 N Morgan St | | | Tampa, FL 336022918 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: Shari Schmidt, Off - Duty Events Unit, Supervisor | 1301 N Morgan St | | | Tampa, FL 336022918 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: Stephen Mitchell, Director, General Services | 1301 N Morgan St | | | Tampa, FL 336022918 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: Steven Lewis, General Manager | 1301 N Morgan St | | | Tampa, FL 336022918 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: Terry Martin, Head Instructor | 1301 N Morgan St | | | Tampa, FL 336022918 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: Todd Ryan, Manager, Infrastructure Services | 1301 N Morgan St | | | Tampa, FL 336022918 | First Class Mail |
| Correctional Facilities | County of Hillsborough | Attn: Wendy Douglas, Project Manager, Information Technology | 1301 N Morgan St | | | Tampa, FL 336022918 | First Class Mail |
| Correctional Facilities | County of Hinds | Attn: Mary Rushing, Manager | 1450 County Farm Rd | | | Raymond, MS 391549001 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| | | | | | | First Class Mail |
| Correctional Facilities | County of Horry | Attn: Laurie Rollins, Administrative Supervisor | 4150 J Reuben Long Ave | | | First Class Mail |
| Correctional Facilities | County of Houston | Attn: John Pugliese, DHs Director | 304 S Marshall St Rm 111 | | | First Class Mail |
| Correctional Facilities | County of Houston | Attn: Olivia Denney, Emergency Manager | 304 S Marshall St Rm 111 | | | First Class Mail |
| Correctional Facilities | County of Hudson | Attn: Darren Maloney, Purchasing, Director | 567 Pavonia Ave FL 4 | | | First Class Mail |
| Correctional Facilities | County of Hudson | Attn: Donald Battista, Director | 567 Pavonia Ave FL 4 | | | First Class Mail |
| Correctional Facilities | County of Hudson | Attn: Felix Pacheco, Narcotics Supervisor | 567 Pavonia Ave FL 4 | | | First Class Mail |
| Correctional Facilities | County of Hudson | Attn: James Woods, Emergency Management Coordinator | 567 Pavonia Ave FL 4 | | | First Class Mail |
| Correctional Facilities | County of Hudson | Attn: Jim Delaney, Director | 567 Pavonia Ave FL 4 | | | First Class Mail |
| Correctional Facilities | County of Hudson | Attn: Marissa Feldman, Quality Assurance Director | 567 Pavonia Ave FL 4 | | | First Class Mail |
| Correctional Facilities | County of Hudson | Attn: Sidney King, Supervisor Of Archives And Records Management | 567 Pavonia Ave FL 4 | | | First Class Mail |
| Correctional Facilities | County of Hudson | Attn: Sleina Shuts, Acting Victim Witness Coordinator | 567 Pavonia Ave FL 4 | | | First Class Mail |
| Correctional Facilities | County of Hudson | Attn: Silverio Vega, Chairman | 567 Pavonia Ave FL 4 | | | First Class Mail |
| Correctional Facilities | County of Hudson | Attn: Tish Castillo, Deputy Director | 35 S Hackensack Ave | | | First Class Mail |
| Correctional Facilities | County of Huntingdon | Attn: David Capt, Training Manager | 332 E State St | | | First Class Mail |
| Correctional Facilities | County of Huntingdon | Attn: Robert Jeffers, 35-600 Director | 332 E State St | | | First Class Mail |
| Correctional Facilities | County of Huntingdon | Attn: Rod Nackson, Coordinator | 332 E State St | | | First Class Mail |
| Correctional Facilities | County of Huntingdon | Attn: Tony Ehler, Manager | 332 E State St | | | First Class Mail |
| Correctional Facilities | County of Isanti | Attn: Messer Penny, Social Services Director | 509 18th Ave SW | | | First Class Mail |
| Correctional Facilities | County of Jack | Attn: Chris Reger, Deputy Chief | 1432 FM 3344 | | | First Class Mail |
| Correctional Facilities | County of Jefferson | Attn: Earnest Ingram, Intake Supervisor | 301 E 2nd Ave | | | First Class Mail |
| Correctional Facilities | County of Jessamine | Attn: Winnie Allen, Communication Coordinator | 226 E Maple St | | | First Class Mail |
| Correctional Facilities | County of Johnson | Attn: Anderson Ho, Manager, Case | 100 E Park St Ste 204 | | | First Class Mail |
| Correctional Facilities | County of Johnson | Attn: Karen Nordin, Chief Deputy Clerk | 301 Porter Industrial Rd | | | First Class Mail |
| Correctional Facilities | County of Kane | Attn: George Ferree, Principal | 80 S Grove Ave | | | First Class Mail |
| Correctional Facilities | County of Kane | Attn: Renee Aten, Manager | 80 S Grove Ave | | | First Class Mail |
| Correctional Facilities | County of Kern | Attn: Ti Menssel, Chief Probation Officer | 1108 Quantico Ave | | | First Class Mail |
| Correctional Facilities | County of Kershaw | Attn: Barbara Ray, Veterans Affairs Director | 101 Brimble WO Planton Rd | | | First Class Mail |
| Correctional Facilities | County of Kershaw | Attn: Daniel Caison, Risk Manager | 101 Brimble WO Planton Rd | | | First Class Mail |
| Correctional Facilities | County of Kershaw | Attn: Leah Hasty, Chief Deputy | 101 Brimble WO Planton Rd | | | First Class Mail |
| Correctional Facilities | County of Kershaw | Attn: Leigh Hughes, Human Resources Manager | 101 Brimble WO Planton Rd | | | First Class Mail |
| Correctional Facilities | County of Kershaw | Attn: Michael Conley, Planning Director | 101 Brimble WO Planton Rd | | | First Class Mail |
| Correctional Facilities | County of King | Attn: Jennifer Albright, Project And Program Manager IV | 500 5th Ave | | | First Class Mail |
| Correctional Facilities | County of King | Attn: Kerry Wade, Program Manager, Bak Community Partnerships | 500 5th Ave | | | First Class Mail |
| Correctional Facilities | County of King | Attn: Maryann Morbley, Education Supervisor | 500 5th Ave | | | First Class Mail |
| Correctional Facilities | County of King | Attn: Nate Caldwell, Community Corrections Division Director | 500 5th Ave | | | First Class Mail |
| Correctional Facilities | County of King | Attn: Sean Dumas, Nursing Supervisor | 500 5th Ave | | | First Class Mail |
| Correctional Facilities | County of Knott | Attn: Michael Sturgill, Coordinator / Administrator | Main St | | | First Class Mail |
| Correctional Facilities | County of Lake | Attn: Baby Irvin, Director Of Food Services | 551 W Main St | | | First Class Mail |
| Correctional Facilities | County of Lake | Attn: Brigido Gamez, Manager | 551 W Main St | | | First Class Mail |
| Correctional Facilities | County of Lake | Attn: Cathy Kartzmarard, Manager / Director | 20 S Country St | | | First Class Mail |
| Correctional Facilities | County of Lake | Attn: Cheryl Oakley, Director Of Nursing | 551 W Main St | | | First Class Mail |
| Correctional Facilities | County of Lake | Attn: Dennis Delia, Deputy Chief | 551 W Main St | | | First Class Mail |
| Correctional Facilities | County of Lake | Attn: Lawrence Chase, Head Chaplain | 551 W Main St | | | First Class Mail |
| Correctional Facilities | County of Lake | Attn: Mark Mccorley, Inmate Programs Manager | 551 W Main St | | | First Class Mail |
| Correctional Facilities | County of Lake | Attn: Michael Randell, Principal | 24647 N Milwaukee Ave | | | First Class Mail |
| Correctional Facilities | County of Lake | Attn: Myra Merritt, Terminal Agency Coordinator | 551 W Main St | | | First Class Mail |
| Correctional Facilities | County of Lake | Attn: Richard Chavira, Director Of Homeland Security | 551 W Main St | | | First Class Mail |
| Correctional Facilities | County of Lake | Attn: Robert Cesar, Director | 24647 N Milwaukee Ave | | | First Class Mail |
| Correctional Facilities | County of Lancaster | Attn: Deb Van Lent, Mental Health Case Manager | 3801 W O St | | | First Class Mail |
| Correctional Facilities | County of Lancaster | Attn: Michelle Schindler, Director | 1200 Radcliff St | | | First Class Mail |
| Correctional Facilities | County of Lapeer | Attn: Deaneen North, Chief | 3231 John Conley Dr | | | First Class Mail |
| Correctional Facilities | County of Lapeer | Attn: Erin Hailstone, Manager Of Learning And Development | 2115 Dr Martin L King Blv | | | First Class Mail |
| Correctional Facilities | County of Lee | Attn: Parker Holland, Director Of Elections | 1401 Elm St | | | First Class Mail |
| Correctional Facilities | County of Lee | Attn: Amanda Dorst, Nurse Manager | 1600 Riverside Dr | | | First Class Mail |
| Correctional Facilities | County of Lehigh | Attn: Anita Strauthmaur, Assistant Regional Director | 1600 Riverside Dr | | | First Class Mail |
| Correctional Facilities | County of Lehigh | Attn: Carla Costiflosh, Program Director | 1600 Riverside Dr | | | First Class Mail |
| Correctional Facilities | County of Lehigh | Attn: Charles Down, Clinical Supervisor | 1600 Riverside Dr | | | First Class Mail |
| Correctional Facilities | County of Lehigh | Attn: Denise Lopez, Senior Director Of Marketing And Business Development | 1600 Riverside Dr | | | First Class Mail |
| Correctional Facilities | County of Lehigh | Attn: Donna Brodhammer, Clinical Director | 1600 Riverside Dr | | | First Class Mail |
| Correctional Facilities | County of Lehigh | Attn: Earlene Mcbride, Clinical Supervisor | 1600 Riverside Dr | | | First Class Mail |
| Correctional Facilities | County of Lehigh | Attn: Jeffrey Yocum, Medical Director | 1600 Riverside Dr | | | First Class Mail |
| Correctional Facilities | County of Lehigh | Attn: John Symons, Regional Medical Director | 1600 Riverside Dr | | | First Class Mail |
| Correctional Facilities | County of Lehigh | Attn: Julie Mcelwee, Director Of Human Resources | 1600 Riverside Dr | | | First Class Mail |
| Correctional Facilities | County of Lehigh | Attn: Ken Steiner, Regional Director | 1600 Riverside Dr | | | First Class Mail |
| Correctional Facilities | County of Lehigh | Attn: Leslie Eckert, Program Director | 1600 Riverside Dr | | | First Class Mail |
| Correctional Facilities | County of Lehigh | Attn: Lisa Hassel, Business Office Manager | 1600 Riverside Dr | | | First Class Mail |
| Correctional Facilities | County of Lehigh | Attn: Mari Rangel, Director Of Admissions | 1600 Riverside Dr | | | First Class Mail |
| Correctional Facilities | County of Lehigh | Attn: Marsha Zabickney, Director | 1600 Riverside Dr | | | First Class Mail |
| Correctional Facilities | County of Lehigh | Attn: Melissa Hightower, Msw, Lsw, Cadc - Clinical Supervisor/Manager | 1600 Riverside Dr | | | First Class Mail |
| Correctional Facilities | County of Lehigh | Attn: Sarah Hawkins, M.Ed. - Assistant Regional Director, Region | 1600 Riverside Dr | | | First Class Mail |
| Correctional Facilities | County of Lehigh | Attn: Shadi Duchesne, Medical Director | 1600 Riverside Dr | | | First Class Mail |
| Correctional Facilities | County of Lehigh | Attn: Thomas Calahan, Regional Vice President, Executive Director | 1600 Riverside Dr | | | First Class Mail |
| Correctional Facilities | County of Lehigh | Attn: Wendell Davis, Clinical Technician Supervisor | 1600 Riverside Dr | | | First Class Mail |
| Correctional Facilities | County of Leon | Attn: Brent Coufghlir, Manager | 535 Appleyard Dr | | | First Class Mail |
| Correctional Facilities | County of Levy | Attn: Joni Carter, Manager, Fleet | 9530 Nw 80th Ave | | | First Class Mail |
| Correctional Facilities | County of Limestone | Attn: Kenneth Elsi, Manager | 912 N Tyus St | | | First Class Mail |
| Correctional Facilities | County of Limestone | Attn: William Lane, Information Technology Manager | 912 N Tyus St | | | First Class Mail |
| Correctional Facilities | County of Linn | Attn: Diane Ahlers, Office Manager | 53 3rd Avenue Brg | | | First Class Mail |
| Correctional Facilities | County of Logan | Attn: Lee Brown, Presidentoces | 104 S Madriver St | | | First Class Mail |
| Correctional Facilities | County of Lorain | Attn: Bob Mamfiel, Computer Systems Director | 9896 Murray Ridge Rd | | | First Class Mail |
| Correctional Facilities | County of Lorain | Attn: Jack Salempa, Animal Warden | 9896 Murray Ridge Rd | | | First Class Mail |
| Correctional Facilities | County of Lorain | Attn: Jerry Good, Economic Development Coordinator | 9896 Murray Ridge Rd | | | First Class Mail |
| Correctional Facilities | County of Lorain | Attn: Randal Koubeck, Law Enforcement Supervisor, Bomb Tech, Iaai Certified Fire Investigator | 9896 Murray Ridge Rd | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Adriana Lopez, Information Technology Manager | 9150 Imperial Hwy | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Alex Gamboa, Education Supervisor | 11705 Alameda St | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Angelica Holtman, Information Systems Supervisor II | 9150 Imperial Hwy | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Angelica Martin, Supervisor Ii, Information Systems | 9150 Imperial Hwy | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Bob Nguyen, Information Technology Department Manager | 9150 Imperial Hwy | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Bob Weber, Supervisor | 29310 The Old Rd | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Carlos Gonzalez, Probation Director | 9150 Imperial Hwy | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Coach Amanda, Supervisor | 45100 60th St W | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Cynthia Hendrix, Supervisor | 1150 W Imperial Hwy | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Cynthia Perdue, Information Systems Manager | 9150 Imperial Hwy | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Dahlia Frogoso, Director | 9150 Imperial Hwy | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Dalila Alcantara, Probation Director | 9150 Imperial Hwy | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Dawn Weinberg, Probation Director | 9150 Imperial Hwy | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Deanna Carloe, Manager, Departmental Human Resources | 9150 Imperial Hwy | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Don Meyer, Assistant Chief Probation Officer | 9150 Imperial Hwy | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Efrim Wilborn, Building Complex Manager | 11705 Alameda St | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Francesca Jones, Bureau Chief | 9150 Imperial Hwy | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Francisco Garibay, Head Board Specialist | 42011 4th St W Ste 1900 | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Gerald Plummer, Division Manager, Purchasing | 1330 W Imperial Hwy | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Gina Kelly, Sales Executive | 505 S Centre St | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Greg Kantaharian, Customer Service Manager | 28700 N Bouquet Canyon Rd | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Hanna Cardenas, Director | 9150 Imperial Hwy | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Helen I Carter, Bureau Chief | 9150 Imperial Hwy | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Jack Howard, Assistant Probation Director | 9150 Imperial Hwy | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: John Geiger, Salesmanager | 9150 Imperial Hwy | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Larry Rubin, Probation Director | 1330 W Imperial Hwy | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Latrice Valentin, Administrative Services Manager II | 9150 Imperial Hwy | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Lisa Campbell, Probation Director | 9150 Imperial Hwy | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Lori Placide, Director | 9150 Imperial Hwy | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Marybeth Walker, Director | 9150 Imperial Hwy | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Michelle Gustman, Probation Director | 9150 Imperial Hwy | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Paul Higa, Manager | 3606 Exposition Blvd | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Phuong Lam, Information Technology Supervisor | 9150 Imperial Hwy | | | First Class Mail |

| | | | | | | First Class Mail |

(City/State/Zip column for above rows:)

| Name (cont.) | City/State/Zip |
|---|---|
| County of Horry | Conway, SC 295265456 |
| County of Houston | Caledonia, MN 559511324 |
| County of Houston | Caledonia, MN 559511324 |
| County of Hudson | Jersey City, NJ 73061803 |
| County of Hudson | Jersey City, NJ 73061803 |
| County of Hudson | Jersey City, NJ 73061803 |
| County of Hudson | Jersey City, NJ 73061803 |
| County of Hudson | Jersey City, NJ 73061803 |
| County of Hudson | Jersey City, NJ 73061803 |
| County of Hudson | Jersey City, NJ 73061803 |
| County of Hudson | Jersey City, NJ 73061803 |
| County of Hudson | Kearny, NJ 70324635 |
| County of Huntingdon | Huntingdon, IN 467502850 |
| County of Huntingdon | Huntingdon, IN 467502850 |
| County of Huntingdon | Huntingdon, IN 467502850 |
| County of Huntingdon | Huntingdon, IN 467502850 |
| County of Isanti | Cambridge, MN 550089386 |
| County of Jack | Jacksboro, TX 764583126 |
| County of Jefferson | Pine Bluff, AR 716014432 |
| County of Jessamine | Nicholasville, KY 403561273 |
| County of Johnson | Olathe, KS 660613463 |
| County of Johnson | Clarksville, AR 728303200 |
| County of Kane | Elgin, IL 601206404 |
| County of Kane | Elgin, IL 601206404 |
| County of Kern | Bakersfield, CA 933089223 |
| County of Kershaw | Camden, SC 290204224 |
| County of Kershaw | Camden, SC 290204224 |
| County of Kershaw | Camden, SC 290204224 |
| County of Kershaw | Camden, SC 290204224 |
| County of Kershaw | Camden, SC 290204224 |
| County of King | Seattle, WA 981042332 |
| County of King | Seattle, WA 981042332 |
| County of King | Seattle, WA 981042332 |
| County of King | Seattle, WA 981042332 |
| County of King | Seattle, WA 981042332 |
| County of Knott | Hindman, KY 41822 |
| County of Lake | Tavares, FL 327781025 |
| County of Lake | Tavares, FL 327781025 |
| County of Lake | Waukegan, IL 600855504 |
| County of Lake | Tavares, FL 327781025 |
| County of Lake | Tavares, FL 327781025 |
| County of Lake | Tavares, FL 327781025 |
| County of Lake | Tavares, FL 327781025 |
| County of Lake | Vernon Hills, IL 600611567 |
| County of Lake | Tavares, FL 327781025 |
| County of Lake | Tavares, FL 327781025 |
| County of Lake | Vernon Hills, IL 600611567 |
| County of Lancaster | Lincoln, NE 685281806 |
| County of Lancaster | Lincoln, NE 685122506 |
| County of Lapeer | Lapeer, MI 484462987 |
| County of Lapeer | Fort Myers, FL 339013603 |
| County of Lee | Sanford, NC 273305619 |
| County of Lee | Bethlehem, PA 180151215 |
| County of Lehigh | Bethlehem, PA 180151215 |
| County of Lehigh | Bethlehem, PA 180151215 |
| County of Lehigh | Bethlehem, PA 180151215 |
| County of Lehigh | Bethlehem, PA 180151215 |
| County of Lehigh | Bethlehem, PA 180151215 |
| County of Lehigh | Bethlehem, PA 180151215 |
| County of Lehigh | Bethlehem, PA 180151215 |
| County of Lehigh | Bethlehem, PA 180151215 |
| County of Lehigh | Bethlehem, PA 180151215 |
| County of Lehigh | Bethlehem, PA 180151215 |
| County of Lehigh | Bethlehem, PA 180151215 |
| County of Lehigh | Bethlehem, PA 180151215 |
| County of Lehigh | Bethlehem, PA 180151215 |
| County of Lehigh | Bethlehem, PA 180151215 |
| County of Lehigh | Bethlehem, PA 180151215 |
| County of Lehigh | Bethlehem, PA 180151215 |
| County of Lehigh | Bethlehem, PA 180151215 |
| County of Lehigh | Bethlehem, PA 180151215 |
| County of Leon | Tallahassee, FL 323043801 |
| County of Levy | Bronson, FL 326213430 |
| County of Limestone | Groesbeck, TX 766422011 |
| County of Limestone | Groesbeck, TX 766422011 |
| County of Linn | Cedar Rapids, IA 524011705 |
| County of Logan | Bellefontaine, OH 433112039 |
| County of Lorain | Elyria, OH 440356957 |
| County of Lorain | Elyria, OH 440356957 |
| County of Lorain | Elyria, OH 440356957 |
| County of Lorain | Elyria, OH 440356957 |
| County of Los Angeles | Downey, CA 902422835 |
| County of Los Angeles | Lynwood, CA 902622815 |
| County of Los Angeles | Downey, CA 902424023 |
| County of Los Angeles | Downey, CA 902422835 |
| County of Los Angeles | Downey, CA 902422835 |
| County of Los Angeles | Castaic, CA 913842905 |
| County of Los Angeles | Downey, CA 902422835 |
| County of Los Angeles | Lancaster, CA 935367607 |
| County of Los Angeles | Los Angeles, CA 900441320 |
| County of Los Angeles | Downey, CA 902422835 |
| County of Los Angeles | Downey, CA 902422835 |
| County of Los Angeles | Downey, CA 902422835 |
| County of Los Angeles | Downey, CA 902422835 |
| County of Los Angeles | Downey, CA 902422835 |
| County of Los Angeles | Downey, CA 902422835 |
| County of Los Angeles | Lynwood, CA 902624023 |
| County of Los Angeles | Downey, CA 902422835 |
| County of Los Angeles | Lancaster, CA 935347185 |
| County of Los Angeles | Los Angeles, CA 900471320 |
| County of Los Angeles | San Pedro, CA 907311005 |
| County of Los Angeles | Valencia, CA 91354 |
| County of Los Angeles | Downey, CA 902422835 |
| County of Los Angeles | Downey, CA 902422835 |
| County of Los Angeles | Downey, CA 902422835 |
| County of Los Angeles | Downey, CA 902422835 |
| County of Los Angeles | Los Angeles, CA 900441320 |
| County of Los Angeles | Downey, CA 902422835 |
| County of Los Angeles | Downey, CA 902422835 |
| County of Los Angeles | Downey, CA 902422835 |
| County of Los Angeles | Downey, CA 902422835 |
| County of Los Angeles | Downey, CA 902422835 |
| County of Los Angeles | Los Angeles, CA 900164622 |
| County of Los Angeles | Downey, CA 902422835 |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Correctional Facilities | County of Los Angeles | Attn: Richard Gron, Senior Probation Director | 9150 Imperial Hwy | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Rick Teabay, Program Manager | 42011 4th St W Ste 1900 | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Rob Vallez, Probation Director | 9150 Imperial Hwy | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Sean Porter, Regional Director | 9150 Imperial Hwy | | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Shaffer Ron, Human Resources Manager | 450 Bauchet St | Los Angeles, CA 900122907 | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Sharon Harada, Bureau Chief, Probation | 9150 Imperial Hwy | Downey, CA 902412835 | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Suzanne Miller, Director Probation | 9150 Imperial Hwy | Downey, CA 902412835 | | First Class Mail |
| Correctional Facilities | County of Los Angeles | Attn: Yvonne Troncoso, Manager II, Administrative Services | 9150 Imperial Hwy | Downey, CA 902412835 | | First Class Mail |
| Correctional Facilities | County of Loudoun, Virginia | Attn: Donovan Reid, Education Supervisor | 42035 Loudoun Center Pl | Leesburg, VA 201758954 | | First Class Mail |
| Correctional Facilities | County of Louisa | Attn: Cindy Oakes, Hr Director | 13021 James Madison Hwy | Orange, VA 229602807 | | First Class Mail |
| Correctional Facilities | County of Lowndes | Attn: Tony Morris, Manager | 3131 Val Tech Rd | Valdosta, GA 316029312 | | First Class Mail |
| Correctional Facilities | County of Lubbock | Attn: Kathleen Finley, Director, Logistics | 3501 N Holly St | Lubbock, TX 794039725 | | First Class Mail |
| Correctional Facilities | County of Lucas | Attn: Bernard Hauser, Branch Manager | 1100 Jefferson Ave | Toledo, OH 436045835 | | First Class Mail |
| Correctional Facilities | County of Lucas | Attn: Brideina Martin, Supervisor, maximum System Specialist And Cor | 1801 Spielbusch Ave | Toledo, OH 436045533 | | First Class Mail |
| Correctional Facilities | County of Lucas | Attn: Bud Hite, Executive Director | 1100 Jefferson Ave | Toledo, OH 436045835 | | First Class Mail |
| Correctional Facilities | County of Lucas | Attn: Celeste Hasselbach, Vice President | 1801 Spielbusch Ave | Toledo, OH 436045533 | | First Class Mail |
| Correctional Facilities | County of Lucas | Attn: Jim Baker, Manager | 68559 Hy Dee Rd | Chariton, IA 50049 | | First Class Mail |
| Correctional Facilities | County of Lucas | Attn: Megan Vahey Casiere, Operations Supervisor | 1801 Spielbusch Ave | Toledo, OH 436045533 | | First Class Mail |
| Correctional Facilities | County of Lucas | Attn: Sean Mcconnell, Manager | 1100 Jefferson Ave | Toledo, OH 436045835 | | First Class Mail |
| Correctional Facilities | County of Lycoming | Attn: Kevin Choate, Education Supervisor | 277 W 3rd St | Williamsport, PA 177016427 | | First Class Mail |
| Correctional Facilities | County of Lycoming | Attn: Kevin Farias, Manager | 277 W 3rd St | Williamsport, PA 177016427 | | First Class Mail |
| Correctional Facilities | County of Madison | Attn: Albert Jones, Emergency Management Director | 400 E Silas Brown St | Jackson, MS 392015514 | | First Class Mail |
| Correctional Facilities | County of Madison | Attn: Jennifer Carpenter, Office Manager | 400 E Silas Brown St | Jackson, MS 392015114 | | First Class Mail |
| Correctional Facilities | County of Madison | Attn: John Kindred, Owner | 145 E Main St | Rexburg, ID 834403911 | | First Class Mail |
| Correctional Facilities | County of Madison | Attn: John Virgin, Finance Manager | 145 E Main St | Rexburg, ID 834403911 | | First Class Mail |
| Correctional Facilities | County of Madison | Attn: Joseph Deason, Executive Director | 400 E Silas Brown St | Jackson, MS 392015514 | | First Class Mail |
| Correctional Facilities | County of Madison | Attn: Josh Hardy, Training Director | 400 E Silas Brown St | Jackson, MS 392015514 | | First Class Mail |
| Correctional Facilities | County of Madison | Attn: Lauren Scheel, Business Development Manager | 400 E Silas Brown St | Jackson, MS 392015514 | | First Class Mail |
| Correctional Facilities | County of Madison | Attn: Leslie Mclemore, Branch Manager | 400 E Silas Brown St | Jackson, MS 392015514 | | First Class Mail |
| Correctional Facilities | County of Madison | Attn: Linsey Horton, Mgr | 400 E Silas Brown St | Jackson, MS 392015514 | | First Class Mail |
| Correctional Facilities | County of Madison | Attn: Mike Espy, Owner | 400 E Silas Brown St | Jackson, MS 392015514 | | First Class Mail |
| Correctional Facilities | County of Madison | Attn: Ryan Kaufman, Chief Deputy | 145 E Main St | Rexburg, ID 834403911 | | First Class Mail |
| Correctional Facilities | County of Maricopa | Attn: Grady Gaugler, Assistant To Marketing Manager | 305 E Main St Ste 307 | Mesa, AZ 852017428 | | First Class Mail |
| Correctional Facilities | County of Maricopa | Attn: Kathy Andrzejak, Nurse Practitioner/Clinic Manager | 222 E Javelina Ave # 1500 | Mesa, AZ 852106237 | | First Class Mail |
| Correctional Facilities | County of Maricopa | Attn: Ken Vonderscher, Park Planning And Development Manager | 222 E Javelina Ave # 1500 | Mesa, AZ 852106237 | | First Class Mail |
| Correctional Facilities | County of Maricopa | Attn: Lauren Guida, Case Manager | 222 E Javelina Ave # 1500 | Mesa, AZ 852106237 | | First Class Mail |
| Correctional Facilities | County of Maricopa | Attn: Linda Ethart, Finance Manager | 222 E Javelina Ave # 1500 | Mesa, AZ 852106237 | | First Class Mail |
| Correctional Facilities | County of Maricopa | Attn: Lori Burkhardt, Court Manager | 222 E Javelina Ave # 1500 | Mesa, AZ 852106237 | | First Class Mail |
| Correctional Facilities | County of Maricopa | Attn: Misa Kobayashi, Social Worker Supervisor | 222 E Javelina Ave # 1500 | Mesa, AZ 852106237 | | First Class Mail |
| Correctional Facilities | County of Maricopa | Attn: Roderick Miller, Field Supervisor | 222 E Javelina Ave # 1500 | Mesa, AZ 852106237 | | First Class Mail |
| Correctional Facilities | County of Maricopa | Attn: Shirley Vost, Court Manager | 222 E Javelina Ave # 1500 | Mesa, AZ 852106237 | | First Class Mail |
| Correctional Facilities | County of Marshall | Attn: Robert Russell, Chief | 520 6th St | Lacon, IL 615401231 | | First Class Mail |
| Correctional Facilities | County of Marshall | Attn: Nathan Hoffman, Manager | 315 Oak St | Shoals, IN 475812299 | | First Class Mail |
| Correctional Facilities | County of Mclennan | Attn: James Holt, Juvenile Corrections Supervisor | 3201 E Highway 6 | Waco, TX 76705 | | First Class Mail |
| Correctional Facilities | County of Mc Lennan | Attn: Melissa Such, Business Manager | 3201 E Highway 6 | Waco, TX 76705 | | First Class Mail |
| Correctional Facilities | County of McIntosh | Attn: George Trower, Chief Deputy | 12317 GA Highway 251 | Darien, GA 313658630 | | First Class Mail |
| Correctional Facilities | County of McKenzie | Attn: Shannon Welters, Chief Deputy | 1201 12th St SE | Watford City, ND 588546733 | | First Class Mail |
| Correctional Facilities | County of Meigs | Attn: Brian Malone, Chief Deputy | 410 River Rd | Decatur, TN 373210657 | | First Class Mail |
| Correctional Facilities | County of Mendocino | Attn: Shannon Barney, Emergency Services Director | 951 Low Gap Rd | Ukiah, CA 954823736 | | First Class Mail |
| Correctional Facilities | County of Mercer | Attn: Scott Saylor, Facilities Manager | 55 Thompson Rd | Mercer, PA 361375637 | | First Class Mail |
| Correctional Facilities | County of Mesa | Attn: Connie Olson, Alternative Sentencing Manager | 559 Pitkin Ave | Grand Junction, CO 815017711 | | First Class Mail |
| Correctional Facilities | County of Mesa | Attn: Lori Marak, Information Technology Manager | 559 Pitkin Ave | Grand Junction, CO 815017711 | | First Class Mail |
| Correctional Facilities | County of Metc | Attn: Eugene Goss, Manager | 600 Industrial Rd | Edmonton, KY 422247500 | | First Class Mail |
| Correctional Facilities | County of Minnehaha | Attn: Michelle Boyd, Marketing Manager | 500 N Minnesota Ave Ste 1 | Sioux Falls, SD 571043495 | | First Class Mail |
| Correctional Facilities | County of Missoula | Attn: Roger Murphy, Managing Partner | 2340 Mullan Rd | Missoula, MT 598081630 | | First Class Mail |
| Correctional Facilities | County of Mobile | Attn: Cynthia Coleman, Human Resources Director | 450 Saint Emanuel St | Mobile, AL 366032240 | | First Class Mail |
| Correctional Facilities | County of Mobile | Attn: Sam Houston, Deputy Warden | 450 Saint Emanuel St | Mobile, AL 366032240 | | First Class Mail |
| Correctional Facilities | County of Monroe | Attn: Lisa Bediler, Food Service Supervisor | 7000 E Dunbar Rd | Monroe, MI 481615735 | | First Class Mail |
| Correctional Facilities | County of Montgomery | Attn: Guy Williams, Principal | 14595 Greenleaf Dr | Conroe, TX 773023207 | | First Class Mail |
| Correctional Facilities | County of Montgomery | Attn: Kenan Bowling, Sales Manager | 600 Memorial Dr | Crawfordsville, IN 479331462 | | First Class Mail |
| Correctional Facilities | County of Moore | Attn: Katherine Sadau, Manager | 804 Ne 4th St | Dumas, TX 790293002 | | First Class Mail |
| Correctional Facilities | County of Morris | Attn: Ed Facza, Mgr | 460 W Hanover Ave | Morristown, NJ 07963 | | First Class Mail |
| Correctional Facilities | County of Morrow | Attn: Jodie Snider, Chief Tax Map Draftsperson | 101 Home Rd | Mount Gilead, OH 433389806 | | First Class Mail |
| Correctional Facilities | County of Multnomah | Attn: Anna Plumb, Evaluation And Research Manager | 14156 SE 122nd Ave | Portland, OR 972311278 | | First Class Mail |
| Correctional Facilities | County of Multnomah | Attn: Dawn Shatzel, Ics Quality Director | 14156 SE 122nd Ave | Portland, OR 972311278 | | First Class Mail |
| Correctional Facilities | County of Multnomah | Attn: Gayle Burrow, Corrections Health Director | 495 Ne Beech Ave | Portland, OR 97230 | | First Class Mail |
| Correctional Facilities | County of Multnomah | Attn: Jackie Rose, Director Of Animal Services | 14156 SE 122nd Ave | Portland, OR 972311278 | | First Class Mail |
| Correctional Facilities | County of Multnomah | Attn: Jeff Brackner, Project Manager | 14156 SE 122nd Ave | Portland, OR 972311278 | | First Class Mail |
| Correctional Facilities | County of Multnomah | Attn: Joy Allen, Clinical Systems Manager | 14156 SE 122nd Ave | Portland, OR 972311278 | | First Class Mail |
| Correctional Facilities | County of Nassau | Attn: John Gussow, Manager | 100 Carman Ave | East Meadow, NY 115541360 | | First Class Mail |
| Correctional Facilities | County of Nassau | Attn: Jon Gould, Manager | 100 Carman Ave | East Meadow, NY 115541360 | | First Class Mail |
| Correctional Facilities | County of Natrona | Attn: Mel Jackson, Education Supervisor | 61 Carman Ave | Westbury, NY 115905755 | | First Class Mail |
| Correctional Facilities | County of Nez Perce | Attn: Mark Ridinger, Director | 140 10th St | Lewiston, ID 835011970 | | First Class Mail |
| Correctional Facilities | County of Nez Perce | Attn: Randy Butterhoff, Director | 140 10th St | Lewiston, ID 835011970 | | First Class Mail |
| Correctional Facilities | County of Nez Perce | Attn: Shawn Mcdowell, Principal | 140 10th St | Lewiston, ID 835011970 | | First Class Mail |
| Correctional Facilities | County of Northampton | Attn: Arnie Matos, Executive/Director | 666 Walnut Ave | Easton, PA 180424481 | | First Class Mail |
| Correctional Facilities | County of Northampton | Attn: Chris Zieger, Chief Deputy Sheriff | 666 Walnut Ave | Easton, PA 180424481 | | First Class Mail |
| Correctional Facilities | County of Northampton | Attn: David Penchishen, Deputy Warden | 666 Walnut Ave | Easton, PA 180424481 | | First Class Mail |
| Correctional Facilities | County of Northampton | Attn: Lloyd Sacknoff, Manager | 650 Ferry St | Easton, PA 180424464 | | First Class Mail |
| Correctional Facilities | County of Northampton | Attn: Michael Diacogiannis, Supervisor | 666 Walnut Ave | Easton, PA 180424481 | | First Class Mail |
| Correctional Facilities | County of Northampton | Attn: Bill Roberts, Emergency Manager | 2901 Troan Dr | Corpus Christi, TX 784161346 | | First Class Mail |
| Correctional Facilities | County of Nueces | Attn: Glen Sullivan, Director Of Public Works | 1901 Trojan Dr | Corpus Christi, TX 784161346 | | First Class Mail |
| Correctional Facilities | County of Nueces | Attn: Scott Cross, Director, Parks And Rec | 1901 Trojan Dr | Corpus Christi, TX 784161346 | | First Class Mail |
| Correctional Facilities | County of Nueces | Attn: Sunita, General Manager | 1901 Trojan Dr | Corpus Christi, TX 784161346 | | First Class Mail |
| Correctional Facilities | County of Ocean | Attn: Sandra Mueller, Chief Of Corrections | 114 Hooper Ave | Toms River, NJ 87537606 | | First Class Mail |
| Correctional Facilities | County of Okanogan | Attn: Larry Caskey, Executive Director | 1200 E James Lee Blvd | Crestview, FL 325393126 | | First Class Mail |
| Correctional Facilities | County of Okanogan | Attn: Randy Clough, Director | 149 4th Ave N | Okanogan, WA 988409459 | | First Class Mail |
| Correctional Facilities | County of Oklahoma | Attn: Francis Richey, Case Manager | 201 N Shartel Ave | Oklahoma City, OK 731022157 | | First Class Mail |
| Correctional Facilities | County of Olmsted | Attn: James Heintz, Manager | 101 4th St SE | Rochester, MN 559043761 | | First Class Mail |
| Correctional Facilities | County of Onondaga | Attn: James Czarniak, Assistant Director of Detention | 4949 Velasko Rd | Syracuse, NY 132151930 | | First Class Mail |
| Correctional Facilities | County of Ontario | Attn: Alice Haskins, Chief Correction Officer | 3045 County Complex Dr | Canandaigua, NY 144249505 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Alex Musselman, Public Relations Manager | 331 The City Dr S | Orange, CA 928683205 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Angela Lee, Plan Coordinator | 15022 Musick | Irvine, CA 926181433 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: April Cato, Supervisor | 331 The City Dr S | Orange, CA 928683205 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Beth Holder, Manager, Oc Community Events | 331 The City Dr S | Orange, CA 928683205 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Bradley Valentine, Chief Of Police | 550 N Flower St | Santa Ana, CA 927032361 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Brandon Cooper, Customer Service Manager | 331 The City Dr S | Orange, CA 928683205 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Brian Quinones, Development Manager | 331 The City Dr S | Orange, CA 928683205 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Brian Wilkerson, Branch Manager | 501 The City Dr S | Orange, CA 928683205 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Carlton Lindsay, Information Technology Manager | 331 The City Dr S | Orange, CA 928683205 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Carol Morris, Administrative Manager | 1055 N Main St Fl 5 | Santa Ana, CA 927013601 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Cheryl Kancanich, Program Manager | 331 The City Dr S | Orange, CA 928683205 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Chip Monaco, Manager | 550 N Flower St | Santa Ana, CA 927032361 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Chris Biewer, Executive Director | 331 The City Dr S | Orange, CA 928683205 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Chris Lyon, Manager | 331 The City Dr S | Orange, CA 928683205 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Cooper Lisa, Administration Manager | 331 The City Dr S | Orange, CA 928683205 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Dan Burtt, Director | 1055 N Main St Fl 5 | Santa Ana, CA 927013601 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Dana Schultz, Admin Director | 1055 N Main St Fl 5 | Santa Ana, CA 927013601 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Daniel Daes, Contracts Division Manager | 331 The City Dr S | Orange, CA 928683205 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Daniel Hernandez, Br Manager | 301 City Dr S | Orange, CA 92868 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Damian Smith, Information Systems Manager | 1055 N Main St Fl 5 | Santa Ana, CA 927013601 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Debra Casper, Purchasing Manager | 15922 Musick | Irvine, CA 926181630 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Dee Alvarado, Office Supervisor | 501 The City Dr S | Orange, CA 928683205 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Disha Sagar, Office Supervisor | 331 The City Dr S | Orange, CA 928683205 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Doug Witherspoon, Manager | 331 The City Dr S | Orange, CA 928683205 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Elmer Eric, Director | 331 The City Dr S | Orange, CA 928683205 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Faye Watanabe, Administrative Manager | 501 The City Dr S | Orange, CA 928683205 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Gene Nelson, Manager | 501 The City Dr S | Orange, CA 928683205 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Gismah gonzalez Anthony, Maintenance Supervisor | 331 The City Dr S | Orange, CA 928683205 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Gladys Mclendon, Manager | 3741 Vista Blvd | Orange, CA 92880 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Glenn Julian, Customer Service Manager | 331 The City Dr S | Orange, CA 928683205 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Herm Perlmutter, Program Supervisor | 331 The City Dr S | Orange, CA 928683205 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Janet Beck, Office Supervisor | 331 The City Dr S | Orange, CA 928683205 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Javier Soto, Manager | 331 The City Dr S | Orange, CA 928683205 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Jayne Kitos, Administrative Manager | 331 The City Dr S | Orange, CA 928683205 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Jeffrey Thompson, Supervisor | 331 The City Dr S | Orange, CA 928683205 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Mark Krieger, Project Manager | 301 City Dr S | Orange, CA 92868 | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Correctional Facilities | County of Orange | Attn: Jerome Cheung, Supervising Communications Coordinator | Santa Ana, CA 927032361 | | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Jerry Ibais, Executive Officer | 1055 N Main St FL 5 | Santa Ana, CA 927013601 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: John Tarver, Chief | 550 N Flower St | Santa Ana, CA 927032361 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Jonathan Bordeaux, Manager, Real Estate | 550 N Flower St | Santa Ana, CA 927032361 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Jose Alcazar, Finance Manager | 331 The City Dr S | Orange, CA 928683205 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Joseph Seybold, Senior Project Manager | 331 The City Dr S | Orange, CA 928683205 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Kirk Anderson, Education Supervisor | 331 The City Dr S | Santa Ana, CA 928683205 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Kristen Clevenger, Executive Officer | 550 N Flower St | Santa Ana, CA 927032361 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Kristy Moore, Manager | 501 The City Dr S | Orange, CA 928683205 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Krutigna Desai, Information System Manager | 1502 Musick | Irvine, CA 926181600 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Lee Kaser, Manager | 550 N Flower St | Santa Ana, CA 927032361 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Leila Mouttffari, Director | 550 N Flower St | Santa Ana, CA 927032361 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Leisnne Sylvester, Office Supervisor | 550 N Flower St | Santa Ana, CA 927032361 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Lynn Yamada, Law Enforcement Contracts Manager | 1502 Musick | Irvine, CA 926181600 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Manny Apodaca, Manager | 3741 Vision Blvd | Orlando, FL 32839 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Marcos Flores, Corrections And Counter-Terrorism Analyst And Assistant Ito Coordinator | 14597 Cheever St | Orlando, FL 328287310 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Marisela Flores, Operations Manager | 501 The City Dr S | Orange, CA 928683305 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Mark Carleson, County Safety Manager | 1055 N Main St FL 5 | Santa Ana, CA 927013601 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Mark Schneider, Accounting Office Supervisor II | 501 The City Dr S | Orange, CA 928683205 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Maureen Robles, Manager | 550 N Flower St | Santa Ana, CA 927032361 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Melissa Stock, Information Technology Manager | 331 The City Dr S | Orange, CA 928683205 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Nicole Lenaire, Administrative Manager | 331 The City Dr S | Orange, CA 928683205 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Patricia Chang, Operations Supervisor | 331 The City Dr S | Orange, CA 928683205 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Renee Leonard, Assistant Manager | 3741 Vision Blvd | Orlando, FL 32839 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Richard Biggs, Finance Manager | 331 The City Dr S | Orange, CA 928683205 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Richard Fratus, Executive Manager | 331 The City Dr S | Orange, CA 928683205 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Rick Erhke, Executive Vice President | 1055 N Main St FL 5 | Santa Ana, CA 927013601 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Robert Diaz, Case Manager | 1055 N Main St FL 5 | Santa Ana, CA 927013601 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Ron Nadeau, Branch Manager | 1055 N Main St FL 5 | Santa Ana, CA 927013601 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Rose Brown, Senior Social Services Supervisor | 331 The City Dr S | Orange, CA 928683205 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Sara Bean, Manager | 550 N Flower St | Santa Ana, CA 927032361 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Sean Barry, Chief Deputy Probation Officer | 331 The City Dr S | Orange, CA 928683205 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Sean Wilson, Customer Service Manager | 331 The City Dr S | Orange, CA 928683205 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Sheila Fisher, Credit Manager | 1055 N Main St FL 5 | Santa Ana, CA 927013601 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Sonya Robles, Sheriff Record Supervisor | 1502 Musick | Irvine, CA 926181600 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Steve Loevenville, Principal | 1502 Musick | Irvine, CA 926181600 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Steven Compton, Project Manager III | 550 N Flower St | Santa Ana, CA 927032361 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Terence Lo, II Project Manager | 1502 Musick | Irvine, CA 926181600 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Terri Bruner, Assistant Director | 1055 N Main St FL 5 | Santa Ana, CA 927013601 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: Tina Ewanns, Case Manager | 331 The City Dr S | Orange, CA 928683205 | First Class Mail |
| Correctional Facilities | County of Orange | Attn: William Murray, Manager | 331 The City Dr S | Orange, CA 928683205 | First Class Mail |
| Correctional Facilities | County of Osage | Attn: Joyy Byrd, Chief | 900 Saint Paul Ave | Pawhuska, OK 740565898 | First Class Mail |
| Correctional Facilities | County of Osceola | Attn: Joel Gray, Executive Officer | 402 Simpson Rd | Kissimmee, FL 347444448 | First Class Mail |
| Correctional Facilities | County of Osceola | Attn: Nancy Deferrari, Deputy Chief | 402 Simpson Rd | Kissimmee, FL 347444448 | First Class Mail |
| Correctional Facilities | County of Palm Beach | Attn: Richard Don, Information Technology Director | 675 Fairgrounds Rd | West Palm Beach, FL 334113633 | First Class Mail |
| Correctional Facilities | County of Parker | Attn: Lisa Metheroff, Coordinator | 129 Hogle St | Weatherford, TX 760862603 | First Class Mail |
| Correctional Facilities | County of Parker | Attn: Misti Glascock, Assistant Court Coordinator | 129 Hogle St | Weatherford, TX 760862603 | First Class Mail |
| Correctional Facilities | County of Parker | Attn: Randall Grissom, Chief | 129 Hogle St | Weatherford, TX 760862603 | First Class Mail |
| Correctional Facilities | County of Parker | Attn: Tim Shaw, Senior Manager | 129 Hogle St | Weatherford, TX 760862603 | First Class Mail |
| Correctional Facilities | County of Passaic | Attn: Enrique Sangana, Finance Supervisor | 11 Marshall St | Paterson, NJ 75012806 | First Class Mail |
| Correctional Facilities | County of Pennington | Attn: Grant Nelson, Dispatch Supervisor/Tac | 307 Saint Joseph St | Rapid City, SD 577012828 | First Class Mail |
| Correctional Facilities | County of Pennington | Attn: Joe Guttierez, Manager | 3505 Cambell St | Rapid City, SD 577010141 | First Class Mail |
| Correctional Facilities | County of Pennington | Attn: Seth Vettinson, Chief Deputy | 307 Saint Joseph St | Rapid City, SD 577012828 | First Class Mail |
| Correctional Facilities | County of Perry | Attn: Karen Barclay, Business Manager | 300 S Carlisle St | New Bloomfield, PA 170689688 | First Class Mail |
| Correctional Facilities | County of Phillips | Attn: John Edwards, Economic Development Director | Perry & Ohio 575 | Helena, AR 72342 | First Class Mail |
| Correctional Facilities | County of Pickens | Attn: Creed Hasher, Chief Deputy | 214 E Main St Rm B220 | Pickens, SC 296712837 | First Class Mail |
| Correctional Facilities | County of Pickens | Attn: Kirk Duncan, Office Manager | 214 E Main St Rm B220 | Pickens, SC 296712837 | First Class Mail |
| Correctional Facilities | County of Pike | Attn: Kathleen Cromm, Director Web Communications | 175 Pike County Blvd | Hawley, PA 184289151 | First Class Mail |
| Correctional Facilities | County of Pinellas | Attn: Tom Camp, Mgr | 14500 49th St N | Clearwater, FL 337622808 | First Class Mail |
| Correctional Facilities | County of Pitt | Attn: Jeff Phillips, Manager | 124 New Hope Rd | Greenville, NC 278347702 | First Class Mail |
| Correctional Facilities | County of Polk | Attn: Danielle Arnott, Family Stabilization Case Manager | 600 Bruce St | Crookston, MN 567162918 | First Class Mail |
| Correctional Facilities | County of Polk | Attn: Jody Germond, Education Supervisor | 894 SE Jefferson St | Dallas, OR 973382026 | First Class Mail |
| Correctional Facilities | County of Polk | Attn: Nancy Shafer, 911 Dispatch Supervisor | 600 Bruce St | Crookston, MN 567162918 | First Class Mail |
| Correctional Facilities | County of Polk | Attn: Rich Robison, Juvenile Probation Officer Supervisor | 820 SW Church St Ste 101 | Dallas, OR 973381546 | First Class Mail |
| Correctional Facilities | County of Pottawattamie | Attn: Craig Thomas, Detention Supervisor | 1400 Big Lake Rd | Council Bluffs, IA 515010113 | First Class Mail |
| Correctional Facilities | County of Pottawattamie | Attn: Nina Hoang, Business Manager | 1400 Big Lake Rd | Council Bluffs, IA 515010113 | First Class Mail |
| Correctional Facilities | County of Pottawattamie | Attn: Trish Jones, Medical Division Supervisor | 1400 Big Lake Rd | Council Bluffs, IA 515010113 | First Class Mail |
| Correctional Facilities | County of Prince William | Attn: Pete Meletis, Manager | 9320 Lee Ave | Manassas, VA 201105517 | First Class Mail |
| Correctional Facilities | County of Putnam | Attn: Stephen Mayberry, Director of Information Technology | 25 N Washington Ave | Cookeville, TN 385015370 | First Class Mail |
| Correctional Facilities | County of Rabun | Attn: Shawn Wilson, Manager | 175 E Boen Creek Rd | Tiger, GA 305762818 | First Class Mail |
| Correctional Facilities | County of Racine | Attn: Amy Vanderhoef, Case Manager | 717 Wisconsin Ave | Racine, WI 534031137 | First Class Mail |
| Correctional Facilities | County of Racine | Attn: David Huber, It Infrastructure Manager | 717 Wisconsin Ave | Racine, WI 534031237 | First Class Mail |
| Correctional Facilities | County of Racine | Attn: Jim Scherff, Branch Manager | 717 Wisconsin Ave | Racine, WI 534031237 | First Class Mail |
| Correctional Facilities | County of Racine | Attn: Katy Hansen, Aging Director | 717 Wisconsin Ave | Racine, WI 534031237 | First Class Mail |
| Correctional Facilities | County of Racine | Attn: Kerry Miller, General Manager | 1717 Taylor Ave FL 4 | Racine, WI 534032405 | First Class Mail |
| Correctional Facilities | County of Racine | Attn: Todd Kortendick, Operations Supervisor | 717 Wisconsin Ave | Racine, WI 534031237 | First Class Mail |
| Correctional Facilities | County of Racine | Attn: Travis Richardson, Manager, Data | 1717 Taylor Ave FL 4 | Racine, WI 534032405 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Alice Williams, Admitrative Comt Lic Waiver Case Manager | 425 Grove St | Saint Paul, MN 551012418 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Amy Jannetto, Human Resources | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Anne Hewitt, Supervisor | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Anne M Barry, Director | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Brett Blumer, Architect - Project Manager | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Cheryl Brown, Office Manager | 297 Century Ave S | Saint Paul, MN 551195206 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Chris Weinberg, Digital Content Manager | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Curtis Peterson, Go Supervisor | 1600 University Ave W # 213 | Saint Paul, MN 551043898 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Dana D Baker, Manager, Procurement | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: David Axtell, Technical Services Supervisor | 425 Grove St | Saint Paul, MN 551012418 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Elizabeth Tolzmann, Director, Policy & Planning | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Fatimah Hussein, Supervisor | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Gabriel Keeman, Fsm Supervisor | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Gail J Blackstone, Director, Human Resources | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Gary Mischek, Director, Building Operations | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Grace Poynter, Activity Coordinator | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Ishmael Fofanah, Mechanical Maintenance Manager | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Jacqueline Smith, Nurse Manager | 4100 Grove St | Saint Paul, MN 551012418 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Jayme Brisch, Community Corrections Supervisor | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Jeffrey Eide, Library Manager | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Jeffrey G Stephenson, Director, Civil Division | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Jennifer L Otley, Human Resources Division | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Jim Spannbauer, Management Analyst Supervisor | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Judd Freed, Emergency Services Director | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Kathryn Eilers, Assistant Division Director | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Kathy Duffy, Mn Supervisor | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Keith A Lattimore, Director | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Kevin Mccormick, Supervisor | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Kristine A Kujala, Supervisor | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Laura Espy, Emergency Communications Manager | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Lora Setof, Manager, Customer Support | 25 7th St W | Orange, CA 928683205 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Lori Butler, Supervisor | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Lynette Hendrickson, Health Unit Coordinator | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Maria Ngnyo, Supervisor | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Margaret Towle, Activity Coordinator | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Mark Bullock, Library Associate | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Marsha Nelson, Ph Nurse Manager - Adc Medical Staff | 425 Grove St | Saint Paul, MN 551012418 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Melinda K Donaway, Manager | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Michelle Kosh, Supervisor | 25 7th St W | Saint Paul, MN 551021103 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Correctional Facilities | County of Ramsey | Attn: Nanette Fredrickson, Nurse Manager | 25 7th St W | | Saint Paul, MN 55102101 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Nicole Herold, Library Manager | 25 7th St W | | Saint Paul, MN 55102101 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Nicole Miller, Manager | 25 7th St W | | Saint Paul, MN 55102101 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Patty Osloff, Staffing Coordinator | 25 7th St W | | Saint Paul, MN 55102101 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Paul Atwood, Deputy County Manager | 25 7th St W | | Saint Paul, MN 55102101 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Richard J Dusterhoft, Director, Criminal Division | 25 7th St W | | Saint Paul, MN 55102101 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Robert L Trick, Assistant General Supervisor | 25 7th St W | | Saint Paul, MN 55102101 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Rocio Hernandez, Supervisor | 25 7th St W | | Saint Paul, MN 55102101 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Sandra Holmes-stella, Supervisor | 25 7th St W | | Saint Paul, MN 55102101 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Sara J Ackmann, Director Of Operations | 25 7th St W | | Saint Paul, MN 55102101 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Sarah C Merz, Activity Coordinator | 25 7th St W | | Saint Paul, MN 55102101 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Ted Schoenecker, Director | 25 7th St W | | Saint Paul, MN 55102101 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Timothy Auro, Building Manager | 25 7th St W | | Saint Paul, MN 55102101 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Timothy Vasquez, Chief Correctional Officer | 297 Century Ave S | | Saint Paul, MN 55119106 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Timothy Whisler, Activity Coordinator | 25 7th St W | | Saint Paul, MN 55102101 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Tina R Curry, Director | 25 7th St W | | Saint Paul, MN 55102101 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Tom Oertel, Accounting And Admin Manager | 25 7th St W | | Saint Paul, MN 55102101 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Wanda Pollyaff, Activities Coordinator | 25 7th St W | | Saint Paul, MN 55102101 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: Wendy Johnson, Registered Nurse Nurse Manager | 25 7th St W | | Saint Paul, MN 55102101 | First Class Mail |
| Correctional Facilities | County of Ramsey | Attn: William Calmbacher, Division Director | 25 7th St W | | Saint Paul, MN 55102101 | First Class Mail |
| Correctional Facilities | County of Reno | Attn: Adam Weisbar, Director | 115 W 1st Ave | | Hutchinson, KS 675015235 | First Class Mail |
| Correctional Facilities | County of Reno | Attn: Darcy Bli, Environmental Health Supervisor | 115 W 1st Ave | | Hutchinson, KS 675015235 | First Class Mail |
| Correctional Facilities | County of Reno | Attn: Debbie McCoy, Manager | 115 W 1st Ave | | Hutchinson, KS 675015235 | First Class Mail |
| Correctional Facilities | County of Reno | Attn: Justin Bland, Director Of Field Operations | 115 W 1st Ave | | Hutchinson, KS 675015235 | First Class Mail |
| Correctional Facilities | County of Reno | Attn: Libertee Thompson, Coordinator | 115 W 1st Ave | | Hutchinson, KS 675015235 | First Class Mail |
| Correctional Facilities | County of Reno | Attn: Rita Blackburn, Office Manager | 115 W 1st Ave | | Hutchinson, KS 675015235 | First Class Mail |
| Correctional Facilities | County of Reno | Attn: Ronaldo Marin, Director | 201 John Mark Dial Dr | | Columbia, SC 292099481 | First Class Mail |
| Correctional Facilities | County of Richland | Attn: Tony Edwards, Preconstruction Project Manager | 201 John Mark Dial Dr | | Columbia, SC 292099481 | First Class Mail |
| Correctional Facilities | County of Richland | Attn: Clancy Holeman, Administrative Services Director & Counselor | 111 N 4th St Ste 2 | | Manhattan, KS 665026663 | First Class Mail |
| Correctional Facilities | County of Riley | Attn: Glenn Franco, Fc Supervisor | 3933 Harrison St | | Riverside, CA 925035523 | First Class Mail |
| Correctional Facilities | County of Riverside | Attn: Diane Gill, Director - Human Services | 99 North Rd | | Brentwood, NH 38336613 | First Class Mail |
| Correctional Facilities | County of Rockingham | Attn: Tina Bruner, Information Technology Manager | 25 S Liberty St | | Harrisonburg, VA 228013714 | First Class Mail |
| Correctional Facilities | County of Salt Lake | Attn: Darren Farmchose, Director | 257 E 11th Ave | | Salt Lake City, UT 841032517 | First Class Mail |
| Correctional Facilities | County of Salt Lake | Attn: Grant Burdidge, Manager | 3365 S 900 W | | South Salt Lake, UT 841194101 | First Class Mail |
| Correctional Facilities | County of Salt Lake | Attn: Karen Shaeffer, Supervisor, Accounts Receivable | 257 E 11th Ave | | Salt Lake City, UT 841032517 | First Class Mail |
| Correctional Facilities | County of Salt Lake | Attn: Krystal Cardenas, Patron Services Assistant Manager | | | South Salt Lake, UT 841194101 | First Class Mail |
| Correctional Facilities | County of Salt Lake | Attn: Marcus Jessup, Director Of Government Affairs | 3365 S 900 W | | South Salt Lake, UT 841194101 | First Class Mail |
| Correctional Facilities | County of Salt Lake | Attn: Mary Cowen, Ada Coordinator | 3365 S 900 W | | South Salt Lake, UT 841194101 | First Class Mail |
| Correctional Facilities | County of Salt Lake | Attn: Neophdar Holmes, Supervisor, Payroll | 3415 S 900 W | | South Salt Lake, UT 841194101 | First Class Mail |
| Correctional Facilities | County of Salt Lake | Attn: Troy Robinette, Ii Contracts Manager | 3365 S 900 W | | South Salt Lake, UT 841194101 | First Class Mail |
| Correctional Facilities | County of Salt Lake | Attn: Whitney Lott, Assistant Program Manager | 3365 S 900 W | | South Salt Lake, UT 841194101 | First Class Mail |
| Correctional Facilities | County of Sampson | Attn: Bob Barber, Director | 400 Vance St | | Clinton, NC 28328457 | First Class Mail |
| Correctional Facilities | County of Sampson | Attn: Kevin Hairr, Paramedic Supervisor | 400 Vance St | | Clinton, NC 28328457 | First Class Mail |
| Correctional Facilities | County of San Benito | Attn: Ed Escamilla, Manager | 710 Flynn Rd | | Hollister, CA 95023 | First Class Mail |
| Correctional Facilities | County of San Benito | Attn: Edward Escamilla, Manager | 710 Flynn Rd | | Hollister, CA 95023 | First Class Mail |
| Correctional Facilities | County of San Bernardino | Attn: Chris Congdon, Division Director | 900 E Gilbert St | | San Bernardino, CA 924150911 | First Class Mail |
| Correctional Facilities | County of San Bernardino | Attn: Geoffrey Canty, Chief Deputy Public Defender | 900 E Gilbert St | | San Bernardino, CA 924150911 | First Class Mail |
| Correctional Facilities | County of San Bernardino | Attn: Jennie Cannady, Chief Deputy Public Defender | 900 E Gilbert St | | San Bernardino, CA 924150911 | First Class Mail |
| Correctional Facilities | County of San Bernardino | Attn: Rasheed Alexander, Chief Deputy Public Defender | 900 E Gilbert St | | San Bernardino, CA 924150911 | First Class Mail |
| Correctional Facilities | County of San Bernardino | Attn: Richard Sterling, Chief Deputy Public Defender | 900 E Gilbert St | | San Bernardino, CA 924150911 | First Class Mail |
| Correctional Facilities | County of San Bernardino | Attn: Robert Mckeeman, Museum Director | 900 E Gilbert St | | San Bernardino, CA 924150911 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Alicia Rogers, Social Work Supervisor | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Amanda Wilkins, Protective Services Supervisor | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Amy Denarco, Protective Services Supervisor | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Andrea Weil, Protective Services Supervisor | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Anissa Harris, Supervisor Probation Officer | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Antonio Ibarra, Food Services Supervisor | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Barbara Wright, Protective Services Supervisor | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Barbara Moreland, Protective Services | 9000 Cottonwood Ave | | Santee, CA 920714005 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Ben Mcclaughln, Principal | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Brenda Price, Social Work Supervisor | | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Carl Arneson, Chief Deputy Public Defender | | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Carolyn Martinez-kidd, Supervisor Human Services Specialist | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Cecilia Pilpa, Information Technology Manager | 9444 Balboa Ave Ste 500 | | San Diego, CA 921234093 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Cheryl Forrester, Assistant Dep Director Hhsa | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Cheryl Kilpatrick, Protective Services Supervisor | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Christina Aire, Adult Protective Services Supervisor | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Christina Chesak, Protective Services Supervisor | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Christopher Blair, Supervisory Probation Officer | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Claudia Bell, Protective Services Supervisor | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Clayton Worthington, Probation Director | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Cynthia Jensen-stephens, Child Welfare Services Manager | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Damon Mosier, Assistant Division Chief | 1173 Front St | | San Diego, CA 921013904 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Debra Reid, Protective Services Supervisor | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Dela Anda, Supervisor Human Services Specialist | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Dennis Moseley, Social Work Supervisor | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Diane Lamarch, Child Welfare Services Manager | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Donna Hart, Admin Services Manager | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Douglas Gagliardo, Supervisor Probation Officer | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Edward Campos, Protective Services Supervisor | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Elaine Fay, Supervisor Appraiser | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Elizabeth Rosas, Protective Services Supervisor | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Emelita Dena, Document Services Coordinator | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Francine Nickell, Assistant Dep Director Hhsa | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Fulmore Lisa, Protective Services Supervisor | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Geronine Wilburn, Supervisor Probation Officer | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Greg Khoth, Social Work Supervisor | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Jane Simone, Protective Services Supervisor | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Jean Granquist, Public Health Nurse Supervisor | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Jim Seal, Executive Director | 21077 Lyons Valley Rd | | Alpine, CA 919013422 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: John Henley, Assistant Chief Probation Officer | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Jolene Martina, Protective Services Supervisor | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Judy Young, Project Manager | 9444 Balboa Ave Ste 500 | | San Diego, CA 921234093 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: June Nagaard, Supervisor Human Services Specialist | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Kristine Lefebvre, Supervisor Probation Officer | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Laura Zehner, Protective Services Supervisor | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Louis Chereskw, Supervisor Park Range | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Lynn Carr, General Manager | 9444 Balboa Ave Ste 500 | | San Diego, CA 921234093 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Marcelina Kanes, Supervisory Nurse | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Marcelyn Meki, Chief Ems | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Margaret Szlakowski, Protective Services Supervisor | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Mark Mckie, Child Support Manager | 446 Alta Rd 5300 | | San Diego, CA 921580001 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Correctional Facilities | County of San Diego | Attn: Mediatrix Devillena, Medical Records Manager | 446 Alta Rd 5300 | | | San Diego, CA 921580001 | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Michael Bishop, Deputy Chief Investigator | 446 Alta Rd 5300 | San Diego, CA 921580001 | | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Michele Curley, Medical Records Manager | 446 Alta Rd 5300 | San Diego, CA 921580001 | | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Michele Marriage, Food Services Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Michele Winter, Protective Services Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Milagros Velez, Supervisor Human Services Specialist | 446 Alta Rd 5300 | San Diego, CA 921580001 | | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Misty Retyes, Protective Services Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Patricia Danon, Assistant Dep Director Hhsa | 446 Alta Rd 5300 | San Diego, CA 921580001 | | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Perla Wade, Protective Services Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Roland Abrecio, Supervisor Nurse | 446 Alta Rd 5300 | San Diego, CA 921580001 | | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Southchay Bang, Supervisor Human Services Specialist | 446 Alta Rd 5300 | San Diego, CA 921580001 | | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Steve Walker, S Communications Director | 1173 Front St | San Diego, CA 921013904 | | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Susan Liponi, Senior Emergency Services Coordinator | 446 Alta Rd 5300 | San Diego, CA 921580001 | | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Terri Zinner, Protective Services Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Therese Rio, Supervisor Office Assistant | 446 Alta Rd 5300 | San Diego, CA 921580001 | | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Timothy Neaprasoeng, Social Work Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Veronica Allen, General Manager | 9444 Balboa Ave Ste 500 | San Diego, CA 921234393 | | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Veronica Gomez-Hernandez, Social Work Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | First Class Mail |
| Correctional Facilities | County of San Diego | Attn: Wanda Younger-brockman, Social Work Supervisor | 446 Alta Rd 5300 | San Diego, CA 921580001 | | First Class Mail |
| Correctional Facilities | County of San Mateo | Attn: Debra Keller, Education Supervisor | 1300 Maple St | Redwood City, CA 940612876 | | First Class Mail |
| Correctional Facilities | County of San Patricio | Attn: Melisa Garza, Wic Director | 313 N Rachal St | Sinton, TX 783671617 | | First Class Mail |
| Correctional Facilities | County of San Patricio | Attn: Dawne Maynard, County Manager | 1100 Montoya Rd | Bernalillo, NM 870046210 | | First Class Mail |
| Correctional Facilities | County of Sandoval | Attn: Robert Sedillo, Permanent Supportive Housing Manager | 1100 Montoya Rd | Bernalillo, NM 870046210 | | First Class Mail |
| Correctional Facilities | County of Sanilac | Attn: Nick Romatz, Manager | 65 N Elk St | Sandusky, MI 484711396 | | First Class Mail |
| Correctional Facilities | County of Sarasota | Attn: Amanda Lewis, Accreditation Manager | 2020 Main St | Sarasota, FL 342376022 | | First Class Mail |
| Correctional Facilities | County of Schuylkill | Attn: Eugene Berdner, Warden | 230 Sanderson St | Pottsville, PA 179011758 | | First Class Mail |
| Correctional Facilities | County of Schuylkill | Attn: Jenn Schumacher, Casework Supervisor | 230 Sanderson St | Pottsville, PA 179011758 | | First Class Mail |
| Correctional Facilities | County of Schuylkill | Attn: Kathleen Marek, Supervisor | 230 Sanderson St | Pottsville, PA 179011758 | | First Class Mail |
| Correctional Facilities | County of Scott | Attn: Carol Ritchie, Branch Manager | 85 E Wardell St | Scottsburg, IN 471701831 | | First Class Mail |
| Correctional Facilities | County of Scott | Attn: Jon Burgstrum, Roads and Bridges Director | 600 W 4th St | Davenport, IA 528011106 | | First Class Mail |
| Correctional Facilities | County of Scott | Attn: Robin Matthews, Coordinator | 85 E Wardell St | Scottsburg, IN 471701831 | | First Class Mail |
| Correctional Facilities | County of Scotts Bluff | Attn: Shari Hiniak, Transit Manager | 1725 10th St | Gering, NE 693412446 | | First Class Mail |
| Correctional Facilities | County of Sedgwick | Attn: Alexandra Aldbaugh, Corrections Coordinator | 700 S Hydraulic St | Wichita, KS 672112704 | | First Class Mail |
| Correctional Facilities | County of Sedgwick | Attn: Doug J Williams, Fire Director | 700 S Hydraulic St | Wichita, KS 672112704 | | First Class Mail |
| Correctional Facilities | County of Sedgwick | Attn: Kim Howard, Manager, Parts | 700 S Hydraulic St | Wichita, KS 672112704 | | First Class Mail |
| Correctional Facilities | County of Shawnee | Attn: Marie Salinas, Administrative Manager | 700 S Hydraulic St | Wichita, KS 672112704 | | First Class Mail |
| Correctional Facilities | County of Shawnee | Attn: Gena Brooks, Office Manager | 501 SE 8th Ave | Topeka, KS 666071111 | | First Class Mail |
| Correctional Facilities | County of Shawnee | Attn: Hal Grimes, Manager | 1101 SE Monroe St | Topeka, KS 666071112 | | First Class Mail |
| Correctional Facilities | County of Shawnee | Attn: Timothy Phelps, Administrative Division Manager | 501 SE 8th Ave | Topeka, KS 666071111 | | First Class Mail |
| Correctional Facilities | County of Shelby | Attn: Shelly Wilson, Lab Director | 260 McDow Rd | Columbiana, AL 350529612 | | First Class Mail |
| Correctional Facilities | County of Simpson | Attn: Brent Deweese, Owner | 217 E Kentucky St | Franklin, KY 421341831 | | First Class Mail |
| Correctional Facilities | County of Simpson | Attn: Chad Drake, Maintance Supervisor | 217 E Kentucky St | Franklin, KY 421341833 | | First Class Mail |
| Correctional Facilities | County of Simpson | Attn: Tim Phillips, Major, Jail Operations Supervisor | 217 E Kentucky St | Franklin, KY 421341833 | | First Class Mail |
| Correctional Facilities | County of Skagit | Attn: Dan Fitting, Director Of Facilities Management | 600 S 3rd St | Mount Vernon, WA 982733800 | | First Class Mail |
| Correctional Facilities | County of Skagit | Attn: Daryl Hamburg, Director Of Operations | 600 S 3rd St | Mount Vernon, WA 982733800 | | First Class Mail |
| Correctional Facilities | County of Skagit | Attn: Geoff Almvig Gisp, Gis Manager | 600 S 3rd St | Mount Vernon, WA 982733800 | | First Class Mail |
| Correctional Facilities | County of Skagit | Attn: Meredith Baker, Program Coordinator | 600 S 3rd St | Mount Vernon, WA 982733800 | | First Class Mail |
| Correctional Facilities | County of Skagit | Attn: Ric Cavasos, Chief Deputy Assessor | 600 S 3rd St | Mount Vernon, WA 982733800 | | First Class Mail |
| Correctional Facilities | County of Skagit | Attn: Renee Corcoran, Nutrition Program Coordinator | 600 S 3rd St | Mount Vernon, WA 982733800 | | First Class Mail |
| Correctional Facilities | County of Skagit | Attn: Wes Hagen, Chief Deputy Assessor | 600 S 3rd St | Mount Vernon, WA 982733800 | | First Class Mail |
| Correctional Facilities | County of Skagit | Attn: Woodmansee Lauren, Recreation Coordinator | 600 S 3rd St | Mount Vernon, WA 982733800 | | First Class Mail |
| Correctional Facilities | County of Solano | Attn: Michele Brown, Data Center Operations Mgr | 530 Union Ave FL 2 | Fairfield, CA 945336367 | | First Class Mail |
| Correctional Facilities | County of Sonoma | Attn: Angela Garcia, Legal Staff Supervisor | 600 Admin Dr 106j Rm 104 J | Santa Rosa, CA 95403 | | First Class Mail |
| Correctional Facilities | County of Sonoma | Attn: Becky Korem, Assessment Process Supervisor | 600 Admin Dr 106j Rm 104 J | Santa Rosa, CA 95403 | | First Class Mail |
| Correctional Facilities | County of Sonoma | Attn: Bert Whitaker, Park Manager | 600 Admin Dr 106j Rm 104 J | Santa Rosa, CA 95403 | | First Class Mail |
| Correctional Facilities | County of Sonoma | Attn: Chris Avdis, Legal Staff Supervisor | 600 Admin Dr 106j Rm 104 J | Santa Rosa, CA 95403 | | First Class Mail |
| Correctional Facilities | County of Sonoma | Attn: Dawn Bailey, Finance Manager | 600 Admin Dr 106j Rm 104 J | Santa Rosa, CA 95403 | | First Class Mail |
| Correctional Facilities | County of Sonoma | Attn: Debra Kolman, Medical Program Manager | 600 Admin Dr 106j Rm 104 J | Santa Rosa, CA 95403 | | First Class Mail |
| Correctional Facilities | County of Sonoma | Attn: Kris Heyer, Manager | 600 Admin Dr 106j Rm 104 J | Santa Rosa, CA 95403 | | First Class Mail |
| Correctional Facilities | County of Sonoma | Attn: Kristine Jones, Parks Grounds Maintenance Supervisor | 600 Admin Dr 106j Rm 104 J | Santa Rosa, CA 95403 | | First Class Mail |
| Correctional Facilities | County of Sonoma | Attn: Laura Tamayo, Finance Manager | 600 Admin Dr 106j Rm 104 J | Santa Rosa, CA 95403 | | First Class Mail |
| Correctional Facilities | County of Sonoma | Attn: Linda Lehmann, General Manager | 600 Admin Dr 106j Rm 104 J | Santa Rosa, CA 95403 | | First Class Mail |
| Correctional Facilities | County of Sonoma | Attn: Mark Mcdonald, Real Estate Manager | 600 Admin Dr 106j Rm 104 J | Santa Rosa, CA 95403 | | First Class Mail |
| Correctional Facilities | County of Sonoma | Attn: Margaret Zaharoff, Auditor - Controller And Treasurer - Tax Collector Department | 600 Admin Dr 106j Rm 104 J | Santa Rosa, CA 95403 | | First Class Mail |
| Correctional Facilities | County of Sonoma | Attn: Miller Mark, Information Technology Manager | 600 Admin Dr 106j Rm 104 J | Santa Rosa, CA 95403 | | First Class Mail |
| Correctional Facilities | County of Sonoma | Attn: Neil Baker, Auditor-Controller | 600 Admin Dr 106j Rm 104 J | Santa Rosa, CA 95403 | | First Class Mail |
| Correctional Facilities | County of Sonoma | Attn: Rod Stroud, Senior Vice President - Partner | 600 Admin Dr 106j Rm 104 J | Santa Rosa, CA 95403 | | First Class Mail |
| Correctional Facilities | County of Sonoma | Attn: Ruth Cooper, Legal Staff Supervisor | 600 Admin Dr 106j Rm 104 J | Santa Rosa, CA 95403 | | First Class Mail |
| Correctional Facilities | County of Sonoma | Attn: Spencer Brady, Chief Deputy District Attorney | 600 Admin Dr 106j Rm 104 J | Santa Rosa, CA 95403 | | First Class Mail |
| Correctional Facilities | County of Sonoma | Attn: Tracy Papenhausen, Auditor Controller | 600 Admin Dr 106j Rm 104 J | Santa Rosa, CA 95403 | | First Class Mail |
| Correctional Facilities | County of Sonoma | Attn: William Brockley, Chief Deputy District Attorney | 600 Admin Dr 106j Rm 104 J | Santa Rosa, CA 95403 | | First Class Mail |
| Correctional Facilities | County of Spokane | Attn: Arlington Richards, Finance Manager | 3507 S Spotted Rd | Spokane, WA 992245728 | | First Class Mail |
| Correctional Facilities | County of Spokane | Attn: Brian Nichols, Program Manager | 1100 W Mallon Ave | Spokane, WA 992602043 | | First Class Mail |
| Correctional Facilities | County of Spokane | Attn: Bruh Ras, Security Coordinator | 1100 W Mallon Ave | Spokane, WA 992602043 | | First Class Mail |
| Correctional Facilities | County of Spokane | Attn: Chris Wiese, Regulatory Affairs Manager | 1100 W Mallon Ave | Spokane, WA 992602043 | | First Class Mail |
| Correctional Facilities | County of Spokane | Attn: Debra Hayes, Manager | 1100 W Mallon Ave | Spokane, WA 992602043 | | First Class Mail |
| Correctional Facilities | County of Spokane | Attn: Graf Louis, Operations Manager | 1100 W Mallon Ave | Spokane, WA 992602043 | | First Class Mail |
| Correctional Facilities | County of Spokane | Attn: John Dickson, Chief Operations Officer | 1100 W Mallon Ave | Spokane, WA 992602043 | | First Class Mail |
| Correctional Facilities | County of Spokane | Attn: John Pederson, Planning Director | 3507 S Spotted Rd | Spokane, WA 992245728 | | First Class Mail |
| Correctional Facilities | County of Spokane | Attn: Kohlhauff Timothy, Extension Coordinator | 1100 W Mallon Ave | Spokane, WA 992602043 | | First Class Mail |
| Correctional Facilities | County of Spokane | Attn: Rebecca Butterfield, Education Supervisor | 1100 W Mallon Ave | Spokane, WA 992602043 | | First Class Mail |
| Correctional Facilities | County of Spokane | Attn: Shannon Koutecky, Manager | 1100 W Mallon Ave | Spokane, WA 992602043 | | First Class Mail |
| Correctional Facilities | County of Spokane | Attn: Sherri Hansen, Office Supervisor | 3507 S Spotted Rd | Spokane, WA 992245728 | | First Class Mail |
| Correctional Facilities | County of Spokane | Attn: Wakel Chris, Wastewater Operations Supervisor | 1100 W Mallon Ave | Spokane, WA 992602043 | | First Class Mail |
| Correctional Facilities | County of St Lucie | Attn: Charlotte Lombard Bireley, Director Of Tourism & Marketing | 900 N Rock Rd | Fort Pierce, FL 349453481 | | First Class Mail |
| Correctional Facilities | County of St Lucie | Attn: James Cleaby, Project Manager | 900 N Rock Rd | Fort Pierce, FL 349453481 | | First Class Mail |
| Correctional Facilities | County of St Joseph | Attn: Brenda Matczukewicz, Exec Director | 1000 S Michigan St | South Bend, IN 466013426 | | First Class Mail |
| Correctional Facilities | County of St. Joseph | Attn: Todd Cummins, Director Day Reporting Community Transition Program | 1000 S Michigan St | South Bend, IN 466013426 | | First Class Mail |
| Correctional Facilities | County of St. Joseph | Attn: Trenton Sturdivant, Food Services Director | 1000 S Michigan St | South Bend, IN 466013426 | | First Class Mail |
| Correctional Facilities | County of St. Joseph | Attn: Wade Temple, Ubt Coordinator | 1000 S Michigan St | South Bend, IN 466013426 | | First Class Mail |
| Correctional Facilities | County of Strafford | Attn: Jake Collins, Education Supervisor | 266 County Farm Rd | Dover, NH 38208600 | | First Class Mail |
| Correctional Facilities | County of Suffolk | Attn: Alan Spencer, Workforce Development Manager | 200 Nashua St | Boston, MA 21141105 | | First Class Mail |
| Correctional Facilities | County of Suffolk | Attn: Amilia Orteo, Chief Administrative Assistant | 200 Nashua St | Boston, MA 21141105 | | First Class Mail |
| Correctional Facilities | County of Suffolk | Attn: Angela Kohl, Principal Accountant | 100 Center Dr | Riverhead, NY 119013307 | | First Class Mail |
| Correctional Facilities | County of Suffolk | Attn: Angela Lupo, Chief Of Police | 100 Center Dr | Riverhead, NY 119013307 | | First Class Mail |
| Correctional Facilities | County of Suffolk | Attn: Barbara Russo, Principal Financial Analyst | 100 Center Dr | Riverhead, NY 119013307 | | First Class Mail |
| Correctional Facilities | County of Suffolk | Attn: Charles Jepsen, General Services Manager | 100 Center Dr | Riverhead, NY 119013307 | | First Class Mail |
| Correctional Facilities | County of Suffolk | Attn: Dodd Amrhein, Director of Security | 100 Center Dr | Riverhead, NY 119013307 | | First Class Mail |
| Correctional Facilities | County of Suffolk | Attn: Edward Schnaier, Director of the Office of Emergency Management | 100 Center Dr | Riverhead, NY 119013307 | | First Class Mail |
| Correctional Facilities | County of Suffolk | Attn: Greg Gessele, Supervisor | 100 Center Dr | Riverhead, NY 119013307 | | First Class Mail |
| Correctional Facilities | County of Suffolk | Attn: Holly Rhodes-Teague, Director | 100 Center Dr | Riverhead, NY 119013307 | | First Class Mail |
| Correctional Facilities | County of Suffolk | Attn: Jane Ostendorff, Principal Account Clerk | 100 Center Dr | Riverhead, NY 119013307 | | First Class Mail |
| Correctional Facilities | County of Suffolk | Attn: Jennifer Neff, Payroll Supervisor | 200 Nashua St | Boston, MA 21141105 | | First Class Mail |
| Correctional Facilities | County of Suffolk | Attn: Jim Doss, Director Of Education | 200 Nashua St | Boston, MA 21141105 | | First Class Mail |
| Correctional Facilities | County of Suffolk | Attn: John Donovan, Manager | 69 Yaphank Ave | Yaphank, NY 119801819 | | First Class Mail |
| Correctional Facilities | County of Suffolk | Attn: John Mclaughlin, Supervisor Of Financial Services | 200 Nashua St | Boston, MA 21141105 | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Attn | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Correctional Facilities | County of Suffolk | Attn: John Ward, Director of Government Affairs | 200 Nashua St | | | First Class Mail |
| Correctional Facilities | County of Suffolk | Attn: Joseph Terranova, Chief Deputy Civil Process Division | 200 Nashua St | | | Boston, MA 21141105 |
| Correctional Facilities | County of Suffolk | Attn: Kevin Broderick, Owner | 200 Nashua St | | | Boston, MA 21141105 |
| Correctional Facilities | County of Suffolk | Attn: Lakia Jones, Planning Chief of Operations | 200 Nashua St | | | First Class Mail |
| Correctional Facilities | County of Suffolk | Attn: Michele Mitisi, Supervisor Building And Grounds | 200 Nashua St | | | Boston, MA 21141105 |
| Correctional Facilities | County of Suffolk | Attn: Patty Sullivan, Owner/Manager | 200 Nashua St | | | Boston, MA 21141105 |
| Correctional Facilities | County of Suffolk | Attn: Sheila Mehigan, Supervisor | 200 Nashua St | | | Boston, MA 21141105 |
| Correctional Facilities | County of Suffolk | Attn: Steven Broderick, Classification Identification Unit Supervisor | 200 Nashua St | | | Boston, MA 21141105 |
| Correctional Facilities | County of Suffolk | Attn: Tom Malanga, Principal Contracts Examiner | 100 Center Dr | | | Riverhead, NY 119013307 |
| Correctional Facilities | County of Suffolk | Attn: Tom Ronayne, Director | 100 Center Dr | | | Riverhead, NY 119013307 |
| Correctional Facilities | County of Suffolk | Attn: William Sweeney, Human Resources Director | 200 Nashua St | | | First Class Mail |
| Correctional Facilities | County of Sullivan | Attn: Jim Perry, Ambulance Director | 140 Bouinville Byp | | | Blountville, TN 376174575 |
| Correctional Facilities | County of Sumner | Attn: Glenn Hughes, Director | 127 W Smith St | | | Gallatin, TN 370663226 |
| Correctional Facilities | County of Susquehanna | Attn: Nicholas Conigliaro, Manager | 137 Ellsworth Dr | | | Montrose, PA 188018179 |
| Correctional Facilities | County of Sussex | Attn: David Dimarco, Manager | 41 High St | | | Newton, NJ 78601725 |
| Correctional Facilities | County of Sussex | Attn: Homar Wannamaker, Manager | 41 High St | | | Newton, NJ 78601725 |
| Correctional Facilities | County of Sussex | Attn: John Lindquist, Manager | 41 High St | | | Newton, NJ 78601725 |
| Correctional Facilities | County of Sussex | Attn: John Tomasula, Director | 41 High St | | | Newton, NJ 78601725 |
| Correctional Facilities | County of Sussex | Attn: Patrick Plourde, Director | 24414 Musselwhite Rd | | | Waverly, VA 238511111 |
| Correctional Facilities | County of Sweetwater | Attn: Judy Roderick, Emergency Services Director | 50140 S Highway 191 | | | Rock Springs, WY 829017717 |
| Correctional Facilities | County of Tarrant | Attn: Robert Johnson, Chief Toxicologist | 200 W Belknap St | | | Fort Worth, TX 761960202 |
| Correctional Facilities | County of Teton | Attn: Alyssa Watkins, Human Resource Director | 175 S Willow St | | | Jackson, WY 830018337 |
| Correctional Facilities | County of Teton | Attn: Guy Cameron, Director Of Security | 175 S Willow St | | | Jackson, WY 830018337 |
| Correctional Facilities | County of Teton | Attn: Matthew Braga, Director Of Rehab | 175 S Willow St | | | Jackson, WY 830018337 |
| Correctional Facilities | County of Teton | Attn: Paul Cote, Facilities Manager | 175 S Willow St | | | Jackson, WY 830018337 |
| Correctional Facilities | County of Teton | Attn: Paul Fulton, Head Chef / Kitchen Manager | 175 S Willow St | | | Jackson, WY 830018337 |
| Correctional Facilities | County of Teton | Attn: Phil Cameron, Executive Director | 175 S Willow St | | | Jackson, WY 830018337 |
| Correctional Facilities | County of Teton | Attn: Zach Huseby, Manager, Information Technology | 175 S Willow St | | | Jackson, WY 830018337 |
| Correctional Facilities | County of Tom Green | Attn: Frances Reed, Chief Deputy | 1253 W 19th St | | | San Angelo, TX 769034305 |
| Correctional Facilities | County of Travis | Attn: Julie Moss, Director | 3404 FM 973 | | | Del Valle, TX 786171725 |
| Correctional Facilities | County of Travis | Attn: Thomas Perfetto, Building Maintenance Supervisor | 5404 FM 973 | | | Del Valle, TX 786173735 |
| Correctional Facilities | County of Travis | Attn: Wallace Sefcik, Building Maintenance Division Manager | 3614 Bill Price Rd | | | Del Valle, TX 786173820 |
| Correctional Facilities | County of Tulsa | Attn: Thomas Ellis, Financial Projects Manager | 500 N Denver Ave | | | Tulsa, OK 741031420 |
| Correctional Facilities | County of Twin Falls | Attn: Peggy Orr, Food Service Director | 2515 Wright Ave | | | Twin Falls, ID 833018274 |
| Correctional Facilities | County of Union | Attn: Carmen Contuzzi, Manager | 15 Elizabethtown Plz # 1 | | | Elizabeth, NJ 72021680 |
| Correctional Facilities | County of Union | Attn: Ronald Charles, Director | 15 Elizabethtown Plz # 1 | | | Elizabeth, NJ 72021680 |
| Correctional Facilities | County of Utah | Attn: Dale Bench, Manager | 3075 N Main St | | | Spanish Fork, UT 846609506 |
| Correctional Facilities | County of Utah | Attn: Jared Jarvis, Manager | 3075 N Main St | | | Spanish Fork, UT 846609506 |
| Correctional Facilities | County of Utah | Attn: Laura Blanchard, Executive Director | 3075 N Main St | | | Spanish Fork, UT 846609506 |
| Correctional Facilities | County of Utah | Attn: Mark Bosts, Manager | 3075 N Main St | | | Spanish Fork, UT 846609506 |
| Correctional Facilities | County of Utah | Attn: Matthew Higley, Chief Deputy | 3075 N Main St | | | Spanish Fork, UT 846609506 |
| Correctional Facilities | County of Utah | Attn: Rebecca Martell, Designee Director Utah County Childrens | 3075 N Main St | | | Spanish Fork, UT 846609506 |
| Correctional Facilities | County of Utah | Attn: Shawn Radmall, Training Coordinator | 3075 N Main St | | | Spanish Fork, UT 846609506 |
| Correctional Facilities | County of Valencia | Attn: Joe Chavez, Warden | 436 Courthouse Rd SE | | | Los Lunas, NM 870319270 |
| Correctional Facilities | County of Van Zandt | Attn: Autumn Anderson, Office Manager | 250 E Groves St Ste 104 | | | Canton, TX 751011517 |
| Correctional Facilities | County of Van Zandt | Attn: Hope Cook, Manager | 250 E Groves St Ste 104 | | | Canton, TX 751011517 |
| Correctional Facilities | County of Van Zandt | Attn: Karen Wood, Deputy Director | 250 E Groves St Ste 104 | | | Canton, TX 751011517 |
| Correctional Facilities | County of Van Zandt | Attn: Kenneth Pruitt, Director | 250 E Groves St Ste 104 | | | Canton, TX 751011517 |
| Correctional Facilities | County of Vance | Attn: Ronnie Daniel, Branch Manager | 250 E Groves St Ste 104 | | | Canton, TX 751011517 |
| Correctional Facilities | County of Vance | Attn: Archie Taylor, Vice-Chairman | 516 Breckenridge St | | | Henderson, NC 275364257 |
| Correctional Facilities | County of Ventura | Attn: Deann Hobson, Board Of Directors | 500 Eubanks St | | | Camarillo, CA 930108592 |
| Correctional Facilities | County of Ventura | Attn: Micelian Steve, Communications Manager | 500 Eubanks St | | | Camarillo, CA 930108592 |
| Correctional Facilities | County of Wadena | Attn: Kathy Langer, Director | 415 Jefferson St S Lvl | | | Wadena, MN 564821596 |
| Correctional Facilities | County of Wake | Attn: William Thomas, Editorial Project Supervisor | 3400 Hammond Rd | | | Raleigh, NC 276033540 |
| Correctional Facilities | County of Walworth | Attn: Dale Wilson, Public Works Director | W1770 County Rd Nn | | | Elkhorn, WI 53121 |
| Correctional Facilities | County of Walworth | Attn: David Graves, Manager | W1770 County Rd Nn | | | Elkhorn, WI 53121 |
| Correctional Facilities | County of Walworth | Attn: Donna McIntyre, Manager, Human Resources | W1770 County Rd Nn | | | First Class Mail |
| Correctional Facilities | County of Walworth | Attn: Steven Sax, Education Supervisor | W1770 County Rd Nn | | | Elkhorn, WI 53121 |
| Correctional Facilities | County of Washington | Attn: Gina Skinner, Ceo | 150 N 1st Ave Ste 300 | | | Hillsboro, OR 971243002 |
| Correctional Facilities | County of Washington | Attn: Kevin Barton, Chief Executive Officer | 150 N 1st Ave Ste 300 | | | Hillsboro, OR 971243002 |
| Correctional Facilities | County of Washington | Attn: Rick Hawkins, Director, Administrative Services | 114 W Jackson Blvd | | | Jonesborough, TN 376591234 |
| Correctional Facilities | County of Washoe | Attn: Daniel Inouye, President | 2097 Longley Ln | | | Reno, NV 895027117 |
| Correctional Facilities | County of Washoe | Attn: Karen Stark, Program Coordinator | 2097 Longley Ln | | | Reno, NV 895027117 |
| Correctional Facilities | County of Washoe | Attn: Larry Burtness, Director Of Innovation | 911 E Parr Blvd | | | Reno, NV 895122424 |
| Correctional Facilities | County of Washoe | Attn: Lei Chen, School Improvement Coordinator | 911 E Parr Blvd | | | Reno, NV 895122314 |
| Correctional Facilities | County of Washoe | Attn: Liane Lee, Government Affairs Manager | 2097 Longley Ln | | | Reno, NV 895027117 |
| Correctional Facilities | County of Washoe | Attn: Michael Haley, Manager | 911 E Parr Blvd | | | Reno, NV 895122314 |
| Correctional Facilities | County of Washoe | Attn: Melina Jena, Library Director | 911 E Parr Blvd | | | Reno, NV 895122314 |
| Correctional Facilities | County of Washoe | Attn: Perry Leach, Manager | 911 E Parr Blvd | | | Reno, NV 895122314 |
| Correctional Facilities | County of Wayne | Attn: Carla Scott, Medical Director | 570 Clinton St | | | Detroit, MI 482262534 |
| Correctional Facilities | County of Wayne | Attn: Christine Pender, Administrative Officer | 44 Mid Wayne Dr | | | Honesdale, PA 184311894 |
| Correctional Facilities | County of Wayne | Attn: Jackie Szafranski, Department Manager | 3501 Hamtramck Dr | | | Detroit, MI 482113400 |
| Correctional Facilities | County of Wayne | Attn: John Maisis, Deputy Warden | 44 Mid Wayne Dr | | | Honesdale, PA 184311894 |
| Correctional Facilities | County of Wayne | Attn: Keith Williams, Director Of Recruitment | 1326 Saint Antoine St | | | Detroit, MI 482261042 |
| Correctional Facilities | County of Wayne | Attn: Kevin Kavanagh, Chief Assistant Corporation Counsel | 1333 E Forest Ave | | | Detroit, MI 482073206 |
| Correctional Facilities | County of Wayne | Attn: Pearl Davis, Manager | 1326 Saint Antoine St | | | Detroit, MI 482262301 |
| Correctional Facilities | County of Wayne | Attn: Talia Crapp, Principal | 1326 Saint Antoine St | | | Detroit, MI 482262301 |
| Correctional Facilities | County of Wayne | Attn: William Mills, Branch Manager | 1326 Saint Antoine St | | | Detroit, MI 482262301 |
| Correctional Facilities | County of Webb | Attn: Adriana Alexander, Principal | 111 Convoy Nuevo | | | Laredo, TX 780405073 |
| Correctional Facilities | County of Wharton | Attn: Roxana Marek, Director | 321 S Wilson St | | | Wharton, TX 774883022 |
| Correctional Facilities | County of Woodbury | Attn: Mark Olson, Juvenile Detention Director | 822 Douglas St Ste 102 | | | Sioux City, IA 511011029 |
| Correctional Facilities | County of Yamhill | Attn: Ron Huber, Branch Manager | 615 E 6th St | | | Mcminnville, OR 971284510 |
| Correctional Facilities | County of Yancey | Attn: Kermit Banks, President | 4 E Main St | | | Burnsville, NC 28714 |
| Correctional Facilities | County of Yellow Medicine | Attn: Wayne Debleick, Deputy Chief | 960 4th St | | | Granite Falls, MN 56241 |
| Correctional Facilities | County of Yellowstone | Attn: Becky J Jolliff, Civil Operations Supervisor | 3165 King Ave E | | | Billings, MT 591015129 |
| Correctional Facilities | County of Yellowstone | Attn: Jason Valdez, Programs Supervisor | 3165 King Ave E | | | Billings, MT 591015129 |
| Correctional Facilities | County of Yellowstone | Attn: Timothy Norton, Manager | 3165 King Ave E | | | Billings, MT 591015129 |
| Affiliates | Coquevile Foursquare Church | Mount Baker Council, Bsa 606 | Po Box 896 | | | Coupeville, WA 982390896 |
| Affiliates | Coupeville Lions Club | Mount Baker Council, Bsa 606 | Po Box 673 | | | Coupeville, WA 982390673 |
| Affiliates | Courageous Inc | Great Lakes Fsc 272 | 12925 Auburn St | | | Detroit, MI 482231400 |
| Affiliates | Court Street Scout | Pine Burr Area Council 304 | 609 Sem Ave | | | Hattiesburg, MS 39401 |
| Affiliates | Court Street Utd Methodist Mens Club | Water And Woods Council 782 | 225 W Court St | | | Flint, MI 485032130 |
| Affiliates | Courthouse Commitee | United Methodist Church | 2708 Princess Anne Rd | | | Virginia Beach, VA 234564513 |
| Affiliates | Couts Utd Methodist Church | Longhorn Council 662 | 802 N Elm St | | | Weatherford, TX 760862524 |
| Affiliates | Couty Sweetgrass Lions Club | Montana Council 315 | Po Box 722 | | | Big Timber, MT 590110722 |
| Affiliates | Cove Utd Methodist Church | Greater Alabama Council 001 | 366 Old Highway 431 | | | Hampton Cove, AL 357631944 |
| Affiliates | Cove Utd Presbyterian Church | Ohio River Valley Council 619 | 3404 Main St | | | Weirton, WV 260622550 |
| Affiliates | Covenant Christian Church | Circle Ten Council 571 | 5801 Tennyson Pkwy | | | Plano, TX 750234810 |
| Affiliates | Covenant Church Utd Methodist | Old N State Council 070 | 1526 Skeet Club Rd | | | High Point, NC 272652547 |
| Affiliates | Covenant Community Church | Dan Beard Council, Bsa 438 | 2860 Mack Rd | | | Fairfield, OH 450142130 |
| Affiliates | Covenant Community Church | Daniel Boone Council 414 | 11 Academy St | | | Asheville, NC 28801 |
| Affiliates | Covenant Community Church | Last Frontier Council 480 | 2250 S Yukon Pkwy | | | Yukon, OK 730994594 |
| Affiliates | Covenant Community Church | Samoset Council, Bsa 627 | 1806 Winn Ave | | | Schofield, WI 54476 |
| Affiliates | Covenant Congregational Church | Mayflower Council 251 | 204 Pleasant St | | | North Easton, MA 02356-1924 |
| Affiliates | Covenant Evangelical Presbyterian Church | Bay Area Council 574 | 102 Yaupon St | | | Lake Jackson, TX 775666461 |
| Affiliates | Covenant Faith Utd Methodist Ch | San Houston Area Council 576 | 7900 Fuqua St | | | Houston, TX 770751734 |
| Affiliates | Covenant First Utd Methodist Church | San Houston Area Council 576 | 3663 Center St | | | Houston, TX 770077447 |
| Affiliates | Covenant Lutheran Church | San Houston Area Council 576 | Po Box 840485 | | | Houston, TX 772840485 |
| Affiliates | Covenant Of Grace Anglican Church | Baltimore Area Council 220 | 835 College Pkwy | | | Reisterstown, MD 211362 |
| Affiliates | Covenant Presbyterian | Daniel Boone Council 414 | 2101 Kanuga Rd | | | Hendersonville, NC 287396737 |
| Affiliates | Covenant Presbyterian | Greater Los Angeles Area 033 | 6323 W 80th St | | | Los Angeles, CA 90045-1417 |
| Affiliates | Covenant Presbyterian Ch Palo Alto | Pacific Skyline Council 031 | 670 E Meadow Dr | | | Palo Alto, CA 943061627 |
| Affiliates | Covenant Presbyterian Church | Alamo Area Council 583 | 211 Roleto Dr | | | San Antonio, TX 782124618 |
| Affiliates | Covenant Presbyterian Church | Andrew Jackson Council 303 | 4000 Ridgewood Rd | | | Jackson, MS 392111 |
| Affiliates | Covenant Presbyterian Church | Atlanta Area Council 092 | 2461 Peachtree Rd Ne | | | Atlanta, GA 303054149 |
| Affiliates | Covenant Presbyterian Church | Atlanta Area Council 092 | 2881 Canton Rd | | | Marietta, GA 300664468 |
| Affiliates | Covenant Presbyterian Church | Blue Ridge Mtns Council 599 | 1831 Deyerle Rd Sw | | | Roanoke, VA 240182160 |
| Affiliates | Covenant Presbyterian Church | Chester County Council 539 | 1901 E Lincoln Hwy | | | Coatesville, PA 193204015 |
| Affiliates | Covenant Presbyterian Church | Dan Beard Council, Bsa 438 | 415 N Main St | | | Springboro, OH 450662534 |
| Affiliates | Covenant Presbyterian Church | Dan Beard Council, Bsa 438 | 3415 Clifton Ave | | | Cincinnati, OH 452204141 |
| Affiliates | Covenant Presbyterian Church | Glaciers Edge Council 620 | 326 S Segoe Rd | | | Madison, WI 537055955 |
| Affiliates | Covenant Presbyterian Church | Greater Los Angeles Area 033 | 6323 W 80th St | | | Los Angeles, CA 90045-1417 |
| Affiliates | Covenant Presbyterian Church | Heart Of America Council 307 | 5931 Swope Pkwy | | | Kansas City, MO 641304242 |
| Affiliates | Covenant Presbyterian Church | Last Frontier Council 480 | 10100 Ridgeview Dr | | | Oklahoma City, OK 731201316 |
| Affiliates | Covenant Presbyterian Church | North Florida Council 087 | 1001 Fm 987th St | | | Gainesville, FL 326069329 |
| Affiliates | Covenant Presbyterian Church | Northeast Georgia Council 101 | 1065 Gaines School Rd | | | Athens, GA 306055331 |
| Affiliates | Covenant Presbyterian Church | Ore-Ida Council 106 - Bsa 106 | 4848 N Five Mile Rd | | | Boise, ID 83713-1824 |
| Affiliates | Covenant Presbyterian Church | Palmetto Council 549 | 1800 Cotsville Rd | | | Rock Hill, SC 297321716 |
| Affiliates | Covenant Presbyterian Church | Quivira Council 198 | 1750 N Tyler Rd | | | Wichita, KS 672121507 |
| Affiliates | Covenant Presbyterian Church | San Houston Area Council 576 | 220 Rock Prairie Rd | | | College Station, TX 778453795 |
| Affiliates | Covenant Presbyterian Church | Sequoyah Council 713 | Po Box 3629 | | | Johnson City, TN 376023629 |
| Affiliates | Covenant Presbyterian Church | Simon Kenton Council 441 | 2070 Ridgecliff Rd | | | Columbus, OH 432211946 |
| Affiliates | Covenant Presbyterian Church | Southwest Florida Council 088 | 2439 Mcgregor Blvd | | | Fort Myers, FL 339011005 |
| Affiliates | Covenant Presbyterian Church | Tecumseh 439 | 101 N Limestone St | | | Springfield, OH 455014201 |
| Affiliates | Covenant Presbyterian Church (Pusa) | Capitol Area Council 564 | 3003 Northland Dr | | | Austin, TX 78757-5036 |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | Method of Service |
|---|---|---|---|
| Affiliates | Covenant Presbyterian Church Mens | Glaciers Edge Council 620 | 326 S Segoe Rd | Madison, WI 53705-4955 | First Class Mail |
| Affiliates | Covenant Ranch Fellowship Church | Buffalo Trail Council 567 | 302 Hughes St | Westbrook, TX 79565 | First Class Mail |
| Affiliates | Covenant Utd Church Of Christ | Iroquois Trail Council 376 | 4449 Main St | Gasport, NY 14067-9263 | First Class Mail |
| Affiliates | Covenant Utd Methodist Church | Anthony Wayne Area 157 | 10001 Coldwater Rd | Fort Wayne, IN 46825-2039 | First Class Mail |
| Affiliates | Covenant Utd Methodist Church | Bay Lakes Council 635 | 20 N Main St | Fond Du Lac, WI 54935-3434 | First Class Mail |
| Affiliates | Covenant Utd Methodist Church | Blue Grass Council 204 | 602 Dorchester Ave | Middlesboro, KY 40965-2111 | First Class Mail |
| Affiliates | Covenant Utd Methodist Church | Capitol Area Council 564 | 4410 Duval Rd | Austin, TX 78727-6808 | First Class Mail |
| Affiliates | Covenant Utd Methodist Church | Central Florida Council 083 | 3701 Clyde Morris Blvd | Port Orange, FL 32129-2319 | First Class Mail |
| Affiliates | Covenant Utd Methodist Church | Chickasaw Council 558 | 8350 Walnut Grove Rd | Cordova, TN 38018-7392 | First Class Mail |
| Affiliates | Covenant Utd Methodist Church | Cradle Of Liberty Council 525 | 212 W Springfield Rd | Springfield, PA 19064-2402 | First Class Mail |
| Affiliates | Covenant Utd Methodist Church | East Carolina Council 426 | 4000 Corey Rd | Winterville, NC 28590-9260 | First Class Mail |
| Affiliates | Covenant Utd Methodist Church | Great Swest Council 412 | 8510 Wyoming Blvd Ne | Albuquerque, NM 87113-1802 | First Class Mail |
| Affiliates | Covenant Utd Methodist Church | Inland Nwest Council 611 | 15115 N Glenaiden Dr | Spokane, WA 99208-9743 | First Class Mail |
| Affiliates | Covenant Utd Methodist Church | Lincoln Heritage Council 205 | 909 W Jefferson St | Lagrange, KY 40031-1028 | First Class Mail |
| Affiliates | Covenant Utd Methodist Church | Pennsylvania Dutch Council 524 | 346 N 9Th St | Lebanon, PA 17046-3466 | First Class Mail |
| Affiliates | Covenant Utd Methodist Church | Southeast Louisiana Council 214 | 115 E Dameron St | Chalmette, LA 70043-5125 | First Class Mail |
| Affiliates | Covenant Utd Methodist Church | Southeast Louisiana Council 214 | Po Box 530 | Chalmette, LA 70044-0530 | First Class Mail |
| Affiliates | Covenant Utd Methodist Church | Tidewater Council 596 | 2004 Dock Landing Rd | Chesapeake, VA 23321-3512 | First Class Mail |
| Affiliates | Covenant Wealth Management | Old Hickory Council 427 | 301 N Main St Fl 24 | Winston Salem, NC 27101-3836 | First Class Mail |
| Affiliates | Coventry Catholic Men'S Club, Inc | Connecticut Rivers Council, Bsa 066 | Po Box 243 | Coventry, CT 06238-0243 | First Class Mail |
| Affiliates | Coventry Church Of The Brethren | Chester County Council 539 | 946 Keen Rd | Pottstown, PA 19465-7732 | First Class Mail |
| Affiliates | Coventryville Methodist Church | Chester County Council 539 | 1521 Old Ridge Rd | Pottstown, PA 19465-8509 | First Class Mail |
| Affiliates | Covina Police Explorer Post | Greater Los Angeles Area 033 | 444 N Citrus Ave | Covina, CA 91723-2013 | First Class Mail |
| Affiliates | Covington Exchange Club | West Tennessee Area Council 559 | Po Box 376 | Covington, TN 38019-0376 | First Class Mail |
| Affiliates | Covington First Utd Methodist Church | West Tennessee Area Council 559 | 145 W Church Ave | Covington, TN 38019-2549 | First Class Mail |
| Affiliates | Covington Police Dept | Atlanta Area Council 092 | 13183 Harland Dr Ne | Covington, GA 30014-6421 | First Class Mail |
| Affiliates | Covington Presbyterian Church | Miami Valley Council, Bsa 444 | 115 N Pearl St | Covington, OH 45318-1611 | First Class Mail |
| Affiliates | Covington Presbyterian Church | Miami Valley Council, Bsa 444 | 30 S Pearl St | Covington, OH 45318-1610 | First Class Mail |
| Affiliates | Covington Utd Methodist Church | Longhorn Council 662 | 215 S Douglass St | Covington, TX 76636 | First Class Mail |
| Affiliates | Covington Ward New Orleans Stake LDS | Southeast Louisiana Council 214 | 2628 W 15Th Ave | Covington, LA 70433-1331 | First Class Mail |
| Affiliates | Cowboy Church Of Harrison County | East Texas Area Council 585 | Po Box 1073 | Hallsville, TX 75650-1073 | First Class Mail |
| Affiliates | Cowern Parent Teacher Group | Northern Star Council 250 | 2131 Margaret St N | Saint Paul, MN 55109-4142 | First Class Mail |
| Affiliates | Cowetta Charter Academy | Flint River Council 095 | 6675 Highway 16 | Senoia, GA 30276-3345 | First Class Mail |
| Affiliates | Coxs Creek Elem Parent Teacher Assoc | Lincoln Heritage Council 205 | 5635 Louisville Rd | Coxs Creek, KY 40013-8731 | First Class Mail |
| Affiliates | Coxsackie American Legion Post 166 | Rip Van Winkle Council 405 | Po Box 101 | Coxsackie, NY 12051-0101 | First Class Mail |
| Affiliates | Coy School P G A | Erie Shores Council 460 | 3604 Pickle Rd | Oregon, OH 43616-4126 | First Class Mail |
| Affiliates | Cozad Elks Club | Overland Trails 322 | Po Box 243 | Cozad, NE 69130-0243 | First Class Mail |
| Affiliates | Cpcc Drones | Mecklenburg County Council 415 | 11920 Verhoeff Dr | Huntersville, NC 28078 | First Class Mail |
| Affiliates | Cpl Mark Goyet Vfw Post 12160 | South Texas Council 577 | Po Box 696 | Sinton, TX 78387-0696 | First Class Mail |
| Affiliates | Crabbe Elementary School | Buckskin 617 | 520 17Th St | Ashland, KY 41101-7706 | First Class Mail |
| Affiliates | Crabtree Utd Methodist Church | Daniel Boone Council 414 | 5405 Crabtree Rd | Clyde, NC 28721-8777 | First Class Mail |
| Affiliates | Crafton Ingram Rotary | Laurel Highlands Council 527 | Po Box 44007 | Pittsburgh, PA 15205-0207 | First Class Mail |
| Affiliates | Craftsmen Recreation Club Inc | Great Trail 433 | 4450 Rex Lake Dr | New Franklin, OH 44319-3430 | First Class Mail |
| Affiliates | Craig Memorial Congregational Church | Po Box 1386 | Paradise, CA 95967 | First Class Mail |
| Affiliates | Craig School PTO | Greater St Louis Area Council 312 | 1492 Craig Rd | Saint Louis, MO 63146-4842 | First Class Mail |
| Affiliates | Craig Harris Post 251 American Legion | Sam Houston Area Council 576 | Po Box 1001 | El Campo, TX 77437-1001 | First Class Mail |
| Affiliates | Cramp Second Chances | Cradle Of Liberty Council 525 | 3449 N Mascher St | Philadelphia, PA 19140-4621 | First Class Mail |
| Affiliates | Cranbury Commons | United Presbyterian Church | 2662 Commerce Ave | Cranbury Twp, PA 16066-6604 | First Class Mail |
| Affiliates | Cranberry Elks Lodge 2249 | Moraine Trails Council 500 | 20720 Route 19 | Cranberry Twp, PA 16066-6003 | First Class Mail |
| Affiliates | Cranberry Lake Volunteer Fire Dept | Patriots Path Council 358 | Rte 206 | Andover, NJ 07821 | First Class Mail |
| Affiliates | Cranberry Lions Club/Seneca Vfd | French Creek Council 532 | 152 Pennsylvania Ave | Seneca, PA 16346-2524 | First Class Mail |
| Affiliates | Cranberry Township Friends Of Scouting | Moraine Trails Council 500 | 158 Brownwood Ln | Cranberry Twp, PA 16066-4714 | First Class Mail |
| Affiliates | Cranbrook Educational Community | Great Lakes Fsc 272 | Po Box 801 | Bloomfield Hills, MI 48303-0801 | First Class Mail |
| Affiliates | Cranbury School PTA | Connecticut Yankee Council Bsa 072 | 10 Knowland Ln | Norwalk, CT 06851-1311 | First Class Mail |
| Affiliates | Crandall Utd Methodist Church | Circle Ten Council 571 | Po Box 145 | Crandall, TX 75114-0145 | First Class Mail |
| Affiliates | Crandell Holdings, LLC | Catalina Council 011 | 4349 E Tennessee St | Tucson, AZ 85714-2136 | First Class Mail |
| Affiliates | Crandon Public Library Friends, Library | Samoset Council, Bsa 627 | 110 W Polk St | Crandon, WI 54520-1468 | First Class Mail |
| Affiliates | Crane Presbyterian Church | Ozark Trails Council 306 | Po Box 46 | Crane, MO 65633-0046 | First Class Mail |
| Affiliates | Cranford Fire Explorer Post | Patriots Path Council 358 | 7 Springfield Ave | Cranford, NJ 07016-2116 | First Class Mail |
| Affiliates | Cranford Police Dept | Patriots Path Council 358 | 8 Springfield Ave | Cranford, NJ 07016-2181 | First Class Mail |
| Affiliates | Cranford Utd Methodist Church | Patriots Path Council 358 | 201 Lincoln Ave E | Cranford, NJ 07016-2909 | First Class Mail |
| Affiliates | Cranford Utd Methodist Church | Patriots Path Council 358 | Lincoln Ave | Cranford, NJ 07016 | First Class Mail |
| Affiliates | Cranston Police Dept | Narragansett 546 | 5 Garfield Ave | Cranston, RI 02920-7805 | First Class Mail |
| Affiliates | Cranston Rotary Club | Narragansett 546 | 648 Park Ave | Cranston, RI 02910 | First Class Mail |
| Affiliates | Crawford Co Citizens For Scouting | Central Georgia Council 096 | Po Box 233 | Roberta, GA 31078-0233 | First Class Mail |
| Affiliates | Crawford Co Citizens For Scouting | Central Georgia Council 096 | Po Box 466 | Roberta, GA 31078-0466 | First Class Mail |
| Affiliates | Crawford Elementary PTO | Denver Area Council 061 | 1600 Florence St | Aurora, CO 80010-2130 | First Class Mail |
| Affiliates | Crawford Memorial Methodist Church | The Spirit Of Adventure 227 | 34 Dix St | Winchester, MA 01890-2530 | First Class Mail |
| Affiliates | Crawford Woods PTO | Dan Beard Council, Bsa 438 | 2200 Hensley Ave | Hamilton, OH 45011-3905 | First Class Mail |
| Affiliates | Crawford-Hale PTO American Legion 95 | Transatlantic Council 802 | 321 S Crawford Ave | Vandalia, IL 62471 | First Class Mail |
| Affiliates | Crawfordville Utd Methodist Church | Suwannee River Area Council 664 | 176 Ochlockonee St | Crawfordville, FL 32327-2041 | First Class Mail |
| Affiliates | Creative City School | Baltimore Area Council 220 | 2810 Shirley Ave | Baltimore, MD 21215-6624 | First Class Mail |
| Affiliates | Creative Learning Academy Believes | Erie Shores Council 460 | 1 Aurora L Gonzalez Dr | Toledo, OH 43608-2783 | First Class Mail |
| Affiliates | Creator Lutheran Church | Cascade Pacific Council 492 | 13250 Se Sunnyside Rd | Clackamas, OR 97015-7396 | First Class Mail |
| Affiliates | Credit Suisse First Boston | Greater New York Councils, Bsa 640 | 11 Madison Ave | New York, NY 10010-3643 | First Class Mail |
| Affiliates | Crees School | Coastal Carolina Council 550 | 1011 Old Cemetery Rd | Mc Clellanville, SC 29458-9735 | First Class Mail |
| LSO | Creech Air Force Base | 3rd St, Bldg 92 | Indian Springs, NV 89018 | First Class Mail |
| Affiliates | Creech Road Elementary | Occoneechee 421 | 450 Creech Rd | Garner, NC 27529-2908 | First Class Mail |
| Affiliates | Creedmoor Elementary Lead | Capitol Area Council 564 | 5604 Fm 1327 | Austin, TX 78747 | First Class Mail |
| Affiliates | Creedmoor Utd Methodist Church | Occoneechee 421 | Po Box 368 | Creedmoor, NC 27522-0368 | First Class Mail |
| Affiliates | Creeds Ruritan Club | Tidewater Council 596 | Po Box 15 | Virginia Beach, VA 23457-0015 | First Class Mail |
| Affiliates | Creekside Community Church | San Francisco Bay Area Council 028 | 951 Macarthur Blvd | San Leandro, CA 94577-3004 | First Class Mail |
| Affiliates | Creekside Elementary PTO | Southern Shores Fsc 783 | 1480 E St | Hartland, MI 48353 | First Class Mail |
| Affiliates | Creekside Elementary School | Crossroads Of America 160 | 700 E State Road 44 | Franklin, IN 46131-7692 | First Class Mail |
| Affiliates | Creekside Middle School | Crossroads Of America 160 | 355 W 126Th St | Carmel, IN 46032 | First Class Mail |
| Affiliates | Creekside Utd Methodist Church | Northeast Georgia Council 101 | 671 Peachtree Pkwy | Cumming, GA 30041-9500 | First Class Mail |
| Affiliates | Creekwood Church Of Christ | Mobile Area Council-Bsa 004 | 1901 Schillinger Rd S | Mobile, AL 36695-4117 | First Class Mail |
| Affiliates | Creekwood Umc | Circle Ten Council 571 | 261 Country Club Rd | Allen, TX 75002-7643 | First Class Mail |
| Affiliates | Crest Elementary School | Central Florida Council 083 | 2000 Glenwood Dr | Melbourne, FL 32935-5494 | First Class Mail |
| Affiliates | Creighton University | Mid-America Council 326 | 2500 California Plz | Omaha, NE 68178-0133 | First Class Mail |
| Affiliates | Creighton University Dental School | Mid-America Council 326 | 2500 California Plz | Omaha, NE 68178-0133 | First Class Mail |
| Affiliates | Crenshaw Christian Academy | Tukabatchee Area Council 005 | 197 Country Club Dr | Luverne, AL 36049 | First Class Mail |
| Affiliates | Crenshaw Utd Methodist Church | Heart Of Virginia Council 602 | 200 Church St | Blackstone, VA 23824-1704 | First Class Mail |
| Affiliates | Crepe Myrtles | Evangeline Area 212 | 2210 W Saint Mary Blvd | Lafayette, LA 70506-2536 | First Class Mail |
| Affiliates | Crepes N Creme | San Diego Imperial Council 049 | 13144 Old West Ave | San Diego, CA 92129-2407 | First Class Mail |
| Affiliates | Crescgatown Utd Methodist Church | Laurel Highlands Council 527 | 14805 Mcmullen Hwy Sw | Cresaptown, MD 21502-5611 | First Class Mail |
| Affiliates | Crescent Academy | Great Lakes Fsc 272 | 25175 Code Rd | Southfield, MI 48033-5805 | First Class Mail |
| Affiliates | Crescent Academy International | Great Lakes Fsc 272 | 40440 Palmer Rd | Canton, MI 48188-2034 | First Class Mail |
| Affiliates | Crescent Bay Optimist Club | W.L.A.C.C. 051 | Po Box 66314 | Los Angeles, CA 90066-0314 | First Class Mail |
| Affiliates | Crescent City Vol Firefighters Assoc | Crater Lake Council 491 | 255 W Washington Blvd | Crescent City, CA 95531-8323 | First Class Mail |
| Affiliates | Crescent Elementary | Last Frontier Council 480 | Po Box 719 | Crescent, OK 73028-0719 | First Class Mail |
| Affiliates | Crescent Fire Protection District | Crater Lake Council 491 | 255 W Washington Blvd | Crescent City, CA 95531-8323 | First Class Mail |
| Affiliates | Crescent Hill Utd Methodist Church | Lincoln Heritage Council 205 | 201 S Peterson Ave | Louisville, KY 40206-2573 | First Class Mail |
| Affiliates | Crescent School Pta | Northern New Jersey Council, Bsa 333 | Crescent Ave | Waldwick, NJ 07463 | First Class Mail |
| Affiliates | Crescenta Canada Rotary Club | Greater Los Angeles Area 033 | 1033 S Verdugo Rd | San Gabriel, CA 91776-3130 | First Class Mail |
| Affiliates | Crescenta Valley Utd Methodist Church | Verdugo Hills Council 058 | 2700 Montrose Ave | Montrose, CA 91020-1314 | First Class Mail |
| Affiliates | Cressey Road Utd Methodist Church | Pine Tree Council 218 | 81 Cressey Rd | Gorham, ME 04038 | First Class Mail |
| Affiliates | Cresskill Citizens Club | Northern New Jersey Council, Bsa 333 | 59 Pierce Ave | Cresskill, NJ 07626-1326 | First Class Mail |
| Affiliates | Crested Butte Fire Protection District | Denver Area Council 061 | 306 Maroon Ave | Crested Butte, CO 81224-8705 | First Class Mail |
| Affiliates | Cresthill Baptist Church | National Capital Area Council 082 | 6501 Laurel Bowie Rd | Bowie, MD 20715-1705 | First Class Mail |
| Affiliates | Crestline Elementary PTO | Greater Alabama Council 001 | 600 Crestline Dr | Birmingham, AL 35218 | First Class Mail |
| Affiliates | Crestmont Elem After Sch Program | Black Warrior Council 006 | 2400 34Th Ave | Northport, AL 35476-3729 | First Class Mail |
| Affiliates | Crestview Christian Church | Crossroads Of America 160 | 10925 Prospect St | Indianapolis, IN 46239-9692 | First Class Mail |
| Affiliates | Crestview Utd Methodist Church | Great Trail 433 | 136 S Main St | Creston, OH 44217-9753 | First Class Mail |
| Affiliates | Crestview Christian Church | Coronado Area Council 192 | 4761 Tuttle Creek Blvd | Manhattan, KS 66502-9079 | First Class Mail |
| Affiliates | Crestwood Elementary PTO | Dan Beard Council, Bsa 438 | 9463 Cincinnati Columbus Rd | West Chester, OH 45069-4153 | First Class Mail |
| Affiliates | Crestwood Baptist Church | Three Rivers Council 578 | 1150 Highway 69 S | Kountze, TX 77625-6950 | First Class Mail |
| Affiliates | Crestwood Christian Church | Blue Grass Council 204 | 1882 Bellefonte Dr | Lexington, KY 40503-2025 | First Class Mail |
| Affiliates | Crestwood Elementary School PTO | Greater St Louis Area Council 312 | 1020 S Sappington Rd | Saint Louis, MO 63126-1095 | First Class Mail |
| Affiliates | Crestwood Middle School | Sam Houston Area Council 576 | 10800 John Ralston Rd | Mont Belvieu, TX 77523-5711 | First Class Mail |
| Affiliates | Crestwood Police Dept | Pathway To Adventure 456 | 13840 Cicero Ave | Crestwood, IL 60418-1827 | First Class Mail |
| Affiliates | Crestwood School C.A.P.T | Glaciers Edge Council 620 | 5930 Old Sauk Rd | Madison, WI 53705-2505 | First Class Mail |
| Affiliates | Crestwood Utd Methodist Church | Lincoln Heritage Council 205 | 7214 Kavanaugh Rd | Crestwood, KY 40014-7406 | First Class Mail |
| Affiliates | Creswell Elementary PTA | Norwela Council 215 | 2901 Creswell Ave | Shreveport, LA 71104-3107 | First Class Mail |
| Affiliates | Creswell Trinity Red 7 | Oregon Trail Council 697 | 115 E Oregon Ave | Creswell, OR 97426-9739 | First Class Mail |
| Affiliates | Crete High School | Cornhusker Council 324 | 1750 Iris Ave | Crete, NE 68333-1909 | First Class Mail |
| Affiliates | Crete Lions Club | Cornhusker Council 324 | 614 E 1St St | Crete, NE 68333-2414 | First Class Mail |
| Affiliates | Crete Utd Methodist Ch Youth Grp | Pathway To Adventure 456 | 1321 Main St | Crete, IL 60417-2130 | First Class Mail |
| Affiliates | Creve Coeur Christian Church | W D Boyce 138 | 301 S Thorncrest Ave | Creve Coeur, IL 61610-3963 | First Class Mail |
| Affiliates | Crew 1872 Alumni Assoc | Longhorn Council 662 | 3217 Meadowbrook Dr | Fort Worth, TX 76103-2431 | First Class Mail |
| Affiliates | Crews Utd Methodist Church | Northern Star Council 250 | 2600 N Mccarran Blvd | Reno, NV 89503 | First Class Mail |
| Affiliates | Cfgc Educational Foundation Inc | Cascade Pacific Council 492 | 9377 S Barnards Rd | Canby, OR 97013-9379 | First Class Mail |
| Affiliates | Crichfield School Pta | Blackhawk Area 660 | 6600 Spring Creek Rd | Rockford, IL 61114-6510 | First Class Mail |
| Affiliates | Cricket School | Black Swamp Area Council 449 | 410 W Vine St | Edgerton, OH 43517 | First Class Mail |
| Affiliates | Crieve Hall Church Of Christ | Middle Tennessee Council 560 | 4806 Trousdale Dr | Nashville, TN 37220-1206 | First Class Mail |
| Affiliates | Crievewood Utd Methodist Church | Middle Tennessee Council 560 | 451 Hogan Rd | Nashville, TN 37220-2013 | First Class Mail |
| Affiliates | Crievewood Utd Methodist Mens Club | Middle Tennessee Council 560 | 451 Hogan Rd | Nashville, TN 37220-2013 | First Class Mail |
| Correctional Facilities | Crimebee Justice Training Lead | Attn: Marcanna Miller | Coordinator | Po Box 8 | Sneedville, TN 37869 | First Class Mail |
| Affiliates | Crimson Cub Scouts | Stonewall Jackson Council 763 | Po Box 517 | Crimora, VA 24431-0517 | First Class Mail |
| Affiliates | Cripple Creek Fire Dept | Pikes Peak Council 060 | 337 E Bennett Ave | Cripple Creek, CO 80813-5038 | First Class Mail |
| Affiliates | Cripple Creek Volunteer Fire Dept | Pikes Peak Council 060 | 337 E Bennett Ave | Cripple Creek, CO 80813 | First Class Mail |
| Affiliates | Crisp County Fire Rescue | South Georgia Council 098 | 112 E 14Th Ave | Cordele, GA 31015-4412 | First Class Mail |
| Affiliates | Crisp County Sheriffs Office | South Georgia Council 098 | 196 Gb Highway 300 S | Cordele, GA 31015-8000 | First Class Mail |
| Affiliates | Crispus Attucks Rec Center | Potawatomi Area Council 651 | 1601 E Thurston Pl | El Paso, TX 79901 | First Class Mail |
| Affiliates | Criswell Robinson Post 73 | Quapaw Area Council 018 | 116 N 1St St | Cabot, AR 72023-3075 | First Class Mail |
| Affiliates | Crit Early College High School | Las Vegas Area Council 328 | Po Box 11000 | Parker, AZ 85344 | First Class Mail |
| Affiliates | Crockett Lions Club | Sam Houston Area Council 576 | Po Box 71 | Crockett, CA 94525-0071 | First Class Mail |
| Affiliates | Crockett Striders Assoc | Sam Houston Area Council 576 | 51 Rolph Ave | Crockett, CA 94525 | First Class Mail |
| Affiliates | Crockett Striped Bass Club | Mt Diablo Silverado Council 023 | 995 Loring Ave | Crockett, CA 94525 | First Class Mail |
| Affiliates | Crockett Vfaus Social Club Inc | Mt Diablo Silverado Council 023 | 50 Ceder Ave | Crockett, CA 94525-1010 | First Class Mail |
| Affiliates | Croft Corporation | Greater Los Angeles Area 033 | 720 N Azusa Ave | Duarte, CA 91010-1804 | First Class Mail |
| Affiliates | Cromer PTO | Grand Canyon Council 010 | 7150 Silver Saddle Rd | Flagstaff, AZ 86004-5307 | First Class Mail |
| Affiliates | Cromie School Pto | Great Lakes Fsc 272 | 29797 Gilbert Dr | Warren, MI 48093-2510 | First Class Mail |
| Affiliates | Cromwell Court | Cape Cod And Islands Cncl 224 | 168 Bernstable Rd | Hyannis, MA 02601-2980 | First Class Mail |
| Affiliates | Cronwell Fire Dept | Connecticut Rivers Council, Bsa 066 | 82 Court St | Cromwell, CT 06416 | First Class Mail |
| Affiliates | Crooked Creek Baptist Church | Lincoln Heritage Council 205 | 7615 Crooked Creek Ln | Indianapolis, IN 46256 | First Class Mail |
| Affiliates | Crooked River Ranch Lions Club | Crater Lake Council 491 | 5545 Sw Clubhouse Rd | Terrebonne, OR 97760-9607 | First Class Mail |
| Affiliates | Crosby County Sheriff Dept | South Plains Council 694 | 201 W Aspen | Crosbyton, TX 79322 | First Class Mail |
| Affiliates | Crosier Community | Central Minnesota Council 296 | Po Box 500 | Onamia, MN 56359-0500 | First Class Mail |
| Affiliates | Cross & Crown Lutheran Church | Heart Of America Council 307 | 11620 W 75Th St | Shawnee, KS 66214-2307 | First Class Mail |
| Affiliates | Cross & Crown Lutheran Church | Chief Seattle Council 609 | 6630 S 236Th St | Kent, WA 98032-3316 | First Class Mail |
| Affiliates | Cross & Crown Lutheran Church | California Inland Empire Council 045 | 6723 Etiwanda Ave | Rancho Cucamonga, CA 91739-9306 | First Class Mail |
| Affiliates | Cross & Crown Lutheran Church | Laurel Highlands Council 527 | 2010 Franklin Church Rd | Export, PA 15632-8908 | First Class Mail |
| Affiliates | Cross And Crown Lutheran Church | Northern Star Council 250 | 2200 N Galvin Matthews Dr | Lakeville, MN 55044-0130 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Cross Church | Alamo Area Council 583 | 814 N Bauer St | Seguin, TX 78155-3206 | | | First Class Mail |
| Affiliates | Cross Creek Charter Academy Ptc | President Gerald R Ford 781 | 7701 Kalamazoo Ave Se | Byron Center, MI 49315-9534 | | | First Class Mail |
| Affiliates | Cross Creek Community Church | Buckskin 617 | 2175 Cross Creek Rd | Buffalo, WV 25033-7455 | | | First Class Mail |
| Affiliates | Cross Crown Lutheran Church | Mecklenburg County Council 415 | 300 Pineville Matthews Rd | Matthews, NC 28105-9117 | | | First Class Mail |
| Affiliates | Cross In The Desert Utd Methodist | Grand Canyon Council 010 | 12835 N 32Nd St | Phoenix, AZ 85032-6517 | | | First Class Mail |
| Affiliates | Cross In The Desert Utd Methodist Ch | Grand Canyon Council 010 | 12835 N 32Nd St | Phoenix, AZ 85032-6517 | | | First Class Mail |
| Affiliates | Cross Lanes Methodist Church | Buckskin 617 | 5320 Frontier Dr | Cross Lanes, WV 25313-1307 | | | First Class Mail |
| Affiliates | Cross Lanes Utd Methodist | Buckskin 617 | 5320 Frontier Dr | Charleston, WV 25313-1307 | | | First Class Mail |
| Affiliates | Cross Lanes Utd Methodist Church | Buckskin 617 | 5320 Frontier Dr | Charleston, WV 25313-1307 | | | First Class Mail |
| Affiliates | Cross Lutheran Church | Potawatomi Area Council 651 | W710 Gopher Hill Rd | Ixonia, WI 53036 | | | First Class Mail |
| Affiliates | Cross Lutheran Church-Mens Club | Three Harbors Council 636 | 126 Chapel Ter | Burlington, WI 53105-1622 | | | First Class Mail |
| Affiliates | Cross Mills Fire Dept | Narragansett 546 | 4258 Old Post Rd | Charlestown, RI 02813-2554 | | | First Class Mail |
| Affiliates | Cross Of Christ Lutheran Church | Central N Carolina Council 416 | 4500 Rimer Rd | Concord, NC 28025-7381 | | | First Class Mail |
| Affiliates | Cross Of Christ Lutheran Church | Chief Seattle Council 609 | 411 156Th Ave Ne | Bellevue, WA 98007-5332 | | | First Class Mail |
| Affiliates | Cross Of Glory Lutheran Church | Northern Star Council 250 | 5929 Brooklyn Blvd | Brooklyn Center, MN 55429-2529 | | | First Class Mail |
| Affiliates | Cross Of Glory Lutheran Church | Rainbow Council 702 | 14719 W 163Rd St | Homer Glen, IL 60491-8018 | | | First Class Mail |
| Affiliates | Cross Of Grace Lutheran Church | Crossroads Of America 160 | 3519 S 600 W | New Palestine, IN 46163-9735 | | | First Class Mail |
| Affiliates | Cross Of Hope Lutheran Church | Great Swest Council 412 | 6104 Taylor Ranch Rd Nw | Albuquerque, NM 87120-2639 | | | First Class Mail |
| Affiliates | Cross Of Life Lutheran Church | Atlanta Area Council 092 | 1000 Hembree Rd | Roswell, GA 30076-1121 | | | First Class Mail |
| Affiliates | Cross Plains Lions Club | Glaciers Edge Council 620 | Po Box 215 | Cross Plains, WI 53528-0215 | | | First Class Mail |
| Affiliates | Cross Plains Umc | Middle Tennessee Council 560 | 7665 Tennessee 25 | Cross Plains, TN 37049 | | | First Class Mail |
| Affiliates | Cross Point Alliance Church | Inland Nwest Council 611 | 1330 Powers Ave | Lewiston, ID 83501-5732 | | | First Class Mail |
| Affiliates | Cross Pointe Swim & Racquet Inc | National Capital Area Council 082 | 8275 Glen Eagles Ln | Fairfax Station, VA 22039-2681 | | | First Class Mail |
| Affiliates | Cross Purpose | Denver Area Council 061 | 2959 N Franklin St | Denver, CO 80205-4511 | | | First Class Mail |
| Affiliates | Cross Roads Commty | Presbyterian Church | Moraine Trails Council 500 | 1St And Main Sts | Leechburg, Pa 15656 | | First Class Mail |
| Affiliates | Cross Roads Utd Methodist Church | Chickasaw Council 558 | 9315 E Shelby Dr | Collierville, TN 38017-3307 | | | First Class Mail |
| Affiliates | Cross Roads Utd Methodist Church | Simon Kenton Council 441 | 1100 S Hague Ave | Columbus, OH 43204-2383 | | | First Class Mail |
| Affiliates | Cross Village | President Gerald R Ford 781 | 4200 W Levering Rd | Harbor Springs, MI 49740-9739 | | | First Class Mail |
| Affiliates | Cross Winds Presbyterian Church | Grand Canyon Council 010 | 20125 N 15Th Ave | Phoenix, AZ 85027-4307 | | | First Class Mail |
| Affiliates | Crossett Lions Club | De Soto Area Council 013 | 603 Hickory St | Crossett, AR 71635-3507 | | | First Class Mail |
| Affiliates | Crossgates Methodist Church | Andrew Jackson Council 303 | 23 Crossgates Dr | Brandon, MS 39042-2604 | | | First Class Mail |
| Affiliates | Crossgates Utd Methodist Church | Andrew Jackson Council 303 | 23 Crossgates Dr | Brandon, MS 39042-2604 | | | First Class Mail |
| Affiliates | Crosslife Free Will Baptist Church | Crossroads Of America 160 | 7030 E Stop 11 Rd | Indianapolis, IN 46259-8702 | | | First Class Mail |
| Affiliates | Crossnore Volunteer Fire Dept Auxiliary | Daniel Boone Council 414 | Po Box 507 | Crossnore, NC 28616-0507 | | | First Class Mail |
| Affiliates | Crosspoint Church | California Inland Empire Council 045 | 6950 Edison Ave | Chino, CA 91710-9029 | | | First Class Mail |
| Affiliates | Crosspoint Church Of Christ | Circle Ten Council 571 | 3020 Bardin Rd | Grand Prairie, TX 75052-3826 | | | First Class Mail |
| Affiliates | Crosspointe Alliance Church | North Campus | 3242 Ridge Rd | Charlotte, NC 28269-0843 | | | First Class Mail |
| Affiliates | Crosspointe Chruch | First Freewill Baptist Church | 2601 24Th Ave Se | Norman, OK 73071-1717 | | | First Class Mail |
| Affiliates | Crosspointe Church | Arbuckle Area Council 468 | Po Box 39 | Ada, OK 74821-0039 | | | First Class Mail |
| Affiliates | Crosspointe Church | Quapaw Area Council 018 | Po Box 735 | Bryant, AR 72089-0735 | | | First Class Mail |
| Affiliates | Crossroad Lutheran Church | North Florida Council 087 | 5101 Lakeshore Dr W | Orange Park, FL 32003-7738 | | | First Class Mail |
| Affiliates | Crossroad Utd Methodist Church | North Florida Council 087 | 10005 Gate Pkwy N | Jacksonville, FL 32246-8311 | | | First Class Mail |
| Affiliates | Crossroads Assembly Of God | Sequoyah Council 713 | 2747 Tennessee 66 | Rogersville, TN 37857 | | | First Class Mail |
| Affiliates | Crossroads Assembly Of God | W D Boyce 138 | Po Box 578 | Elmwood, IL 61529-0578 | | | First Class Mail |
| Affiliates | Crossroads Baptist Church | Alabama-Florida Council 003 | 3276 Main St | Cottondale, FL 32431-3052 | | | First Class Mail |
| Affiliates | Crossroads Baptist Church | Alamo Area Council 583 | 8300 Tezel Rd | San Antonio, TX 78254-3016 | | | First Class Mail |
| Affiliates | Crossroads Baptist Church | Sam Houston Area Council 576 | 5000 College Park Dr | The Woodlands, TX 77384-4506 | | | First Class Mail |
| Affiliates | Crossroads Christian Church | Sequoyah Council 713 | 1300 Suncrest Dr | Johnson City, TN 37615-4116 | | | First Class Mail |
| Affiliates | Crossroads Church | Golden Empire Council 047 | 10050 Wolf Rd | Grass Valley, CA 95949-8194 | | | First Class Mail |
| Affiliates | Crossroads Church | Northern Star Council 250 | 17671 Glacier Way | Lakeville, MN 55044-6452 | | | First Class Mail |
| Affiliates | Crossroads Church | Occoneechee 421 | 6781 Camden Rd | Fayetteville, NC 28306-7223 | | | First Class Mail |
| Affiliates | Crossroads Church | Simon Kenton Council 441 | 5679 Tarlton Rd | Circleville, OH 43113-9766 | | | First Class Mail |
| Affiliates | Crossroads Church Of The Nazarene | Baltimore Area Council 220 | 2750 Rogers Ave | Ellicott City, MD 21043-3312 | | | First Class Mail |
| Affiliates | Crossroads Coalition | Quapaw Area Council 018 | 1790 Falls Blvd N | Wynne, AR 72396-4022 | | | First Class Mail |
| Affiliates | Crossroads Commty | Center (Bellevue B&Gc) | 16000 Ne 10Th St | Bellevue, WA 98008-3560 | | | First Class Mail |
| Affiliates | Crossroads Commty | Church Of The Nazarene | 3622 Hammond Ave | Waterloo, IA 50702-5520 | | | First Class Mail |
| Affiliates | Crossroads Community Church | Cascade Pacific Council 492 | 40257 Hunt Ln | Astoria, OR 97103-8250 | | | First Class Mail |
| Affiliates | Crossroads Community Church | Longs Peak Council 062 | Po Box 537 | Pine Bluffs, WY 82082-0537 | | | First Class Mail |
| Affiliates | Crossroads Community Church | Old N State Council 070 | Po Box 355 | Stokesdale, NC 27357-0355 | | | First Class Mail |
| Affiliates | Crossroads Elementary School | Lincoln Heritage Council 205 | 156 Erin Cir | Mount Washington, KY 40047-6113 | | | First Class Mail |
| Affiliates | Crossroads Fellowship Cma | Middle Tennessee Council 560 | 2687 Tiny Town Rd | Clarksville, TN 37042-8552 | | | First Class Mail |
| Affiliates | Crossroads Lutheran Church | Palmetto Council 549 | 8511 Shelley Mullis Rd | Fort Mill, SC 29707-9527 | | | First Class Mail |
| Affiliates | Crossroads Neighborhood Church | Chief Seattle Council 609 | 7555 Old Military Rd Ne | Bremerton, WA 98311-3237 | | | First Class Mail |
| Affiliates | Crossroads Presbyterian Church | Cradle Of Liberty Council 525 | 10 W Cherry Ln | Limerick, PA 19468-1302 | | | First Class Mail |
| Affiliates | Crossroads Presbyterian Church Mens Club | Laurel Highlands Council 527 | Haymaker Rd | Crossroads Church | Monroeville, PA 15146 | | First Class Mail |
| Affiliates | Crossroads Presbyterian Church Mens Club | Laurel Highlands Council 527 | 2310 Haymaker Rd | Monroeville, PA 15146-4326 | | | First Class Mail |
| Affiliates | Crossroads School | Patriots Path Council 358 | 45 Cardinal Dr | Westfield, NJ 07090-1019 | | | First Class Mail |
| Affiliates | Crossroads Utd Methodist Ch Belton | Heart Of America Council 307 | Po Box 167 | Belton, MO 64012-0167 | | | First Class Mail |
| Affiliates | Crossroads Utd Methodist Church | Buckskin 617 | 3146 Saltwell Rd | Huntington, WV 25705-3824 | | | First Class Mail |
| Affiliates | Crossroads Utd Methodist Church | National Capital Area Council 082 | 43454 Crossroads Dr | Ashburn, VA 20147-7778 | | | First Class Mail |
| Affiliates | Crossroads Utd Methodist Church | Snake River Council 111 | Po Box 326 | Kimberly, ID 83341-0326 | | | First Class Mail |
| Affiliates | Crossroads Utd Methodist Church | W D Boyce 138 | 1420 N Main St | Washington, IL 61571-1387 | | | First Class Mail |
| Affiliates | Crossroads Wesleyan Church | Black Hills Area Council 695 695 | 1823 Sheridan Lake Rd | Rapid City, SD 57702-4219 | | | First Class Mail |
| Affiliates | Crossville First Utd Methodist Church | Great Smoky Mountain Council 557 | 100 Braun St | Crossville, TN 38555-7506 | | | First Class Mail |
| Affiliates | Crossville Latterday Saints Church | Great Smoky Mountain Council 557 | 1550 Genesis Rd | Crossville, TN 38555 | | | First Class Mail |
| Affiliates | Crossway Church | Andrew Jackson Council 303 | 1825 Hwy 615 | Vicksburg, MS 39180 | | | First Class Mail |
| Affiliates | Crossway Community Church | Dan Beard Council, Bsa 438 | 9091 New Haven Rd | Harrison, OH 45030-2816 | | | First Class Mail |
| Affiliates | Crosswicks Community Assoc | Garden State Council 690 | Po Box 128 | Crosswicks, NJ 08515-0128 | | | First Class Mail |
| Affiliates | Cross-Wind Utd Methodist Church | Sagamore Council 162 | 616 N State Road 25 | Logansport, IN 46947-6678 | | | First Class Mail |
| Affiliates | Croswell First Utd Methodist Church | Water And Woods Council 782 | 13 N Howard Ave | Croswell, MI 48422-1222 | | | First Class Mail |
| Affiliates | Crothersville First Baptist Church | Hoosier Trails Council 145 145 | 401 E Howard St | Crothersville, IN 47229-1209 | | | First Class Mail |
| Affiliates | Croton Elemenraty School | Central Florida Council 083 | 1449 Croton Rd | Melbourne, FL 32935-3267 | | | First Class Mail |
| Affiliates | Croton Ems | Westchester Putnam 388 | 44 Wayne St | Croton On Hudson, NY 10520-2912 | | | First Class Mail |
| Affiliates | Croton Falls Fire Dept | Westchester Putnam 388, Route 22 | Croton Falls, NY 10519 | | | | First Class Mail |
| Affiliates | Croton Utd Methodist Church | Simon Kenton Council 441 | 75 N High St | Croton, OH 43013 | | | First Class Mail |
| Affiliates | Croton Volunteer Fire Dept | Westchester Putnam 388 | 30 Wayne St | Croton On Hudson, NY 10520-2912 | | | First Class Mail |
| Affiliates | Crouch Elementary School - Gifw | Longhorn Council 662 | 2810 Prairie Hill Dr | Grand Prairie, TX 75051-1085 | | | First Class Mail |
| Affiliates | Crouse Utd Methodist Church | Piedmont Council 420 | Po Box 43 | Crouse, NC 28033-0043 | | | First Class Mail |
| Correctional Facilities | Crow Wing County | Attn: Mark Melby, Project Manager / Right-Of-Way | 313 Laurel St | Brainerd, MN 564013522 | | | First Class Mail |
| Affiliates | Crowley Barnum American Legion Post 25 | Leatherstocking 400 | 43 W Main St | Mohawk, NY 13407-1040 | | | First Class Mail |
| Affiliates | Crowley First Utd Methodist Church | Longhorn Council 662 | 509 Peach St | Crowley, TX 76036-3118 | | | First Class Mail |
| Affiliates | Crown Equipment Corp | Black Swamp Area Council 449 | 44 S Washington St | New Bremen, OH 45869-1288 | | | First Class Mail |
| Affiliates | Crown Of Glory Lutheran | Northern Star Council 250 | 1141 Cardinal St | Chaska, MN 55318-1654 | | | First Class Mail |
| Affiliates | Crown Of Life Lutheran Church | Grand Teton Council 107 | 3856 E 300 N | Rigby, ID 83442-5422 | | | First Class Mail |
| Affiliates | Crown Of Life Lutheran Church | Great Lakes Fsc 272 | 2975 Dutton Rd | Rochester Hills, MI 48306-2347 | | | First Class Mail |
| Affiliates | Crozet Utd Methodist Church | Stonewall Jackson Council 763 | 1156 Crozet Ave | Crozet, VA 22932-3130 | | | First Class Mail |
| Affiliates | Crystal Grange | Chief Seattle Council 609 | 2160 Ne Paulson Rd | Poulsbo, WA 98370-6940 | | | First Class Mail |
| Affiliates | Crystal Lake Elementary A Commty | Partnership School | 700 Galvin Dr | Lakeland, FL 33801-6216 | | | First Class Mail |
| Affiliates | Crystal Lakes Elementary | Gulf Stream Council 085 | 6050 Gateway Blvd | Boynton Beach, FL 33472-5128 | | | First Class Mail |
| Affiliates | Crystal Lions Club | President Gerald R Ford 781 | 2530 S Shore Dr | Crystal, MI 48818-9689 | | | First Class Mail |
| Affiliates | Crystal Police Dept | Northern Star Council 250 | 4141 Douglas Dr N | Crystal, MN 55422-1609 | | | First Class Mail |
| Affiliates | Crystal River Utd Methodist Church | Greater Tampa Bay Area 089 | 4801 N Citrus Ave | Crystal River, FL 34428-6040 | | | First Class Mail |
| Affiliates | Crystal Springs | Narragansett 546 | 38 Narrows Rd | Assonet, MA 02702-1633 | | | First Class Mail |
| Affiliates | Crystal Springs Utd Methodist Church | Pacific Skyline Council 031 | 2145 Bunker Hill Dr | San Mateo, CA 94402-3830 | | | First Class Mail |
| Affiliates | Crystal Springs Ward - Filer Stake | Snake River Council 111 | 2263 E 4195 N | Filer, ID 83328-5098 | | | First Class Mail |
| Affiliates | Cs 134 George F Bristow School Sr | Greater New York Councils, Bsa 640 | 1330 Bristow St | Bronx, NY 10459-1416 | | | First Class Mail |
| Affiliates | Cs Land | Utah National Parks 591 | 355 E 100 N Apt 9 | Vernal, UT 84078-2128 | | | First Class Mail |
| Affiliates | Csd Staff Assoc | Northwest Georgia Council 100 | 3624 Everett Springs Rd Ne | Armuchee, GA 30105-2772 | | | First Class Mail |
| Affiliates | Csp Of Northeast Ga | Northeast Georgia Council 101 | 56 Franklin Spring Cir | Royston, GA 30662-2902 | | | First Class Mail |
| Affiliates | Csp Of Northeast Georgia | Northeast Georgia Council 101 | 613 Cook St | Royston, GA 30662-3933 | | | First Class Mail |
| Affiliates | Cspa And Vfw Post 993 | Tidewater Council 596 | 70 Morrison St | Portsmouth, VA 23702 | | | First Class Mail |
| Affiliates | Csrsaa | Chief Seattle Council 609 | 2115 201St Pl Se Unit A4 | Bothell, WA 98012-8562 | | | First Class Mail |
| Affiliates | Ctpu | Greater Yosemite Council 059 | Po Box 502 | Woodbridge, CA 95258-0502 | | | First Class Mail |
| Affiliates | Ctr For Architecture & Design | Kansas City | 1801 Mcgee St Ste 100 | Kansas City, MO 64108-1832 | | | First Class Mail |
| Affiliates | Ctr For Individualized Trng & Edu | Narragansett 546 | 15 Bough St | Providence, RI 02909-2803 | | | First Class Mail |
| Affiliates | Ctr For Marine Sciences & Tech | East Carolina Council 426 | 303 College Cir | Morehead City, NC 28557-2941 | | | First Class Mail |
| Affiliates | Ctrton 2Nd Ward Ch Jesus Ch | Westark Area Council 016 | 950 Seba Rd | Centerton, AR 72719-7302 | | | First Class Mail |
| Affiliates | Cub Parents Of Marie Riviere | Southeast Louisiana Council 214 | 1564 Lake Ave | Metairie, LA 70005-1470 | | | First Class Mail |
| Affiliates | Cub Run Elementary School PTA | National Capital Area Council 082 | 5301 Sully Station Dr | Centreville, VA 20120-1367 | | | First Class Mail |
| Affiliates | Cub Scout Boosters Of Hammond Elementary | Baltimore Area Council 220 | 8325 Mary Lee Ln | Laurel, MD 20723-1175 | | | First Class Mail |
| Affiliates | Cub Scout Pack 335 Inc | Gulf Stream Council 085 | 22374 Garrison St | Boca Raton, FL 33428-4038 | | | First Class Mail |
| Affiliates | Cub Scout Pack 737 | Greater Los Angeles Area 033 | 23330 Quail Summit Dr | Diamond Bar, CA 91765-3031 | | | First Class Mail |
| Affiliates | Cub Scout Pack 815 Of La Mirada | Greater Los Angeles Area 033 | 14817 Greenworth Dr | La Mirada, CA 90638-3056 | | | First Class Mail |
| Affiliates | Cub Scout Pack 844 Inc | Central Florida Council 083 | 701 Green Ct | Kissimmee, FL 34759-4117 | | | First Class Mail |
| Affiliates | Cub Scout Pack 851 Inc | Greater Los Angeles Area 033 | 3115 Merrill Dr Apt 48 | Torrance, CA 90503-7176 | | | First Class Mail |
| Affiliates | Cub Scout Pack 95 AL Post 40 | Las Vegas Area Council 328 | 425 E Van Wagenen St | Henderson, NV 89015-7380 | | | First Class Mail |
| Affiliates | Cub Scout Parents Of Kellar School | W D Boyce 138 | 6413 N Mount Hawley Rd | Peoria, IL 61614-3017 | | | First Class Mail |
| Affiliates | Cub Scout Parents Of Mcgavock Elementary | Middle Tennessee Council 560 | 85 Fairway Dr | Nashville, TN 37214-2148 | | | First Class Mail |
| Affiliates | Cub Scout Parents Of Metairie Academy | Southeast Louisiana Council 214 | 201 Metairie Rd | Metairie, LA 70005-4538 | | | First Class Mail |
| Affiliates | Cub Scout Parents Wa Wright Elem | Middle Tennessee Council 560 | 802 Copperfield Ct | Mount Juliet, TN 37122-1313 | | | First Class Mail |
| Affiliates | Cub Scouts - LDS Tucson East Stake | Catalina Council 011 | 6901 E Kenyon Dr | Tucson, AZ 85710-4711 | | | First Class Mail |
| Affiliates | Cuba City Lions Club | Blackhawk Area 660 | 512 E Webster St | Cuba City, WI 53807-1621 | | | First Class Mail |
| Affiliates | Cuba Utd Methodist Church | Allegheny Highlands Council 382 | 49 E Main St | Cuba, NY 14727-1250 | | | First Class Mail |
| Affiliates | Cucamonga Christian Fellowship | California Inland Empire Council 045 | 11376 5Th St | Rancho Cucamonga, CA 91730-6000 | | | First Class Mail |
| Affiliates | Cuddebackville Reformed Church | Hudson Valley Council 374 | Po Box 293 | Cuddebackville, NY 12729-0293 | | | First Class Mail |
| Affiliates | Cuero First Utd Methodist Church | Capitol Area Council 564 | 301 E Courthouse St | Cuero, TX 77954-2919 | | | First Class Mail |
| Affiliates | Cullen Assoc Hope Center | Norwela Council 215 | 401 E Rd | Cullen, LA 71021 | | | First Class Mail |
| Affiliates | Cullens Youth Assoc, Inc, The | Connecticut Yankee Council Bsa 072 | Po Box 323 | Newtown, CT 06470-0323 | | | First Class Mail |
| Affiliates | Culleoka Lions Club | Middle Tennessee Council 560 | Po Box 143 | Culleoka, TN 38451-0143 | | | First Class Mail |
| Affiliates | Cullowhee Utd Methodist Church | Daniel Boone Council 414 | Po Box 1267 | Cullowhee, NC 28723-1267 | | | First Class Mail |
| Affiliates | Culpeper Police Dept | National Capital Area Council 082 | 740 Old Brandy Rd | Culpeper, VA 22701-2865 | | | First Class Mail |
| Affiliates | Cultural Arts Academy Charter School | Greater New York Councils, Bsa 640 | 1400 Linden Blvd | Brooklyn, NY 11212-5149 | | | First Class Mail |
| Affiliates | Culver City Elks Lodge 1917 | W.L.A.C.C. 051 | 11160 Washington Pl | Culver City, CA 90232-3920 | | | First Class Mail |
| Affiliates | Culver City Police Dept | W.L.A.C.C. 051 | 4040 Duquesne Ave | Culver City, CA 90232-2804 | | | First Class Mail |
| Affiliates | Culver Education Foundation | Woodcraft Camp | 1300 Academy Rd # 120 | Culver, IN 46511-1234 | | | First Class Mail |
| Affiliates | Cumberland - North Yarmouth Lions Club | Pine Tree Council 218 | 105 Middle Rd | Cumberland, ME 04021-3710 | | | First Class Mail |
| Affiliates | Cumberland & Happy Hollow Parent Council | Sagamore Council 162 | 1130 N Salisbury St | West Lafayette, IN 47906-2447 | | | First Class Mail |
| Affiliates | Cumberland Baptist Church | Great Smoky Mountain Council 557 | 5600 Wern Ave | Knoxville, TN 37921 | | | First Class Mail |
| Affiliates | Cumberland Community Church | Laurel Highlands Council 527 | 12900 Bedford Rd Ne | Cumberland, MD 21502-6853 | | | First Class Mail |
| Affiliates | Cumberland County Sheriff Office | Garden State Council 690 | 220 N Laurel St | Bridgeton, NJ 08302-1516 | | | First Class Mail |
| Affiliates | Cumberland County Sheriffs Office | Pine Tree Council 218 | 36 County Way | Portland, ME 04102-2755 | | | First Class Mail |
| Affiliates | Cumberland County Wildlfe Club | Occoneechee 421 | 2611 Mellwood Dr | Fayetteville, NC 28306-3408 | | | First Class Mail |
| Affiliates | Cumberland El School Friends Of Pack 400 | Three Harbors Council 636 | 4780 N Marlborough Dr | Whitefish Bay, WI 53211-1166 | | | First Class Mail |
| Affiliates | Cumberland Elementary School PTO | Water And Woods Council 782 | 2801 Cumberland Rd | Lansing, MI 48906-3621 | | | First Class Mail |
| Affiliates | Cumberland Fire Departmant | Pine Tree Council 218 | 366 Tuttle Rd | Cumberland, ME 04021-3627 | | | First Class Mail |
| Affiliates | Cumberland Presbyterian Ch | West Tennessee Area Council 559 | 2280 Parr Ave | Dyersburg, TN 38024-2011 | | | First Class Mail |
| Affiliates | Cumberland Presbyterian Church | Great Smoky Mountain Council 557 | 503 College St | Loudon, TN 37774-1268 | | | First Class Mail |
| Affiliates | Cumberland Presbyterian Church | Greater St Louis Area Council 312 | 1700 Outer W Delaware | Fairfield, IL 62837 | | | First Class Mail |
| Affiliates | Cumberland Presbyterian Church | Greater St Louis Area Council 312 | 300 Nw 5Th St | Fairfield, IL 62837-1610 | | | First Class Mail |
| Affiliates | Cumberland Presbyterian Church | Last Frontier Council 480 | Po Box 8 | Burns Flat, OK 73624-0008 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Cumberland Presbyterian Church | Middle Tennessee Council 560 | Po Box 176 | Winchester, TN 37398-0176 | First Class Mail |
| Affiliates | Cumberland Presbyterian Church | West Tennessee Area Council 559 | Po Box 181 | Dyer, TN 38330-0181 | First Class Mail |
| Affiliates | Cumberland Rd  Elementary PTO | Crossroads Of America 160 | 13535 Cumberland Rd | Fishers, IN 46038-3633 | First Class Mail |
| Affiliates | Cumberland University I | Middle Tennessee Council 560 | 1 Cumberland Sq | Lebanon, TN 37087-3408 | First Class Mail |
| Affiliates | Cumberland University II | Middle Tennessee Council 560 | 1 Cumberland Sq | Lebanon, TN 37087-3408 | First Class Mail |
| Affiliates | Cumberland Utd Methodist Church | Crossroads Of America 160 | 219 N Main St | Indianapolis, IN 46229-2916 | First Class Mail |
| Affiliates | Cumberland Utd Methodist Church | Occoneechee 421 | 2262 George Owen Rd | Fayetteville, NC 28306-8240 | First Class Mail |
| Affiliates | Cumming American Legion Post 562 | Mid Iowa Council 177 | 1728 Holly Dr | Norwalk, IA 50211-1144 | First Class Mail |
| Affiliates | Cumming First Utd Methodist Churmhc | Northeast Georgia Council 101 | 770 Canton Hwy | Cumming, GA 30040-8327 | First Class Mail |
| Affiliates | Cumming First Utd Methodist Church | Northeast Georgia Council 101 | Po Box 606 | Cumming, GA 30028-0606 | First Class Mail |
| Affiliates | Cumming Utd Methodist Church | Northeast Georgia Council 101 | Po Box 606 | Cumming, GA 30028-0606 | First Class Mail |
| Affiliates | Cunningham Park PTA | National Capital Area Council 082 | 1001 Park St Se | Vienna, VA 22180-6606 | First Class Mail |
| Affiliates | Cupeyville School | Puerto Rico Council 661 | Po Box 192705 | San Juan, PR 00919-2705 | First Class Mail |
| Affiliates | Curative Care Network Inc | Three Harbors Council 636 | 1000 N 92Nd St | Milwaukee, WI 53226-3510 | First Class Mail |
| Affiliates | Cure Of Ars Catholic School | Heart Of America Council 307 | 9401 Mission Rd | Leawood, KS 66206-2045 | First Class Mail |
| Affiliates | Cure Of Ars K C Church | Theodore Roosevelt Council 386 | 2323 Merrick Ave | Merrick, NY 11566-4304 | First Class Mail |
| Affiliates | Curie Community Baptist Church | Cape Fear Council 425 | | Currie, NC 28435 | First Class Mail |
| Affiliates | Curry High School Pta | Black Warrior Council 006 | 155 Yellow Jacket Dr | Jasper, AL 35503-5453 | First Class Mail |
| Affiliates | Curtis Bay Elementary/Middle | Baltimore Area Council 220 | 4301 W Bay Ave | Brooklyn, MD 21225-2518 | First Class Mail |
| Affiliates | Curtis Bay Rec Center | Baltimore Area Council 220 | 1630 Filbert St | Baltimore, MD 21226-1354 | First Class Mail |
| Affiliates | Curtis Olson Vfw | Central Minnesota 296 | 401 Pacific Ave | Randall, MN 56475-4402 | First Class Mail |
| Affiliates | Curwensville Utd Methodist Church | Bucktail Council 509 | 700 State St | Curwensville, PA 16833-1037 | First Class Mail |
| Affiliates | Cushing Elementary School PTO | Potawatomi Area Council 651 | 227 Genesee St | Delafield, WI 53018-1810 | First Class Mail |
| Affiliates | Cushing First Christian Church | Cimarron Council 474 | 300 E Moses St | Cushing, OK 74023-3350 | First Class Mail |
| Affiliates | Cushing First Utd Methodist Church | Cimarron Council 474 | 930 S Little Ave | Cushing, OK 74023-4862 | First Class Mail |
| Affiliates | Custer Baker Intermediate School | Crossroads Of America 160 | 711 E State Road 44 | Franklin, IN 46131 | First Class Mail |
| Affiliates | Custer Road Utd Methodist Church | Circle Ten Council 571 | 6601 Custer Rd | Plano, TX 75023-3204 | First Class Mail |
| Affiliates | Custer Rotary Club & Bh Electric Coop | Black Hills Area Council 695 695 | 235 S 87Th St | Custer, SD 57730-2005 | First Class Mail |
| Affiliates | Custer Sportsmens Club Inc | Mount Baker Council, Bsa 606 | 3000 Birch Bay Lynden Rd | Custer, WA 98240-9506 | First Class Mail |
| Affiliates | Custom Lawn Care Services | Great Smoky Mountain Council 557 | 3352 Old Airport Rd | White Pine, TN 37890-3935 | First Class Mail |
| Affiliates | Customs & Border Protection | Lake Erie Council 440 | 6747 Engle Rd | Cleveland, OH 44130-7907 | First Class Mail |
| Affiliates | Customs & Border Protection | Long Beach Area Council 032 | 301 E Ocean Blvd Ste 1400 | Long Beach, CA 90802-4826 | First Class Mail |
| Affiliates | Customs And Border Protection | Chief Seattle Council 609 | 1021 Sw Klickitat Way Ste D103 | Seattle, WA 98134-1100 | First Class Mail |
| Affiliates | Customs And Border Protection | Greater Tampa Bay Area 089 | 1624 E 7Th Ave Ste 101 | Tampa, FL 33605-3769 | First Class Mail |
| Affiliates | Customs And Border Protection | Mount Baker Council, Bsa 606 | 9901 Pacific Hwy | Blaine, WA 98230-9242 | First Class Mail |
| Affiliates | Customs And Border Protection | Pathway To Adventure 456 | 610 S Canal St | Chicago, IL 60607-4523 | First Class Mail |
| Affiliates | Customs And Border Protection | South Texas Council 577 | 700 Zaragoza | Laredo, TX 78040 | First Class Mail |
| Affiliates | Cut And Shoot Family Lion Club | Sam Houston Area Council 576 | Po Box 7108 | Conroe, TX 77306-0108 | First Class Mail |
| Affiliates | Cutler Bay Middle School | South Florida Council 084 | 19400 Gulfstream Rd | Cutler Bay, FL 33157-8400 | First Class Mail |
| Affiliates | Cutler Bay Senior High Stem | South Florida Council 084 | 8601 Sw 212Th St | Cutler Bay, FL 33189-3301 | First Class Mail |
| Affiliates | Cutter Scout Reservation Ventura Crew | Pacific Skyline Council 031 | 1150 Chess Dr | Foster City, CA 94404-1107 | First Class Mail |
| Affiliates | Cuyahoga Community College | Lake Erie Council 440 | 11000 W Pleasant Valley Rd | Parma, OH 44130-5114 | First Class Mail |
| Affiliates | Cuyahoga County Sheriff Dept | Lake Erie Council 440 | 1215 W 3Rd St | Cleveland, OH 44113-1532 | First Class Mail |
| Affiliates | Cuyahoga Heights Scouting Assoc | Lake Erie Council 440 | 4863 E 71St St | Cleveland, OH 44125-1076 | First Class Mail |
| Affiliates | Cuyer Community Center | Central Florida Council 083 | 2329 Harry T Moore Ave | Mims, FL 32754-4222 | First Class Mail |
| Affiliates | Cvhs Race Team Parents Advisory Group | Oregon Trail Council 697 | 4440 Nw Crocus Pl | Corvallis, OR 97330-3367 | First Class Mail |
| Affiliates | Cycle | Transatlantic Council, Bsa 802 | Box 11671 | Dhahran, 31311 | Saudi Arabia | First Class Mail |
| USO - Intl | Cyclone | Box 11671 | Dhahran, | 31311 | Saudi Arabia | First Class Mail |
| Affiliates | Cynthiana Elks Lodge 438 | Blue Grass Council 204 | 1544 Us Highway 62 E | Cynthiana, KY 41031-6766 | First Class Mail |
| Affiliates | Cynthiana Police Dept | Blue Grass Council 204 | 104 E Pleasant St Ste 5 | Cynthiana, KY 41031-1966 | First Class Mail |
| Affiliates | Cypress Centennial Scouting Lions Club | Sam Houston Area Council 576 | Po Box 2893 | Cypress, TX 77410-2893 | First Class Mail |
| Affiliates | Cypress Creek Christian Church | Sam Houston Area Council 576 | 6823 Cypresswood Dr | Spring, TX 77379-7705 | First Class Mail |
| Affiliates | Cypress Creek Emergency Medical Services | Sam Houston Area Council 576 | 7111 Five Forks Dr | Spring, TX 77379-4101 | First Class Mail |
| Affiliates | Cypress Homeschool Assoc | Sam Houston Area Council 576 | 12320 Barker Cypress Rd Pmb 164 Ste 600 | Cypress, TX 77429-8325 | First Class Mail |
| Affiliates | Cypress Lake Predmyterian Church | Southwest Florida Council 088 | 8260 Cypress Lake Dr | Fort Myers, FL 33919-5116 | First Class Mail |
| Affiliates | Cypress Lake Utd Methodist Church | Southwest Florida Council 088 | 8570 Cypress Lake Dr | Fort Myers, FL 33919-5117 | First Class Mail |
| Affiliates | Cypress Police Dept | Orange County Council 039 | 5275 Orange Ave | Cypress, CA 90630-2957 | First Class Mail |
| Affiliates | Cypress Shores Baptist Church | Mobile Area Council/ Bsa 004 | 4327 Higgins Rd | Mobile, AL 36619-8911 | First Class Mail |
| Affiliates | Cypress Trails Utd Methodist Church | Sam Houston Area Council 576 | Po Box 789 | Spring, TX 77383-0789 | First Class Mail |
| Affiliates | Cypress-Utd Methodist Church | Sam Houston Area Council 576 | 11403 Cypress North Houston Rd | Cypress, TX 77429-3286 | First Class Mail |
| Affiliates | Cypress-Fairbanks Isd Police Dept | Sam Houston Area Council 576 | 11200 Telge Rd | Cypress, TX 77429-3389 | First Class Mail |
| Affiliates | Cyr Plourde Post 145 | Katahdin Area Council 216 | Po Box 254 | Frenchville, ME 04745-0254 | First Class Mail |
| Affiliates | Cyrene Lodge 844 Masonic Lodge | Tukabatchee Area Council 005 | Po Box 16 | Uniontown, AL 36786-0016 | First Class Mail |
| Affiliates | D & G Upholstery | Great Smoky Mountain Council 557 | 11474 Finch Rd | Westn Wachee, FL 34614-3505 | First Class Mail |
| Affiliates | D Bar A Scout Ranch | Great Lakes Fsc 272 | 880 E Sutton Rd | Metamora, MI 48455-9701 | First Class Mail |
| Affiliates | D I B S, LLC | Dan Beard Council, Bsa 438 | 8109 S State Route 123 | Blanchester, OH 45107-8467 | First Class Mail |
| Affiliates | D Mciae Elementary - Gifw | Longhorn Council 662 | 3316 Avenue N | Fort Worth, TX 76105-3434 | First Class Mail |
| Affiliates | D. A. V. Chapter 85 | The Spirit Of Adventure 227 | 85 Willow St | Malden, MA 02148-5825 | First Class Mail |
| Affiliates | D. A.V. Montessori | Sam Houston Area Council 576 | 14375 Schiller Rd | Houston, TX 77082-4300 | First Class Mail |
| Affiliates | Dabbs Elem | Simon Kenton Council 441 | 4565 Columbus Pike | Delaware, OH 43015-9968 | First Class Mail |
| Affiliates | Dacula Lodge 433 | Northeast Georgia Council 101 | Po Box 665 | Dacula, GA 30019-0012 | First Class Mail |
| Affiliates | Dacula Utd Methodist Church | Northeast Georgia Council 101 | 2603 Fence Rd | Dacula, GA 30019-2119 | First Class Mail |
| Affiliates | Dacusville Recreation Center | Blue Ridge Council 551 | 183 Shoals Creek Church Rd | Easley, SC 29640 | First Class Mail |
| Affiliates | Dade City Police Dept | Greater Tampa Bay Area 089 | 38042 Pasco Ave | Dade City, FL 33525-4233 | First Class Mail |
| Affiliates | Dads Club Of Troop One Flushing Inc | Greater New York Councils, Bsa 640 | 3511 193St St | Flushing, NY 11358-2424 | First Class Mail |
| Affiliates | Daggett Elementary School - Gfwor | Longhorn Council 662 | 1808 Quails Nest Dr | Fort Worth, TX 76177-7542 | First Class Mail |
| Affiliates | Daggett Volunteer Fire Dept | California Inland Empire Council 045 | Po Box 193 | Daggett, CA 92327-0193 | First Class Mail |
| Affiliates | Dagsboro Fire Dept | Del Mar Va 081 | Po Box 128 | Dagsboro, DE 19939-0128 | First Class Mail |
| Affiliates | Dahlgren Utd Methodist Church | National Capital Area Council 082 | Po Box 1797 | Dahlgren, VA 22448-1797 | First Class Mail |
| Affiliates | Dahlonega Baptist Church | Northeast Georgia Council 101 | 203 S Chestatee St | Dahlonega, GA 30533 | First Class Mail |
| Affiliates | Dahlonega Baptist Church | Northeast Georgia Council 101 | 234 Hawkins St | Dahlonega, GA 30533-1119 | First Class Mail |
| Affiliates | Daingerfield Lions Club | Circle Ten Council 571 | 1109 Gilmo St | Daingerfield, TX 75638-2020 | First Class Mail |
| Affiliates | Daingerfield Lions Club | Circle Ten Council 571 | 900 Park Dr | Daingerfield, TX 75638-2007 | First Class Mail |
| Affiliates | Dakota County Sheriffs Office | Northern Star Council 250 | 1580 Highway 55 | Hastings, MN 55033-2343 | First Class Mail |
| Affiliates | Dales Housing Authority @ Buckeye | Circle Ten Council 571 | 6676 Buckeye Commons Way | Dallas, TX 75215 | First Class Mail |
| Affiliates | Dalat International School | Fat E Council 800 | Jalan Tanjung Bungah | Tanjung Bungah, | Malaysia | First Class Mail |
| USO - Intl | Dalat International School | Jalan Tanjung Bungah | Tanjung Bungah | | Malaysia | First Class Mail |
| Affiliates | Dale City Moose Lodge 2161 | National Capital Area Council 082 | 15424 Cardinal Dr | Woodbridge, VA 22193-1819 | First Class Mail |
| Affiliates | Dale Crick Chapter 745 Meph | Grand Canyon Council 010 | 409 W Santa Fe Ave | Flagstaff, AZ 86001-5318 | First Class Mail |
| Affiliates | Dale Presbyterian Church | Buffalo Trace 156 | Po Box 436 | Dale, IN 47523-0426 | First Class Mail |
| Affiliates | Dalewood Middle School | Cherokee Area Council 556 | 1300 Shallowford Rd | Chattanooga, TN 37411-1627 | First Class Mail |
| Affiliates | Dalewood Utd Methodist Church | Middle Tennessee Council 560 | 2300 Ridgecrest Dr | Nashville, TN 37216-3433 | First Class Mail |
| Affiliates | Dallas Arboretum | Circle Ten Council 571 | 8525 Garland Rd | Dallas, TX 75218-4335 | First Class Mail |
| Affiliates | Dallas Bay Baptist Church | Cherokee Area Council 556 | 1415 Dallas Hollow Rd | Hixson, TN 37343-4413 | First Class Mail |
| Affiliates | Dallas Bay Volunteer Fire And Rescue | Cherokee Area Council 556 | 2010 Mcconnell Ln | Hixson, TN 37343 | First Class Mail |
| Affiliates | Dallas Christian School | Circle Ten Council 571 | 1515 Republic Pkwy | Mesquite, TX 75150-6911 | First Class Mail |
| Correctional Facilities | Dallas County Community Supervision and Corrections Department | Attn: Cathy Moran, Court Coordinator | 133 N Riverfront Blvd | Dallas, TX 752074300 | First Class Mail |
| Correctional Facilities | Dallas County Community Supervision and Corrections Department | Attn: Cynthia Garza, Chief, Special Fields Bureau | 133 N Riverfront Blvd | Dallas, TX 752074300 | First Class Mail |
| Correctional Facilities | Dallas County Community Supervision and Corrections Department | Attn: Cynthia Wallace, Manager, Program / Training | 133 N Riverfront Blvd | Dallas, TX 752074300 | First Class Mail |
| Correctional Facilities | Dallas County Community Supervision and Corrections Department | Attn: David Williams, Video Services Manager | 133 N Riverfront Blvd | Dallas, TX 752074300 | First Class Mail |
| Correctional Facilities | Dallas County Community Supervision and Corrections Department | Attn: Doug Bass, Chief | 133 N Riverfront Blvd | Dallas, TX 752074300 | First Class Mail |
| Correctional Facilities | Dallas County Community Supervision and Corrections Department | Attn: Elizabeth Allen, Administrative Services Coordinator | 133 N Riverfront Blvd | Dallas, TX 752074300 | First Class Mail |
| Correctional Facilities | Dallas County Community Supervision and Corrections Department | Attn: Mary Brown, Chief Deputy | 133 N Riverfront Blvd | Dallas, TX 752074300 | First Class Mail |
| Correctional Facilities | Dallas County Community Supervision and Corrections Department | Attn: Michelle Sims, Case Manager, Juvenile Justice Alternative Education Program (Jaep | 133 N Riverfront Blvd | Dallas, TX 752074300 | First Class Mail |
| Correctional Facilities | Dallas County Community Supervision and Corrections Department | Attn: Phillip Cauzeaux, Claims Supervisor | 133 N Riverfront Blvd | Dallas, TX 752074300 | First Class Mail |
| Correctional Facilities | Dallas County Community Supervision and Corrections Department | Attn: Renee Owusu-ansah, Manager, Public Health | 133 N Riverfront Blvd | Dallas, TX 752074300 | First Class Mail |
| Correctional Facilities | Dallas County Community Supervision and Corrections Department | Attn: Yolanda Lara, Supervisor | 133 N Riverfront Blvd | Dallas, TX 752074300 | First Class Mail |
| Affiliates | Dallas Elks Lodge 71 | Circle Ten Council 571 | 8550 N Stemmons Fwy | Dallas, TX 75247-3802 | First Class Mail |
| Affiliates | Dallas Elks Lodge 71 | Circle Ten Council 571 | 8550 Lullwater Dr | Dallas, TX 75238-4753 | First Class Mail |
| Affiliates | Dallas Fire Rescue | Circle Ten Council 571 | 1500 Marilla St Rm 7A | Dallas, TX 75201-6402 | First Class Mail |
| Affiliates | Dallas First Utd Methodist Church | Atlanta Area Council 092 | 141 E Memorial Dr | Dallas, GA 30132-4273 | First Class Mail |
| Affiliates | Dallas Isd Police | Circle Ten Council 571 | 2500 S Ervay St | Dallas, TX 75215-2603 | First Class Mail |
| Affiliates | Dallas Lutheran School | Chippewa Valley Council 637 | 7120 Nw 100Th Ave | Dallas, WI 54733-9125 | First Class Mail |
| Affiliates | Dallas Masonic Lodge  128 | Caddo Area Council 584 | 703 Sw Avenue | Mineola, TX 75773-2410 | First Class Mail |
| Affiliates | Dallas MEPS | | 207 S Houston | | First Class Mail |
| Affiliates | Dallas Police Dept | Circle Ten Council 571 | 1400 S Lamar St | Dallas, TX 75215-1801 | First Class Mail |
| Affiliates | Dallas Police Dept | Circle Ten Council 571 | 1999 E Camp Wisdom Rd | Dallas, TX 75241-3710 | First Class Mail |
| Affiliates | Dallas Police Dept | Circle Ten Council 571 | 4230 W Illinois Ave | Dallas, TX 75211-5417 | First Class Mail |
| Affiliates | Dallas Police Dept | Circle Ten Council 571 | 9915 E Northwest Hwy | Dallas, TX 75238-4324 | First Class Mail |
| Affiliates | Dallas Police Dept Explorer | Circle Ten Council 571 | 1400 S Lamar St | Dallas, TX 75215-1801 | First Class Mail |
| Affiliates | Dallas Police Explorer Program | Circle Ten Council 571 | 1400 S Lamar St | Dallas, TX 75215-1801 | First Class Mail |
| Affiliates | Dallas Sioux Creek Lodge 637 | Chippewa Valley Council 637 | 211 Mapleton Ave | Dallas, WI 54733 | First Class Mail |
| Affiliates | Dallas Utd Methodist Church | Northeastern Pennsylvania Council 501 | 6 Parsonage St | Dallas, PA 18612-1021 | First Class Mail |
| Affiliates | Dallas Zoo | Circle Ten Council 571 | 650 S R L Thornton Fwy | Dallas, TX 75203-3013 | First Class Mail |
| USO | Dallas/Fort Worth International Airport | Dallas-Fort Worth International Airport | Terminal B, Gate 47 | DFW Airport, TX 75261 | First Class Mail |
| Affiliates | Dalzell Utd Methodist Church | Tukabatchee Area Council 005 | 3817 Atlanta Hwy | Montgomery, AL 36109-3625 | First Class Mail |
| Affiliates | Dalton Lions Club | Western Massachusetts Council 234 | 127 Ashuelot St | Dalton, MA 01226-1403 | First Class Mail |
| Affiliates | Dalton Lodge 105 | Northwest Georgia Council 100 | 1311 Mccarthy St | Dalton, GA 30720-8442 | First Class Mail |
| Affiliates | Dalton Presbyterian Church | Buckeye Council 436 | 114 W Main St | Dalton, OH 44618 | First Class Mail |
| Affiliates | Dalton Presbyterian Church | Buckeye Council 436 | Po Box 306 | Dalton, OH 44618-0306 | First Class Mail |
| Affiliates | Dalton Utd Methodist Church | Northeastern Pennsylvania Council 501 | Po Box 683 | Dalton, PA 18414-0683 | First Class Mail |
| Affiliates | Daly City Police Dept | Pacific Skyline Council 031 | 333 90Th St | Daly City, CA 94015-1908 | First Class Mail |
| Affiliates | Dalys Of Garden City | Crossroads Of America 160 | 6138 Dwy Chapel Rd | Seven Springs, NC 28578-9604 | First Class Mail |
| Affiliates | Dalzousse Utd Methodist Church | Mount Baker Council, Bsa 606 | Po Box 588 | Granite Falls, WA 98252-0588 | First Class Mail |
| Affiliates | Damariscotta Lodge 239 | Katahdin Area Council 216 | 423 Main St | Damariscotta, ME 04543-0000 | First Class Mail |
| Affiliates | Damascus Manor Utd Methodist Church | Northeastern Pennsylvania Council 501 | Po Box 221 | Damascus, PA 18415-0221 | First Class Mail |
| Affiliates | Damascus Utd Methodist Church | National Capital Area Council 082 | 9700 New Church St | Damascus, MD 20872-1963 | First Class Mail |
| Affiliates | Damascus Volunteer Fire Dept | National Capital Area Council 082 | 26334 Ridge Rd | Damascus, MD 20872-2013 | First Class Mail |
| Affiliates | Dan Beard Council, Inc | Dan Beard Council, Bsa 438 | 10078 Reading Rd | Cincinnati, OH 45241-4833 | First Class Mail |
| Affiliates | Dan Leeham Engine Co No. 1 | Longhorn Valley Council 374 | 2 Main St | Newburgh, NY 12550-3706 | First Class Mail |
| Affiliates | Dan-Hall Center | Mayflower Council 251 | | | First Class Mail |
| Affiliates | Dana Health | Erie Shores Council 460 | 1929 Technology Dr | Maumee, OH 43537-9194 | First Class Mail |
| Affiliates | Danbury Police Dept | Connecticut Yankee Council Bsa 072 | 375 Main St | Danbury, CT 06810-5325 | First Class Mail |
| Affiliates | Dane Co Hwy Dept | Glaciers Edge Council 620 | 1 S 1 Highway 12 & 18 | Madison, WI 53718 | First Class Mail |
| Affiliates | Daniel Boone Conservation League | Greater St. Louis Area Council 312 | W07699243 Red Ring Rd | Hartland, WI 53029 | First Class Mail |
| Affiliates | Daniel J Martin Legion Post 8 Mml | Jayhawk Area Council 197 | 3301 Se Minnesota Ave | Topeka, KS 66605-1134 | First Class Mail |
| Affiliates | Daniel L Orr Ii Usb | Las Vegas Area Council 328 | 2040 W Charleston Blvd | Las Vegas, NV 89102-2287 | First Class Mail |
| Affiliates | Daniel L. Orr Ii, Dds, Ms. Ltd | Las Vegas Area Council 328 | 2040 W Charleston Blvd Ste 201 | Las Vegas, NV 89102-2287 | First Class Mail |
| Affiliates | Daniel Webster 46 | Crossroads Of America 160 | 1450 S Belmont St | Indianapolis, IN 46221-1637 | First Class Mail |
| Affiliates | Dallas Police Department PTA | Alamo Area Council 583 | 1819 Sw Military Dr | Slidell, TX 78221 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Daniel Wright Elementary PTO | Simon Kenton Council 441 | 2335 W Case Rd | Columbus, OH 43235-7532 | | | First Class Mail |
| Affiliates | Daniels Memorial Utd Methodist Mens | Tuscarora Council 424 | 2802 E Ash St | Goldsboro, NC 27534-4519 | | | First Class Mail |
| Affiliates | Danielson Lodge Of Elks 1706 | Connecticut Rivers Council, Bsa 066 | 13 Center St | Danielson, CT 06239-3007 | | | First Class Mail |
| Affiliates | Danielsville Utd Methodist Church | Northeast Georgia Council 101 | Po Box 145 | Danielsville, GA 30633-0145 | | | First Class Mail |
| Affiliates | Danish Lutheran Church | Orange County Council 039 | 16881 Bastanchury Rd | Yorba Linda, CA 92886-1607 | | | First Class Mail |
| Affiliates | Dannelly Elementary School | Tukabatchee Area Council 005 | 3425 Carter Hill Rd | Montgomery, AL 36111-1807 | | | First Class Mail |
| Affiliates | Dan'S Ace Hardware | Grand Teton Council 107 | 101 E Main St Ste 201 | Rexburg, ID 83440-2017 | | | First Class Mail |
| Affiliates | Dansville Fish And Game | Five Rivers Council, Inc 375 | Gibson St | Dansville, NY 14437 | | | First Class Mail |
| Affiliates | Dansville Foursquare Church | Five Rivers Council, Inc 375 | 49 West Ave | Dansville, NY 14437-1439 | | | First Class Mail |
| Affiliates | Dansville Utd Methodist Church | Water And Woods Council 782 | 1932 N M 52 | Stockbridge, MI 49285-9625 | | | First Class Mail |
| Affiliates | Danville Baptist Church | Daniel Webster Council, Bsa 330 | 226 Main St | Danville, NH 03819 | | | First Class Mail |
| Affiliates | Danville Boys & Girls Club | Prairielands 117 | 850 N Griffin St | Danville, IL 61832-3306 | | | First Class Mail |
| Affiliates | Danville Community Presbyterian Church | Mt Diablo-Silverado Council 023 | 222 W El Pintado | Danville, CA 94526-2513 | | | First Class Mail |
| Affiliates | Danville Knights Of Columbus | Columbia-Montour 504 | 345 Oakgrove Rd | Danville, PA 17821 | | | First Class Mail |
| Affiliates | Danville Lions Club | Mississippi Valley Council 141 141 | 104 W Shepherd St | Danville, IA 52623 | | | First Class Mail |
| Affiliates | Danville Police Dept/Pitt Co Sheriffs | Blue Ridge Mtns Council 599 | Po Box 3300 | Danville, VA 24543-3300 | | | First Class Mail |
| Affiliates | Danville Utd Methodist Church | Crossroads Of America 160 | 820 W Mill St | Danville, IN 46122-1539 | | | First Class Mail |
| Affiliates | Daphne Utd Methodist Church | Mobile Area Council-Bsa 004 | Po Box 609 | Daphne, AL 36526-0609 | | | First Class Mail |
| Affiliates | Darby Creek PTO | Simon Kenton Council 441 | 6305 Pinefield Dr | Hilliard, OH 43026-7705 | | | First Class Mail |
| Affiliates | Dardanelle First Free Will Baptist | Westark Area Council 016 | 2494 State Highway 22 W | Dardanelle, AR 72834-8830 | | | First Class Mail |
| Affiliates | Dardenne Presbyterian Church | Greater St Louis Area Council 312 | 7400 S Outer 364 | Dardenne Prairie, MO 63368-7006 | | | First Class Mail |
| Affiliates | Darien Lion'S Club | Pathway To Adventure 456 | 1702 Plainfield Rd | Darien, IL 60561-5044 | | | First Class Mail |
| Affiliates | Darke County Fish & Game Ass. | Miami Valley Council, Bsa 444 | 1407 New Garden Rd | New Paris, OH 45347-9121 | | | First Class Mail |
| Support Groups | Darkness to Light | 1064 Gardner Rd, Ste 210 | Charleston, SC 29407 | | | | First Class Mail |
| Affiliates | Darlington Conservation Club, Inc | Crossroads Of America 160 | 6342 N 700 E | Darlington, IN 47940-7004 | | | First Class Mail |
| Affiliates | Darlington Fire Dept | Blackhawk Area 660 | 11700 Ames Rd | Darlington, WI 53530-9268 | | | First Class Mail |
| Affiliates | Darnaby PTA | Indian Nations Council 488 | 7625 E 87Th St | Tulsa, OK 74133-4818 | | | First Class Mail |
| Affiliates | Darnestown Presbyterian Church | National Capital Area Council 082 | 15120 Turkey Foot Rd | Darnestown, MD 20878-3960 | | | First Class Mail |
| Affiliates | Darrouzett AL Kiowa Post 635 | Golden Spread Council 562 | Po Box 52 | Darrouzett, TX 79024-0052 | | | First Class Mail |
| Affiliates | Dartside | Trapper Trails 589 | 1201 N Hill Field Rd | Layton, UT 84041-5137 | | | First Class Mail |
| Affiliates | Data Of Plano | Circle Ten Council 571 | 3251 Independence Pkwy | Plano, TX 75075-1972 | | | First Class Mail |
| Affiliates | Dauphin Way Utd Methodist Church | Mobile Area Council-Bsa 004 | 1507 Dauphin St | Mobile, AL 36604-1708 | | | First Class Mail |
| Affiliates | Dauphin Way Utd Methodist Church | Mobile Area Council-Bsa 004 | Po Box 6845 | Mobile, AL 36660-0845 | | | First Class Mail |
| Affiliates | Davenport American Legion Post 335 | Cornhusker Council 324 | Rr 1 | Davenport, NE 68335 | | | First Class Mail |
| Affiliates | Davenport Elks Lodge 298 | Illowa Council 133 | 4400 W Central Park Ave | Davenport, IA 52804-1004 | | | First Class Mail |
| Affiliates | Davenport Fire Dept | Illowa Council 133 | 331 Scott St | Davenport, IA 52801-1132 | | | First Class Mail |
| Affiliates | Davenport Lions Club | Inland Nwest Council 611 | Po Box 533 | Davenport, WA 99122-0533 | | | First Class Mail |
| Affiliates | Davenport Police Dept | Illowa Council 133 | 416 N Harrison St | Davenport, IA 52801-1304 | | | First Class Mail |
| Affiliates | Davey Tree Expert Co | Great Trail 433 | 1500 N Mantua St | Kent, OH 44240-2372 | | | First Class Mail |
| Affiliates | David C Harrison Post 14 American Legion | Del Mar Va 081 | Po Box 345 | Smyrna, DE 19977-0345 | | | First Class Mail |
| Affiliates | David Day Construction LLC | Middle Tennessee Council 560 | 1580 Primm Rd | Ashland City, TN 37015-6260 | | | First Class Mail |
| Affiliates | David G Snyder Memorial Vfw Post 8681 | Greater Tampa Bay Area 089 | 18940 Drayton St | Spring Hill, FL 34610-7010 | | | First Class Mail |
| Affiliates | David Haas Umc | Louisiana Purchase Council 213 | Po Box 680 | Bunkie, LA 71322-0680 | | | First Class Mail |
| Affiliates | David Hellums Community Center | Blue Ridge Council 551 | 311 Spartanburg St | Greenville, SC 29607-1024 | | | First Class Mail |
| Affiliates | David Hicks PTO | Great Lakes Fsc 272 | 100 Helen St | Inkster, MI 48141-1262 | | | First Class Mail |
| Affiliates | David L O Connor Vets Foreign War 9966 | Tecumseh 439 | 10750 Musselman Rd | New Carlisle, OH 45344-8293 | | | First Class Mail |
| Affiliates | David Oren Hunter Elementary School | Great Lakes Fsc 272 | 21320 Roche Rd | Brownstown Twp, MI 48183-4888 | | | First Class Mail |
| Affiliates | David S Miles Post 174 | Housatonic Council, Bsa 069 | 43 Oxford Rd | Oxford, CT 06478-1927 | | | First Class Mail |
| Affiliates | Davidsonville Family Recreation Center | Baltimore Area Council 220 | 3358 Davidsonville Rd | Davidsonville, MD 21035-1946 | | | First Class Mail |
| Affiliates | Davie Police Dept | South Florida Council 084 | 1230 S Nob Hill Rd | Davie, FL 33324-4201 | | | First Class Mail |
| Affiliates | Davie Utd Methodist Church | South Florida Council 084 | 6500 Sw 47Th St # 12 | Davie, FL 33314-4305 | | | First Class Mail |
| Affiliates | Daviess County Sheriffs Office | Hoosier Trails Council 145 145 | 101 Ne 4Th St | Washington, IN 47501-2964 | | | First Class Mail |
| Affiliates | Davila Elementary PTO | Sam Houston Area Council 576 | 7610 Dahlia St | Houston, TX 77012-3005 | | | First Class Mail |
| Affiliates | Davinci Academy | Trapper Trails 589 | 2033 Grant Ave | Ogden, UT 84401-0409 | | | First Class Mail |
| Affiliates | Davis Community Church | Golden Empire Council 047 | 412 C St | Davis, CA 95616-4127 | | | First Class Mail |
| Affiliates | Davis Elementary | Tukabatchee Area Council 005 | 3605 Rosa L Parks Ave | Montgomery, AL 36105-2027 | | | First Class Mail |
| Affiliates | Davis Elementary PTA | Atlanta Area Council 092 | 2433 Jamerson Rd | Marietta, GA 30066-1431 | | | First Class Mail |
| Affiliates | Davis Elementary PTO | Chickasaw Council 558 | 516 W Market St | Greenwood, MS 38930-4234 | | | First Class Mail |
| Affiliates | Davis Island Youth Sailing Foundation | Greater Tampa Bay Area 089 | 301 W Platt St # 216 | Tampa, FL 33606-2292 | | | First Class Mail |
| Affiliates | Davis Junction Utd Methodist Church | Blackhawk Area 660 | 105 E Chicago Ave | Davis Junction, IL 61020-9412 | | | First Class Mail |
| Affiliates | Davis Moran Vfw Post 8290 | Southeast Louisiana Council 214 | 28000 Main St | Lacombe, LA 70445-6433 | | | First Class Mail |
| Affiliates | Davis Pence Post 69 American Legion | Mid Iowa Council 177 | 136 W Jefferson St | Osceola, IA 50213-1286 | | | First Class Mail |
| Affiliates | Davis Police Dept | Golden Empire Council 047 | 2600 5Th St | Davis, CA 95618-7718 | | | First Class Mail |
| Affiliates | Davis Regional Medical Center | Piedmont Council 420 | Po Box 1823 | Statesville, NC 28687-1823 | | | First Class Mail |
| Affiliates | Davis Seamon Vfw Post 812 | Yucca Council 573, Bldg 452 Pershing Rd | Fort Bliss, TX 79906 | | | | First Class Mail |
| Affiliates | Davisburg Utd Methodist Church | Great Lakes Fsc 272 | 803 Broadway | Davisburg, MI 48350-2452 | | | First Class Mail |
| Affiliates | Davison Free Methodist Church | Water And Woods Council 782 | 502 Church St | Davison, MI 48423-1412 | | | First Class Mail |
| Affiliates | Davison Utd Methodist Ch Mens Club | Water And Woods Council 782 | 207 E 3Rd St | Davison, MI 48423-1405 | | | First Class Mail |
| Affiliates | Dawson County Emergency Services | Northeast Georgia Council 101 | Po Box 576 | Dawsonville, GA 30534-0011 | | | First Class Mail |
| Affiliates | Dawson County Sheriffs Office | Northeast Georgia Council 101 | 19 Tucker Ave | Dawsonville, GA 30534-3431 | | | First Class Mail |
| Affiliates | Dawson Elementary | Capitol Area Council 564 | 3001 S 1St St | Austin, TX 78704-6351 | | | First Class Mail |
| Affiliates | Dawson Elementary School | South Texas Council 577 | 6821 Sanders Dr | Corpus Christi, TX 78413-2157 | | | First Class Mail |
| Affiliates | Dawson Memorial Baptist Church | Greater Alabama Council 001 | 1114 Oxmoor Rd | Birmingham, AL 35209-5320 | | | First Class Mail |
| Affiliates | Dawson PTO | President Gerald R Ford 781 | 125 Elm St | Allegan, MI 49010-9401 | | | First Class Mail |
| Affiliates | Dawson Utd Methodist Church | Quivira Council, Bsa 198 | Po Box 16797 | Wichita, KS 67216-0797 | | | First Class Mail |
| Affiliates | Dayspring Utd Methodist Church | Grand Canyon Council 010 | 1365 E Elliot Rd | Tempe, AZ 85284-1608 | | | First Class Mail |
| Affiliates | Dayton Amateur Radio Assoc | Miami Valley Council, Bsa 444 | 6619 Bellefontaine Rd | Dayton, OH 45424-3304 | | | First Class Mail |
| Affiliates | Dayton Home School Assc | Northern Star Council 250 | 12000 S Diamond Lake Rd | Dayton, MN 55327-9735 | | | First Class Mail |
| Affiliates | Dayton Wranglers | Mid-America Council 326 | General Delivery | Dayton, IA 50530 | | | First Class Mail |
| Affiliates | Daytona Beach Police Dept | Central Florida Council 083 | 129 Valor Blvd | Daytona Beach, FL 32114-8169 | | | First Class Mail |
| USO | Dayton-Vandalia Airport USO Lounge | Dayton International Airport | 3600 Terminal Dr | Vandalia, OH 45377 | | | First Class Mail |
| Correctional Facilities | DCA | Attn: Steve Swienckowski, President | 15 Acorn Ln | Sanford, NC 273321192 | | | First Class Mail |
| Affiliates | De Kalb Junction Volunteer Fire Dept | Longhouse Council 373 | Po Box 290 | De Kalb Junction, NY 13630-0290 | | | First Class Mail |
| Correctional Facilities | De Kalb, County of (inc) | Attn: Dennis Miller, Coroner & Emergency Management Director | 150 N Main St | Sycamore, IL 601781414 | | | First Class Mail |
| Correctional Facilities | De Kalb, County of (inc) | Attn: Jeremy Grubbs, Manager | 150 N Main St | Sycamore, IL 601781414 | | | First Class Mail |
| Correctional Facilities | De Kalb, County of (inc) | Attn: Roger Scott, Chief Executive Officer | 150 N Main St | Sycamore, IL 601781414 | | | First Class Mail |
| Correctional Facilities | De Kalb, County of (inc) | Attn: Sheila Santos, Gis Manager | 150 N Main St | Sycamore, IL 601781414 | | | First Class Mail |
| Correctional Facilities | De Kalb, County of (inc) | Attn: Steve Sells, Supervisor | 150 N Main St | Sycamore, IL 601781414 | | | First Class Mail |
| Affiliates | De Zavala Elementary PTO | Sam Houston Area Council 576 | 7521 Avenue H | Houston, TX 77012-1125 | | | First Class Mail |
| Affiliates | Deadwood Elks Lodge 508 | Black Hills Area Council 695 695 | Po Box 584 | Deadwood, SD 57732-0584 | | | First Class Mail |
| Affiliates | Dean Allen Parent Teacher Organization | Las Vegas Area Council 328 | 8680 W Hammer Ln | Las Vegas, NV 89149-4012 | | | First Class Mail |
| Affiliates | Dean Lucas American Legion Post 25 | Conquistador Council Bsa 413 | 2400 W 7Th St | Clovis, NM 88101-2222 | | | First Class Mail |
| Affiliates | Dearborn County Sheriffs Dept | Hoosier Trails Council 145 145 | 301 W High St | Lawrenceburg, IN 47025-1911 | | | First Class Mail |
| Affiliates | Dearborn Hills Methodist Church | Hoosier Trails Council 145 145 | 25365 Stateline Rd | Lawrenceburg, IN 47025-9791 | | | First Class Mail |
| Affiliates | Dearborn Police Dept | Great Lakes Fsc 272 | 16099 Michigan Ave | Dearborn, MI 48126-2937 | | | First Class Mail |
| Affiliates | Dearborn Ymca Community Center | Mobile Area Council-Bsa 004 | 321 N Warren St | Mobile, AL 36603-5938 | | | First Class Mail |
| Affiliates | Dearing Utd Methodist Church | Georgia-Carolina 093 | 161 Church St | Dearing, GA 30808 | | | First Class Mail |
| Affiliates | Debra Thomas Learning Centers | W D Boyce 138 | 1711 R T Dunn Dr | Bloomington, IL 61701-8708 | | | First Class Mail |
| Correctional Facilities | Decatur County Board of Commissioners | Attn: Roy Reynolds, Owner | 912 Spring Creek Rd Ste A | Bainbridge, GA 398173509 | | | First Class Mail |
| Affiliates | Decatur First Utd Methodist | Atlanta Area Council 092 | 601 E Ponce De Leon Ave | Decatur, GA 30030 | | | First Class Mail |
| Affiliates | Decatur First Utd Methodist Church | Atlanta Area Council 092 | 300 E Ponce De Leon Ave | Decatur, GA 30030-2616 | | | First Class Mail |
| Affiliates | Decatur Heritage Christian Academy | Greater Alabama Council 001 | Po Box 5659 | Decatur, AL 35601-0659 | | | First Class Mail |
| Affiliates | Decatur Housing Authority | Atlanta Area Council 092 | 481 Electric Ave | Decatur, GA 30030-3027 | | | First Class Mail |
| Affiliates | Decatur Methodist Church | Choctaw Area Council 302 | Po Box 325 | Decatur, MS 39327-0325 | | | First Class Mail |
| Affiliates | Decatur Police Dept | Longhorn Council 662 | 1601 S State St | Decatur, TX 76234-2742 | | | First Class Mail |
| Affiliates | Decatur Utd Methodist Church | Choctaw Area Council 302 | 268 W Broad St | Decatur, MS 39327 | | | First Class Mail |
| Affiliates | Decker Elementary | Capitol Area Council 564 | 8500 Decker Ln | Austin, TX 78724-2202 | | | First Class Mail |
| Affiliates | Declo 1St Ward - Declo Stake | Snake River Council 111 | 213 W Main St | Declo, ID 83323 | | | First Class Mail |
| Affiliates | Declo 2Nd Ward - Declo Stake | Snake River Council 111 | 213 W Main St | Declo, ID 83323 | | | First Class Mail |
| Affiliates | Declo Stake-Almo Ward | Snake River Council 111 | 2985 S 834 E | Almo, ID 83312 | | | First Class Mail |
| Affiliates | Decorah Lutheran Church | Winnebago Council, Bsa 173 | 309 Winnebago St | Decorah, IA 52101-1837 | | | First Class Mail |
| Affiliates | Decorah Pac | Bay-Lakes Council 635 | 1225 Sylvan Way | West Bend, WI 53095-5015 | | | First Class Mail |
| Affiliates | Deep Creek Baptist Church | Tidewater Council 596 | 250 Mill Creek Pkwy | Chesapeake, VA 23323-1017 | | | First Class Mail |
| Affiliates | Deep Creek Community Church | Southwest Florida Council 088 | 1500 Cooper St | Punta Gorda, FL 33950-6209 | | | First Class Mail |
| Affiliates | Deep Creek Utd Methodist Church | Tidewater Council 596 | 141 George Washington Hwy N | Chesapeake, VA 23323-1801 | | | First Class Mail |
| Affiliates | Deep Creek Ward - Filer Stake | Snake River Council 111 | 1001 Fair St | Buhl, ID 83316 | | | First Class Mail |
| Affiliates | Deep Run Free Will Baptist Church | East Carolina Council 426 | 2390 John Green Smith Rd | Deep Run, NC 28525 | | | First Class Mail |
| Affiliates | Deer Creek Conservation Club | Sagamore Council 162 | 6203 S 375 E | Jonesboro, IN 46938-9704 | | | First Class Mail |
| Affiliates | Deer Creek Fire Protection Dist | Tazewood Fire And Ems | Po Box 352 | Deer Creek, IL 61733-0352 | | | First Class Mail |
| Affiliates | Deer Lake Day Camp | Connecticut Yankee Council Bsa 072 | 101 Paper Mill Rd | Killingworth, CT 06419-1349 | | | First Class Mail |
| Affiliates | Deer Lake Utd Methodist Church | Suwannee River Area Council 664 | 8013 Deer Lk S | Tallahassee, FL 32312 | | | First Class Mail |
| Affiliates | Deer Lakes High School | Laurel Highlands Council 527 | 163 E Union Rd | Cheswick, PA 15024-1719 | | | First Class Mail |
| Affiliates | Deer Lakes School District | Laurel Highlands Council 527 | East Union Rd | Cheswick, PA 15024 | | | First Class Mail |
| Affiliates | Deer Park Church Of The Nazarene | Inland Nwest Council 611 | Po Box 700 | Deer Park, WA 99006-0700 | | | First Class Mail |
| Affiliates | Deer Park Grace Utd Methodist Church | Pony Express Council 311 | 2522 S Leonard Rd | Saint Joseph, MO 64503-1846 | | | First Class Mail |
| Affiliates | Deer Park Rotary | Inland Nwest Council 611 | Po Box 1234 | Deer Park, WA 99006-1234 | | | First Class Mail |
| Affiliates | Deer Park Utd Methodist Church | Sam Houston Area Council 576 | 1300 E 13Th St | Deer Park, TX 77536-2800 | | | First Class Mail |
| Affiliates | Deer Path School PTO | Blackhawk Area 660 | 2211 Crystal Lake Rd | Cary, IL 60013-1470 | | | First Class Mail |
| Affiliates | Deer Valley Scouting Assoc | Grand Canyon Council 010 | 8122 N 29Th Dr | Phoenix, AZ 85051-6321 | | | First Class Mail |
| Affiliates | Deerfield Elementary PTO | Great Lakes Fsc 272 | 3600 Crooks Rd | Rochester Hills, MI 48309-4159 | | | First Class Mail |
| Affiliates | Deerfield Fair Assoc Inc | Daniel Webster Council, Bsa 330 | 34 Stage Rd | Deerfield, NH 03037-1607 | | | First Class Mail |
| Affiliates | Deerfield Hills Community Center | Pikes Peak Council 060 | 4290 Deerfield Hills Rd | Colorado Springs, CO 80916-3505 | | | First Class Mail |
| Affiliates | Deerfield Lutheran Church | Glaciers Edge Council 620 | 206 S Main St | Deerfield, WI 53531-9537 | | | First Class Mail |
| Affiliates | Deerfield PTO | Heart Of America Council 307 | 101 Lawrence Ave | Lawrence, KS 66049-1825 | | | First Class Mail |
| Affiliates | Deerfield Utd Methodist Church | Dan Beard Council, Bsa 438 | 2757 W Us Hwy 22 And 3 | Maineville, OH 45039-8354 | | | First Class Mail |
| Affiliates | Deerfield Utd Methodist Church | Santa Fe Trail Council 194 | Po Box 200 | Deerfield, KS 67838-0200 | | | First Class Mail |
| Affiliates | Deerfield Village Community Assn Inc | Sam Houston Area Council 576 | 4045 Deerfield Village Dr | Houston, TX 77084-3204 | | | First Class Mail |
| Affiliates | Deerwood Elementary School PTO | Northern Star Council 250 | 1480 Deerwood Dr | Eagan, MN 55122-1831 | | | First Class Mail |
| Affiliates | Deerwood PTA | Sam Houston Area Council 576 | 2920 Forest Garden Dr | Kingwood, TX 77345-1409 | | | First Class Mail |
| Affiliates | Defiance Engine Co 3 | Patriots Path Council 358 | Po Box 1015 | Hopatcong, NJ 07843-0815 | | | First Class Mail |
| Affiliates | Defiance Rotary Club | Black Swamp Area Council 449 | Po Box 830 | Defiance, OH 43512-0830 | | | First Class Mail |
| Affiliates | Degolyer Dad'S Club | Circle Ten Council 571 | 3453 Flair Dr | Dallas, TX 75229-2603 | | | First Class Mail |
| Affiliates | Dehesa Charter School | San Diego Imperial Council 049 | 1441 Montiel Rd Ste 143 | Escondido, CA 92026-2242 | | | First Class Mail |
| Affiliates | Dekalb Academy Tech & Envt | Atlanta Area Council 092 | 1492 Kelton Dr | Stone Mountain, GA 30083-1918 | | | First Class Mail |
| Affiliates | Dekalb Assoc Of Fire Depts Inc | Greater Alabama Council 001 | 151 14Th St Ne | Fort Payne, AL 35967-3102 | | | First Class Mail |
| Affiliates | Dekalb County Fire And Rescue | Atlanta Area Council 092 | 1950 W Exchange Pl | Tucker, GA 30084-5329 | | | First Class Mail |
| Affiliates | Dekalb County Police Explorers | Atlanta Area Council 092 | 1960 W Exchange Pl | Tucker, GA 30084-5329 | | | First Class Mail |
| Affiliates | Dekalb Elks Bpoe 765 | Three Fires Council 127 | 209 S Annie Glidden Rd | Dekalb, IL 60115-5818 | | | First Class Mail |
| Affiliates | Dekalb Family Moose Center 586 | Three Fires Council 127 | 1231 E Lincoln Hwy | Dekalb, IL 60115-3947 | | | First Class Mail |
| Affiliates | Deko Technical And Graphical Svcs Inc | Central N Carolina Council 416 | 1405 Debbie St | Kannapolis, NC 28083-3927 | | | First Class Mail |
| Affiliates | Del Norte Ambulance | Crater Lake Council 491 | 2600 Morehead Rd | Crescent City, CA 95531-7904 | | | First Class Mail |
| Affiliates | Del Norte County Sheriffs Dept | Crater Lake Council 491 | 650 5Th St | Crescent City, CA 95531-3918 | | | First Class Mail |
| Affiliates | Del Rey Parents Club | Mt Diablo-Silverado Council 023 | 25 El Camino Moraga | Orinda, CA 94563-4117 | | | First Class Mail |
| Affiliates | Del Rio Host Lions Club | Texas Swest Council 741 | Po Box 420462 | Del Rio, TX 78842-0462 | | | First Class Mail |
| Affiliates | Del Valle Elementary Lead | Capitol Area Council 564 | 5400 Ross Rd | Del Valle, TX 78617-3260 | | | First Class Mail |
| Affiliates | Del Valle Middle School Lead | Capitol Area Council 564 | 5500 Ross Rd | Del Valle, TX 78617-3400 | | | First Class Mail |
| Affiliates | Delafield American Legion Post 196 | Potawatomi Area Council 651 | 333 N Lapham Peak Rd | Delafield, WI 53018-1927 | | | First Class Mail |
| Affiliates | Delafield Legion Post 196 | Potawatomi Area Council 651 | 333 N Lapham Peak Rd | Delafield, WI 53018-1927 | | | First Class Mail |
| Affiliates | Deland Elks Lodge 1463 | Central Florida Council 083 | Po Box 567 | Deland, FL 32721-0567 | | | First Class Mail |
| Affiliates | Deland Police Dept | Central Florida Council 083 | 219 W Howry Ave | Deland, FL 32720-5423 | | | First Class Mail |
| Affiliates | Delaney Street Baptist Church | Central Florida Council 083 | 1919 Delaney Ave | Orlando, FL 32806-3005 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Delano Lions Club | Northern Star Council 250 | Po Box 252 | Delano, MN 55328-0252 | | | First Class Mail |
| Affiliates | Delavan Darien Rotary Club | Glaciers Edge Council 620 | Po Box 552 | Delavan, WI 53115-0552 | | | First Class Mail |
| Affiliates | Delaware County Sheriffs Office | Simon Kenton Council 441 | 149 N Sandusky St | Delaware, OH 43015-1732 | | | First Class Mail |
| Correctional Facilities | Delaware County, Pennsylvania | Attn: Dan Lanciano, General Manager | 500 Cheyney Rd | Thornton, PA 19373 | | | First Class Mail |
| Correctional Facilities | Delaware County, Pennsylvania | Attn: Donna Sciocchetti, Payroll Manager | 500 Cheyney Rd | Thornton, PA 19373 | | | First Class Mail |
| Correctional Facilities | Delaware County, Pennsylvania | Attn: Liz Piazza, Supervisor | 500 Cheyney Rd | Thornton, PA 19373 | | | First Class Mail |
| Correctional Facilities | Delaware County, Pennsylvania | Attn: Nakia Little, Care Manager | 500 Cheyney Rd | Thornton, PA 19373 | | | First Class Mail |
| Correctional Facilities | Delaware County, Pennsylvania | Attn: Sam Campagna, Supervisor | 500 Cheyney Rd | Thornton, PA 19373 | | | First Class Mail |
| Correctional Facilities | Delaware Department of Correction | Attn: Akinkunmi Akinyombo, Controller | 1301 E 12th St | Wilmington, DE 198025315 | | | First Class Mail |
| Correctional Facilities | Delaware Department of Correction | Attn: Albert Griffith, Deputy Director | 620 Baylor Blvd | New Castle, DE 197201140 | | | First Class Mail |
| Correctional Facilities | Delaware Department of Correction | Attn: Andrea Long, Coordinator | 245 McKee Rd | Dover, DE 199042232 | | | First Class Mail |
| Correctional Facilities | Delaware Department of Correction | Attn: Angela White, Case Manager | 300 W Water St | Dover, DE 199046743 | | | First Class Mail |
| Correctional Facilities | Delaware Department of Correction | Attn: Barbara Mengers, Nurse Supervisor | 1181 Paddock Rd | Smyrna, DE 199779679 | | | First Class Mail |
| Correctional Facilities | Delaware Department of Correction | Attn: Bob Gates, Communications System Manager | 300 W Water St | Dover, DE 199046743 | | | First Class Mail |
| Correctional Facilities | Delaware Department of Correction | Attn: Christina Showalter, Director, Medicaid Fraud Control Unit | 1181 Paddock Rd | Smyrna, DE 199779679 | | | First Class Mail |
| Correctional Facilities | Delaware Department of Correction | Attn: Clifford Snyder, Chief | 245 McKee Rd | Dover, DE 199042232 | | | First Class Mail |
| Correctional Facilities | Delaware Department of Correction | Attn: Deb Valenti, Dtc Statewide Inventory Supervisor | 245 McKee Rd | Dover, DE 199042232 | | | First Class Mail |
| Correctional Facilities | Delaware Department of Correction | Attn: Debra Rutledge, Infectious Disease Laboratory Manager | 245 McKee Rd | Dover, DE 199042232 | | | First Class Mail |
| Correctional Facilities | Delaware Department of Correction | Attn: Denise Wilkoski, Business Manager | 1301 E 12th St | Wilmington, DE 198025315 | | | First Class Mail |
| Correctional Facilities | Delaware Department of Correction | Attn: Elizabeth Benson, Business Manager | 245 McKee Rd | Dover, DE 199042232 | | | First Class Mail |
| Correctional Facilities | Delaware Department of Correction | Attn: Frye Courts, Deputy Director Of Operations | 1181 Paddock Rd | Smyrna, DE 199779679 | | | First Class Mail |
| Correctional Facilities | Delaware Department of Correction | Attn: Jessica Piccolo, Quality Assurance Director | 1181 Paddock Rd | Smyrna, DE 199779679 | | | First Class Mail |
| Correctional Facilities | Delaware Department of Correction | Attn: Jodie Wedel, Controller | 245 McKee Rd | Dover, DE 199042232 | | | First Class Mail |
| Correctional Facilities | Delaware Department of Correction | Attn: Joshua Hitchens, Manager, Cash & Debt | 245 McKee Rd | Dover, DE 199042232 | | | First Class Mail |
| Correctional Facilities | Delaware Department of Correction | Attn: Lakia Turner, Program Director | 1181 Paddock Rd | Smyrna, DE 199779679 | | | First Class Mail |
| Correctional Facilities | Delaware Department of Correction | Attn: Mickle Kathleen, Director Of Training | 300 W Water St | Dover, DE 199046743 | | | First Class Mail |
| Correctional Facilities | Delaware Department of Correction | Attn: Ronnette Anderson, Program Director | 300 W Water St | Dover, DE 199046743 | | | First Class Mail |
| Correctional Facilities | Delaware Department of Correction | Attn: Stan Taylor, Commissioner;Manager | 245 McKee Rd | Dover, DE 199042232 | | | First Class Mail |
| Correctional Facilities | Delaware Department of Correction | Attn: Steve Dickerson, Certified Forensic Accountant | 245 McKee Rd | Dover, DE 199042232 | | | First Class Mail |
| Correctional Facilities | Delaware Department of Correction | Attn: Susan Moerschel, Principal Planner | 1181 Paddock Rd | Smyrna, DE 199779679 | | | First Class Mail |
| Correctional Facilities | Delaware Department of Correction | Attn: Suzanne Long, Executive Vice President | 245 McKee Rd | Dover, DE 199042232 | | | First Class Mail |
| Correctional Facilities | Delaware Department of Correction | Attn: Vincent Bianco, Branch Manager | 300 W Water St | Dover, DE 199046743 | | | First Class Mail |
| Affiliates | Delaware Elementary School | Buffalo Trace 156 | 700 N Garvin St | Evansville, IN 47711-6126 | | | First Class Mail |
| Affiliates | Delaware River Yacht Club | Cradle Of Liberty Council 525 | 9635 Milnor St | Philadelphia, PA 19114-3109 | | | First Class Mail |
| Affiliates | Delaware Valley Fish And Game Assoc | Washington Crossing Council 777 | Po Box 17 | Point Pleasant, PA 18950-0017 | | | First Class Mail |
| Affiliates | Delcambre Volunteer Fire Dept | Evangeline Area 212 | 302 N Railroad St | Delcambre, LA 70528-3022 | | | First Class Mail |
| Affiliates | Delevan Vol. Fire Co | Allegheny Highlands Council 382 | Po Box 22 | Delevan, NY 14042-0022 | | | First Class Mail |
| Affiliates | Delhi First Baptist Church | Leatherstocking 400 | 21 2Nd St | Delhi, NY 13753-1147 | | | First Class Mail |
| Affiliates | Delhi Township Fire Dept | Dan Beard Council, Bsa 438 | 697 Neeb Rd | Cincinnati, OH 45233-4613 | | | First Class Mail |
| Affiliates | Delhi Township Police | Dan Beard Council, Bsa 438 | 934 Neeb Rd | Cincinnati, OH 45233-4101 | | | First Class Mail |
| Affiliates | Delhi Utd Methodist Church | Louisiana Purchase Council 213 | Po Box 395 | Delhi, LA 71232-0395 | | | First Class Mail |
| Affiliates | Dellwood Recreation Center | Greater St Louis Area Council 312 | 10266 W Florissant Ave | Saint Louis, MO 63136-2106 | | | First Class Mail |
| Affiliates | Delmont Lions Club | Westmoreland Fayette 512 | 154 Abbe Pl | Delmont, PA 15626-1318 | | | First Class Mail |
| Affiliates | Delores T. Aaron Charter School | Southeast Louisiana Council 214 | 10200 Curran Blvd | New Orleans, LA 70127-1304 | | | First Class Mail |
| Affiliates | Delphi Academy | Greater Los Angeles Area 033 | 11341 Brainard Ave | Lake View Terrace, CA 91342-6854 | | | First Class Mail |
| Affiliates | Delphi Lions Club | Sagamore Council 162 | 9827 S Evans Rd | Brookston, IN 47923-8002 | | | First Class Mail |
| Affiliates | Delphos St John Catholic Church | Black Swamp Area Council 449 | 331 E 2Nd St | Delphos, OH 45833-1704 | | | First Class Mail |
| Affiliates | Delran Twp Fire District No 1 | Garden State Council 690 | 900 S Chester Ave | Delran, NJ 08075-1234 | | | First Class Mail |
| Affiliates | Delray Beach Fire Dept | Gulf Stream Council 085 | 501 W Atlantic Ave | Delray Beach, FL 33444-2555 | | | First Class Mail |
| Affiliates | Delray Beach Police Dept | Gulf Stream Council 085 | 300 W Atlantic Ave | Delray Beach, FL 33444-3666 | | | First Class Mail |
| Affiliates | Delta Area Economic Opportunity Corp. | Greater St Louis Area Council 312 | 99 Skyview Rd | Portageville, MO 63873-9180 | | | First Class Mail |
| Affiliates | Delta Chapter-Alpha Phi Omega Fraternity | Chattahoochee Council 091 | 3130 Auburn University Student Center | Auburn, AL 36849-0001 | | | First Class Mail |
| Affiliates | Delta Charter School | Louisiana Purchase Council 213 | 300 Lynwood Dr | Ferriday, LA 71334-2038 | | | First Class Mail |
| Affiliates | Delta Clearwater Moose Lodge 911 | Midnight Sun Council 696 | Po Box 1478 | Delta Junction, AK 99737-1478 | | | First Class Mail |
| Affiliates | Delta Community Presbyterian Church | Mt Diablo-Silverado Council 023 | 1900 Willow Lake Rd | Discovery Bay, CA 94505-9306 | | | First Class Mail |
| Affiliates | Delta County Ambulance District | Denver Area Council 061 | 60 Heinz St | Delta, CO 81416-3425 | | | First Class Mail |
| Affiliates | Delta Lions Club | Midnight Sun Council 696 | Po Box 243 | Delta Junction, AK 99737-0243 | | | First Class Mail |
| Affiliates | Delta Lions Club | Southeast Louisiana Council 214 | 1725 Hickory Ave | New Orleans, LA 70123-1603 | | | First Class Mail |
| Affiliates | Delta Theta Lambda Ch Alpha Phi Alpha | Greater Alabama Council 001 | 4301 Oakwood Ave Nw | Huntsville, AL 35810-4072 | | | First Class Mail |
| Affiliates | Delta Zeta Sorority | Central Minnesota 296 | 511 8Th Ave S | Saint Cloud, MN 56301-4247 | | | First Class Mail |
| Affiliates | Delton Michigan Fire Club | President Gerald R Ford 781 | 201 E Orchard St | Delton, MI 49046-9503 | | | First Class Mail |
| Affiliates | Deltona Christian Church | Central Florida Council 083 | 960 E Normandy Blvd | Deltona, FL 32725-6458 | | | First Class Mail |
| Affiliates | Deltona Fire Station 65 | Central Florida Council 083 | 2983 Howland Blvd | Deltona, FL 32725-2902 | | | First Class Mail |
| Affiliates | Deltona Presbyterian Church | Central Florida Council 083 | 2300 Howland Blvd | Deltona, FL 32738-2984 | | | First Class Mail |
| Affiliates | Demetrious Johnson Charitable Foundation | Greater St Louis Area Council 312 | 840 Caronne Dr | St Louis, MO 63021 | | | First Class Mail |
| Affiliates | Demiguel Elementary School PTO | Grand Canyon Council 010 | 3500 S Gillenwater Dr | Flagstaff, AZ 86005-9004 | | | First Class Mail |
| Affiliates | Democracy Prep At Agassi Campus | Las Vegas Area Council 328 | 1201 W Lake Mead Blvd | Las Vegas, NV 89106-2411 | | | First Class Mail |
| Affiliates | Demopolis High Jrotc | Black Warrior Council 006 | 701 Us Highway 80 W | Demopolis, AL 36732-4113 | | | First Class Mail |
| Affiliates | Demorest Fire Dept | Northeast Georgia Council 101 | Po Box 128 | Demorest, GA 30535-0128 | | | First Class Mail |
| Affiliates | Demotte Utd Methodist Church | Sagamore Council 162 | 227 N Halleck St | Demotte, IN 46310-8633 | | | First Class Mail |
| Affiliates | Denmark Elementary | West Tennessee Area Council 559 | 1945 Denmark Rd | Jackson, TN 38305 | | | First Class Mail |
| Affiliates | Dennis Chavez PTA | Great Swest Council 412 | 7500 Barstow St Ne | Albuquerque, NM 87109-4951 | | | First Class Mail |
| Affiliates | Dennison Elementary PTA | Denver Area Council 061 | 401 Independence St | Lakewood, CO 80226-1082 | | | First Class Mail |
| Affiliates | Denton Avenue School PTA | Theodore Roosevelt Council 386 | 1050 Denton Ave | New Hyde Park, NY 11040-2202 | | | First Class Mail |
| Affiliates | Denton County Sheriff'S Office | Longhorn Council 662 | 127 N Woodrow Ln | Denton, TX 76205-6325 | | | First Class Mail |
| Affiliates | Denton Creek Elementary PTO | Circle Ten Council 571 | 250 Natches Trce | Coppell, TX 75019-2062 | | | First Class Mail |
| Affiliates | Denton Fire Dept | Longhorn Council 662 | 332 E Hickory St | Denton, TX 76201-4272 | | | First Class Mail |
| Affiliates | Dentons Chapel Utd Methodist Church | Piedmont Council 420 | 5358 Dentons Chapel Rd | Morganton, NC 28655-8815 | | | First Class Mail |
| Affiliates | Denton'S Chapel Utd Methodist Church | Piedmont Council 420 | 5358 Dentons Chapel Rd | Morganton, NC 28655-8815 | | | First Class Mail |
| Affiliates | Denver Academy Of Torah | Denver Area Council 061 | 6825 E Alameda Ave | Denver, CO 80224-1363 | | | First Class Mail |
| Affiliates | Denver Elk Lodge No 17 Bpolks | Denver Area Council 061 | 2475 W 26Th Ave | Denver, CO 80211-5501 | | | First Class Mail |
| Affiliates | Denver Elks | Denver Area Council 061 | 2475 W 26Th Ave | Denver, CO 80211-5501 | | | First Class Mail |
| Affiliates | Denver Elks Lodge 17 | Denver Area Council 061 | 2475 W 26Th Ave | Denver, CO 80211-5501 | | | First Class Mail |
| Affiliates | Denver Health Paramedic Div | Denver Area Council 061 | 660 Bannock St | Denver, CO 80204-4506 | | | First Class Mail |
| USO | Denver International Airport | 8400 Pena Blvd, Unit 492093 | Denver, CO 80249 | | | | First Class Mail |
| Affiliates | Denver Lodge 17 Bpo Elks | Denver Area Council 061 | 2465 W 26Th Ave | Denver, CO 80211 | | | First Class Mail |
| USO | Denver MEPS | 721 19th St 275 | Denver, CO 80293 | | | | First Class Mail |
| Affiliates | Denver Tech Center Rotary | Denver Area Council 061 | 59994 S Holly St, Ste 211 | Greenwood Village, CO 80111 | | | First Class Mail |
| Affiliates | Denver Utd Methodist Church Men | Piedmont Council 420 | 3910 N Highway 16 | Denver, NC 28037-7907 | | | First Class Mail |
| Affiliates | Denver Zoological Foundation | Denver Area Council 061 | 2900 E 23Rd Ave | Denver, CO 80205-5735 | | | First Class Mail |
| Affiliates | Denville Community Church | Patriots Path Council 358 | 190 Diamond Spring Rd | Denville, NJ 07834-2910 | | | First Class Mail |
| Correctional Facilities | Department of Correction Connecticut | Attn: Elaine Glaski, Director Of Fiscal Management | 340 Capitol Ave | Hartford, CT 06106 | | | First Class Mail |
| Correctional Facilities | Department of Correction Connecticut | Attn: Kenneth Butricks, Principal | 1106 North Ave | Bridgeport, CT 66042710 | | | First Class Mail |
| Correctional Facilities | Department of Correction Connecticut | Attn: Michelle Schott, Director Of Fiscal Services | 340 Capitol Ave | Hartford, CT 06106 | | | First Class Mail |
| Correctional Facilities | Department of Correction Connecticut | Attn: Stephen Faucher, Principal | 986 Nrwich New Lndon Tpke | Uncasville, CT 63821928 | | | First Class Mail |
| Correctional Facilities | Department of Correction Idaho | Attn: Cindy Orr, Principal | 1650 11th Ave N | Nampa, ID 836875000 | | | First Class Mail |
| Correctional Facilities | Department of Correction Idaho | Attn: John Everett, Section Supervisor/Correctional Manager 1 | 1299 N Orchard St Ste 110 | Boise, ID 837062266 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Alabama | Attn: Bettinna Carter, Warden | 1401 Hwy 20 | Decatur, AL 356017507 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Alabama | Attn: Bob Horton, Manager, Public Information | 14880 County Road 64 | Loxley, AL 365515323 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Alabama | Attn: Cheryl Price, Warden Bibb Correctional Facility | 14880 County Road 64 | Loxley, AL 365515323 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Alabama | Attn: Dads Kelley, Supervisor | 14880 County Road 64 | Loxley, AL 365515323 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Alabama | Attn: Donna Miller, Director | 1400 Lloyd St | Montgomery, AL 361071824 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Alabama | Attn: Edward Ellington, Director | 1216 25th St N | Birmingham, AL 352343139 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Alabama | Attn: Forrest Farmer, Sales Manager | 1400 Lloyd St | Montgomery, AL 361071824 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Alabama | Attn: Guy Noe, Warden | 14880 County Road 64 | Loxley, AL 365515323 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Alabama | Attn: Howard Bates, Manager | 14880 County Road 64 | Loxley, AL 365515323 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Alabama | Attn: Lavan Thomas, Manager | 5305 Ingram Rd | Deatsville, AL 360225305 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Alabama | Attn: Ron Cavanaugh, Director Of Treatment | 14880 County Road 64 | Loxley, AL 365515323 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Alabama | Attn: Tubbs James, Training Manager | 1780 Highway 221 | Camden, AL 367264246 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Alabama | Attn: Vernon Barnett, Chief | 14880 County Road 64 | Loxley, AL 365515323 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Alabama | Attn: Warren Minnefield, Business Manager | 100 Warrior Ln | Bessemer, AL 350237228 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Alabama | Attn: Willie Fields, Director, Information Systems | 14880 County Road 64 | Loxley, AL 365515323 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Alaska | Attn: Amber Terrill, Director | 455 3rd Ave Ste 130 | Fairbanks, AK 997014737 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Alaska | Attn: Joy Davis, Administrative Manager | 1931 Eagan Ave | Fairbanks, AK 997015703 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Colorado | Attn: Brenda Valerio, Employment Services Supervisor | 57500 E Hwy 50 | Canon City, CO 812129363 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Colorado | Attn: Frances Falk, Warden | 57500 E Hwy 50 | Canon City, CO 812129363 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Colorado | Attn: Harry Campbell, Case Manager | 57500 E Hwy 50 | Canon City, CO 812129363 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Colorado | Attn: Jack Laughlin, Service Division Manager | 57500 E Hwy 50 | Canon City, CO 812129363 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Colorado | Attn: James Olson, Case Management Supervisor | 57500 E Hwy 50 | Canon City, CO 812129363 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Colorado | Attn: Lillian Quintana, Manager | 57500 E Hwy 50 | Canon City, CO 812129363 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Colorado | Attn: Linda Jackson, Case Manager I | 57500 E Hwy 50 | Canon City, CO 812129363 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Colorado | Attn: Penny Spearing, Supervisor | 49030 State Hwy 71 | Limon, CO 808260001 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Colorado | Attn: Romy Gradisar, Supervisor | 49030 State Hwy 71 | Limon, CO 808260001 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Colorado | Attn: Russ Ellis, Supervisor | 57500 E Hwy 50 | Canon City, CO 812129363 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Colorado | Attn: Theresa Stone, Mental Health Supervisor | 57500 E Hwy 50 | Canon City, CO 812129363 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Florida | Attn: Al Datz, Manager | 1815 S Gadsden St | Tallahassee, FL 323015507 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Florida | Attn: Angela Adams, Manager | 1709 Mahan Dr | Tallahassee, FL 323085201 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Florida | Attn: Anne Birch, Information Controller | 2928 N State Road 7 | Lauderdale Lakes, FL 333131912 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Florida | Attn: Cary Thomas, Senior Vice President | 608 State Road 60 W | Lake Wales, FL 338534419 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Florida | Attn: Cheryl Lemunyon, Manager | 2002 E 26th Ave | Tampa, FL 336051223 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Florida | Attn: Chuck Lachance, Chief | 3150 SW 52nd Ave | Hollywood, FL 330235413 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Florida | Attn: Dawn Brazwell, Hr Manager | 1200 W Leonard St | Pensacola, FL 325011118 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Florida | Attn: Dennis Williams, Warden | 1200 W Leonard St | Pensacola, FL 325011118 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Florida | Attn: Donna Leighs, Branch Manager | 1200 W Leonard St | Pensacola, FL 325011118 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Florida | Attn: Ed Wagner, Accounting Manager | 7819 NW 228th St | Raiford, FL 320262601 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Florida | Attn: Eric Simpson, Director | 2928 N State Road 7 | Lauderdale Lakes, FL 333131912 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Florida | Attn: Geryl Payne, Manager | 1815 S Gadsden St | Tallahassee, FL 323015507 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Florida | Attn: Herbie Greenleaf, Director | 3955 Lewis Speedway | Saint Augustine, FL 320848611 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Florida | Attn: Jackie Flint, Finance Manager | 400 W Robinson St | Orlando, FL 328011736 | | | First Class Mail |
| Correctional Facilities | Department of Corrections Florida | Attn: John Thompson, Manager | 1470 Old Dixie Hwy | Vero Beach, FL 329603773 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | Method of Service |
|---|---|---|---|
| Correctional Facilities | Department of Corrections Florida | Attn: Kathryn Groat, General Manager | 1470 Old Dixie Hwy | Vero Beach, FL 329603773 | First Class Mail |
| Correctional Facilities | Department of Corrections Florida | Attn: Mark Bevilacqua, Principal | 608 State Road 60 W | Lake Wales, FL 338534419 | First Class Mail |
| Correctional Facilities | Department of Corrections Florida | Attn: Mark Strach, Principal | 2928 N State Road 7 | Lauderdale Lakes, FL 333103912 | First Class Mail |
| Correctional Facilities | Department of Corrections Florida | Attn: Patti Gaines, Director II | 2002 E 26th Ave | Tampa, FL 336051223 | First Class Mail |
| Correctional Facilities | Department of Corrections Florida | Attn: Sandra Higginbotham, Manager | 4785 SE 102nd Pl | Belleview, FL 344202914 | First Class Mail |
| Correctional Facilities | Department of Corrections Florida | Attn: William Metoyer, Senior Information Systems Manager | 1200 W Leonard St | Pensacola, FL 325011138 | First Class Mail |
| Correctional Facilities | Department of Corrections Illinois | Attn: Jared Brunk, Chief Fiscal Officer | 1301 Concordia CT | Springfield, IL 627025699 | First Class Mail |
| Correctional Facilities | Department of Corrections Illinois | Attn: Lisa Cunningham, Human Resources Coordinator | 6665 State Route 146 E | Vienna, IL 629953122 | First Class Mail |
| Correctional Facilities | Department of Corrections Illinois | Attn: Penny Murphy, Site Director | 1301 Concordia CT | Springfield, IL 627025699 | First Class Mail |
| Correctional Facilities | Department of Corrections Illinois | Attn: Jerry Macdonald, Staff Development Coordinator | 500 Reformatory St | Hutchinson, KS 675013081 | First Class Mail |
| Correctional Facilities | Department of Corrections Kansas | Attn: Robert Vieyra, Deputy Warden | 500 Reformatory St | Hutchinson, KS 675013081 | First Class Mail |
| Correctional Facilities | Department of Corrections Kansas | Attn: Betsy Patterson, Director Of Sales | 275 E Main St Rm 36 | Frankfort, KY 406012321 | First Class Mail |
| Correctional Facilities | Department of Corrections Kentucky | Attn: Brad Vistaw, Maintenance Branch Manager | | | First Class Mail |
| Correctional Facilities | Department of Corrections Kentucky | Attn: Chris Patterson, Deputy Warden | 3111 Spurr Rd | Lexington, KY 405119068 | First Class Mail |
| Correctional Facilities | Department of Corrections Kentucky | Attn: Clark Taylor, Warden | 1612 Dawkins School Rd | La Grange, KY 400311029 | First Class Mail |
| Correctional Facilities | Department of Corrections Kentucky | Attn: Danny Norris, Information Technology Manager | 419 9th St | Henderson, KY 424202889 | First Class Mail |
| Correctional Facilities | Department of Corrections Kentucky | Attn: Doug Nickell, Maintenance Branch Manager | 300 Road To Justice | West Liberty, KY 414722140 | First Class Mail |
| Correctional Facilities | Department of Corrections Kentucky | Attn: Gil Liu, Medical Director | 275 E Main St Rm 36 | Frankfort, KY 406012321 | First Class Mail |
| Correctional Facilities | Department of Corrections Kentucky | Attn: Hillarye Dailey, General Manager | 275 E Main St Rm 36 | Frankfort, KY 406012321 | First Class Mail |
| Correctional Facilities | Department of Corrections Kentucky | Attn: James Morgan, Pm | 710 Walter Reed Rd | Burgin, KY 40310 | First Class Mail |
| Correctional Facilities | Department of Corrections Kentucky | Attn: Kristy Hicks, Education Supervisor | 3111 Spurr Rd | Lexington, KY 405119068 | First Class Mail |
| Correctional Facilities | Department of Corrections Kentucky | Attn: Ravonne Sims, Warden | 419 9th St | Henderson, KY 424202889 | First Class Mail |
| Correctional Facilities | Department of Corrections Kentucky | Attn: Ron Carey, Director | 3001 W Highway 146 | La Grange, KY 400319123 | First Class Mail |
| Correctional Facilities | Department of Corrections Kentucky | Attn: Susan Thompson, Manager | 3000 Louisa St Ste 1 | Catlettsburg, KY 411291374 | First Class Mail |
| Correctional Facilities | Department of Corrections Maine | Attn: George Petersen, Maintenance Supervisor | 1202 Doser Rd | Charleston, ME 4422 3032 | First Class Mail |
| Correctional Facilities | Department of Corrections Michigan | Attn: Danny Barbour, Maintenance Supervisor | 1728 W Bluewater Hwy | Ionia, MI 488468553 | First Class Mail |
| Correctional Facilities | Department of Corrections Michigan | Attn: Lorece Porter, Manager | 3048 W Grand Blvd | Detroit, MI 482026048 | First Class Mail |
| Correctional Facilities | Department of Corrections Michigan | Attn: Jerone Rebertus, State Prog Admin Manager | 1450 Energy Park Dr # 200 | Saint Paul, MN 551081119 | First Class Mail |
| Correctional Facilities | Department of Corrections Minnesota | Attn: Nichole Vee, Corr Transitions Program Coordinator | 970 Pickett St N | Bayport, MN 550031489 | First Class Mail |
| Correctional Facilities | Department of Corrections Minnesota | Attn: Allen Langton, Manager | 201 Camp B Rd Ste 643 | Lambert, MS 386438422 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Angie Wells, Case Manager | 301 N Lamar St Ste 201 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Anthony Perrigan, Chief | 26 E Fox Ave | Eupora, MS 397342633 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Arthur Smith, Director | 308 Highway 7 N | Greenwood, MS 389304801 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Barbara Allen, Manager | 301 N Lamar St Ste 201 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Beth LeFore, Director Of Pharmacy Services | 723 N President St # 100 | Jackson, MS 392023002 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Biruth Phongam, Manager | 246 Second St | Columbia, MS 394292900 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Bobby Beler, Manager | 1920 6th St | Meridian, MS 393015268 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Brad Thompson, Director of Victims Services | 301 N Lamar St Ste 200 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Charles Bunnell, Manager | 1117 W 6th St | Laurel, MS 394402001 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Christopher Fark, Internal Affairs Coordinator | 301 N Lamar St Ste 201 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Chris Mccoy, Director Of Training | 723 N President St # 100 | Jackson, MS 392023002 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Clinton Simon, Manager | 301 N Lamar St Ste 201 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: David Petrie, Branch Director | 301 N Lamar St Ste 200 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: David Ruffin, Correctional Supervisor | 301 N Lamar St Ste 201 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: David Sullivan, Manager | 301 N Lamar St Ste 201 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Denise Catchings, Case Manager | 301 N Lamar St Ste 201 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Dwight Presley, Principal | 301 N Lamar St Ste 201 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Everett Mathus, Manager | 1398 N Beauchamp EXT | Greenville, MS 387025126 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Fannie Durr, Office Manager | 301 N Lamar St Ste 201 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Faye Jefferson, Operations Manager | 301 N Lamar St Ste 201 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: George Benford, Chief Of Dentistry Services | 723 N President St # 100 | Jackson, MS 392023002 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Ginger Baldwin, Smcl Personnel Office Director | 301 N Lamar St Ste 200 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Gloria Perry, Chief Medical Officer | 301 N Lamar St Ste 200 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Grace Fisher, Communications Director | 301 N Lamar St Ste 202 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Harold Jones, Manager | 153 Deerwing St | Hazlehurst, MS 390830301 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Henley Mi, Manager | 301 N Lamar St Ste 201 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: James Fitzew, Deputy Warden | 301 N Lamar St Ste 200 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Jay Mabry, Information Technology Manager | 308 Highway 7 N | Greenwood, MS 389304801 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Jerry Horton, Network Manager | 723 N President St # 100 | Magnolia, MS 396522173 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Jerry Kennedy, Manager | 2015 Jesse Hall Rd | Magnolia, MS 396522173 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Jesse Smith, Human Resources Director | 723 N President St # 100 | Jackson, MS 392023002 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Jim Armstrong, Principal | 301 N Lamar St Ste 201 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Joann Errington, Director Patient Transportatio | 5689 Hwy 51 N | Leakesville, MS 39451 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Joel Harmmons, Manager | 5001 Hwy 468 | Pearl, MS 39208 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Judy Clawsen, Manager | 156 Industrial Park Rd | Lucedale, MS 394520252 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Kevin Jackson, Manager | 1632 Highway 80 E | Flowood, MS 392322236 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Kori Hamilton, Internal Affairs Coordinator | 5689 Hwy 51 N | Leakesville, MS 39451 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Lee Mcvae, Director | 301 N Lamar St Ste 200 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Linda Holman, Constituent Services Director | 723 N President St # 100 | Jackson, MS 392023002 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Mack Cooley, Manager | 812 Chickasawhay St | Waynesboro, MS 393673345 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Marcus Stingles, Prea Coordinator | 723 N President St # 100 | Jackson, MS 392023002 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Marcus Holman, Manager | 301 N Lamar St Ste 200 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Martin Galaz, Physical Therapy Director | 723 N President St # 100 | Jackson, MS 392023002 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Mattie Thomas, Correctional Case Manager | 301 N Lamar St Ste 201 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Maxine Lynch, Correctional Case Manager | 301 N Lamar St Ste 201 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Montrell Alexander, Correctional Supervisor | 5689 Hwy 51 N | Leakesville, MS 39451 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Neil Jones, Director | 223 E Bay St | Magnolia, MS 396522813 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Otis Bailey, Manager | 101 Correction Rd | Fayette, MS 390694537 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Patricia Dean Wilson, Director of Loss Control | 723 N President St # 100 | Jackson, MS 392023002 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Richard Lewis, Maintenance Manager | 5689 Hwy 51 N | Leakesville, MS 39451 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Robert Reeves, Accreditation Manager | 5689 Hwy 51 N | Leakesville, MS 39451 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Sean Smith, Corrections Investigation Division Director | 301 N Lamar St Ste 201 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Sharon Pepper, Director, Human Resources | 723 N President St # 100 | Jackson, MS 392023002 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Steven Gill, Program Coordinator | 308 Highway 7 N | Greenwood, MS 389304801 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Steven Pickett, Chairman | 301 N Lamar St Ste 201 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Tillman Demetrica, Information Technology Manager | 301 N Lamar St Ste 201 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Timothy Scott, Manager, Applications & Lead Programmer Analyst | 301 N Lamar St Ste 201 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Tina Ladner, Associate Warden | 301 N Lamar St Ste 200 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Tracy Sanders, Branch Director II | 301 N Lamar St Ste 201 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Valarie Buie, Manager | 140 Corrections Dr | Carson, MS 390469043 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Vera Kendrick, Case Manager | 308 Highway 7 N | Greenwood, MS 389304801 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Vivian Williams, Abe Director | 723 N President St # 100 | Jackson, MS 392023002 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Wanda Stanton, Customer Service Manager | 308 Highway 7 N | Greenwood, MS 389304801 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Xemena Young, Cio | 301 N Lamar St Ste 201 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Mississippi | Attn: Zerika Cust, Correctional Case Manager | 301 N Lamar St Ste 201 | Jackson, MS 392011404 | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Alana Boyles, Director | 609 E Pence Rd | Cameron, MO 644298823 | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Angela Craig, Unified Communications Support Manager | 2729 Plaza Dr | Jefferson City, MO 651091146 | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Beth Mayer, Accounts Payable Supervisor | 2729 Plaza Dr | Jefferson City, MO 651091146 | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Brandon Cartwright, Msvings Recreation Coordinator | 30227 US Highway 136 | Maryville, MO 644488553 | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Brenda Berhorst, Principal | 18701 Old Highway 66 | Eureka, MO 630259126 | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Cari Collins, Director | 609 E Pence Rd | Cameron, MO 644298823 | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Cheryl Knapp, General Manager | 2729 Plaza Dr | Jefferson City, MO 651091146 | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Chuck Henrum, Airport Manager | 30227 US Highway 136 | Maryville, MO 644488553 | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: David Edwards, Research, Planning & Process Improvement Director | 2729 Plaza Dr | Jefferson City, MO 651091146 | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Dean Minor, Warden | 2729 Plaza Dr | Jefferson City, MO 651091146 | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Dennis Schmid, Manager Fiscal And Administration | 18701 Old Highway 66 | Eureka, MO 630059126 | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Donald Roper, Warden | 11100 State Highway O | Mineral Point, MO 636609597 | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Doug Prudden, Manager | 619 N Osage Ave | Tipton, MO 650638238 | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Eugene Abrams, Manager Administrator | 2729 Plaza Dr | Jefferson City, MO 651091146 | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Frommel Theresa, Information Security Manager | 2729 Plaza Dr | Jefferson City, MO 651091146 | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Gary Lewis, Project Manager | 18701 Old Highway 66 | Eureka, MO 630059126 | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Gloria Burt, Computer Support Coordinator | 609 E Pence Rd | Cameron, MO 644298823 | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Jeff Stubblefield, Park And Recreation Director | 30227 US Highway 136 | Maryville, MO 644488553 | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Jennifer Sachse, Manager | 18701 Old Highway 66 | Eureka, MO 630059126 | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Ken Benkermeyer, Director | 2729 Plaza Dr | Jefferson City, MO 651091146 | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Ken Nebbitt, Manager | 30227 US Highway 136 | Maryville, MO 644488553 | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Karen Pojmann, Communications Director | 2729 Plaza Dr | Jefferson City, MO 651091146 | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Karla Gier, Principal | 2729 Plaza Dr | Jefferson City, MO 651091146 | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Ken Chapman, Programs Manager | 2729 Plaza Dr | Jefferson City, MO 651091146 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Correctional Facilities | Department of Corrections Missouri | Attn: Kimberly Evans, Victim Services Coordinator | 609 E Pence Rd | | | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Kristi Haslene, Director of Training And Compliance | 2729 Plaza Dr | | | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Kyle Easter, Head Golf Pro | 30227 US Highway 136 | Maryville, MO 644688553 | | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Larry Terrett, President | 2729 Plaza Dr | Jefferson City, MO 651091146 | | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Laura Wolfe, General Manager | 2729 Plaza Dr | Jefferson City, MO 651091146 | | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Liz Buehner, Manager | 2729 Plaza Dr | Jefferson City, MO 651091146 | | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Lou Grijalva, Manager | 13698 Airport Rd | Bowling Green, MO 633342733 | | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Matt Briesacher, Office Of Professional Standards Director | 2729 Plaza Dr | | | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Mike Polk, Resident Relations Coordinator | 2729 Plaza Dr | Jefferson City, MO 651091146 | | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Monica Meyers, Manager | 18701 Old Highway 66 | Eureka, MO 630693526 | | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Nikki Clay, Information Technology Manager | 2729 Plaza Dr | Jefferson City, MO 651091146 | | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Paul Roberts, Office Manager | 2729 Plaza Dr | Jefferson City, MO 651091146 | | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Paul Wilson, Investigations Manager | 2729 Plaza Dr | Jefferson City, MO 651091146 | | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Ruth Stuedle, Personnel Manager | 820 N Osage Ave | Tipton, MO 650818038 | | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Shawn Ziegler, Manager Administrator | 2729 Plaza Dr | Jefferson City, MO 651091146 | | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Stephanie Patterson, Library Director | 30227 US Highway 136 | Maryville, MO 644688553 | | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Steve Myer, Network Operations Center Supervisor | 18701 Old Highway 66 | Eureka, MO 630693526 | | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Steve Smith, Development Director | 2729 Plaza Dr | Jefferson City, MO 651091146 | | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Susan Pullom, Director | 2729 Plaza Dr | Jefferson City, MO 651091146 | | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Susie Jackson, Human Resources Manager | 609 E Pence Rd | | | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Tammy Sutherland, Litigation Coordinator | 300 E Pedro Simmons Dr | Charleston, MO 638341347 | | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Todd Schwent, Unit Supervisor | 2729 Plaza Dr | Jefferson City, MO 651091146 | | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Tom Welch, Director | 18701 Old Highway 66 | Eureka, MO 630693526 | | First Class Mail |
| Correctional Facilities | Department of Corrections Missouri | Attn: Trevor Foley, Finance Director | 2729 Plaza Dr | Jefferson City, MO 651091146 | | First Class Mail |
| Correctional Facilities | Department of Corrections Montana | Attn: Tawnia Everhard, General Manager | 5 S Last Chance Gulch | Helena, MT 596014178 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Benjamin Hart, Urban & Rural Business Services Managing Director | | | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Cameron Cooper, Information Security Manager | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Candace Powers, Associate Fund Manager | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Carmen Bailey, Director | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Craig Hancock, Director of Engineering Technology Services | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Danny Call, Systems Technical Supervisor | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: David Davi, Vice President Information Technology | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: David Stone, Supervisor | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Debbie Empey, Special Projects Director | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Glade Sewards, Energy Program Coordinator, Env Quality Air Quality | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Greg Peay, Facilities Director | 14717 S Minuteman Dr | Draper, UT 840209549 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Jim Erickson, Roundtable Director | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Jon Vance, Project Manager | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Kathy Petersen, Chief Technology Officer | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Kimberly Myers, Suicide Prevention Coordinator | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Larry Simpson, Systems Training Coordinator | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Leona Dalley, Manager | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Linda Beus, Human Resources Director | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Liz Mcelreath, Materials Director | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Lynn Webb, Financial Manager | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Lynne Mayer, Executive Assistant To Vat Hale Executive Director | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Man Diep, Finance Director | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Mike Chabries, Director | 14717 S Minuteman Dr | Draper, UT 840209549 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Naomi Zandkarimi, Adolescent And Ethnic Outreach Coordinator | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Nathan Harrison, Finance Director | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Nathaniel Goodman, Information Technology Director | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Paul Cline, Money Services Businesses Supervisor | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Paul Patrick, Director, LIT Emergency Medical Services | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Paula Dupin-Zahn, Finance Manager | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Renette Anderson, Planning & Public Affairs Director | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Rod Layton, Br Manager | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Roger Lewis, Finance Director | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Sally Powell, Finance Manager | 883 W 100 N Fl 2 | Farmington, UT 840252736 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Shari Harwood, Principal | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Stacey Cummings, Administrative Services Director | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Steve Ipson, Primary Care Bureau Director | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Steven Turley, Warden | 14425 Bitterbrush Rd | Draper, UT 84020 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Sue Kothoff, Program Manager | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Taylor Maxfield, Improvement Project Manager | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Thomas Faddies, Minerals Assistant Director, Trust Lands Administration | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Tiffany Beratt, Forensic Toxicologist | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Todd Dearden, General Manager | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Tony Washington, Clinical Services Director | 14717 S Minuteman Dr | Draper, UT 840209549 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Travis Walter, Regulatory Services Division Director | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Trent Nelson, Vice President | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Utah | Attn: Virginia Pearce, Director | 14425 S Bitterbrush Ln | Draper, UT 840209501 | | First Class Mail |
| Correctional Facilities | Department of Corrections Vermont | Attn: Daniel Zorzi, Supervisor, Correctional Facility Shift | 7 Farrell St | South Burlington, VT 54036113 | | First Class Mail |
| Correctional Facilities | Department of Corrections Wyoming | Attn: Dennis Niemyck, Maintenance Supervisor | 40 Pagosa Rd | Newcastle, WY 827019708 | | First Class Mail |
| Correctional Facilities | Department of Corrections Wyoming | Attn: Eddie Wilson, Warden | 2900 Higley Blvd | Rawlins, WY 82301 | | First Class Mail |
| Correctional Facilities | Department of Corrections Wyoming | Attn: Scott Abbott, Warden | 2900 Higley Blvd | Rawlins, WY 82301 | | First Class Mail |
| Correctional Facilities | Department of Corrections Wyoming | Attn: Shawn Smith, Education Supervisor | 40 Honor Farm Rd | Riverton, WY 825019400 | | First Class Mail |
| Correctional Facilities | Department of Corrections, Rhode Island and Providence Plantations | Attn: John Lawrence, Industries Supervisor | 33 Power Rd | Cranston, RI 29200046 | | First Class Mail |
| Correctional Facilities | Department of Corrections, Washington State | Attn: Barbara Bannan, Correctional Unit Supervisor, Temp | 1830 Eagle Crest Way | Clallam Bay, WA 983269724 | | First Class Mail |
| Correctional Facilities | Department of Corrections, Washington State | Attn: Becky Dake, Case Coordination Program Manager | 6355 35th Ave SW | Seattle, WA 981263003 | | First Class Mail |
| Correctional Facilities | Department of Corrections, Washington State | Attn: Danielle Haines, Program Manager | 6355 35th Ave SW | Seattle, WA 981263003 | | First Class Mail |
| Correctional Facilities | Department of Corrections, Washington State | Attn: Denise Christensen, Project Manager | 410 4th Ave | Tumwater, WA 985016504 | | First Class Mail |
| Correctional Facilities | Department of Corrections, Washington State | Attn: Gayle Robbins, Training Manager | 7345 Linderson Way SW | Tumwater, WA 985016504 | | First Class Mail |
| Correctional Facilities | Department of Corrections, Washington State | Attn: Humberto Holguin, It Manager | 6355 35th Ave SW | Seattle, WA 981263003 | | First Class Mail |
| Correctional Facilities | Department of Corrections, Washington State | Attn: Joyce Hall, Manager | 16700 177th Ave Sd | Monroe, WA 982729141 | | First Class Mail |
| Correctional Facilities | Department of Corrections, Washington State | Attn: Linda Tolliver, Cco Il | 515 5th St | Raymond, WA 985771805 | | First Class Mail |
| Correctional Facilities | Department of Corrections, Washington State | Attn: Mary Leavitt, Social Work Supervisor | 6355 35th Ave SW | Seattle, WA 981263003 | | First Class Mail |
| Correctional Facilities | Department of Corrections, Washington State | Attn: Patty Peterson, Nursing Supervisor | 2321 W Dayton Airport Rd | Shelton, WA 985846319 | | First Class Mail |
| Correctional Facilities | Department of Corrections, Washington State | Attn: Randi Unfred, Community Corrections Supervisor | 499 Ne Midway Blvd Ste 1 | Oak Harbor, WA 982778165 | | First Class Mail |
| Correctional Facilities | Department of Corrections, Washington State | Attn: Randy Parker, Security Manager | 7345 Linderson Way SW | Tumwater, WA 985016504 | | First Class Mail |
| Correctional Facilities | Department of Corrections, Washington State | Attn: Tara Silvey, Resource Program Manager | 7345 Linderson Way SW | Tumwater, WA 985016504 | | First Class Mail |
| Correctional Facilities | Department of Youth Service, Ohio | Attn: Eckm Jane, Food Service Manager | 640 Island Rd | Circleville, OH 431139594 | | First Class Mail |
| Correctional Facilities | Department of Youth Service, Ohio | Attn: Jd Craig, Communications Chief | 4696 Gallia Pike | Franklin Furnace, OH 456298600 | | First Class Mail |
| Correctional Facilities | Department of Youth Service, Ohio | Attn: Kevin Easton, Storeroom Supervisor | 640 Island Rd | Circleville, OH 431139594 | | First Class Mail |
| Correctional Facilities | Department of Youth Service, Ohio | Attn: Kristie Powell, Aji Manager | 51 N High St Fl 3 | Columbus, OH 432152004 | | First Class Mail |
| Correctional Facilities | Department of Youth Service, Ohio | Attn: Robyn Ricks, Training Program Manager | 4696 Gallia Pike | Franklin Furnace, OH 456298600 | | First Class Mail |
| Affiliates | Deepot Rotary Club | Baden-Powell Council 368 | Po Box 80 | Deposit, NY 13754-0080 | | First Class Mail |
| Affiliates | Depot Square Pizza | Green Mountain 592 | 40 Depot Sq | Northfield, VT 05663-7093 | | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Alice Womble, Plant Manager | 1601 W Jefferson St | Phoenix, AZ 850073056 | | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Andrew Wilder, Director, Communications / Media Relations | 1601 W Jefferson St | Phoenix, AZ 850073056 | | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Anil Shukla, Accounting Specialist | 3279 E Harbour Dr | Phoenix, AZ 850346212 | | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Bill Foster, Central Regional Deputate & Operated Shops Manager | 3279 E Harbour Dr | Phoenix, AZ 850346212 | | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Bryanna Browder, Coordinator | 3279 E Harbour Dr | Phoenix, AZ 850346212 | | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Charles Ryan, Interim Director | 4600 S Park Ave Ste 8 | Tucson, AZ 857141697 | | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Clark Kempff, Marketing Manager | 3279 E Harbour Dr | Phoenix, AZ 850346212 | | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Colleen Mcmanus, Chief Human Resources Officer | 1601 W Jefferson St | Phoenix, AZ 850073056 | | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Dan McKeen, Case Coordinator | 3279 E Harbour Dr | Phoenix, AZ 850346212 | | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Danny Cordova, Security Manager | 3279 E Harbour Dr | Phoenix, AZ 850346212 | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Correctional Facilities | Dept of Corrections Arizona | Attn: Dennis Mckinney, Program Manager, Information Technology | 1601 W Jefferson St | Phoenix, AZ 850073056 | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Don Verret, Parole Supervisor | 1601 W Jefferson St | Phoenix, AZ 850073056 | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Glen Gaes, Senior Vp Operations | 3279 E Harbour Dr | Phoenix, AZ 850348212 | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Heather Price, Director, Executive Assistant To The | 1601 W Jefferson St | Phoenix, AZ 850073056 | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Jan Wethers, Re-Entry Coordinator - Counseling And Treatment Services | 1601 W Jefferson St | Phoenix, AZ 850073056 | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Joe Profiri, Director, Deputy | 1601 W Jefferson St | Phoenix, AZ 850073056 | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: John Mckie, Director Information Technolog | 3279 E Harbour Dr | Phoenix, AZ 850348212 | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: John Schuster, Accounting Supervisor I | 10000 S Wilmot Rd | Tucson, AZ 857568699 | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Kelly Gregorio, Customer Service Supervisor | 3279 E Harbour Dr | Phoenix, AZ 850348212 | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Keri Sanchez, Chief Procurement Officer | 1601 W Jefferson St | Phoenix, AZ 850073056 | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Linda Freshom, Fiscal Services Unit Supervisor | 1601 W Jefferson St | Phoenix, AZ 850073056 | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Luis Duran, Physical Plant Supervisor Ii | 1601 W Jefferson St | Phoenix, AZ 850073056 | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Maria Murphy, Director Government Policy Relations | 3279 E Harbour Dr | Phoenix, AZ 850348212 | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Mark Edelman, Planning Unit Supervisor | 3279 E Harbour Dr | Phoenix, AZ 850348212 | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Mary Suhre, Network Manager, Arizona Department Of Corrections Administrative Services Division | 1601 W Jefferson St | Phoenix, AZ 850073056 | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Melanie Cluff, Deputy Manager | 3279 E Harbour Dr | Phoenix, AZ 850348212 | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Michael Percival, Parole Supervisor | 1601 W Jefferson St | Phoenix, AZ 850073056 | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Paul Garvin, Construction Project Manager | 2500 E Van Buren St | Phoenix, AZ 850086037 | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Philip Hansen, President | 1601 W Jefferson St | Phoenix, AZ 850073056 | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Randy Newman, Chief Information Security Officer | 1601 W Jefferson St | Phoenix, AZ 850073056 | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Ray Stuntgf, Physical Plant Director | 5601 W Tralis End Rd | Tucson, AZ 857458989 | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Rob King, Account Manager | 3279 E Harbour Dr | Phoenix, AZ 850348212 | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Steve Burroughs, Director | 3279 E Harbour Dr | Phoenix, AZ 850348212 | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Steve Butcher, Parole Supervisor | 1601 W Jefferson St | Phoenix, AZ 850073056 | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Trena Wheeler, Shift Manager, Bakery, Eyman | 3279 E Harbour Dr | Phoenix, AZ 850348212 | First Class Mail |
| Correctional Facilities | Dept of Corrections Arizona | Attn: Vicki Fitzpatrick, Purchasing Manager | 3279 E Harbour Dr | Phoenix, AZ 850348212 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Angela Hearrell, Commun. Corr. Center Director | 605 SW Coombs Rd | Lawton, OK 735054229 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Angie Smith, Sales Manager | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Annaveoleno Kimble, Comptroller | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Ashlee Clemmons, Business Services Director | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Ben Beede, Maintenance Supervisor | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Bertha Hesje, Manager, Human Resources Programs | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Bradley Mcallister, Accounting Supervisor | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Bryant Faron, Director Of Constr And Maintenance | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Casey Hamilton, Warden | 84258S E 250 Rd | Vinita, OK 743015310 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Charles Brewer, Manager, Administrative Operations | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Charles Roden, Warden | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Christine Jolly, Director Of Human Resources | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Cody Simmons, Manager, Security & Facility Operations | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: David Bullock, Principal | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: David Edelman, Manager I, Training | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: David Steinhouse, Director | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: James Espdel, Business Services Coordinator | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: James Rudek, Director | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Jennifer Wade, Partner Principal | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Joe Allbaugh, Director | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Joe Koerner, Manager, Training | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: John Masquelier, Facility Director | 205 W Hartford Ave # 124 | Ponca City, OK 746015347 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Justin Farris, Oklahoma Correctional Industries Director | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Kay Smith, Supervisor, Training | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Kayla Gracey, Human Resources Manager | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Kristy Warner, Administrative Manager | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Lakeesha Sirls, Chief Purchasing Officer | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Lester Nell, Manager, Physical Security Operations | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Mary Lytle, Correctional Security Manager Director | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Millicent Newton-Embry, Region I Director | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Nancy Helms, Food Service Supervisor | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Randy Matthews, Commun. Corr. Center Director | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Rezi Cross, Administrative Manager | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Robert Patton, Director Dcu | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Russell Clay, Food Service Manager | 19603 E Whippoorwill Ln | Atoka, OK 745231560 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Scott Crow, Chief Of Operations | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Scott Nunn, Commun. Corr. Center Director | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Steve Kiss, Security Chief | 2020 E Maine Ave | Enid, OK 737033405 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Tina Hicks, Director, Administration | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Tony Halbert, General Manager | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: Virginia Hutinger, Technical Manager | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Correctional Facilities | Dept of Corrections Oklahoma | Attn: William Monday, Region Ii Director | 3400 N Mlrr Lthr King Ave | Oklahoma City, OK 731114219 | First Class Mail |
| Affiliates | Dept Of Juvenile Justice | Lincoln Heritage Council 205 | 8300 Westport Rd | Louisville, KY 40242-3042 | First Class Mail |
| Affiliates | Dept. Of Persons With Disabilities | Patriots Path Council 358 | 1 Catholic Charities Way | Oak Ridge, NJ 07438 | First Class Mail |
| Affiliates | Deptford Township Police Dept | Garden State Council 690 | 1011 Cooper St | Woodbury, NJ 08096-3076 | First Class Mail |
| Affiliates | Derby 2Nd Congregational Church | Housatonic Council, Bsa 069 | Po Box 395 | Derby, CT 06418-0395 | First Class Mail |
| Affiliates | Derby Lions Club | Green Mountain 592 | Po Box 388 | Derby, VT 05829-0388 | First Class Mail |
| Affiliates | Derby Methodist Church | Housatonic Council, Bsa 069 | 17 5Th St | Derby, CT 06418-1822 | First Class Mail |
| Affiliates | Derby Ridge Family School Partnership | Great Rivers Council 653 | 4000 Derby Ridge Dr | Columbia, MO 65202-4504 | First Class Mail |
| Affiliates | Derby-Shelton Rotary Club | Housatonic Council, Bsa 069 | Po Box 224 | Shelton, CT 06484-0224 | First Class Mail |
| Affiliates | Derek C Lines Dds Llc | Great Swest Council 412 | 5343 Wyoming Blvd Ne Ste A | Albuquerque, NM 87109-3199 | First Class Mail |
| Affiliates | Derouen Moss Post 279 American Legion | Evangeline Area 212 | 16838 E La Hwy 330 | Erath, LA 70533-6254 | First Class Mail |
| Affiliates | Derry Area Middle School | Westmoreland Fayette 512 | 994 N Chestnut Street Ext | Derry, PA 15627-9632 | First Class Mail |
| Affiliates | Derry First Utd Methodist Church | Westmoreland Fayette 512 | 311 N Ligonier St | Derry, PA 15627-1632 | First Class Mail |
| Affiliates | Derry Presbyterian Church | New Brth Of Freedom 544 | 248 E Derry Rd | Hershey, PA 17033-2759 | First Class Mail |
| Affiliates | Derry Salem-Elks Lodge 2226 | Daniel Webster Council, Bsa 330 | 39 Shadow Lake Rd | Salem, NH 03079-1405 | First Class Mail |
| Affiliates | Derynoski PTO | Connecticut Yankee Council Bsa 072 | 240 Main St | Southington, CT 06489-2528 | First Class Mail |
| Affiliates | Des Moines Area Community College | Mid Iowa Council 177 | 600 N 2Nd Ave W | Newton, IA 50208-3000 | First Class Mail |
| Affiliates | Des Moines Elks Lodge 98 | Mid Iowa Council 177 | 5420 Ne 12Th Ave | Pleasant Hill, IA 50327 | First Class Mail |
| Affiliates | Des Parents Group | Glaciers Edge Council 620 | 404 N Johnson St | Dodgeville, WI 53533-1026 | First Class Mail |
| Affiliates | Des Plaines Police Dept | Pathway To Adventure 456 | 1420 Miner St | Des Plaines, IL 60016-4484 | First Class Mail |
| Affiliates | Des Plains Elks Lodge 1526 | Northeast Illinois 129 | 2500 Mannheim Rd | Des Plaines, IL 60018-1910 | First Class Mail |
| Affiliates | Desert Ac | San Diego-Imperial Council 049 | 1207 Upas St | San Diego, CA 92103-5248 | First Class Mail |
| Affiliates | Desert Cross Lutheran Church | Grand Canyon Council 010 | 8600 S Mcclintock Dr | Tempe, AZ 85284-2500 | First Class Mail |
| Affiliates | Desert Foothills Utd Methodist Church | Grand Canyon Council 010 | 2156 E Liberty Ln | Phoenix, AZ 85048-8150 | First Class Mail |
| Affiliates | Desert Grace Comm Church Of God | Church Of Nazarene | 12134 N Frontage Rd | Yuma, AZ 85367-7865 | First Class Mail |
| Affiliates | Desert Group Search And Rescue | W.L.A.C.C. 051 | Po Box 5419 | Rosamond, CA 93560-5419 | First Class Mail |
| Affiliates | Desert Hills Middle School PTO | Blue Mountain Council 604 | 1701 S Clodfelter Rd | Kennewick, WA 99338-1290 | First Class Mail |
| Affiliates | Desert Hills Presbyterian Church | Grand Canyon Council 010 | 24605 N Scottsdale Rd | Scottsdale, AZ 85255-3429 | First Class Mail |
| Affiliates | Desert Hills Presbyterian Church | Grand Canyon Council 010 | Po Box 876 | Carefree, AZ 85377-0876 | First Class Mail |
| Affiliates | Desert Hot Springs Police Dept | California Inland Empire Council 045 | 65950 Pierson Blvd | Desert Hot Springs, CA 92240-3044 | First Class Mail |
| Affiliates | Desert Son Community Church | Catalina Council 011 | 5250 W Cortaro Farms Rd | Tucson, AZ 85742-9030 | First Class Mail |
| Affiliates | Desert Spring Utd Methodist Church | Las Vegas Area Council 328 | 120 N Pavilion Center Dr | Las Vegas, NV 89144-4009 | First Class Mail |
| Affiliates | Desert Vineyard | W.L.A.C.C. 051 | 1011 E Avenue I | Lancaster, CA 93535-2119 | First Class Mail |
| Affiliates | Desert Willow Ward - LDS Kinzer Stake | Catalina Council 011 | 8852 E La Palma Cir | Tucson, AZ 85747-5314 | First Class Mail |
| Affiliates | Desert Winds Elementary School Psa 316 | Black Swamp Area Council 449 | 429 S Stearns Ave | Deshler, OH 43516 | First Class Mail |
| Affiliates | Desoto Area Lions | Gateway Area 624 | 65915 Desoto Lions Dr | Desoto, WI 54624 | First Class Mail |
| Affiliates | Desoto Community Church Of God | Greater St Louis Area Council 312 | 300 W Mineral St | De Soto, MO 63020-2069 | First Class Mail |
| Affiliates | Desoto County High School Jrotc | Southwest Florida Council 088 | 1710 E 10th St | Arcadia, FL 34266 | First Class Mail |
| Affiliates | Desoto County Sheriff Dept | Chickasaw Council 558 | 311 W South St | Hernando, MS 38632-2606 | First Class Mail |
| Affiliates | Desoto County Sheriff's Sdr Unit | Chickasaw Council 558 | 830 Old Highway 51 N | Nesbit, MS 38651-9591 | First Class Mail |
| Affiliates | Desoto Presbyterian Church | Circle Ten Council 571 | 212 W Pleasant Run Rd | Desoto, TX 75115-3958 | First Class Mail |
| Affiliates | Desoto Utd Meth Ch,1st Ch God Eaton | Crossroads Of America 160 | 700 E Liberty St | Eaton, IN 47338-9536 | First Class Mail |
| Affiliates | Desoto Utd Methodist Church | Crossroads Of America 160 | 6209 N Desoto Rd # 63 | Muncie, IN 47303-9543 | First Class Mail |
| Affiliates | Desoto Utd Methodist Church | Heart Of America Council 307 | Po Box 400 | De Soto, KS 66018-0400 | First Class Mail |
| Affiliates | Desoto, County Of (Incl.) | Mobile Area Council 004 | 208 E Cypress St | Arcadia, FL 34266 | First Class Mail |
| Correctional Facilities | Desoto, County of (Incl) | Attn: Jordan Ahrens, President Ff Nena | 208 E Cypress St | Arcadia, FL 34266-4410 | First Class Mail |
| Affiliates | Dessel Elementary | Mid-America Council 326 | 121 N Main St | Holstein, IA 51025-7714 | First Class Mail |
| Affiliates | Destin Utd Methodist Church | Gulf Coast Council 773 | 200 Beach Dr | Destin, FL 32541-2444 | First Class Mail |
| Affiliates | Destin-Fort Walton Beach Airport | Gulf Coast Council 773 | 1701 State Rd 85 N, Ste 11 | Eglin AFB, FL 32542 | First Class Mail |
| Affiliates | Destiny Christian Academy | Atlanta Area Council 092 | 7400 Factory Shoals Rd | Austell, GA 30168-7834 | First Class Mail |
| Affiliates | Destiny Church | National Capital Area Council 082 | 1241 S Kings Hwy | Leesburg, VA 20175-5096 | First Class Mail |
| Affiliates | Destiny Temple | Old Hickory Council 427 | 1131 Nc-215 S | Winston Salem, NC 27105-5459 | First Class Mail |
| Affiliates | Dests Unlimited Nsrn Ca, Inc | San Francisco Bay Area Council 028 | 1989 Santa Rita Rd Ste C | Pleasanton, CA 94566-4751 | First Class Mail |
| Affiliates | Detroit Public Schools | Great Lakes Fsc 272 | 9601 W Bacon St | Blanchard, MI 48616-9665 | First Class Mail |
| Affiliates | Detroit Innovation Academy | Great Lakes Fsc 272 | 18211 Plymouth Rd | Detroit, MI 48228-1142 | First Class Mail |
| Affiliates | Detroit Police 12 Precinct | Great Lakes Fsc 272 | 1441 Huntington Ave | Detroit, MI 48203-1826 | First Class Mail |
| Affiliates | Detroit Police 4Th Precinct | Great Lakes Fsc 272 | 12000 Livernois Ave | Detroit, MI 48204-1388 | First Class Mail |
| Affiliates | Detroit Police Dept 8Th Precinct | Great Lakes Fsc 272 | 11400 Warwick St | Detroit, MI 48228-1308 | First Class Mail |
| Affiliates | Detroit Police Dept Northeastern Dist | Great Lakes Fsc 272 | 5100 E Nevada St | Detroit, MI 48234-2307 | First Class Mail |
| Affiliates | Detroit Police Explorer/Junior Explorers | Great Lakes Fsc 272 | 1441 W Fort St | Detroit, MI 48226-4001 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Detroit Police Law Enforcement Explorers | Great Lakes Fsc 272 | 18100 Meyers Rd | Detroit, MI 48235-1493 | | | First Class Mail |
| Affiliates | Detroit Police Law Enforcement Explorers | Great Lakes Fsc 272 | 3500 Conner St | Detroit, MI 48215-2473 | | | First Class Mail |
| Affiliates | Detroit Police Law Enforecement Explorer | Great Lakes Fsc 272 | 11187 Gratiot Ave | Detroit, MI 48213-1337 | | | First Class Mail |
| Affiliates | Detroit Service Learning Academy | Great Lakes Fsc 272 | 21605 W 7 Mile Rd | Detroit, MI 48219-1810 | | | First Class Mail |
| Affiliates | Devaney Elementary School PTO | Crossroads Of America 160 | 1011 S Brown Ave | Terre Haute, IN 47803-2845 | | | First Class Mail |
| Affiliates | Developmental Pathways | Denver Area Council 061 | 325 Inverness Dr S | Englewood, CO 80112-6012 | | | First Class Mail |
| Affiliates | Devine Records Management LLC | Pee Dee Area Council 552 | Po Box 1691 | Dillon, SC 29536-1691 | | | First Class Mail |
| Affiliates | Devon 50 Inc | Chester County Council 539 | Po Box 50 | Devon, PA 19333-0050 | | | First Class Mail |
| Affiliates | Devon 50, Inc Grp Interested Citizens | Chester County Council 539 | Po Box 50 | Devon, PA 19333-0050 | | | First Class Mail |
| Affiliates | Devon Park Restoration Branch | Heart Of America Council 307 | 824 E Devon St | Independence, MO 64055-1635 | | | First Class Mail |
| Affiliates | Devon Rotary Club 6723 | Connecticut Yankee Council Bsa 072 | Po Box 421 | Milford, CT 06460-0421 | | | First Class Mail |
| Affiliates | Devonshire Elementary PTO | Pathway To Adventure 456 | 1401 Pennsylvania Ave | Des Plaines, IL 60018-1120 | | | First Class Mail |
| Affiliates | Devtal Learning Center | New Providence | 330 Central Ave | New Providence, NJ 07974-2352 | | | First Class Mail |
| Affiliates | Dewberry Engineers Inc | Greater New York Councils, Bsa 640 | 132 W 31St St Rm 301 | New York, NY 10001-3473 | | | First Class Mail |
| Affiliates | Dewees Rec Center | Baltimore Area Council 220 | 5501 Ivanhoe Ave | Baltimore, MD 21212-3919 | | | First Class Mail |
| Affiliates | Deweews Rec Center | Baltimore Area Council 220 | 5501 Ivanhoe Ave | Baltimore, MD 21212-3919 | | | First Class Mail |
| Affiliates | Dewey Int. Studies | Greater St Louis Area Council 312 | 6746 Clayton Ave | Saint Louis, MO 63139-3756 | | | First Class Mail |
| Affiliates | Dewey Middle School | Cherokee Area Council 469 469 | 1 Bulldogger Rd | Dewey, OK 74029-1601 | | | First Class Mail |
| Affiliates | Dewey School PTA | Northeast Illinois 129 | 1551 Wesley Ave | Evanston, IL 60201-4121 | | | First Class Mail |
| Affiliates | Dewitt Clinton Masonic Lodge | Cape Cod And Islands Cncl 224 | Po Box 1772 | Sandwich, MA 02563-1772 | | | First Class Mail |
| Affiliates | Dewitt Lions Club | Water And Woods Council 782 | 1306 Sandhill Dr | Dewitt, MI 48820-9550 | | | First Class Mail |
| Affiliates | Dewitt Night Lions | C/O Leo Fier | 200 8Th St | De Witt, IA 52742-1732 | | | First Class Mail |
| Affiliates | Dewitt Rotary Club | Quapaw Area Council 018 | Po Box 511 | De Witt, AR 72042-0511 | | | First Class Mail |
| Affiliates | Dexter American Legion Post 557 | Southern Shores Fsc 783 | 8225 Dexter Chelsea Rd | Dexter, MI 48130-9786 | | | First Class Mail |
| Affiliates | Dexter And Caze Elementary Schools | Buffalo Trace 156 | 917 S Dexter Ave | Evansville, IN 47714-2618 | | | First Class Mail |
| Affiliates | Dexter Lions Club | Southern Shores Fsc 783 | 9652 Alice Hill Rd | Dexter, MI 48130-9595 | | | First Class Mail |
| Affiliates | Dexter Sunrise Kiwanis | Katahdin Area Council 216 | 74 Grove St | Dexter, ME 04930-1379 | | | First Class Mail |
| Affiliates | Diablo View Middle School | Mt Diablo-Silverado Council 023 | 300 Diablo View Ln | Clayton, CA 94517-1600 | | | First Class Mail |
| Affiliates | Diamond Archery | Quivira Council, Bsa 198 | 10502 E 26Th Cir N | Wichita, KS 67226-4612 | | | First Class Mail |
| Affiliates | Diamond Hill Ptso | Blue Ridge Council 551 | 104 Lake Secession Rd | Abbeville, SC 29620-6417 | | | First Class Mail |
| Affiliates | Diamond Hill Utd Methodist Church | Greenwich 067 | 521 E Putnam Ave | Cos Cob, CT 06807-2506 | | | First Class Mail |
| Affiliates | Diamond In The Rough | Northeast Georgia Council 101 | 2140 Mcgee Rd Ste C270 | Snellville, GA 30078-2979 | | | First Class Mail |
| Affiliates | Diamond Lake Lutheran Church | Northern Star Council 250 | 5760 Portland Ave | Minneapolis, MN 55417-2462 | | | First Class Mail |
| Affiliates | Diamond Lake School District 76 PTO | Northeast Illinois 129 | 25807 N Diamond Lake Rd | Mundelein, IL 60060-9415 | | | First Class Mail |
| Affiliates | Diamond Masonry | Las Vegas Area Council 328 | 9515 Redwood St | Las Vegas, NV 89139-7312 | | | First Class Mail |
| Affiliates | Diamond Spgs El Dorado Firefighter Assoc | Golden Empire Council 047 | Po Box 741 | Diamond Springs, CA 95619-0741 | | | First Class Mail |
| Affiliates | Diamond Vly Fire Special Svc Distr | Utah National Parks 591 | 1651 W Diamond Valley Dr | Saint George, UT 84770-6013 | | | First Class Mail |
| Affiliates | Diamondhead Utd Methodist Church | Pine Burr Area Council 304 | 5305 Noma Dr | Diamondhead, MS 39525-3201 | | | First Class Mail |
| Affiliates | Dibs On Oils LLC | Pikes Peak Council 060 | 5927 Adamants Dr | Colorado Springs, CO 80924-4201 | | | First Class Mail |
| Affiliates | Dickerson Park Zoo | Ozark Trails Council 306 | 3043 N Fort Ave | Springfield, MO 65803-1052 | | | First Class Mail |
| Affiliates | Dickey Hill | Baltimore Area Council 220 | 5025 Dickey Hill Rd | Gwynn Oak, MD 21207-7239 | | | First Class Mail |
| Affiliates | Dickey Memorial Presbyterian Church | Baltimore Area Council 220 | 5112 Wetheredsville Rd | Gwynn Oak, MD 21207-6645 | | | First Class Mail |
| Affiliates | Dickinson 2Nd Ward Bismarck Nd Stake | Northern Lights Council 429 | 1200 Alder Av | Dickinson, ND 58601 | | | First Class Mail |
| Affiliates | Dickinson Branch, Bismarck Nd Stake | Northern Lights Council 429 | 1200 Alder Ave | Dickinson, ND 58601 | | | First Class Mail |
| Affiliates | Dickinson PTO | Attn: Megan Dorsey: Pto Representative | 7110 Greatwood Pkwy | Sugar Land, TX 77479-6275 | | | First Class Mail |
| Affiliates | Dickinson Roughrider Kiwanis Club | Northern Lights Council 429 | 10641 Highway 10 | Dickinson, ND 58601-9567 | | | First Class Mail |
| Affiliates | Dickson Animal Clinic | Piedmont Council 420 | 2940 S New Hope Rd | Gastonia, NC 28056-8320 | | | First Class Mail |
| Affiliates | Dickson City Commty | Ambulance Assoc | 2 Eagle Ln | Dickson City, PA 18519-1350 | | | First Class Mail |
| Affiliates | Dickson Fisrt Utd Methodist Church | Middle Tennessee Council 560 | 111 Highway 70 E | Dickson, TN 37055-2080 | | | First Class Mail |
| Affiliates | Die Hard Dice | Utah National Parks 591 | 521 Village Dr | Orem, UT 84058-5358 | | | First Class Mail |
| Affiliates | Diederich Farm LLC | Bay-Lakes Council 635 | 901 Mooren Acre Ct | De Pere, WI 54115-7781 | | | First Class Mail |
| Affiliates | Dien Hong Youth Foundation | Silicon Valley Monterey Bay 055 | 3515 Pleasant Row Ct | San Jose, CA 95148-1917 | | | First Class Mail |
| Affiliates | Diesen Winkler American Legion Post 325 | Greater St Louis Area Council 312 | Po Box 243 | Germantown, IL 62245-0243 | | | First Class Mail |
| Affiliates | Dietrich Ward - Carey Stake | Snake River Council 111 | 181 S 650 E | Dietrich, ID 83324 | | | First Class Mail |
| Affiliates | Dighton Community Church | Narragansett 546 | 2036 Elm St | Dighton, MA 02715 | | | First Class Mail |
| Affiliates | Digital Datacomm | Utah National Parks 591 | 1284 E 420 S | Provo, UT 84606 | | | First Class Mail |
| Affiliates | Dike School Of The Arts | Lake Erie Council 440 | 2501 E 61St St | Cleveland, OH 44104-1816 | | | First Class Mail |
| Affiliates | Dillon Cabinet And Millwork Inc | Middle Tennessee Council 560 | 420 S College St | Lebanon, TN 37087-3922 | | | First Class Mail |
| Affiliates | Dillon Lions Club | Pee Dee Area Council 552 | Po Box 1003 | Dillon, SC 29536-1003 | | | First Class Mail |
| Affiliates | Dillon Road Presbyterian Church | Suwannee River Area Council 664 | 3041 Dillon Rd | Thomasville, GA 31757-2224 | | | First Class Mail |
| Affiliates | Dillon Sportsman Center Foundation | Simon Kenton Council 441 | 6051 Jacksontown Rd | Newark, OH 43056-9296 | | | First Class Mail |
| Affiliates | Dillsburg Lions Club | New Birth Of Freedom 544 | Po Box 264 | Dillsburg, PA 17019-0264 | | | First Class Mail |
| Affiliates | Dilworth Lions Club | Northern Lights Council 429 | 20 Avon St | Dilworth, MN 56529-1435 | | | First Class Mail |
| Affiliates | Dilworth Lions Club | Northern Lights Council 429 | Po Box 116 | Dilworth, MN 56529-0116 | | | First Class Mail |
| Affiliates | Dingmans Ferry Utd Methodist Church | Hudson Valley Council 374 | 115 Myck Rd | Dingmans Ferry, PA 18328-9544 | | | First Class Mail |
| Affiliates | Dinuba Fire | Sequoia Council 027 | 420 E Tulare St | Dinuba, CA 93618-2309 | | | First Class Mail |
| Affiliates | Dinuba Law Enforcement | Sequoia Council 027 | 680 S Alta Ave | Dinuba, CA 93618-2654 | | | First Class Mail |
| Affiliates | Dinwiddie Moose Lodge 1993 | Heart Of Virginia Council 602 | 7212 Boydton Plank Rd | North Dinwiddie, VA 23803-6704 | | | First Class Mail |
| Affiliates | Diocese Of Orange Christ Cathedral | Orange County Council 039 | 13280 Chapman Ave | Garden Grove, CA 92840-4414 | | | First Class Mail |
| Affiliates | Diocese Of Phoenix/Serra | Grand Canyon Council 010 | 400 E Monroe St | Phoenix, AZ 85004-2336 | | | First Class Mail |
| Affiliates | Diocese Of Rockville Centre | Suffolk County Council Inc 404 | Po Box 9023 | Rockville Centre, NY 11571-9023 | | | First Class Mail |
| Affiliates | Diocese Of Rockville Centre | Theodore Roosevelt Council 386 | 50 N Park Ave | Rockville Centre, NY 11570-4129 | | | First Class Mail |
| Affiliates | Diocese Trenton Catholic Ctte, Scouting | Washington Crossing Council 777 | Po Box 5147 | Trenton, NJ 08638-0147 | | | First Class Mail |
| Affiliates | Diplomat Elementary School | Southwest Florida Council 088 | 1115 Ne 16Th Ter | Cape Coral, FL 33909-5394 | | | First Class Mail |
| Affiliates | Disabled America Veterans Chapter 29 | Longhorn Council 662 | 607 E Veterans Memorial Blvd | Harker Heights, TX 76548-1390 | | | First Class Mail |
| Affiliates | Disabled American Veterans | Gulf Stream Council 085 | 11 Amherst Ct Apt A | Royal Palm Beach, FL 33411-7918 | | | First Class Mail |
| Affiliates | Disabled American Veterans - Chapter 26 | Pikes Peak Council 060 | 6880 Palmer Park Blvd | Colorado Springs, CO 80915-1725 | | | First Class Mail |
| Affiliates | Disabled American Veterans 41 | Tidewater Council 596 | Po Box 2153 | Portsmouth, VA 23702 | | | First Class Mail |
| Affiliates | Disabled American Veterans Buffalo C62 | Ozark Trails Council 306 | 1100 N Maple St | Buffalo, MO 65622 | | | First Class Mail |
| Affiliates | Disciple Discovery Center | Indian Nations Council 488 | 1883 S Cherokee St | Catoosa, OK 74015-3209 | | | First Class Mail |
| Affiliates | Disciples Christian Church | Circle Ten Council 571 | 2001 Independence Pkwy | Plano, TX 75075-3163 | | | First Class Mail |
| Affiliates | Disciples Of Christ First Christian | Prairielands 117 | 546 N 6Th St | Watseka, IL 60970-1420 | | | First Class Mail |
| Affiliates | Disciples Utd Methodist Church | Iroquois Trail Council 376 | 4410 Holley Byron Rd | Holley, NY 14470-9020 | | | First Class Mail |
| Affiliates | Discover Church Of Noble Inc | Last Frontier Council 480 | 996 S Front St | Noble, OK 73068-8511 | | | First Class Mail |
| Affiliates | Discover Nowhere LLC | Bay-Lakes Council 635 | N3494 State Hwy 55 | White Lake, WI 54491 | | | First Class Mail |
| Affiliates | Discover Of Noble Church Inc | Last Frontier Council 480 | 996 S Front St | Noble, OK 73068-8511 | | | First Class Mail |
| Affiliates | Discovery Bay Lions Club | Mt Diablo-Silverado Council 023 | Po Box 493 | Byron, CA 94514-0493 | | | First Class Mail |
| Affiliates | Discovery Charter School Hillpointe | Las Vegas Area Council 328 | 8941 Hillpointe Rd | Las Vegas, NV 89134-0391 | | | First Class Mail |
| Affiliates | Discovery Charter School Sandhill | Las Vegas Area Council 328 | 8941 Hillpointe Rd | Las Vegas, NV 89134-0391 | | | First Class Mail |
| Affiliates | Discovery Christian Church | California Inland Empire Council 045 | 27555 Alessandro Blvd | Moreno Valley, CA 92555-5601 | | | First Class Mail |
| Affiliates | Discovery Church | Central Minnesota 296 | 700 18Th St N | Sauk Rapids, MN 56379 | | | First Class Mail |
| Affiliates | Discovery Elaementary After School | Central Florida Council 083 | 1275 Glendale Ave Nw | Palm Bay, FL 32907-8067 | | | First Class Mail |
| Affiliates | Discovery Elementary PTO | Northern Lights Council 429 | 3300 43Rd Ave S | Grand Forks, ND 58201-5991 | | | First Class Mail |
| Affiliates | Discovery Link, Dps Schools | Denver Area Council 061 | 1617 S Acoma St | Denver, CO 80223-3624 | | | First Class Mail |
| Affiliates | Discovery Outdoor Committee | Pacific Skyline Council 031 | 1150 Chess Dr | Foster City, CA 94404-1107 | | | First Class Mail |
| Affiliates | Discovery Point Silverthorn | Greater Tampa Bay Area 089 | 14281 Odyssey Rd | Spring Hill, FL 34609-0793 | | | First Class Mail |
| Affiliates | Discovery School | Rio Grande Council 775 | 1711 W Alberta Rd | Edinburg, TX 78539-8427 | | | First Class Mail |
| Affiliates | Discovery School Of Lancaster | Palmetto Council 549 | 1033 E Meadow Dr Apt A | Lancaster, SC 29720-5826 | | | First Class Mail |
| Affiliates | Discovery Utd Methodist Church | Greater Alabama Council 001 | 5487 Stadium Trace Pkwy | Hoover, AL 35244-4547 | | | First Class Mail |
| Affiliates | Discovery Utd Methodist Church | Heart Of Virginia Council 602 | 13000 Gayton Rd | Richmond, VA 23233-6952 | | | First Class Mail |
| Affiliates | Dishman Mcginnis Elementary School PTA | Lincoln Heritage Council 205 | 375 Glen Lily Rd | Bowling Green, KY 42101-2062 | | | First Class Mail |
| Affiliates | Disney Elementary | Indian Nations Council 488 | 11702 E 25Th St | Tulsa, OK 74129-5630 | | | First Class Mail |
| Affiliates | Disney PTA | Indian Nations Council 488 | 11702 E 25Th St | Tulsa, OK 74129-5630 | | | First Class Mail |
| Affiliates | Disston Memorial Presbyterian Church | Cradle Of Liberty Council 525 | 4500 Tyson Ave | Philadelphia, PA 19135-1856 | | | First Class Mail |
| Affiliates | Distinctive College Prep | Great Lakes Fsc 272 | 19360 Harper Ave | Harper Woods, MI 48225-2212 | | | First Class Mail |
| Affiliates | Distinctive Lighting | Montana Council 315 | 2608 W Main St | Bozeman, MT 59718-3943 | | | First Class Mail |
| Affiliates | District 2 Fire & Rescue | Alamo Area Council 583 | 7045 Old Talley Rd | San Antonio, TX 78253 | | | First Class Mail |
| Affiliates | District Committee Outreach | Twin Valley Council Bsa 283 | 636 1St Ave N | Sleepy Eye, MN 56085-1004 | | | First Class Mail |
| Affiliates | District Iv Law Enforcement Post 1004 | National Capital Area Council 082 | 5135 Indian Head Hwy | Oxon Hill, MD 20745-2014 | | | First Class Mail |
| Affiliates | Dive Connections | Stonewall Jackson Council 763 | 1754 Timberwood Blvd | Charlottesville, VA 22911-7593 | | | First Class Mail |
| Affiliates | Diverse Unity Outreach Center | Water And Woods Council 782 | 4330 Pine Grove Ave | Fort Gratiot, MI 48059-3730 | | | First Class Mail |
| Affiliates | Divine Child Parish Mens Club | Great Lakes Fsc 272 | 25001 Herbert Weier Dr | Dearborn, MI 48128-1045 | | | First Class Mail |
| Affiliates | Divine Destiny School | Three Harbors Council 636 | 3782 N 12Th St | Milwaukee, WI 53206-3003 | | | First Class Mail |
| Affiliates | Divine Mercy Catholic Church | Northern Star Council 250 | 4 2Nd Ave Sw | Faribault, MN 55021-6029 | | | First Class Mail |
| Affiliates | Divine Mercy Catholic School | Northern Star Council 250 | 15 3Rd Ave Sw | Faribault, MN 55021-6037 | | | First Class Mail |
| Affiliates | Divine Mercy Holy Name Society | Three Harbors Council 636 | 695 College Ave | South Milwaukee, WI 53172-1252 | | | First Class Mail |
| Affiliates | Divine Mercy Parish | Heart Of America Council 307 | Po Box 267 | Gardner, KS 66030-0267 | | | First Class Mail |
| Affiliates | Divine Mercy Parish - Rcc | Greater New York Councils, Bsa 640 | 219 Conselyea St | Brooklyn, NY 11211-2516 | | | First Class Mail |
| Affiliates | Divine Mercy Parish Corp | Connecticut Yankee Council Bsa 072 | 1620 Whitney Ave | Hamden, CT 06517-2024 | | | First Class Mail |
| Affiliates | Divine Mercy Parish St Cecilia'S | Greater New York Councils, Bsa 640 | 84 Herbert St | Brooklyn, NY 11222-5047 | | | First Class Mail |
| Affiliates | Divine Redeemer Catholic Church PTA | Pikes Peak Council 060 | 926 Farragut Ave | Colorado Springs, CO 80909-3724 | | | First Class Mail |
| Affiliates | Divine Redeemer Church | Susquehanna Council 533 | 438 West Ave | Mount Carmel, PA 17851-1102 | | | First Class Mail |
| Affiliates | Divine Redeemer Presbyterian Church | Alamo Area Council 583 | 407 N Calaveras | San Antonio, TX 78207-2807 | | | First Class Mail |
| Affiliates | Divine Savior Catholic Church | Golden Empire Council 047 | 9079 Greenback Ln | Orangevale, CA 95662-4703 | | | First Class Mail |
| Affiliates | Divine Saviour Catholic Church | Palmetto Council 549 | Po Box 341 | York, SC 29745-0341 | | | First Class Mail |
| Affiliates | Divine Temple Church | Bay-Lakes Council 635 | 425 Cherry St | Green Bay, WI 54301-5012 | | | First Class Mail |
| Affiliates | Division Street P.T.A. | Twin Rivers Council 364 | 220 Division St | Saratoga Springs, NY 12866-3021 | | | First Class Mail |
| Affiliates | Dix Hills Fire Dept | Suffolk County Council Inc 404 | 115 E Deer Park Rd | Dix Hills, NY 11746-4818 | | | First Class Mail |
| Affiliates | Dix Hills Utd Methodist Church | Suffolk County Council Inc 404 | 400 Deer Park Rd | Dix Hills, NY 11746-5205 | | | First Class Mail |
| Affiliates | Dixie Elementary School | Lincoln Heritage Council 205 | 10201 Casalanda Dr | Louisville, KY 40272-3821 | | | First Class Mail |
| Affiliates | Dixie Home & School Club | Marin Council 035 | 1175 Idylberry Rd | San Rafael, CA 94903-1131 | | | First Class Mail |
| Affiliates | Dixie Utd Methodist Chruch | Pine Burr Area Council 304 | 111 Dixie Church Rd | Hattiesburg, MS 39401-0331 | | | First Class Mail |
| Affiliates | Dixon Lions Club | Golden Empire Council 047 | 960 N Lincoln St | Dixon, CA 95620-2117 | | | First Class Mail |
| Affiliates | Dixon Parent Teacher Organization | Potawatomi Area Council 651 | 2400 Pilgrim Square Dr | Brookfield, WI 53005-4420 | | | First Class Mail |
| Affiliates | Dixon Police Dept | Blackhawk Area 660 | 306 S Hennepin Ave | Dixon, IL 61021-3020 | | | First Class Mail |
| Affiliates | Dixon Police Dept | Golden Empire Council 047 | 201 W A St | Dixon, CA 95620-3429 | | | First Class Mail |
| Affiliates | Dixon School PTO | Potawatomi Area Council 651 | 2400 Pilgrim Square Dr | Brookfield, WI 53005-4420 | | | First Class Mail |
| Affiliates | Dixon Troxell Post 211 | Mason Dixon Council 221 | Po Box 250 | Funkstown, MD 21734-0250 | | | First Class Mail |
| Affiliates | Diyanet Center Of America | National Capital Area Council 082 | 9704 Good Luck Rd | Lanham, MD 20706-3302 | | | First Class Mail |
| Affiliates | Dkk Consulting | National Capital Area Council 082 | 1510 Inlet Ct | Reston, VA 20190-4409 | | | First Class Mail |
| Affiliates | Dlr Group | Mid-America Council 326 | 6457 Frances St Ste 200 | Omaha, NE 68106-2278 | | | First Class Mail |
| Affiliates | Dlt Construction | Las Vegas Area Council 328 | 6500 W Richmar Ave Ste 400 | Las Vegas, NV 89139-7351 | | | First Class Mail |
| Affiliates | Dm Airport Developers Inc | Patriots Path Council 358 | 8 Airport Rd | Morristown, NJ 07960-4624 | | | First Class Mail |
| Affiliates | Dm Services, LLC | Middle Tennessee Council 560 | Po Box 51 | Burns, TN 37029-0051 | | | First Class Mail |
| Affiliates | Dn Mcqueen Post 103 The American Legion | Southwest Florida Council 088 | 2101 Taylor Rd | Punta Gorda, FL 33950-6254 | | | First Class Mail |
| Affiliates | Dobbins Memorial Utd Methodist Church | Garden State Council 690 | 330 Union Ave | Delanco, NJ 08075-4656 | | | First Class Mail |
| Affiliates | Dobbins Oregon House Impr Fndn | Golden Empire Council 047 | Po Box 302 | Oregon House, CA 95962-0302 | | | First Class Mail |
| Affiliates | Dobson Utd Methodist Church | Old Hickory Council 427 | 800 Tobe Hudson Rd | Dobson, NC 27017-7694 | | | First Class Mail |
| Affiliates | Doby'S Bridge Presbyterian Church | Palmetto Council 549 | 2500 S Dobys Bridge Rd | Fort Mill, SC 29715-7686 | | | First Class Mail |
| Affiliates | Doc'S Harley Davidson | Bay-Lakes Council 635 | W2709 State Rd 29 | Bonduel, WI 54107 | | | First Class Mail |
| Affiliates | Dodge Memorial Christian Church | Mid-America Council 326 | 3200 Avenue C | Council Bluffs, IA 51501-1962 | | | First Class Mail |
| Affiliates | Dodge Road Elementary School PTA | Greater Niagara Frontier Council 380 | 1900 Dodge Rd | East Amherst, NY 14051-1304 | | | First Class Mail |
| Affiliates | Dodge School Afterschool Program | Overland Trails 322 | 2808 O Flannagan St | Grand Island, NE 68803-1331 | | | First Class Mail |
| Affiliates | Dodson Chapel Utd Methodist Church | Middle Tennessee Council 560 | 4701 Dodson Chapel Rd | Hermitage, TN 37076 | | | First Class Mail |
| Affiliates | Dodson International Parts Inc | Heart Of America Council 307 | 2155 Vermont Rd | Rantoul, KS 66079-9014 | | | First Class Mail |
| Affiliates | Doe Run Presbyterian Church | Chester County Council 539 | 3104 Doe Run Church Rd | Coatesville, PA 19320-4459 | | | First Class Mail |
| Affiliates | Dogan El | Sam Houston Area Council 576 | 4202 Liberty Rd | Houston, TX 77026-5824 | | | First Class Mail |
| Affiliates | Dogan Middle School PTA | East Texas Area Council 585 | 1319 Earl Campbell Pkwy | Tyler, TX 75701-9697 | | | First Class Mail |
| Affiliates | Dolgeville Fire Dept Inc | Leatherstocking 400 | 20 S Helmer Ave | Dolgeville, NY 13329-1216 | | | First Class Mail |
| Affiliates | Dolores Huerta Elementary | Indian Nations Council 488 | 10620 E 27Th St | Tulsa, OK 74129-7529 | | | First Class Mail |
| Affiliates | Dolores Huerta Elementary - Gfwar | Longhorn Council 662 | 3309 W Long Ave | Fort Worth, TX 76106-5358 | | | First Class Mail |
| Affiliates | Domestic Violence Ctr Santa Clarita Vly | W.L.A.C.C. 051 | Po Box 220037 | Newhall, CA 91322-0037 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Dominican College Of Blauvelt | Hudson Valley Council 374 | 614 Wern Hwy | Blauvelt, NY 10913 | | | First Class Mail |
| Affiliates | Dominic'S Painting | Silicon Valley Monterey Bay 055 | 957 Fern Ave | Felton, CA 95018-9517 | | | First Class Mail |
| Affiliates | Dominion Virginia Power | Heart Of Virginia Council 602 | 120 Tredegar St | Richmond, VA 23219-4306 | | | First Class Mail |
| Affiliates | Don Cherry Vfw Post 5083 | Illowa Council 133 | 223 S State St | Geneseo, IL 61254-1454 | | | First Class Mail |
| Affiliates | Don England Assoc | Capitol Area Council 564 | 9114 Balcones Club Dr | Austin, TX 78750-2768 | | | First Class Mail |
| Affiliates | Don Hansen Vfw Post 10796 | Northern Star Council 250 | 135 172Nd Ln Ne | Ham Lake, MN 55304-4773 | | | First Class Mail |
| Affiliates | Don Moyer Boys & Girls Club | Prairielands 117 | 201 E Park St | Champaign, IL 61820-3722 | | | First Class Mail |
| Affiliates | Don Rae Vfw Post 8846 | President Gerald R Ford 781 | 1061 Witham Rd | Muskegon, MI 49445-2415 | | | First Class Mail |
| Affiliates | Donald F Walsh Jr Foundation | Circle Ten Council 571 | 12403 Concho Dr | Frisco, TX 75033-0974 | | | First Class Mail |
| Affiliates | Donald J Yacks PTO | Great Lakes Fsc 272 | 37500 Union Lake Rd | Harrison Twp, MI 48045 | | | First Class Mail |
| Affiliates | Donegal Presbyterian Church | Pennsylvania Dutch Council 524 | 1891 Donegal Springs Rd | Mount Joy, PA 17552-8900 | | | First Class Mail |
| Affiliates | Donges Bay School PTA | Bay-Lakes Council 635 | 2401 W Donges Bay Rd | Mequon, WI 53092-5562 | | | First Class Mail |
| Affiliates | Doniphan County Rural Fire District 4 | Pony Express Council 311 | Po Box 265 | Elwood, KS 66024-0265 | | | First Class Mail |
| Affiliates | Doniphan Utd Methodist Church | Greater St Louis Area Council 312 | 305 Plum St | Doniphan, MO 63935-1413 | | | First Class Mail |
| Affiliates | Doniphan Utd Methodist Church | Overland Trails 322 | 304 N 4Th St | Doniphan, NE 68832-9587 | | | First Class Mail |
| Affiliates | Donna By Design | Circle Ten Council 571 | 631 Delores Dr | Grand Prairie, TX 75052-4850 | | | First Class Mail |
| Affiliates | Doolittle School P T O | Connecticut Rivers Council, Bsa 066 | 824 Cornwall Ave | Cheshire, CT 06410-2603 | | | First Class Mail |
| Affiliates | Doornink Brunsting 199 American Legion | C/O Ted De Hoogh | Po Box 62 | Sioux Center, IA 51250-0062 | | | First Class Mail |
| Affiliates | Doornink-Brunsting Post 199 American | Mid-America Council 326 | General Delivery | Legion | Sioux Center, IA 51250 | | First Class Mail |
| Affiliates | Dora Erickson Elem -Beyond The Bell | Grand Teton Council 107 | 940 Garfield St | Idaho Falls, ID 83401-2900 | | | First Class Mail |
| Affiliates | Dora High School | Black Warrior Council 006 | 330 Glenn C Gant Cir | Dora, AL 35062-4412 | | | First Class Mail |
| Affiliates | Dorado Scouting Inc | Puerto Rico Council 661 | Po Box 1508 | Dorado, PR 00646-1508 | | | First Class Mail |
| Affiliates | Doral Academy Of Las Vegas Cactus Campus | Las Vegas Area Council 328 | 9025 W Cactus Ave | Las Vegas, NV 89178-4045 | | | First Class Mail |
| Affiliates | Dorchester County Ems | Del Mar Va 081 | 829 Fieldcrest Rd | Cambridge, MD 21613-9423 | | | First Class Mail |
| Affiliates | Dorchester County Fire Rescue | Coastal Carolina Council 550 | 101 Ridge St | Saint George, SC 29477-2486 | | | First Class Mail |
| Affiliates | Dorchester Presbyterian Church | Coastal Carolina Council 550 | 10290 Dorchester Rd | Summerville, SC 29485-8432 | | | First Class Mail |
| Affiliates | Dorchester Presbyterian Church | Coastal Carolina Council 550 | 204 Botany Bay Ct | North Charleston, SC 29418-3046 | | | First Class Mail |
| Affiliates | Dorothy Eisenberg Elementary School PTA | Las Vegas Area Council 328 | 7770 W Delhi Ave | Las Vegas, NV 89129-6749 | | | First Class Mail |
| Affiliates | Dorothy Moses PTO | Northern Lights Council 429 | 1312 Columbia Dr | Bismarck, ND 58504-6518 | | | First Class Mail |
| Affiliates | Dorothy Nolan Home School Assoc | Twin Rivers Council 364 | 221 Jones Rd | Saratoga Springs, NY 12866-5714 | | | First Class Mail |
| Affiliates | Dorothy Volunteer Fire Co | Jersey Shore Council 341 | Po Box 227 | Dorothy, NJ 08317-0227 | | | First Class Mail |
| Affiliates | Dorr Lions Club | President Gerald R Ford 781 | 3103 134Th Ave | Hopkins, MI 49328-9723 | | | First Class Mail |
| Affiliates | Dorris Dann Kids Campus | Greater Los Angeles Area 033 | 4316 Peck Rd | El Monte, CA 91732-1906 | | | First Class Mail |
| Affiliates | Dorseyville Alliance Church | Laurel Highlands Council 527 | 3703 Saxonburg Blvd | Pittsburgh, PA 15238-1065 | | | First Class Mail |
| Affiliates | Dossin Elem Sch Parent Teacher Assoc | Great Lakes Fsc 272 | 16650 Glendale St | Detroit, MI 48227-1210 | | | First Class Mail |
| USO - Intl | Dostyk American International School | 37 Vladimirskaya St | Kazakhstan | | | | First Class Mail |
| Affiliates | Dostyk American International School | Transatlantic Council, Bsa 802 | 37 Vladimirskaya St | Kazakhstan | | | First Class Mail |
| Affiliates | Dothan Fire Dept | Alabama-Florida Council 003 | 600 Columbia Hwy | Dothan, AL 36301-1762 | | | First Class Mail |
| Affiliates | Dotsonville Community Center | Middle Tennessee Council 560 | 3189 Dotsonville Rd | Clarksville, TN 37042-6953 | | | First Class Mail |
| Affiliates | Dougherty Vly San Ramon Rotary | Mt Diablo-Silverado Council 023 | Po Box 239 | San Ramon, CA 94583-0239 | | | First Class Mail |
| Affiliates | Douglas - Fire Fighters Assoc | Heart Of New England Council 230 | 64 Main St | Douglas, MA 01516 | | | First Class Mail |
| Affiliates | Douglas - St Denis Catholic Church | Heart Of New England Council 230 | 23 Manchaug St | Douglas, MA 01516-2044 | | | First Class Mail |
| Affiliates | Douglas Ave Presbyterian Church | Mid Iowa Council 177 | 4601 Douglas Ave | Des Moines, IA 50310-2742 | | | First Class Mail |
| Affiliates | Douglas Avenue Utd Methodist Church | Abraham Lincoln Council 144 | 501 S Douglas Ave | Springfield, IL 62704-1701 | | | First Class Mail |
| Affiliates | Douglas Church | Louisiana Purchase Council 213 | 289 Wesley Dr | Ruston, LA 71270-3288 | | | First Class Mail |
| Affiliates | Douglas Commty | United Methodist Church | Po Box 240509 | Douglas, AK 99824-0509 | | | First Class Mail |
| Affiliates | Douglas County Boys & Girls Club | Atlanta Area Council 092 | 8828 Gurley Rd | Douglasville, GA 30134-1608 | | | First Class Mail |
| Correctional Facilities | Douglas County Nebraska | Attn: Amber Michalski, General Manager | 710 S 17th St | Omaha, NE 681023108 | | | First Class Mail |
| Correctional Facilities | Douglas County Nebraska | Attn: Angela Whitcomb, Information Technology Manager | 710 S 17th St | Omaha, NE 681023108 | | | First Class Mail |
| Correctional Facilities | Douglas County Nebraska | Attn: John Mack, Safety and Security Coordinator | 1301 S 41st St | Omaha, NE 681051862 | | | First Class Mail |
| Correctional Facilities | Douglas County Nebraska | Attn: Kevin Samuels, Training Coordinator | 1301 S 41st St | Omaha, NE 681051862 | | | First Class Mail |
| Correctional Facilities | Douglas County Nebraska | Attn: Mary Earley, Systems Analysis Manager | 710 S 17th St | Omaha, NE 681023108 | | | First Class Mail |
| Correctional Facilities | Douglas County Nebraska | Attn: Patrick West, Chief of Security | 710 S 17th St | Omaha, NE 681023108 | | | First Class Mail |
| Correctional Facilities | Douglas County Nebraska | Attn: Roland Hamann, Administrative Services Manager | 710 S 17th St | Omaha, NE 681023108 | | | First Class Mail |
| Affiliates | Douglas County Sheriff | Denver Area Council 061 | 4000 Justice Way | Castle Rock, CO 80109-7802 | | | First Class Mail |
| Affiliates | Douglas County Sheriff | Mid-America Council 326 | 3601 N 156Th St | Omaha, NE 68116-2025 | | | First Class Mail |
| Affiliates | Douglas County Sheriff'S Dept | Atlanta Area Council 092 | 8470 Earl D Lee Blvd | Douglasville, GA 30134-2519 | | | First Class Mail |
| Affiliates | Douglas County Sheriff'S Dept. | Nevada Area Council 329 | Po Box 218 | Minden, NV 89423-0218 | | | First Class Mail |
| Affiliates | Douglas Elementary School PTA | East Texas Area Council 585 | 1508 N Haynie Ave | Tyler, TX 75702-3483 | | | First Class Mail |
| Affiliates | Douglas First Umc-United Methodist Men | South Georgia Council 098 | 901 Chester Ave N | Douglas, GA 31533-3607 | | | First Class Mail |
| Affiliates | Douglas Macarthur Elementary PTA | Crossroads Of America 160 | 454 E Stop 11 Rd | Indianapolis, IN 46227-2560 | | | First Class Mail |
| Affiliates | Douglas Ward - LDS Sierra Vista Stake | Catalina Council 011 | 2800 E 15Th St | Douglas, AZ 85607 | | | First Class Mail |
| Affiliates | Douglass PTO | Dan Beard Council, Bsa 438 | 2627 Park Ave | Cincinnati, OH 45206-1476 | | | First Class Mail |
| Affiliates | Dousman PTO | Potawatomi Area Council 651 | 226 W Ottawa Ave | Dousman, WI 53118-9333 | | | First Class Mail |
| Affiliates | Dousman-Ottawa Lions Club | Potawatomi Area Council 651 | Po Box 303 | Dousman, WI 53118-0303 | | | First Class Mail |
| Affiliates | Dove Academy Of Detroit | Great Lakes Fsc 272 | 20001 Wexford St | Detroit, MI 48234-1807 | | | First Class Mail |
| Affiliates | Dove Science Academy Elem | Last Frontier Council 480 | 4901 N Lincoln Blvd | Oklahoma City, OK 73105-3322 | | | First Class Mail |
| Affiliates | Dover Baptist Church | Central N Carolina Council 416 | 2527 Dover Church Rd | Seagrove, NC 27341-7241 | | | First Class Mail |
| Affiliates | Dover Church | The Spirit Of Adventure 227 | 17 Springdale Ave | Dover, MA 02030-2352 | | | First Class Mail |
| Affiliates | Dover Congregational Church | Lake Erie Council 440 | 2239 Dover Center Rd | Westlake, OH 44145-3156 | | | First Class Mail |
| Affiliates | Dover Kiwanis Club | Middle Tennessee Council 560 | Po Box 298 | Dover, TN 37058-0298 | | | First Class Mail |
| Affiliates | Dover Lions Club | New Birth Of Freedom 544 | 1880 Poplar Rd | Dover, PA 17315-3660 | | | First Class Mail |
| Affiliates | Dover Lions Club | New Birth Of Freedom 544 | 4269 Marlborough Rd | Dover, PA 17315-3423 | | | First Class Mail |
| Affiliates | Dover School District Sau 11 | Daniel Webster Council, Bsa 330 | 81 Locust St # 409 | Dover, NH 03820 | | | First Class Mail |
| Affiliates | Dow Chemical International | Water And Woods Council 782 | 2030 Dow Center | Midland, MI 48674-1500 | | | First Class Mail |
| Affiliates | Downey Fire Dept Administration | Greater Los Angeles Area 033 | 11111 Brookshire Ave | Downey, CA 90241-3817 | | | First Class Mail |
| Affiliates | Downey Los Amigos Kiwanis | Greater Los Angeles Area 033 | Po Box 1052 | Downey, CA 90240-0052 | | | First Class Mail |
| Affiliates | Downey Police Dept | Greater Los Angeles Area 033 | 10911 Brookshire Ave | Downey, CA 90241-3847 | | | First Class Mail |
| Affiliates | Downey Utd Methodist Church | Greater Los Angeles Area 033 | 10801 Downey Ave | Downey, CA 90241-3706 | | | First Class Mail |
| Affiliates | Downey Weaver Post 34 American Legion | Narragansett 546 | Rt 2 S County Tr | Richmond, RI 02813 | | | First Class Mail |
| Affiliates | Downs Utd Methodist Church | W D Boyce 138 | Po Box 49 | Downs, IL 61736-0049 | | | First Class Mail |
| Affiliates | Downsville Christian Church | Mason Dixon Council 221 | 8641 Downsville Pike | Williamsport, MD 21795-4007 | | | First Class Mail |
| Affiliates | Downtown Kiwanis Club Of Peoria | W D Boyce 138 | 2705 W Wendarm Ct | West Peoria, IL 61604-4956 | | | First Class Mail |
| Affiliates | Downtown Lions Club Of Corpus Christi | South Texas Council 577 | Po Box 1524 | Corpus Christi, TX 78403-1524 | | | First Class Mail |
| Affiliates | Downtown Post 64 | Aka David Mckeever Post 64 | 1770 S Park Ave | Buffalo, NY 14220-1412 | | | First Class Mail |
| Affiliates | Doyle Hose Co 2 | Greater Niagara Frontier Council 380 | 100 Willowlawn Pkwy | Buffalo, NY 14206-3422 | | | First Class Mail |
| Affiliates | Doyle Insurance Services | Sioux Council 733 | Po Box 339 | Minneota, MN 56264-0339 | | | First Class Mail |
| Affiliates | Doyle Ryder 21St Century | Water And Woods Council 782 | 1040 N Saginaw St | Flint, MI 48503-1736 | | | First Class Mail |
| Affiliates | Doyle Ryder PTO | Water And Woods Council 782 | 1040 N Saginaw St | Flint, MI 48503-1736 | | | First Class Mail |
| Affiliates | Doylestown Presbyterian Church | Washington Crossing Council 777 | 127 E Court St | Doylestown, PA 18901-4344 | | | First Class Mail |
| Affiliates | Doylestown Utd Methodist Church | Great Trail 433 | 153 Church St | Doylestown, OH 44230-1402 | | | First Class Mail |
| Affiliates | Doylestown Utd Methodist Church | Washington Crossing Council 777 | 320 E Swamp Rd | Doylestown, PA 18901-4734 | | | First Class Mail |
| Affiliates | Dp Curtis Trucking | Utah National Parks 591 | 1314 S Highway 89 | Richfield, UT 84701 | | | First Class Mail |
| Affiliates | Dqud 300 Education Foundation | Greater St Louis Area Council 312 | 845 E Jackson St | Du Quoin, IL 62832-3871 | | | First Class Mail |
| Affiliates | Dr Charles P Defuccio Ps 39 Elem Sch | Northern New Jersey Council, Bsa 333 | 214 Plainfield Ave | Jersey City, NJ 07306-7006 | | | First Class Mail |
| Affiliates | Dr Harvey Goldstone | A Professional Corporation | 9531 Castine Dr | Huntington Beach, CA 92646-8419 | | | First Class Mail |
| Affiliates | Dr John Hole School-Pto | Miami Valley Council, Bsa 444 | 180 W Whipp Rd | Dayton, OH 45459-1856 | | | First Class Mail |
| Affiliates | Dr N H Jones Elementary PTO | North Florida Council 087 | 1900 Sw 5Th St | Ocala, FL 34471-1861 | | | First Class Mail |
| Affiliates | Dr Pepper Bottling Co | Middle Tennessee Council 560 | Po Box 819 | Mc Minnville, TN 37111-0819 | | | First Class Mail |
| Affiliates | Dr Phillips Elementary PTA | Central Florida Council 083 | 6909 Dr Phillips Blvd | Orlando, FL 32819-4678 | | | First Class Mail |
| Affiliates | Dr. Charles P Defuccio No. 39 | Northern New Jersey Council, Bsa 333 | 214 Plainfield Ave | Jersey City, NJ 07306-7006 | | | First Class Mail |
| Affiliates | Dr. Ethel Allen Elementary School | Cradle Of Liberty Council 525 | 3200 W Lehigh Ave | Philadelphia, PA 19132-1834 | | | First Class Mail |
| Affiliates | Dr. Martin Luther King Charter School | Southeast Louisiana Council 214 | 1617 Caffin Ave | New Orleans, LA 70117-2909 | | | First Class Mail |
| Affiliates | Dr. Rosenak'S Optical Options | Pony Express Council 311 | 2229 N Belt Hwy Ste A | Saint Joseph, MO 64506-2481 | | | First Class Mail |
| Affiliates | Dragon Hill Lodge | Far E Council 803 | 7 Yongsandong 4(Sa)-Ga | Yongsan-Gu | Korea, Republic Of | | First Class Mail |
| USO - Intl | Dragon Hill Lodge | 7 Yongsandong 4(sa)-GA | Yongsan-Gu | South Korea | | | First Class Mail |
| Affiliates | Drake Ave Christian Church | Mid Iowa Council 177 | 303 Drake Ave | Centerville, IA 52544-2243 | | | First Class Mail |
| Affiliates | Dramco Tool & Die | Overland Trails 322 | 502 Claude Rd | Grand Island, NE 68803-4932 | | | First Class Mail |
| Affiliates | Dranesville Elementary PTA | National Capital Area Council 082 | 1515 Powells Tavern Pl | Herndon, VA 20170-2832 | | | First Class Mail |
| Affiliates | Dranesville Utd Methodist Church | National Capital Area Council 082 | 1089 Liberty Meeting Ct | Herndon, VA 20170-2369 | | | First Class Mail |
| Affiliates | Drayton Ave Presbyterian Church | Great Lakes Fsc 272 | 2441 Pinecrest Dr | Ferndale, MI 48220-2714 | | | First Class Mail |
| Affiliates | Dreaam Franklin | Prairielands 117 | 910 Pomona Dr | Champaign, IL 61822-2375 | | | First Class Mail |
| Affiliates | Dream City Church | Grand Canyon Council 010 | 21000 N 75Th Ave | Glendale, AZ 85308-9622 | | | First Class Mail |
| Affiliates | Dresden Elementary School | Atlanta Area Council 092 | 2449 Dresden Dr | Chamblee, GA 30341-5218 | | | First Class Mail |
| Affiliates | Dresden First Utd Methodist Church | West Tennessee Area Council 559 | 105 S Church St | Dresden, TN 38225-4125 | | | First Class Mail |
| Affiliates | Dresden Utd Methodist Church | Muskingum Valley Council, Bsa 467 | Po Box 111 | Dresden, OH 43821-0111 | | | First Class Mail |
| Affiliates | Dressel Elementary PTO | Greater St Louis Area Council 312 | 10255 Musick Rd | Saint Louis, MO 63123-5064 | | | First Class Mail |
| Affiliates | Drew Charter School PTA | Atlanta Area Council 092 | 301 E Lake Blvd Se | Atlanta, GA 30317-3152 | | | First Class Mail |
| Affiliates | Drew Utd Methodist Church | Westchester Putnam 388 | Po Box 900 | Carmel, NY 10512-0900 | | | First Class Mail |
| Affiliates | Drexel Hill Utd Methodist Church | Cradle Of Liberty Council 525 | 600 Burmont Rd | Drexel Hill, PA 19026-3821 | | | First Class Mail |
| Affiliates | Driggs Elementary School | Connecticut Rivers Council, Bsa 066 | 77 Woodlawn Ter | Waterbury, CT 06710-1721 | | | First Class Mail |
| Affiliates | Dripping Springs Presbyterian | Capitol Area Council 564 | 26650 Ranch Road 12 | Dripping Springs, TX 78620-4969 | | | First Class Mail |
| Affiliates | Dripping Springs Utd Methodist Church | Capitol Area Council 564 | 28900 Ranch Rd 12 | Dripping Springs, TX 78620 | | | First Class Mail |
| Affiliates | Driver Ruritan Club | Colonial Virginia Council 595 | Berea | Suffolk, VA 23435 | | | First Class Mail |
| Affiliates | Drug Enforcement Admininstation | Greater New York Councils, Bsa 640 | 49 10Th Ave | New York, NY 10014 | | | First Class Mail |
| Affiliates | Drug Enforcement Administration | Greater New York Councils, Bsa 640 | 99 10Th Ave | New York, NY 10011-4713 | | | First Class Mail |
| Affiliates | Drummond Fire Dept | Voyageurs Area 286 | Po Box 194 | Drummond, WI 54832-0194 | | | First Class Mail |
| Affiliates | Drummond Montessori | Pathway To Adventure 456 | 1845 W Cortland St | Chicago, IL 60622-1036 | | | First Class Mail |
| Affiliates | Dry Creek Elementary Ptco | Denver Area Council 061 | 7686 E Hinsdale Ave | Centennial, CO 80112-1714 | | | First Class Mail |
| Affiliates | Dry Creek Ward Antelope Stake | Golden Empire Council 047 | 3621 Elverta Rd | Antelope, CA 95843 | | | First Class Mail |
| Affiliates | Dryair | Ore-Ida Council 106 - Bsa 106 | 1658 N Watson Pl | Eagle, ID 83616-7016 | | | First Class Mail |
| Affiliates | Dryden Four Inc | Chippewa Valley Council 637 | Po Box 264 | Shell Lake, WI 54871-0264 | | | First Class Mail |
| Affiliates | Dryden Utd Methodist Church | Water And Woods Council 782 | 5400 Main St | Dryden, MI 48428-9383 | | | First Class Mail |
| Affiliates | Dryden Vfw Post 8158 | Baden-Powell Council 368 | 2272 Dryden Rd | Dryden, NY 13053-9712 | | | First Class Mail |
| Affiliates | Dryden Volunteer Fire Auxiliaries | Water And Woods Council 782 | 5393 Main St | Dryden, MI 48428-9784 | | | First Class Mail |
| Affiliates | Dryden Volunteer Fire Dept | Sequoyah Council 713 | Po Box 206 | Dryden, VA 24243-0206 | | | First Class Mail |
| Affiliates | Dryland Utd Church Of Christ | Minsi Trails Council 502 | 4415 Newburg Rd | Nazareth, PA 18064-9672 | | | First Class Mail |
| Affiliates | Du Bridge Project - Columbine | Denver Area Council 061 | 2390 W Cedar Ave | Denver, CO 80223-1757 | | | First Class Mail |
| Affiliates | Du Bridge Project - Lincoln Park | Denver Area Council 061 | 1265 Mariposa St | Denver, CO 80204-3586 | | | First Class Mail |
| Affiliates | Dublin Baptist Church | Simon Kenton Council 441 | 7195 Coffman Rd | Dublin, OH 43017-1033 | | | First Class Mail |
| Affiliates | Dublin Commty | Church United Church Of Christ | 81 W Bridge St | Dublin, OH 43017-1167 | | | First Class Mail |
| Affiliates | Dublin Community Church | Simon Kenton Council 441 | 81 W Bridge St | Dublin, OH 43017-1167 | | | First Class Mail |
| Affiliates | Dublin Elementary Pfc | San Francisco Bay Area Council 028 | 7997 Vomac Rd | Dublin, CA 94568-1409 | | | First Class Mail |
| Affiliates | Dublin First Utd Methodist Church | Central Georgia Council 096 | 305 W Gaines St | Dublin, GA 31021-6111 | | | First Class Mail |
| Affiliates | Dublin Rotary Club | Texas Trails Council 561 | 719 Hurt St | Dublin, TX 76446-1321 | | | First Class Mail |
| Affiliates | Dublin Utd Methodist Church | Blue Ridge Mtns Council 599 | Po Box 577 | Dublin, VA 24084-0577 | | | First Class Mail |
| Affiliates | Dublin Volunteer Fire Dept | Cape Fear Council 425 | 324 3Rd St | Dublin, NC 28332 | | | First Class Mail |
| Affiliates | Dubois Lions Club | Greater Wyoming Council 638 | Po Box 777 | Dubois, WY 82513-0777 | | | First Class Mail |
| Affiliates | Dubuque County Conservation Board | Northeast Iowa Council 178 | 13606 Swiss Valley Rd | Peosta, IA 52068-9407 | | | First Class Mail |
| Affiliates | Dubuque Fighting Saints | Northeast Iowa Council 178 | 1800 Admiral Sheehy Dr | Dubuque, IA 52001-2379 | | | First Class Mail |
| Affiliates | Dubuque Police Dept | Northeast Iowa Council 178 | Po Box 875 | Dubuque, IA 52004-0875 | | | First Class Mail |
| Affiliates | Duck Creek Historical Society | Del Mar Va 081 | Po Box 335 | Smyrna, DE 19977-0335 | | | First Class Mail |
| Affiliates | Dudley - St Anthony Of Padua R.C. Parish | Heart Of New England Council 230 | 22 Dudley Hill Rd | Dudley, MA 01571-5922 | | | First Class Mail |
| Affiliates | Due West Ar Presbyterian Church | Blue Ridge Council 551 | Plaxco Scout Hut | Hayes St | Due W, SC 29639 | | First Class Mail |
| Affiliates | Due West Ar Presbyterian Church | Blue Ridge Council 551 | Po Box 397 | Due West, SC 29639-0397 | | | First Class Mail |
| Affiliates | Due West Utd Methodist Church | Atlanta Area Council 092 | 3956 Due West Rd Nw | Marietta, GA 30064-1020 | | | First Class Mail |
| Affiliates | Dueber Elementary School | Buckeye Council 436 | 815 Dueber Ave Sw | Canton, OH 44706-1214 | | | First Class Mail |
| Affiliates | Dueber Utd Methodist Church | Buckeye Council 436 | 645 Dueber Ave Sw | Canton, OH 44706-1210 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | Duff Street Utd Methodist Church | Mountaineer Area 615 | 400 Duff Ave | Clarksburg, WV 26301-3502 | | First Class Mail |
| Affiliates | Dufur Christian Church | Cascade Pacific Council 492 | Po Box 425 | Dufur, OR 97021-0425 | | First Class Mail |
| Affiliates | Duggan School PTO | Connecticut Rivers Council, Bsa 066 | 38 W Porter St | Waterbury, CT 06708-3814 | | First Class Mail |
| Affiliates | Dulles Community Church | National Capital Area Council 082 | 4200 Lafayette Center Dr Ste T | Chantilly, VA 20151-1241 | | First Class Mail |
| Affiliates | Dulles International Airport Rotary Club | National Capital Area Council 082 | 22214 Rock Hill Rd | Herndon, VA 20147 | | First Class Mail |
| Affiliates | Dulles Rotary | National Capital Area Council 082 | Po Box 554 | Herndon, VA 20172-0554 | | First Class Mail |
| Affiliates | Dulles Rotary Club | National Capital Area Council 082 | Po Box 554 | Herndon, VA 20172-0554 | | First Class Mail |
| Affiliates | Duluth First Utd Methodist Church | Atlanta Area Council 092 | Po Box 699 | Duluth, GA 30096-0699 | | First Class Mail |
| Affiliates | Duluth Utd Methodist | Atlanta Area Council 092 | 3208 Duluth Hwy 120 # 120 | Duluth, GA 30096-3653 | | First Class Mail |
| Affiliates | Duluth Utd Methodist Church | Atlanta Area Council 092 | 3208 Duluth Hwy 120 # 120 | Duluth, GA 30096-3653 | | First Class Mail |
| Affiliates | Dumas Fire Dept | Golden Spread Council 562 | 106 N Bliss Ave | Dumas, TX 79029-2705 | | First Class Mail |
| Affiliates | Dumas First Presbyterian Church | Golden Spread Council 562 | Po Box 1118 | Dumas, TX 79029-1118 | | First Class Mail |
| Affiliates | Dunbar Elementary | Greater St Louis Area Council 312 | 1900 Tudor Ave | East Saint Louis, IL 62207-2150 | | First Class Mail |
| Affiliates | Dunbar Elementary PTO | Greater St Louis Area Council 312 | 1415 N Garrison Ave | Saint Louis, MO 63106-1506 | | First Class Mail |
| Affiliates | Dunbar High School | Southwest Florida Council 088 | 3800 Edison Ave | Fort Myers, FL 33916-4708 | | First Class Mail |
| Affiliates | Duncan Chapel Fire District | Blue Ridge Council 551 | 5211 Old Buncombe Rd | Greenville, SC 29617-6205 | | First Class Mail |
| Affiliates | Duncan Creek Volunteer Fire Dept | Blue Ridge Council 551 | 5211 Old Buncombe Rd | Greenville, SC 29617-6205 | | First Class Mail |
| Affiliates | Duncan Falls Elementary P T O | Muskingum Valley Council, Bsa 467 | 397 Oak St | Duncan Falls, OH 43734-9704 | | First Class Mail |
| Affiliates | Duncan Falls Presbyterian Church | Muskingum Valley Council, Bsa 467 | 376 Main St | Duncan Falls, OH 43734-9763 | | First Class Mail |
| Affiliates | Duncan Memorial Methodist Church | Shenandoah Area Council 598 | 210 E Main St | Berryville, VA 22611-1304 | | First Class Mail |
| Affiliates | Duncan Memorial Utd Methodist | Heart Of Virginia Council 602 | 201 Henry St | Ashland, VA 23005-1607 | | First Class Mail |
| Affiliates | Duncan Memorial Utd Methodist Church | Coastal Carolina Council 550 | 901 Highmarket St | Georgetown, SC 29440-3527 | | First Class Mail |
| Affiliates | Duncan Memorial Utd Methodist Church | Shenandoah Area Council 598 | 210 E Main St | Berryville, VA 22611-1304 | | First Class Mail |
| Affiliates | Duncanville Church Of Christ | Circle Ten Council 571 | Po Box 382000 | Duncanville, TX 75138-2000 | | First Class Mail |
| Affiliates | Dundee Area Council Of Churches | Seneca Waterways 397 | 67 Main St | Dundee, NY 14837-1052 | | First Class Mail |
| Affiliates | Dundee Elementary School PTA | Mid-America Council 326 | 310 N 51st St | Omaha, NE 68132-2846 | | First Class Mail |
| Affiliates | Dundee Elementary School PTA | Mid-America Council 326 | 310 N 51st St | Omaha, NE 68132-2846 | | First Class Mail |
| Affiliates | Dundee Presbyterian Church | Mid-America Council 326 | 5312 Underwood Ave | Omaha, NE 68132-2148 | | First Class Mail |
| Affiliates | Dundee Sportsmens Club | Southern Shores Fsc 783 | 2300 Plank Rd | Dundee, MI 48131-9743 | | First Class Mail |
| Affiliates | Dundee Township Lions Club | Three Fires Council 127 | Po Box 273 | Dundee, IL 60118-0273 | | First Class Mail |
| Affiliates | Dunellen Sponsors Club Inc | Patriots Path Council 358 | Po Box 51 | Dunellen, NJ 08812 | | First Class Mail |
| Affiliates | Dunkirk Albany Lions Club | Crossroads Of America 160 | 335 Lincoln Ave | Dunkirk, IN 47336-1162 | | First Class Mail |
| Affiliates | Dunkirk Professional Firefighters Assoc | Local 1616 | Allegheny Highlands Council 382 | | | First Class Mail |
| Affiliates | Dunlap Utd Methodist Church | Cherokee Area Council 556 | 5958 Main St | Dunlap, TN 37327-3725 | | First Class Mail |
| Affiliates | Dunlap Utd Methodist Church | Lasalle Council 165 | 23674 Us Highway 33 | Elkhart, IN 46517-3608 | | First Class Mail |
| Affiliates | Dunneth Elementary PTA | Atlanta Area Council 092 | 120 Sams Dr Sw | Marietta, GA 30008-3878 | | First Class Mail |
| Affiliates | Dunte American Legion Post 573 | Laurel Highlands Council 527 | Po Box 266 | Dunte, PA 15930-0266 | | First Class Mail |
| Affiliates | Dunmore Presbyterian Church | Northeastern Pennsylvania Council 501 | 137 Chestnut St | Dunmore, PA 18512-2367 | | First Class Mail |
| Affiliates | Dunn County Humane Society | Chippewa Valley Council 637 | 302 Brickyard Rd | Menomonie, WI 54751-1767 | | First Class Mail |
| Affiliates | Dunn Loring Volunteer Fire Dept | National Capital Area Council 082 | 2148 Gallows Rd | Dunn Loring, VA 22027 | | First Class Mail |
| Affiliates | Dunns Corner Community Church | Narragansett 546 | 221 Post Rd | Westerly, RI 02891-2623 | | First Class Mail |
| Affiliates | Dunsmuir Fire Dept | Crater Lake Council 491 | 5902 Dunsmuir Ave | Dunsmuir, CA 96025-2322 | | First Class Mail |
| Affiliates | Dunstable Congregational Church | The Spirit Of Adventure 227 | Po Box 190 | Dunstable, MA 01827-0190 | | First Class Mail |
| Affiliates | Dunwoody Baptist Church | Atlanta Area Council 092 | 1445 Mount Vernon Rd | Dunwoody, GA 30338-4716 | | First Class Mail |
| Affiliates | Dunwoody Utd Methodist Church | Atlanta Area Council 092 | 1548 Mount Vernon Rd | Dunwoody, GA 30338-4119 | | First Class Mail |
| Affiliates | D-Up Basketball Fundamentals | And Skills Training Inc | 613 E Washington Dr | High Point, NC 27260-5165 | | First Class Mail |
| Affiliates | Dupage A M E Church | Three Fires Council 127 | 4300 Yackley Ave | Lisle, IL 60532-1163 | | First Class Mail |
| Affiliates | Dupage County Sheriff's Office | Three Fires Council 127 | 501 N County Farm Rd | Wheaton, IL 60187-3942 | | First Class Mail |
| Affiliates | Dupage Memorial Veterans Of Foreign Wars | Three Fires Council 127 | 06731 Papworth St | Wheaton, IL 60187 | | First Class Mail |
| Affiliates | Duplin County Sheriffs Office | Tuscarora Council 424 | Po Box 908 | Kenansville, NC 28349-0908 | | First Class Mail |
| Affiliates | Duplin Rotary Club | C/O C Johnson Sheffield | Po Box 895 | Warsaw, NC 28398-0895 | | First Class Mail |
| Affiliates | Duplin Rotary Club | C/O C Johnson Sheffield, Cpa, Pc | Po Box 895 | Warsaw, NC 28398-0895 | | First Class Mail |
| Affiliates | Durand Lions Club | Blackhawk Area 660 | 14941 Ruby St | Durand, IL 61024-9752 | | First Class Mail |
| Affiliates | Durand Lions Club | Blackhawk Area 660 | American Legion Hall | Durand, IL 61024 | | First Class Mail |
| Affiliates | Durand Lions Club | Chippewa Valley Council 637 | General Delivery | Durand, WI 54736 | | First Class Mail |
| Affiliates | Durand-Pepin Masonic Lodge 148 | Chippewa Valley Council 637 | Po Box 82 | Durand, WI 54736-0082 | | First Class Mail |
| Affiliates | Durant Court-Mott Parent Advy Council | Water And Woods Council 782 | 1518 University Ave | Flint, MI 48504-6208 | | First Class Mail |
| Affiliates | Durbin Creek Elementary P T O | North Florida Council 087 | 4100 Race Track Rd | Saint Johns, FL 32259-2083 | | First Class Mail |
| Affiliates | Durbin Elementary School PTO | Crossroads Of America 160 | 18000 Durbin Rd | Noblesville, IN 46060-8883 | | First Class Mail |
| Affiliates | Durham Bulls Fsc 50 Tr | Occoneechee 421 | 109 Corporation Pkwy | Durham, NC 27703 | | First Class Mail |
| Affiliates | Durham Exchange Club | Golden Empire Council 047 | Po Box 400 | Durham, CA 95938-0400 | | First Class Mail |
| Affiliates | Durham Lions Club | Occoneechee 421 | 1850 Hillandale Rd | Durham, NC 27705-2670 | | First Class Mail |
| Affiliates | Durham Neckelmann PTA | Washington Crossing Council 777 | 41 Thomas Free Dr | Kintnersville, PA 18930-9617 | | First Class Mail |
| Affiliates | Durham Patrol And Rifle Club Education | Old N State Council 070 | 3973 S Jim Minor Rd | Haw River, NC 27258-8728 | | First Class Mail |
| Affiliates | Durham Police Dept | Occoneechee 421 | 101 City Hall Plz | Durham, NC 27701-3329 | | First Class Mail |
| Affiliates | Durham Sail & Power Squadron | Occoneechee 421 | 3101 Doubleday Pl | Durham, NC 27705-5412 | | First Class Mail |
| Affiliates | Durham School Of Engineering | Mid-America Council 326 | 1110 S 67th St | Omaha, NE 68182-1100 | | First Class Mail |
| Affiliates | Durham School Parents Club | Cascade Pacific Council 492 | 7980 Se Durham Rd | Portland, OR 97224-7313 | | First Class Mail |
| Affiliates | Durham Volunteer Fire Co | Attn: Jon Kinzel | Po Box 154 | Durham, CT 06422-0154 | | First Class Mail |
| Affiliates | Dursna Lions Club No 6061 | Northeastern Pennsylvania Council 501 | Po Box 2085 | Durhana, PA 18642-0085 | | First Class Mail |
| Affiliates | Dushore Fire Co | Five Rivers Council, Inc 375 | 212 Julia St | Dushore, PA 18614 | | First Class Mail |
| Affiliates | Dushore Lions Club | Five Rivers Council, Inc 375 | Po Box 1 | Dushore, PA 18614-0001 | | First Class Mail |
| Affiliates | Dussin Eagles Inc | Hawk Mountain Council 528 | 8660 Hercogerville Rd | Macungie, PA 18062-2960 | | First Class Mail |
| Affiliates | Dutch Neck Presbyterian Church | Washington Crossing Council 777 | 154 S Mill Rd | Princeton Junction, NJ 08550-2006 | | First Class Mail |
| Affiliates | Dutch Reformed Church | Washington Crossing Council 777 | 23 Church St | High Bridge, NJ 08829-1507 | | First Class Mail |
| Affiliates | Dutch Reformed Church Of The Tarrytowns | Westchester-Putnam 388 | 42 N Broadway | Tarrytown, NY 10591-3206 | | First Class Mail |
| Affiliates | Dutcher Lodge 193 F&Am | President Gerard R Ford 781 | 635 Main St | Fennville, MI 49408 | | First Class Mail |
| Affiliates | Dutchess County Deputy Sheriff, Pba | Hudson Valley Council 374 | 108 Parker Ave | Poughkeepsie, NY 12601-1951 | | First Class Mail |
| Correctional Facilities | Dutchess, County of (Inc) | Attn: Brian Jones, Outreach Coordinator | 150 N Hamilton St | Poughkeepsie, NY 12601,3011 | | First Class Mail |
| Correctional Facilities | Dutchess, County of (Inc) | Attn: Carl Sanders, Equipment Mechanic Supervisor | 150 N Hamilton St | Poughkeepsie, NY 12601,3011 | | First Class Mail |
| Correctional Facilities | Dutchess, County of (Inc) | Attn: Catherine Durland, Assistant To The Chairman | 150 N Hamilton St | Poughkeepsie, NY 12601,3011 | | First Class Mail |
| Correctional Facilities | Dutchess, County of (Inc) | Attn: Colleen Pillus, Communications Director | 150 N Hamilton St | Poughkeepsie, NY 12601,3011 | | First Class Mail |
| Correctional Facilities | Dutchess, County of (Inc) | Attn: Daniel Lamonica, Prin | 150 N Hamilton St | Poughkeepsie, NY 12601,3011 | | First Class Mail |
| Correctional Facilities | Dutchess, County of (Inc) | Attn: Frank McMahon, Infrastructure Manager | 150 N Hamilton St | Poughkeepsie, NY 12601,3011 | | First Class Mail |
| Correctional Facilities | Dutchess, County of (Inc) | Attn: George Salem, Director, Risk Management | 150 N Hamilton St | Poughkeepsie, NY 12601,3011 | | First Class Mail |
| Correctional Facilities | Dutchess, County of (Inc) | Attn: Jacob Morrison, Applications Manager | 150 N Hamilton St | Poughkeepsie, NY 12601,3011 | | First Class Mail |
| Correctional Facilities | Dutchess, County of (Inc) | Attn: Jamie Fiorecomo, Coordinator | 150 N Hamilton St | Poughkeepsie, NY 12601,3011 | | First Class Mail |
| Correctional Facilities | Dutchess, County of (Inc) | Attn: Jean-marie Nesbitt, Coordinator | 150 N Hamilton St | Poughkeepsie, NY 12601,3011 | | First Class Mail |
| Correctional Facilities | Dutchess, County of (Inc) | Attn: Jeff Durand, Operations Supervisor | 150 N Hamilton St | Poughkeepsie, NY 12601,3011 | | First Class Mail |
| Correctional Facilities | Dutchess, County of (Inc) | Attn: Kathy Mcquade, Director | 150 N Hamilton St | Poughkeepsie, NY 12601,3011 | | First Class Mail |
| Correctional Facilities | Dutchess, County of (Inc) | Attn: Kristen Pisani, Principal Program Assistant | 150 N Hamilton St | Poughkeepsie, NY 12601,3011 | | First Class Mail |
| Correctional Facilities | Dutchess, County of (Inc) | Attn: Linda Mihura, Emc Coordinator | 150 N Hamilton St | Poughkeepsie, NY 12601,3011 | | First Class Mail |
| Correctional Facilities | Dutchess, County of (Inc) | Attn: Linda Monkman, Coordinator | 150 N Hamilton St | Poughkeepsie, NY 12601,3011 | | First Class Mail |
| Correctional Facilities | Dutchess, County of (Inc) | Attn: Marco Gonzalez, MPA CEM Medical Technician Public Health Emergency Preparedness Coordinator | 150 N Hamilton St | Poughkeepsie, NY 12601,3011 | | First Class Mail |
| Correctional Facilities | Dutchess, County of (Inc) | Attn: Mary Aldrich, Director Budget And Finance | 150 N Hamilton St | Poughkeepsie, NY 12601,3011 | | First Class Mail |
| Correctional Facilities | Dutchess, County of (Inc) | Attn: Patricia Munk, MRC Coordinator | 150 N Hamilton St | Poughkeepsie, NY 12601,3011 | | First Class Mail |
| Correctional Facilities | Dutchess, County of (Inc) | Attn: Ray Lugo, Coordinator | 150 N Hamilton St | Poughkeepsie, NY 12601,3011 | | First Class Mail |
| Correctional Facilities | Dutchess, County of (Inc) | Attn: Richard Betnseau, Maintenance Supervisor | 150 N Hamilton St | Poughkeepsie, NY 12601,3011 | | First Class Mail |
| Correctional Facilities | Dutchess, County of (Inc) | Attn: Richard Rexhouse, Maintenance Supervisor | 150 N Hamilton St | Poughkeepsie, NY 12601,3011 | | First Class Mail |
| Correctional Facilities | Dutchess, County of (Inc) | Attn: Todd Tancredi, Director | 150 N Hamilton St | Poughkeepsie, NY 12601,3011 | | First Class Mail |
| Correctional Facilities | Dutchess, County of (Inc) | Attn: William Beale, Assistant Emergency Response Coordinator | 150 N Hamilton St | Poughkeepsie, NY 12601,3011 | | First Class Mail |
| Affiliates | Dutton Utd Methodist Church | Montana Council 315 | Po Box 96 | Dutton, MT 59433-0096 | | First Class Mail |
| Affiliates | Duval City Emergency Svc Dist 1 | South Texas Council 577 | 1326 S Norton | Freer, TX 78357 | | First Class Mail |
| Affiliates | Duxberry Park Art Impact Elementary | Simon Kenton Council 441 | 1779 E Maynard Ave | Columbus, OH 43219-1380 | | First Class Mail |
| Affiliates | Duxbury Post 223 American Legion | Mayflower Council 251 | 254 West St | Duxbury, MA 02332-3644 | | First Class Mail |
| Affiliates | Dwight Cowan American Legion Post 370 | Heart Of Virginia Council 607 | 7500 E Parham Rd | Richmond, VA 23294 | | First Class Mail |
| Affiliates | Dyer Utd Methodist Church | Pathway To Adventure 456 | 3316 Church St | Dyer, IN 46311-1728 | | First Class Mail |
| Affiliates | Dykk E Bray Vfw Post 716 | Crossroads Of America 160 | 125 N Hart St | Princeton, IN 47670-1722 | | First Class Mail |
| Affiliates | Dynamic Possibilities Day Hab Center | Sam Houston Area Council 576 | 17440 Fm 529 Rd Ste 106 | Houston, TX 77095-1168 | | First Class Mail |
| Affiliates | Dysart Rotary | Longhorn Council 662 | Po Box 579 | Dysart, IA 52224-0579 | | First Class Mail |
| Affiliates | E A S T PTO | Greater Yosemite Council 059 | Po Box 9104 | Stockton, CA 95208-1104 | | First Class Mail |
| Affiliates | Eaa Chapter 237 | Greater Yosemite Council 059 | 8891 Airport Rd Ste | Blaine, MN 55449-4206 | | First Class Mail |
| Affiliates | Eaa Chapter 32 | Greater St Louis Area Council 312 | 6405 Grafton Ferry Rd | Portage Des Sioux, MO 63373-1616 | | First Class Mail |
| Affiliates | Eaa Chapter 36 | Central Florida Council 083 | 1545 W Beresford Rd | Deland, FL 32720-2636 | | First Class Mail |
| Affiliates | Eaa Chapter 838 Of Racine, Inc | Three Harbors Council 636 | 3333 N Green Bay Rd | Racine, WI 53404-1147 | | First Class Mail |
| Affiliates | Eaa Chapter 977 | North Florida Council 087 | 288 Sw Challenger Ln | Lake City, FL 32025-1667 | | First Class Mail |
| Affiliates | Eac Network | Suffolk County Council 404 | 60 Plant Ave | Hauppauge, NY 11788-3810 | | First Class Mail |
| Affiliates | Eafs Irc PTO | Pathway To Adventure 456 | 8000 Jackson Ave | Munster, IN 46321-1125 | | First Class Mail |
| Affiliates | Eagan Fire Dept | Northern Star Council 250 | 1001 Station Trl | Eagan, MN 55123-1358 | | First Class Mail |
| Affiliates | Eagan Fire Fighters Relief Assoc | Northern Star Council 250 | 1001 Station Trl | Eagan, MN 55123-1358 | | First Class Mail |
| Affiliates | Eagan Lions Club | Northern Star Council 250 | 1001 Station Trl | Eagan, MN 55123-1358 | | First Class Mail |
| Affiliates | Eagan Police Dept | Northern Star Council 250 | 3830 Pilot Knob Rd | Eagan, MN 55122-1810 | | First Class Mail |
| Affiliates | Eagan Rotary Club | Northern Star Council 250 | 1524 Promenade Ave | Eagan, MN 55121-2359 | | First Class Mail |
| Affiliates | Eagle | National Capital Area Council 082 | 3150 Lima Pl | Dulles, VA 20189-3210 | | First Class Mail |
| Affiliates | Eagle Bound Boys Inc | Three Rivers Council 578 | 11680 Timberwood Rd | Conroe, TX 77303 | | First Class Mail |
| Affiliates | Eagle Business Assoc | Ore-Ida Council 106 | Po Box 272 | Eagle, ID 83616-0272 | | First Class Mail |
| Affiliates | Eagle Cabinets | Westark Area Council 016 | Po Box 187 | Clarksville, AR 72830-0187 | | First Class Mail |
| Affiliates | Eagle Camp | Winnebago Council, Bsa 173 | Po Box 505 | Mason City, IA 50402-0505 | | First Class Mail |
| Affiliates | Eagle Crest Charter Academy | Winnebago Council, Bsa 173 | 3726 Morganthau Rd | Grove City, OH 43123-9722 | | First Class Mail |
| Affiliates | Eagle Crest Girls Prep 2 | Greater St Louis Area Council 312 | 3716 Morganthau Rd | Saint Louis, MO 63116-3615 | | First Class Mail |
| Affiliates | Eagle Creek Community Church | Crossroads Of America 160 | 1700 Morganthau Rd | Indianapolis, IN 46260-4000 | | First Class Mail |
| Affiliates | Eagle Creek Evangelical Lutheran Church | Winnebago Council, Bsa 173 | 2801 Eagle Creek Blvd | Willmar, MN 56201 | | First Class Mail |
| Affiliates | Eagle Grove Lions Club | Winnebago Council, Bsa 173 | 715 W 5th St | Eagle Grove, IA 50533-1611 | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Eagle Lions Club | Denver Area Council 061 | Po Box 4020 | | First Class Mail |
| | | | Eagle, CO 81631-4020 | | |
| Affiliates | Eagle Lodge 1403 | Miami Valley Council, Bsa 444 | 433 E Court St | | First Class Mail |
| | | | Sidney, OH 45365-3043 | | |
| Affiliates | Eagle Mountain Baptist Church | Longhorn Council 662 | 8780 Eagle Mountain Cir | | First Class Mail |
| | | | Fort Worth, TX 76135-9496 | | |
| Affiliates | Eagle Point Bay Assoc | Greater St Louis Area Council 312 | 275 Foxrun Rd | | First Class Mail |
| | | | Grenville, IL 62939-3262 | | |
| Affiliates | Eagle Point Lions | Crater Lake Council 491 | 3980 E Antelope Rd | | First Class Mail |
| | | | Eagle Point, OR 97524-7877 | | |
| Affiliates | Eagle Point Lions Club | Crater Lake Council 491 | Po Box 1226 | | First Class Mail |
| | | | Eagle Point, OR 97524-1348 | | |
| Affiliates | Eagle Point Parent Group | Northern Star Council 250 | 7850 15Th St N | | First Class Mail |
| | | | Oakdale, MN 55128-5603 | | |
| Affiliates | Eagle Pointe Church | Atlanta Area Council 092 | 5100 Old Stilesboro Rd Nw | | First Class Mail |
| | | | Acworth, GA 30101-5737 | | |
| Affiliates | Eagle Rock Community Assoc | Ozark Trails Council 306 | Po Box 72 | | First Class Mail |
| | | | Eagle Rock, MO 65641-0072 | | |
| Affiliates | Eagle Rock Evangelical Covenant Church | Verdugo Hills Council 058 | 1649 Yosemite Dr | | First Class Mail |
| | | | Los Angeles, CA 90041-2818 | | |
| Affiliates | Eagle Ltd Methodist Church | Cornhusker Council 324 | 704 S 4Th St | | First Class Mail |
| | | | Eagle, NE 68347-5084 | | |
| Affiliates | Eagle Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | 651 N Eagle Rd | | First Class Mail |
| | | | Eagle, ID 83616-5007 | | |
| Affiliates | Eagle Valley Fire Co | Hudson Valley Council 374 | 14 Scott Mine Rd | | First Class Mail |
| | | | Tuxedo Park, NY 10987-4756 | | |
| Affiliates | Eagle Valley Fire Co | Hudson Valley Council 374 | 673 Eagle Valley Rd | | First Class Mail |
| | | | Tuxedo Park, NY 10987-4758 | | |
| Affiliates | Eagle Wings Academy | Simon Kenton Council 441 | 9100 Jacksontown Rd Se | | First Class Mail |
| | | | Jacksontown, OH 43030 | | |
| Affiliates | Eagles | Mid-America Council 326 | 209 S 23Rd St | | First Class Mail |
| | | | Plattsmouth, NE 68048-2903 | | |
| Affiliates | Eagles 2256, Albert Lea | Twin Valley Council Bsa 283 | 205 W William St | | First Class Mail |
| | | | Albert Lea, MN 56007-2561 | | |
| Affiliates | Eagles Aerie 1338 | Chief Seattle Council 609 | 4001 Jackson Ave Se | | First Class Mail |
| | | | Port Orchard, WA 98366-1429 | | |
| Affiliates | Eagles Aerie 622 | Central Minnesota 296 | 730 41St Ave N | | First Class Mail |
| | | | Saint Cloud, MN 56303-2030 | | |
| Affiliates | Eagles Club Aerie 2748 | Northern Lights Council 429 | 114 Dakota Ave | | First Class Mail |
| | | | Wahpeton, ND 58075-4511 | | |
| Affiliates | Eagles Nest Elementary School PTA | Central Florida Council 083 | 1053 Metrowest Blvd | | First Class Mail |
| | | | Orlando, FL 32811-2703 | | |
| Affiliates | Eagles Nest Society | Golden Empire Council 047 | 5601 Natomas Blvd Apt 7102 | | First Class Mail |
| | | | Sacramento, CA 95835-2262 | | |
| Affiliates | Eagle'S View Church | Longhorn Council 662 | 200 Blue Bonnett St | | First Class Mail |
| | | | Saginaw, TX 76179-1511 | | |
| Affiliates | Eaglewood Volunteer Fire Co | Jersey Shore Council 341 | 219 Railroad Ave | | First Class Mail |
| | | | West Creek, NJ 08092-3324 | | |
| Affiliates | Eagleton Elementary School | Great Smoky Mountain Council 557 | 708 Sam Houston School Rd | | First Class Mail |
| | | | Maryville, TN 37804-5631 | | |
| Affiliates | Eames PTO | Middle Tennessee Council 560 | 2400 Fairfax Ave | | First Class Mail |
| | | | Nashville, TN 37212-3403 | | |
| Affiliates | Eanes Elementary School Booster Club | Capitol Area Council 564 | 4101 Bee Caves Rd | | First Class Mail |
| | | | West Lake Hills, TX 78746-6409 | | |
| Affiliates | Earl Gisfelter American Legion Post 268 | Southern Shores Fsc 783 | 8 Park Ln | | First Class Mail |
| | | | Milan, MI 48160-1602 | | |
| Affiliates | Earl J Manning American Legion Post 490 | Twin Rivers Council 364 | Po Box 464 | | First Class Mail |
| | | | Stillwater, NY 12170-0464 | | |
| Affiliates | Earl Township Parent Teacher Org | Hawk Mountain Council 528 | 22 School House Rd | | First Class Mail |
| | | | Boyertown, PA 19512-7925 | | |
| Affiliates | Earl Township Parent Teacher Org | Hawk Mountain Council 528 | Rd 3 | | First Class Mail |
| | | | Boyertown, PA 19512 | | |
| Affiliates | Earle Street Baptist Church | Blue Ridge Council 551 | 225 W Earle St | | First Class Mail |
| | | | Greenville, SC 29609-5423 | | |
| Affiliates | Earlham & Penn Ctr Utd Methodist Ch | Mid Iowa Council 177 | Po Box 338 | | First Class Mail |
| | | | Earlham, IA 50072-0338 | | |
| Affiliates | Earlville Fire Co | Leatherstocking 400 | 4 N Main St | | First Class Mail |
| | | | Earlville, NY 13332 | | |
| Correctional Facilities | Early Childhood Intervention | Attn: Aleece Brown, Operations Director | 1100 W 49th St | | First Class Mail |
| | | | Austin, TX 78756-3101 | | |
| Correctional Facilities | Early Childhood Intervention | Attn: Allen Pittman, MSSW Project Manager Project Advisory Coordination Team Medicaid and Chip Services Department | 1100 W 49th St | | First Class Mail |
| | | | Austin, TX 78756-3101 | | |
| Correctional Facilities | Early Childhood Intervention | Attn: Alma Christoferson, Supervisor | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Amy Felker, Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Amy Wendland, Deputy Director, Enterprise Support Services | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Andrea Lewis, Coordinator | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Ann Maguire, Project Manager III | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Anthony Lowe, Program Supervisor | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Benjamin Giraldo, Director Of Behavioral Health Services | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Bernadette Rodriguez, Project Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Betty Walusu, Chief Dietitian | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Bradford Bomba, Program Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Brandy Grant, Program Manager Specialist III | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Bridgette McEntire, Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Carana Walton, Supervisor | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Carlos Garcia, Coordinator | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Cecile Ward, Vice President Global Information Technology Procs | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Chad Miller, Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Charles Payte, Mejr Supervisor | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Christine Moe, Human Resources Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Christina Sias, Manager, Case | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Craig Swensonn, Account Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Dagoberto Garza, Information Technology Manager Risk And Compliance | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Damien Roberson, Des Supervisor | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Danielle Mendia, Associate Director | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Darin Marple, Director Of Product Development | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: David Beauchamp, Grant Coordinator III | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: David Featherston, Deputy Director | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: David Koetinson, Senior Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: David Sanchez, Business Requirements Team Manager HHSC Infrastructure Social Services Applications | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: David Stegall, Operations Director | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Debbie Brewer, Fiscal Director | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Demetria Alexander, Coordinator | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Dennis Davis, Information Technology Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Diana Stoner, Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Diana Tanguma, Information Technology Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Donna Fontanese, Project Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Eddie Muniz, EA Project Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Edward Runa, Manager, Data Management And Reporting | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Elaine Wade, Supervisor | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Fernando Rodriguez, Business Services Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Flor Cox, Texas Works Advisor In Program Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Francesca Kupper, Coordinator | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Frank Genco, Quality Assurance Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Frank Mendez, Coordinator | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Gabi Teal, Project Manager II | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Garry Sitz, Director Information Resources | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Geneva Johnson, Program Director | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Georgina Chandler, Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Gloria Adams, Job Requisition Coordinator | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Harriett Stephens, Director | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Heather Hardy, Assistant To The Deputy Executive Commissioner And Chief Information Officer | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Hirui Wehiness, Project Coordinator | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Hope Morgan, Director-Information Technology | | | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Huey Bryan, Information Technology Site Supervisor-Abilene Site | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Jackie Hilburn, Interim Director, HhsC/Dads Information Technology Business Operations | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: James Ramirez, Associate Director, Contracts, Hhsc | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Jason Flint, Manager Network Architecture | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Jennifer Day, Associate Director Of Administrative Services | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Jenny Hall, Director Civil Rights Office | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Jessica Morse, Interim Deputy Director | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Jimmie Lee, Regional Hearings Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Jo Raby, General Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Joan Rao ct, Regional Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Joey Reed, Project Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Joshua Malone, Sales Executive | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Joshua Saunders, Safety Director | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Julian Chavana, Assistant Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Kacy Vercosten, Audit Director Internal General | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Kahiran Ramey, It Project Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Kelly Weisser, Project Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Kim Wendland, Managing Director | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Leann Grumm, Supervisor | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Leticia Meza, Sworn Resource Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Letisha Marquer, Senior Project Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Lexette Newsome-brewster, Business Continuity Coordinator | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Linda Carlson, Vice President, Medical Operations | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Lou Guzman, Co Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Loui Deckard-mass, Unit Supervisor | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Lisa Sprueberry, Medicaid Eligibility Supervisor | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Lou Carlson, Human Resources Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Ludwina Mare Jr, Supervisor | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Madan Goyal, Chief Innovation Officer | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Margaret Sanfohan, Supervisor | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Martha Ellis, Project Manager | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Mary Catheri Bailey, Director Business Automation | 1100 W 49th St | Austin, TX 78756-3101 | First Class Mail |

**Exhibit A**

Service List

Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Correctional Facilities | Early Childhood Intervention | Attn: Maryann Graham, Eins Program Manager | 1100 W 49th St | | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Matthew Wanat, Finance Manager | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Melissa Schulte, Acting Manager Third Party Resources | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Michael Estrada, Manager - Hhsc System Forecasting | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Michael Ghiasmi, Deputy Director, System Forecasting | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Michael Littau, Supervisor- Accounts Receivable Division- Customer Service Section | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Michael Heiman, Applications Manager | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Michelle Proctor, Program Manager | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Mike Collins, Technical Project Manager | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Mike Schurtz, Project Manager | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Neil Cooke, Director of Performance Management | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Neva Price, Quality Assessment and Improvement Specialist HHSC Community Partner Program | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Nicole Kludt, Information Technology Audit Project Manager | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Olga Mikheeva, Supervisor | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Pamela Douglas, Program Manager | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Patricia Jackson, Contract Manager | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Paul Jenell, Director,Training, Organization And Leadership Development | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Paul Kida, Manager III | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Priscilla Parrilla, Interim Director, Pharmacy Operations And Contract Oversight | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Punna Patel, Portfolio Manager | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Quinton Arnold, Chief Of Staff | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Rachval Kane, Manager | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Rachel Urban, Mapd Service Improvement Coordinator | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Ramona Reese, Regional Supervisor | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Renee Brill, Project Manager | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Richard Escamilla, Contract Administration Manager | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Ricky Wilkins, Active Directory Administrator | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Sandra Dillett, Project Manager | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Sarah Dlsaker, Project Manager, Audit | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Sarah Faurholz, Project Manager | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Sarah Janecka, Regional Manager | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Sharlett Deleon, Quality Assurance Director | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Sharon Zurovec, Manager | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Shawna Nanry, Manager, Contract | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Sherry Mejico, Contract Manager | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Scilia Keesling, Manager | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Steve Johnson, Principal Deputy Chief Counsel | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Steve Sizemore, Cia Cisa Cgap Performance Audit Director Inspector | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Sylvia Breland, Program Supervisor | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Ted Spears, Chief Medical Officer | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Teresa Fain, Manager, Production | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Terry Murray, Program Manager III | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Tiffany Richards, FLEET OPERATIONS MANAGER | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Todd Byrnes, Director Quality Management And Support | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Todd Radloff, Hit Project Manager | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Trey Wood, Budget Director | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Victor Hernandez, Regional Information Technology Manager | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Videta Dukes, Program Supervisor | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Vincent Reyes, Manager Of Plant Maintenance And Operations | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Wanda Whitehead, Telecommunications Director | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Wendy Benevialte, Director Operations | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Will Armstrong, Marketing Director | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Xavier Ortiz, Manager Of Inspections | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Attn: Yvette Freedman, Program Manager | 1100 W 49th St | Austin, TX 787560101 | First Class Mail |
| Correctional Facilities | Early Childhood Intervention | Old Hickory Council 427 | | | First Class Mail |
| Affiliates | Early Lake Lions Club | Mt Diablo-Silverado Council 023 | 3019 Keeling Ave | Lakeport, CA 95453-6806 | First Class Mail |
| Affiliates | Early Utd Methodist Church | Texas Trails Council 561 | Po Box 3281 | Brownwood, TX 76803-3281 | First Class Mail |
| Affiliates | Early View Academy Of Excellence | Three Harbors Council 636 | 7132 W Good Hope Rd | Milwaukee, WI 53223-4611 | First Class Mail |
| Affiliates | Earlysville Ruritan Club | Stonewall Jackson Council 763 | W 1 Box 162 | Earlysville, VA 22936 | First Class Mail |
| Affiliates | Earthwork Programs | Western Massachusetts Council 234 | Po Box 150 | Amherst, MA 01004-0150 | First Class Mail |
| Affiliates | East 39Th Street Commty | Ol Christ Church | 15066 E 39Th St S | Independence, MO 64055-4238 | First Class Mail |
| Affiliates | East African Community Services | Chief Seattle Council 609 | 7050 32Nd Ave S | Seattle, WA 98118-5502 | First Class Mail |
| Affiliates | East Allegheny School District | Laurel Highlands Council 527 | 1150 Jacks Run Rd | North Versailles, PA 15137-2726 | First Class Mail |
| Affiliates | East Alton Community Of Christ Church | Heart Of America Council 307 | 16999 E 23Rd St S | Independence, MO 64057-1826 | First Class Mail |
| Affiliates | East Angelo Lions Club | Texas Swest Council 741 | Po Box 5616 | San Angelo, TX 76902-5616 | First Class Mail |
| Affiliates | East Asheville Utd Methodist Church | Daniel Boone Council 414 | 49 Brownsdale Rd | Asheville, NC 28805-2618 | First Class Mail |
| Affiliates | East Avon Fire Dept | Iroquois Trail Council 376 | Po Box 329 | Avon, NY 14414 | First Class Mail |
| Affiliates | East Baton Rouge Sheriff's Office | Istrouma Area Council 211 | 1120 Government St | Baton Rouge, LA 70802-4802 | First Class Mail |
| Affiliates | East Bay High School Boost | Greater Tampa Bay Area 089 | 7710 Old Big Bend Rd | Gibsonton, FL 33534-5815 | First Class Mail |
| Affiliates | East Bend Baptist Church | Old Hickory Council 427 | 112 Fairground Rd | East Bend, NC 27018-8193 | First Class Mail |
| Affiliates | East Bend Lmc | Old Hickory Council 427 | Po Box 117 | East Bend, NC 27018-0117 | First Class Mail |
| Affiliates | East Bernard Lions Club | Sam Houston Area Council 576 | Po Box 866 | East Bernard, TX 77435-0866 | First Class Mail |
| Affiliates | East Bethel Fire Dept | Northern Star Council 250 | 2751 Viking Blvd Ne | East Bethel, MN 55092 | First Class Mail |
| Affiliates | East Boston Police | The Spirit Of Adventure 227 | 69 Paris St | East Boston, MA 02128-3053 | First Class Mail |
| Affiliates | East Brentwood Presbyterian Church | Middle Tennessee Council 560 | 9000 Concord Rd | Brentwood, TN 37027-8507 | First Class Mail |
| Affiliates | East Bridgewater Utd Methodist Church | Mayflower Council 251 | 78 N Water St | East Bridgewater, MA 02333-1441 | First Class Mail |
| Affiliates | East Brimd St Umc | Piedmont Council 420 | 311 W Broad St | Statesville, NC 28677-5261 | First Class Mail |
| Affiliates | East Brooks Fire Dept | South Georgia Council 098 | 1290 Cates Rd | Valdosta, GA 31602-6137 | First Class Mail |
| Affiliates | East Cleveland Special Programs | Lake Erie Council 440 | 15231 Euclid Ave | East Cleveland, OH 44112-4523 | First Class Mail |
| Affiliates | East Columbus Elementary School PTA | Simon Kenton Council 441 | 4100 E 7Th Ave | Columbus, OH 43219-1700 | First Class Mail |
| Affiliates | East Columbus Utd Methodist Church | Hoosier Trails Council 145 145 | 1420 Indiana Ave | Columbus, IN 47201-7022 | First Class Mail |
| Affiliates | East Concord Fire Dept | Greater Niagara Frontier Council 380 | 9413 Genesee Rd | East Concord, NY 14055-9701 | First Class Mail |
| Affiliates | East County Church Of Christ | Cascade Pacific Council 492 | 24475 Se Stark St | Gresham, OR 97030-1091 | First Class Mail |
| Affiliates | East County Veterans Support Services | Mt Diablo-Silverado Council 023 | 522 W 2Nd St | Antioch, CA 94509-1269 | First Class Mail |
| Affiliates | East Dekalb Boys & Girls Club | Atlanta Area Council 092 | 4020 Paul Rd | Lithonia, GA 30058-6226 | First Class Mail |
| Affiliates | East Dover First Aid & Rescue Squad | Jersey Shore Council 341 | 1 Fire Rd | Toms River, NJ 08753-7172 | First Class Mail |
| Affiliates | East Elementary PTA | Chickasaw Council 558 | 208 Meadowbrook Rd | Greenwood, MS 38930-6931 | First Class Mail |
| Affiliates | East Elementary School | West Tennessee Area Council 559 | Ashport Rd | Jackson, TN 38305 | First Class Mail |
| Affiliates | East Elementary School PTO | Piedmont Council 420 | 600 Cleveland Ave | Kings Mountain, NC 28086-2508 | First Class Mail |
| Affiliates | East End Baptist Church | Quapaw Area Council 018 | 4701 E End Rd | Hensley, AR 72065-9248 | First Class Mail |
| Affiliates | East End Parent Teachers Assoc Hensley | C/O E End School | 21801 Arch St | Little Rock, AR 72206-9313 | First Class Mail |
| Affiliates | East End School PTO | Patriots Path Council 358 | 170 Oneida Ave | North Plainfield, NJ 07060-4421 | First Class Mail |
| Affiliates | East End Temple Lodge | Choctaw Area Council 302 | 1637 5Th Ave | Meridian, MS 39301-3502 | First Class Mail |
| Affiliates | East End Utd Methodist Church | Middle Tennessee Council 560 | 1212 Holly St | Nashville, TN 37206-2841 | First Class Mail |
| Affiliates | East End Utd Methodist Church | West Tennessee Area Council 559 | 104 Fairground St | Savannah, TN 38372 | First Class Mail |
| Affiliates | East Fairlawn Elementary School PTO | Chester County Council 539 | 2354 Strasburg Rd | Coatesville, PA 19320-4437 | First Class Mail |
| Affiliates | East Fork Lions Club | Water And Woods Council 782 | 4352 Bogie Rd | Flint, MI 48506-1424 | First Class Mail |
| Affiliates | East Forsyth Middle School | Old Hickory Council 427 | 810 Bagley Rd | Kernersville, NC 27284-9867 | First Class Mail |
| Affiliates | East Fort Bliss Jjso | 20737 Constitution Ave | Fort Bliss, TX 79918 | | First Class Mail |
| Affiliates | East Franklin Twp Vol Fire Dept | Moraine Trails Council 500 | 161 E Brady Rd | Kittanning, PA 16201-2048 | First Class Mail |
| Affiliates | East Gate Church | Three Rivers Council 578 | 1707 Cr 1612 | Dayton, TX 77535 | First Class Mail |
| Affiliates | East Gate Lions | Blue Mountain Council 604 | Po Box 2665 | Walla Walla, WA 99362-0316 | First Class Mail |
| Affiliates | East Goshen Home & School Assoc | Chester County Council 539 | Rt. 352 and Paoli Pike | West Chester, PA 19380 | First Class Mail |
| Affiliates | East Greenbush Fire Co | Twin Rivers Council 364 | 68 Phillips Rd | Rensselaer, NY 12144-9709 | First Class Mail |
| Affiliates | East Greenwich Boys Home Assoc | Narragansett 546 | 380 Mooserlook Rd | East Greenwich, RI 02818-1114 | First Class Mail |
| Affiliates | East Greenwich Home & School Assoc | Garden State Council 690 | 7 Quaker Rd | Mickleton, NJ 08056-1306 | First Class Mail |
| Affiliates | East Greenwich Yacht Club | Narragansett 546 | 10 Water St | East Greenwich, RI 02818-3907 | First Class Mail |
| Affiliates | East Hardin Kiwanis Club | Lincoln Heritage Council 205 | 129 College St | Glendale, KY 42740-9798 | First Class Mail |
| Affiliates | East Hartland Fire Dept Inc | Connecticut Rivers Council, Bsa 066 | 12 Hartland Rd | East Hartland, CT 06027 | First Class Mail |
| Affiliates | East Hartland Volunteer Fire Dept Inc | Connecticut Rivers Council, Bsa 066 | 34 South Rd | East Hartland, CT 06027-1500 | First Class Mail |
| Affiliates | East Haven Fire Dept | Connecticut Yankee Council Bsa 072 | 200 Main St | East Haven, CT 06512-3005 | First Class Mail |
| Affiliates | East Heights Utd Methodist Church | Quivira Council, Bsa 198 | 4407 E Douglas Ave | Wichita, KS 67218-1009 | First Class Mail |
| Affiliates | East Hickman Volunteer Fire Dept | Middle Tennessee Council 560 | 5011 Old Highway 46 | Bon Aqua, TN 37025-1725 | First Class Mail |
| Affiliates | East Hickman Volunteer Fire Dept | Middle Tennessee Council 560 | 1509 Bucco Dr | Bon Aqua, TN 37025-1900 | First Class Mail |
| Affiliates | East High School | Denver Area Council 061 | 1600 City Park Esplanade | Denver, CO 80206-1629 | First Class Mail |
| Affiliates | East High School Jrotc | Denver Area Council 061 | 1600 City Park Esplanade | Denver, CO 80206-1629 | First Class Mail |
| Affiliates | East Hill Community Club Inc | Connecticut Rivers Council, Bsa 066 | 59 Daniel Trace | Collinsville, CT 06022 | First Class Mail |
| Affiliates | East Hill Flat Iron Club | Baden-Powell Council 368 | Po Box 102 | Owego, NY 13827 | First Class Mail |
| Affiliates | East Hills Community Church | California Inland Empire Council 045 | 20660 Orange Terrace Pkwy | Riverside, CA 92508-1516 | First Class Mail |
| Affiliates | East Hills Moravian Church | Minsi Trails Council 502 | 1830 Butztown Rd | Bethlehem, PA 18017-3210 | First Class Mail |
| Affiliates | East Holmes Fire & Ems Co | Buckeye Council 436 | Po Box 35 | Berlin, OH 44610-0186 | First Class Mail |
| Affiliates | East Jordan Rotary Club | President Gerald R Ford 781 | Po Box 195 | East Jordan, MI 49727-0195 | First Class Mail |
| Affiliates | East Lake Lions Club | San Diego-Imperial Council 049 | 1175 Barton Peak Dr | Chula Vista, CA 91913-3448 | First Class Mail |
| Affiliates | East Lake Utd Methodist Church | Greater Tampa Bay Area 089 | 2801 E Lake Rd | Palm Harbor, FL 34685-1813 | First Class Mail |
| Affiliates | East Las Vegas Community/Senior Center | Las Vegas Area Council 328 | 250 N Eastern Ave | Las Vegas, NV 89101-3538 | First Class Mail |
| Affiliates | East Linden Elementary School | Simon Kenton Council 441 | 2505 Brentnell Ave | Columbus, OH 43211-1991 | First Class Mail |
| Affiliates | East Lynn Elementary | Buckskin 617 | 19594 Ed Lynn Rd | East Lynn, WV 25512-8000 | First Class Mail |
| Affiliates | East Main Presbyterian Church | French Creek Council 532 | 120 E Main St | Grove City, PA 16127-2145 | First Class Mail |
| Affiliates | East Maine Community Church | Three Fires Council 127 | 847 S Maple St | Mt Prospect, IL 60056-3728 | First Class Mail |
| Affiliates | East Meadow Fire Dept Ladder Co 2 | Theodore Roosevelt Council 386 | 197 E Meadow Ave | East Meadow, NY 11554-2629 | First Class Mail |
| Affiliates | East Millcreek Lions Club | Great Salt Lake Council 590 | Po Box 9103 | Salt Lake City, UT 84109-0103 | First Class Mail |
| Affiliates | East Mississippi Rotary Club | Choctaw Area Council 302 | 2115 5Th St | Meridian, MS 39301-5131 | First Class Mail |
| Affiliates | East Mountain Lions Dept | Sam Houston Area Council 576 | 27980 Mountain Top Rd | New Caney, TX 77357-7617 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | East Montgomery Elementary School PTO | Middle Tennessee Council 560 | 230 Meadoo Creek Rd | | First Class Mail |
| Affiliates | East Montpelier Volunteer Fire Dept | Green Mountain 592 | 54 Village Acres | | First Class Mail |
| Affiliates | East Moriches Fire Dept | Suffolk County Council Inc 404 | Pine St | | First Class Mail |
| Affiliates | East Naples Utd Methodist Church | Southwest Florida Council 088 | 2701 Airport Rd S | | First Class Mail |
| Affiliates | East Northport Chamber Of Commerce | Suffolk County Council Inc 404 | 514 Larkfield Rd Ste 2 | | First Class Mail |
| Affiliates | East Northport Fire Dept | Suffolk County Council Inc 404 | 1 9Th Ave | | First Class Mail |
| Affiliates | East Oakview Elem School Ptc | President Gerald R Ford 781 | 3940 Suburban Shores Dr Ne | | First Class Mail |
| Affiliates | East Ohio Larpers | Buckeye Council 436 | 107 Carolina Ave | | First Class Mail |
| Affiliates | East Orange Public Safety Dept | Northern New Jersey Council, Bsa 333 | 44 City Plaza | | First Class Mail |
| Affiliates | East Orange Public Safety Dept | Northern New Jersey Council, Bsa 333 | 715 Park Ave | | First Class Mail |
| Affiliates | East Orange Ruritan Club | Stonewall Jackson Council 763 | Po Box 112 | | First Class Mail |
| Affiliates | East Orrington Congregational Church | Katahdin Area Council 216 | 38 Johnson Mill Rd | | First Class Mail |
| Affiliates | East Palestine Happy Youth | Buckeye Council A36 | 825 W North Ave | | First Class Mail |
| Affiliates | East Palo Alto Charter | Aspire Public Schools | 1286 Runnymede St | | First Class Mail |
| Affiliates | East Park Community Center | Middle Tennessee Council 560 | 600 Woodland St | | First Class Mail |
| Affiliates | East Peoria Vfw | W D Boyce 138 | 308 Lawnridge Dr | | First Class Mail |
| Affiliates | East Plano Murphy Pet Hospital | Circle Ten Council 571 | 627 W Fm 544 | | First Class Mail |
| Affiliates | East Prospect Lion Club | New Birth Of Freedom 544 | 73 New Bridgeville | | First Class Mail |
| Affiliates | East Providence Police Explorer Cadets | Narragansett 546 | 750 Waterman Ave | | First Class Mail |
| Affiliates | East Quogue Utd Methodist Men | Suffolk County Council Inc 404 | Po Box 3000 | | First Class Mail |
| Affiliates | East Ridge High School | Cherokee Area Council 556 | 4320 Bennett Rd | | First Class Mail |
| Affiliates | East Rivanna Volunteer Fire Co | Stonewall Jackson Council 763 | 3501 Steamer Dr | | First Class Mail |
| Affiliates | East Rochester Fire Dept | Seneca Waterways 397 | 415 Main St | | First Class Mail |
| Affiliates | East Rochester Rotary Club | Seneca Waterways 397 | 234 E Filbert St | | First Class Mail |
| Affiliates | East Rock School | Connecticut Yankee Council Bsa 072 | 133 Nash St | | First Class Mail |
| Affiliates | East Rockaway Fire Dept | Theodore Roosevelt Council 386 | 14 Second Ave | | First Class Mail |
| Affiliates | East Rutherford Fire Dept | Northern New Jersey Council, Bsa 333 | 1 Everett Pl | | First Class Mail |
| Affiliates | East Saint Louis District 189 | Greater St Louis Area Council 312 | 12 N 10Th St | | First Class Mail |
| Affiliates | East San Jose Kiwanis Club | Silicon Valley Monterey Bay 055 | 210 Gordon Ave | | First Class Mail |
| Affiliates | East Seneca Volunteer Fire Co | Greater Niagara Frontier Council 380 | 100 Leni Rd | | First Class Mail |
| Affiliates | East Side Lutheran Church | Lake Erie Council 440 | 23002 Lake Shore Blvd | | First Class Mail |
| Affiliates | East Side Lutheran Church | Sioux Council 733 | 1300 E 10Th St | | First Class Mail |
| Affiliates | East Side Utd Methodist Church | Pathway To Adventure 456 | 11000 S Ewing Ave | | First Class Mail |
| Affiliates | East Side Utd Methodist Church Mens | Pathway To Adventure 456 | 11000 S Ewing Ave | | First Class Mail |
| Affiliates | East Somerset Baptist Church | Blue Grass Council 204 | 345 Pumphouse Rd | | First Class Mail |
| Affiliates | East Sparta Utd Methodist Church | Buckeye Council 436 | 2041 Pine St Se | | First Class Mail |
| Affiliates | East Stone Gap Baptist Church | Sequoyah Council 713 | 3904 E Stone Gap Rd | | First Class Mail |
| Affiliates | East Stroudsburg Utd Methodist Church | Minsi Trails Council 502 | 83 S Courtland St | | First Class Mail |
| Affiliates | East Surry Jrotc | Old Hickory Council 427 | 801 W Main St | | First Class Mail |
| Affiliates | East Texas Area Council | East Texas Area Council 585 | 4908 Hightech Dr | | First Class Mail |
| Affiliates | East Union Middle School | Central N Carolina Council 416 | 6010 Morohville Blvd | | First Class Mail |
| Affiliates | East Union Presbyterian Church | Laurel Highlands Council 527 | 292 E Union Rd | | First Class Mail |
| Affiliates | East Valley Parents | Ore Ida Council 106 - Bsa 106 | 5913 S Settlement Way | | First Class Mail |
| Affiliates | East Washington Academy PTO | Crossroads Of America 160 | 1000 E Washington St | | First Class Mail |
| Affiliates | East Wesley Hills Parent Assoc | Hudson Valley Council 374 | 22 Deerwood Rd | | First Class Mail |
| Affiliates | East Whittier Friends Church | Greater Los Angeles Area 033 | 15911 Whittier Blvd | | First Class Mail |
| Affiliates | East Whittier Utd Methodist Church | Greater Los Angeles Area 033 | 10005 Cole Rd | | First Class Mail |
| Affiliates | East Whittier Utd Presbyterian Church | Greater Los Angeles Area 033 | 14061 2Nd St | | First Class Mail |
| Affiliates | East Wilkinson County Library | Central Georgia Council 096 | 154 E Main St | | First Class Mail |
| Affiliates | East Windmere Pto Central Ms | Norther Star Council 250 | 671 Arcade St | | First Class Mail |
| Affiliates | Eastbrooke Ward - Twin Falls Stake | Snake River Council 111 | 778 Carriage Ln N | | First Class Mail |
| Affiliates | Eastchester Youth Council Inc | Westchester Putnam 388 | 40 Mill Rd | | First Class Mail |
| Affiliates | Easter Lutheran Church | Northern Star Council 250 | 4200 Pilot Knob Rd | | First Class Mail |
| Affiliates | Easter Seals Of Western New York | Seneca Waterways 397 | 402 Rogers Pkwy | | First Class Mail |
| Affiliates | Easter Seals Snv-Ma | Daniel Webster Council, Bsa 330 | 360 Groweld Rd | | First Class Mail |
| | Eastern Arizona Regional Juvenile Detention | | | | First Class Mail |
| Correctional Facilities | Facility | Attn: Charles Gatewood, Head Of School | 919 W Thatcher Blvd | Safford, AZ 85546-3133 | First Class Mail |
| Affiliates | Eastern Gate Ministries | Simon Kenton Council 441 | 6389 Blacklick Eastern Rd | Pickerington, OH 43147-9267 | First Class Mail |
| Affiliates | Eastern Hancock Elementary School | Crossroads Of America 160 | 10452 E 250 N | Charlottesville, IN 46117 | First Class Mail |
| Affiliates | Eastern Heights Lutheran Church | Northern Star Council 250 | 616 Ruth St N | Saint Paul, MN 55119-3936 | First Class Mail |
| Affiliates | Eastern High School Screaming Eagles | Lincoln Heritage Council 205 | 12400 Old Shelbyville Rd | Louisville, KY 40243-1506 | First Class Mail |
| Affiliates | Eastern New Mexico University - Roswell | Conquistador Council Bsa 413 | 52 University Blvd | Roswell, NM 88203-8435 | First Class Mail |
| Affiliates | Eastern Orthodox Community North Ga | Northeast Georgia Council 101 | 3074 Bethelview Rd | Cumming, GA 30040-5042 | First Class Mail |
| Affiliates | Eastern Orthodox Community Of North Ga | Northeast Georgia Council 101 | 3074 Bethelview Rd | Cumming, GA 30040-5042 | First Class Mail |
| Affiliates | Eastern Pa Ems Council, Inc | Minsi Trails Council 502 | 4401 Kernsville Rd | Orefield, PA 18069-2317 | First Class Mail |
| Affiliates | Eastern Senior High School Hmsa | National Capital Area Council 082 | 1700 E Capitol St Ne | Washington, DC 20003-1622 | First Class Mail |
| Affiliates | Eastern Star Church | Crossroads Of America 160 | 5750 E 30Th St | Indianapolis, IN 46218-3014 | First Class Mail |
| Affiliates | Eastern Star Lodge 55 | Dan Beard Council, Bsa 438 | Po Box 133 | Franklin, OH 45005-0133 | First Class Mail |
| Affiliates | Eastern Wind Sailing LLC | Tidewater Council 596 | 411 New York Ave | Norfolk, VA 23508-2722 | First Class Mail |
| Affiliates | Easterseals Chicagoland And Rockford | Pathway To Adventure 456 | 1939 W 13Th St | Chicago, IL 60608-1236 | First Class Mail |
| Affiliates | Easterseals New York | Seneca Waterways 397 | 402 Rogers Pkwy | Rochester, NY 14617-4718 | First Class Mail |
| Affiliates | Eastgate Community Church | Circle Ten Council 571 | 3737 Mckinney Dr | Mesquite, TX 75150-2610 | First Class Mail |
| Affiliates | Eastgate Christian Church | Heart Of America Council 307 | 4010 S River Blvd | Independence, MO 64055-6343 | First Class Mail |
| Affiliates | Eastgate Church | Three Rivers Council 578 | Po Box 340 | Dayton, TX 77535-0506 | First Class Mail |
| Affiliates | Eastgate Elementary PTO | Simon Kenton Council 441 | 1925 Stratford Way | Columbus, OH 43219-2946 | First Class Mail |
| Affiliates | Easthaven Elementary School | Simon Kenton Council 441 | 2360 Garnet Pl | Columbus, OH 43232-3965 | First Class Mail |
| Affiliates | Eastlake Area Kiwanis | Lake Erie Council 440 | Po Box 7215 | Eastlake, OH 44097-0225 | First Class Mail |
| Affiliates | Eastlake Cumberland Presbyterian | Last Frontier Council 480 | 700 Sw 134Th St | Oklahoma City, OK 73170-7308 | First Class Mail |
| Affiliates | Eastlake Lions Club | San Diego Imperial Council 049 | 1211 Barton Peak Dr | Chula Vista, CA 91913-1647 | First Class Mail |
| Affiliates | Eastland Lions Club | Texas Trails Council 561 | 1205 W Commerce St | Eastland, TX 76448-2425 | First Class Mail |
| Affiliates | Eastland Utd Methodist Church | National Capital Area Council 082 | 15718 Courthouse Rd | Sterling, VA 20165-3504 | First Class Mail |
| Affiliates | Eastminster Presbyterian Church | Atlanta Area Council 092 | 3125 Sewell Mill Rd | Marietta, GA 30062-4808 | First Class Mail |
| Affiliates | Eastminster Presbyterian Church | Atlanta Area Council 092 | 5801 Hugh Howell Rd | Stone Mtn, GA 30087-2504 | First Class Mail |
| Affiliates | Eastminster Presbyterian Church | Blue Ridge Council 551 | 2240 Woodruff Rd | Simpsonville, SC 29681-5408 | First Class Mail |
| Affiliates | Eastminster Presbyterian Church | Great Smoky Mountain Council 557 | 4904 Asheville Hwy | Knoxville, TN 37914-4229 | First Class Mail |
| Affiliates | Eastminster Presbyterian Church | Indian Waters Council 553 | 3200 Trenholm Rd | Columbia, SC 29204-3335 | First Class Mail |
| Affiliates | Eastminster Presbyterian Church | Quivira Council, Bsa 198 | 1958 N Webb Rd | Wichita, KS 67206-3404 | First Class Mail |
| Affiliates | Eastminster Presbyterian | Blue Ridge Council 551 | 2240 Woodruff Rd | Simpsonville, SC 29681-5408 | First Class Mail |
| Affiliates | Easton Area Community Center | Minsi Trails Council 502 | 901 Washington St | Easton, PA 18042-4341 | First Class Mail |
| Affiliates | Easton Plaza Utd Methodist Men | Mid Iowa Council 177 | 2412 Eon Blvd | Des Moines, IA 50317 | First Class Mail |
| Affiliates | Eastown Shore Bldg Assoc | Mobile Area Council Bsa 004 | Po Box 53 | Daphne, AL 36526-0053 | First Class Mail |
| Affiliates | Eastover School 4 H | Great Lakes Fsc 272 | 4101 Westview Rd | Bloomfield Hls, MI 48304-3071 | First Class Mail |
| Affiliates | Eastpoint Church | Inland Nwest Council 611 | 15303 E Sprague Ave | Spokane Valley, WA 99037-5041 | First Class Mail |
| Affiliates | Eastpoint Utd Methodist Church | Suwannee River Area Council 664 | Po Box 522 | Eastpoint, FL 32328-0522 | First Class Mail |
| Affiliates | Eastpointe Christian Church | Simon Kenton Council 441 | 745 N Waggoner Rd | Blacklick, OH 43004-9760 | First Class Mail |
| Affiliates | Eastpointe Community Church | Last Frontier Council 480 | 6801 S Anderson Rd | Oklahoma City, OK 73150-6609 | First Class Mail |
| Affiliates | Eastridge Church Of Christ | Circle Ten Council 571 | 485 N Stodghill Rd | Rockwall, TX 75087-6804 | First Class Mail |
| Affiliates | Eastridge Elementary School | Crossroads Of America 160 | 10930 E 10Th St | Indianapolis, IN 46229-2608 | First Class Mail |
| Affiliates | Eastside College Preparatory School | Pacific Skyline Council 031 | 1041 Myrtle St | East Palo Alto, CA 94303-2013 | First Class Mail |
| Affiliates | Eastside Community Church | North Florida Council 087 | 13301 Beach Blvd | Jacksonville, FL 32246-7260 | First Class Mail |
| Affiliates | Eastside Community Church Muskegon | President Gerald R Ford 781 | 500 E Pedo Blvd | Muskegon, OK 74403-8620 | First Class Mail |
| Affiliates | Eastside Elementary School | Crossroads Of America 160 | 4500 Main St | Anderson, IN 46013-4732 | First Class Mail |
| Affiliates | Eastside Elementary School | | | | First Class Mail |
| Affiliates | Eastside Fire & Rescue | Chief Seattle Council 609 | 175 Newport Way Nw | Issaquah, WA 98027-3104 | First Class Mail |
| Affiliates | Eastside Foursquare Church | Chief Seattle Council 609 | 14520 100Th Ave Ne | Bothell, WA 98011 | First Class Mail |
| Affiliates | Eastside Medical Center | Northeast Georgia Council 101 | 1700 Medical Way | Snellville, GA 30078-2195 | First Class Mail |
| Affiliates | Eastside Middle School | Lincoln Heritage Council 205 | 6925 Kentucky St | Mt Washington, KY 40047 | First Class Mail |
| Affiliates | Eastside Terrace (Bellevue B&G) | Chief Seattle Council 609 | 704 147Th Pl Ne | Bellevue, WA 98007-4714 | First Class Mail |
| Affiliates | Eastwork Press LLC | Twin Rivers Council 364 | 13 Babcock Lake Rd | Grafton, NY 12082 | First Class Mail |
| Affiliates | Eastwood Baptist Church | Crater Lake Council 491 | 675 N Keene Way Dr | Medford, OR 97504-6822 | First Class Mail |
| Affiliates | Eastwood Baptist Church | Longhouse Council 373 | 3212 James St | Syracuse, NY 13206-3044 | First Class Mail |
| Affiliates | Eastwood Christian Church | Middle Tennessee Council 560 | 1601 Eastland Ave | Nashville, TN 37206-2537 | First Class Mail |
| Affiliates | Eastwood Church Of Christ | Norwela Council 215 | 3700 Highway 80 | Haughton, LA 71037-9409 | First Class Mail |
| Affiliates | Eastwood Presbyterian Church | Central Florida Council 083 | 5950 Se Maricamp Rd | Ocala, FL 34480-7985 | First Class Mail |
| Affiliates | Eastwood School PTA | Oregon Trail Council 697 | 2500 Se Eighth St | Roseburg, OR 97470 | First Class Mail |
| Affiliates | Eastwood School PTO | Lasalle Council 165 | 3605 County Road 15 | Elkhart, IN 46514-8631 | First Class Mail |
| Affiliates | Eaton Rapids Fire Dept Ladies Auxiliary | Water And Woods Council 782 | 101 Line St | Eaton Rapids, MI 48827-1166 | First Class Mail |
| Affiliates | Eaton Utd Methodist Church | Longs Peak Council 062 | 303 Maple Ave | Eaton, CO 80615-3449 | First Class Mail |
| Affiliates | Eatonton First Utd Methodist Church | Central Georgia Council 096 | 103 W Marietta St | Eatonton, GA 31024-1104 | First Class Mail |
| Affiliates | Eatontown Engine Truck & Hose Co 1 | Monmouth Council, Bsa 347 | 37 Broad St | Eatontown, NJ 07724 | First Class Mail |
| Affiliates | Eatonville Lions Club | Pacific Harbors Council, Bsa 612 | Po Box 285 | Eatonville, WA 98328-0285 | First Class Mail |
| Affiliates | Eau Claire Area | Hmong Mutual Assist Assoc Minnesot | 1320 W Claremont Ave | Eau Claire, WI 54701-4566 | First Class Mail |
| Affiliates | Eau Claire Area Hmong | Mutual Assist Assoc Inc | 1320 W Claremont Ave | Eau Claire, WI 54701-4566 | First Class Mail |
| Affiliates | Eau Claire Express Baseball | Chippewa Valley Council 637 | 102 E Grand Ave | Eau Claire, WI 54701-3628 | First Class Mail |
| Affiliates | Eau Claire Seymour Lions Club | Chippewa Valley Council 637 | Po Box 3064 | Eau Claire, WI 54702-3064 | First Class Mail |
| Affiliates | Eau Galle Ymca | Chippewa Valley Council 637 | 700 Graham Ave | Eau Claire, WI 54701-3840 | First Class Mail |
| Affiliates | Ebbert Memorial Utd Methodist Church | Oregon Trail Council 697 | 532 C St | Springfield, OR 97477-4653 | First Class Mail |
| Affiliates | Ebenezer Ame Church | National Capital Area Council 082 | 7707 Allentown Rd | Ft Washington, MD 20744-1740 | First Class Mail |
| Affiliates | Ebenezer Baptist Church | Atlanta Area Council 092 | 407 Auburn Ave Ne | Atlanta, GA 30312-1503 | First Class Mail |
| Affiliates | Ebenezer Baptist Church | Heart Of Virginia Council 602 | 216 W Leigh St | Richmond, VA 23220-3003 | First Class Mail |
| Affiliates | Ebenezer Baptist Church | Mecklenburg County Council 415 | 2020 W Sugar Creek Rd | Charlotte, NC 28262-4954 | First Class Mail |
| Affiliates | Ebenezer Baptist Church | Pee Dee Area Council 552 | 900 E 8Th St | Cheraw, SC 29520 | First Class Mail |
| Affiliates | Ebenezer Baptist Church West | Northeast Georgia Council 101 | 205 N Chase St | Athens, GA 30601-3007 | First Class Mail |
| Affiliates | Ebenezer Lutheran Church | Greater St Louis Area Council 312 | 4914 Old Hanley Ford Rd | China Grove, NC 28023-7367 | First Class Mail |
| Affiliates | Ebenezer Lutheran Church | Indian Waters Council 553 | 1301 Richland St | Columbia, SC 29201-2521 | First Class Mail |
| Affiliates | Ebenezer Mennonite Church | Black Swamp Area Council 449 | 8905 Columbus Grove Rd | Bluffton, OH 45817-8947 | First Class Mail |
| Affiliates | Ebenezer Missionary Baptist Assoc | Piedmont Council 420 | 5412 Kings Rd | Gastonia, NC 28056-7918 | First Class Mail |
| Affiliates | Ebenezer Missionary Baptist Church | Pine Burr Area Council 304 | 900 E 5Th St | Hattiesburg, MS 39401-3742 | First Class Mail |
| Affiliates | Ebenezer U.C.C. | Minsi Trails Council 502 | Po Box 324 | New Tripoli, PA 18066-0324 | First Class Mail |
| Affiliates | Ebenezer Umc | Heart Of Virginia Council 602 | 144 Ebenezer Church Rd | Chesterfield, VA 23838 | First Class Mail |
| Affiliates | Ebenezer Utd Church Of Christ | Greater Niagara Frontier Council 380 | 630 Main St | West Seneca, NY 14224-3000 | First Class Mail |
| Affiliates | Ebenezer Utd Methodist Church | Atlanta Area Council 092 | 2533 Stanton Rd Se | Conyers, GA 30094-2550 | First Class Mail |
| Affiliates | Ebenezer Utd Methodist Church | Crossroads Of America 160 | Po Box 34 | Forsyth, GA 30129-2516 | First Class Mail |
| Affiliates | Ebenezer Utd Methodist Church | Del Mar Va 081 | 525 Polly Drummond Hill Rd | Newark, DE 19711-4342 | First Class Mail |
| Affiliates | Ebenezer Utd Methodist Church | Mason Dixon Council 221 | 161 Embrey Mill Rd | Stafford, VA 22554 | First Class Mail |
| Affiliates | Ebenezer Utd Methodist Church | North Florida Council 087 | 9114 Norfolk Blvd | Jacksonville, FL 32208-1809 | First Class Mail |
| Affiliates | Ebenezer Utd Methodist Church | Great Smoky Mountain Council 557 | 1801 Ebenezer Rd | Knoxville, TN 37923-6305 | First Class Mail |
| Affiliates | Ebenezer Utd Methodist Men | Pikes Peak Council 060 | Po Box 876 | Monument, CO 80132-0876 | First Class Mail |
| Affiliates | Ebncp Dept Of Emergency Medical Service | Istrouma Area Council 211 | Po Box 1471 | Baton Rouge, LA 70821-1471 | First Class Mail |
| Affiliates | Ebccd. Sea-Groupe Ut Baton Rouge | Connecticut Yankee Council, Bsa 072 | 178 Orchard Hill Rd | Wethersfield, CT 06109 | First Class Mail |
| Affiliates | Eccleston Elementary School PTA | Central Florida Council 083 | 1500 Aaron Ave | Orlando, FL 32811-4114 | First Class Mail |
| Affiliates | Echo Hill Presbyterian Church | Hawkeye Area Council 172 | 9000 C Ave Nw | Cedar Rapids, IA 52405-1244 | First Class Mail |
| Affiliates | Echo Hills Parent & Teacher Assoc | Great Trail 433 | 4405 Stow Rd | Stow, OH 44224-1844 | First Class Mail |
| Affiliates | Eckerd College | Greater Tampa Bay Area 089 | 4200 54Th Ave S | Saint Petersburg, FL 33711-4744 | First Class Mail |
| Affiliates | Eclc Of New Jersey | Patriots Path Council 358 | 21 Lum Ave | Chatham, NJ 07928 | First Class Mail |
| Affiliates | Ecorse Boy Scouts | Great Lakes Fsc 272 | 3869 14Th St | Ecorse, MI 48229-1300 | First Class Mail |
| Affiliates | Ecole Kenwood Elementary School | Simon Kenton Council 441 | 1001 Thomas Ln | Columbus, OH 43220-4211 | First Class Mail |
| Affiliates | Ecole Kenwood K 8 | Simon Kenton Council 441 | 452 Shattuck Ave | Columbus, OH 43220-4179 | First Class Mail |
| Affiliates | Ecole Kenwood French Immersion | Simon Kenton Council 441 | 3770 Shattuck Ave | Columbus, OH 43220-4779 | First Class Mail |
| Affiliates | Economy Development Council | Northern Star Council 250 | St Paul Mn | Saint Paul, MN 55127 | First Class Mail |
| Affiliates | Ecpa Del Valle Boy Scouts | Puerto Rico Council 661 | Calle 12 #1 | Ponce, PR 00728 | First Class Mail |
| Affiliates | Eco Benson Center | Cradle Of Liberty Council 525 | 238 E Wyoming Ave | Philadelphia, PA 19120-4449 | First Class Mail |
| Affiliates | Ecumenical Youth Center Of Pedro West | Westa Mountain Council 013 | Pedro | Pedro | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | Method of Service |
|---|---|---|---|
| Affiliates | Ed Gower Elem | Sam Houston Area Council 576 | 1510 Columbia Blue Dr | Missouri City, TX 77489-5112 | First Class Mail |
| Affiliates | Eden Church Of The Brethren | Buckeye Council 436 | 4437 Richville Dr Sw | Canton, OH 44706-1831 | First Class Mail |
| Affiliates | Eden Elementary School | Crossroads Of America 160 | 8185 N State Road 9 | Greenfield, IN 46140-9017 | First Class Mail |
| Affiliates | Eden Firemens Assoc | Bay Lakes Council 635 | Po Box 22 | Eden, WI 53019-0022 | First Class Mail |
| Affiliates | Eden Lutheran Church | California Inland Empire Council 045 | 4725 Brockton Ave | Riverside, CA 92506-0132 | First Class Mail |
| Affiliates | Eden Prairie Utd Methodist | Northern Star Council 250 | 15050 Scenic Heights Rd | Eden Prairie, MN 55344-2213 | First Class Mail |
| Affiliates | Eden Road Community Church | Longhorn Council 662 | 7000 Matlock Rd | Arlington, TX 76002-3410 | First Class Mail |
| Affiliates | Eden Ucc | Greater St Louis Area Council 312 | 901 N 2Nd St | Edwardsville, IL 62025-1556 | First Class Mail |
| Affiliates | Eden Utd Church Of Christ | Pathway To Adventure 456 | 5051 W Gunnison St | Chicago, IL 60630-2310 | First Class Mail |
| Affiliates | Eden Utd Methodist Church | Crossroads Of America 160 | 2122 E Eden Rd | Greenfield, IN 46140-9016 | First Class Mail |
| Affiliates | Eden Utd Methodist Church | Greater Niagara Frontier Council 380 | 2820 E Church St | Eden, NY 14057-1202 | First Class Mail |
| Affiliates | Eden Valley Lions Club | Northern Star Council 250 | Po Box 586 | Eden Valley, MN 55329-0586 | First Class Mail |
| Affiliates | Edenton Street Utd Methodist Church | Occoneechee 421 | 228 W Edenton St | Raleigh, NC 27603-1714 | First Class Mail |
| Affiliates | Edgar Lions Club | Samoset Council, Bsa 627 | | General Delivery | Edgar, WI 54426 | First Class Mail |
| Affiliates | Edgar Road School PTA | Greater St Louis Area Council 312 | 1131 Edgar Rd | Saint Louis, MO 63119-4950 | First Class Mail |
| Affiliates | Edgar Road School PTO | Greater St Louis Area Council 312 | 1131 Edgar Rd | Saint Louis, MO 63119-4950 | First Class Mail |
| Affiliates | Edgebrook Community Assoc | Central Florida Council 083 | 212 N Catawba Ave | Newfield, NJ 08344-9545 | First Class Mail |
| Affiliates | Edgefield Elementary | Pathway To Adventure 456 | 5252 W Devon Ave | Chicago, IL 60646-4145 | First Class Mail |
| Affiliates | Edgemoor Elementary | Baltimore Area Council 220 | 2835 Virginia Ave | Baltimore, MD 21215-6560 | First Class Mail |
| Affiliates | Edgefield Utd Methodist Church | Georgia-Carolina 091 | 309 Norris St | Edgefield, SC 29824 | First Class Mail |
| Affiliates | Edgehill Assoc | Colonial Virginia Council 595 | 700 Cockletown Rd | Yorktown, VA 23692 | First Class Mail |
| Affiliates | Edgemont Presbyterian Church Assoc | Stonewall Jackson Council 763 | 2306 S Church Ave | Covington, VA 24426-2703 | First Class Mail |
| Affiliates | Edgerton Elementary PTO | Three Harbors Council 636 | 5145 S 116Th St | Hales Corners, WI 53130-1001 | First Class Mail |
| Affiliates | Edgerton Elementary School PTO | Water And Woods Council 782 | 1126 N Franklin St | Clio, MI 48420-8545 | First Class Mail |
| Affiliates | Edgerton Utd Methodist Church | Black Swamp Area Council 449 | 307 N Michigan Ave | Edgerton, OH 43517-9591 | First Class Mail |
| Affiliates | Edgerton Utd Methodist Church | Glaciers Edge Council 620 | 112 Albion St | Edgerton, WI 53534-1837 | First Class Mail |
| Affiliates | Edgewood Chamber Of Commerce | Northeast Iowa Council 178 | Edgewood, IA 52042 | First Class Mail |
| Affiliates | Edgewood Chamber Of Commerce | Northeast Iowa Council 178 | Po Box 100 | Edgewood, IA 52042-0100 | First Class Mail |
| Affiliates | Edgewood Congregational Church | Narragansett 546 | 1788 Broad St | Cranston, RI 02905-3520 | First Class Mail |
| Affiliates | Edgewood Elementary | Baltimore Area Council 220 | 1900 Edgewood St | Baltimore, MD 21216-2534 | First Class Mail |
| Affiliates | Edgewood Elementary School | Crossroads Of America 160 | 3525 Winding Way | Anderson, IN 46011-3802 | First Class Mail |
| Affiliates | Edgewood Fire Dept | Dan Beard Council, Bsa 438 | 385 Dudley Pike | Edgewood, KY 41017-2670 | First Class Mail |
| Affiliates | Edgewood Home School Assoc | Cradle Of Liberty Council 525 | 525 8Th Ave | Folsom, PA 19033-2030 | First Class Mail |
| Affiliates | Edgewood Parent Teacher Organization | President Gerald R Ford 781 | 3255 Pontaluna Rd | Fruitport, MI 49415-9600 | First Class Mail |
| Affiliates | Edgewood Presbyterian Church | Chattahoochee Council 091 | 3617 Macon Rd | Columbus, GA 31907-2531 | First Class Mail |
| Affiliates | Edgewood Presbyterian Church Inc | Chattahoochee Council 091 | 3617 Macon Rd | Columbus, GA 31907-2531 | First Class Mail |
| Affiliates | Edgewood Renaissance Academy Magnet Sch | Southwest Florida Council 088 | 3464 Edgewood Ave | Fort Myers, FL 33916-1304 | First Class Mail |
| Affiliates | Edgewood School PTA | Westchester Putnam 388 | Roosevelt Pl | Scarsdale, NY 10583 | First Class Mail |
| Affiliates | Edgewood Utd Methodist Church | Crossroads Of America 160 | 1820 E Epler Ave | Indianapolis, IN 46227-4606 | First Class Mail |
| Affiliates | Edick-Hamlink Vfw Post 369 | Longhouse Council 373 | Po Box 1001 | Mexico, NY 13114-1001 | First Class Mail |
| Affiliates | Edina-Eden Prairie Police Dept | Northern Star Council 250 | 4801 W 50Th St | Edina, MN 55424-1100 | First Class Mail |
| Affiliates | Edinburg Coal Police Dept | Rio Grande Council 775 | 1343 E Schunior St | Edinburg, TX 78541 | First Class Mail |
| Affiliates | Edinburg Lions Club | Shenandoah Area Council 598 | 627 Cobb Ct | Woodstock, VA 22664-1557 | First Class Mail |
| Affiliates | Edinburg Township Fire Fighters Assoc | Great Trail 433 | 6727 Tallmadge Rd | Rootstown, OH 44272-9524 | First Class Mail |
| Affiliates | Edinburg Utd Church Of Christ | Great Trail 433 | 4081 Rock Spring Rd | Ravenna, OH 44266 | First Class Mail |
| Affiliates | Edinburgh Lions Club | Crossroads Of America 160 | 405 N Walnut St | Edinburgh, IN 46124-1022 | First Class Mail |
| Affiliates | Edison Chaucet Offshore | Southeast Louisiana Council 214 | 16200 E Main St | Cut Off, LA 70345-3806 | First Class Mail |
| Affiliates | Edison First Aid Squad No 2 Inc | Patriots Path Council 358 | 848 New Dover Rd | Edison, NJ 08820-1805 | First Class Mail |
| Affiliates | Edison Job Corps Academy | Patriots Path Council 358 | 500 Plainfield Ave | Edison, NJ 08817-2515 | First Class Mail |
| Affiliates | Edison Park Elementary School | Southwest Florida Council 088 | 2401 Euclid Ave | Fort Myers, FL 33901-4944 | First Class Mail |
| Affiliates | Edison Park K-8 Center | South Florida Council 084 | 500 Nw 67Th St | Miami, FL 33150-3917 | First Class Mail |
| Affiliates | Edison Park Lutheran Church | Pathway To Adventure 456 | 6626 N Oliphant Ave | Chicago, IL 60631-1514 | First Class Mail |
| Affiliates | Edison Park PTA | North Florida Council 088 | 500 Nw 67Th St | Miami, FL 33150-3917 | First Class Mail |
| Affiliates | Edison Police Dept | Patriots Path Council 358 | 100 Municipal Blvd | Edison, NJ 08817-3302 | First Class Mail |
| Affiliates | Edison Vfw Memorial Post 3117 | Patriots Path Council 358 | 53 National Rd | Edison, NJ 08817-2808 | First Class Mail |
| Affiliates | Edith L Frierson Elementary PTO | Coastal Carolina Council 550 | 6133 Maybank Hwy | Wadmalaw Island, SC 29487-7049 | First Class Mail |
| Affiliates | Edmerston Volunteer Fire Dept | Leatherstocking 400 | 27 East St | Edmeston, NY 13335 | First Class Mail |
| Affiliates | Edmonds Police Dept | Mount Baker Council, Bsa 606 | 250 5Th Ave N | Edmonds, WA 98020-3146 | First Class Mail |
| Affiliates | Edmonds Utd Methodist Church | Mount Baker Council, Bsa 606 | 828 Caspers St | Edmonds, WA 98020-2618 | First Class Mail |
| Affiliates | Edmonson County Lions Club | Lincoln Heritage Council 205 | 104 Fairgrounds Rd Hwy 101 S | Brownsville, KY 42210 | First Class Mail |
| Affiliates | Edna Lions Club | South Texas Council 577 | Po Box 19 | Edna, TX 77957-0019 | First Class Mail |
| Affiliates | Edna Martin Christian Center - As | Crossroads Of America 160 | 2259 Ralston Ave | Indianapolis, IN 46218 | First Class Mail |
| Affiliates | Edom Utd Methodist Church | Circle Ten Council 571 | 6430 Fm 279 | Brownsboro, TX 75756-7018 | First Class Mail |
| Affiliates | Eduardo Mata Elementary | Circle Ten Council 571 | 7420 La Vista Dr | Dallas, TX 75214-4230 | First Class Mail |
| Affiliates | Education Center Ashley Chapel | Central N Carolina Council 416 | 377 Milpah Rd | Rockingham, NC 28379-9081 | First Class Mail |
| Affiliates | Educational First Steps | Circle Ten Council 571 | 2800 Swiss Ave | Dallas, TX 75204-5926 | First Class Mail |
| Affiliates | Edward Calvery American Legion Post 354 | Black Swamp Area Council 449 | 20000 Main St | Wayne, OH 45873 | First Class Mail |
| Affiliates | Edward Hynes Charter School | Southeast Louisiana Council 214 | 990 Harrison Ave | New Orleans, LA 70124-3833 | First Class Mail |
| Affiliates | Edward Jones | Circle Ten Council 571 | 1300 Valley View Ln Stop 430 | Dallas, TX 75234-5753 | First Class Mail |
| Affiliates | Edward Jones | Greater St Louis Area Council 312 | 12555 Manchester Rd | Saint Louis, MO 63131-3710 | First Class Mail |
| Affiliates | Edward Schultz American Legion Post 697 | Pathway To Adventure 456 | 18255 Grant St | Lansing, IL 60438-3107 | First Class Mail |
| Affiliates | Edward Stone Middle School | Mississippi Valley Council 141 141 | 3000 Mason Rd | Burlington, IA 52601-1409 | First Class Mail |
| Affiliates | Edwards Street Fellowship Center | Pine Burr Area Council 304 | Po Box 17532 | Hattiesburg, MS 39404-7532 | First Class Mail |
| Affiliates | Edwardsville Fire Dept | Greater St Louis Area Council 312 | 410 N Main St | Edwardsville, IL 62025-1618 | First Class Mail |
| Affiliates | Edwardsville Police Dept | Greater St Louis Area Council 312 | 400 N Main St | Edwardsville, IL 62025-1618 | First Class Mail |
| Affiliates | Edwardsville Utd Methodist Church | Heart Of America Council 307 | 302 N 4Th St | Edwardsville, KS 66111-1316 | First Class Mail |
| Affiliates | Edwin C Creeger Jr American Legion | National Capital Area Council 082 | 8 Park Ln | Thurmont, MD 21788-1901 | First Class Mail |
| Affiliates | Effingham Elks Lodge 1016 | Greater St Louis Area Council 312 | 1701 S Banker St | Effingham, IL 62401-2813 | First Class Mail |
| Affiliates | Effingham Police Dept | Greater St Louis Area Council 312 | 206 E Section Ave | Effingham, IL 62401 | First Class Mail |
| Affiliates | Effingham Sportsmans Club | Greater St Louis Area Council 312 | Po Box 444 | Effingham, IL 62401-0444 | First Class Mail |
| Affiliates | Effingham Union Church | Daniel Webster Council 330 | Po Box 355 | Effingham, NH 03882-0355 | First Class Mail |
| Affiliates | Effort Utd Methodist Church | Minsi Trails Council 502 | Po Box 545 | Effort, PA 18330-0545 | First Class Mail |
| Affiliates | Egg Harbor Township Police Dept | Jersey Shore Council 341 | 3515 Bargaintown Rd | Egg Harbor Township, NJ 08234-8317 | First Class Mail |
| Affiliates | Eglin Elementary School PTO | Gulf Coast Council 773 | 200 Gaffney Rd | Eglin Afb, FL 32542-1313 | First Class Mail |
| Affiliates | Ehrhardt Elementary School PTO | Sam Houston Area Council 576 | 6603 Rosebrook Ln | Spring, TX 77379-6159 | First Class Mail |
| Affiliates | Eighty Scouts, Inc | Golden Spread Council 562 | Po Box 51 | Amarillo, TX 79105-0051 | First Class Mail |
| Affiliates | Eighty-First St School B & G Club | Three Harbors Council 636 | 2964 N 81St St | Milwaukee, WI 53222-4808 | First Class Mail |
| Affiliates | Eike Jordan Bauer Post 1501 | Seneca Waterways 397 | 344 Dorsey Rd | Rochester, NY 14616-3429 | First Class Mail |
| Affiliates | Eisenhower Commons | Northern Star Council 250 | 1235 Pershing St | Flint, MI 48503-1533 | First Class Mail |
| Affiliates | Eisenhower Elementary | Lincoln Heritage Council 205 | 5260 Jessamine Ln | Louisville, KY 40258-2221 | First Class Mail |
| Affiliates | Eisenhower Elementary School P T A | Iroquois Trail Council | 2827 Jersey Ridge Rd | Davenport, IA 52803-2133 | First Class Mail |
| Affiliates | Eisenhower Elementary School P T A | Three Harbors Council 636 | 11600 W Center St | Wauwatosa, WI 53222-4120 | First Class Mail |
| Affiliates | Eisenhower Intermediate School PTO | Patriots Path Council 358 | 791 Eisenhower Ave | Bridgewater, NJ 08807-1517 | First Class Mail |
| Affiliates | Eisenhower International School PTA | Indian Nations Council 488 | 3111 E 56Th St | Tulsa, OK 74105-7429 | First Class Mail |
| Affiliates | Eisenhower Parent Advisory Ad | Abraham Lincoln Council 144 | 1901 W Lafayette Ave | Jacksonville, IL 62650-1010 | First Class Mail |
| Affiliates | Eisenhower PTO | Northern Star Council 250 | 1001 Highway 7 | Hopkins, MN 55305-4737 | First Class Mail |
| Affiliates | Ejercito Azul De Maria | Puerto Rico Council 661 | Po Box 1111 | Mayaguez, PR 00681-1111 | First Class Mail |
| Affiliates | Ekklesia Christian Life Ministeries | Lincoln Heritage Council 205 | 1401 Bluegrass Ave | Louisville, KY 40215-1203 | First Class Mail |
| Affiliates | Eklund Systems For Business | Longhouse Council 373 | 6532 Fremont Rd | East Syracuse, NY 13057-9453 | First Class Mail |
| Affiliates | El Bethel Utd Methodist Church | Piedmont Council 420 | 121 El Bethel Rd | Kings Mountain, NC 28086-8520 | First Class Mail |
| Affiliates | El Cajon Police Dept | San Diego Imperial Council 049 | 100 Civic Center Way | El Cajon, CA 92020-3916 | First Class Mail |
| Affiliates | El Campo Police Dept | Sam Houston Area Council 576 | 303 E Jackson St | El Campo, TX 77437-4533 | First Class Mail |
| Affiliates | El Campo Volunteer Fire Dept | Sam Houston Area Council 576 | 220 Merchant St | El Campo, TX 77437-4518 | First Class Mail |
| Affiliates | El Centro Hispano | Westchester Putnam 388 | 346 S Lexington Ave | White Plains, NY 10606-2509 | First Class Mail |
| Affiliates | El Centro Police Dept | San Diego Imperial Council 049 | 150 N 11Th St | El Centro, CA 92243-2836 | First Class Mail |
| Affiliates | El Centro Police Dept | Mt Diablo Silverado Council 023 | 10900 San Pablo Ave | El Cerrito, CA 94530-2347 | First Class Mail |
| Affiliates | El Do Youth Incorporated | Ozark Trails Council 306 | Po Box 52 | El Dorado Springs, MO 64744-0052 | First Class Mail |
| Affiliates | El Dorado Branch - Ljh Of Mesa | Catalina Council 011 | 5901 E Kenyon Dr | Tucson, AZ 85710-5810 | First Class Mail |
| Affiliates | El Dorado County Fire District | Golden Empire Council 047 | Po Box 807 | Camino, CA 95709-0807 | First Class Mail |
| Affiliates | El Dorado County Fire Volunteer Assoc | Golden Empire Council 047 | Po Box 807 | Camino, CA 95709 | First Class Mail |
| Affiliates | El Dorado County Law Enforcement | Golden Empire Council 047 | 300 Fair Ln | Placerville, CA 95667-4102 | First Class Mail |
| Affiliates | El Messias Methodist Church | Sam Houston Area Council 576 | 406 E Rittenhouse St | Houston, TX 77076-1606 | First Class Mail |
| Affiliates | El Mirage Police Dept | Grand Canyon Council 010 | 12401 W Cinnabar Ave | El Mirage, AZ 85335-3258 | First Class Mail |
| Affiliates | El Monte Police Dept | Greater Los Angeles Area 033 | 11333 Valley Blvd | El Monte, CA 91731-3227 | First Class Mail |
| Affiliates | El Paso County Sheriffs Dept | Yucca Council 573 | 3850 Justice Rd | El Paso, TX 79938-7472 | First Class Mail |
| Affiliates | El Paso Elks Lodge 187 | Yucca Council 573 | 2278 Trawood Dr Ste C | El Paso, TX 79935-3428 | First Class Mail |
| Affiliates | El Paso Elks Lodge 187 | Yucca Council 573 | 2278 Trawood Dr Ste C (I) | El Paso, TX 79935-3044 | First Class Mail |
| Affiliates | El Paso Fire Dept | Yucca Council 573 | 6800 Delta Dr | El Paso, TX 79905-5108 | First Class Mail |
| Affiliates | El Paso Fire Protection District | W D Boyce 138 | 700 S Fayette St | El Paso, IL 61738-1442 | First Class Mail |
| LSO | El Paso International Airport | El Paso International Airport | 6701 Convair Rd | El Paso, TX 79925 | First Class Mail |
| Affiliates | El Paso Police Dept | Yucca Council 573 | 911 N Raynor St | El Paso, TX 79903 | First Class Mail |
| Affiliates | El Paso Police Dept | Yucca Council 573 | 6601 Big Bend | El Paso, TX 79905 | First Class Mail |
| Affiliates | El Paso MS | Yucca Council 573 | 9011 Escobar Dr | El Paso, TX 79907-1802 | First Class Mail |
| Affiliates | El Redentor Presbyterian Church | Central Florida Council 083 | 6120 New River Dr | Orlando, FL 32807-2902 | First Class Mail |
| Affiliates | El Reno First Church Of The Nazarene | Last Frontier Council 480 | 910 S Reno Ave | El Reno, OK 73036-5257 | First Class Mail |
| Affiliates | El Rey Del Rodeo | Pathway To Adventure 456 | Po Box 1 | Alsip, IL 60803 | First Class Mail |
| Affiliates | El Segundo Rotary Club | Greater Los Angeles Area 033 | Po Box 85 | El Segundo, CA 90245-0085 | First Class Mail |
| Affiliates | El Sobrante Utd Methodist Church | Mt Diablo Silverado Council 023 | 670 Appian Way | El Sobrante, CA 94803-1101 | First Class Mail |
| Affiliates | Elan Academy Charter School | Southeast Louisiana Council 214 | 709 Park Blvd | New Orleans, LA 70114-5940 | First Class Mail |
| Affiliates | Elanco | Crossroads Of America 160 | 2500 Innovation Way | Greenfield, IN 46140-5708 | First Class Mail |
| Affiliates | Elba Volunteer Fire Auxiliary | Water And Woods Council 782 | 3714 Elba Rd | Lapeer, MI 48446-9541 | First Class Mail |
| Affiliates | Elba Volunteer Fire Co Inc | Iroquois Trail Council 376 | 7 S Main St | Elba, NY 14058 | First Class Mail |
| Affiliates | Elberfeld Utd Methodist Church | Buffalo Trace 156 | Po Box 85 | Elberfeld, IN 47613-0085 | First Class Mail |
| Affiliates | Elbert County Office Empowering Mgt | Denver Area Council 061 | 751 Ute Ave | Kiowa, CO 80117-9377 | First Class Mail |
| Affiliates | Elbert County Sheriffs Office | Denver Area Council 061 | 751 Ute Ave | Kiowa, CO 80117 | First Class Mail |
| Affiliates | Elberta Volunteer Fire Dept | Mobile Area Council 004 | Po Box 152 | Elberta, AL 36530-0152 | First Class Mail |
| Affiliates | Elberton First Utd Methodist Church | Northeast Georgia Council 101 | 132 S Oliver St | Elberton, GA 30635-2618 | First Class Mail |
| Affiliates | Elbow Lake Lions Club | Northern Lights Council 429 | 26779 Oak Point Rd | Elbow Lake, MN 56531-9521 | First Class Mail |
| Affiliates | Elbow Pat Group | Buffalo Trail Council 567 | 415 11Th St | Fort Stockton, TX 79735 | First Class Mail |
| Affiliates | Elbow Room | Longhouse Council 373 | 109 E Main St | Elbridge, NY 13060 | First Class Mail |
| Affiliates | Elburn & Countryside Fire Dept | Three Fires Council 127 | 210 E North St | Elburn, IL 60119-9000 | First Class Mail |
| Affiliates | Elburn Utd Methodist Church | Three Fires Council 127 | 410 Evla St | Elburn, IL 60119 | First Class Mail |
| Affiliates | Elder Union Church | Great Rivers Council 653 | 3024 E Lakeshore Dr | Ozark, MO 65721 | First Class Mail |
| Affiliates | Elders Chapel Utd Methodist Church | President Gerald R Ford 781 | 8440 N Us Highway 31 | Free Soil, MI 49411-9752 | First Class Mail |
| Affiliates | Eldon Lions Club | Great Rivers Council 653 | 207 N Maple St | Eldon, MO 65026-0607 | First Class Mail |
| Affiliates | Eldon Vfw Post 2442 | Great Rivers Council 653 | Po Box 301 | Eldon, MO 65026-0301 | First Class Mail |
| Affiliates | Eldora Kiwanis | Mid Iowa Council 177 | 1113 Washington St | Eldora, IA 50627-1662 | First Class Mail |
| Affiliates | Eldorado Firefighters Inc | Greater St Louis Area Council 312 | 907 4Th St | Eldorado, IL 62930-1303 | First Class Mail |
| Affiliates | Eldorado Rotary | Greater St Louis Area Council 312 | Po Box 235 | Eldorado, IL 62930-0235 | First Class Mail |
| Affiliates | Eldorado Utd Methodist Church | Buckskin 617 | Po Box 896 | Elkview, WV 25071-0896 | First Class Mail |
| Affiliates | Eleanor Volunteer Fire Dept | Buckskin 617 | 185 Main St | Eleanor, WV 25071-9723 | First Class Mail |
| Affiliates | Eleanor Skillen School PTA | Crossroads Of America 160 | 1410 Wade St | Indianapolis, IN 46203-4340 | First Class Mail |
| Affiliates | Electrical Workers Local 481 | Crossroads Of America 160 | 1828 N Meridian St | Indianapolis, IN 46202 | First Class Mail |
| Affiliates | Electrical Workers Local 481 | Crossroads Of America 160 | 1828 N Meridian St | Indianapolis, IN 46202-1441 | First Class Mail |
| Affiliates | Electric Power Research Institute | Mecklenburg County Council 415 | 1300 W W T Harris Blvd | Charlotte, NC 28262-8550 | First Class Mail |
| Affiliates | Electrolube | Mount Baker Council, Bsa 606 | 4412 Chennault Beach Rd | Mukilteo, WA 98275-5048 | First Class Mail |
| Affiliates | Element Church | Piedmont Council 420 | 1071 S Broadway St | Forest City, NC 28043-3680 | First Class Mail |
| Affiliates | Elementary School 123 424 | Northern New Jersey Council 333 | 100 Paulison Ave | Paterson, NJ 07524 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Elf Khurafeh Shriners | Water And Woods Council 782 | Po Box 3261 | Saginaw, MI 48605-3261 | | | First Class Mail |
| Affiliates | Elfinwild Utd Presbyterian Church | Laurel Highlands Council 527 | 3200 Mount Royal Blvd | Glenshaw, PA 15116-1408 | | | First Class Mail |
| Affiliates | Elfrida Ward - LDS St David Stake | Catalina Council 011 | 10539 N Us Highway 191 | Elfrida, AZ 85610 | | | First Class Mail |
| Affiliates | Elgin Ch Izaak Walton League America | Three Fires Council 127 | 899 Jay St | Elgin, IL 60120-8243 | | | First Class Mail |
| Affiliates | Elgin Lions Club | Winnebago Council, Bsa 173 | Po Box 184 | Elgin, IA 52141-0184 | | | First Class Mail |
| Affiliates | Elgin Police Dept | Capitol Area Council 564 | 202 Depot St | Elgin, TX 78621-2615 | | | First Class Mail |
| Affiliates | Elgin Police Dept | Three Fires Council 127 | 151 Douglas Ave | Elgin, IL 60120-5539 | | | First Class Mail |
| Affiliates | Eli Lilly & Co | Computing And Information Technology | Crossroads Of America 160 | Lilly Corporate Center | Indianapolis, In 46285 | | First Class Mail |
| Affiliates | Eli Lilly & Co - General Engineering | Crossroads Of America 160 | 893 S Delaware St | Indianapolis, IN 46225-1782 | | | First Class Mail |
| Affiliates | Eli Lilly And Co - General Science | Crossroads of America 160 | Lilly Corporate Center | Indianapolis, IN 46285 | | | First Class Mail |
| Affiliates | Eli Pinney Elementary School PTO | Simon Kenton Council 441 | 9989 Concord Rd | Dublin, OH 43017-8511 | | | First Class Mail |
| Affiliates | Elim Lutheran Church | Cascade Pacific Council 492 | 15815 Ne 182Nd Ave | Brush Prairie, WA 98606-9701 | | | First Class Mail |
| Affiliates | Elim Lutheran Church | Northern Star Council 250 | 20971 Olinda Trl N | Scandia, MN 55073-7613 | | | First Class Mail |
| Affiliates | Elim Lutheran Church | Northern Star Council 250 | 3978 W Broadway Ave | Robbinsdale, MN 55422-2275 | | | First Class Mail |
| Affiliates | Elim Lutheran Church | Redwood Empire Council 041 | 504 Baker St | Petaluma, CA 94952-2523 | | | First Class Mail |
| Affiliates | Elim Lutheran Church | Trapper Trails 589 | 575 23Rd St | Ogden, UT 84401-1539 | | | First Class Mail |
| Affiliates | Elim Lutheran Church (Elca) | Voyageurs Area 286 | 6101 Cody St | Duluth, MN 55807-1972 | | | First Class Mail |
| Affiliates | Eliot Utd Methodist Church | Pine Tree Council 218 | 238 Harold L Dow Hwy | Eliot, ME 03903-1437 | | | First Class Mail |
| Affiliates | Elisabet Ney Elementary School | Bay Area Council 574 | 308 Winding Way St | Lake Jackson, TX 77566-5311 | | | First Class Mail |
| Affiliates | Elite Pipe Welding Academy | Sam Houston Area Council 576 | 7119 Village Way | Houston, TX 77087-2904 | | | First Class Mail |
| Affiliates | Elite Retreat Of Shelley | Grand Teton Council 107 | 193 W Pine St | Shelley, ID 83274-1234 | | | First Class Mail |
| Affiliates | Elizabeth Ann Seton Catholic Church | California Inland Empire Council 045 | 3357 Cedarglen Rd | Ontario, CA 91761-0342 | | | First Class Mail |
| Affiliates | Elizabeth Baptist Church | Atlanta Area Council 092 | 4245 Cascade Rd Sw | Atlanta, GA 30331-7245 | | | First Class Mail |
| Affiliates | Elizabeth City Elks Lodge | Tidewater Council 596 | 400 E Fearing St | Elizabeth City, NC 27909-4820 | | | First Class Mail |
| Affiliates | Elizabeth City Police Dept | Tidewater Council 596 | 305 E Amain St | Elizabeth City, NC 27909 | | | First Class Mail |
| Affiliates | Elizabeth City Rotary Club | Tidewater Council 596 | Po Box 508 | Elizabeth City, NC 27907-0508 | | | First Class Mail |
| Affiliates | Elizabeth Coalition To House Homeless | Patriots Path Council 358 | 118 Division St | Elizabeth, NJ 07201 | | | First Class Mail |
| Affiliates | Elizabeth Lee Utd Methodist Church | Cherokee Area Council 556 | 139 Cove Rd | Chickamauga, GA 30707-1406 | | | First Class Mail |
| Affiliates | Elizabeth Morris Elementary | Greater St Louis Area Council 312 | 1700 Jerome Ln | Cahokia, IL 62206-2329 | | | First Class Mail |
| Affiliates | Elizabeth Police Dept | Patriots Path Council 358 | 1 Police Plz | Elizabeth, NJ 07201-2300 | | | First Class Mail |
| Affiliates | Elizabeth Rotary | Patriots Path Council 358 | 1085 Liberty Ave | Hillside, NJ 07205-2526 | | | First Class Mail |
| Affiliates | Elizabeth Shelton PTA | Housatonic Council, Bsa 069 | 138 Willoughby Rd | Shelton, CT 06484-5951 | | | First Class Mail |
| Affiliates | Elizabeth Utd Methodist Church | Buckskin 617 | Po Box 549 | Elizabeth, WV 26143-0549 | | | First Class Mail |
| Affiliates | Elizabeth Waters School PTO | Bay-Lakes Council 635 | 495 Wabash Ave | Fond Du Lac, WI 54935-5924 | | | First Class Mail |
| Affiliates | Elizabethtown Baptist Church | Cape Fear Council 425 | 1800 W Broad St | Elizabethtown, NC 28337-8820 | | | First Class Mail |
| Affiliates | Elizabethtown Rotary Club | Cape Fear Council 425 | 1100 E Broad St | Elizabethtown, NC 28337 | | | First Class Mail |
| Affiliates | Elk City Lodge 2343 | Last Frontier Council 480 | Po Box 361 | Elk City, OK 73648-0361 | | | First Class Mail |
| Affiliates | Elk County Tool & Die Inc | Bucktail Council 509 | Po Box 835 | Saint Marys, PA 15857-0835 | | | First Class Mail |
| Affiliates | Elk Creek Fire Protection District | Denver Area Council 061 | Po Box 607 | Conifer, CO 80433-0607 | | | First Class Mail |
| Affiliates | Elk Elementary Center | Buckskin 617 | 3320 Pennsylvania Ave | Charleston, WV 25302-4632 | | | First Class Mail |
| Affiliates | Elk Garden Utd Methodist Church | Sequoyah Council 713 | Po Box 1433 | Lebanon, VA 24266-1433 | | | First Class Mail |
| Affiliates | Elk Grove Historical Society | Golden Empire Council 047 | 9941 E Stockton Blvd | Elk Grove, CA 95759 | | | First Class Mail |
| Affiliates | Elk Grove Lions Club | Golden Empire Council 047 | Po Box 465 | Elk Grove, CA 95759-0465 | | | First Class Mail |
| Affiliates | Elk Grove Optimist Club | Golden Empire Council 047 | Po Box 672 | Elk Grove, CA 95759-0672 | | | First Class Mail |
| Affiliates | Elk Grove Police Dept | Golden Empire Council 047 | 8380 Laguna Palms Way Ste 100 | Elk Grove, CA 95758-8091 | | | First Class Mail |
| Affiliates | Elk Hills Presbyterian Church | Buckskin 617 | 109 Church Rd | Charleston, WV 25302-4505 | | | First Class Mail |
| Affiliates | Elk Lick Camp Trails | Allegheny Highlands Council 382 | 2420 Bordell Rd | Smethport, PA 16749-4514 | | | First Class Mail |
| Affiliates | Elk Mound Alternative High School | Chippewa Valley Council 637 | 405 University St | Elk Mound, WI 54739-9556 | | | First Class Mail |
| Affiliates | Elk Mound Area Lions Club | Chippewa Valley Council 637 | 400 N Holly Ave | Elk Mound, WI 54739-9700 | | | First Class Mail |
| Affiliates | Elk Mound Area Lions Club | Chippewa Valley Council 637 | General Delivery | Elk Mound, WI 54739 | | | First Class Mail |
| Affiliates | Elk Mound Middle School | Chippewa Valley Council 637 | 302 University St | Elk Mound, WI 54739-9506 | | | First Class Mail |
| Affiliates | Elk Ridge Shooting Sports LLC | Denver Area Council 061 | 12105 W Cedar Dr | Lakewood, CO 80228-2103 | | | First Class Mail |
| Affiliates | Elk River Lions | Central Minnesota 296 | General Delivery | Elk River, MN 55330 | | | First Class Mail |
| Affiliates | Elk River Lions Club | Central Minnesota 296 | General Delivery | Elk River, MN 55330 | | | First Class Mail |
| Affiliates | Elkdale Baptist Church | Tukabatchee Area Council 005 | 2221 Elkdale St | Selma, AL 36701-4912 | | | First Class Mail |
| Affiliates | Elkdale Scouting Committee | Tukabatchee Area Council 005 | 816 Selma Ave Ste 5 | Selma, AL 36701-4628 | | | First Class Mail |
| Affiliates | Elkhardt Thompson Middle School | Heart Of Virginia Council 602 | 7825 Forest Hill Ave | Richmond, VA 23225-1930 | | | First Class Mail |
| Affiliates | Elkhart Conservation Club | Lasalle Council 165 | Po Box 784 | Elkhart, IN 46515-0784 | | | First Class Mail |
| Affiliates | Elkhart County Sheriff Dept | Lasalle Council 165 | 26861 County Road 26 | Elkhart, IN 46517-9782 | | | First Class Mail |
| Affiliates | Elkhart Elementary PTO | Denver Area Council 061 | 1020 Eagle St | Aurora, CO 80011-6902 | | | First Class Mail |
| Affiliates | Elkhorn Hills Utd Methodist Men | Mid-America Council 326 | 20227 Veterans Dr | Elkhorn, NE 68022-2839 | | | First Class Mail |
| Affiliates | Elkhorn Lion'S Club | Glaciers Edge Council 620 | Po Box 569 | Elkhorn, WI 53121 | | | First Class Mail |
| Affiliates | Elkin Fire Dept | Old Hickory Council 427 | 304 N Front St | Elkin, NC 28621-3338 | | | First Class Mail |
| Affiliates | Elkins Community Church | Westark Area Council 016 | 12229 Elk Rdg | Wesley, AR 72773-9108 | | | First Class Mail |
| Affiliates | Elkins Lake Baptist Church | Sam Houston Area Council 576 | 206 Sh 19 | Huntsville, TX 77340 | | | First Class Mail |
| Affiliates | Elkins Park Presbyterian Church | Cradle Of Liberty Council 525 | 234 Cedar Rd | Elkins Park, PA 19027-1603 | | | First Class Mail |
| Affiliates | Elks - Bpoe Lodge 1087 S | Grand Teton Council 107 | 640 E Elva St | Idaho Falls, ID 83401-2722 | | | First Class Mail |
| Affiliates | Elks - Bpoe Lodge 1416 | Grand Teton Council 107 | Po Box 99 | Blackfoot, ID 83221-0099 | | | First Class Mail |
| Affiliates | Elks 2173 | Del Mar Va 081 | 13308 Worcester Hwy | Bishopville, MD 21813-1352 | | | First Class Mail |
| Affiliates | Elks Casper Lodge | Greater Wyoming Council 638 | 108 E 7Th St | Casper, WY 82601-3126 | | | First Class Mail |
| Affiliates | Elks Club 299 | Bay-Lakes Council 635 | 1943 Erie Ave | Sheboygan, WI 53081-3708 | | | First Class Mail |
| Affiliates | Elks Club 676 - Neenah-Menasha | Bay-Lakes Council 635 | 328 Nicolet Blvd | Menasha, WI 54952-3334 | | | First Class Mail |
| Affiliates | Elks Lodge 296 | Rainbow Council 702 | 250 Se Frontage Rd | Joliet, IL 60431-9057 | | | First Class Mail |
| Affiliates | Elks Lodge 399 | Caddo Area Council 584 | 4701 Garland Ave | Texarkana, AR 71854-1439 | | | First Class Mail |
| Affiliates | Elks Lodge - Ames 1626 | Mid Iowa Council 177 | 522 Douglas Ave | Ames, IA 50010-6216 | | | First Class Mail |
| Affiliates | Elks Lodge - Jefferson Bpoe 2306 | Mid Iowa Council 177 | 103 E Harrison St | Jefferson, IA 50129 | | | First Class Mail |
| Affiliates | Elks Lodge 1053 (Bpoe) | Denver Area Council 061 | Po Box 1166 | Montrose, CO 81402-1166 | | | First Class Mail |
| Affiliates | Elks Lodge 1082 - Hoquiam | Pacific Harbors Council, Bsa 612 | 624 K St | Hoquiam, WA 98550-3536 | | | First Class Mail |
| Affiliates | Elks Lodge 1112 San Mateo | Pacific Skyline Council 031 | 229 W 20Th Ave | San Mateo, CA 94403-1302 | | | First Class Mail |
| Affiliates | Elks Lodge 1172 | Great Swest Council 412 | 2118 S Adams St | Tucumcari, NM 88401-3864 | | | First Class Mail |
| Affiliates | Elks Lodge 1189 Oregon City | Cascade Pacific Council 492 | 610 Mcloughlin Blvd | Oregon City, OR 97045-1827 | | | First Class Mail |
| Affiliates | Elks Lodge 1241 | Central Florida Council 083 | Po Box 1346 | Sanford, FL 32772-1346 | | | First Class Mail |
| Affiliates | Elks Lodge 1246 Of Summit | Patriots Path Council 358 | 40 Maple St | Summit, NJ 07901-2536 | | | First Class Mail |
| Affiliates | Elks Lodge 1249 | Seneca Waterways 397 | 233 S Main St | Newark, NY 14513 | | | First Class Mail |
| Affiliates | Elks Lodge 1296 Greenfield | Western Massachusetts Council 234 | 3 Church St | Greenfield, MA 01301-2992 | | | First Class Mail |
| Affiliates | Elks Lodge 1419 | California Inland Empire Council 045 | 1150 W 4Th St | Ontario, CA 91762-1704 | | | First Class Mail |
| Affiliates | Elks Lodge 142 Milwaukie Portland | Cascade Pacific Council 492 | Po Box 22242 | Portland, OR 97269-2242 | | | First Class Mail |
| Affiliates | Elks Lodge 1471 Palo Alto | Pacific Skyline Council 031 | 4249 El Camino Real | Palo Alto, CA 94306-4405 | | | First Class Mail |
| Affiliates | Elks Lodge 1475 | Orange County Council 039 | 211 E Chapman Ave | Orange, CA 92866-1505 | | | First Class Mail |
| Affiliates | Elks Lodge 1623 (Bpoe) | Denver Area Council 061 | 123 S Main St | Gunnison, CO 81230-2332 | | | First Class Mail |
| Affiliates | Elks Lodge 1632 | Montana Council 315 | 18 S Central Ave | Cut Bank, MT 59427-2915 | | | First Class Mail |
| Affiliates | Elks Lodge 1695 Polson | Montana Council 315 | 512 Main St | Polson, MT 59860-2712 | | | First Class Mail |
| Affiliates | Elks Lodge 1748 Seaside | Cascade Pacific Council 492 | 324 Avenue A | Seaside, OR 97138-5721 | | | First Class Mail |
| Affiliates | Elks Lodge 179 | Northern Star Council 250 | 5880 Omaha Ave N | Stillwater, MN 55082-6330 | | | First Class Mail |
| Affiliates | Elks Lodge 1799 Blythe | California Inland Empire Council 045 | 244 W Hobsonway | Blythe, CA 92225-1619 | | | First Class Mail |
| Affiliates | Elks Lodge 1839 | California Inland Empire Council 045 | Po Box 3387 | Beaumont, CA 92223-1203 | | | First Class Mail |
| Affiliates | Elks Lodge 186 - Olympia | Pacific Harbors Council, Bsa 612 | 1818 4Th Ave E | Olympia, WA 98506-4630 | | | First Class Mail |
| Affiliates | Elks Lodge 187 | Yucca Council 573 | 2278 Trawood Dr | El Paso, TX 79935-3044 | | | First Class Mail |
| Affiliates | Elks Lodge 1873 | Central Florida Council 083 | 1655 Kings Hwy | Kissimmee, FL 34744-6422 | | | First Class Mail |
| Affiliates | Elks Lodge 1884 | Nevada Area Council 329 | Po Box 1177 | Quincy, CA 95971-1177 | | | First Class Mail |
| Affiliates | Elks Lodge 1889 | Rio Grande Council 775 | 1426 S Commerce St | Harlingen, TX 78550-7713 | | | First Class Mail |
| Affiliates | Elks Lodge 1905 | California Inland Empire Council 045 | Po Box 5266 | Palm Springs, CA 92263-5266 | | | First Class Mail |
| Affiliates | Elks Lodge 1935 | Oregon Trail Council 697 | Po Box 428 | Coquille, OR 97423-0428 | | | First Class Mail |
| Affiliates | Elks Lodge 1968 | San Diego Imperial Council 049 | 1947 E Vista Way | Vista, CA 92084-3320 | | | First Class Mail |
| Affiliates | Elks Lodge 1982 | President Gerald R Ford 781 | 4932 W Houghton Lake Dr | Houghton Lake, MI 48629-9203 | | | First Class Mail |
| Affiliates | Elks Lodge 1991 Emerald Hills | Pacific Skyline Council 031 | 938 Wilmington Way | Emerald Hills, CA 94062-4036 | | | First Class Mail |
| Affiliates | Elks Lodge 1993 | Orange County Council 039 | 1451 Brea Blvd | Fullerton, CA 92835 | | | First Class Mail |
| Affiliates | Elks Lodge 2013 | California Inland Empire Council 045 | Po Box 3517 | Fontana, CA 92334-3517 | | | First Class Mail |
| Affiliates | Elks Lodge 2045 | California Inland Empire Council 045 | Po Box 771 | Corona, CA 92878-0771 | | | First Class Mail |
| Affiliates | Elks Lodge 2091 So San Francisco | Pacific Skyline Council 031 | 920 Stonegate Dr | South San Francisco, CA 94080-1568 | | | First Class Mail |
| Affiliates | Elks Lodge 2119 Of Manville/Hillsborough | Patriots Path Council 358 | Po Box 355 | Manville, NJ 08835-0355 | | | First Class Mail |
| Affiliates | Elks Lodge 216 | Alamo Area Council 583 | 15650 Market Hl | San Antonio, TX 78256-1004 | | | First Class Mail |
| Affiliates | Elks Lodge 218 | Greater Yosemite Council 059 | 8900 Thornton Rd | Stockton, CA 95209-1820 | | | First Class Mail |
| Affiliates | Elks Lodge 2210 Silverton | Cascade Pacific Council 492 | 300 High St | Silverton, OR 97381-1711 | | | First Class Mail |
| Affiliates | Elks Lodge 2218 Of Potosi | Greater St Louis Area Council 312 | Po Box 177 | Potosi, MO 63664-0177 | | | First Class Mail |
| Affiliates | Elks Lodge 2243 | San Diego Imperial Council 049 | 1393 Windsor Rd | Cardiff By The Sea, CA 92007-1353 | | | First Class Mail |
| Affiliates | Elks Lodge 2286 (Bpoe) | Denver Area Council 061 | Po Box 57 | Glenwood Springs, CO 81602-0057 | | | First Class Mail |
| Affiliates | Elks Lodge 2314 | California Inland Empire Council 045 | 55946 Yucca Trl | Yucca Valley, CA 92284-2529 | | | First Class Mail |
| Affiliates | Elks Lodge 2322 | Bay Area Council 574 | 623 Hanson Rd | Kemah, TX 77565-2701 | | | First Class Mail |
| Affiliates | Elks Lodge 2383 Of Brandon | Greater Tampa Bay Area 089 | 800 Centennial Lodge Dr | Brandon, FL 33510-4634 | | | First Class Mail |
| Affiliates | Elks Lodge 2388 - Lakewood | Pacific Harbors Council, Bsa 612 | 6313 75Th St W | Lakewood, WA 98499-8369 | | | First Class Mail |
| Affiliates | Elks Lodge 24 | Seneca Waterways 397 | 3525 E Henrietta Rd | Henrietta, NY 14467-9700 | | | First Class Mail |
| Affiliates | Elks Lodge 2411 Gateway | Cascade Pacific Council 492 | 16321 Se Stark St | Portland, OR 97233-3957 | | | First Class Mail |
| Affiliates | Elks Lodge 2440 Forest Grove | Cascade Pacific Council 492 | 2810 Pacific Ave | Forest Grove, OR 97116-1846 | | | First Class Mail |
| Affiliates | Elks Lodge 2444 | Orange County Council 039 | 25092 Marguerite Pkwy | Mission Viejo, CA 92692-2444 | | | First Class Mail |
| Affiliates | Elks Lodge 2477 Of Thousand Oaks | Ventura County Council 057 | 185 N Conejo School Rd | Thousand Oaks, CA 91362 | | | First Class Mail |
| Affiliates | Elks Lodge 2500 | Great Swest Council 412 | 1530 Barbara Loop Se | Rio Rancho, NM 87124-1097 | | | First Class Mail |
| Affiliates | Elks Lodge 2561 (Bpoe) | Denver Area Council 061 | Po Box 515 | Silverthorne, CO 80498-0515 | | | First Class Mail |
| Affiliates | Elks Lodge 2587 | Greater St Louis Area Council 312 | 1163 Tom Ginnever Ave | O Fallon, MO 63366-4472 | | | First Class Mail |
| Affiliates | Elks Lodge 2589 Battle Ground | Cascade Pacific Council 492 | 907 Se Grace Ave | Battle Ground, WA 98604-8375 | | | First Class Mail |
| Affiliates | Elks Lodge 2591 | California Inland Empire Council 045 | 33700 Mission Trl | Wildomar, CA 92595-8430 | | | First Class Mail |
| Affiliates | Elks Lodge 2646 | California Inland Empire Council 045 | 9202 E Ave | Hesperia, CA 92345 | | | First Class Mail |
| Affiliates | Elks Lodge 2701 | Greater St Louis Area Council 312 | 921 N Perryville Blvd | Perryville, MO 63775-1261 | | | First Class Mail |
| Affiliates | Elks Lodge 317 | Chief Seattle Council 609 | 555 Otto St | Port Townsend, WA 98368-9710 | | | First Class Mail |
| Affiliates | Elks Lodge 343 | Water And Woods Council 782 | 3292 Beach Rd | Port Huron, MI 48060-1739 | | | First Class Mail |
| Affiliates | Elks Lodge 409 | Ozark Trails Council 306 | 2223 E Bennett St | Springfield, MO 65804-1730 | | | First Class Mail |
| Affiliates | Elks Lodge 444 | Sioux Council 733 | 460 Dakota Ave S | Huron, SD 57350-2514 | | | First Class Mail |
| Affiliates | Elks Lodge 575 (Bpoe) | Denver Area Council 061 | 249 S 4Th St | Grand Junction, CO 81501-2503 | | | First Class Mail |
| Affiliates | Elks Lodge 583 | California Inland Empire Council 045 | 663 New York St | Redlands, CA 92374-2937 | | | First Class Mail |
| Affiliates | Elks Lodge 593 - Aberdeen | Pacific Harbors Council, Bsa 612 | 1712 S Boone St | Aberdeen, WA 98520-7513 | | | First Class Mail |
| Affiliates | Elks Lodge 639 Of Cape Girardeau | Greater St Louis Area Council 312 | 639 Elks Ln | Cape Girardeau, MO 63701-8407 | | | First Class Mail |
| Affiliates | Elks Lodge 643 | California Inland Empire Council 045 | 6166 Brockton Ave | Riverside, CA 92506-2201 | | | First Class Mail |
| Affiliates | Elks Lodge 687 | Bay-Lakes Council 635 | Po Box 95 | Manitowoc, WI 54221-0095 | | | First Class Mail |
| Affiliates | Elks Lodge 692 (Bpoe) | Denver Area Council 061 | Po Box 3583 | Telluride, CO 81435-3583 | | | First Class Mail |
| Affiliates | Elks Lodge 80 | Cornhusker Council 324 | 5910 South St # 58Th | Lincoln, NE 68506 | | | First Class Mail |
| Affiliates | Elks Lodge 823 Vancouver | Cascade Pacific Council 492 | 11605 Se Mcgillivray Blvd | Vancouver, WA 98683-5203 | | | First Class Mail |
| Affiliates | Elks Lodge 836 | California Inland Empire Council 045 | 2055 Elks Dr | San Bernardino, CA 92404-5506 | | | First Class Mail |
| Affiliates | Elks Lodge 837 | Texas Swest Council 741 | 421 San Felipe Springs Rd | Del Rio, TX 78840 | | | First Class Mail |
| Affiliates | Elks Lodge 9 | Greater St Louis Area Council 312 | 12481 Ladue Rd | Creve Coeur, MO 63141-8100 | | | First Class Mail |
| Affiliates | Elks Lodge 905 | Pine Tree Council 218 | 76 Industrial St | Waterville, ME 04901-5774 | | | First Class Mail |
| Affiliates | Elks Lodge 96 B.P.O.E. | Leatherstocking 400 | 126 W Liberty St | Rome, NY 13440-5718 | | | First Class Mail |
| Affiliates | Elks Lodge 992 | Seneca Waterways 397 | Po Box 43 | Seneca Falls, NY 13148-0043 | | | First Class Mail |
| Affiliates | Elks Lodge 994 | Sioux Council 733 | 504 W 27Th St | Yankton, SD 57078-5346 | | | First Class Mail |
| Affiliates | Elks Lodge 997 Northampton | Western Massachusetts Council 234 | 17 Spring St | Florence, MA 01062-9733 | | | First Class Mail |
| Affiliates | Elks Lodge B.O.P.E. 42 | Leatherstocking 400 | 60 N Ann St | Little Falls, NY 13365 | | | First Class Mail |
| Affiliates | Elks Lodge Bpoe 2389 | California Inland Empire Council 045 | Po Box 578 | Yucaipa, CA 92399-0578 | | | First Class Mail |
| Affiliates | Elks Lodge Hemet | California Inland Empire Council 045 | Po Box 596 | Hemet, CA 92546-0596 | | | First Class Mail |
| Affiliates | Elks Lodge No 1063 | Greater St Louis Area Council 312 | 4801 Maryville Rd | Granite City, IL 62040-2537 | | | First Class Mail |
| Affiliates | Elks Lodge No 2347 | Silicon Valley Monterey Bay 055 | 1680 Martin Ave | Santa Clara, CA 95050-2503 | | | First Class Mail |
| Affiliates | Elks Lodge Of Greenwich-Bpoe 2223 | Twin Rivers Council 364 | 636 County Route 77 | Greenwich, NY 12834-2223 | | | First Class Mail |
| Affiliates | Elks Lodge Of Park Ridge | Northern New Jersey Council, Bsa 333 | 13 Sulak Ln | Park Ridge, NJ 07656-2104 | | | First Class Mail |
| Affiliates | Elks Lodge Salem Post 336 | Cascade Pacific Council 492 | 2336 Turner Rd Se | Salem, OR 97302-2060 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Elk'S Mt Clemens Lodge 2124 | Great Lakes Fsc 272 | 179 S Main St | Mount Clemens, MI 48043-2308 | | | First Class Mail |
| Affiliates | Elks Of Lacey Lodge 2518 | Jersey Shore Council 341 | 900 Beach Blvd | Forked River, NJ 08731-5225 | | | First Class Mail |
| Affiliates | Elks Of Point Pleasant Lodge 1698 | Jersey Shore Council 341 | Po Box 1069 | Pt Pleasant Beach, NJ 08742-1069 | | | First Class Mail |
| Affiliates | Elks Of Toms River Lodge 1875 | Jersey Shore Council 341 | 600 Washington St | Toms River, NJ 08753-6735 | | | First Class Mail |
| Affiliates | Elks Usa Bpoe 2376 | Heart Of America Council 307 | 7010 N Cherry St | Kansas City, MO 64118-2641 | | | First Class Mail |
| Affiliates | Elkton Lions Club | Water And Woods Council 782 | Po Box 371 | Elkton, MI 48731-0371 | | | First Class Mail |
| Affiliates | Elkton Utd Methodist Church | Del Mar Va 081 | 219 E Main St | Elkton, MD 21921-5717 | | | First Class Mail |
| Affiliates | Elkton Utd Methodist Church | Stonewall Jackson Council 763 | 205 Warren St | Elkton, VA 22827 | | | First Class Mail |
| Affiliates | El-Ku-Ta Lodge - Order Of The Arrow | Great Salt Lake Council 590 | Po Box 575 | Stockton, UT 84071-0517 | | | First Class Mail |
| Affiliates | Ella Austin Community Center | Alamo Area Council 583 | 1023 N Pine St | San Antonio, TX 78202-1203 | | | First Class Mail |
| Affiliates | Ella Bailey Rec Center | Baltimore Area Council 220 | 100 E Heath St | Baltimore, MD 21230-4936 | | | First Class Mail |
| Affiliates | Ella Risk 21St Century Program | Narragansett 546 | 949 Dexter St | Central Falls, RI 02863-1715 | | | First Class Mail |
| Affiliates | Ellendale Baptist Church | Chickasaw Council 558 | 3861 Broadway Rd | Bartlett, TN 38135-1942 | | | First Class Mail |
| Affiliates | Ellendale Utd Methodist Church | Chickasaw Council 558 | Po Box 85 | Ellendale, TN 38029-0085 | | | First Class Mail |
| Affiliates | Ellenville Methodist Church | Rip Van Winkle Council 405 | 85 Canal St | Ellenville, NY 12428-1440 | | | First Class Mail |
| Affiliates | Ellerbe Utd Methodist Church | Central N Carolina Council 416 | Po Box 340 | Ellerbe, NC 28338-0340 | | | First Class Mail |
| Affiliates | Ellettsville First Utd Methodist | Hoosier Trails Council 145 145 | Po Box 548 | Ellettsville, IN 47429-0548 | | | First Class Mail |
| Affiliates | Ellicott City Volunteer Fireman'S Assoc | Baltimore Area Council 220 | 4150 Montgomery Rd | Ellicott City, MD 21043-6035 | | | First Class Mail |
| Affiliates | Ellicott Fire Protection District | Pikes Peak Council 060 | 75 N Ellicott Hwy | Calhan, CO 80808-7902 | | | First Class Mail |
| Affiliates | Ellicott School District 22 | Pikes Peak Council 060 | 322 S Ellicott Hwy | Calhan, CO 80808-8963 | | | First Class Mail |
| Affiliates | Ellicottville Fire Dept | Allegheny Highlands Council 382 | 30 Filmore Dr | Ellicottville, NY 14731 | | | First Class Mail |
| Affiliates | Ellingson Tactical Safety And Security | Gamehaven 299 | 4550 Nw 50Th St | Medford, MN 55049-8095 | | | First Class Mail |
| USO | Ellington Field Joint Reserve Base (EFJRB) | Ellington Field Joint Reserve Base | 10251 Greig Ave | Bldg 1358 | Houston, TX 77034 | | First Class Mail |
| Affiliates | Ellinwood Lions Club | Quivira Council, Bsa 198 | 115 Pembroke Pl | Ellinwood, KS 67526-1342 | | | First Class Mail |
| Affiliates | Elliott Es PTO | Pathway To Adventure 456 | 8718 White Oak Ave | Munster, IN 46321-2738 | | | First Class Mail |
| Affiliates | Ellis Arts Academy PTO | Blackhawk Area 660 | 222 S Central Ave | Rockford, IL 61102-2011 | | | First Class Mail |
| Affiliates | Ellis County Sheriff Office | Circle Ten Council 571 | 300 S Jackson St | Waxahachie, TX 75165-3750 | | | First Class Mail |
| Affiliates | Ellis Eagles Parent Organization | Southeast Louisiana Council 214 | 801 Brockenbraugh Ct | Metairie, LA 70005-2051 | | | First Class Mail |
| Affiliates | Ellis Hollow Community Center | Baden-Powell Council 368 | 111 Genung Rd | Ithaca, NY 14850 | | | First Class Mail |
| Affiliates | Ellis Rotary Club | Coronado Area Council 192 | 201 E 6Th St | Ellis, KS 67637-2105 | | | First Class Mail |
| Affiliates | Ellis Vfw Post 9139 | Coronado Area Council 192 | 446 Feedlot Rd | Ellis, KS 67637-9305 | | | First Class Mail |
| Affiliates | Ellisburg Volunteer Fire Dept | Longhouse Council 373 | 1395 N Main St | Ellisburg, NY 13636 | | | First Class Mail |
| Affiliates | Ellisville Rotary Club | Pine Burr Area Council 304 | Po Box 1 | Ellisville, MS 39437-0001 | | | First Class Mail |
| Affiliates | Ellsinore Youth Center | Greater St Louis Area Council 312 | 1993 Carter 327 | Ellsinore, MO 63937-8628 | | | First Class Mail |
| Affiliates | Ellsworth Home & School Assoc | Three Fires Council 127 | 145 N Sleight St | Naperville, IL 60540-4739 | | | First Class Mail |
| Affiliates | Ellsworth Presbyterian Church | Great Trail 433 | Po Box 55 | Ellsworth, OH 44416-0055 | | | First Class Mail |
| Affiliates | Ellwood School | Cradle Of Liberty Council 525 | 6701 N 13Th St | Philadelphia, PA 19126-2848 | | | First Class Mail |
| Affiliates | Elm City Rotary Club | East Carolina Council 426 | Po Box 1643 | Elm City, NC 27822-1643 | | | First Class Mail |
| Affiliates | Elm Creek Lions Club | Overland Trails 322 | Po Box 184 | Elm Creek, NE 68836-0184 | | | First Class Mail |
| Affiliates | Elm Grove Baptist Church | Old N State Council 070 | 1302 Us 29 Bus | Reidsville, NC 27320-8138 | | | First Class Mail |
| Affiliates | Elm Grove Golden K Kiwanis Club | Potawatomi Area Council 651 | 1260 Church St | Elm Grove, WI 53122-1767 | | | First Class Mail |
| Affiliates | Elm Grove Methodist Church | Ohio River Valley Council 619 | 125 Kruger St | Elm Grove, WV 26003-5120 | | | First Class Mail |
| Affiliates | Elm Grove Methodist Church | Ohio River Valley Council 619 | 125 Kruger St | Wheeling, WV 26003-5120 | | | First Class Mail |
| Affiliates | Elm Grove PTA | Sam Houston Area Council 576 | 2815 Clear Ridge Dr | Kingwood, TX 77339-1328 | | | First Class Mail |
| Affiliates | Elma Grange 26 | Pacific Harbors Council, Bsa 612 | Po Box 1882 | Elma, WA 98541-1882 | | | First Class Mail |
| Affiliates | Elmer E Vance Post 386-American Legion | Abraham Lincoln Council 144 | 118 S Dye St | Virden, IL 62690-1404 | | | First Class Mail |
| Affiliates | Elmer Ellis Post 33 American Legion | Pony Express Council 311 | 911 N Ashland Dr | Cameron, MO 64429-1153 | | | First Class Mail |
| Affiliates | Elmer Grange 29 | Garden State Council 690 | 535 Daretown Rd | Elmer, NJ 08318 | | | First Class Mail |
| USO - Intl | Elmer T. Hawkins Lodge No. 113 | Cmr 447 Box 56 | APO, AE 09020 | | | | First Class Mail |
| Affiliates | Elmer T. Hawkins Lodge No. 113 | Transatlantic Council, Bsa 802 | Cmr 447 Box 56 | Apo, AE 09020 | | | First Class Mail |
| Affiliates | Elmhurst Elementary School | Erie Shores Council 460 | 4530 Elmhurst Rd | Toledo, OH 43613-3128 | | | First Class Mail |
| Affiliates | Elmhurst Fire Dept | Three Fires Council 127 | 209 N York St | Elmhurst, IL 60126-2717 | | | First Class Mail |
| Affiliates | Elmhurst Police Dept | Three Fires Council 127 | 125 E 1St St | Elmhurst, IL 60126-2818 | | | First Class Mail |
| Affiliates | Elmira City School PTA | Five Rivers Council, Inc 375 | 110 Hendy Ave | Elmira, NY 14905-1905 | | | First Class Mail |
| Affiliates | Elmira City School Pta | Five Rivers Council, Inc 375 | | | | | First Class Mail |
| Affiliates | Elmira Elks Lodge 62 | Five Rivers Council, Inc 375 | 300 E Gray St | Elmira, NY 14901-3110 | | | First Class Mail |
| Affiliates | Elmo F Hill Post 291 | W D Boyce 138 | 610 E South St | Lexington, IL 61753-1506 | | | First Class Mail |
| Affiliates | Elmont Utd Methodist Church | Jayhawk Area Council 197 | 6635 Nw Church Ln | Topeka, KS 66618-2032 | | | First Class Mail |
| Affiliates | Elmont Volunteer Fire Dept | Theodore Roosevelt Council 386 | 95 Lehrer Ave | Elmont, NY 11003-2431 | | | First Class Mail |
| Affiliates | Elmsford Fire Dept | Westchester Putnam 388 | 15 S Stone Ave | Elmsford, NY 10523-3612 | | | First Class Mail |
| Affiliates | Elmwood Avenue Baptist Church | Five Rivers Council, Inc 375 | 232 Elmwood Ave | Elmira Heights, NY 14903-1316 | | | First Class Mail |
| Affiliates | Elmwood Avenue Presbyterian Church | French Creek Council 532 | 2816 Elmwood Ave | Erie, PA 16508-1425 | | | First Class Mail |
| Affiliates | Elmwood Elementary PTA | Great Lakes Fsc 272 | 22700 California St | Saint Clair Shores, MI 48080-3824 | | | First Class Mail |
| Affiliates | Elmwood Home & School Assoc | Potawatomi Area Council 651 | 5900 S Sunnyslope Rd | New Berlin, WI 53151-8719 | | | First Class Mail |
| Affiliates | Elmwood Park Volunteer Fire Dept | Northern New Jersey Council, Bsa 333 | 98 Martha Ave | Elmwood Park, NJ 07407-1130 | | | First Class Mail |
| Affiliates | Elmwood Presbyterian Church | Northern New Jersey Council, Bsa 333 | 135 Elmwood Ave | East Orange, NJ 07018-2420 | | | First Class Mail |
| Affiliates | Elmwood PTO | Water And Woods Council 782 | 1533 Elmwood Rd | Lansing, MI 48917-1543 | | | First Class Mail |
| Affiliates | Elmwood Volunteer Fire Dept | Cornhusker Council 324 | Po Box 3 | Elmwood, NE 68349-0003 | | | First Class Mail |
| Affiliates | Elon College Fire Rescue Explorers | Old N State Council 070 | Po Box 595 | Elon College, NC 27244-0595 | | | First Class Mail |
| Affiliates | Elon Community Utd Church Of Christ | Old N State Council 070 | 204 N Williamson Ave | Elon, NC 27244-9151 | | | First Class Mail |
| Affiliates | Eloy Fire District | Grand Canyon Council 010 | 4010 N Toltec Rd | Eloy, AZ 85131-1400 | | | First Class Mail |
| Affiliates | Elsberry Methodist Church | Greater St Louis Area Council 312 | 109 N 4Th St | Elsberry, MO 63343-1222 | | | First Class Mail |
| Affiliates | Elsie-Vinemaple Firefighters Assoc | Cascade Pacific Council 492 | 42644 Loyd Ln | Seaside, OR 97138-6095 | | | First Class Mail |
| Affiliates | Elsmere Fire Co A Inc | Twin Rivers Council 364 | 15 W Poplar Dr | Delmar, NY 12054-2140 | | | First Class Mail |
| Affiliates | Eltingville Lutheran Church | Greater New York Councils, Bsa 640 | 300 Genesee Ave | Staten Island, NY 10312-2449 | | | First Class Mail |
| Affiliates | Elverson/Morgantown Lions Club | Chester County Council 539 | 101 S Chestnut St | Elverson, PA 19520-9410 | | | First Class Mail |
| Affiliates | Elwin Utd Methodist Church | Greater St Louis Area Council 312 | 1260 W Elwin Rd | Elwin, IL 62532 | | | First Class Mail |
| Affiliates | Elwood Community Church | Rainbow Council 702 | Po Box 305 | Elwood, IL 60421-0305 | | | First Class Mail |
| Affiliates | Elwood Optimist Club | Crossroads Of America 160 | 7753 W 1300 N | Elwood, IN 46036-9208 | | | First Class Mail |
| Affiliates | Elwood Volunteer Fire Co | Jersey Shore Council 341 | Po Box 223 | Elwood, NJ 08217-0223 | | | First Class Mail |
| Affiliates | Ely Chapman Education Foundation | Muskingum Valley Council, Bsa 467 | 403 Scammel St | Marietta, OH 45750-2008 | | | First Class Mail |
| Affiliates | Ely Utd Methodist Church | Nevada Area Council 329 | Po Box 151838 | Ely, NV 89315-1211 | | | First Class Mail |
| Affiliates | Ely-Fagan American Legion Post 1151 | Seneca Waterways 397 | Po Box 72 | Henrietta, NY 14467-0072 | | | First Class Mail |
| Affiliates | Elyria Community | Lake Erie Council 440 | 300 Abbe Rd N | Elyria, OH 44035-3724 | | | First Class Mail |
| Affiliates | Elyria Moose Lodge 778 | Lake Erie Council 440 | 555 Ternes Ln | Elyria, OH 44035-6251 | | | First Class Mail |
| Affiliates | Elysburg Presbyterian Church | Susquehanna Council 533 | 320 W Valley Ave | Elysburg, PA 17824-7245 | | | First Class Mail |
| Affiliates | Emalea Warner Elementary School | Del Mar Va 081 | 801 W 18Th St | Wilmington, DE 19802-3852 | | | First Class Mail |
| Affiliates | Eman Schools | Crossroads Of America 160 | 11965 Allisonville Rd | Fishers, IN 46038-2315 | | | First Class Mail |
| Affiliates | Emanuel Advent Christian Church | Daniel Webster Council, Bsa 330 | 24 Eern Ave | Rochester, NH 03867 | | | First Class Mail |
| Affiliates | Emanuel Episcopal | Baden-Powell Council 368 | W Main St | Norwich, NY 13815 | | | First Class Mail |
| Affiliates | Emanuel Lutheran Church | Buckeye Council 436 | 241 S Prospect St | Marion, OH 43302-3921 | | | First Class Mail |
| Affiliates | Emanuel Lutheran Church | Mid-America Council 326 | 2444 N Broadway | Council Bluffs, IA 51503-0432 | | | First Class Mail |
| Affiliates | Emanuel Lutheran Church | Northern Star Council 250 | 2075 70Th St E | Inver Grove Heights, MN 55077-2533 | | | First Class Mail |
| Affiliates | Emanuel Lutheran Church | Westchester Putnam 388 | 197 Manville Rd | Pleasantville, NY 10570-2136 | | | First Class Mail |
| Affiliates | Emanuel Lutheran Church Of Milbank | Sioux Council 733 | 701 S 1St St | Milbank, SD 57252-2803 | | | First Class Mail |
| Affiliates | Emanuel Utd Church Of Christ | Buckeye Council 436 | 13989 Pitt Rd 127 | Upper Sandusky, OH 43351 | | | First Class Mail |
| Affiliates | Emanuel Utd Church Of Christ | Northeastern Pennsylvania Council 501 | 7768 Blue Ridge Trl | Mountain Top, PA 18707-3110 | | | First Class Mail |
| Affiliates | Emanuel Utd Church Of Christ | Southern Shores Fsc 783 | 324 W Main St | Manchester, MI 48158-8667 | | | First Class Mail |
| Affiliates | Emanuel Utd Methodist Church | Seneca Waterways 397 | 925 Joseph Ave | Rochester, NY 14621-3448 | | | First Class Mail |
| Affiliates | Embry Hills Methodist Church | Atlanta Area Council 092 | 3304 Henderson Mill Rd | Atlanta, GA 30341-4504 | | | First Class Mail |
| Affiliates | Embry Riddle Aeronautical University | Central Florida Council 083 | 1 Aerospace Blvd | Daytona Beach, FL 32114-3910 | | | First Class Mail |
| Affiliates | Embury Utd Methodist Church | Chickasaw Council 558 | 2060 Locke Cuba Rd | Millington, TN 38053-5123 | | | First Class Mail |
| Affiliates | Embury Utd Methodist Church | Monmouth Council, Bsa 347 | 49 Church St | Little Silver, NJ 07739-1401 | | | First Class Mail |
| Affiliates | Emerald Academy | Great Smoky Mountain Council 557 | 220 Carrick St | Knoxville, TN 37921-6323 | | | First Class Mail |
| Affiliates | Emerald Avenue Utd Methodist Church | Great Smoky Mountain Council 557 | 1620 N Central St | Knoxville, TN 37917-5541 | | | First Class Mail |
| Affiliates | Emerald Bay Assoc | W.L.A.C.C. 051 | Po Box 959 | Venice, CA 90294-0959 | | | First Class Mail |
| Affiliates | Emerald Bible Fellowship | Oregon Trail Council 697 | 1855 Cal Young Rd | Eugene, OR 97401-2040 | | | First Class Mail |
| Affiliates | Emerald City Marine Corps League | Leatherstocking 400 | Legion Dr | Chittenango, NY 13037 | | | First Class Mail |
| Affiliates | Emerald Glen | Simon Kenton Council 441 | 930 Regentshire Dr | Columbus, OH 43228-6327 | | | First Class Mail |
| Affiliates | Emergency Medical Svcs | Education And Consulting Inc | 24423 Rolling Meadow Dr | Tomball, TX 77375-5005 | | | First Class Mail |
| Affiliates | Emerson 2Nd Ward - Paul Stake | Snake River Council 111 | 125 S 950 W | Paul, ID 83347 | | | First Class Mail |
| Affiliates | Emerson Elementary PTO | Mid Iowa Council 177 | 1109 E Euclid Ave | Indianola, IA 50125-2899 | | | First Class Mail |
| Affiliates | Emerson Elementary School | Gateway Area 624 | 2101 Campbell Rd | La Crosse, WI 54601-3845 | | | First Class Mail |
| Affiliates | Emerson Elementary School PTO | Great Lakes Fsc 272 | 32151 Danna | Fraser, MI 48026-3253 | | | First Class Mail |
| Affiliates | Emerson Unitarian Universalist Congr Inc | Atlanta Area Council 092 | 4010 Canton Rd | Marietta, GA 30066-7623 | | | First Class Mail |
| Affiliates | Emerson Ward - Paul Stake | Snake River Council 111 | 125 S 950 W | Paul, ID 83347 | | | First Class Mail |
| Affiliates | Emerson-Williams School P T O | Connecticut Rivers Council, Bsa 066 | 461 Wells Rd | Wethersfield, CT 06109-2874 | | | First Class Mail |
| Affiliates | Emerywood Baptist Church | Old N State Council 070 | 1300 Country Club Dr | High Point, NC 27262-4554 | | | First Class Mail |
| Affiliates | Emilie Utd Methodist Church | Washington Crossing Council 777 | 7300 New Falls Rd | Levittown, PA 19055-1007 | | | First Class Mail |
| Affiliates | Eminence Christian Church | Hoosier Trails Council 145 145 | Po Box 203 | Eminence, IN 46125-0203 | | | First Class Mail |
| Affiliates | Emington Utd Church Of Christ | W D Boyce 138 | 103 Div St | Emington, IL 60934 | | | First Class Mail |
| Affiliates | Emma Gray Utd Methodist Church | Palmetto Council 549 | 321 W Georgia St | Woodruff, SC 29388-1814 | | | First Class Mail |
| Affiliates | Emma Gray Utd Methodist Men | Palmetto Council 549 | 321 W Georgia St | Woodruff, SC 29388-1814 | | | First Class Mail |
| Affiliates | Emma H Willard School P T O | Connecticut Rivers Council, Bsa 066 | 1088 Norton Rd | Berlin, CT 06037-3020 | | | First Class Mail |
| Affiliates | Emmanuel Baptist Church | Buckskin 617 | 1401 Washington St W | Charleston, WV 25387-2313 | | | First Class Mail |
| Affiliates | Emmanuel Baptist Church | Golden Empire Council 047 | 9350 Kiefer Blvd | Sacramento, CA 95826-5502 | | | First Class Mail |
| Affiliates | Emmanuel Baptist Church | Louisiana Purchase Council 213 | 430 Jackson St | Alexandria, LA 71301-8359 | | | First Class Mail |
| Affiliates | Emmanuel Christian Academy | Great Trail 433 | 350 S Portage Path | Akron, OH 44320-2336 | | | First Class Mail |
| Affiliates | Emmanuel Church Geneva | Transatlantic Council, Bsa 802 | 3 Rue Monthoux | Geneva, 1201 | Switzerland | | First Class Mail |
| USO - Intl | Emmanuel Church Geneva | 3 Rue Monthoux | 1201 Geneva | Switzerland | | | First Class Mail |
| Affiliates | Emmanuel Church Of God In Christ | Southern Shores Fsc 783 | 106 E Saint Marys St | Decatur, MI 49045-1021 | | | First Class Mail |
| Affiliates | Emmanuel Commty | United Methodist Church | Potawatomi Area Council 651 | N84W16707 Menomonee Ave | Menomonee Falls, Wi 53051 | | First Class Mail |
| Affiliates | Emmanuel Episcopal Church | Blue Grass Council 204 | General Delivery | Winchester, KY 40391 | | | First Class Mail |
| Affiliates | Emmanuel Episcopal Church | C/O Emmanuel Episcopal Church | 1603 E Winter Park Rd | Orlando, FL 32803-2228 | | | First Class Mail |
| Affiliates | Emmanuel Episcopal Church | Chief Seattle Council 609 | 4400 86Th Ave Se | Mercer Island, WA 98040-4146 | | | First Class Mail |
| Affiliates | Emmanuel Episcopal Church | Five Rivers Council, Inc 375 | 380 Pennsylvania Ave | Elmira, NY 14904-1759 | | | First Class Mail |
| Affiliates | Emmanuel Episcopal Church | Last Frontier Council 480 | 214 W Farrall | Shawnee, OK 74801-8320 | | | First Class Mail |
| Affiliates | Emmanuel Episcopal Church | National Capital Area Council 082 | Po Box 306 | Middleburg, VA 20118-0306 | | | First Class Mail |
| Affiliates | Emmanuel Episcopal Church | North Florida Council 087 | Po Box 302 | Welaka, FL 32193-0302 | | | First Class Mail |
| Affiliates | Emmanuel Episcopal Church | Stonewall Jackson Council 763 | 660 S Main St | Harrisonburg, VA 22801-5819 | | | First Class Mail |
| Affiliates | Emmanuel Episcopal Church | Tidewater Council 596 | 5181 Singleton Way | Virginia Beach, VA 23462-4241 | | | First Class Mail |
| Affiliates | Emmanuel Family And Child Devt Center | Heart Of America Council 307 | 2416 Swope Pkwy | Kansas City, MO 64130-2639 | | | First Class Mail |
| Affiliates | Emmanuel Lutheran | Daniel Boone Council 414 | 51 Wilburn Pl | Asheville, NC 28806-2752 | | | First Class Mail |
| Affiliates | Emmanuel Lutheran Church | Cascade Pacific Council 492 | 2218 E Kessler Blvd | Longview, WA 98632-1846 | | | First Class Mail |
| Affiliates | Emmanuel Lutheran Church | Cornhusker Council 324, 8th and Beaver | York, NE 68467 | | | | First Class Mail |
| Affiliates | Emmanuel Lutheran Church | Cradle Of Liberty Council 525 | 150 N Hanover St | Pottstown, PA 19464-5434 | | | First Class Mail |
| Affiliates | Emmanuel Lutheran Church | Indian Waters Council 553 | 2491 Emanuel Church Rd | West Columbia, SC 29170-1143 | | | First Class Mail |
| Affiliates | Emmanuel Lutheran Church | Juniata Valley Council 497 | N Mill St | Thompsontown, PA 17094 | | | First Class Mail |
| Affiliates | Emmanuel Lutheran Church | Lake Erie Council 440 | 360 Princeton Ave | Elyria, OH 44035-6462 | | | First Class Mail |
| Affiliates | Emmanuel Lutheran Church | Laurel Highlands Council 527 | Grant & Highland Aves | Pittsburgh, PA 15223 | | | First Class Mail |
| Affiliates | Emmanuel Lutheran Church | Montana Council 315 | 5515 Shepherd Acton Rd | Shepherd, MT 59079 | | | First Class Mail |
| Affiliates | Emmanuel Lutheran Church | Muskingum Valley Council, Bsa 467 | 1500 Pleasant Valley Dr | Coshocton, OH 43812-9139 | | | First Class Mail |
| Affiliates | Emmanuel Lutheran Church | National Capital Area Council 082 | 2589 Chain Bridge Rd | Vienna, VA 22181-5577 | | | First Class Mail |
| Affiliates | Emmanuel Lutheran Church | National Capital Area Council 082 | 7730 Bradley Blvd | Bethesda, MD 20817-1443 | | | First Class Mail |
| Affiliates | Emmanuel Lutheran Church | Pacific Harbors Council, Bsa 612 | 1315 N Stevens St | Tacoma, WA 98406-3719 | | | First Class Mail |
| Affiliates | Emmanuel Lutheran Church | Southern Shores Fsc 783 | 201 N River St | Ypsilanti, MI 48198-2808 | | | First Class Mail |
| Affiliates | Emmanuel Lutheran Church | Westmoreland Fayette 512 | 5000 Old William Penn Hwy | Export, PA 15632-9348 | | | First Class Mail |
| Affiliates | Emmanuel Luthern Church | Southern Shores Fsc 783 | 9950 Ridge Hwy | Britton, MI 49229-9548 | | | First Class Mail |
| Affiliates | Emmanuel Missionary Baptist Church | Pikes Peak Council 060 | 3615 Vickers Dr | Colorado Springs, CO 80918-3061 | | | First Class Mail |
| Affiliates | Emmanuel Presbyterian Church | Longhorn Council 662 | 2701 Harwood Rd | Bedford, TX 76021-3752 | | | First Class Mail |
| Affiliates | Emmanuel Reformed Utd Ch Christ | Westmoreland Fayette 512 | 3618 Hills Church Rd | Export, PA 15632-9371 | | | First Class Mail |
| Affiliates | Emmanuel Utd Church Of Christ | Southern Shores Fsc 783 | 324 W Main St | Manchester, MI 48158-8667 | | | First Class Mail |

**Exhibit A**

Service List

Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Emmanuel Utd Methodist Church | Baltimore Area Council 220 | 10755 Scaggsville Rd | Laurel, MD 20723-1223 | First Class Mail |
| Affiliates | Emmanuel Utd Methodist Church | Buckeye Council 436 | 222 W Martin St | East Palestine, OH 44413-1766 | First Class Mail |
| Affiliates | Emmanuel Utd Methodist Church | Central Florida Council 083 | 2800 W Eau Gallie Blvd | Melbourne, FL 32935-8929 | First Class Mail |
| Affiliates | Emmanuel Utd Methodist Church | Crossroads Of America 160 | 16000 Cumberland Rd | Noblesville, IN 46060-4105 | First Class Mail |
| Affiliates | Emmanuel Utd Methodist Church | Dan Beard Council, Bsa 438 | 6312 Amelia Olive Branch Rd | Batavia, OH 45103-8910 | First Class Mail |
| Affiliates | Emmanuel Utd Methodist Church | Greater New York Councils 640 | 1041 Lydig Ave | Bronx, NY 10461 | First Class Mail |
| Affiliates | Emmanuel Utd Methodist Church | National Capital Area Council 082 | 11416 Cedar Ln | Beltsville, MD 20705-2609 | First Class Mail |
| Affiliates | Emmanuel Utd Methodist Church | Seneca Waterways 397 | 925 Joseph Ave | Rochester, NY 14621-3448 | First Class Mail |
| Affiliates | Emmanuel Utd Methodist Church | Shenandoah Area Council 598 | 2732 Martinsburg Pike | Stephenson, VA 22656-1712 | First Class Mail |
| Affiliates | Emmanuel Utd Methodist Church | Simon Kenton Council 441 | 73 Scioto St | Lucasville, OH 45648 | First Class Mail |
| Affiliates | Emmanuel Worship Center | Heart Of Virginia Council 602 | 236 Grove Ave | Petersburg, VA 23803-3240 | First Class Mail |
| Affiliates | Emmanuel-Bethlehem Lutheran Brotherhood | Voyageurs Area 286 | 602 4Th Ave | Two Harbors, MN 55616-1412 | First Class Mail |
| Affiliates | Emmanuels Evangelical Lutheran Church | Miami Valley Council, Bsa 444 | 30 W Warren St | Germantown, OH 45327-1041 | First Class Mail |
| Affiliates | Emmaus Lutheran Church | Central Florida Council 083 | 2500 S Volusia Ave | Orange City, FL 32763-9134 | First Class Mail |
| Affiliates | Emmaus Moravian Church | Minsi Trails Council 502 | 146 Main St | Emmaus, PA 18049-4009 | First Class Mail |
| Affiliates | Emmaus Utd Methodist Church | Mid-America Council 326 | 1503 Madison Spur Rd | Mineola, TX 75773-5412 | First Class Mail |
| Affiliates | Emmaus Utd Methodist Church | Jersey Shore Council 341 | 706 E Moss Mill Rd | Galloway, NJ 08205-4215 | First Class Mail |
| Affiliates | Emmert Heating & Air | Quapaw Area Council 018 | 906 S Province Land Rd | Blytheville, AR 72315-7727 | First Class Mail |
| Affiliates | Emmetsburg Kiwanis | Mid-America Council 326 | Po Box 565 | Emmetsburg, IA 50536-0565 | First Class Mail |
| Affiliates | Emmett Lions Club | Ore-Ida Council 106 - Bsa 106 | 850 S Moffatt Ave | Emmett, ID 83617-3768 | First Class Mail |
| Affiliates | Emmott Elementary PTO | Sam Houston Area Council 576 | 11750 Steeple Way Blvd | Houston, TX 77065-4366 | First Class Mail |
| Affiliates | Emory Johns Creek Hospital | Atlanta Area Council 092 | 6325 Hospital Pkwy | Johns Creek, GA 30097-5770 | First Class Mail |
| Affiliates | Emory Methodist Church | Baltimore Area Council 220 | 3810 Church Rd | Ellicott City, MD 21043-4504 | First Class Mail |
| Affiliates | Emory Utd Methodist Church | Baltimore Area Council 220 | 1600 Emory Rd | Upperco, MD 21155-9774 | First Class Mail |
| Affiliates | Emory Utd Methodist Church | Baltimore Area Council 220 | 3810 Church Rd | Ellicott City, MD 21043-4504 | First Class Mail |
| Affiliates | Empire Education Group | Seneca Waterways 397 | 340 Elmridge Center Dr | Rochester, NY 14626-3461 | First Class Mail |
| Affiliates | Empire Today | Sam Houston Area Council 576 | 5360 Southwell St | Houston, TX | First Class Mail |
| Affiliates | Empowerment Community Devt Corp | Piedmont Council 042 | 3900 Telegraph Ave | Oakland, CA 94609-2422 | First Class Mail |
| Affiliates | Emu Bright Futures At Ford Dc | Southern Shores Fsc 783 | 203 Boone Hall | Ypsilanti, MI 48197-2212 | First Class Mail |
| Affiliates | Emu Bright Futures Perry Ec | Southern Shores Fsc 783 | 203 Boone Hall | Ypsilanti, MI 48197-2212 | First Class Mail |
| Affiliates | Emu Bright Futures Ypsilanti Intl Elem | Southern Shores Fsc 783 |  |  | First Class Mail |
| Affiliates | Emu Bright Futures-Holmes | Southern Shores Fsc 783 | 1255 Holmes Rd | Ypsilanti, MI 48198-3941 | First Class Mail |
| Affiliates | Enable Utah | Trapper Trails 589 | 535 W Stockman Way | Ogden, UT 84401-1335 | First Class Mail |
| Affiliates | Encantada Home Owners Assoc | Puerto Rico Council 661 | 110 Plaza Silvestre | Trujillo Alto, PR 00976-6169 | First Class Mail |
| Affiliates | Enchanted Hills School PTO | Great Swest Council 412 | 1400 Obregon Rd Ne | Rio Rancho, NM 87144-1535 | First Class Mail |
| Affiliates | Enchanted Valley Hoa | Sam Houston Area Council 576 | 14910 Enchanted Valley Dr | Houston, TX 77429 | First Class Mail |
| Affiliates | Endeavour Elementary Magnet | Central Florida Council 083 | 902 Pineda St | Cocoa, FL 32922 | First Class Mail |
| Affiliates | Enderle Rd Lions Club | Northern Lights Council 429 | 220 Broadway St | Enderlin, ND 58027-1217 | First Class Mail |
| Affiliates | Endeavor Elementary | Central Florida Council 083 | 905 Pineda St | Cocoa, FL 32922-6370 | First Class Mail |
| Affiliates | Endicott Elks Lodge | Baden-Powell Council 388 | 619 N Nanticoke Ave | Endicott, NY 13760-4116 | First Class Mail |
| Affiliates | Endura Mfg LLC | Utah National Parks 591 | 45 E 600 N | Mapleton, UT 84664-3746 | First Class Mail |
| Affiliates | Enfield Masonina Lions Club | Daniel Webster Council, Bsa 330 | Po Box 91 | Enfield, NH 03748-0091 | First Class Mail |
| Affiliates | Enfield Street School PTO | Connecticut Rivers Council, Bsa 066 | 1318 Enfield St | Enfield, CT 06082-4942 | First Class Mail |
| Affiliates | Englewood Permits Inc | Central Florida Council 083 | 311 S Woodland Blvd Ste A | Deland, FL 32720-5893 | First Class Mail |
| Affiliates | England First Utd Methodist Churchr | Quapaw Area Council 018 | 200 N 5 | England, AR 72046 | First Class Mail |
| Affiliates | Engleburg Boys And Girls Club | Three Harbors Council 636 | 5100 N 91St St | Milwaukee, WI 53225-4131 | First Class Mail |
| Affiliates | Engleman School District 30 PTA | Overland Trails 322 | 1812 Grand Ave | Grand Island, NE 68803-1509 | First Class Mail |
| Affiliates | Englewood Christian Church | North Florida Council 087 | 4316 Barnes Rd | Jacksonville, FL 32207-7019 | First Class Mail |
| Affiliates | Englewood Utd Methodist Church | Miami Valley Council, Bsa 444 | 107 N Walnut St | Englewood, OH 45322-1230 | First Class Mail |
| Affiliates | Englewood Utd Methodist Church | Southwest Florida Council 088 | 700 E Dearborn St | Englewood, FL 34223-3506 | First Class Mail |
| Affiliates | English Lutheran Church | Moraine Trails Council 500 | 203 E Grandview Ave | Zelienople, PA 16063-1113 | First Class Mail |
| Affiliates | English Lutheran Church Of Bateman | Chippewa Valley Council 637 | 20548 County Hwy H | Chippewa Falls, WI 54729-5110 | First Class Mail |
| Affiliates | Enid First Utd Methodist Church | Cimarron Council 474 | Po Box 3707 | Enid, OK 73702-3707 | First Class Mail |
| Affiliates | Enid Ward | Church Of Jesus Christ Latter-Day Saints | 419 N Eisenhower St | Enid, OK 73703-3814 | First Class Mail |
| Affiliates | Enlace Academy | Crossroads Of America 160 | 3725 N Kiel Ave | Indianapolis, IN 46224-1228 | First Class Mail |
| Affiliates | Enoch City Police Dept | Utah National Parks 591 | 900 E Midvalley Rd | Enoch, UT 84721-9605 | First Class Mail |
| Affiliates | Enon Baptist Church | Heart Of Virginia Council 602 | 8814 Andersonville Rd | Dillwyn, VA 23936-2054 | First Class Mail |
| Affiliates | Enon Baptist Church | East Carolina Council 426 | 102 N Carolina Ave | Midway Park, NC 28544-1419 | First Class Mail |
| Affiliates | Enon Tabernacle Baptist Church | Cradle Of Liberty Council 525 | 2800 W Cheltenham Ave | Philadelphia, PA 19150-1201 | First Class Mail |
| Affiliates | Enon Utd Methodist Church | Tecumseh 439 | 95 Broadway Rd | Enon, OH 45323-1104 | First Class Mail |
| Affiliates | Enterprise Attendance Center | Andrew Jackson Council 303 | 1601 Highway 583 Se | Brookhaven, MS 39601-8809 | First Class Mail |
| Affiliates | Enterprise Charter School | Greater Niagara Frontier Council 380 | 275 Oak St | Buffalo, NY 14203-1638 | First Class Mail |
| Affiliates | Enterprise Lions Club | Golden Empire Council 047 | Po Box 491308 | Redding, CA 96049-1308 | First Class Mail |
| Affiliates | Enterprise School | Andrew Jackson Council 303 | 1601 Highway 583 Se | Brookhaven, MS 39601-8809 | First Class Mail |
| Affiliates | Enterprise Scouting Parents Assoc | Golden Empire Council 047 | 942 Merchant St | Redding, CA 96002-0627 | First Class Mail |
| Affiliates | Entalgarage | Entat Valley Comnity Svcs | Po Box 460 | Entiat, WA 98822-0460 | First Class Mail |
| Affiliates | Environmental Charter School | Greater Los Angeles Area 033 | 1600 W Imperial Hwy | Inglewood, CA 90303-2714 | First Class Mail |
| Affiliates | Environmental Management Inc | Heart Of America Council 307 | Po Box 23753 | Overland Park, KS 66283-3753 | First Class Mail |
| Affiliates | Eoc - William Floyd Middle School | Suffolk County Council Inc 404 | 31 W Main St Ste 200 | Patchogue, NY 11772-3034 | First Class Mail |
| Affiliates | Eoc- William Paca Middle School | Suffolk County Council Inc 404 | 31 W Main St Ste 300 | Patchogue, NY 11772-3026 | First Class Mail |
| Affiliates | Ephraim First Utd Methodist Church | Pennsylvania Dutch Council 524 | 68 N Church St | Ephrata, PA 17522-2026 | First Class Mail |
| Affiliates | Epic | W D Boyce 138 | 1913 W Townline Rd | Peoria, IL 61615-1621 | First Class Mail |
| Affiliates | Epic Adv Troop 2001 | Mt Diablo Silverado Council 023 | 9640 Ernwood Pl | San Ramon, CA 94583-3727 | First Class Mail |
| Affiliates | Epic Elementary PTA | Greater Alabama Council 001 | 1000 10Th Ave S | Birmingham, AL 35205-4606 | First Class Mail |
| Affiliates | Epiphany Catholic School PTA | W D Boyce 138 | 1002 E College Ave | Normal, IL 61761-3129 | First Class Mail |
| Affiliates | Epiphany Council Knights Columbus 8160 | Jersey Shore Council 341 | 615 Thiele Rd | Brick, NJ 08724-1140 | First Class Mail |
| Affiliates | Epiphany Evangelical Lutheran Church | Three Fires Council 127 | 314 W Vallette St | Elmhurst, IL 60126-4267 | First Class Mail |
| Affiliates | Epiphany Lutheran Church | Anthony Wayne Area 157 | 6606 Maplecrest Rd | Fort Wayne, IN 46835-2533 | First Class Mail |
| Affiliates | Epiphany Lutheran Church | Atlanta Area Council 092 | 1350 Peachtree Industrial Blvd | Suwanee, GA 30024-1805 | First Class Mail |
| Affiliates | Epiphany Lutheran Church | Baltimore Area Council 220 | 4111 Old Milford Mill Rd | Baltimore, MD 21244 | First Class Mail |
| Affiliates | Epiphany Lutheran Church | Grand Canyon Council 010 | 800 W Ray Rd | Chandler, AZ 85225-6737 | First Class Mail |
| Affiliates | Epiphany Lutheran Church | Grand Canyon Council 010 | Po Box 829 | Valdez, AK 99686-0829 | First Class Mail |
| Affiliates | Epiphany Lutheran Church | Greater New York Councils, Bsa 640 | 721 Lincoln Pl | Brooklyn, NY 11216-4209 | First Class Mail |
| Affiliates | Epiphany Lutheran Church | Miami Valley Council, Bsa 444 | 6430 Far Hills Ave | Centerville, OH 45459-2726 | First Class Mail |
| Affiliates | Epiphany Lutheran Church | National Capital Area Council 082 | 13455 Keytone Rd | Dale City, VA 22193-4734 | First Class Mail |
| Affiliates | Epiphany Lutheran Church | Twin Valley Council Bsa 283 | 605 Parkway Ave | Eagle Lake, MN 56024-7712 | First Class Mail |
| Affiliates | Epiphany Mens Club | Greater St Louis Area Council 312 | 6596 Smiley Ave | Saint Louis, MO 63139-2425 | First Class Mail |
| Affiliates | Epiphany Methodist Church | National Capital Area Council 082 | 1014 Country Club Dr Ne | Vienna, VA 22180-3624 | First Class Mail |
| Affiliates | Epiphany Of Our Lord Rc | Cradle Of Liberty Council 525 | 3050 Walton Rd | Plymouth Meeting, PA 19462-2361 | First Class Mail |
| Affiliates | Epiphany Of The Lord Catholic Church | Sam Houston Area Council 576 | 1530 Norwalk Dr | Katy, TX 77450-4918 | First Class Mail |
| Affiliates | Epiphany Parish | Winnebago Council, Bsa 173 | 300 5Th St Se | Mason City, IA 50401-4015 | First Class Mail |
| Affiliates | Epiphany Parish Of Seattle | Chief Seattle Council 609 | 1805 38Th Ave | Seattle, WA 98122-3447 | First Class Mail |
| Affiliates | Epiphany Roman Catholic Church | Five Rivers Council, Inc 375 | 306 S Elmer Ave | Sayre, PA 18840-2050 | First Class Mail |
| Affiliates | Epiphany Roman Catholic Church | Greater New York Councils, Bsa 640 | 239 E 21St St | New York, NY 10010-6463 | First Class Mail |
| Affiliates | Epiphany Utd Methodist Church | Dan Beard Council, Bsa 438 | 6635 Loveland Madeira Rd | Loveland, OH 45140-6954 | First Class Mail |
| Affiliates | Episcopal Church Of Our Saviour | Old N State Council 070 | 108 S 23rd Ave | Mayodan, NC 27027 | First Class Mail |
| Affiliates | Episcopal Church Of Our Saviour | North Florida Council 087 | 12236 Mandarin Rd | Jacksonville, FL 32223-1813 | First Class Mail |
| Affiliates | Episcopal Church Of Reconciliation | Alamo Area Council 583 | 8900 Starcrest Dr | San Antonio, TX 78217-4741 | First Class Mail |
| Affiliates | Episcopal Church Of Saint Martin | Golden Empire Council 047 | 640 Hawthorne Ln | Davis, CA 95616-3463 | First Class Mail |
| Affiliates | Episcopal Church Of St Peter | Catalina Council 011 | 9071 E Old Spanish Trl | Tucson, AZ 85710-6265 | First Class Mail |
| Affiliates | Episcopal Church Of St John The Baptist | Grand Canyon Council 010 | 4102 W Union Hills Dr | Glendale, AZ 85308-1702 | First Class Mail |
| Affiliates | Episcopal Church Of St Thomas | Narragansett 546 | 111 High St | Taunton, MA 02780-3903 | First Class Mail |
| Affiliates | Episcopal Church Of The Advent | Palmetto Council 549 | 141 Advent St | Spartanburg, SC 29302-1904 | First Class Mail |
| Affiliates | Episcopal Church Of The Advent | Tidewater Council 596 | 9629 Norfolk Ave | Norfolk, VA 23503-1721 | First Class Mail |
| Affiliates | Episcopal Church Of The Ascension | Greater Tampa Bay Area 089 | 701 Orange Ave | Clearwater, FL 33756-5232 | First Class Mail |
| Affiliates | Episcopal Church Of The Ascension | Andrew Jackson Council 303 | 1445 Clinton Raymond Rd | Clinton, MS 39056-5443 | First Class Mail |
| Affiliates | Episcopal Church Of The Epiphany | Capitol Area Council 564 | Po Box 2 | Burnet, TX 78611-0002 | First Class Mail |
| Affiliates | Episcopal Church Of The Epiphany | Circle Ten Council 571 | 421 Custer Rd | Richardson, TX 75080-5618 | First Class Mail |
| Affiliates | Episcopal Church Of The Epiphany | Evangeline Area 212 | 1103 S Union St | Opelousas, LA 70570-5912 | First Class Mail |
| Affiliates | Episcopal Church Of The Good Shepherd | Middle Tennessee Council 560 | 1420 Wilson Pike | Brentwood, TN 37027-7701 | First Class Mail |
| Affiliates | Episcopal Church Of The Good Shepherd | Middle Tennessee Council 560 | Po Box 1867 | Lebanon, TN 37088-1867 | First Class Mail |
| Affiliates | Episcopal Church Of The Good Shepherd | North Florida Council 087 | 1100 Stockton St | Jacksonville, FL 32204-4237 | First Class Mail |
| Affiliates | Episcopal Church Of The Good Shepherd | San Gabriel Valley Council 040 | 504 N Camino Real | Sierra Madre, CA 91024-1838 | First Class Mail |
| Affiliates | Episcopal Church Of The Holy Comforter | Silicon Valley Monterey Bay 055 | 301 Corral De Tierra Rd | Salinas, CA 93908-8917 | First Class Mail |
| Affiliates | Episcopal Church Of The Holy Cross | Chief Seattle Council 609 | 11526 162nd Ave Ne | Redmond, WA 98052-2645 | First Class Mail |
| Affiliates | Episcopal Church Of The Holy Spirit | Mid-America Council 326 | 1305 Thomas Dr | Bellevue, NE 68005-4014 | First Class Mail |
| Affiliates | Episcopal Church Of The Holy Spirit | Sam Houston Area Council 576 | 12535 Perthshire Rd | Houston, TX 77024-4106 | First Class Mail |
| Affiliates | Episcopal Church Of The Messiah | Baltimore Area Council 220 | 5801 Harford Rd | Baltimore, MD 21214-1868 | First Class Mail |
| Affiliates | Episcopal Church Of The Messiah | Old N State Council 070 | 108 S 23rd Ave | Mayodan, NC 27027 | First Class Mail |
| Affiliates | Episcopal Church Of The Nativity | Grand Canyon Council 010 | 22405 N Miller Rd | Scottsdale, AZ 85255-4939 | First Class Mail |
| Affiliates | Episcopal Church Of The Redeemer | Blue Mountain Council 604 | 241 Se 2Nd St | Pendleton, OR 97801-2221 | First Class Mail |
| Affiliates | Episcopal Church Of The Redeemer | Heart Of Virginia Council 602 | 2341 Dumbarton Rd | Midlothian, VA 23113-4257 | First Class Mail |
| Affiliates | Episcopal Church Of The Resurrection | Capital Area Council 564 | 2200 Justin Ln | Austin, TX 78757-2600 | First Class Mail |
| Affiliates | Episcopal Church Of The Resurrection | Central Florida Council 083 | 251 E Lake Brantley Dr | Longwood, FL 32779-4808 | First Class Mail |
| Affiliates | Episcopal Church Of The Resurrection | Inland Nwest Council 611 | 15319 E 8Th Ave | Spokane Valley, WA 99037-8628 | First Class Mail |
| Affiliates | Episcopal Church Of The Resurrection | Last Frontier Council 480 | 13112 N Rockwell Ave | Oklahoma City, OK 73142-2717 | First Class Mail |
| Affiliates | Episcopal Church Of The Resurrection | Mt Diablo-Silverado Council 023 | 399 Gregory Ln | Pleasant Hill, CA 94523-2857 | First Class Mail |
| Affiliates | Episcopal Church Of The Transfiguration | Theodore Roosevelt Council 386 | 147 Campbell Ave | Williston Park, NY 11596-1606 | First Class Mail |
| Affiliates | Episcopal Church Of The Transfiguration | Longhorn Council 662 | 14115 Hillcrest Rd | Dallas, TX 75254-8609 | First Class Mail |
| Affiliates | Episcopal Day School | Rio Grande Council 775 | 34 N Cora St | Brownsville, TX 78520-8310 | First Class Mail |
| Affiliates | Episcopal Parish Of St David | Northern New Jersey Council 333 | 13000 Saint Davids Rd | Minnetonka, MN 55305-4120 | First Class Mail |
| Affiliates | Episcopal School Of Knoxville | Great Smoky Mountain Council 557 | 950 Episcopal School Way | Knoxville, TN 37932-3069 | First Class Mail |
| Affiliates | Epler's Utd Church Of Christ | Hawk Mountain Council 528 | Po Box 1 | Leesport, PA 19533 | First Class Mail |
| Affiliates | Epler's Utd Church Of Christ | Hawk Mountain Council 528 | 206 Main St | Leesport, PA 19533 | First Class Mail |
| Affiliates | Epoch Dream Center | Del Mar Va 081 | Po Box 218 | Hebron, MD 21830-0218 | First Class Mail |
| Affiliates | Epping Lions Club | Northern Lights Council 429 | 1010 Main St | Epping, ND 58843-9999 | First Class Mail |
| Affiliates | Epping Rec Dept | Daniel Webster Council, Bsa 330 | 37 Pleasant St | Epping, NH 03042-3512 | First Class Mail |
| Affiliates | Epping Rural Fire Volunteer Dept | Northern Lights Council 429 | 402 2Nd St | Epping, ND 58843 | First Class Mail |
| Affiliates | Epsilon Lambda Charitable Foundation | Greater St Louis Area Council 312 | Po Box 78662 | Saint Louis, MO 63178-8662 | First Class Mail |
| Affiliates | Epsilon Sigma Pi Fraternity | Circle Ten Council 571 | 3203 Dutton Dr | Garland, TX 75043 | First Class Mail |
| Affiliates | Epting Memorial Utd Methodist Church | Blue Ridge Council 551 | 1401 Milledgeville Rd | Newberry, SC 29108-4329 | First Class Mail |
| Affiliates | Epworth Community Club | Northeast Georgia Council 101 | Po Box 89 | Epworth, GA 30541-0089 | First Class Mail |
| Affiliates | Epworth Methodist Church | Northeast Georgia Council 101 | 3208 Toccoa Hwy | Ellijay, GA 30540 | First Class Mail |
| Affiliates | Epworth Methodist Church | Baltimore Area Council 220 | 3317 Saint Lukes Ln | Baltimore, MD 21207 | First Class Mail |
| Affiliates | Epworth Methodist Church | Central N Carolina Council 416 | 3030 Burnage Rd Ne | Concord, NC 28025-2910 | First Class Mail |
| Affiliates | Epworth Methodist Church | Mid Iowa Council 177 | 412 Euclid Ave | Des Moines, IA 50313-4636 | First Class Mail |
| Affiliates | Epworth Utd Methodist | Coastal Carolina Council 550 | 1540 Camp Rd | Charleston, SC 29412-4542 | First Class Mail |
| Affiliates | Epworth Utd Methodist Ch Felton, Ne | Nevada Area Council 329 | 280 E Stillwater Ave | Fallon, NV 89406-3262 | First Class Mail |
| Affiliates | Epworth Utd Methodist Church | Andrew Jackson Council 303 | 3317 Saint Lukes Ln | Baltimore, MD 21207-6503 | First Class Mail |
| Affiliates | Epworth Utd Methodist Church | Atlanta Area Council 092 | 1561 Mclendon Ave Ne | Atlanta, GA 30307-2447 | First Class Mail |
| Affiliates | Epworth Utd Methodist Church | Baltimore Area Council 220 | Po Box 3307 | Reisterstown, MD 21136 | First Class Mail |
| Affiliates | Epworth Utd Methodist Church | Buckeye Council 436 | 249 E Center St | Marion, OH 43302-3814 | First Class Mail |
| Affiliates | Epworth Utd Methodist Church | Coastal Carolina Council 550 | 122 W Church St N | Ridgeland, SC 29936 | First Class Mail |
| Affiliates | Epworth Utd Methodist Church | Capital Area Council 564 | 299 Church Rd | Fort Ripley, MN 56449-8511 | First Class Mail |
| Affiliates | Epworth Utd Methodist Church | Coastal Georgia Council 099 | Po Box 1134 | Jesup, GA 31598-1134 | First Class Mail |
| Affiliates | Epworth Utd Methodist Church | Conquistador Council Bsa 413 | 1406 W Blodgett St | Carlsbad, NM 88220-4535 | First Class Mail |
| Affiliates | Epworth Utd Methodist Church | Del Mar Va 081 | Po Box 547 | Exmore, VA 23350-0547 | First Class Mail |
| Affiliates | Epworth Utd Methodist Church | Erie Shores Council 460 | 4855 W Central Ave | Ottawa Hills, OH 43615-2306 | First Class Mail |
| Affiliates | Epworth Utd Methodist Church | Greater Alabama Council 001 | 2110 16Th Ave S | Birmingham, AL 35205-4041 | First Class Mail |
| Affiliates | Epworth Utd Methodist Church | Heart Of Virginia Council 602 | 11 Epworth Rd | Hopewell, VA 23860-1727 | First Class Mail |
| Affiliates | Epworth Utd Methodist Church | Mid-America Council 326 | 1312 5Th St | Council Bluffs, IA 51503-6398 | First Class Mail |
| Affiliates | Epworth Utd Methodist Church | Midnight Sun Council 696 | 4360 Air Ave Rd | Franklin, TN 37064 | First Class Mail |
| Affiliates | Epworth Utd Methodist Church | Minsi Trails Council 502 | 3245 Oakland Rd | Bethlehem, PA 18020-1104 | First Class Mail |
| Affiliates | Epworth Utd Methodist Church | Mt Diablo-Silverado Council 023 | 1953 Hopkins St | Berkeley, CA 94707-2603 | First Class Mail |
| Affiliates | Epworth Utd Methodist Church | Occoneechee 421 | 3002 Hope Valley Rd | Durham, NC 27707-5812 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | Method of Service |
|---|---|---|---|
| Affiliates | Epworth Utd Methodist Church | Simon Kenton Council 441 | 1100 Karl Rd | Columbus, OH 43229-5341 | First Class Mail |
| Affiliates | Epworth Utd Methodist Men | Alamo Area Council 583 | 5718 Pecan Valley Dr | San Antonio, TX 78223-2413 | First Class Mail |
| Affiliates | Equestrian Pointe Ward | Utah National Parks 591 | 370 N 4050 W | Cedar City, UT 84720 | First Class Mail |
| Affiliates | Era Ministries Church Of Christ | Water And Woods Council 782 | 700 E Mount Morris St | Mount Morris, MI 48458-2019 | First Class Mail |
| Affiliates | Erath County Sheriff'S Office | Texas Trails Council 561 | 1043 Glen Rose Rd | Stephenville, TX 76401-5321 | First Class Mail |
| Affiliates | Erickson-Sebring | Mid-America Council 326 | 10590 Quincy St | Omaha, NE 68114-4000 | First Class Mail |
| Affiliates | Erickson Group Inc | Northeast Georgia Council 101 | 4520 Summerwood Dr | Cumming, GA 30041-9462 | First Class Mail |
| Affiliates | Erie 2 Bocer Ormsby | Greater Niagara Frontier Council 380 | 300 Deed Ave | East Aurora, NY 14052-2983 | First Class Mail |
| Affiliates | Erie 2 Lakeshore Career Center Boces | Greater Niagara Frontier Council 380 | 8035 Erie Rd | Angola, NY 14006 | First Class Mail |
| Affiliates | Erie County Assoc Of Firefighters | Lake Erie Council 440 | Po Box 94 | Milan, OH 44846-0094 | First Class Mail |
| Affiliates | Erie County Sheriff Dept | Greater Niagara Frontier Council 380 | 10 Delaware Ave | Buffalo, NY 14202-3913 | First Class Mail |
| Affiliates | Erie County Sheriffs Office | Greater Niagara Frontier Council 380 | 10 Delaware Ave | Buffalo, NY 14202-3913 | First Class Mail |
| Affiliates | Erie Elementary School PTO | Great Lakes Fsc 272 | 42276 Romeo Plank Rd | Clinton Township, MI 48038-2194 | First Class Mail |
| Affiliates | Erie Elks Lodge 67 | French Creek Council 532 | 2409 Peninsula Dr | Erie, PA 16506-2968 | First Class Mail |
| Affiliates | Erie Fire Dept | Southern Shores Fsc 783 | 2060 Manhattan St | Erie, MI 48133 | First Class Mail |
| Affiliates | Erie Utd Methodist Church | Hoosier Trails Council 145 145 | 1718 Erie Church Rd | Bedford, IN 47421-7603 | First Class Mail |
| Affiliates | Erie Utd Methodist Men | Hawkeye Area Council 172 | 604 Holbrook | Erie, CO 80516 | First Class Mail |
| Affiliates | Eriksson PTO | Great Lakes Fsc 272 | 1275 N Haggerty Rd | Canton, MI 48187-3707 | First Class Mail |
| Affiliates | Erin School Parent Teacher Club | Potawatomi Area Council 651 | 6901 County Road O | Hartford, WI 53027-8849 | First Class Mail |
| Affiliates | Erin Utd Methodist Church | Middle Tennessee Council 560 | Po Box 309 | Erin, TN 37061-0309 | First Class Mail |
| Affiliates | Erlanger Police Dept | Dan Beard Council, Bsa 438 | 505 Commonwealth Ave | Erlanger, KY 41018-1213 | First Class Mail |
| Affiliates | Ernest Mcgowen Elementary PTO | Sam Houston Area Council 576 | 6820 Homestead Rd | Houston, TX 77028-5005 | First Class Mail |
| Affiliates | Ernest Phillips American Legion Post 485 | Laurel Highlands Council 527 | 221 E Lincoln Ave | Mc Donald, PA 15057-1427 | First Class Mail |
| Affiliates | Ernest W Young Post 63 | Daniel Webster Council, Bsa 330 | 38 Millville St | Salem, NH 03079-2671 | First Class Mail |
| Affiliates | Ernie Pyle School 90 Afterschool | Crossroads Of America 160 | 1351 W 18Th St | Indianapolis, IN 46222-2603 | First Class Mail |
| Affiliates | Ernst & Young | Circle Ten Council 571 | 2323 Victory Ave | Dallas, TX 75219-7637 | First Class Mail |
| Affiliates | Ernst & Young LLP | Atlanta Area Council 092 | 55 Ivan Allen Jr Blvd Nw | Atlanta, GA 30308-3050 | First Class Mail |
| Affiliates | Erp Center For Excellence | Western Massachusetts Council 234 | 1 Arch Rd | Westfield, MA 01085-1795 | First Class Mail |
| Affiliates | Erskine Elementary | Crossroads of America 160 | | | First Class Mail |
| Affiliates | Erwin First Utd Methodist Church | Longhouse Council 373 | 920 Euclid Ave | Syracuse, NY 13210-2609 | First Class Mail |
| Affiliates | Erwin Presbyterian Church | Sequoyah Council 713 | 105 N Elm Ave | Erwin, TN 37650-1259 | First Class Mail |
| Affiliates | Erwin Utd Methodist Church | Occoneechee 421 | 600 Denim Dr | Erwin, NC 28339-2228 | First Class Mail |
| Affiliates | Esc Jose Rodriguez De Soto | Puerto Rico Council 661 | Po Box 691 | Ensenada, PR 00647-0691 | First Class Mail |
| Affiliates | Esc. Miguel F. Santiago Echegaray | Puerto Rico Council 661 | Carr 453 Km 6.2 Bo Quebrada | Camuy, PR 00627 | First Class Mail |
| Affiliates | Escandap Township - Recreation | Bay-Lakes Council 635 | 4618 County Kzk 20Th Rd | Gladstone, MI 49837-9027 | First Class Mail |
| Affiliates | Escondido Fire Dept | San Diego-Imperial Council 049 | 1163 N Centre City Pkwy | Escondido, CA 92026-3421 | First Class Mail |
| Affiliates | Escondido Moose Lodge 1874 | San Diego-Imperial Council 049 | 1572 L Jesmond Dene Rd | Escondido, CA 92026-8001 | First Class Mail |
| Affiliates | Escondido Sunrise Rotary | San Diego-Imperial Council 049 | Po Box 163 | Escondido, CA 92033-0163 | First Class Mail |
| Affiliates | Escuela Alberto Einstein | Puerto Rico Council 661 | 657 Calle Felipe | San Juan, PR 00915-4026 | First Class Mail |
| Affiliates | Escuela Belen Blanco De Zequeira | Puerto Rico Council 661 | Po Box 1980-386 | Loiza, PR 00772-1980 | First Class Mail |
| Affiliates | Escuela De Guadalupe | Denver Area Council 061 | 3401 Pecos St | Denver, CO 80211-3528 | First Class Mail |
| Affiliates | Escuela De Guadalupe | Denver Area Council 061 | | | First Class Mail |
| Affiliates | Escuela Ines M Mendoza | Puerto Rico Council 661 | Po Box 610 | Cabo Rojo, PR 00623-0610 | First Class Mail |
| Affiliates | Escuela Intermedia Jardines De Ponce | Puerto Rico Council 661 | Carr 505 Km 0-5 | Ponce, PR 00732 | First Class Mail |
| Affiliates | Escuela Jose Rodriguez De Soto | Puerto Rico Council 661 | Po Box 691 | Ensenada, PR 00647-0691 | First Class Mail |
| Affiliates | Escuela Parcelas Suarez | Puerto Rico Council 661 | Po Box 2979 | Carolina, PR 00984-2979 | First Class Mail |
| Affiliates | Escuela Republica De Brasil | Puerto Rico Council 661 | Calle 48 Se 1258 | San Juan, PR 00926 | First Class Mail |
| Affiliates | Esek Hopkins Middle School | Narragansett 546 | 480 Charles St | Providence, RI 02904-2207 | First Class Mail |
| Affiliates | Esg Business Services | San Diego-Imperial Council 049 | 2934 Hayloft Pl | Escondido, CA 92029-2414 | First Class Mail |
| Affiliates | Eskec, LLC | Potawatomi Area Council 651 | 1011 Macarthur Rd | Waukesha, WI 53188-5702 | First Class Mail |
| Affiliates | Esperanza Lutheran Church | Grand Canyon Council 010 | 2601 E Thunderhill Pl | Phoenix, AZ 85048-9517 | First Class Mail |
| Affiliates | Esperitu Santo Catholic Church | Greater Tampa Bay Area 089 | 2405 Philippe Pkwy | Safety Harbor, FL 34695-2067 | First Class Mail |
| Affiliates | Essdack | Quivira Council, Bsa 198 | 1500 E 11Th Ave Ste 200 | Hutchinson, KS 67501-3722 | First Class Mail |
| Affiliates | Essentia Health | Northern Lights Council 429 | 1702 University Dr S | Fargo, ND 58103-4940 | First Class Mail |
| Affiliates | Essex County Cops For Kids | Northern New Jersey Council, Bsa 333 | 555 Mount Prospect Ave | Newark, NJ 07104-1545 | First Class Mail |
| Affiliates | Essex County Correctional Facility | Essex County Council, Bsa 333 | 354 Doremus Ave | Newark, NJ 07105 | First Class Mail |
| Affiliates | Essex Industries Inc | Greater St Louis Area Council 312 | 7700 Gravois Rd | Saint Louis, MO 63123-4728 | First Class Mail |
| Affiliates | Essex Parent Teacher Organization | The Spirit Of Adventure 227 | 12 Story St | Essex, MA 01929-1342 | First Class Mail |
| Affiliates | Essex Utd Methodist Church | Baltimore Area Council 220 | 524 Maryland Ave | Essex, MD 21221-6734 | First Class Mail |
| Affiliates | Essex Veteran Memorial/V F W Post 6726 | Connecticut Rivers Council, Bsa 066 | Po Box 142 | Centerbrook, CT 06409-0142 | First Class Mail |
| Affiliates | Estabrook School PTO | Patriots' Path Council 358 | 1555 W Kem St | Ames, MI 01890 | First Class Mail |
| Affiliates | Estacada Lions Club | Cascade Pacific Council 492 | Po Box 715 | Estacada, OR 97023-0715 | First Class Mail |
| Affiliates | Estacion Experimental Agricola | Puerto Rico Council 661 | Po Box 1306 | Gurabo, PR 00778-1306 | First Class Mail |
| Affiliates | Estacion Experimental Agricola | Puerto Rico Council 661 | Po Box 1306 | Gurabo, PR 00778-1306 | First Class Mail |
| Affiliates | Estates Of Heathersville | Capitol Area Council 564 | 16800 Cactus Blossom Dr | Pflugerville, TX 78660-2202 | First Class Mail |
| Affiliates | Estero Utd Methodist Church | Southwest Florida Council 088 | 8088 Lords Way St | Estero, FL 33928-3159 | First Class Mail |
| Affiliates | Estes Park Police Dept | Longs Peak Council 062 | 170 Macgregor Ave | Estes Park, CO 80517-5651 | First Class Mail |
| Affiliates | Esther Methodist Church | Greater St Louis Area Council 312 | 501 Jefferson St | Park Hills, MO 63601-4251 | First Class Mail |
| Affiliates | Esther Utd Methodist Church | Greater St Louis Area Council 312 | 501 Jefferson St | Park Hills, MO 63601-4251 | First Class Mail |
| Affiliates | Estherville Lutheran Church | Mid-America Council 326 | 208 N 8Th St | Estherville, IA 51334-1923 | First Class Mail |
| Affiliates | Estill Springs Lions Club | Middle Tennessee Council 560 | 110 Elkins St | Estill Springs, TN 37330-3060 | First Class Mail |
| Affiliates | Estill Springs Methodist Church | Middle Tennessee Council 560 | 211 Eastmore Rd | Estill Springs, TN 37330-3204 | First Class Mail |
| Affiliates | Estill Springs PTO | Blue Grass Council 204 | 314 Main St | Irvine, KY 40336-1086 | First Class Mail |
| Affiliates | Eta Mu Lambda Chapter Of | Alpha Phi Alpha Fraternity Inc | Po Box 141 | Gastonia, NC 28053-0141 | First Class Mail |
| Affiliates | Eternal Trinity Lutheran Church | Gulf Coast Council 773 | 6076 Old Bagdad Hwy | Milton, FL 32583-8943 | First Class Mail |
| Affiliates | Ethel M Young Elementary PTO | Sam Houston Area Council 576 | 1555 Belfort St | Houston, TX 77051-1401 | First Class Mail |
| Affiliates | Etiwanda Community Church | California Inland Empire Council 045 | 7126 Etiwanda Ave | Etiwanda, CA 91739-9758 | First Class Mail |
| Affiliates | Etna Road Elementary | Simon Kenton Council 441 | 4531 Etna Rd | Whitehall, OH 43213-1947 | First Class Mail |
| Affiliates | Etna Utd Methodist Church | Simon Kenton Council 441 | 100 Pike St Sw | Etna, OH 43018-9002 | First Class Mail |
| Affiliates | Etowah Institute | Greater Alabama Council 001 | 201 Case Ave Se | Attalla, AL 35954-3406 | First Class Mail |
| Affiliates | Etowah Masonic Lodge 322 | Northeast Georgia Council 101 | Po Box 1702 | Dawsonville, GA 30534-0031 | First Class Mail |
| Affiliates | Etowah Masonic Lodge 322 F&Am | Northeast Georgia Council 101 | Po Box 1702 | Dawsonville, GA 30534-0031 | First Class Mail |
| Affiliates | Etss Columbus Global Academy | Simon Kenton Council 441 | 4077 Karl Rd | Columbus, OH 43224-2137 | First Class Mail |
| Affiliates | Etss East Linden Elementary | Simon Kenton Council 441 | 2505 Brentnell Ave | Columbus, OH 43211-1901 | First Class Mail |
| Affiliates | Etss Wedgewood Middle School | Simon Kenton Council 441 | 3800 Briggs Rd | Columbus, OH 43228-3164 | First Class Mail |
| Affiliates | Euclid Ave Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 1324 Euclid Ave | Zanesville, OH 43701-2925 | First Class Mail |
| Affiliates | Euclid Park Elementary School | Lake Erie Council 440 | 17914 Euclid Ave | Cleveland, OH 44112-1222 | First Class Mail |
| Affiliates | Euclid Preparatory School | Lake Erie Council 440 | 23001 Euclid Ave | Euclid, OH 44117-1600 | First Class Mail |
| Affiliates | Eudora Lions Club Foundation | Heart Of America Council 307 | Po Box 574 | Eudora, KS 66025-0574 | First Class Mail |
| Affiliates | Eudora Utd Methodist Church | Heart Of America Council 307 | 2084 N 1300Th Rd | Eudora, KS 66025-8128 | First Class Mail |
| Affiliates | Euel A Moye Community Center | Anthony Wayne Area 157 | 10915 Crabb Rd | Fort Wayne, IN 46806-3612 | First Class Mail |
| Affiliates | Eugene Elks Lodge 357 | Oregon Trail Council 697 | Po Box 2475 | Eugene, OR 97402-0126 | First Class Mail |
| Affiliates | Eugene Field | Heart Of America Council 307 | 720 S Trenton Ave | Ottawa, KS 66067-2700 | First Class Mail |
| Affiliates | Eugene Field Elementary School | Last Frontier Council 480 | 1515 N Klein Ave | Oklahoma City, OK 73106-4414 | First Class Mail |
| Affiliates | Eugene Field P T A Inc | Ozark Trails Council 306 | 2120 E Bataview St | Springfield, MO 65804-3813 | First Class Mail |
| Affiliates | Eugene Yacht Club | Oregon Trail Council 697 | Po Box 2751 | Eugene, OR 97402-0176 | First Class Mail |
| Affiliates | Euharlee Law Enforcement Explorers | Northwest Georgia Council 100 | 30 Burges Mill Rd | Euharlee, GA 30145-2881 | First Class Mail |
| Affiliates | Euper Lane Parent Teacher Assoc | Westark Area Council 016 | 6601 Euper Ln | Fort Smith, AR 72903-4049 | First Class Mail |
| Affiliates | Eupora Lions Club | Pushmataha Area Council 691 | Po Box 564 | Eupora, MS 39744-0564 | First Class Mail |
| Affiliates | Eureka Christian Church | C/O Bob Mcclure | 4209 S Hellesdrie Rd | Eureka, IL 61530 | First Class Mail |
| Affiliates | Eureka Elks Lodge 652 | Crater Lake Council 491 | 445 Herrick Ave | Eureka, CA 95503-6419 | First Class Mail |
| Affiliates | Eureka Utd Methodist Church | Greater St Louis Area Council 312 | 215 N Central Ave | Eureka, MO 63025-1825 | First Class Mail |
| Affiliates | Eureka Utd Methodist Church | W D Boyce 138 | 208 N Callender St | Eureka, IL 61530-1104 | First Class Mail |
| Affiliates | Europe Regional Office | Z Alles Forsthaus | | 67661 Kaiserslautern-Einsiedlerhof | First Class Mail |
| Affiliates | Eustis Elks Lodge 1578 | Central Florida Council 083 | Po Box 1660 | Eustis, FL 32727-1660 | First Class Mail |
| Affiliates | Eva Carstensens American Legion Post 535 | Greater St Louis Area Council 312 | 1 General Delivery | Beaufort City, IL 62420-2020 | First Class Mail |
| Affiliates | Eva Carstensens Legion Post 535 | Greater St Louis Area Council 312 | Rr 1 | Beaufort City, IL 62414 | First Class Mail |
| Affiliates | Evangel Utd Methodist Church | Gamehaven 299 | 2645 Broadway Ave N | Rochester, MN 55906-3979 | First Class Mail |
| Affiliates | Evangel Utd Methodist Church | Jayhawk Area Council 197 | 227 Pennsylvania Ave | Holton, KS 66436-1844 | First Class Mail |
| Affiliates | Evangelical Congregational Church | Mayflower Council 251 | 8 Church St | Westborough, MA 01581-1999 | First Class Mail |
| Affiliates | Evangelical Church | Mid-America Council 326 | 501 N W 11Th St | Albany, OR 97321 | First Class Mail |
| Affiliates | Evangelical Covenant Church | Sagamore Council 162 | 3800 S 9Th St | Lafayette, IN 47909-3140 | First Class Mail |
| Affiliates | Evangelical Covenant Church Of Hinsdale | Pathway To Adventure 456 | 412 S Garfield St | Hinsdale, IL 60521-4419 | First Class Mail |
| Affiliates | Evangelical Free Church | Great Rivers Council 653 | 600 Silvey St | Columbia, MO 65203-0020 | First Class Mail |
| Affiliates | Evangelical Free Church | Great Rivers Council 653 | 3622 Clark Ln | Alliance, NE 69301-5316 | First Class Mail |
| Affiliates | Evangelical Lutheran Ch Of Living Word | Cradle Of Liberty Council 525 | 1250 Eon Rd | Abington, PA 19001 | First Class Mail |
| Affiliates | Evangelical Lutheran Church Of Redeemer | Greater New York Councils, Bsa 640 | 460 Northfield Ave | Redford, CT 06810-3916 | First Class Mail |
| Affiliates | Evangelical Lutheran Ch, Master | Greater New York Councils, Bsa 640 | 9216 217Th St | Queens Village, NY 11428-1254 | First Class Mail |
| Affiliates | Evangelical Lutheran Ch. Resurrection | Greater New York Councils, Bsa 640 | 370 Saint Mark Blvd | Rochester, NY 14617-4911 | First Class Mail |
| Affiliates | Evangelical Lutheran Ch. Trinity | Cradle Of Liberty Council 525 | 2300 S 18Th St | Philadelphia, PA 19145-3710 | First Class Mail |
| Affiliates | Evangelical Lutheran Church | Gateway Area 624 | 115 N 5Th St | Black River Falls, WI 54615-1237 | First Class Mail |
| Affiliates | Evangelical Lutheran Church | Mason Dixon Council 221 | 43 S Church St | Waynesboro, PA 17268-1325 | First Class Mail |
| Affiliates | Evangelical Lutheran Church Frederick | National Capital Area Council 082 | 15 E Church St | Frederick, MD 21701-5461 | First Class Mail |
| Affiliates | Evangelical Lutheran Church Of Peace | National Capital Area Council 082 | 107 W Bel Air Ave | Aberdeen, MD 21001-2236 | First Class Mail |
| Affiliates | Evangelical Lutheran Church Of Christ | Greater St Louis Area Council 312 | 2406 Poplar St | Highland, IL 62249 | First Class Mail |
| Affiliates | Evangelical Utd Methodist Church | Greater St Louis Area Council 312 | 212 N Homer M Adams Pkwy | Godfrey, IL 62035-1544 | First Class Mail |
| Affiliates | Evangelical Utd Lutheran Church | Cornhusker Council 324 | 5945 Fremont St | Lincoln, NE 68507-3623 | First Class Mail |
| Affiliates | Evangelical Utd Methodist Church | Buckeye Council 436 | 30 S White St | Brookfield, OH 44403-9797 | First Class Mail |
| Affiliates | Evangelical Utd Methodist Church | Chief Cornplanter Council, Bsa 538 | 16 2Nd St | Coudersport, PA 16915 | First Class Mail |
| Affiliates | Evangelical Utd Methodist Church | Garden State Council 690 | 100 W Ridgewood Ave | Ridgewood, NJ 07450-4240 | First Class Mail |
| Affiliates | Evans Center Volunteer Fire Co | Greater Niagara Frontier Council 380 | 8398 Erie Rd | Angola, NY 14006-9807 | First Class Mail |
| Affiliates | Evans Center Volunteer Fire Co | Greater Niagara Frontier Council 380 | Po Box 193 | Angola, NY 14006-0193 | First Class Mail |
| Affiliates | Evans Elementary School | Buckeye Council 436 | 505 Canton Rd Nw | Carrollton, OH 44615-9755 | First Class Mail |
| Affiliates | Evans Middle School | Ottawana Public Schools | 2727 E Evans Ave | Pueblo, CO | First Class Mail |
| Affiliates | Evans Scout Reservation | The Spirit Of Adventure 227 | 140 S Peters Ave | Fond Du Lac, WI 54935 | First Class Mail |
| Affiliates | Evans Utd Methodist Church | Blackhawk Area 660 | 7605 N 2Nd St | Loves Park, IL 61115-2857 | First Class Mail |
| Affiliates | Evans Utd Methodist Church | Greater St Louis Area Council 312 | 125 E Main St | Evansville, IN 47711-1906 | First Class Mail |
| Affiliates | Evanston American Legion Post 42 | Northeast Illinois 129 | 1030 Central St | Evanston, IL 60201-1702 | First Class Mail |
| Affiliates | Evanston Fire Dept | Northeast Illinois 129 | 909 Lake St | Evanston, IL 60201-4318 | First Class Mail |
| Affiliates | Evanston Police Dept | Northeast Illinois 129 | 1454 Elmwood Ave | Evanston, IL 60201-4333 | First Class Mail |
| Affiliates | Evanston Sunrise Lions Club | Northeast Illinois 129 | 2925 Central St | Evanston, IL 60201-1343 | First Class Mail |
| Affiliates | Evansville Fire Dept | Northern Lights Council 429 | Po Box 367 | Evansville, MN 56326-0367 | First Class Mail |
| Affiliates | Evansville Lions Club | Glaciers Edge Council 620 | 239 W Liberty St | Evansville, WI 53536-1352 | First Class Mail |
| Affiliates | Evart Utd Methodist Church | President Gerald R Ford 781 | 619 N Cherry St | Evart, MI 49631 | First Class Mail |
| Affiliates | Eveleth Gilbert High School | Voyageurs Area Council 286 | 801 Jones St | Eveleth, MN 55734-1318 | First Class Mail |
| Affiliates | Eveleth Gilbert High School | Voyageurs Area Council 286 | 801 Jones St | Eveleth, MN 55734-1318 | First Class Mail |
| Affiliates | Evendale Carpet & Flooring | Juniata Valley Council 497 | 35626 Route 35 N | Mifflintown, PA 17059-8909 | First Class Mail |
| Affiliates | Evening Exchange Club | Evangeline Area Council 212 | Po Box 94 | Opelousas, LA 70571-0094 | First Class Mail |
| Affiliates | Evening Optimist Club | Dan Beard Council, Bsa 438 | Po Box 42518 | Cincinnati, OH 45242-0518 | First Class Mail |
| Affiliates | Evening Optimist Club Of Albuquerque | Great Southwest Council 412 | 10016 Prospect Ave Ne | Albuquerque, NM 87112 | First Class Mail |
| Affiliates | Evening Optimist Club Of Albuquerque | Great Southwest Council 412 | 4016 Blue Ridge Pl Ne | Albuquerque, NM 87111-4169 | First Class Mail |
| Affiliates | Evening Optimists | Great Southwest Council 412 | 885 Evergreen St | Sullivan, MO 63080 | First Class Mail |
| Affiliates | Everest Area Optimist Club | Samoset Council, Bsa 627 | Po Box 103 | Schofield, WI 54476-0103 | First Class Mail |
| Affiliates | Everest Optimist | Samoset Council, Bsa 627 | 1521 Ross Ave | Schofield, WI 54476-1532 | First Class Mail |
| Affiliates | Everett Central Lions Club | Mount Baker Council, Bsa 606 | Po Box 1361 | Everett, WA 98206-1343 | First Class Mail |
| Affiliates | Everett -Ck Lincoln | Commodore Community College | 2615 Colby Ave | Everett, WA | First Class Mail |
| Affiliates | Everett School - Middletown After School | The Spirit Of Adventure 227 | 120 E Main St | Orange, MA 01364-1301 | First Class Mail |
| Affiliates | Everglades Community Assoc | South Florida Council 084 | 351 N W 177Th St | Miami, FL 33169-4919 | First Class Mail |
| Affiliates | Evergates Community Church | South Florida Council 084 | 20871 Johnson St | Pembroke Pines, FL 33029-1918 | First Class Mail |
| Affiliates | Evergreen Academy | Three Harbors Council 636 | 3554 Taylor Ave | Elmwood Park, WI 53405-0729 | First Class Mail |
| Affiliates | Evergreen Baptist Church | Heart Of America Council 307 | 1203 Monroe Blvd | Gladstone, MO | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Evergreen Church Of Macon | Central Georgia Council 096 | 5221 Nisbet Dr | Macon, GA 31206-4969 | | | First Class Mail |
| Affiliates | Evergreen Church Of Peachtree City, Inc | Flint River Council 095 | 400 Windgate Rd | Peachtree City, GA 30269-2271 | | | First Class Mail |
| Affiliates | Evergreen Lions | Montana Council 315 | Po Box 5421 | Kalispell, MT 59903-5421 | | | First Class Mail |
| Affiliates | Evergreen Lutheran Church | Denver Area Council 061 | 5980 Highway 73 | Evergreen, CO 80439-6519 | | | First Class Mail |
| Affiliates | Evergreen Presbyterian Church | Pacific Harbors Council, Bsa 612 | 10118 249Th St E | Graham, WA 98338 | | | First Class Mail |
| Affiliates | Evergreen Utd Methodist | Occoneechee 421 | 11098 Us 15 501 N | Chapel Hill, NC 27517-6009 | | | First Class Mail |
| Affiliates | Evergreen Utd Methodist Church | Louisiana Purchase Council 213 | Po Box 680 | Bunkie, LA 71322-0680 | | | First Class Mail |
| Affiliates | Everitt Middle School | Denver Area Council 061 | 3900 Kipling St | Wheat Ridge, CO 80033-4124 | | | First Class Mail |
| Affiliates | Everman Utd Methodist Church | Longhorn Council 662 | 530 Townley Dr | Fort Worth, TX 76140-5204 | | | First Class Mail |
| Affiliates | Everson Civic Club | Westmoreland Fayette 512 | 307 Graff St | Everson, PA 15631-1203 | | | First Class Mail |
| Affiliates | Everson Lions Club | Mount Baker Council, Bsa 606 | 6574 Lawrence Rd | Everson, WA 98247-9576 | | | First Class Mail |
| Affiliates | Everton Elementary School PTO | Crossroads Of America 160 | 2440 E Everton Rd | Connersville, IN 47331-8917 | | | First Class Mail |
| Affiliates | Everton Vol Fire Dept | Crossroads Of America 160 | 5495 S State Road 1 | Connersville, IN 47331-9448 | | | First Class Mail |
| Affiliates | Everyday Christian Fellowship | Alamo Area Council 583 | 950 N Everyday Way | Cibolo, TX 78108-4081 | | | First Class Mail |
| Affiliates | Evesham Police Dept | Garden State Council 690 | 984 Tuckerton Rd | Marlton, NJ 08053-2652 | | | First Class Mail |
| Affiliates | Evesham Twp Fire Dept District 1 | Garden State Council 690 | 125 E Main St | Marlton, NJ 08053-2159 | | | First Class Mail |
| Affiliates | Ewa Immaculate Conception Catholic Ch | Aloha Council, Bsa 104 | 91-1298 Renton Rd | Ewa Beach, Hi 96706 | | | First Class Mail |
| Affiliates | Exalta Music | California Inland Empire Council 045 | 6946 Royal Crest Way | Fontana, CA 92336-5539 | | | First Class Mail |
| Affiliates | Excalibur Youth Services | Blue Ridge Council 551 | 5321 Old Buncombe Rd | Travelers Rest, SC 29690 | | | First Class Mail |
| Affiliates | Excel Christian School | Nevada Area Council 329 | 850 Baring Blvd | Sparks, NV 89434-1508 | | | First Class Mail |
| Affiliates | Excela Health Latrobe | Westmoreland Fayette 512 | 1 Mellon Way | Latrobe, PA 15650-1197 | | | First Class Mail |
| Affiliates | Exceptional Teens & Adults Learning Ctr | Lincoln Heritage Council 205 | 724 W Breckinridge St | Louisville, KY 40203-2108 | | | First Class Mail |
| Affiliates | Exchange Ambulance Of The Islips, Inc | Suffolk County Council Inc 404 | Po Box 1 | East Islip, NY 11730-0001 | | | First Class Mail |
| Affiliates | Exchange Club | Chickasaw Council 558 | 33 Gaston Dr | Cleveland, MS 38732-9568 | | | First Class Mail |
| Affiliates | Exchange Club | Pushmataha Area Council 691 | Po Box 362 | Columbus, MS 39703-0362 | | | First Class Mail |
| Affiliates | Exchange Club Of Austin | Capitol Area Council 564 | 4211 Far West Blvd | Austin, TX 78731-2803 | | | First Class Mail |
| Affiliates | Exchange Club Of Austin | Capitol Area Council 564 | Po Box 684921 | Austin, TX 78768-4921 | | | First Class Mail |
| Affiliates | Exchange Club Of Columbus | Pushmataha Area Council 691 | Po Box 8114 | Columbus, MS 39705-0030 | | | First Class Mail |
| Affiliates | Exchange Club Of Durham | Connecticut Rivers Council, Bsa 066 | 252 Main St | Durham, CT 06422-1647 | | | First Class Mail |
| Affiliates | Exchange Club Of Farmington | Connecticut Rivers Council, Bsa 066 | 79 Main St | Farmington, CT 06032 | | | First Class Mail |
| Affiliates | Exchange Club Of Florence | Greater Alabama Council 001 | Po Box 742 | Florence, AL 35631-0742 | | | First Class Mail |
| Affiliates | Exchange Club Of Fort Bend | Sam Houston Area Council 576 | 7002 Riverbrook Dr Ste 900F | Sugar Land, TX 77479-6531 | | | First Class Mail |
| Affiliates | Exchange Club Of Glastonbury | Connecticut Rivers Council, Bsa 066 | 111 Tall Timbers Ln | Glastonbury, CT 06033-3393 | | | First Class Mail |
| Affiliates | Exchange Club Of Grayslake | Northeast Illinois 129 | Po Box 113 | Grayslake, IL 60030-0113 | | | First Class Mail |
| Affiliates | Exchange Club Of Hollister | Silicon Valley Monterey Bay 055 | Po Box 1240 | Hollister, CA 95024-1240 | | | First Class Mail |
| Affiliates | Exchange Club Of Irvine | Orange County Council 039 | Po Box 4537 | Irvine, CA 92616-4537 | | | First Class Mail |
| Affiliates | Exchange Club Of Murphy Texas | Circle Ten Council 571 | Po Box 1984 | Wylie, TX 75098-1984 | | | First Class Mail |
| Affiliates | Exchange Club Of Naperville | Three Fires Council 127 | 511 Aurora Ave Unit 510 | Naperville, IL 60540-6291 | | | First Class Mail |
| Affiliates | Exchange Club Of Rapid City | Black Hills Area Council 695 695 | 302 Main St | Rapid City, SD 57701-2838 | | | First Class Mail |
| Affiliates | Exchange Club Of Sugar Land | Sam Houston Area Council 576 | 4800 Sugar Grove Blvd Ste 100 | Stafford, TX 77477-2627 | | | First Class Mail |
| Affiliates | Exchange Club/Elon Comm Church/College | Old N State Council 070 | 204 N Williamson Ave | Elon, NC 27244-9151 | | | First Class Mail |
| Affiliates | Exchange New Car Sales | Military Car Sales | Transatlantic Council, Bsa 802 | Westerbachstrasse 23 | Kronberg, 61476 | Germany | First Class Mail |
| USO - Intl | Exchange New Car Sales, Military Car Sales | Westerbachstrasse 23 | 61476 Kronberg | Germany | | | First Class Mail |
| Affiliates | Executive Edu Academy Charter Sch | Minsi Trails Council 502 | 555 Union Blvd Ste 4 | Allentown, PA 18109-3389 | | | First Class Mail |
| Affiliates | Exeter Lions Club | Sequoia Council 027 | Po Box 405 | Exeter, CA 93221-0405 | | | First Class Mail |
| Affiliates | Exeter Police Dept | Daniel Webster Council, Bsa 330 | Po Box 127 | Exeter, NH 03833-0127 | | | First Class Mail |
| Affiliates | Exeter Volunteer Fire Dept 1 | Narragansett 546 | 305 Ten Rod Rd | Exeter, RI 02822-3117 | | | First Class Mail |
| Affiliates | Exothermic Robotics | Chief Seattle Council 609 | 6906 237Th Ave Ne | Redmond, WA 98053-7912 | | | First Class Mail |
| Affiliates | Exotic Pet Birds Inc | Seneca Waterways 397 | 656 Ridge Rd | Webster, NY 14580-2350 | | | First Class Mail |
| Affiliates | Expat Americans Growing Leaders In Excel | National Capital Area Council 082 | Unit 3230 Box 351 | Dpo, AA 34031-0351 | | | First Class Mail |
| USO -Intl | Expatriate Americans Growing Leaders in Excellence | Unit 3230, Box 351 | Lima | DPO, AA 34031 | | | First Class Mail |
| Affiliates | Experimental Aircraft Assoc | Greater St Louis Area Council 312 | Po Box 3086 | Oshkosh, WI 54903-3086 | | | First Class Mail |
| Affiliates | Experimental Aircraft Assoc Chapter 44 | Seneca Waterways 397 | 44 Eisenhauer Dr | Brockport, NY 14420-1427 | | | First Class Mail |
| Affiliates | Experimental Aircraft Assoc Chapter 898 | Jersey Shore Council 341 | 373 N Main St | Barnegat, NJ 08005-2439 | | | First Class Mail |
| Affiliates | Explorador Urbano Inc | Puerto Rico Council 661 | 46 Calle Duarte | Mayaguez, PR 00682-1133 | | | First Class Mail |
| Affiliates | Explore Risd Risd Academy | Circle Ten Council 571 | 701 W Belt Line Rd | Richardson, TX 75080-6015 | | | First Class Mail |
| Affiliates | Explorer Post 0708 | Longhouse Council 373 | 46735 Interstate Rt 81 | Alexandria Bay, NY 13607 | | | First Class Mail |
| Affiliates | Explorer Post 109 Inc | The Spirit Of Adventure 227 | 207 Shurtleff St | Chelsea, MA 02150-2912 | | | First Class Mail |
| Affiliates | Explorer Post 140 | Nevada Area Council 329 | 472-400 Diamond Crest Rd | Susanville, CA 96130 | | | First Class Mail |
| Affiliates | Extended School Program | Northern Lights Council 429 | 128 Soo Line Dr Ste 102 | Bismarck, ND 58501-3338 | | | First Class Mail |
| Affiliates | Exton Community Baptist Church | Chester County Council 539 | 114 E Swedesford Rd | Exton, PA 19341-2322 | | | First Class Mail |
| Affiliates | Exton Utd Methodist Church | Chester County Council 539 | 181 Sharp Ln | Exton, PA 19341-1499 | | | First Class Mail |
| Affiliates | Extraordinary Abilities LLC | Sam Houston Area Council 576 | 5109 E 5Th St | Katy, TX 77493-2117 | | | First Class Mail |
| Affiliates | Exxon Mobil Corp | Sam Houston Area Council 576 | 22777 Springwoods Village | Houston, TX 77027 | | | First Class Mail |
| Affiliates | Eye On You Photography Corp LLC | Crossroads Of America 160 | 635 N State St | Greenfield, IN 46140-1400 | | | First Class Mail |
| Affiliates | Ezekiel Lutheran Church | Northern Star Council 250 | 202 S 2Nd St | River Falls, WI 54022-2459 | | | First Class Mail |
| Affiliates | Ezell Harding Christian School | Middle Tennessee Council 560 | 574 Bell Rd | Antioch, TN 37013-2071 | | | First Class Mail |
| Affiliates | Ezra Millard Elementary School PTO | Mid-America Council 326 | 14111 Blondo St | Omaha, NE 68164-3046 | | | First Class Mail |
| Affiliates | F & Am Lodge 393 | Longhouse Council 373 | 205 Mcginnis Rd | Waddington, NY 13694-3107 | | | First Class Mail |
| Affiliates | F G Lindsey School PTA | Westchester Putnam 388 | Trolley Rd | Montrose, NY 10548 | | | First Class Mail |
| Affiliates | F P Tillman PTO | Greater St Louis Area Council 312 | 230 Quan Ave | Saint Louis, MO 63122-2819 | | | First Class Mail |
| Affiliates | F S Ervin Elementary | Tukabatchee Area Council 005 | 500 Leroy Randolph Rd | Pine Hill, AL 36769-2618 | | | First Class Mail |
| Affiliates | F. W. Thompson Masonic Lodge | The Spirit Of Adventure 227 | 25 Great Rd | Bedford, MA 01730-2119 | | | First Class Mail |
| Affiliates | F.J. Sciame Construction Co Inc | Greater New York Councils, Bsa 640 | 14 Wall St Fl 2 | New York, NY 10005-2141 | | | First Class Mail |
| Affiliates | F.O.E. Eagles 2711 | Greater Wyoming Council 638 | 210 W 3Rd St | Gillette, WY 82716-3718 | | | First Class Mail |
| Support Groups | Face to Face | 1165 Arcade St | St Paul, MN 55106 | | | | First Class Mail |
| Affiliates | Fackrell Holdings | Utah National Parks 591 | 1365 N 1250 S | Orem, UT 84058 | | | First Class Mail |
| Affiliates | Factoryville Utd Methodist Church | Northeastern Pennsylvania Council 501 | 162 College Ave | Factoryville, PA 18419-7720 | | | First Class Mail |
| Affiliates | Fair Grove Methodist Church | Old N State Council 070 | 138 Fairgrove Church Rd | Thomasville, NC 27360-6385 | | | First Class Mail |
| Affiliates | Fair Haven Council Of Churches | c/o Methodist Church | Green Mountain 592 | West Park Pl | Fair Haven, VT 05743 | | First Class Mail |
| Affiliates | Fair Haven Police Dept | Monmouth Council, Bsa 347 | 35 Fisk St | Fair Haven, NJ 07704-3324 | | | First Class Mail |
| Affiliates | Fair Hill Environmental Foundation, Inc | Del Mar Va 081 | 630 Tawes Dr | Elkton, MD 21921-2122 | | | First Class Mail |
| Affiliates | Fair Lawn Police Dept | Northern New Jersey Council, Bsa 333 | 8-01 Fair Lawn Ave | Fair Lawn, NJ 07410-1800 | | | First Class Mail |
| Affiliates | Fair Lawn Rescue Assoc | Northern New Jersey Council, Bsa 333 | Po Box 239 | Fair Lawn, NJ 07410-0239 | | | First Class Mail |
| Affiliates | Fair Oaks Utd Methodist Church | Golden Empire Council 047 | 9849 Fair Oaks Blvd | Fair Oaks, CA 95628-7012 | | | First Class Mail |
| Affiliates | Fair Play Camp School Incorporated | Blue Ridge Council 551 | 347 Wilderness Trl | Westminster, SC 29693-3404 | | | First Class Mail |
| Affiliates | Fair View Umc & Centre Presbyterian | Piedmont Council 420 | Po Box 27 | Mount Mourne, NC 28123-0027 | | | First Class Mail |
| Affiliates | Fair View Utd Methodist & | Centre Presbyterian Churches | Po Box 27 | Mount Mourne, NC 28123-0027 | | | First Class Mail |
| Affiliates | Fairbanks Elks Lodge 1551 | Midnight Sun Council 696 | 1003 Pioneer Rd | Fairbanks, AK 99701-2817 | | | First Class Mail |
| Affiliates | Fairbanks Host Lions Club | Midnight Sun Council 696 | Po Box 71908 | Fairbanks, AK 99707-1908 | | | First Class Mail |
| Affiliates | Fairbanks N Star Borough Sch Distr | Midnight Sun Council 696 | 520 5Th Ave | Fairbanks, AK 99701-4718 | | | First Class Mail |
| Affiliates | Fairbanks Utd Methodist Church | Sam Houston Area Council 576 | 8718 Landwood Dr | Houston, TX 77040-4713 | | | First Class Mail |
| Affiliates | Fairbrae Swim And Tennis | Silicon Valley Monterey Bay 055 | 696 Sheraton Dr | Sunnyvale, CA 94087-2425 | | | First Class Mail |
| Affiliates | Fairbrook Elem Sch Parent-Teacher Org | Tecumseh 439 | 260 N Fairfield Rd | Beavercreek, OH 45430-1749 | | | First Class Mail |
| Affiliates | Fairbury Elks Lodge | Cornhusker Council 324 | 525 G St | Fairbury, NE 68352-2404 | | | First Class Mail |
| Affiliates | Fairchance V F D | Westmoreland Fayette 512 | 31 Pittsburgh St | Fairchance, PA 15436-1018 | | | First Class Mail |
| Affiliates | Fairchild Chiefs Group | Inland Nwest Council 611 | 610 N Depot Ave | Fairchild Afb, WA 99011-9685 | | | First Class Mail |
| Affiliates | Fairdale Elementary | Buckskin 617 | Po Box 10 | Fairdale, WV 25839-0010 | | | First Class Mail |
| Affiliates | Fairdale Elementary School | Lincoln Heritage Council 205 | 10104 Mitchell Hill Rd | Fairdale, KY 40118-9409 | | | First Class Mail |
| Affiliates | Fairdale Fire Dept | Lincoln Heritage Council 205 | 10015 Mitchell Hill Rd | Fairdale, KY 40118-9005 | | | First Class Mail |
| Affiliates | Fairdale High School | Lincoln Heritage Council 205 | 1001 Fairdale Rd | Fairdale, KY 40118-9653 | | | First Class Mail |
| Affiliates | Fairfax Club Estates Homeowners Assoc | National Capital Area Council 082 | Po Box 10133 | Fairfax, VA 22038-8008 | | | First Class Mail |
| Affiliates | Fairfax County Fire And Rescue Dept | National Capital Area Council 082 | 12099 Government Center Pkwy | Fairfax, VA 22035-5501 | | | First Class Mail |
| Affiliates | Fairfax First Baptist Church | Chattahoochee Council 091 | 510 Denson St | Valley, AL 36854-4803 | | | First Class Mail |
| Affiliates | Fairfax Utd Lacrosse, Inc | Green Mountain 592 | Po Box 381 | Fairfax, VT 05454-0381 | | | First Class Mail |
| Affiliates | Fairfax Utd Methodist Church | National Capital Area Council 082 | 10300 Stratford Ave | Fairfax, VA 22030-3217 | | | First Class Mail |
| Affiliates | Fairfax Utd Methodist Men | National Capital Area Council 082 | 10300 Stratford Ave | Fairfax, VA 22030-3217 | | | First Class Mail |
| Affiliates | Fairfax Utd Methodist Men | Pony Express Council 311 | 305 N Broadway St | Fairfax, MO 64446 | | | First Class Mail |
| Affiliates | Fairfax Villa | Cavalier Woods Civic Assoc | C/O Tammy Harper | National Capital Area Council 082 | 4223 San Carlos Dr | Fairfax, Va 22030 | First Class Mail |
| Affiliates | Fairfield Baptist Church | Atlanta Area Council 092 | 6133 Redan Rd | Lithonia, GA 30058-5403 | | | First Class Mail |
| Affiliates | Fairfield Central Ptc | Dan Beard Council, Bsa 438 | 5058 Dixie Hwy | Fairfield, OH 45014-2934 | | | First Class Mail |
| Affiliates | Fairfield City School System | Greater Alabama Council 001 | 6405 Avenue D | Fairfield, AL 35064-1955 | | | First Class Mail |
| Affiliates | Fairfield Community Club | Overland Trails 322 | Po Box 3 | Fairfield, NE 68938-0003 | | | First Class Mail |
| Affiliates | Fairfield Community Service Club | Overland Trails 322 | Po Box 3 | Fairfield, NE 68938-0003 | | | First Class Mail |
| Affiliates | Fairfield East Ptc | Dan Beard Council, Bsa 438 | 6711 Morris Rd | Fairfield Township, OH 45011-5419 | | | First Class Mail |
| Affiliates | Fairfield Elementary School PTO | Simon Kenton Council 441 | 13000 Coventry Ave | Pickerington, OH 43147-8865 | | | First Class Mail |
| Affiliates | Fairfield Firefighters | Mt Diablo-Silverado Council 023 | 1200 Kentucky St | Fairfield, CA 94533-4808 | | | First Class Mail |
| Affiliates | Fairfield First Utd Methodist Church | Longhorn Council 662 | 201 N Mount St | Fairfield, TX 75840-3143 | | | First Class Mail |
| Affiliates | Fairfield Host Lions Club | Mt Diablo-Silverado Council 023 | Po Box 126 | Fairfield, CA 94533-0012 | | | First Class Mail |
| Affiliates | Fairfield Kiwanis Club | Atlanta Area Council 092 | 9047 Woodlake Ln | Villa Rica, GA 30180-9623 | | | First Class Mail |
| Affiliates | Fairfield Knights Of Columbus | Northern New Jersey Council, Bsa 333 | 420 Us Highway 46 | Fairfield, NJ 07004-1909 | | | First Class Mail |
| Affiliates | Fairfield Lions Club | New Birth Of Freedom 544 | 4 Field Trl | Fairfield, PA 17320-8241 | | | First Class Mail |
| Affiliates | Fairfield Moose Family Ctr | Mt Diablo-Silverado Council 023 | Po Box 63 | Fairfield, CA 94533-0006 | | | First Class Mail |
| Affiliates | Fairfield Park & Rec Dept | Holland Hill Sch | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | First Class Mail |
| Affiliates | Fairfield Park & Rec Dept | Jennings School | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | First Class Mail |
| Affiliates | Fairfield Park & Rec Dept | N Stratfield Sch | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | First Class Mail |
| Affiliates | Fairfield Park & Rec Dept | Roger Sherman Sch | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | First Class Mail |
| Affiliates | Fairfield Park & Rec Dept-Burr School | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | First Class Mail |
| Affiliates | Fairfield Park & Rec Dept-Mill Hill Sch | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | First Class Mail |
| Affiliates | Fairfield Park & Rec Dept-Riverfield Sch | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | First Class Mail |
| Affiliates | Fairfield Park & Rec Dept-Stratfield Sch | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | First Class Mail |
| Affiliates | Fairfield Park/Rec Dept-Osborn Hill Sch | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | First Class Mail |
| Affiliates | Fairfield Parks & Recreation Dept | Connecticut Yankee Council Bsa 072 | 75 Mill Plain Rd | Fairfield, CT 06824-5043 | | | First Class Mail |
| Affiliates | Fairfield Presbyterian Church | Heart Of Virginia Council 602 | 6930 Cold Harbor Rd | Mechanicsville, VA 23111-5039 | | | First Class Mail |
| Affiliates | Fairfield PTA | Norwela Council 215 | 6215 Fairfield Ave | Shreveport, LA 71106-2715 | | | First Class Mail |
| Affiliates | Fairfield School PTO | Oregon Trail Council 697 | 3455 Royal Ave | Eugene, OR 97402-1947 | | | First Class Mail |
| Affiliates | Fairfield Township Fire Dept | Dan Beard Council, Bsa 438 | 6048 Morris Rd | Fairfield Township, OH 45011-5118 | | | First Class Mail |
| Affiliates | Fairfield Utd Methodist Church | Pine Tree Council 218 | 37 Skowhegan Rd | Fairfield, ME 04937 | | | First Class Mail |
| Affiliates | Fairgrove Methodist Church | Old N State Council 070 | 138 Fairgrove Church Rd | Thomasville, NC 27360-6385 | | | First Class Mail |
| Affiliates | Fairhaven Methodist Church | Sam Houston Area Council 576 | 1330 Gessner Rd | Houston, TX 77055-4005 | | | First Class Mail |
| Affiliates | Fairhaven Utd Methodist Church | National Capital Area Council 082 | 12801 Darnestown Rd | Gaithersburg, MD 20878-3519 | | | First Class Mail |
| Affiliates | Fairhill School PTA | National Capital Area Council 082 | 3001 Chichester Ln | Fairfax, VA 22031-2113 | | | First Class Mail |
| Affiliates | Fairhope Methodist Mens Ministry | Mobile Area Council-Bsa 004 | 155 S Section St | Fairhope, AL 36532-2211 | | | First Class Mail |
| Affiliates | Fairhope Utd Methodist Church | Mobile Area Council-Bsa 004 | 155 S Section St | Fairhope, AL 36532-2211 | | | First Class Mail |
| Affiliates | Fairhope Utd Methodist Mens Club | Mobile Area Council-Bsa 004 | 155 S Section St | Fairhope, AL 36532-2211 | | | First Class Mail |
| Affiliates | Fairhope Volunteer Fire Dept | Mobile Area Council-Bsa 004 | Po Box 1218 | Fairhope, AL 36533-1218 | | | First Class Mail |
| Affiliates | Fairlawn Lutheran Church | Great Trail 433 | 3415 W Market St | Fairlawn, OH 44333-3307 | | | First Class Mail |
| Affiliates | Fairlawn Utd Methodist Church | Buffalo Trace 156 | 2001 S Parker Dr | Evansville, IN 47714-3815 | | | First Class Mail |
| Affiliates | Fairlington Umc Mens Club | National Capital Area Council 082 | 3900 King St | Alexandria, VA 22302-1510 | | | First Class Mail |
| Affiliates | Fairmeadows Parent Faculty Club | Mid Iowa Council 177 | 217 S 27Th St | West Des Moines, IA 50265-6498 | | | First Class Mail |
| Affiliates | Fairmont Presbyterian Church | Miami Valley Council, Bsa 444 | 3705 Far Hills Ave | Kettering, OH 45429-2505 | | | First Class Mail |
| Affiliates | Fairmont Private School | Orange County Council 039 | 1557 W Mable St | Anaheim, CA 92802-1021 | | | First Class Mail |
| Affiliates | Fairmont-Hahntown Vfd | Westmoreland Fayette 512 | 890 Rose St | N Huntingdon, PA 15642-4346 | | | First Class Mail |
| Affiliates | Fairmount First Umc | Northwest Georgia Council 100 | 121 Calhoun St | Fairmount, GA 30139 | | | First Class Mail |
| Affiliates | Fairmount Kiwanis Club | Northwest Georgia Council 100 | 12028 Fairmount Hwy Se | Fairmount, GA 30139-3000 | | | First Class Mail |
| Affiliates | Fairmount Kiwanis Club | Northwest Georgia Council 100 | Po Box 8 | Fairmount, GA 30139-0008 | | | First Class Mail |
| Affiliates | Fairmount Utd Methodist Church | Crossroads Of America 160 | 301 S Walnut St | Fairmount, IN 46928-2046 | | | First Class Mail |
| Affiliates | Fairport Baptist Home | Seneca Waterways 397 | 4646 Nine Mile Point Rd | Fairport, NY 14450-1163 | | | First Class Mail |
| Affiliates | Fairport Central PTA | Seneca Waterways 397 | 303 Jefferson Ave | Fairport, NY 14450-2313 | | | First Class Mail |
| Affiliates | Fairport Lions Club | Seneca Waterways 397 | 103 Blackwatch Trl | Fairport, NY 14450-3803 | | | First Class Mail |
| Affiliates | Fairport Utd Methodist Church | Seneca Waterways 397 | 31 W Church St | Fairport, NY 14450-2128 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Fairview Baptist Church | Daniel Boone Council #24 | Po Box 1339 | Fairview, NC 28730-1339 | First Class Mail |
| Affiliates | Fairview Baptist Church | Heart Of America Council 307 | 9551 Ne State Route 8b | Butler, MO 64730-9690 | First Class Mail |
| Affiliates | Fairview Baptist Church | National Capital Area Council 082 | 900 Charlotte St | Fredericksburg, VA 22401-5604 | First Class Mail |
| Affiliates | Fairview Baptist Speedwell Presb | Old N State Council 070 | 862 Iron Works Rd | Reidsville, NC 27320-9509 | First Class Mail |
| Affiliates | Fairview Boys And Girls Club | Middle Tennessee Council 560 | 1814 Fairview Blvd | Fairview, TN 37062-9090 | First Class Mail |
| Affiliates | Fairview Christian Church | Heart Of America Council 307 | 1800 Ne 65Th St | Kansas City, MO 64118-3606 | First Class Mail |
| Affiliates | Fairview Elementary | Greater St Louis Area Council 312 | 8888 Clifton Ave | Saint Louis, MO 63136-3804 | First Class Mail |
| Affiliates | Fairview Elementary School PTO | French Creek Council 532 | 7460 Mccray Rd | Fairview, PA 16415-2401 | First Class Mail |
| Affiliates | Fairview Elementary School PTA | Mid-America Council 326 | 14110 Tregaron Dr | Bellevue, NE 68123-3724 | First Class Mail |
| Affiliates | Fairview Elementary School PTA | National Capital Area Council 082 | 5815 Ox Rd | Fairfax Station, VA 22039-1430 | First Class Mail |
| Affiliates | Fairview Fire Co | Hudson Valley Council 374 | 258 Violet Ave | Poughkeepsie, NY 12601-1236 | First Class Mail |
| Affiliates | Fairview Grange 1351 | Laurel Highlands Council 527 | 6270 Tuscarawas Rd | Beaver, PA 15009 | First Class Mail |
| Affiliates | Fairview High School Sprts | Middle Tennessee Council 560 | 2595 Fairview Blvd | Fairview, TN 37062-9027 | First Class Mail |
| Affiliates | Fairview Home & School Assoc | Northern New Jersey Council, Bsa 333 | 376 Berkeley Ave | Bloomfield, NJ 07003-5066 | First Class Mail |
| Affiliates | Fairview Lake Ymca | Patriots Path Council 358 | 1035 Fairview Lake Rd | Newton, NJ 07860-4008 | First Class Mail |
| Affiliates | Fairview Methodist Church | Caddo Area Council 584 | 1524 Laurel St | Texarkana, AR 71854-4263 | First Class Mail |
| Affiliates | Fairview Parent Teachers Organization | Monmouth Council, Bsa 347 | 230 Cooper Rd | Red Bank, NJ 07701-6010 | First Class Mail |
| Affiliates | Fairview Parents Teachers Organization | Monmouth Council, Bsa 347 | 230 Cooper Rd | Red Bank, NJ 07701-6010 | First Class Mail |
| Affiliates | Fairview Park Utd Methodist Church | Lake Erie Council 440 | 22420 Lorain Rd | Fairview Park, OH 44126-2210 | First Class Mail |
| Affiliates | Fairview Presbyterian Church | Northeast Georgia Council 101 | 857 Duluth Hwy | Lawrenceville, GA 30043-5320 | First Class Mail |
| Affiliates | Fairview Primary Pteo | Greater St Louis Area Council 312 | 7047 Emma Ave | Saint Louis, MO 63136-1049 | First Class Mail |
| Affiliates | Fairview PTO | Heart Of America Council 307 | 600 N Marion St | Olathe, KS 66061-2430 | First Class Mail |
| Affiliates | Fairview School | Laurel Highlands Council 527 | Western Beaver | School Dist | Midland, PA 15059 | First Class Mail |
| Affiliates | Fairview School PTA | Great Rivers Council 653 | 909 S Fairview Rd | Columbia, MO 65203-0719 | First Class Mail |
| Affiliates | Fairview School PTO | Northeast Georgia Council 101 | 2925 Cannon Bridge Rd | Demorest, GA 30535-4712 | First Class Mail |
| Affiliates | Fairview School PTO | Pathway To Adventure 456 | 300 N Fairview Ave | Mount Prospect, IL 60056-2376 | First Class Mail |
| Affiliates | Fairview Scouters Inc | Cimarron Council 474 | 202 N Main St | Fairview, OK 73737-1623 | First Class Mail |
| Affiliates | Fairview Utd Methodist Church | Baltimore Area Council 220 | 260 Robinson Mill Rd | Binghamton, NY 13904-1601 | First Class Mail |
| Affiliates | Fairview Utd Methodist Church | Old Hickory Council 427 | 3692 Quaker Church Rd | Pinnacle, NC 27043-9648 | First Class Mail |
| Affiliates | Fairview Utd Methodist Church | Blue Ridge Council 551 | 149 Seibert Rd | Prosperity, SC 29127-7221 | First Class Mail |
| Affiliates | Fairwood Elementary PTO | Dan Beard Council, Bsa 438 | 281 N Fair Ave | Hamilton, OH 45011-4242 | First Class Mail |
| Affiliates | Fairwood Financial Services | Chief Seattle Council 609 | 14410 Se Petrovitsky Rd | Renton, WA 98058-8900 | First Class Mail |
| Affiliates | Fairwood Utd Methodist Church | Chief Seattle Council 609 | 15255 Se Fairwood Blvd | Renton, WA 98058-8645 | First Class Mail |
| Affiliates | Faison K-12 | Laurel Highlands Council 527 | 7430 Tioga St | Pittsburgh, PA 15208-1951 | First Class Mail |
| Affiliates | Faison Utd Methodist Church | Tuscarora Council 424 | Po Box 417 | Faison, NC 28341-0417 | First Class Mail |
| Affiliates | Faith Always Wins Foundation Inc | Heart Of America Council 307 | 16671 Orchard Ln | Stilwell, KS 66085-8806 | First Class Mail |
| Affiliates | Faith Assembly Of Berkeville | Great Lakes Fsc 272 | 894 E Huron River Dr | Van Buren Twp, MI 48111-2872 | First Class Mail |
| Affiliates | Faith Baptist Church | Anthony Wayne Area 157 | 6600 Trier Rd | Fort Wayne, IN 46815-5433 | First Class Mail |
| Affiliates | Faith Baptist Church | Blue Grass Council 204 | 116 Pocahontas Trl | Georgetown, KY 40324-1123 | First Class Mail |
| Affiliates | Faith Baptist Church | Central Georgia Council 096 | 232 Ga Highway 126 | Cochran, GA 31014-6046 | First Class Mail |
| Affiliates | Faith Baptist Church | Connecticut Rivers Council, Bsa 066 | 182 Broadbrook Rd | Enfield, CT 06082-5069 | First Class Mail |
| Affiliates | Faith Baptist Church | Flint River Council 095 | 946 Highway 138 E | Stockbridge, GA 30281-3963 | First Class Mail |
| Affiliates | Faith Bible Chapel International | Denver Area Council 061 | 6210 Ward Rd | Arvada, CO 80004-3618 | First Class Mail |
| Affiliates | Faith Bible Church | Circle Ten Council 571 | 1437 W Pleasant Run Rd | Desoto, TX 75115-2725 | First Class Mail |
| Affiliates | Faith Bible Church Cma | Central Florida Council 083 | 3015 Howland Blvd | Deltona, FL 32725-2904 | First Class Mail |
| Affiliates | Faith Christian Church | Great Alaska Council 610 | 4240 Wisconsin St | Anchorage, AK 99517-2901 | First Class Mail |
| Affiliates | Faith Christian Church | Las Vegas Area Council 328 | 1100 Buchanan Blvd | Boulder City, NV 89005-2136 | First Class Mail |
| Affiliates | Faith Christian Church | Mid-America Council 326 | 2201 S 132Nd St | Omaha, NE 68144-2501 | First Class Mail |
| Affiliates | Faith Christian Church | Quivira Council, Bsa 198 | 2110 W 45Th St S | Wichita, KS 67217-4104 | First Class Mail |
| Affiliates | Faith Christian Church-Mt | Mid-America Council 326 | 2201 S 132Nd St | Omaha, NE 68144-2501 | First Class Mail |
| Affiliates | Faith Community Baptist Church | Heart Of Virginia Council 602 | 2903 Cool Ln | Richmond, VA 23223-3911 | First Class Mail |
| Affiliates | Faith Community Church | Laurel Highlands Council 527 | 141 Jefferson St | Rochester, PA 15074-2003 | First Class Mail |
| Affiliates | Faith Community Church | Mid Iowa Council 177 | 807 N 3Rd St | Eddyville, IA 52553-9604 | First Class Mail |
| Affiliates | Faith Community Church | North Florida Council 087 | 3450 County Road 210 W | Saint Johns, FL 32259-2017 | First Class Mail |
| Affiliates | Faith Community Church | Old N State Council 070 | 617 Arlington St | Greensboro, NC 27406-1648 | First Class Mail |
| Affiliates | Faith Community Endowment | Central N Carolina Council 416 | Po Box 551 | Faith, NC 28041-0551 | First Class Mail |
| Affiliates | Faith Community Endowment, Inc | Central N Carolina Council 416 | Po Box 551 | Faith, NC 28041-0551 | First Class Mail |
| Affiliates | Faith Community Utd Methodist Church | Baltimore Area Council 220 | 5215 Harford Rd | Baltimore, MD 21214-2255 | First Class Mail |
| Affiliates | Faith Community Utd Methodist Church | Bay-Lakes Council 635 | N3966 Julius Dr | Greenville, WI 54942 | First Class Mail |
| Affiliates | Faith Community Utd Methodist Church | Dan Beard Council, Bsa 438 | 4310 Richardson Rd | Independence, KY 41051-8726 | First Class Mail |
| Affiliates | Faith Community Utd Methodist Church | Dan Beard Council, Bsa 438 | 8230 Cox Rd | West Chester, OH 45069-2704 | First Class Mail |
| Affiliates | Faith Community Utd Methodist Church | Jersey Shore Council 341 | 526 Atlantic City Blvd | Bayville, NJ 08721-2027 | First Class Mail |
| Affiliates | Faith Community Utd Methodist Church | Tecumseh 439 | 100 Country Club Dr | Xenia, OH 45385-1630 | First Class Mail |
| Affiliates | Faith Covenant Church | Great Lakes Fsc 272 | 35415 W 14 Mile Rd | Farmington Hills, MI 48335-1300 | First Class Mail |
| Affiliates | Faith Covenant Church | Pacific Harbors Council, Bsa 612 | 1915 Washington St | Sumner, WA 98390-2020 | First Class Mail |
| Affiliates | Faith Crest Utd Methodist Church | Flint River Council 095 | 2331 Highway 29 N | Newnan, GA 30265-1032 | First Class Mail |
| Affiliates | Faith Cumberland Presbyterian Church | Chickasaw Council 558 | 3427 Appling Rd | Bartlett, TN 38133-2703 | First Class Mail |
| Affiliates | Faith Evangelical Congregational Church | Pennsylvania Dutch Council 524 | 2124 Old Philadelphia Pike | Lancaster, PA 17602-3415 | First Class Mail |
| Affiliates | Faith Evangelical Lutheran Church | Central Florida Council 083 | 509 E Pennsylvania Ave | Deland, FL 32724-3616 | First Class Mail |
| Affiliates | Faith Evangelical Lutheran Church | Crossroads Of America 160 | 7075 S Emerson Ave | Indianapolis, IN 46237-3427 | First Class Mail |
| Affiliates | Faith Evangelical Lutheran Church | Gamehaven 299 | 648 E 5Th St | Saint Charles, MN 55972-1356 | First Class Mail |
| Affiliates | Faith Evangelical Lutheran Church | Minsi Trails Council 502 | 3355 Macarthur Rd | Whitehall, PA 18052-2969 | First Class Mail |
| Affiliates | Faith Evangelical Lutheran Church | Of Lehigh Acres Inc | Southwest Florida Council 088 | | First Class Mail |
| Affiliates | Faith Family Education Foundation | Circle Ten Council 571 | 1608 Osprey Dr | Desoto, TX 75115-2428 | First Class Mail |
| Affiliates | Faith Fellowship Assembly Of God | Narragansett 546 | 260 Victory Hwy | West Greenwich, RI 02817-2155 | First Class Mail |
| Affiliates | Faith Harbor Utd Methodist Church | Cape Fear Council 425 | Po Box 2713 | Surf City, NC 28445-0030 | First Class Mail |
| Affiliates | Faith Immanuel Presbyterian Church | New Birth Of Freedom 544 | 1801 Colonial Rd | Harrisburg, PA 17112-1406 | First Class Mail |
| Affiliates | Faith In Christ Fellowship | Bay-Lakes Council 635 | 555 Oakridge Dr | Marquette, MI 49855-8866 | First Class Mail |
| Affiliates | Faith In Christ Lutheran Church | Tecumseh 439 | 1603 Moorefield Rd | Springfield, OH 45503-5996 | First Class Mail |
| Affiliates | Faith Legacy Church | Golden Empire Council 047 | 3532 Whitney Ave | Sacramento, CA 95821-3126 | First Class Mail |
| Affiliates | Faith Lilac Way Lutheran Church | Northern Star Council 250 | 5530 42Nd Ave N | Robbinsdale, MN 55422-1705 | First Class Mail |
| Affiliates | Faith Lutheran | Capitol Area Council 564 | 6600 Woodrow Ave | Austin, TX 78757-2521 | First Class Mail |
| Affiliates | Faith Lutheran Church | Blue Grass Council 204 | 1000 Tates Creek Rd | Lexington, KY 40502-2205 | First Class Mail |
| Affiliates | Faith Lutheran Church | Buckeye Council 436 | 107 5Th St Sw | Massillon, OH 44647-6523 | First Class Mail |
| Affiliates | Faith Lutheran Church | Cascade Pacific Council 492 | 930 Queen Ave Sw | Albany, OR 97321-2631 | First Class Mail |
| Affiliates | Faith Lutheran Church | Central Florida Council 083 | 2010 W Granada Blvd | Ormond Beach, FL 32174-2511 | First Class Mail |
| Affiliates | Faith Lutheran Church | Central Florida Council 083 | 280 E Merritt Ave | Merritt Island, FL 32953-3415 | First Class Mail |
| Affiliates | Faith Lutheran Church | Chippewa Valley Council 637 | 731 Woodward Ave | Chippewa Falls, WI 54729-2283 | First Class Mail |
| Affiliates | Faith Lutheran Church | Circle Ten Council 571 | 2200 Sw 3Rd St | Grand Prairie, TX 75051-4801 | First Class Mail |
| Affiliates | Faith Lutheran Church | French Creek Council 532 | 5414 E Lake Rd | Erie, PA 16511-1427 | First Class Mail |
| Affiliates | Faith Lutheran Church | Glaciers Edge Council 620 | 1305 Blackhawk Blvd | South Beloit, IL 61080-2225 | First Class Mail |
| Affiliates | Faith Lutheran Church | Golden Empire Council 047 | 22601 State Highway 88 | Pioneer, CA 95666-9533 | First Class Mail |
| Affiliates | Faith Lutheran Church | Golden Empire Council 047 | 667 E 1St Ave | Chico, CA 95926-3519 | First Class Mail |
| Affiliates | Faith Lutheran Church | Great Lakes Fsc 272 | 50600 Shelby Rd | Shelby Township, MI 48317-1248 | First Class Mail |
| Affiliates | Faith Lutheran Church | Great Rivers Council 653 | 3027 Industrial Dr | Jefferson City, MO 65109-0901 | First Class Mail |
| Affiliates | Faith Lutheran Church | Great Swest Council 412 | 10000 Spain Rd Ne | Albuquerque, NM 87111-1052 | First Class Mail |
| Affiliates | Faith Lutheran Church | Great Trail 433 | 2726 W Market St | Fairlawn, OH 44333-4236 | First Class Mail |
| Affiliates | Faith Lutheran Church | Greater Los Angeles Area 033 | 9503 Mills Ave | Whittier, CA 90604-1032 | First Class Mail |
| Affiliates | Faith Lutheran Church | Greater Yosemite Council 059 | Po Box 488 | Murphys, CA 95247-0488 | First Class Mail |
| Affiliates | Faith Lutheran Church | Hawkeye Area Council 172 | 155 Boyson Rd | Marion, IA 52302-9643 | First Class Mail |
| Affiliates | Faith Lutheran Church | Indian Waters Council 553 | 9220 Two Notch Rd | Columbia, SC 29223-0101 | First Class Mail |
| Affiliates | Faith Lutheran Church | Indian Waters Council 553 | 1717 Platt Springs Rd # A | West Columbia, SC 29169-5326 | First Class Mail |
| Affiliates | Faith Lutheran Church | Longhorn Council 662 | 6000 Morriss Rd | Flower Mound, TX 75028-3705 | First Class Mail |
| Affiliates | Faith Lutheran Church | Mid Iowa Council 177 | 10395 University Ave | Clive, IA 50325-6472 | First Class Mail |
| Affiliates | Faith Lutheran Church | Minsi Trails Council 502 | 2012 Sullivan Trl | Easton, PA 18040-8328 | First Class Mail |
| Affiliates | Faith Lutheran Church | Montana Council 315 | 406 5Th Ave Sw | Ronan, MT 59864-2919 | First Class Mail |
| Affiliates | Faith Lutheran Church | Northern Star Council 250 | 1115 Hanson Blvd Nw | Coon Rapids, MN 55433-5512 | First Class Mail |
| Affiliates | Faith Lutheran Church | Orange County Council 039 | 2219 W Orange Ave | Anaheim, CA 92804-3445 | First Class Mail |
| Affiliates | Faith Lutheran Church | Patriots Path Council 358 | 740 Mt Lucas Rd | Princeton, NJ 08540-1529 | First Class Mail |
| Affiliates | Faith Lutheran Church | President Gerald R Ford 781 | 2740 Fuller Ave Ne | Grand Rapids, MI 49505-3746 | First Class Mail |
| Affiliates | Faith Lutheran Church | Samoset Council, Bsa 627 | 207 S Cherry Ave | Marshfield, WI 54449-3323 | First Class Mail |
| Affiliates | Faith Lutheran Church | Samoset Council, Bsa 627 | Po Box 6 | Rosholt, WI 54473-0006 | First Class Mail |
| Affiliates | Faith Lutheran Church | Sequoyah Council 713 | 2909 Weaver Pike | Bristol, TN 37620-9013 | First Class Mail |
| Affiliates | Faith Lutheran Church | Southwest Florida Council 088 | 4150 Rickenbacker Blvd | Lehigh Acres, FL 33972 | First Class Mail |
| Affiliates | Faith Lutheran Church | Susquehanna Council 533 | 1549 Old Turnpike Rd | Lewisburg, PA 17837-8322 | First Class Mail |
| Affiliates | Faith Lutheran Church | Three Fires Council 127 | 41W605 Empire Rd | Wayne, IL 60184 | First Class Mail |
| Affiliates | Faith Lutheran Church | W D Boyce 138 | 2206 Washington Rd | Washington, IL 61571-1931 | First Class Mail |
| Affiliates | Faith Lutheran Church | W.L.A.C.C. 051 | 7500 El Sobrante Rd | Canoga Park, CA 91304-4104 | First Class Mail |
| Affiliates | Faith Lutheran Church | Winnebago Council, Bsa 173 | 421 N Prairie St | Shell Rock, IA 50670-9744 | First Class Mail |
| Affiliates | Faith Lutheran Church - Bismarck | Northern Lights Council 429 | 1401 E Avenue E | Bismarck, ND 58501-3335 | First Class Mail |
| Affiliates | Faith Lutheran Church - Mo Synod | Jayhawk Area Council 197 | 1716 Sw Gage Blvd | Topeka, KS 66604-3334 | First Class Mail |
| Affiliates | Faith Lutheran Church - West Fargo | Northern Lights Council 429 | 127 2Nd Ave E | West Fargo, ND 58078-1812 | First Class Mail |
| Affiliates | Faith Lutheran Church Elca | Catalina Council 011 | 225 E Speedway Blvd | Tucson, AZ 85705 | First Class Mail |
| Affiliates | Faith Lutheran Church Men | Northern Lights Council 429 | 1402 E Avenue C | Bismarck, ND 58501-4446 | First Class Mail |
| Affiliates | Faith Lutheran Church Of Golden | Denver Area Council 061 | 27350 W 87Th Dr | Golden, CO 80401-1234 | First Class Mail |
| Affiliates | Faith Memorial Lutheran Church | Cascade Pacific Council 492 | 753 N Columbia Ave | Valparaiso, IN 46383-7903 | First Class Mail |
| Affiliates | Faith Presbyterian Church | Black Swamp Area Council 449 | Po Box 966 | Findlay, OH 45839 | First Class Mail |
| Affiliates | Faith Presbyterian Church | Chickasaw Council 558 | 8816 Poplar Pike | Germantown, TN 38138-7704 | First Class Mail |
| Affiliates | Faith Presbyterian Church | Crossroads Of America 160 | 8170 Hague Rd | Indianapolis, IN 46256-1649 | First Class Mail |
| Affiliates | Faith Presbyterian Church | Denver Area Council 061 | 11373 E Alameda Ave | Aurora, CO 80012-1021 | First Class Mail |
| Affiliates | Faith Presbyterian Church | Inland Nwest Council 611 | 9702 N Division St | Spokane, WA 99218-1226 | First Class Mail |
| Affiliates | Faith Presbyterian Church | Lincoln Heritage Council 205 | 9800 Stonestreet Rd | Louisville, KY 40272-2648 | First Class Mail |
| Affiliates | Faith Presbyterian Church | Mid-America Council 326 | 2501 S 84Th St | La Vista, NE 68128-0049 | First Class Mail |
| Affiliates | Faith Presbyterian Church | Mississippi Valley Council 141 141 | 3007 S 24Th St | Quincy, IL 62301-6130 | First Class Mail |
| Affiliates | Faith Presbyterian Church | Sagamore Council 162 | 3318 State Road 26 W | West Lafayette, IN 47906-4666 | First Class Mail |
| Affiliates | Faith Presbyterian Church Of Tallahassee | Suwannee River Area Council 664 | 2200 N Meridian Rd | Tallahassee, FL 32303-5123 | First Class Mail |
| Affiliates | Faith Presbyterian Church Pcusa | North Florida Council 087 | 1758 Se County Road 214 | Melrose, FL 32666-5234 | First Class Mail |
| Affiliates | Faith Southwest Umc | Golden Spread Council 562 | 4415 Wesley St | Amarillo, TX 79121-1949 | First Class Mail |
| Affiliates | Faith Tabernacle Church Of God In Christ | Pennsylvania Dutch Council 524 | 665 S Ann St | Lancaster, PA 17602-3631 | First Class Mail |
| Affiliates | Faith Tabernacle Community Church | Chattahoochee Council 091 | 1601 Floyd Rd | Columbus, GA 31907 | First Class Mail |
| Affiliates | Faith Temple | Blue Ridge Council 551 | 3212 Liberty Hwy | Anderson, SC 29621-1738 | First Class Mail |
| Support Groups | Faith Tnt Institute | 2414 SW Andover St, Ste D208 | Seattle, WA 98106 | | First Class Mail |
| Affiliates | Faith Umc | Anthony Wayne Area 157 | 207 E Dewald St | Fort Wayne, IN 46803-3319 | First Class Mail |
| Affiliates | Faith Utd Church Of Christ | Minsi Trails Council 502 | 5992 Route 378 | Center Valley, PA 18034-9455 | First Class Mail |
| Affiliates | Faith Utd Church Of Christ | New Birth Of Freedom 544 | Po Box 2 | Grantville, PA 17028-0002 | First Class Mail |
| Affiliates | Faith Utd Church Of Christ | Voyageurs Area 286 | 5805 Grand Ave | Duluth, MN 55807-2636 | First Class Mail |
| Affiliates | Faith Utd Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 357 Walnut St | Denver, PA 17517-1437 | First Class Mail |
| Affiliates | Faith Utd Lutheran Church | Crossroads Of America 160 | 4015 S National Rd W | Marion, IN 47304-4706 | First Class Mail |
| Affiliates | Faith Utd Lutheran Church | Voyageurs Area 286 | 8964 Highway 37 | Iron, MN 55751-8124 | First Class Mail |
| Affiliates | Faith Utd Methodist | Central Minnesota Council 296 | 4143 Dover Ave | Brook Park, MN 55007 | First Class Mail |
| Affiliates | Faith Utd Methodist | Indian Nations Council 488 | 7431 E 91St St | Tulsa, OK 74133-6020 | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Mid Iowa Council 177 | 15851 Highway 5 | Centerville, IA 52544-8429 | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Northern Star Council 250 | 2708 33Rd Ave S | St Anthony, MN 55418-1628 | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Anthony Wayne Area 157 | 207 E Dewald St | Fort Wayne, IN 46803-3319 | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Bay-Lakes Council 635 | 1025 Tuttle Rd | Newark, WI 54956-5051 | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Blackhawk Area 660 | 1430 S Walnut Ave | Freeport, IL 61032-6408 | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Blackhawk Area 660 | 1430 S Walnut Ave | Freeport, IL 61032-6408 | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Blue Ridge Council 551 | 2205 N 5Th St | Durant, OK 74701-1928 | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Buckeye Council 436 | 1574 State Route 14 | Ravenna, OH 44266-9145 | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Buckeye Council 436 | 300 9Th St Nw | North Canton, OH 44720-2906 | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Cascade Pacific Council 492 | 9360 Se Logus Rd | Happy Valley, OR 97086-6902 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Faith Utd Methodist Church | Central N Carolina Council 416 | 3708 Faith Church Rd | Indian Trail, NC 28079-6564 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Chief Seattle Council 609 | 3924 Issaquah Pine Lake Rd Se | Sammamish, WA 98029-7259 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 81 Clintonville Rd | North Haven, CT 06473-2325 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Crossroads Of America 160 | 116 N 3Rd St | West Terre Haute, IN 47885-1226 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Erie Shores Council 460 | 200 E Madison St | Gibsonburg, OH 43431-1404 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Erie Shores Council 460 | 3415 Starr Ave | Oregon, OH 43616-2429 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Gamehaven 299 | 27 4Th St Sw | Eyota, MN 55934-6516 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Gamehaven 299 | 617 Maple Ln | Spring Valley, MN 55975-1514 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Great Trail 433 | 1235 Tallmadge Rd | Kent, OH 44240-6455 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Greater Alabama Council 001 | 7315 Old Springville Rd | Pinson, AL 35126-2456 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Greater Los Angeles Area 033 | 2115 W 182Nd St | Torrance, CA 90504-4303 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Gulf Stream Council 085 | 6340 Boynton Beach Blvd | Boynton Beach, FL 33437-3506 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Heart Of America Council 307 | 1950 Sw Eagles Pkwy | Grain Valley, MO 64029-8522 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Illowa Council 133 | 876 E Knox St | Galesburg, IL 61401-5170 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Juniata Valley Council 497 | 512 Hughes St | Bellefonte, PA 16823-8646 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Minsi Trails Council 502 | 1160 Clause Dr | Stroudsburg, PA 18360-1251 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church | National Capital Area Council 082 | 6810 Montrose Rd | Rockville, MD 20852-4210 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Northern Lights Council 429 | 909 19Th Ave N | Fargo, ND 58102-2262 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Overland Trails 322 | 1623 Central Ave | Kearney, NE 68847-6021 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Pathway To Adventure 456 | 432 59Th St | Downers Grove, IL 60516-1439 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Prairielands 117 | 1719 S Prospect Ave | Champaign, IL 61820-7041 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Sam Houston Area Council 576 | 2403 Rayford Rd | Spring, TX 77386-1706 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Susquehanna Council 533 | 700 Fairview Dr | Montoursville, PA 17754-1626 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Three Fires Council 127 | 325 S Stott St | Genoa, IL 60135-1261 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Three Fires Council 127 | 5395 Westview Ln | Lisle, IL 60532-2446 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Three Fires Council 127 | 815 S Finley Rd | Lombard, IL 60148-3235 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church | Three Rivers Council 578 | 18895 Fm 365 Rd | Beaumont, TX 77705-8763 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church - Denton | Longhorn Council 662 | 6060 Teasley Ln | Denton, TX 76210-2018 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church - Fargo | Northern Lights Council 429 | 909 19Th Ave N | Fargo, ND 58102-2262 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church Men'S Club | Southwest Florida Council 088 | 15690 Mcgregor Blvd | Fort Myers, FL 33908-2501 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church Mens Group | Gulf Stream Council 085 | 6340 Boynton Beach Blvd | Boynton Beach, FL 33437-3506 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church Tulsa | Indian Nations Council 488 | 7431 E 91St St | Tulsa, OK 74133-6020 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Church-Richmond | Sam Houston Area Council 576 | 4600 Fm 359 Rd | Richmond, TX 77406-7622 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Mens Club | Northern Lights Council 429 | 219 1St Ave W | Williston, ND 58801-6025 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Mens Club | Northern Lights Council 429 | 715 17Th Ave W | Williston, ND 58801-4529 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Mens Group | Lake Erie Council 440 | 2201 Reid Ave | Lorain, OH 44052-4853 | | | First Class Mail |
| Affiliates | Faith Utd Methodist Of Twinsburg | Lake Erie Council 440 | 2560 Post Rd | Twinsburg, OH 44087-1432 | | | First Class Mail |
| Affiliates | Faith Utd Presbyterian | Mid-America Council 326 | 4327 Morningside Ave | Sioux City, IA 51106-2949 | | | First Class Mail |
| Affiliates | Faith Utd Presbyterian Church | Garden State Council 690 | 318 Stokes Rd | Medford, NJ 08055-8403 | | | First Class Mail |
| Affiliates | Faith Utd Presbyterian Church | Greater Niagara Frontier Council 380 | 3150 Elmwood Ave | Tonawanda, NY 14217-1116 | | | First Class Mail |
| Affiliates | Faith Utd Presbyterian Church | Pathway To Adventure 456 | 6200 167Th St | Tinley Park, IL 60477-2977 | | | First Class Mail |
| Affiliates | Faith Utd Presbyterian Church | Sioux Council 733 | 800 S Splitrock Blvd | Brandon, SD 57005-1830 | | | First Class Mail |
| Affiliates | Faith West Academy | Sam Houston Area Council 576 | 2225 Porter Rd | Katy, TX 77493-5802 | | | First Class Mail |
| Affiliates | Faith Westwood Utd Methodist Church | Mid-America Council 326 | 4814 Oaks Ln | Omaha, NE 68137-2032 | | | First Class Mail |
| Affiliates | Faith Worship & Outreach | Andrew Jackson Council 303 | 6893 Medgar Evers Blvd | Jackson, MS 39213-2512 | | | First Class Mail |
| Affiliates | Faith Worship Ctr Schuylkill Cnty | Hawk Mountain Council 528 | 1168 Centre Tpke | Orwigsburg, PA 17961-9058 | | | First Class Mail |
| Affiliates | Faithbridge Church | Three Harbors Council 636 | 10402 Northwestern Ave | Franksville, WI 53126-9502 | | | First Class Mail |
| Affiliates | Faithbridge Presbyterian Church | Circle Ten Council 571 | 10930 College Pkwy | Frisco, TX 75035-8668 | | | First Class Mail |
| Affiliates | Faithful Friend Mobile Veterinary Clinic | Northeast Georgia Council 101 | 4581 Kelly Mill Rd | Cumming, GA 30040-1704 | | | First Class Mail |
| Affiliates | Faithful Savior Lutheran Church | Cascade Pacific Council 492 | 11100 Ne Skidmore St | Portland, OR 97220-2466 | | | First Class Mail |
| Affiliates | Faithful Shepherd Catholic School | Northern Star Council 250 | 3355 Columbia Dr | Eagan, MN 55121-4202 | | | First Class Mail |
| Affiliates | Faithful Shepherd Presbyterian Church | Mid-America Council 326 | 2530 S 165Th Ave | Omaha, NE 68130-1659 | | | First Class Mail |
| Affiliates | Falcon Elementary School PTA | Pikes Peak Council 060 | 12050 Falcon Hwy | Peyton, CO 80831-8076 | | | First Class Mail |
| Affiliates | Falcon Fire Protection District | Pikes Peak Council 060 | 7030 Old Meridian Rd | Peyton, CO 80831-8112 | | | First Class Mail |
| Affiliates | Falconer Inc | Alameda Council Bsa 022 | 1516 Oak St Ste 103 | Alameda, CA 94501-2953 | | | First Class Mail |
| Affiliates | Falconer Volunteer Fire Dept, Inc | Allegheny Highlands Council 382 | 115 Davis St | Falconer, NY 14733 | | | First Class Mail |
| Affiliates | Fall Branch Utd Methodist Church | Sequoyah Council 713 | 1901 Highway 93 | Fall Branch, TN 37656-1612 | | | First Class Mail |
| Affiliates | Fall Creek Middle School | Chippewa Valley Council 637 | 336 E Hoover Ave | Fall Creek, WI 54742-9625 | | | First Class Mail |
| Affiliates | Fallbrook Baptist Church | Sam Houston Area Council 576 | 12512 Walters Rd | Houston, TX 77014-2784 | | | First Class Mail |
| Affiliates | Falls Church Presbyterian Church | National Capital Area Council 082 | 225 E Broad St | Falls Church, VA 22046-4504 | | | First Class Mail |
| Affiliates | Falls City Lions Club | Cornhusker Council 324 | 1906 Fulton St | Falls City, NE 68355-2236 | | | First Class Mail |
| Affiliates | Falls Lannon Lions Club | Potawatomi Area Council 651 | Po Box 473 | Lannon, WI 53046-0473 | | | First Class Mail |
| Affiliates | Fallsington Utd Methodist Church | Washington Crossing Council 777 | 50 Lacrosse St | Levittown, PA 19054-1106 | | | First Class Mail |
| Affiliates | Fallston Utd Methodist Church | Baltimore Area Council 220 | 1509 Fallston Rd | Fallston, MD 21047-1624 | | | First Class Mail |
| Affiliates | Falmouth Congregational Church | Pine Tree Council 218 | 267 Falmouth Rd | Falmouth, ME 04105-2005 | | | First Class Mail |
| Affiliates | Familias Para Scouting De Cahlan Es | Las Vegas Area Council 328 | 2801 Fort Sumter Dr | North Las Vegas, NV 89030-5201 | | | First Class Mail |
| Affiliates | Familias Para Scouting De Herron Es | Las Vegas Area Council 328 | 2421 Kenneth Rd | North Las Vegas, NV 89030-5926 | | | First Class Mail |
| Affiliates | Families First | Atlanta Area Council 092 | 80 Joseph E Lowery Blvd Nw | Atlanta, GA 30314-3421 | | | First Class Mail |
| Affiliates | Families First Inc | Atlanta Area Council 092 | 1105 W Peachtree St Ne | Atlanta, GA 30309-3608 | | | First Class Mail |
| Affiliates | Families First Stanford Village | Atlanta Area Council 092 | 1105 W Peachtree St Nw En | Atlanta, GA 30309 | | | First Class Mail |
| Affiliates | Families For Scouting | Utah National Parks 591 | 80 S Carbon Ave | Price, UT 84501-2802 | | | First Class Mail |
| Affiliates | Families For Scouting Inc | Circle Ten Council 571 | 5100 Riverside Dr | Irving, TX 75039-4309 | | | First Class Mail |
| Affiliates | Families Forward | Dan Beard Council, Bsa 438 | 1835 Fairfax Ave | Cincinnati, OH 45207-1811 | | | First Class Mail |
| Affiliates | Families Of Mines Road For Scouting | South Texas Council 577 | 2903 Mier St Apt 2 | Laredo, TX 78043-3045 | | | First Class Mail |
| Affiliates | Families Of Pack 814 | Mt Diablo-Silverado Council 023 | 2 Terraced Hills Way | San Ramon, CA 94583-9102 | | | First Class Mail |
| Affiliates | Families Of Strawberry Hill | The Spirit Of Adventure 227 | 9 Holmes St | Cambridge, MA 02138-4505 | | | First Class Mail |
| Affiliates | Families Of Troop 92 | Attn: Jerry Dean Buchanan | 2641 Wittens Mill Rd | North Tazewell, VA 24630-8240 | | | First Class Mail |
| Affiliates | Family & Friends Of Cutler Manor | South Florida Council 084 | 10875 Sw 216Th St | Miami, FL 33170-3103 | | | First Class Mail |
| Affiliates | Family & School Assoc | Garden State Council 690 | Chews School | Somerdale Rd | Blackwood, NJ 08012 | | First Class Mail |
| Affiliates | Family And Friends Of Pack 605 | Heart Of America Council 307 | 2614 Nw London Dr | Blue Springs, MO 64015-3306 | | | First Class Mail |
| Affiliates | Family And Friends Of Troop 605 | Heart Of America Council 307 | 2614 Nw London Dr | Blue Springs, MO 64015-3306 | | | First Class Mail |
| Affiliates | Family Bible Church | Lasalle Council 165 | 52100 Woodsedge Dr | Granger, IN 46530-6289 | | | First Class Mail |
| Affiliates | Family Christian Center | Central Florida Council 083 | 2500 S Hwy 27 | Clermont, FL 34711-6820 | | | First Class Mail |
| Affiliates | Family Engagement Committee | Utah National Parks 591 | 3435 N 1120 E | Lehi, UT 84043-6538 | | | First Class Mail |
| Affiliates | Family Facets | Greater St Louis Area Council 312 | Po Box 1662 | Columbia, MO 65205-1662 | | | First Class Mail |
| Affiliates | Family Of Christ Lutheran Church | Cascade Pacific Council 492 | 3500 Nw 129Th St | Vancouver, WA 98685-2267 | | | First Class Mail |
| Affiliates | Family Of Christ Lutheran Church | Northern Star Council 250 | 185th St | Lakeville, MN 55044 | | | First Class Mail |
| Affiliates | Family Of Christ West Lutheran Church | Greater Tampa Bay Area 089 | 5601 Hanley Rd | Tampa, FL 33634-4905 | | | First Class Mail |
| Affiliates | Family Of Faith Luthern Church | Hudson Valley Council 374 | 240 Midland Lake Rd | Middletown, NY 10941-3310 | | | First Class Mail |
| Affiliates | Family Of God Lutheran Church | Voyageurs Area 286 | 4097 Martin Rd | Duluth, MN 55803-1332 | | | First Class Mail |
| Affiliates | Family Of Grace Lutheran Church | Chief Seattle Council 609 | 31317 124Th Ave Se | Auburn, WA 98092-3615 | | | First Class Mail |
| Affiliates | Family Resources | Laurel Highlands Council 527 | 1425 Forbes Ave | Pittsburgh, PA 15219-5140 | | | First Class Mail |
| Affiliates | Family Resources Fairmount Pines | Illowa Council 133 | 4205 N Fairmount St | Davenport, IA 52806-3054 | | | First Class Mail |
| Affiliates | Family Scout Units Of Colorado | Denver Area Council 061 | 5625 S Newport St | Greenwood Village, CO 80111-1711 | | | First Class Mail |
| Affiliates | Family Security | Tidewater Council 596 | 2192 Weybridge Dr | Virginia Beach, VA 23454-5025 | | | First Class Mail |
| Affiliates | Family Services Lincoln | Cornhusker Council 324 | 501 S 7Th St | Lincoln, NE 68508-2920 | | | First Class Mail |
| Affiliates | Family Worship Center | Southern Shores Fsc 783 | 1901 Mount Hope Rd | Grass Lake, MI 49240-9332 | | | First Class Mail |
| Affiliates | Familymeans | Northern Star Council 250 | 1875 Northwestern Ave S | Stillwater, MN 55082-7534 | | | First Class Mail |
| Affiliates | Fancy Gap Utd Methodist Church | Blue Ridge Mtns Council 599 | 793 Old Appalachian Trl | Fancy Gap, VA 24328-2800 | | | First Class Mail |
| Affiliates | Fannie C. Williams Charter School | Southeast Louisiana Council 214 | 11755 Dwyer Rd | New Orleans, LA 70128-3454 | | | First Class Mail |
| Affiliates | Fannin County Fire & Rescue Ems | Northeast Georgia Council 101 | Po Box 1168 | Blue Ridge, GA 30513-0020 | | | First Class Mail |
| Affiliates | Fanwood Presbyterian Church | Patriots Path Council 358 | 74 S Martine Ave | Fanwood, NJ 07023-1637 | | | First Class Mail |
| Affiliates | Fargo 1St Ward, Fargo Nd Stake | Northern Lights Council 429 | 2502 17Th Ave S | Fargo, ND 58103-3610 | | | First Class Mail |
| Affiliates | Fargo 2Nd Ward, Fargo Nd Stake | Northern Lights Council 429 | 2502 17Th Ave S | Fargo, ND 58103-3610 | | | First Class Mail |
| Affiliates | Fargo Police Dept | Northern Lights Council 429 | 105 25Th St N | Fargo, ND 58102-4002 | | | First Class Mail |
| Affiliates | Fargo Utd Methodist Church | Cimarron Council 474 | Po Box 18 | Fargo, OK 73840-0018 | | | First Class Mail |
| Affiliates | Fargo-Moorhead Rotary Club | Northern Lights Council 429 | Po Box 9359 | Fargo, ND 58106-9359 | | | First Class Mail |
| Affiliates | Faribault Police Dept | Northern Star Council 250 | 25 4Th St Nw | Faribault, MN 55021-5120 | | | First Class Mail |
| Affiliates | Farish Street Baptist Church | Andrew Jackson Council 303 | 619 N Farish St | Jackson, MS 39202-3204 | | | First Class Mail |
| Affiliates | Farm Preservation Foundation | Southern Shores Fsc 783 | 7343 Angle Rd | Northville, MI 48168-9413 | | | First Class Mail |
| Affiliates | Farmacia Apolo | Puerto Rico Council 661 | 528 Fernandez Vanga | San Juan, PR 00926 | | | First Class Mail |
| Affiliates | Farmer City American Legion | W D Boyce 138 | 755 Stensel Dr | Farmer City, IL 61842-1601 | | | First Class Mail |
| Affiliates | Farmer Utd Methodist Mens Club | Old N State Council 070 | 4933 New Hope Rd | Denton, NC 27239-9300 | | | First Class Mail |
| Affiliates | Farmers Branch Moose Lodge 2277 | Circle Ten Council 571 | Po Box 814056 | Farmers Branch, TX 75234 | | | First Class Mail |
| Affiliates | Farmers Branch Police Dept | Circle Ten Council 571 | 3723 Valley View Ln | Dallas, TX 75244-4902 | | | First Class Mail |
| Affiliates | Farmersburg Utd Methodist Church | Crossroads Of America 160 | 318 W Main St | Farmersburg, IN 47850 | | | First Class Mail |
| Affiliates | Farmersville Fire Dept | Sequoia Council 027 | 909 W Visalia Rd | Farmersville, CA 93223-1843 | | | First Class Mail |
| Affiliates | Farmersville Parent Teacher Organization | Buffalo Trace 156 | 4065 Highway 69 S | Mount Vernon, IN 47620-7205 | | | First Class Mail |
| Affiliates | Farmersville Rotary Club | Miami Valley Council, Bsa 444 | 12945 Manning Rd | Farmersville, OH 45325 | | | First Class Mail |
| Affiliates | Farmingdale Catholic Center | Theodore Roosevelt Council 386 | 1 Morton St | Farmingdale, NY 11735-4340 | | | First Class Mail |
| Affiliates | Farmingdale Ptc & Elementary School | Abraham Lincoln Council 144 | 2473 N Farmingdale Rd | Pleasant Plains, IL 62677-4012 | | | First Class Mail |
| Affiliates | Farmingdale Rotary Club | Theodore Roosevelt Council 386 | Po Box 575 | Farmingdale, NY 11735-0575 | | | First Class Mail |
| Affiliates | Farmington Community Center | Old N State Council 070 | 1723 Farmington Rd | Mocksville, NC 27028-7651 | | | First Class Mail |
| Affiliates | Farmington Eagles 4031 | Northern Star Council 250 | 200 3Rd St | Farmington, MN 55024-1032 | | | First Class Mail |
| Affiliates | Farmington Heights Church Of God | East Carolina Council 426 | 910 Raleigh Rd Pkwy W | Wilson, NC 27896-2701 | | | First Class Mail |
| Affiliates | Farmington Lions Club | Northern Star Council 250 | 2982 225Th St W | Farmington, MN 55024-9741 | | | First Class Mail |
| Affiliates | Farmington Presbyterian Church | Chickasaw Council 558 | 8245 Farmington Blvd | Germantown, TN 38139-3214 | | | First Class Mail |
| Affiliates | Farmington Rotary Foundation | Great Lakes Fsc 272 | Po Box 2974 | Farmington Hills, MI 48333-2974 | | | First Class Mail |
| Affiliates | Farmington Utd Methodist Church | Westark Area Council 016 | 355 Southwinds Rd | Farmington, AR 72730-6006 | | | First Class Mail |
| Affiliates | Farmington Vet Clinic | Northern Star Council 250 | 645 8Th St | Farmington, MN 55024-1404 | | | First Class Mail |
| Affiliates | Farmington Vol Fire Dept | Seneca Waterways 397 | Po Box 25117 | Farmington, NY 14425-0117 | | | First Class Mail |
| Affiliates | Farmington Volunteer Fire Dept | Connecticut Rivers Council, Bsa 066 | Po Box 200 | Farmington, CT 06034-0200 | | | First Class Mail |
| Affiliates | Farmington Volunteer Fire Dept | Westmoreland Fayette 512 | Po Box 251 | Farmington, PA 15437-0251 | | | First Class Mail |
| Affiliates | Farmington Ymca Program Center | W D Boyce 138 | 88 W Fremont | Farmington, IL 61531 | | | First Class Mail |
| Affiliates | Farmland Lions Club / Parker Umc | Crossroads Of America 160 | 320 N Main St | Parker City, IN 47368-9546 | | | First Class Mail |
| Affiliates | Farmlife Ruritan Club | East Carolina Council 426 | 2865 Fire Dept Rd | Williamston, NC 27892-8748 | | | First Class Mail |
| Affiliates | Farmville Boys And Girls Club | East Carolina Council 426 | 3443 Park St | Farmville, NC 27828 | | | First Class Mail |
| Affiliates | Farmville Methodist Church | Northwest Georgia Council 100 | 6906 Fairmount Hwy Se | Calhoun, GA 30701-4021 | | | First Class Mail |
| Affiliates | Farmville Police Dept | Heart Of Virginia Council 602 | 116 N Main St | Farmville, VA 23901-1306 | | | First Class Mail |
| Affiliates | Farmville Rescue And Ems, Inc | East Carolina Council 426 | 4414 Belcher St | Farmville, NC 27828 | | | First Class Mail |
| Affiliates | Farney Elementary PTO | Sam Houston Area Council 576 | 14425 Barker Cypress Rd | Cypress, TX 77429-1675 | | | First Class Mail |
| Affiliates | Farnsley Middle School | Lincoln Heritage Council 205 | 3400 Lees Ln | Louisville, KY 40216-2013 | | | First Class Mail |
| Affiliates | Farrady Post 24 American Legion | Laurel Highlands Council 527 | 27 W Main St | Frostburg, MD 21532-1301 | | | First Class Mail |
| Affiliates | Farragut Church Of Christ | Great Smoky Mountain Council 557 | 136 Smith Rd | Knoxville, TN 37934-3702 | | | First Class Mail |
| Affiliates | Farragut Presbyterian Church | Great Smoky Mountain Council 557 | 209 Jamestowne Blvd | Farragut, TN 37934-2727 | | | First Class Mail |
| Affiliates | Farragut Utd Methodist Church | Susquehanna Council 533 | 45 Route 864 Hwy | Montoursville, PA 17754-8485 | | | First Class Mail |
| Affiliates | Fast 30 | Grand Canyon Council 010 | 5102 E Columbine Dr | Scottsdale, AZ 85254-4129 | | | First Class Mail |
| Affiliates | Faternal Order Of The Eagles Aerie 3080 | Northern Lights Council 429 | 931 Us Bus 52 | Harvey, ND 58341 | | | First Class Mail |
| Affiliates | Father Dyer Utd Methodist | Denver Area Council 061 | Po Box 6201 | Breckenridge, CO 80424-6201 | | | First Class Mail |
| Affiliates | Father Francisco Garces | Las Vegas Area Council 328 | 1111 N Michael Way | Las Vegas, NV 89108-1418 | | | First Class Mail |
| Affiliates | Father Marquette School | Bay-Lakes Council 635 | 500 S 4Th St | Marquette, MI 49855-4706 | | | First Class Mail |
| Affiliates | Fathers Club 100 Inc | Northeastern Pennsylvania Council 501 | 13 Stocker St | Plains, PA 18705-1920 | | | First Class Mail |
| Affiliates | Fatima Council Knights Of Columbus | Greater St Louis Area Council 312 | 1216 Teson Rd | Hazelwood, MO 63042-1232 | | | First Class Mail |
| Affiliates | Fatima Council Nights Of Columbus | Greater St Louis Area Council 312 | 1216 Teson Rd | Hazelwood, MO 63042-1232 | | | First Class Mail |
| Affiliates | Faucett Lions Club | Pony Express Council 311 | 108 Oak St | Faucett, MO 64448-7500 | | | First Class Mail |
| Affiliates | Faulkner County Rescue | Quapaw Area Council 018 | 1220 Clarence Dr | Conway, AR 72034-5591 | | | First Class Mail |
| Affiliates | Faulkner Design Group | Circle Ten Council 571 | 3232 Mckinney Ave Ste 1170 | Dallas, TX 75204-2470 | | | First Class Mail |
| Affiliates | Fauquier County Sheriffs Office | National Capital Area Council 082 | 78 W Lee St | Warrenton, VA 20186-3245 | | | First Class Mail |
| Affiliates | Fawn Utd Methodist Church | New Birth Of Freedom 544 | 67 S Market St | Fawn Grove, PA 17321-9593 | | | First Class Mail |
| Affiliates | Fay Biccard Glick Neighborhood Center | Crossroads Of America 160 | 2990 W 71St St | Indianapolis, IN 46268-2239 | | | First Class Mail |
| Affiliates | Fay Galloway Elementary School PTO | Las Vegas Area Council 328 | 701 Skyline Rd | Henderson, NV 89002-8215 | | | First Class Mail |
| Affiliates | Fayette City Recreation League | Laurel Highlands Council 527 | Po Box 125 | Fayette City, PA 15438-0125 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | Address | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Fayette County Ems | Capitol Area Council 564 | 1721 Von Winden Rd | La Grange, TX 78945-2400 | First Class Mail |
| Affiliates | Fayette County Fish & Game Assoc Inc | Simon Kenton Council 441 | 3684 Old Springfield Rd Sw | Washington Court House, OH 43160-7503 | First Class Mail |
| Affiliates | Fayette County High School Ffa | Black Warrior Council 006 | 202 14Th Ct Ne | Fayette, AL 35555-1700 | First Class Mail |
| Affiliates | Fayette County Kiwanis | Flint River Council 095 | 1019 Carol Dr | Fayetteville, GA 30214-1023 | First Class Mail |
| Affiliates | Fayette Lions Club | Attn: Steven Nolen | Black Warrior Council 006 | Fayette, AL 35555 | First Class Mail |
| Affiliates | Fayette Lions Club | Black Warrior Council 006 | 821 Shannon St | Fayette, AL 35555 | First Class Mail |
| Affiliates | Fayette Lions Club | Juniata Valley Council 497 | 158 Lions Den Dr | Mc Alisterville, PA 17049-8483 | First Class Mail |
| Affiliates | Fayette Presbyterian Church | Flint River Council 095 | 791 Highway 92 N | Fayetteville, GA 30214-1312 | First Class Mail |
| Affiliates | Fayette Utd Methodist Church | Black Swamp Area Council 449 | Po Box 99 | Fayette, OH 43521-0099 | First Class Mail |
| Affiliates | Fayetteville 1st Utd Methodist Ch | Flint River Council 095 | 175 Lanier Ave E | Fayetteville, GA 30214-1639 | First Class Mail |
| Affiliates | Fayetteville Christian Church | Flint River Council 095 | 114 Hickory Rd | Fayetteville, GA 30214-1221 | First Class Mail |
| Affiliates | Fayetteville Cumberland Presbyterian Ch | Middle Tennessee Council 560 | 1015 Lewisburg Hwy | Fayetteville, TN 37334-2201 | First Class Mail |
| Affiliates | Fayetteville Masonic Lodge 711 | Flint River Council 095 | Po Box 711 | Fayetteville, GA 30214-0711 | First Class Mail |
| Affiliates | Fayetteville Police Dept | Oconeechee 421 | 467 Hay St | Fayetteville, NC 28301-5565 | First Class Mail |
| LDO | Fayetteville Regional Airport | 400 Airport Dr, Ste 4 | Fayetteville, NC 28306 | | First Class Mail |
| Affiliates | Fayetteville Utd Methodist Church | Flint River Council 095 | 175 Lanier Ave E | Fayetteville, GA 30214-1639 | First Class Mail |
| Affiliates | Fayetteville Utd Methodist Church | Longhouse Council 373 | 601 E Genesee St | Fayetteville, NY 13066-1555 | First Class Mail |
| Affiliates | Fdr Academy | Lake Erie Council 440 | 800 Linn Dr | Cleveland, OH 44108-2755 | First Class Mail |
| Affiliates | Federal Bureau Investigation Chicago Div | Pathway To Adventure 456 | 2111 W Roosevelt Rd | Chicago, IL 60608-1128 | First Class Mail |
| Affiliates | Federal Bureau Of Investigation | Greater New York Councils, Bsa 640 | 26 Federal Plz | New York, NY 10278-0004 | First Class Mail |
| Affiliates | Federal Bureau Of Investigation | Greater New York Councils, Bsa 640 | 75 N Hangar Rd Ste 241 | Jamaica, NY 11430-1802 | First Class Mail |
| Affiliates | Federal Way Dept Of Public Safety | Pacific Harbors Council, Bsa 612 | Po Box 9718 | Federal Way, WA 98063 | First Class Mail |
| Affiliates | Federal Way Kiwanis | Pacific Harbors Council, Bsa 612 | Po Box 3252 | Federal Way, WA 98063-3252 | First Class Mail |
| Affiliates | Federal Way Utd Methodist Church | Pacific Harbors Council, Bsa 612 | 29645 51St Ave S | Auburn, WA 98001-2321 | First Class Mail |
| Affiliates | Federated Church | Greater Yosemite Council 059 | Po Box 1418 | Patterson, CA 95363-1418 | First Class Mail |
| Affiliates | Federated Church | Juniata Valley Council 497 | 222 S Topeka Ave | Burlingame, KS 66413-1547 | First Class Mail |
| Affiliates | Federated Church | Lake Erie Council 440 | 76 Bell St | Chagrin Falls, OH 44022-2956 | First Class Mail |
| Affiliates | Federated Church | Mid-America Council 326 | 2700 15Th St | Columbus, NE 68601-4935 | First Class Mail |
| Affiliates | Federated Church | Three Fires Council 127 | 612 W State St | Sycamore, IL 60178-1330 | First Class Mail |
| Affiliates | Federated Church Of Norfolk Ma | Mayflower Council 251 | 1 Union St | Norfolk, MA 02056-1705 | First Class Mail |
| Affiliates | Federated Church Of Orland | Golden Empire Council 047 | 709 5St St | Orland, CA 95963-1817 | First Class Mail |
| Affiliates | Federated Church Of Spearville | Santa Fe Trail Council 194 | Po Box 62 | Spearville, KS 67876-0062 | First Class Mail |
| Affiliates | Federated Church Of Sutton | Overland Trails 322 | Po Box 306 | Sutton, NE 68979-0306 | First Class Mail |
| Affiliates | Federated Church Of Thomaston | Pine Tree Council 218 | 8 Hyler St | Thomaston, ME 04861-3703 | First Class Mail |
| Affiliates | Federated Community Church | Grand Canyon Council 010 | 400 W Aspen Ave | Flagstaff, AZ 86001-5306 | First Class Mail |
| Affiliates | Feh Design - Architecture | Northeast Iowa Council 178 | 951 Main St | Dubuque, IA 52001-6710 | First Class Mail |
| Affiliates | Felix Varela Snr High Police Explorers | South Florida Council 084 | 15255 Sw 96Th St | Miami, FL 33196-1200 | First Class Mail |
| Affiliates | Felix Ventures Foundation | Greater Los Angeles Area 033 | 525 W 6Th St Ste 1120 | Los Angeles, CA 90014-1219 | First Class Mail |
| Affiliates | Fellman Engineering | Hudson Valley Council 374 | 22 Mulberry St Ste 2A | Middletown, NY 10940-6311 | First Class Mail |
| Affiliates | Fellowship Baptist Church | Anthony Wayne Area 157 | 288 S 200 W | Portland, IN 47371-7991 | First Class Mail |
| Affiliates | Fellowship Baptist Church | Dan Beard Council, Bsa 438 | 247 E Us Highway 22 And 3 | Maineville, OH 45039-9627 | First Class Mail |
| Affiliates | Fellowship Baptist Church | Golden Spread Council 562 | Po Box 388 | Borger, TX 79008-0388 | First Class Mail |
| Affiliates | Fellowship Baptist Church | Lincoln Heritage Council 205 | 1298 Rogersville Rd | Radcliff, KY 40160-9345 | First Class Mail |
| Affiliates | Fellowship Bible Church | Ozark Trails Council 306 | 4855 S Farm Road 205 | Rogersville, MO 65742-8681 | First Class Mail |
| Affiliates | Fellowship Bible Church | Trapper Trails 589 | 4782 N 3100 E | Eden, UT 84310 | First Class Mail |
| Affiliates | Fellowship Bible Church Tucson | Catalina Council 011 | 6723 E 17Th St | Tucson, AZ 85710-1012 | First Class Mail |
| Affiliates | Fellowship Christian Church | Indian Nations Council 488 | 500 N 16Th St | Broken Arrow, OK 74012-2904 | First Class Mail |
| Affiliates | Fellowship Christian School | Atlanta Area Council 092 | 10965 Woodstock Rd | Roswell, GA 30075-2851 | First Class Mail |
| Affiliates | Fellowship Church Inc | Istrouma Area Council 211 | 14363 Highway 73 | Prairieville, LA 70769-5618 | First Class Mail |
| Affiliates | Fellowship Corp Of Cbl Utd Methodist | Tukabatchee Area Council 005 | 100 S 7Th St | Prattville, AL 36067-3111 | First Class Mail |
| Affiliates | Fellowship Community Church Inc | Blue Ridge Mtns Council 599 | 1226 Red Lane Ext | Salem, VA 24153-1710 | First Class Mail |
| Affiliates | Fellowship General Baptist Church | Greater St Louis Area Council 312 | 3581 N Westwood Blvd | Poplar Bluff, MO 63901-6061 | First Class Mail |
| Affiliates | Fellowship Independent Baptist Church | Lincoln Heritage Council 205 | 1298 Rogersville Rd | Radcliff, KY 40160-9345 | First Class Mail |
| Affiliates | Fellowship Lutheran Church | Indian Nations Council 488 | 6727 S Sheridan Rd | Tulsa, OK 74133-1741 | First Class Mail |
| Affiliates | Fellowship Methodist Church | Central N Carolina Council 416 | 1200 Mcdonald Ave | Hamlet, NC 28345-3726 | First Class Mail |
| Affiliates | Fellowship Of The Parks Church | Longhorn Council 662 | 9900 N Beach St | Fort Worth, TX 76244-5822 | First Class Mail |
| Affiliates | Fellowship Of The Parks Hadet Campus | Longhorn Council 662 | 1029 Avondale Haslet Rd | Haslet, TX 76052-3514 | First Class Mail |
| Affiliates | Fellowship Of The Rockies-Fountain | Pikes Peak Council 060 | 7755 C And S Rd | Fountain, CO 80817-2917 | First Class Mail |
| Affiliates | Fellowship Presbyterian Church | Suwannee River Area Council 664 | 3158 Thomasville Rd S | Tallahassee, FL 32309-3325 | First Class Mail |
| Affiliates | Fellowship Utd Methodist Church | Central N Carolina Council 416 | 1200 Mcdonald Ave | Hamlet, NC 28345-3726 | First Class Mail |
| Affiliates | Fellowship Utd Methodist Church | Longhorn Council 662 | 501 Trophy Club Dr | Trophy Club, TX 76262-5595 | First Class Mail |
| Affiliates | Fellowship Utd Methodist Church | Middle Tennessee Council 560 | 2201 Peachers Mill Rd | Clarksville, TN 37042-4614 | First Class Mail |
| Affiliates | Fellowship Utd Methodist Church | Middle Tennessee Council 560 | 2511 Highway 99 | Murfreesboro, TN 37128-3102 | First Class Mail |
| Affiliates | Fellowship Utd Methodist Church | Norweta Council 215 | 4750 Ramsdale Blvd | Bossier City, LA 71112-4506 | First Class Mail |
| Affiliates | Felton Community Fire Co, Inc | Del Mar Va 081 | 9 E Main St | Felton, DE 19943-7121 | First Class Mail |
| Affiliates | Felton Fire Co | Del Mar Va 081 | 9 E Main St | Felton, DE 19943-7123 | First Class Mail |
| Affiliates | Felton Presbyterian Church | Silicon Valley Monterey Bay 055 | 6090 Highway 9 | Felton, CA 95018-9528 | First Class Mail |
| Affiliates | Fenton Lions Club | Greater St Louis Area Council 312 | 1300 W Lark Industrial Dr | Fenton, MO 63026-4323 | First Class Mail |
| Affiliates | Fenton Utd Methodist Ch & | Fenton Lions Club | 119 S Leroy St | Fenton, MI 48430-2637 | First Class Mail |
| Affiliates | Fenton Utd Methodist Church | Water And Woods Council 782 | 119 S Leroy St | Fenton, MI 48430-2637 | First Class Mail |
| Affiliates | Fenton Utd Methodist Church | Water And Woods Council 782 | Po Box 488 | Fenton, MI 48430-0488 | First Class Mail |
| Affiliates | Fergus Falls Sertoma Club | Northern Lights Council 429 | Po Box 621 | Fergus Falls, MN 56538-0621 | First Class Mail |
| Affiliates | Ferguson Township Lions Club | Juniata Valley Council 497 | 454 W Pine Grove Rd | Pine Grove Mills, PA 16868 | First Class Mail |
| Affiliates | Fern Creek High School | Reserve Officer Training Corps | 9115 Fern Creek Rd | Louisville, KY 40291-2711 | First Class Mail |
| Affiliates | Fern Creek Utd Methodist Church | Lincoln Heritage Council 205 | 6717 Bardstown Rd | Louisville, KY 40291-3047 | First Class Mail |
| Affiliates | Fernandina Beach Rotary Club | North Florida Council 087 | 2222 High Ragger Ct | Fernandina Beach, FL 32034-4521 | First Class Mail |
| Affiliates | Fernbrook Elementary School PTO | Northern Star Council 250 | 9661 Fernbrook Ln N | Maple Grove, MN 55369-9745 | First Class Mail |
| Affiliates | Fernbrook School | Patriots Path Council 358 | 206 Quaker Church Rd | Randolph, NJ 07869-1416 | First Class Mail |
| Affiliates | Ferndale Chamber Of Commerce | Crater Lake Council 491 | 8445 Centerville Rd | Ferndale, CA 95536-9463 | First Class Mail |
| Affiliates | Ferndale Lions Club | Crater Lake Council 491 | Po Box 262 | Ferndale, CA 95536-0262 | First Class Mail |
| Affiliates | Ferndale Lions Club | Mount Baker Council, Bsa 606 | Po Box 1977 | Ferndale, WA 98248-1977 | First Class Mail |
| Affiliates | Ferndale Utd Methodist Church | Baltimore Area Council 220 | 117 Ferndale Rd | Ferndale, MD 21061-1654 | First Class Mail |
| Affiliates | Ferndale Utd Methodist Church | Baltimore Area Council 220 | 117 Ferndale Rd | Glen Burnie, MD 21061-2626 | First Class Mail |
| Affiliates | Fernhill Elementary School PTO | Chester County Council 539 | 915 Lincoln Ave | West Chester, PA 19380-4513 | First Class Mail |
| Affiliates | Fernvale Church Of Christ | Middle Tennessee Council 560 | 5911 Old State Hwy 96 | Fairview, TN 37062 | First Class Mail |
| Affiliates | Fernwood Friends Of Park 179 | Three Harbors Council 636 | 3209 S Pennsylvania Ave | Milwaukee, WI 53207-3133 | First Class Mail |
| Affiliates | Ferry Farm Baptist Church | National Capital Area Council 082 | 1 Westmoreland Dr | Fredericksburg, VA 22405-3058 | First Class Mail |
| Affiliates | Festus/Crystal City Rotary Club | Attn: Terrence Bridgewater | 6 Waggener Terrace | Crystal City, MO 63019-1341 | First Class Mail |
| Affiliates | Festus-Crystal City Elks Lodge 1721 | Greater St Louis Area Council 312 | 4 Elks Dr | Festus, MO 63028-3761 | First Class Mail |
| Affiliates | Feworth Memorial Presbyterian Church | Northern New Jersey Council, Bsa 333 | 444 Union Ave | Belleville, NJ 07109-2205 | First Class Mail |
| Affiliates | Feworth Presbyterian Church | Northern New Jersey Council, Bsa 333 | 444 Union Ave | Belleville, NJ 07109-2205 | First Class Mail |
| Affiliates | Ff Marketing | Alameda Council Bsa 022 | 1848 Central Ave | Alameda, CA 94501-2621 | First Class Mail |
| Affiliates | Fh Joshie Land And Lumber Co | Montana Council 315 | Po Box 1428 | Columbia Falls, MT 59912-1429 | First Class Mail |
| Affiliates | Fickett Elementary | Atlanta Area Council 092 | 5835 Rua Rd Sw | Atlanta, GA 30331-5056 | First Class Mail |
| Affiliates | Fidelis Technologies | Pathway To Adventure 456 | 2110 Opengate Rd | Crystal Lake, IL 60012-1172 | First Class Mail |
| Affiliates | Fidelitas Masonic Lodge 364 | Hawkeye Area Council 172 | Po Box 90 | Fairfax, IA 52228-0090 | First Class Mail |
| Affiliates | Field Elementary School PTO | Great Lakes Fsc 272 | 1000 S Haggerty Rd | Canton, MI 48188-1308 | First Class Mail |
| Affiliates | Field Stone Elementary School PTO | Sam Houston Area Council 576 | 31670 Gideray Rd | Waller, TX 77484-7825 | First Class Mail |
| Affiliates | Fields Of Grace | Leatherstocking 400 | 3673 State Route 145 | Cobleskill, NY 12043-5469 | First Class Mail |
| Affiliates | Fields Road Elementary PTA | National Capital Area Council 082 | 1 School Dr | Gaithersburg, MD 20878-3809 | First Class Mail |
| Affiliates | Fields Utd Methodist Church | Lake Erie Council 440 | 34077 Lorain Rd | North Ridgeville, OH 44039-4213 | First Class Mail |
| Affiliates | Fieldstone Presbyterian Church | Piedmont Council 420 | 804 Fieldstone Rd | Mooresville, NC 28115-2732 | First Class Mail |
| Affiliates | Fife Elementary School PTO | Pacific Harbors Council, Bsa 612 | 5616 20Th St E | Fife, WA 98424-2401 | First Class Mail |
| Affiliates | Fifth Ave Utd Methodist Church | Bay Lakes Council 635 | 323 S 5Th Ave | West Bend, WI 53095-3332 | First Class Mail |
| Affiliates | Fifth Baptist Church | Heart Of Virginia Council 602 | 1415 W Cary St | Richmond, VA 23220-5614 | First Class Mail |
| Affiliates | Fifth Street Volunteer Fire Dept | Baltimore Area Council 220 | Po Box 601 | Clarksville, MD 21029-0601 | First Class Mail |
| Affiliates | Fifth Street Baptist Church | Heart Of Virginia Council 602 | 2800 3Rd Ave | Richmond, VA 23222-3916 | First Class Mail |
| Affiliates | Fifth Ward Elementary P.T.O. | Southeast Louisiana Council 214 | 158 Panther Dr | Reserve, LA 70084-5009 | First Class Mail |
| Affiliates | Fillmore Lions Club | Ventura County Council 057 | Po Box 632 | Fillmore, CA 93016-0632 | First Class Mail |
| Affiliates | Fillmore Wesleyan Church | Iroquois Trail Council 376 | Po Box 6 | Fillmore, NY 14735-0006 | First Class Mail |
| Affiliates | Finco Enterprises | Utah National Parks 591 | Po Box 38016 | Bountiful, UT 84084-8016 | First Class Mail |
| Affiliates | Findley Elementary School PTO | Cascade Pacific Council 492 | 4155 Nw Saltzman Rd | Portland, OR 97229-2433 | First Class Mail |
| Affiliates | Finest First Construction | California Inland Empire Council 045 | 7426 Cherry Ave PmB 307 Ste 210 | Fontana, CA 92336-4155 | First Class Mail |
| Affiliates | Fink Family Holdings, Inc | Denver Area Council 061 | 1700 Lincoln St Ste 1800 | Denver, CO 80203 | First Class Mail |
| Affiliates | Finger Lake Elementary PTA | Great Alaska Council 610 | 652 Us Highway 250 A | Ormond, GA 64075-9757 | First Class Mail |
| Affiliates | Finger Lake Elementary PTA | Great Alaska Council 610 | Po Box 877010 | Wasilla, AK 99687-9410 | First Class Mail |
| Affiliates | Finger Lakes Community College | Seneca Waterways 397 | 200 Victor Heights Pkwy | Victor, NY 14564-9756 | First Class Mail |
| Affiliates | Finger Lakes Family Inc | Baden-Powell Council 368 | Po Box 242 | Etna, NY 13062-0242 | First Class Mail |
| Affiliates | Finn Academy - An Emsca Charter School | Five Rivers Council, Inc 375 | 610 Lake St | Elmira, NY 14901-2214 | First Class Mail |
| Affiliates | Fir Conway Lutheran Church | Mount Baker Council, Bsa 606 | 18101 Fir Island Rd | Mount Vernon, WA 98273-7107 | First Class Mail |
| Affiliates | Fir Grove PTO | Cascade Pacific Council 492 | 6300 Sw Wilson Ave | Beaverton, OR 97008-5424 | First Class Mail |
| Affiliates | Fire And Rescue Assoc Of Kennett | Greater St Louis Area Council 312 | 200 Cedar St | Kennett, MO 63857-2002 | First Class Mail |
| Affiliates | Fire Dept Belmont | Winnebago Council, Bsa 173 | 127 Maple St | Belmont, IA 50421-9735 | First Class Mail |
| Affiliates | Fire Dept Of Mount Juliet Tn | Middle Tennessee Council 560 | 104 Belinda Pkwy | Mount Juliet, TN 37122-3693 | First Class Mail |
| Affiliates | Fire Dept Of The City Of New York | Greater New York Councils, Bsa 640 | 9 Metrotech Ctr | Brooklyn, NY 11201-5431 | First Class Mail |
| Affiliates | Fire Dept Of Viborg | Sioux Council 733 | Po Box 51 | Viborg, SD 57070-0051 | First Class Mail |
| Affiliates | Fire Dept Of Worthing | Sioux Council 733 | 403 S Prairie St | Worthing, SD 57077 | First Class Mail |
| Affiliates | Fire Fighters Of Iowa City | Hawkeye Area Council 172 | Unit 14007 | | First Class Mail |
| Affiliates | Fire Mountain Staff Alumni Assoc | Mount Baker Council, Bsa 606 | 22922 13Th Pl W | Bothell, WA 98021-9155 | First Class Mail |
| Affiliates | Fire Prevention Leadership Academy | Las Vegas Area Council 328 | 2016 W Owens Ave | Las Vegas, NV 89106-2520 | First Class Mail |
| Affiliates | Fire Service Women Of New York State | Twin Rivers Council 364 | Po Box 1377 | Guilderland, NY 12084-1377 | First Class Mail |
| Affiliates | Firefighters Of Stevens | Inland Northwest Council 611 | 4162 Springdale Hunters Rd | Springdale, WA 99173-9707 | First Class Mail |
| Affiliates | Firelands Lions Club | Lake Erie Council 440 | 1503 S South St | Wakeman, OH 44889-8394 | First Class Mail |
| Affiliates | Firestone Military Vehicle Group | Lake Erie Council 440 | 4502 Pearl Rd | Sheffield Lake, OH 44054-1530 | First Class Mail |
| Affiliates | Firestone Des Moines | Mid Iowa Council 177 | 4000 Nw 2Nd St | Des Moines, IA 50313-2301 | First Class Mail |
| Affiliates | Firestone Tire Co | Mid-Atlantic Council 101 | 3504 N Front St | Firestone, PA 17104-0804 | First Class Mail |
| Affiliates | First Alliance Church | Greater St Louis Area Council 312 | 1 Grandview Dr | Fenton, MO 63026-3504 | First Class Mail |
| Affiliates | First Calvary Baptist Church | Chattahoochee Council 091 | Po Box 8288 | Columbus, GA 31908 | First Class Mail |
| Affiliates | First Advent Christian Church | Buckskin 617 | 1325 Virginia St E | Charleston, WV 25301-3056 | First Class Mail |
| Affiliates | First African Methodist Episcopal Church | Silicon Valley Monterey Bay 055 | 3549 Middlefield Rd | Palo Alto, CA 94306-3314 | First Class Mail |
| Affiliates | First Alliance Church | Buckskin 617 | 631 Randolph St | Charleston, WV 25302-2020 | First Class Mail |
| Affiliates | First Alliance Church | Moraine Trails Council 500 | 127 Sunset Dr | Butler, PA 16001-1037 | First Class Mail |
| Affiliates | First Ame Church | Greater Los Angeles Area 033 | 2270 S Harvard Blvd | Los Angeles, CA 90018-1325 | First Class Mail |
| Affiliates | First Apostolic Church | Greater St Louis Area Council 312 | 1100 N Martin Luther | Pacolet, CA 92376-1007 | First Class Mail |
| Affiliates | First Assembly Of God | Bay-Lakes Council 635 | 911 Madison Ave | Aberdeen, WA 98520-5710 | First Class Mail |
| Affiliates | First Assembly Of God | Chief Seattle Council 609 | 820 E Pine St | Kent, WA 98030-4624 | First Class Mail |
| Affiliates | First Assembly Of God | Columbia-Montour Council 504 | 1302 S Poplar St | Centralia, IL 62801-6754 | First Class Mail |
| Affiliates | First Assembly Of God | Heart Of Virginia Council 602 | Po Box 82 | Hopewell, VA 23860-0082 | First Class Mail |
| Affiliates | First Assembly Of God | Iroquois Trail Council 376 | Po Box 352 | Medina, NY 14103-0352 | First Class Mail |
| Affiliates | First Assembly Of God | Jersey Shore Council 341 | 860 Bay Ave | Toms River, NJ 08753-3502 | First Class Mail |
| Affiliates | First Assembly Of God | Simon Kenton Council 441 | 5 N Franklin Dr | Delaware, OH 43015-1109 | First Class Mail |
| Affiliates | First Bank Johnson City | Greater St Louis Area Council 312 | 908 Grand Ave | Johnson City, IL 62951-1250 | First Class Mail |
| Affiliates | First Baptist | East Texas Area Council 585 | 207 S Main St | Henderson, TX 75654 | First Class Mail |
| Affiliates | First Baptist | Northwest Georgia Council 101 | 751 Green St Ne | Gainesville, GA 30501-3321 | First Class Mail |
| Affiliates | First Baptist & Sponsor Baptist Churches | Piedmont Council 420 | Po Box 55 | Iron Station, NC 28080-0055 | Sprndale, NC 28080 | First Class Mail |
| Affiliates | First Baptist Castle Rock | Cascade Pacific Council 492 | 211 Front Ave Nw | Castle Rock, WA 98611-9760 | First Class Mail |
| Affiliates | First Baptist Ch Of Christ | Leatherstocking 400 | 4 Church St | Gilbertsville, NY 13776-0123 | First Class Mail |
| Affiliates | First Baptist Church | Andrew Jackson Council 303 | 301 Highland Colony Pkwy | Ridgeland, MS 39157-8783 | First Class Mail |
| Affiliates | First Baptist Church | Andrew Jackson Council 303 | 100 E College St | Clinton, MS 39056-4246 | First Class Mail |
| Affiliates | First Baptist Church | Andrew Jackson Council 303 | 400 W Main St | Forest, MS 39074-2721 | First Class Mail |
| Affiliates | First Baptist Church | Arbuckle Area Council 468 | Po Box 247 | Elmore City, OK 73433-0247 | First Class Mail |
| Affiliates | First Baptist Church | Atlanta Area Council 092 | 1647 Lake Harbin Rd | Morrow, GA 30260-1700 | First Class Mail |
| Affiliates | First Baptist Church | Atlanta Area Council 092 | 2300 Cascade Rd Sw | Atlanta, GA 30311-2905 | First Class Mail |
| Affiliates | First Baptist Church | Blue Grass Council 204 | Po Box 828 | Middlesboro, KY 40965-0828 | First Class Mail |
| Affiliates | First Baptist Church | Blue Grass Council 204 | 300 E 10Th Ave | Easley, SC 29640-2004 | First Class Mail |
| Affiliates | First Baptist Church | Blue Ridge Council 551 | Po Box 10 | Ware Shoals, SC 29692 | First Class Mail |
| Affiliates | First Baptist Church | Buckskin 617 | Po Box 337 | Gassaway, WV 26624-0337 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | First Baptist Church | Buckskin 617, 16th & Myers Ave | Dunbar, WV 25064 | | First Class Mail |
| Affiliates | First Baptist Church | Buffalo Trace 156 | 214 E Walnut St | Boonville, IN 47601-1851 | First Class Mail |
| Affiliates | First Baptist Church | Buffalo Trail Council 567 | 1104 W Louisiana Ave | Midland, TX 79701-5920 | First Class Mail |
| Affiliates | First Baptist Church | Buffalo Trail Council 567 | 400 N East Ave | Kermit, TX 79745 | First Class Mail |
| Affiliates | First Baptist Church | Caddo Area Council 584 | 3015 Moores Ln | Texarkana, TX 75503-2203 | First Class Mail |
| Affiliates | First Baptist Church | Calcasieu Area Council 209 | 401 S Huntington St | Sulphur, LA 70663-4431 | First Class Mail |
| Affiliates | First Baptist Church | Cape Fear Council 425 | South 5th Ave | Wilmington, NC 28401 | First Class Mail |
| Affiliates | First Baptist Church | Capital Area Council 564 | 306 Round Rock Ave | Round Rock, TX 78664-5142 | First Class Mail |
| Affiliates | First Baptist Church | Capital Area Council 564 | Po Box 90 | Luling, TX 78648-0090 | First Class Mail |
| Affiliates | First Baptist Church | Cascade Pacific Council 492 | 125 Se Cowls St | Mcminnville, OR 97128-6005 | First Class Mail |
| Affiliates | First Baptist Church | Catalina Council 011 | 700 E 10Th St | Douglas, AZ 85607-2233 | First Class Mail |
| Affiliates | First Baptist Church | Central N Carolina Council 416 | 201 N Randolph St | Rockingham, NC 28379-3431 | First Class Mail |
| Affiliates | First Baptist Church | Cherokee Area Council 469 469 | 321 W Illinois Ave | Vinita, OK 74301-3131 | First Class Mail |
| Affiliates | First Baptist Church | Cherokee Area Council 556 | 201 N Main St | La Fayette, GA 30728-2419 | First Class Mail |
| Affiliates | First Baptist Church | Choctaw Area Council 302 | 414 Pecan Ave | Philadelphia, MS 39350-2934 | First Class Mail |
| Affiliates | First Baptist Church | Circle Ten Council 571 | 116 Oak Ave | Sulphur Springs, TX 75482-2852 | First Class Mail |
| Affiliates | First Baptist Church | Coronado Area Council 192 | 322 N Penn Ave | Independence, KS 67301 | First Class Mail |
| Affiliates | First Baptist Church | Crossroads Of America 160 | 207 E Washington St | Lebanon, IN 46052-2211 | First Class Mail |
| Affiliates | First Baptist Church | Crossroads Of America 160 | 2107 S Park Ave | Alexandria, IN 46001-8049 | First Class Mail |
| Affiliates | First Baptist Church | Crossroads Of America 160 | 4701 E Poplar Dr | Terre Haute, IN 47803-2441 | First Class Mail |
| Affiliates | First Baptist Church | Dan Beard Council, Bsa 438 | 4500 Riverview Ave | Middletown, OH 45042-2939 | First Class Mail |
| Affiliates | First Baptist Church | Daniel Boone Council 414 | 10 S Main St | Waynesville, NC 28786 | First Class Mail |
| Affiliates | First Baptist Church | Daniel Boone Council 414 | 125 Tappan St | Spruce Pine, NC 28777-2901 | First Class Mail |
| Affiliates | First Baptist Church | Daniel Webster Council, Bsa 330 | 105 Maple Ave | Keene, NH 03431-1629 | First Class Mail |
| Affiliates | First Baptist Church | Daniel Webster Council, Bsa 330 | 461 Main St | New London, NH 03257 | First Class Mail |
| Affiliates | First Baptist Church | Daniel Webster Council, Bsa 330 | 88 W Main St | Bradford, NH 03221 | First Class Mail |
| Affiliates | First Baptist Church | De Soto Area Council 013 | 201 W 7Th St | Smackover, AR 71762-1860 | First Class Mail |
| Affiliates | First Baptist Church | Del Mar Va 081 | 1 S Somerset Ave | Crisfield, MD 21817-1508 | First Class Mail |
| Affiliates | First Baptist Church | Del Mar Va 081 | General Delivery | East New Market, MD 21631 | First Class Mail |
| Affiliates | First Baptist Church | East Carolina Council 426 | 239 Middle St | New Bern, NC 28560-2143 | First Class Mail |
| Affiliates | First Baptist Church | East Carolina Council 426 | Po Box 1467 | Wilson, NC 27894-1467 | First Class Mail |
| Affiliates | First Baptist Church | Five Rivers Council, Inc 375 | 14 Baldwin Ave | Addison, NY 14801-1128 | First Class Mail |
| Affiliates | First Baptist Church | Five Rivers Council, Inc 375 | 26 Church St | Hornell, NY 14843-1608 | First Class Mail |
| Affiliates | First Baptist Church | Flint River Council 095 | 306 W Taylor St | Griffin, GA 30223-3025 | First Class Mail |
| Affiliates | First Baptist Church | Flint River Council 095 | 208 S Church St | Thomaston, GA 30286-5534 | First Class Mail |
| Affiliates | First Baptist Church | French Creek Council 532 | 60 Shenango St | Greenville, PA 16125-2069 | First Class Mail |
| Affiliates | First Baptist Church | Garden State Council 690 | 200 Prince St | Bordentown, NJ 08505-1320 | First Class Mail |
| Affiliates | First Baptist Church | Georgia-Carolina 093 | 101 Allen St | Barnwell, SC 29812-1647 | First Class Mail |
| Affiliates | First Baptist Church | Glaciers Edge Council 620 | 1614 Woodhall Dr | Janesville, WI 53546-5912 | First Class Mail |
| Affiliates | First Baptist Church | Great Sweet Council 412 | Po Box 85 | Dove Creek, CO 81324-0085 | First Class Mail |
| Affiliates | First Baptist Church | Great Trail 433 | 1670 Shatto Ave | Akron, OH 44313-6254 | First Class Mail |
| Affiliates | First Baptist Church | Greater Alabama Council 001 | 300 3Rd Ave E | Oneonta, AL 35121-1418 | First Class Mail |
| Affiliates | First Baptist Church | Greater St Louis Area Council 312 | 1804 S 9Th St | Mattoon, IL 61938-6120 | First Class Mail |
| Affiliates | First Baptist Church | Greater St Louis Area Council 312 | 820 Broadway St | Gillespie, IL 62033-1336 | First Class Mail |
| Affiliates | First Baptist Church | Gulf Coast Council 773 | 100 N Palafox St | Pensacola, FL 32501-3921 | First Class Mail |
| Affiliates | First Baptist Church | Heart Of America Council 307 | 1410 N 150Th St | Basehor, KS 66007-9391 | First Class Mail |
| Affiliates | First Baptist Church | Heart Of America Council 307 | Po Box 245 | Gardner, KS 66030-0245 | First Class Mail |
| Affiliates | First Baptist Church | Heart Of Virginia Council 602 | 2709 Monument Ave | Richmond, VA 23220-2658 | First Class Mail |
| Affiliates | First Baptist Church | Hoosier Trails Council 145 145 | 330 E Walnut St | Washington, IN 47501-2757 | First Class Mail |
| Affiliates | First Baptist Church | Hoosier Trails Council 145 145 | 416 Vine St | Madison, IN 47250-3221 | First Class Mail |
| Affiliates | First Baptist Church | Illowa Council 133 | 123 S Tremont St | Kewanee, IL 61443-2129 | First Class Mail |
| Affiliates | First Baptist Church | Indian Nations Council 488 | 420 W Trudgeon St | Henryetta, OK 74437-4028 | First Class Mail |
| Affiliates | First Baptist Church | Indian Nations Council 488 | Po Box 248 | Saint Matthews, SC 29135-0348 | First Class Mail |
| Affiliates | First Baptist Church | Katahdin Area Council 216 | 95 High St | Belfast, ME 04915-6349 | First Class Mail |
| Affiliates | First Baptist Church | Lake Erie Council 440 | 3630 Fairmount Blvd | Shaker Hts, OH 44118-4341 | First Class Mail |
| Affiliates | First Baptist Church | Leatherstocking 400 | 9 W Main St | Earlville, NY 13332 | First Class Mail |
| Affiliates | First Baptist Church | Lincoln Heritage Council 205 | 200 E Walnut St | Salem, IN 47167-2132 | First Class Mail |
| Affiliates | First Baptist Church | Lincoln Heritage Council 205 | 230 J R Miller Blvd | Owensboro, KY 42303-4268 | First Class Mail |
| Affiliates | First Baptist Church | Lincoln Heritage Council 205 | 401 Highland Ave | Carrollton, KY 41008-1016 | First Class Mail |
| Affiliates | First Baptist Church | Longhorn Council 662 | 1100 Malone St | Denton, TX 76201-2701 | First Class Mail |
| Affiliates | First Baptist Church | Mayflower Council 251 | 518 N Main St | Randolph, MA 02368-3706 | First Class Mail |
| Affiliates | First Baptist Church | Minsi Trails Council 502 | 3235 Linden St | Bethlehem, PA 18017-1918 | First Class Mail |
| Affiliates | First Baptist Church | Narragansett 546 | Po Box 551 | East Greenwich, RI 02818-0551 | First Class Mail |
| Affiliates | First Baptist Church | National Capital Area Council 082 | 2932 King St | Alexandria, VA 22302-3512 | First Class Mail |
| Affiliates | First Baptist Church | Northeast Georgia Council 101 | 751 Green St Nw | Gainesville, GA 30501-3321 | First Class Mail |
| Affiliates | First Baptist Church | Northeast Georgia Council 101 | Po Box 8107 | Athens, GA 30603-8107 | First Class Mail |
| Affiliates | First Baptist Church | Northwest Georgia Council 100 | 311 N Thornton Ave | Dalton, GA 30720-3466 | First Class Mail |
| Affiliates | First Baptist Church | Old Hickory Council 427 | 110 Gwyn Ave | Elkin, NC 28621-3423 | First Class Mail |
| Affiliates | First Baptist Church | Old Hickory Council 427 | 714 N Main St | Mount Airy, NC 27030-3743 | First Class Mail |
| Affiliates | First Baptist Church | Old N State Council 070 | 412 N Main St | Mocksville, NC 27028-2118 | First Class Mail |
| Affiliates | First Baptist Church | Ozark Trails Council 306 | 1014 E 7Th St | Galena, KS 66739 | First Class Mail |
| Affiliates | First Baptist Church | Ozark Trails Council 306 | 101 Kennedy Ave | Clever, MO 65631-6627 | First Class Mail |
| Affiliates | First Baptist Church | Ozark Trails Council 306 | Po Box 116 | Clever, MO 65631-0116 | First Class Mail |
| Affiliates | First Baptist Church | Piedmont Council 420 | 120 N Lafayette St | Shelby, NC 28150-4456 | First Class Mail |
| Affiliates | First Baptist Church | Piedmont Council 420 | 2650 Union Rd | Gastonia, NC 28054-6018 | First Class Mail |
| Affiliates | First Baptist Church | Piedmont Council 420 | Po Box 459 | Morganton, NC 28680-0459 | First Class Mail |
| Affiliates | First Baptist Church | Piedmont Council 420 | Po Box 549 | Morganton, NC 28680-0549 | First Class Mail |
| Affiliates | First Baptist Church | Piedmont Council 420 | Po Box 6298 | Gastonia, NC 28056-6023 | First Class Mail |
| Affiliates | First Baptist Church | Pine Burr Area Council 304 | 814 Azalea Dr | Waynesboro, MS 39367-2721 | First Class Mail |
| Affiliates | First Baptist Church | Pine Tree Council 218 | 733 Main St | Westbrook, ME 04092-3655 | First Class Mail |
| Affiliates | First Baptist Church | Pony Express Council 311 | Po Box 250 | Union Star, MO 64494-0055 | First Class Mail |
| Affiliates | First Baptist Church | Santa Fe Trail Council 194 | 1005 N 11Th St | Garden City, KS 67846 | First Class Mail |
| Affiliates | First Baptist Church | Seneca Waterways 397 | 119 W Elm St | East Rochester, NY 14445-1824 | First Class Mail |
| Affiliates | First Baptist Church | Seneca Waterways 397 | 124 Main St | Brockport, NY 14420-2910 | First Class Mail |
| Affiliates | First Baptist Church | Seneca Waterways 397 | 1862 Penfield Rd | Penfield, NY 14526-1410 | First Class Mail |
| Affiliates | First Baptist Church | Seneca Waterways 397 | 224 Main St | Penn Yan, NY 14527-1714 | First Class Mail |
| Affiliates | First Baptist Church | Seneca Waterways 397 | 6025 New Hartford St | Wolcott, NY 14590-1101 | First Class Mail |
| Affiliates | First Baptist Church | Sequoyah Council 713 | Po Box 587 | Blountville, TN 37617-0587 | First Class Mail |
| Affiliates | First Baptist Church | South Georgia Council 098 | 200 W Central Ave | Valdosta, GA 31601-5511 | First Class Mail |
| Affiliates | First Baptist Church | South Plains Council 694 | 501 Main St | Wolfforth, TX 79382-2950 | First Class Mail |
| Affiliates | First Baptist Church | South Texas Council 577 | 1305 Wildcat Dr | Portland, TX 78374-2811 | First Class Mail |
| Affiliates | First Baptist Church | South Texas Council 577 | 3115 Ocean Dr | Corpus Christi, TX 78404-1614 | First Class Mail |
| Affiliates | First Baptist Church | Texas Trails Council 561 | Po Box 68 | Moran, TX 76464-0068 | First Class Mail |
| Affiliates | First Baptist Church | The Spirit Of Adventure 227 | 400 Lexington St | Waltham, MA 02452-0944 | First Class Mail |
| Affiliates | First Baptist Church | Tidewater Council 596 | 418 E Bute St | Norfolk, VA 23510-2802 | First Class Mail |
| Affiliates | First Baptist Church | Tuscarora Council 424 | 408 College St | Clinton, NC 28328-4010 | First Class Mail |
| Affiliates | First Baptist Church | Tuscarora Council 424 | Po Box 209 | Smithfield, NC 27577-0209 | First Class Mail |
| Affiliates | First Baptist Church | Utah National Parks 591 | 157 S 300 W | Blanding, UT 84511-4248 | First Class Mail |
| Affiliates | First Baptist Church | Water And Woods Council 782 | 915 E Sugnet Rd | Midland, MI 48642-3772 | First Class Mail |
| Affiliates | First Baptist Church | West Tennessee Area Council 559 | 220 Masonic St | Dyersburg, TN 38024-4619 | First Class Mail |
| Affiliates | First Baptist Church | Westark Area Council 016 | Po Box 635 | Greenwood, AR 72936-0635 | First Class Mail |
| Affiliates | First Baptist Church | Western Massachusetts Council 234 | 131 Main St | North Adams, MA 01247-3418 | First Class Mail |
| Affiliates | First Baptist Church - Alliance | Buckeye Council 436 | 1009 W State St | Alliance, OH 44601-3665 | First Class Mail |
| Affiliates | First Baptist Church - Blountstown | Alabama-Florida Council 003 | 14506 State Road 71 S | Blountstown, FL 32424-5122 | First Class Mail |
| Affiliates | First Baptist Church - Enterprise | Alabama-Florida Council 003 | 302 N Main St | Enterprise, AL 36330-2541 | First Class Mail |
| Affiliates | First Baptist Church - Eureka | Montana Council 315 | Po Box 391 | Eureka, MT 59917-0391 | First Class Mail |
| Affiliates | First Baptist Church - Johnston | Mid Iowa Council 177 | 8250 Nw 62Nd Ave | Johnston, IA 50131-8805 | First Class Mail |
| Affiliates | First Baptist Church - Pierre | Sioux Council 733 | 2310 E Capitol Ave | Pierre, SD 57501-3016 | First Class Mail |
| Affiliates | First Baptist Church - Quanah | Northwest Texas Council 587 | 601 S Main St | Quanah, TX 79252-4749 | First Class Mail |
| Affiliates | First Baptist Church - Shawnee | Last Frontier Council 480 | Po Box 1928 | Shawnee, OK 74802-1928 | First Class Mail |
| Affiliates | First Baptist Church Bristow | Indian Nations Council 488 | Po Box 717 | Bristow, OK 74010-0717 | First Class Mail |
| Affiliates | First Baptist Church Broad Street | Chickasaw Council 558 | 2835 Broad Ave | Memphis, TN 38112-2903 | First Class Mail |
| Affiliates | First Baptist Church Brotherhood | South Georgia Council 098 | 215 S Lee St | Americus, GA 31709-3913 | First Class Mail |
| Affiliates | First Baptist Church Cassville | Ozark Trails Council 306 | 602 West St | Cassville, MO 65625-1464 | First Class Mail |
| Affiliates | First Baptist Church China Spring | Longhorn Council 662 | 301 Illinois | China Spring, TX 76633-2933 | First Class Mail |
| Affiliates | First Baptist Church Dawson | Northeast Georgia Council 101 | Po Box 1358 | Dawsonville, GA 30534-0025 | First Class Mail |
| Affiliates | First Baptist Church Denbigh | Colonial Virginia Council 595 | 3628 Campbell Rd | Newport News, VA 23602-5209 | First Class Mail |
| Affiliates | First Baptist Church Deweyville | Three Rivers Council 578 | Po Box 79 | Deweyville, TX 77614-0079 | First Class Mail |
| Affiliates | First Baptist Church Eastland | Last Frontier Council 480 | 1002 Se Lee Blvd | Lawton, OK 73501-8448 | First Class Mail |
| Affiliates | First Baptist Church Eaton | Crossroads Of America 160 | 110 E Columbia St | Eaton, IN 47338-9476 | First Class Mail |
| Affiliates | First Baptist Church Elgay | Northwest Georgia Council 100 | 164 Dalton St | Ellijay, GA 30540-3100 | First Class Mail |
| Affiliates | First Baptist Church Greenwood | Blue Ridge Council 551 | 722 Grace St | Greenwood, SC 29649-2133 | First Class Mail |
| Affiliates | First Baptist Church Grove | Indian Nations Council 488 | 2306 Gresham Rd Se | Atlanta, GA 30316-3700 | First Class Mail |
| Affiliates | First Baptist Church Groves | Three Rivers Council 578 | Po Box 937 | Groves, TX 77619-0937 | First Class Mail |
| Affiliates | First Baptist Church Houston Jr | Greater Alabama Council 001 | 600 Governors Dr Sw | Huntsville, AL 35801-5128 | First Class Mail |
| Affiliates | First Baptist Church In Chili | Seneca Waterways 397 | 3182 Chili Ave | Rochester, NY 14624-5410 | First Class Mail |
| Affiliates | First Baptist Church Jefferson City | Great Smoky Mountain Council 557 | 1610 Russell Ave | Jefferson City, TN 37760-2244 | First Class Mail |
| Affiliates | First Baptist Church Lawrence | Heart Of America Council 307 | 1330 Kasold Dr | Lawrence, KS 66049-3422 | First Class Mail |
| Affiliates | First Baptist Church Madisonville | Lincoln Heritage Council 205 | 1634 Sunrise Dr | Madisonville, KY 42431-2229 | First Class Mail |
| Affiliates | First Baptist Church Mens Fellowship | Overland Trails 322 | 1610 6Th Ave | Kearney, NE 68845-2841 | First Class Mail |
| Affiliates | First Baptist Church Moody | Greater Alabama Council 001 | 902 Church St | Moody, AL 35004-2639 | First Class Mail |
| Affiliates | First Baptist Church Murray | Lincoln Heritage Council 205 | 203 S 4Th St | Murray, KY 42071-2508 | First Class Mail |
| Affiliates | First Baptist Church Of Agawam | Western Massachusetts Council 234 | 760 Main St | Agawam, MA 01001-2504 | First Class Mail |
| Affiliates | First Baptist Church Of Alameda | Alameda Council Bsa 022 | 1515 Santa Clara Ave | Alameda, CA 94501-2433 | First Class Mail |
| Affiliates | First Baptist Church Of Alburg | Green Mountain 592 | 145 Oakland Pkwy | Leesburg, GA 31763-7255 | First Class Mail |
| Affiliates | First Baptist Church Of Anderson | Crossroads Of America 160 | 907 N Noble St | Anderson, IN 46011-9296 | First Class Mail |
| Affiliates | First Baptist Church Of Arlington | The Spirit Of Adventure 227 | 819 Massachusetts Ave | Arlington, MA 02476-4701 | First Class Mail |
| Affiliates | First Baptist Church Of Ashland | Heart Of Virginia Council 602 | 800 Thompson St | Ashland, VA 23005-1110 | First Class Mail |
| Affiliates | First Baptist Church Of Athens | Northeast Georgia Council 101 | 355 Pulaski St | Athens, GA 30601-2816 | First Class Mail |
| Affiliates | First Baptist Church Of Benton | Greater St Louis Area Council 312 | 301 S Main St | Benton, IL 62812-1402 | First Class Mail |
| Affiliates | First Baptist Church Of Bristol | Narragansett 546 | 250 Hope St | Bristol, RI 02809 | First Class Mail |
| Affiliates | First Baptist Church Of Brooksville | Greater Tampa Bay Area 089 | 425 Howell Ave | Brooksville, FL 34601-2601 | First Class Mail |
| Affiliates | First Baptist Church Of Carlisle | Blue Grass Council 204 | 345 N Locust St | Carlisle, KY 40311-1125 | First Class Mail |
| Affiliates | First Baptist Church Of Carolina Beach | Cape Fear Council 425 | 609 Lake Park Blvd N | Carolina Beach, NC 28428-4803 | First Class Mail |
| Affiliates | First Baptist Church Of Cassville | Ozark Trails Council 306 | 602 West St | Cassville, MO 65625-1464 | First Class Mail |
| Affiliates | First Baptist Church Of Citrus Park | Greater Tampa Bay Area 089 | 7705 Gunn Hwy | Tampa, FL 33625-3117 | First Class Mail |
| Affiliates | First Baptist Church Of Cleveland | Last Frontier Council 480 | 100 E College St | Cleveland, OK 74020-3031 | First Class Mail |
| Affiliates | First Baptist Church Of Clinton | Last Frontier Council 480 | Andrew & Carson | Clinton, OK 73601-3217 | First Class Mail |
| Affiliates | First Baptist Church Of College Hill | Greater Tampa Bay Area 089 | 3838 N 29Th St | Tampa, FL 33610-7768 | First Class Mail |
| Affiliates | First Baptist Church Of Corona | California Inland Empire Council 045 | 155 W 8Th St | Corona, CA 92882-2202 | First Class Mail |
| Affiliates | First Baptist Church Of Corsicana | Circle Ten Council 571 | 510 W Collin St | Corsicana, TX 75110-5107 | First Class Mail |
| Affiliates | First Baptist Church Of Corvallis | Oregon Trail Council 697 | 125 Nw 10Th St | Corvallis, OR 97330-6101 | First Class Mail |
| Affiliates | First Baptist Church Of Crestmont | Cradle Of Liberty Council 525 | 1878 Fairview Ave | Willow Grove, PA 19090-4633 | First Class Mail |
| Affiliates | First Baptist Church Of Crown Heights | Greater New York Councils, Bsa 640 | 450 Eastern Pkwy | Brooklyn, NY 11225-1416 | First Class Mail |
| Affiliates | First Baptist Church Of Danville (D/B/A Boy Scout Troop 354 | | 871 Main St | Danville, VA 24541-1807 | First Class Mail |
| Affiliates | First Baptist Church Of Decatur | Atlanta Area Council 092 | 308 Clairemont Ave | Decatur, GA 30030-2506 | First Class Mail |
| Affiliates | First Baptist Church Of Edwardsville | Greater St Louis Area Council 312 | 534 Saint Louis St | Edwardsville, IL 62025-1502 | First Class Mail |
| Affiliates | First Baptist Church Of Elm Mont | Longhorn Council 662 | Po Box 308 | Elm Mott, TX 76640-0308 | First Class Mail |
| Affiliates | First Baptist Church Of Geronimo | Middle Tennessee Council 560 | 828 Murfreesboro Rd | Franklin, TN 37064-2905 | First Class Mail |
| Affiliates | First Baptist Church Of Geronimo | Last Frontier Council 480 | Po Box 128 | Geronimo, OK 73543-0128 | First Class Mail |
| Affiliates | First Baptist Church Of Goodlettsville | National Capital Area Council 082 | 3600 Brightseat Rd | Landover, MD 20785-2454 | First Class Mail |
| Affiliates | First Baptist Church Of Goose Creek 567 | The Spirit Of Adventure Council 395 | 215 Lakeview Cir | Goodlettsville, TN 37072-2109 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | Method of Service |
|---|---|---|---|---|
| Affiliates | First Baptist Church Of Grain Valley | Heart Of America Council 307 | Po Box 346 | Grain Valley, MO 64029-0346 | First Class Mail |
| Affiliates | First Baptist Church Of Gray | Central Georgia Council 096 | 134 W Clinton St | Gray, GA 31032-5322 | First Class Mail |
| Affiliates | First Baptist Church Of Greater Toledo | Erie Shores Council 460 | 6520 Pilliod Rd | Holland, OH 43528-8614 | First Class Mail |
| Affiliates | First Baptist Church Of Guilford | Baltimore Area Council 220 | 7504 Oakland Mills Rd | Columbia, MD 21046-1612 | First Class Mail |
| Affiliates | First Baptist Church Of Haddonfield | Garden State Council 690 | 124 Kings Hwy E | Haddonfield, NJ 08033-2004 | First Class Mail |
| Affiliates | First Baptist Church Of Helotes | Alamo Area Council 583 | Po Box 1490 | Helotes, TX 78023-1490 | First Class Mail |
| Affiliates | First Baptist Church Of Hendersonville | Middle Tennessee Council 560 | 106 Bluegrass Commons Blvd | Hendersonville, TN 37075-2706 | First Class Mail |
| Affiliates | First Baptist Church Of Holt | Gulf Coast Council 773 | Po Box 38 | Holt, FL 32564-0038 | First Class Mail |
| Affiliates | First Baptist Church Of Hoosick Falls | Twin Rivers Council 364 | 80 Main St | Hoosick Falls, NY 12090-2004 | First Class Mail |
| Affiliates | First Baptist Church Of Horizon City | Yucca Council 573 | 17018 Derrington Rd | Horizon City, TX 79928-7310 | First Class Mail |
| Affiliates | First Baptist Church Of Jamestown | Old N State Council 070 | 306 Guilford Rd | Jamestown, NC 27282-9708 | First Class Mail |
| Affiliates | First Baptist Church Of Jeff City | Great Rivers Council 653 | 301 E Capitol Ave | Jefferson City, MO 65101-3003 | First Class Mail |
| Affiliates | First Baptist Church Of Jefferson | Pine Tree Council 218 | Po Box 925 | Jefferson, ME 04348-0921 | First Class Mail |
| Affiliates | First Baptist Church Of La Grange | Pathway To Adventure 456 | 20 N Ashland Ave | La Grange, IL 60525-2097 | First Class Mail |
| Affiliates | First Baptist Church Of Laurelton | Jersey Shore Council 341 | 1824 Route 88 | Brick, NJ 08724-3506 | First Class Mail |
| Affiliates | First Baptist Church Of Livingston | Middle Tennessee Council 560 | 708 E Main St | Livingston, TN 38570-1650 | First Class Mail |
| Affiliates | First Baptist Church Of Lorena | Longhorn Council 662 | 307 E Center St | Lorena, TX 76655-9604 | First Class Mail |
| Affiliates | First Baptist Church Of Los Fresnos | Rio Grande Council 775 | 300 E Ocean Blvd | Los Fresnos, TX 78566-3239 | First Class Mail |
| Affiliates | First Baptist Church Of Lutz | Greater Tampa Bay Area 089 | 18116 N Us Hwy 41 | Lutz, FL 33549-6479 | First Class Mail |
| Affiliates | First Baptist Church Of Malden | The Spirit Of Adventure 227 | 493 Main St | Malden, MA 02148-5207 | First Class Mail |
| Affiliates | First Baptist Church Of Mandeville, Inc | Istrouma Area Council 211 | 1895 Highway 190 | Mandeville, LA 70448-3465 | First Class Mail |
| Affiliates | First Baptist Church Of Marietta | Atlanta Area Council 092 | 148 Church St Ne | Marietta, GA 30060-1630 | First Class Mail |
| Affiliates | First Baptist Church Of Marion | Choctaw Area Council 302 | 5711 Clinton St | Marion, MS 39342-6210 | First Class Mail |
| Affiliates | First Baptist Church Of Mason | Dan Beard Council, Bsa 438 | 735 Reading Rd | Mason, OH 45040-1340 | First Class Mail |
| Affiliates | First Baptist Church Of Mcdonough | Flint River Council 095 | 101 Macon St | Mcdonough, GA 30253-3328 | First Class Mail |
| Affiliates | First Baptist Church Of Mcloud | Jayhawk Area Council 197 | Po Box 190 | Mc Louth, KS 66054-0190 | First Class Mail |
| Affiliates | First Baptist Church Of Mentone | Anthony Wayne Area 157 | 206 S Oak St | Mentone, IN 46539 | First Class Mail |
| Affiliates | First Baptist Church Of Mont Belvieu | Sam Houston Area Council 576 | Po Box 1567 | Mont Belvieu, TX 77580-1567 | First Class Mail |
| Affiliates | First Baptist Church Of Morrisville | Occoneechee 421 | 209 Church St | Morrisville, NC 27560-9168 | First Class Mail |
| Affiliates | First Baptist Church Of Morrow | Atlanta Area Council 092 | 1647 Lake Harbin Rd | Morrow, GA 30260-1700 | First Class Mail |
| Affiliates | First Baptist Church Of Murfreesboro | Middle Tennessee Council 560 | 200 E Main St | Murfreesboro, TN 37130-3739 | First Class Mail |
| Affiliates | First Baptist Church Of New Market | Patriots Path Council 358 | 450 New Market Rd | Piscataway, NJ 08854-1463 | First Class Mail |
| Affiliates | First Baptist Church Of Newport | Great Smoky Mountain Council 557 | 261 E Broadway | Newport, TN 37821-3179 | First Class Mail |
| Affiliates | First Baptist Church Of Olathe | Heart Of America Council 307 | 2024 E 151St St | Olathe, KS 66062-2944 | First Class Mail |
| Affiliates | First Baptist Church Of Opelousas | Evangeline Area 212 | Po Box 1938 | Opelousas, LA 70571-1938 | First Class Mail |
| Affiliates | First Baptist Church Of Orange | Three Rivers Council 578 | Po Box 1453 | Orange, TX 77631-1453 | First Class Mail |
| Affiliates | First Baptist Church Of Owego | Baden-Powell Council 368 | 228 Main St | Owego, NY 13827-1612 | First Class Mail |
| Affiliates | First Baptist Church Of Parrish | Southwest Florida Council 088 | Po Box 195 | Parrish, FL 34219-0195 | First Class Mail |
| Affiliates | First Baptist Church Of Pflugerville | Capitol Area Council 564 | Po Box 325 | Pflugerville, TX 78691-0325 | First Class Mail |
| Affiliates | First Baptist Church Of Ponca City | Cimarron Council 474 | 218 S 6Th St | Ponca City, OK 74601-5430 | First Class Mail |
| Affiliates | First Baptist Church Of Poplarville | Pine Burr Area Council 304 | 201 S Main St | Poplarville, MS 39470-2821 | First Class Mail |
| Affiliates | First Baptist Church Of Riverside-Mims | California Inland Empire Council 045 | 5500 Alessandro Blvd | Riverside, CA 92506-3569 | First Class Mail |
| Affiliates | First Baptist Church Of San Diego | San Diego Imperial Council 049 | 5055 Governor Dr | San Diego, CA 92122-2845 | First Class Mail |
| Affiliates | First Baptist Church Of Sanford | Occoneechee 421 | 200 Summitt Dr | Sanford, NC 27330 | First Class Mail |
| Affiliates | First Baptist Church Of Shawnee | Last Frontier Council 480 | Po Box 1928 | Shawnee, OK 74802-1928 | First Class Mail |
| Affiliates | First Baptist Church Of Shelbyville | Crossroads Of America 160 | 27 W Broadway St | Shelbyville, IN 46176-1255 | First Class Mail |
| Affiliates | First Baptist Church Of Shepherdsville | Lincoln Heritage Council 205 | 254 S Buckman St | Shepherdsville, KY 40165-8041 | First Class Mail |
| Affiliates | First Baptist Church Of South Bend | Pacific Harbors Council, Bsa 612 | Po Box 147 | South Bend, WA 98586-0147 | First Class Mail |
| Affiliates | First Baptist Church Of Southington | Connecticut Yankee Council Bsa 072 | 581 Meriden Ave | Southington, CT 06489-3901 | First Class Mail |
| Affiliates | First Baptist Church Of Sparta | Pikes Peak Council 060 | 2905 N Sweet Rd | Sparta, IL 62286 | First Class Mail |
| Affiliates | First Baptist Church Of Spring Hill | Middle Tennessee Council 560 | 5219 Main St | Spring Hill, TN 37174-2449 | First Class Mail |
| Affiliates | First Baptist Church Of Springfield | National Capital Area Council 082 | 7300 Gary St | Springfield, VA 22150-4101 | First Class Mail |
| Affiliates | First Baptist Church Of Stilwell Kansas | Heart Of America Council 307 | 19950 Broadmoor Ln | Stilwell, KS 66085-8901 | First Class Mail |
| Affiliates | First Baptist Church Of Tahlequah | Indian Nations Council 488 | 201 Ron Rice Rd | Tahlequah, OK 74464-5557 | First Class Mail |
| Affiliates | First Baptist Church Of Texas City | Bay Area Council 574 | 1400 9Th Ave N | Texas City, TX 77590-5448 | First Class Mail |
| Affiliates | First Baptist Church Of The Lakes | Las Vegas Area Council 328 | 9125 Spring Mountain Rd | Las Vegas, NV 89117-6352 | First Class Mail |
| Affiliates | First Baptist Church Of Theodore | Mobile Area Council Bsa 004 | 7125 Bellingrath Rd | Theodore, AL 36582-2211 | First Class Mail |
| Affiliates | First Baptist Church Of Toccoa | Northeast Georgia Council 101 | 475 E Tugalo St | Toccoa, GA 30577-2131 | First Class Mail |
| Affiliates | First Baptist Church Of Tuscola | Texas Trails Council 561 | 700 Kent Ave | Tuscola, TX 79562-2299 | First Class Mail |
| Affiliates | First Baptist Church Of Valley Mills | Longhorn Council 662 | Po Box 627 | Valley Mills, TX 76689-0627 | First Class Mail |
| Affiliates | First Baptist Church Of Village Mills | Three Rivers Council 578 | Po Box 460 | Village Mills, TX 77663-0460 | First Class Mail |
| Affiliates | First Baptist Church Of Walterboro | Coastal Carolina Council 550 | 124 S Memorial Ave | Walterboro, SC 29488-3942 | First Class Mail |
| Affiliates | First Baptist Church Of Westwood | The Spirit Of Adventure 227 | 808 High St | Westwood, MA 02090-2505 | First Class Mail |
| Affiliates | First Baptist Church Of Winnemucca | Nevada Area Council 329 | Po Box 7 | Winnemucca, NV 89446-0007 | First Class Mail |
| Affiliates | First Baptist Church Of Wylie | Circle Ten Council 571 | 200 N Ballard Ave | Wylie, TX 75098-4476 | First Class Mail |
| Affiliates | First Baptist Church On The Hill | Silicon Valley Monterey Bay 055 | 500 Sands Dr | San Jose, CA 95125-6233 | First Class Mail |
| Affiliates | First Baptist Church Pinellas Park | Greater Tampa Bay Area 089 | 5495 Park Blvd N | Pinellas Park, FL 33781-3325 | First Class Mail |
| Affiliates | First Baptist Church Rochester | Seneca Waterways 397 | 175 Allens Creek Rd | Rochester, NY 14618-3229 | First Class Mail |
| Affiliates | First Baptist Church South Hill | Tidewater Council 596 | 3633 Gatherly Rd | Chesapeake, VA 23323-1407 | First Class Mail |
| Affiliates | First Baptist Church Sugar Hill Inc | Northeast Georgia Council 101 | 5091 Hwy 20 | Sugar Hill, GA 30518 | First Class Mail |
| Affiliates | First Baptist Church Trumann | Quapaw Area Council 018 | Po Box 575 | Trumann, AR 72472-0575 | First Class Mail |
| Affiliates | First Baptist Church Union City | West Tennessee Area Council 559 | 500 E Church St | Union City, TN 38261-4366 | First Class Mail |
| Affiliates | First Baptist Church Vega | Golden Spread Council 562 | 704 S Main St | Vega, TX 79092 | First Class Mail |
| Affiliates | First Baptist Church West | Mecklenburg County Council 415 | 1801 Oaklawn Ave | Charlotte, NC 28216-5130 | First Class Mail |
| Affiliates | First Baptist Church Wylie | Circle Ten Council 571 | 200 N Ballard Ave | Wylie, TX 75098-4476 | First Class Mail |
| Affiliates | First Baptist Forsyth | Ozark Trails Council 306 | 10000 State Highway 76 | Forsyth, MO 65653-5443 | First Class Mail |
| Affiliates | First Baptist Forsyth | Ozark Trails Council 306 | Po Box 76 | Forsyth, MO 65653-0074 | First Class Mail |
| Affiliates | First Baptist Of Laurinburg | Cape Fear Council 425 | 302 E Church St | Laurinburg, NC 28352-3856 | First Class Mail |
| Affiliates | First Bethel Ame Church | Northern New Jersey Council, Bsa 333 | 2 Auburn St | Paterson, NJ 07501 | First Class Mail |
| Affiliates | First Bethel Utd Methodist Church | Laurel Highlands Council 527 | 5901 Library Rd | Bethel Park, PA 15102-3396 | First Class Mail |
| Affiliates | First Broad St Utd Methodist Church | Sequoyah Council 713 | Po Box 1346 | Kingsport, TN 37662-1346 | First Class Mail |
| Affiliates | First Calvary Baptist Church | Occoneechee 421 | 1311 Morehead Ave | Durham, NC 27707-1253 | First Class Mail |
| Affiliates | First Central Baptist Church, La | Greater Los Angeles Area 033 | 942 Yale St | Los Angeles, CA 90012-1725 | First Class Mail |
| Affiliates | First Christian Church | East Carolina Council 426 | 419 E Main St | Belhaven, NC 27810 | First Class Mail |
| Affiliates | First Christian Church | Abraham Lincoln Council 144 | 2106 S Main St | South Jacksonville, IL 62650-9254 | First Class Mail |
| Affiliates | First Christian Church | Arbuckle Area Council 468 | 13th & Broadway | Ada, OK 74820 | First Class Mail |
| Affiliates | First Christian Church | Arbuckle Area Council 468, 13th & Bdwy | Ada, OK 74820 | | First Class Mail |
| Affiliates | First Christian Church | Blackhawk Area 660 | 3400 6Th Ave | Sterling, IL 61081-4053 | First Class Mail |
| Affiliates | First Christian Church | Blue Grass Council 204 | 100 Michigan Ave | Monticello, KY 42633 | First Class Mail |
| Affiliates | First Christian Church | Blue Grass Council 204 | 112 E College St | Georgetown, KY 40324-1604 | First Class Mail |
| Affiliates | First Christian Church | Blue Grass Council 204 | 206 Chestnut St | Berea, KY 40403-1981 | First Class Mail |
| Affiliates | First Christian Church | Blue Grass Council 204 | 222 W Main St | Mt Sterling, KY 40353-1348 | First Class Mail |
| Affiliates | First Christian Church | Blue Grass Council 204 | 300 S Main St | Lawrenceburg, KY 40342-1284 | First Class Mail |
| Affiliates | First Christian Church | Blue Grass Council 204 | 316 Ann St | Frankfort, KY 40601-2804 | First Class Mail |
| Affiliates | First Christian Church | Blue Grass Council 204 | 555 E Lexington Ave | Danville, KY 40422-1517 | First Class Mail |
| Affiliates | First Christian Church | Blue Grass Council 204 | Hwy 39 | Somerset, KY 42503 | First Class Mail |
| Affiliates | First Christian Church | Blue Grass Council 204 | Po Box 414 | Barbourville, KY 40906-0414 | First Class Mail |
| Affiliates | First Christian Church | Blue Mountain Council 604 | 775 W Highland Ave | Hermiston, OR 97838-2274 | First Class Mail |
| Affiliates | First Christian Church | Blue Ridge Mtns Council 599 | 524 Jefferson Ave N | Pulaski, VA 24301-4618 | First Class Mail |
| Affiliates | First Christian Church | Blue Ridge Mtns Council 599 | 712 Front Ave | Salem, VA 24153-6136 | First Class Mail |
| Affiliates | First Christian Church | Buckskin 617 | 2200 Bland St | Bluefield, WV 24701-4131 | First Class Mail |
| Affiliates | First Christian Church | Buffalo Trace 156 | 4544 State Rd 261 | Newburgh, IN 47630 | First Class Mail |
| Affiliates | First Christian Church | Central Florida Council 083 | 2710 W Grant Ave | Lake Mary, FL 32746 | First Class Mail |
| Affiliates | First Christian Church | Cherokee Area Council 469 | 520 S Osage Ave | Bartlesville, OK 74003-3528 | First Class Mail |
| Affiliates | First Christian Church | Cimarron Council 474 | 813 Manvel Ave | Chandler, OK 74834-2641 | First Class Mail |
| Affiliates | First Christian Church | Circle Ten Council 571 | 1109 Brown St | Waxahachie, TX 75165-3957 | First Class Mail |
| Affiliates | First Christian Church | Circle Ten Council 571 | 1800 W Hunt St | Mckinney, TX 75069-2918 | First Class Mail |
| Affiliates | First Christian Church | Circle Ten Council 571 | 405 N Adelaide St | Terrell, TX 75160-2706 | First Class Mail |
| Affiliates | First Christian Church | Circle Ten Council 571 | 900 Robbins Rd | Athens, TX 75751-2952 | First Class Mail |
| Affiliates | First Christian Church | Coastal Georgia Council 099 | 412 Mcdonald St | Waycross, GA 31503-7666 | First Class Mail |
| Affiliates | First Christian Church | Coronado Area Council 192 | 3001 Grand Mere Pkwy | Manhattan, KS 66503-8649 | First Class Mail |
| Affiliates | First Christian Church | Crossroads Of America 160 | 107 W 3Rd St | Sheridan, IN 46069-1047 | First Class Mail |
| Affiliates | First Christian Church | Crossroads Of America 160 | 110 S Indiana St | Greencastle, IN 46135-1697 | First Class Mail |
| Affiliates | First Christian Church | Crossroads Of America 160 | 1637 Herriman Blvd | Noblesville, IN 46060-1614 | First Class Mail |
| Affiliates | First Christian Church | Crossroads Of America 160 | 2000 Bundy Ave | New Castle, IN 47362-2920 | First Class Mail |
| Affiliates | First Christian Church | Crossroads Of America 160 | 14 W 5Th St | Covington, KY 41011-1402 | First Class Mail |
| Affiliates | First Christian Church | Dan Beard Council, Bsa 438 | 4520 Rosedale Rd | Middletown, OH 45042-3872 | First Class Mail |
| Affiliates | First Christian Church | Dan Beard Council, Bsa 438 | 80 Evanswood Dr | Owenton, KY 40359-7002 | First Class Mail |
| Affiliates | First Christian Church | Disciples Of Christ | Po Box 698 | Glendora, CA 91740-0698 | First Class Mail |
| Affiliates | First Christian Church | East Carolina Council 426 | 124 Trott Rd | Richlands, NC 28574-6341 | First Class Mail |
| Affiliates | First Christian Church | East Carolina Council 426 | 401 E 2Nd St | Washington, NC 27889-5004 | First Class Mail |
| Affiliates | First Christian Church | East Carolina Council 426 | 509 E Main St | Plymouth, NC 27962-1410 | First Class Mail |
| Affiliates | First Christian Church | Georgia-Carolina Council 585 | 6203 S Broadway Ave | Tyler, TX 75703-4113 | First Class Mail |
| Affiliates | First Christian Church | Great Rivers Council 653 | 130 N Jefferson Ave | Marshall, MO 65340-1744 | First Class Mail |
| Affiliates | First Christian Church | Great Rivers Council 653 | 1000 E Gordon St | Sedalia, MO 65301-3826 | First Class Mail |
| Affiliates | First Christian Church | Great Rivers Council 653 | 200 S Linwood Blvd | Sedalia, MO 65301-3623 | First Class Mail |
| Affiliates | First Christian Church | Great Rivers Council 653 | 6th & S Carolina | Louisiana, MO 63353 | First Class Mail |
| Affiliates | First Christian Church | Great Smoky Mountain Council 557 | 510 N Chamberlain Ave | Rockwood, TN 37854-2317 | First Class Mail |
| Affiliates | First Christian Church | Great Trail 433 | 4797 Cleveland Massillon Rd | Barberton, OH 44203-1719 | First Class Mail |
| Affiliates | First Christian Church | Greater St Louis Area Council 312 | 105 N Maple St | Christopher, IL 62822-1715 | First Class Mail |
| Affiliates | First Christian Church | Greater St Louis Area Council 312 | 201 S Main St | Paris, IL 61944-2252 | First Class Mail |
| Affiliates | First Christian Church | Greater St Louis Area Council 312 | 310 S Main St | Edwardsville, IL 62025-2020 | First Class Mail |
| Affiliates | First Christian Church | Greater St Louis Area Council 312 | Po Box 266 | Jerseyville, IL 62052 | First Class Mail |
| Affiliates | First Christian Church | Greater Yosemite Council 059 | 1125 N Pioneer Ave | Manteca, CA 95336-3606 | First Class Mail |
| Affiliates | First Christian Church | Heart Of America Council 307 | 1000 N Maple St | Lawson, MO 64062-9306 | First Class Mail |
| Affiliates | First Christian Church | Heart Of America Council 307 | 310 E Gay St | Warrensburg, MO 64093-1934 | First Class Mail |
| Affiliates | First Christian Church | Heart Of America Council 307 | 130 N 6Th St | Leavenworth, KS 66048-1921 | First Class Mail |
| Affiliates | First Christian Church | Hoosier Trails Council 145 145 | 512 W Main St | Madison, IN 47250-3726 | First Class Mail |
| Affiliates | First Christian Church | Hoosier Trails Council 145 145 | 525 W Indiana St | Mooresville, IN 46158-1233 | First Class Mail |
| Affiliates | First Christian Church | Hoosier Trails Council 145 145 | 531 5Th St | Columbus, IN 47201-6214 | First Class Mail |
| Affiliates | First Christian Church | Iowa Council 133 | 303 W 5Th St | Waterloo, IA 50701 | First Class Mail |
| Affiliates | First Christian Church | Iowa Council 133 | 120 N Wyatt Rd | Macomb, IL 61455-2191 | First Class Mail |
| Affiliates | First Christian Church | Indian Nations Council 488 | 203 E Arrow | Broken Arrow, OK 74012-7849 | First Class Mail |
| Affiliates | First Christian Church | Last Frontier Council 480 | 320 N 2Nd St | Edmond, OK 73034-4541 | First Class Mail |
| Affiliates | First Christian Church | Last Frontier Council 480 | 201 E 2Nd St | Edmond, OK 73034-4541 | First Class Mail |
| Affiliates | First Christian Church | Last Frontier Council 480 | 201 W 1St St | El Reno, OK 73036 | First Class Mail |
| Affiliates | First Christian Church | Last Frontier Council 480 | 413 E 1St St | Luther, OK 73054 | First Class Mail |
| Affiliates | First Christian Church | Last Frontier Council 480 | 629 Nw 12Th St | Moore, OK 73160-3615 | First Class Mail |
| Affiliates | First Christian Church | Last Frontier Council 480 | Po Box 626 | Lawton, OK 73502-0926 | First Class Mail |
| Affiliates | First Christian Church | Last Frontier Council 480 | Po Box 626 | Chickasha, OK 73023-0626 | First Class Mail |
| Affiliates | First Christian Church | Laurel Highlands Council 527 | 55 Providence St | Everett, PA 15537-1328 | First Class Mail |
| Affiliates | First Christian Church | Lincoln Heritage Council 205 | 100 Eastview Pike | Shelbyville, KY 40065 | First Class Mail |
| Affiliates | First Christian Church | Lincoln Heritage Council 205 | 1108 State St | Bowling Green, KY 42101-2649 | First Class Mail |
| Affiliates | First Christian Church | Lincoln Heritage Council 205 | 2601 S Walnut St | Hopkinsville, KY 42240-4704 | First Class Mail |
| Affiliates | First Christian Church | Lincoln Heritage Council 205 | 3309 Ephraim Mcdowell Dr | Jeffersonville, IN 47130 | First Class Mail |
| Affiliates | First Christian Church | Lincoln Heritage Council 205 | 700 J K Miller Blvd | Bardstown, KY 40004-2553 | First Class Mail |
| Affiliates | First Christian Church | Longhorn Council 662 | 915 W Daggett Ave | Fort Worth, TX 76104-3022 | First Class Mail |
| Affiliates | First Christian Church | Longhorn Council 662 | 104 N Elm St | Arlington, TX 76011-7321 | First Class Mail |
| Affiliates | First Christian Church | Los Padres Council 053 | Po Box 1056 | Arroyo Grande, CA 93421-1056 | First Class Mail |
| Affiliates | First Christian Church | Mason-Dixon Council 221 | 1345 Potomac Ave | Hagerstown, MD 21742-3118 | First Class Mail |
| Affiliates | First Christian Church | Mid Iowa Council 177 | 1905 S Main St | Fairfield, IA 52556-9500 | First Class Mail |
| Affiliates | First Christian Church | Middle Tennessee Council 560 | 211 W Main St | Franklin, TN 37064-2719 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | First Christian Church | Mississippi Valley Council 141 141 | 961 Walnut St | Hamilton, IL 62341-1459 | | | First Class Mail |
| Affiliates | First Christian Church | Mississippi Valley Council 141 141 | Po Box 952 | Burlington, IA 52601-0952 | | | First Class Mail |
| Affiliates | First Christian Church | Montana Council 315 | 2701 S Russell St | Missoula, MT 59801-7915 | | | First Class Mail |
| Affiliates | First Christian Church | Mount Baker Council, Bsa 606 | 495 E Bakerview Rd | Bellingham, WA 98226-9168 | | | First Class Mail |
| Affiliates | First Christian Church | Muskingum Valley Council, Bsa 467 | 1127 Beatty Ave | Cambridge, OH 43725-1921 | | | First Class Mail |
| Affiliates | First Christian Church | New Birth Of Freedom 544 | 442 Hummel Ave | Lemoyne, PA 17043-1954 | | | First Class Mail |
| Affiliates | First Christian Church | North Florida Council 087 | 11924 San Jose Blvd | Jacksonville, FL 32223-1840 | | | First Class Mail |
| Affiliates | First Christian Church | North Florida Council 087 | 1908 E Fort King St | Ocala, FL 34471-2529 | | | First Class Mail |
| Affiliates | First Christian Church | North Florida Council 087 | 2876 Moody Ave | Orange Park, FL 32073-6435 | | | First Class Mail |
| Affiliates | First Christian Church | North Florida Council 087 | 3411 Nw 83Rd St | Gainesville, FL 32606-5610 | | | First Class Mail |
| Affiliates | First Christian Church | Northwest Texas Council 587 | 3701 Taft Blvd | Wichita Falls, TX 76308-2315 | | | First Class Mail |
| Affiliates | First Christian Church | Orange County Council 039 | 1207 Main St | Huntington Beach, CA 92648-2720 | | | First Class Mail |
| Affiliates | First Christian Church | Oregon Trail Council 697 | 12th & Nyssa St | Junction City, OR 97448 | | | First Class Mail |
| Affiliates | First Christian Church | Ore-Ida Council 106 - Bsa 106 | 619 12Th Ave S | Nampa, ID 83651-4251 | | | First Class Mail |
| Affiliates | First Christian Church | Ore-Ida Council 106 - Bsa 106 | 629 12Th Ave S | Nampa, ID 83651 | | | First Class Mail |
| Affiliates | First Christian Church | Ozark Trails Council 306 | 1314 Oak Ridge Dr | Neosho, MO 64850-2663 | | | First Class Mail |
| Affiliates | First Christian Church | Ozark Trails Council 306 | 3020 Roberts Rd | Baxter Springs, KS 66713-2371 | | | First Class Mail |
| Affiliates | First Christian Church | Ozark Trails Council 306 | 407 W Broadway St | Bolivar, MO 65613-1535 | | | First Class Mail |
| Affiliates | First Christian Church | Ozark Trails Council 306 | 705 E Centennial Dr | Pittsburg, KS 66762-6511 | | | First Class Mail |
| Affiliates | First Christian Church | Ozark Trails Council 306 | 919 S Main St | Galena, KS 66739-1339 | | | First Class Mail |
| Affiliates | First Christian Church | Ozark Trails Council 306 | Washington & Austin | Nevada, MO 64772 | | | First Class Mail |
| Affiliates | First Christian Church | Pony Express Council 311 | 1700 Princeton Rd | Trenton, MO 64683-1531 | | | First Class Mail |
| Affiliates | First Christian Church | Pony Express Council 311 | Po Box 422 | Bethany, MO 64424-0422 | | | First Class Mail |
| Affiliates | First Christian Church | Pushmataha Area Council 691 | Po Box 208 | West Point, MS 39773-0208 | | | First Class Mail |
| Affiliates | First Christian Church | Quapaw Area Council 018 | 2600 Woodsprings Rd | Jonesboro, AR 72404-0903 | | | First Class Mail |
| Affiliates | First Christian Church | Quapaw Area Council 018 | 2721 W Beebe Capps Expy | Searcy, AR 72143-8800 | | | First Class Mail |
| Affiliates | First Christian Church | Quapaw Area Council 018 | 2803 E Kiehl Ave | Sherwood, AR 72120-3243 | | | First Class Mail |
| Affiliates | First Christian Church | Quapaw Area Council 018 | 304 White Hall Ave | White Hall, AR 71602-2724 | | | First Class Mail |
| Affiliates | First Christian Church | Quivira Council, Bsa 198 | 204 N Chautauqua St | Sedan, KS 67361-1304 | | | First Class Mail |
| Affiliates | First Christian Church | Rainbow Council 702 | 455 W Smor Rd | Morris, IL 60450 | | | First Class Mail |
| Affiliates | First Christian Church | Sagamore Council 162 | 106 S Market St | Winamac, IN 46996-1563 | | | First Class Mail |
| Affiliates | First Christian Church | Sagamore Council 162 | 854 N 300 W | Kokomo, IN 46901-3964 | | | First Class Mail |
| Affiliates | First Christian Church | Sequoia Council 027 | 505 W Cameron St | Hanford, CA 93230-3615 | | | First Class Mail |
| Affiliates | First Christian Church | Snake River Council 111 | 601 Shoshone St N | Twin Falls, ID 83301-6154 | | | First Class Mail |
| Affiliates | First Christian Church | South Georgia Council 098 | Po Box 4750 | Valdosta, GA 31604-4750 | | | First Class Mail |
| Affiliates | First Christian Church | South Texas Council 577 | 715 N Saint Marys St | Beeville, TX 78102-4044 | | | First Class Mail |
| Affiliates | First Christian Church | Tecumseh 439 | 215 E Sandusky Ave | Bellefontaine, OH 43311-2018 | | | First Class Mail |
| Affiliates | First Christian Church | Texas Trails Council 561 | 201 S Walnut | Albany, TX 76430 | | | First Class Mail |
| Affiliates | First Christian Church | Texas Trails Council 561 | 2411 Coggin Ave | Brownwood, TX 76801-5356 | | | First Class Mail |
| Affiliates | First Christian Church | Texas Trails Council 561 | Po Box 2316 | Albany, TX 76430-8014 | | | First Class Mail |
| Affiliates | First Christian Church | W D Boyce 138 | 115 N Washington St | Mount Pulaski, IL 62548-1146 | | | First Class Mail |
| Affiliates | First Christian Church | Westmoreland Fayette 512 | Po Box 297 | Perryopolis, PA 15473-0297 | | | First Class Mail |
| Affiliates | First Christian Church | Winnebago Council, Bsa 173 | 1302 W 11Th St | Cedar Falls, IA 50613-2313 | | | First Class Mail |
| Affiliates | First Christian Church | Women'S / Men'S Fellowships | 1201 Chestnut St | Pekin, IL 61554-2915 | | | First Class Mail |
| Affiliates | First Christian Church - Emporia | Jayhawk Area Council 197 | 202 E 12Th Ave | Emporia, KS 66801-5009 | | | First Class Mail |
| Affiliates | First Christian Church - Minerva | Buckeye Council 436 | 300 W Lincolnway | Minerva, OH 44657-1417 | | | First Class Mail |
| Affiliates | First Christian Church - Oskaloosa | Mid Iowa Council 177 | 119 A Ave E | Oskaloosa, IA 52577-2825 | | | First Class Mail |
| Affiliates | First Christian Church - Scottsbluff | Longs Peak Council 062 | 2102 Avenue A | Scottsbluff, NE 69361-1935 | | | First Class Mail |
| Affiliates | First Christian Church - Winterset | Mid Iowa Council 177 | 103 W Green St | Winterset, IA 50273-1532 | | | First Class Mail |
| Affiliates | First Christian Church & Kiwanis Club | East Texas Area Council 585 | 4202 S Broadway Ave | Tyler, TX 75701-8721 | | | First Class Mail |
| Affiliates | First Christian Church Bowling Green | Lincoln Heritage Council 205 | 1106 State St | Bowling Green, KY 42101-2649 | | | First Class Mail |
| Affiliates | First Christian Church Bryan | College Station | 700 S Ennis St | Bryan, TX 77803 | | | First Class Mail |
| Affiliates | First Christian Church Canyon Country | W.L.A.C.C. 051 | 27421 Homyr Pl | Canyon Country, CA 91351-3709 | | | First Class Mail |
| Affiliates | First Christian Church Little Rock | Quapaw Area Council 018 | 1500 N Mississippi St | Little Rock, AR 72207-5851 | | | First Class Mail |
| Affiliates | First Christian Church Madisonville | Lincoln Heritage Council 205 | 1030 College Dr | Madisonville, KY 42431-9181 | | | First Class Mail |
| Affiliates | First Christian Church Mens Fellowship | W D Boyce 138 | 1201 Chestnut St | Pekin, IL 61554-2915 | | | First Class Mail |
| Affiliates | First Christian Church Mens Group | Pony Express Council 311 | 7th & Santa Fe | Atchison, KS 66002 | | | First Class Mail |
| Affiliates | First Christian Church Of Allen | Circle Ten Council 571 | 1207 Twin Creeks Dr | Allen, TX 75013-1121 | | | First Class Mail |
| Affiliates | First Christian Church Of Anna | Circle Ten Council 571 | Po Box 365 | Anna, TX 75409-0365 | | | First Class Mail |
| Affiliates | First Christian Church Of Beaches | North Florida Council 087 | 2125 Ocean Front | Neptune Beach, FL 32266-4842 | | | First Class Mail |
| Affiliates | First Christian Church Of Carrollton | Circle Ten Council 571 | 1835 Walnut Ave | Carrollton, TX 75006-6114 | | | First Class Mail |
| Affiliates | First Christian Church Of Casper | Greater Wyoming Council 638 | 520 Cy Ave | Casper, WY 82601-3647 | | | First Class Mail |
| Affiliates | First Christian Church Of Duncan | Last Frontier Council 480 | 912 W Walnut Ave | Duncan, OK 73533-4624 | | | First Class Mail |
| Affiliates | First Christian Church Of Duncanville | Circle Ten Council 571 | 203 S Main St | Duncanville, TX 75116-4705 | | | First Class Mail |
| Affiliates | First Christian Church Of Fayette | Great Rivers Council 653 | 307 N Church St | Fayette, MO 65248-1105 | | | First Class Mail |
| Affiliates | First Christian Church Of Garland | Circle Ten Council 571 | 115 S Glenbrook Dr | Garland, TX 75040-6225 | | | First Class Mail |
| Affiliates | First Christian Church Of Independence | Heart Of America Council 307 | 125 S Pleasant St | Independence, MO 64050-3604 | | | First Class Mail |
| Affiliates | First Christian Church Of Independence | Quivira Council, Bsa 198 | 319 W Laurel St | Independence, KS 67301-3314 | | | First Class Mail |
| Affiliates | First Christian Church Of Lake Butler | North Florida Council 087 | 155 Nw 1St St | Lake Butler, FL 32054-1604 | | | First Class Mail |
| Affiliates | First Christian Church Of Lufkin | East Texas Area Council 585 | 1300 S 1St St | Lufkin, TX 75901-4750 | | | First Class Mail |
| Affiliates | First Christian Church Of Mckinney | Circle Ten Council 571 | 1800 W Hunt St | Mckinney, TX 75069-3366 | | | First Class Mail |
| Affiliates | First Christian Church Of Melissa | Circle Ten Council 571 | Po Box 606 | Melissa, TX 75454-0606 | | | First Class Mail |
| Affiliates | First Christian Church Of Monongahela | Laurel Highlands Council 527 | Chess St & 6th St | Monongahela, PA 15063 | | | First Class Mail |
| Affiliates | First Christian Church Of Nkc | Heart Of America Council 307 | 2018 Gentry St | Kansas City, MO 64116-3523 | | | First Class Mail |
| Affiliates | First Christian Church Of Nkc | Heart Of America Council 307 | 2018 Gentry St | North Kansas City, MO 64116-3523 | | | First Class Mail |
| Affiliates | First Christian Church Of Olathe | Heart Of America Council 307 | 200 E Loula St | Olathe, KS 66061-3437 | | | First Class Mail |
| Affiliates | First Christian Church Of Poplar Bluff | Greater St Louis Area Council 312 | 1601 N Main St | Poplar Bluff, MO 63901-3439 | | | First Class Mail |
| Affiliates | First Christian Church Of Port Orchard | Chief Seattle Council 609 | 4885 Sw Hovde Rd | Port Orchard, WA 98367-7083 | | | First Class Mail |
| Affiliates | First Christian Church Of Rowlett | Circle Ten Council 571 | 7301 Miller Rd | Rowlett, TX 75088-6246 | | | First Class Mail |
| Affiliates | First Christian Church Of Sikeston | Greater St Louis Area Council 312 | 1006 N Main St | Sikeston, MO 63801-5044 | | | First Class Mail |
| Affiliates | First Christian Church Of Smithville | Heart Of America Council 307 | 201 N Bridge St | Smithville, MO 64089-8266 | | | First Class Mail |
| Affiliates | First Christian Church Of Stow | Great Trail 433 | 3493 Darrow Rd | Stow, OH 44224-4008 | | | First Class Mail |
| Affiliates | First Christian Church Of Texas City | Bay Area Council 574 | 2400 21St St N | Texas City, TX 77590-5210 | | | First Class Mail |
| Affiliates | First Christian Church Of Topeka | Jayhawk Area Council 197 | 1880 Sw Gage Blvd | Topeka, KS 66604-3336 | | | First Class Mail |
| Affiliates | First Christian Church Of Tullahoma | Middle Tennessee Council 560 | Po Box 606 | Tullahoma, TN 37388-0606 | | | First Class Mail |
| Affiliates | First Christian Church Of Waxahachie | Circle Ten Council 571 | 1109 Brown St | Waxahachie, TX 75165-1957 | | | First Class Mail |
| Affiliates | First Christian Church Of Wellington | Quivira Council, Bsa 198 | 123 W 9Th St | Wellington, KS 67152-4031 | | | First Class Mail |
| Affiliates | First Christian Church Of Winnsboro | East Texas Area Council 585 | Po Box 556 | Winnsboro, TX 75494-0556 | | | First Class Mail |
| Affiliates | First Christian Church San Marcos | Capitol Area Council 564 | 3105 Ranch Rd 12 | San Marcos, TX 78666-2490 | | | First Class Mail |
| Affiliates | First Christian Church Wagoner | Indian Nations Council 488 | 415 Ne 2Nd St | Wagoner, OK 74467-4413 | | | First Class Mail |
| Affiliates | First Christian Disciples Of Christ | Mountaineer Area 615 | 100 Cobun Ave | Morgantown, WV 26501-7560 | | | First Class Mail |
| Affiliates | First Church - Christ Experience | Last Frontier Council 480 | 131 Nw 4Th St | Oklahoma City, OK 73102-6211 | | | First Class Mail |
| Affiliates | First Church Congregational | Connecticut Yankee Council Bsa 072 | 148 Beach Rd | Fairfield, CT 06824-6002 | | | First Class Mail |
| Affiliates | First Church Congregational | Lake Erie Council 440 | 22 Liberty St | Painesville, OH 44077-3307 | | | First Class Mail |
| Affiliates | First Church Of Bethlehem | Connecticut Rivers Council, Bsa 066 | Main St | Bethlehem, CT 06751 | | | First Class Mail |
| Affiliates | First Church Of Christ | Cape Cod And Islands Cncl 224 | 136 Old Main St | Sandwich, MA 02563 | | | First Class Mail |
| Affiliates | First Church Of Christ | Connecticut Rivers Council, Bsa 066 | 12 S Main St | West Hartford, CT 06107-2406 | | | First Class Mail |
| Affiliates | First Church Of Christ | Connecticut Rivers Council, Bsa 066 | 190 Court St | Middletown, CT 06457-3302 | | | First Class Mail |
| Affiliates | First Church Of Christ | Connecticut Rivers Council, Bsa 066 | Po Box 251 | Unionville, CT 06085-0251 | | | First Class Mail |
| Affiliates | First Church Of Christ | Connecticut Yankee Council Bsa 072 | 5 Meetinghouse Ln | Woodbridge, CT 06525-1519 | | | First Class Mail |
| Affiliates | First Church Of Christ | Connecticut Yankee Council Bsa 072 | 511 Amity Rd | Bethany, CT 06524-3000 | | | First Class Mail |
| Affiliates | First Church Of Christ | Dan Beard Council, Bsa 438 | 6080 Camp Ernst Rd | Burlington, KY 41005-8354 | | | First Class Mail |
| Affiliates | First Church Of Christ | Prairielands 117 | 715 W Vermilion St | Catlin, IL 61817-9781 | | | First Class Mail |
| Affiliates | First Church Of Christ & Eccles Society | Connecticut Rivers Council, Bsa 066 | 689 Hopmeadow St | Simsbury, CT 06070-2210 | | | First Class Mail |
| Affiliates | First Church Of Christ Congregational | Connecticut Rivers Council, Bsa 066 | 366 Main St | Old Saybrook, CT 06475-2319 | | | First Class Mail |
| Affiliates | First Church Of Christ Scientist Salem | Cascade Pacific Council 492 | 935 High St Se | Salem, OR 97302-4131 | | | First Class Mail |
| Affiliates | First Church Of Evans | Greater Niagara Frontier Council 380 | 7431 Erie Rd | Derby, NY 14047-9500 | | | First Class Mail |
| Affiliates | First Church Of God | Great Rivers Council 653 | 803 Union Ave | Moberly, MO 65270-2429 | | | First Class Mail |
| Affiliates | First Church Of God | Sioux Council 733 | Po Box 477 | Marion, SD 57043-0477 | | | First Class Mail |
| Affiliates | First Church Of God | Southern Shores Fsc 783 | 2627 Niles Ave | Saint Joseph, MI 49085-1925 | | | First Class Mail |
| Affiliates | First Church Of God - Alliance | Buckeye Council 436 | 505 N Lincoln Ave | Alliance, OH 44601-1637 | | | First Class Mail |
| Affiliates | First Church Of Ipswich | The Spirit of Adventure 227 | Meeting House Green | Ipswich, MA 01938 | | | First Class Mail |
| Affiliates | First Church Of Lombard | Three Fires Council 127 | 220 S Main St | Lombard, IL 60148-2630 | | | First Class Mail |
| Affiliates | First Church Of Monson | Western Massachusetts Council 234 | 5 High St | Monson, MA 01057-1007 | | | First Class Mail |
| Affiliates | First Church Of Pembroke | Mayflower Council 251 | Po Box 576 | Pembroke, MA 02359-0576 | | | First Class Mail |
| Affiliates | First Church Of Squantum Congregational | The Spirit Of Adventure 227 | 164 Bellevue Rd | Quincy, MA 02171-1350 | | | First Class Mail |
| Affiliates | First Church Of The Nazarene | Buffalo Trail Council 567 | 1400 S Lancaster St | Big Spring, TX 79720-4410 | | | First Class Mail |
| Affiliates | First Church Of The Nazarene | Cimarron Council 474 | 104 E Wichita Ave | Cleveland, OK 74020-3634 | | | First Class Mail |
| Affiliates | First Church Of The Nazarene | Conquistador Council Bsa 413 | | | | | First Class Mail |
| Affiliates | First Church Of The Nazarene | Juniata Valley Council 497 | 5851 Newton Ave | Mc Connellstown, PA 16660 | | | First Class Mail |
| Affiliates | First Church Of The Nazarene | Last Frontier Council 480 | 910 S Reno Ave | El Reno, OK 73036-5257 | | | First Class Mail |
| Affiliates | First Church Of The Nazarene | Lincoln Heritage Council 205 | 600 E Main St | Glasgow, KY 42141-2722 | | | First Class Mail |
| Affiliates | First Church Of The Nazarene | Longs Peak Council 062 | 2515 W 16Th St | Greeley, CO 80634-4901 | | | First Class Mail |
| Affiliates | First Church Of The Nazarene | Ore-Ida Council 106 - Bsa 106 | 601 16Th Ave S | Nampa, ID 83651-4728 | | | First Class Mail |
| Affiliates | First Church Of The Nazarene | Sagamore Council 162 | 201 Veterans Memorial Pkwy E | Lafayette, IN 47905-8790 | | | First Class Mail |
| Affiliates | First Church Of The Nazarene Pasadena | Greater Los Angeles Area 033 | 3700 E Sierra Madre Blvd | Pasadena, CA 91107-1970 | | | First Class Mail |
| Affiliates | First Church West Of Plantation | South Florida Council 084 | 9904 Nw 77Th St | Tamarac, FL 33321-7401 | | | First Class Mail |
| Affiliates | First Coast High School (Sn) | North Florida Council 087 | 590 Duval Station Rd | Jacksonville, FL 32218-1869 | | | First Class Mail |
| Affiliates | First Colony Christian Church | Sam Houston Area Council 576 | 4141 Sweetwater Blvd | Sugar Land, TX 77479-2406 | | | First Class Mail |
| Affiliates | First Colony Church Of Christ | Sam Houston Area Council 576 | 2140 First Colony Blvd | Sugar Land, TX 77479-4299 | | | First Class Mail |
| Affiliates | First Commerce Bank | Middle Tennessee Council 560 | 500 N Ellington Pkwy | Lewisburg, TN 37091-2911 | | | First Class Mail |
| Affiliates | First Community Utd Methodist Church | The Spirit Of Adventure 227 | 55 Otis St | Medford, MA 02155-4017 | | | First Class Mail |
| Affiliates | First Cong Ch Tosa Christian Ed Board | Three Harbors Council 636 | 1511 Church St | Wauwatosa, WI 53213-2515 | | | First Class Mail |
| Affiliates | First Congregational | Oregon Trail Council 697 | 1050 E 23Rd Ave | Eugene, OR 97405-3070 | | | First Class Mail |
| Affiliates | First Congregational Church | Abraham Lincoln Council 144 | 2100 S Bates Ave | Springfield, IL 62704-4364 | | | First Class Mail |
| Affiliates | First Congregational Church | Baden-Powell Council 368 | 309 Highland Rd | Ithaca, NY 14850-2301 | | | First Class Mail |
| Affiliates | First Congregational Church | Baden-Powell Council 368 | Po Box 217 | Harford, PA 18823-0217 | | | First Class Mail |
| Affiliates | First Congregational Church | Blackhawk Area 660 | 11628 Main St | Huntley, IL 60142-7397 | | | First Class Mail |
| Affiliates | First Congregational Church | Blackhawk Area 660 | 461 Pierson St | Crystal Lake, IL 60014-5772 | | | First Class Mail |
| Affiliates | First Congregational Church | California Inland Empire Council 045 | 2 W Olive Ave | Redlands, CA 92373-5244 | | | First Class Mail |
| Affiliates | First Congregational Church | Connecticut Rivers Council, Bsa 066 | 111 Church Dr | Cheshire, CT 06410-3104 | | | First Class Mail |
| Affiliates | First Congregational Church | Connecticut Rivers Council, Bsa 066 | 124 Scantic Rd | East Windsor, CT 06088-9734 | | | First Class Mail |
| Affiliates | First Congregational Church | Connecticut Rivers Council, Bsa 066 | 221 N Granby Rd | Granby, CT 06035-1330 | | | First Class Mail |
| Affiliates | First Congregational Church | Connecticut Rivers Council, Bsa 066 | 835 Riverside Ave | Torrington, CT 06790-4537 | | | First Class Mail |
| Affiliates | First Congregational Church | Connecticut Rivers Council, Bsa 066 | 837 Main St | East Hartford, CT 06108-3119 | | | First Class Mail |
| Affiliates | First Congregational Church | Connecticut Rivers Council, Bsa 066 | Po Box 147 | Woodstock, CT 06281-0147 | | | First Class Mail |
| Affiliates | First Congregational Church | Connecticut Rivers Council, Bsa 066 | Rt 207 | Lebanon, CT 06249 | | | First Class Mail |
| Affiliates | First Congregational Church | Connecticut Rivers Council, Bsa 066 | Rte 6 Box 107 | Andover, CT 06232 | | | First Class Mail |
| Affiliates | First Congregational Church | Connecticut Yankee Council Bsa 072 | 1 Church St | West Haven, CT 06516-4928 | | | First Class Mail |
| Affiliates | First Congregational Church | Connecticut Yankee Council Bsa 072 | 122 Broad St | Guilford, CT 06437-2634 | | | First Class Mail |
| Affiliates | First Congregational Church | Connecticut Yankee Council Bsa 072 | 23 S Main St | Wallingford, CT 06492-4201 | | | First Class Mail |
| Affiliates | First Congregational Church | Connecticut Yankee Council Bsa 072 | 2301 Main St | Stratford, CT 06615-5920 | | | First Class Mail |
| Affiliates | First Congregational Church | Daniel Webster Council, Bsa 330 | 301 Pembroke St | Pembroke, NH 03275-3234 | | | First Class Mail |
| Affiliates | First Congregational Church | Daniel Webster Council, Bsa 330 | 508 Union St | Manchester, NH 03104-4837 | | | First Class Mail |
| Affiliates | First Congregational Church | Daniel Webster Council, Bsa 330 | Po Box 230 | Lebanon, NH 03766-0230 | | | First Class Mail |
| Affiliates | First Congregational Church | Grand Canyon Council 010 | 216 E Gurley St | Prescott, AZ 86301-3822 | | | First Class Mail |
| Affiliates | First Congregational Church | Greater St Louis Area Council 312 | 105 S Franklin St | Bunker Hill, IL 62014-1453 | | | First Class Mail |
| Affiliates | First Congregational Church | Green Mountain 592 | 39 Main St | Essex Junction, VT 05452-3108 | | | First Class Mail |
| Affiliates | First Congregational Church | Green Mountain 592 | Brattleboro Vt | Brattleboro, VT 05301 | | | First Class Mail |
| Affiliates | First Congregational Church | Katahdin Area Council 216 | Po Box 232 | Cherryfield, ME 04622-0232 | | | First Class Mail |
| Affiliates | First Congregational Church | Mayflower Council 251 | 100 Winter St | Norwood, MA 02062-2049 | | | First Class Mail |
| Affiliates | First Congregational Church | Mayflower Council 251 | 519 Washington St | Whitman, MA 02382-1910 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | First Congregational Church | Mayflower Council 251 | 725 Washington St | Holliston, MA 01746-2159 | | | First Class Mail |
| Affiliates | First Congregational Church | Northern New Jersey Council, Bsa 333 | 19 Church St | Verona, NJ 07044-2544 | | | First Class Mail |
| Affiliates | First Congregational Church | Oregon Trail Council 697 | 4515 Sw West Hills Rd | Corvallis, OR 97333-3999 | | | First Class Mail |
| Affiliates | First Congregational Church | Ore-Ida Council 106 - Bsa 106 | 515 E 15Th N | Mountain Home, ID 83647-1704 | | | First Class Mail |
| Affiliates | First Congregational Church | Pathway To Adventure 456 | 1047 Curtiss St | Downers Grove, IL 60515-4607 | | | First Class Mail |
| Affiliates | First Congregational Church | Pathway To Adventure 456 | 1106 Chestnut St | Western Springs, IL 60558-1415 | | | First Class Mail |
| Affiliates | First Congregational Church | Pine Tree Council 218 | 167 Black Point Rd | Scarborough, ME 04074-9377 | | | First Class Mail |
| Affiliates | First Congregational Church | Pine Tree Council 218 | 17 E Main St | South Paris, ME 04281-1503 | | | First Class Mail |
| Affiliates | First Congregational Church | Pine Tree Council 218 | S High St | Bridgton, ME 04009 | | | First Class Mail |
| Affiliates | First Congregational Church | Potawatomi Area Council 651 | 231 Roberts Dr | Mukwonago, WI 53149-1129 | | | First Class Mail |
| Affiliates | First Congregational Church | President Gerald R Ford 781 | 126 E Cass St | Greenville, MI 48838-1906 | | | First Class Mail |
| Affiliates | First Congregational Church | President Gerald R Ford 781 | 201 S 2Nd Ave | Alpena, MI 49707-2881 | | | First Class Mail |
| Affiliates | First Congregational Church | President Gerald R Ford 781 | 312 Hoffman St | Saugatuck, MI 49453-9495 | | | First Class Mail |
| Affiliates | First Congregational Church | President Gerald R Ford 781 | 6105 Center Rd | Traverse City, MI 49686-1923 | | | First Class Mail |
| Affiliates | First Congregational Church | Quivira Council, Bsa 198 | 3410 N Plum St | Hutchinson, KS 67502-2900 | | | First Class Mail |
| Affiliates | First Congregational Church | Sequoia Council 027 | 165 E Mill Ave | Porterville, CA 93257-3860 | | | First Class Mail |
| Affiliates | First Congregational Church | Southern Shores Fsc 783 | 2001 Niles Ave | Saint Joseph, MI 49085-1614 | | | First Class Mail |
| Affiliates | First Congregational Church | Southern Shores Fsc 783 | 651 Phoenix St | South Haven, MI 49090-1510 | | | First Class Mail |
| Affiliates | First Congregational Church | The Spirit Of Adventure 227 | 1 Church St | Stoneham, MA 02180-2002 | | | First Class Mail |
| Affiliates | First Congregational Church | The Spirit Of Adventure 227 | 121 W Foster St | Melrose, MA 02176-3832 | | | First Class Mail |
| Affiliates | First Congregational Church | The Spirit Of Adventure 227 | 18 Andover Rd | Billerica, MA 01821-1916 | | | First Class Mail |
| Affiliates | First Congregational Church | The Spirit Of Adventure 227 | 21 Church St | Winchester, MA 01890-1801 | | | First Class Mail |
| Affiliates | First Congregational Church | The Spirit Of Adventure 227 | 7 Andover St | Georgetown, MA 01833-2031 | | | First Class Mail |
| Affiliates | First Congregational Church | Three Fires Council 127 | 535 Forest Ave | Glen Ellyn, IL 60137-4148 | | | First Class Mail |
| Affiliates | First Congregational Church | Water And Woods Council 782 | 106 S Bostwick St | Charlotte, MI 48813-1414 | | | First Class Mail |
| Affiliates | First Congregational Church | Water And Woods Council 782 | Po Box 296 | Breckenridge, MI 48615-0296 | | | First Class Mail |
| Affiliates | First Congregational Church | Westchester Putnam 388 | 210 Orchard Ridge Rd | Chappaqua, NY 10514-2733 | | | First Class Mail |
| Affiliates | First Congregational Church | Western Massachusetts Council 234 | 7 Somers Rd | East Longmeadow, MA 01028-2917 | | | First Class Mail |
| Affiliates | First Congregational Church | Western Massachusetts Council 234 | Po Box 395 | Lee, MA 01238-0395 | | | First Class Mail |
| Affiliates | First Congregational Church - Braintree | Mayflower Council 251 | 12 Elm St | Braintree, MA 02184-3203 | | | First Class Mail |
| Affiliates | First Congregational Church - Plympton | Mayflower Council 251 | 254 Main St | Plympton, MA 02367 | | | First Class Mail |
| Affiliates | First Congregational Church - Ucc | Lake Erie Council 440 | Po Box 66 | Berlin Heights, OH 44814-0066 | | | First Class Mail |
| Affiliates | First Congregational Church - Ucc | Longs Peak Council 062 | 1500 9Th Ave | Longmont, CO 80501-4228 | | | First Class Mail |
| Affiliates | First Congregational Church Hanover | Mayflower Council 251 | 515 Hanover St | Hanover, MA 02339-2246 | | | First Class Mail |
| Affiliates | First Congregational Church Norwich | Connecticut Rivers Council, Bsa 066 | 81 E Town St | Norwich, CT 06360-2322 | | | First Class Mail |
| Affiliates | First Congregational Church Of Bethlehem | Connecticut Rivers Council, Bsa 066 | Main St S | Bethlehem, CT 06751 | | | First Class Mail |
| Affiliates | First Congregational Church Of Brimfield | Western Massachusetts Council 234 | Po Box 203 | Brimfield, MA 01010-0203 | | | First Class Mail |
| Affiliates | First Congregational Church Of Camden | Pine Tree Council 218 | 55 Elm St | Camden, ME 04843-1904 | | | First Class Mail |
| Affiliates | First Congregational Church Of Charlotte | Water And Woods Council 782 | 106 S Bostwick St | Charlotte, MI 48813-1414 | | | First Class Mail |
| Affiliates | First Congregational Church Of Dalton | Western Massachusetts Council 234 | 514 Main St | Dalton, MA 01226-1610 | | | First Class Mail |
| Affiliates | First Congregational Church Of Fairhaven | Narragansett 546 | 34 Center St | Fairhaven, MA 02719-2931 | | | First Class Mail |
| Affiliates | First Congregational Church Of Greenwich | Greenwich 067 | 108 Sound Beach Ave | Old Greenwich, CT 06870-1519 | | | First Class Mail |
| Affiliates | First Congregational Church Of Hamilton | The Spirit Of Adventure 227 | 624 Bay Rd | Hamilton, MA 01936 | | | First Class Mail |
| Affiliates | First Congregational Church Of Hudson | Great Trail 433 | 47 Aurora St | Hudson, OH 44236-2902 | | | First Class Mail |
| Affiliates | First Congregational Church Of Lasalle | W D Boyce 138 | 502 Joliet St | La Salle, IL 61301-2132 | | | First Class Mail |
| Affiliates | First Congregational Church Of Ledyard | Connecticut Rivers Council, Bsa 066 | Po Box 77 | Ledyard, CT 06339-0077 | | | First Class Mail |
| Affiliates | First Congregational Church Of Lee | Western Massachusetts Council 234 | Po Box 395 | Lee, MA 01238-0395 | | | First Class Mail |
| Affiliates | First Congregational Church Of Old Lyme | Connecticut Rivers Council, Bsa 066 | 2 Ferry Rd | Old Lyme, CT 06371-2323 | | | First Class Mail |
| Affiliates | First Congregational Church Of Pelham | Daniel Webster Council, Bsa 330 | 2 Main St | Pelham, NH 03076-3723 | | | First Class Mail |
| Affiliates | First Congregational Church Of Perris | California Inland Empire Council 045 | 100 N A St | Perris, CA 92570-1902 | | | First Class Mail |
| Affiliates | First Congregational Church Of Peru | W D Boyce 138 | 1431 4Th St | Peru, IL 61354-3601 | | | First Class Mail |
| Affiliates | First Congregational Church Of Raynham | Narragansett 546 | 785 S Main St | Raynham, MA 02767-1650 | | | First Class Mail |
| Affiliates | First Congregational Church Of Rowley | The Spirit Of Adventure 227 | 175 Main St | Rowley, MA 01969-1504 | | | First Class Mail |
| Affiliates | First Congregational Church Of Royal Oak | Great Lakes Fsc 272 | 1314 Northwood Blvd | Royal Oak, MI 48073-3123 | | | First Class Mail |
| Affiliates | First Congregational Church Of Santa Ana | Orange County Council 039 | 2555 Santiago St | Santa Ana, CA 92706-1726 | | | First Class Mail |
| Affiliates | First Congregational Church Of Tallmadge | Great Trail 433 | 85 Heritage Dr | Tallmadge, OH 44278-1420 | | | First Class Mail |
| Affiliates | First Congregational Church Of Twinsburg | Lake Erie Council 440 | 9050 Church St | Twinsburg, OH 44087-2102 | | | First Class Mail |
| Affiliates | First Congregational Church Of Vernon | Connecticut Rivers Council, Bsa 066 | 695 Hartford Tpke | Vernon, CT 06066-5021 | | | First Class Mail |
| Affiliates | First Congregational Church Of Warwick | Narragansett 546 | 715 Oakland Beach Ave | Warwick, RI 02889-9632 | | | First Class Mail |
| Affiliates | First Congregational Church Of Wayne | Great Lakes Fsc 272 | 2 Towne Square St | Wayne, MI 48184-1637 | | | First Class Mail |
| Affiliates | First Congregational Church Of Wilmette | Northeast Illinois 129 | 1125 Wilmette Ave | Wilmette, IL 60091-2603 | | | First Class Mail |
| Affiliates | First Congregational Church Rock Springs | Trapper Trails 589 | 1275 Adams Ave | Rock Springs, WY 82901-7449 | | | First Class Mail |
| Affiliates | First Congregational Church Ucc | Longs Peak Council 062 | 2101 16Th St | Greeley, CO 80631-5116 | | | First Class Mail |
| Affiliates | First Congregational Church Ucc | Water And Woods Council 782 | 6494 Belsay Rd | Grand Blanc, MI 48439-9757 | | | First Class Mail |
| Affiliates | First Congregational Church Womens Guild | Western Massachusetts Council 234 | 20 Lathrop St | West Springfield, MA 01089-2732 | | | First Class Mail |
| Affiliates | First Congregational Church-Wayne | Great Lakes Fsc 272 | 2 Towne Square St | Wayne, MI 48184-1637 | | | First Class Mail |
| Affiliates | First Congregational Of Mccook | Overland Trails 322 | Po Box 655 | Mccook, NE 69001-0655 | | | First Class Mail |
| Affiliates | First Congregational Of Sullivan | Buckeye Council 436 | 503 Us Highway 224 | Sullivan, OH 44880-9719 | | | First Class Mail |
| Affiliates | First Congregational U.C.C. | Montana Council 315 | 310 N 27Th St | Billings, MT 59101-1236 | | | First Class Mail |
| Affiliates | First Congregational Ucc | Leatherstocking 400 | 1 Bridge St | Sidney, NY 13838-1203 | | | First Class Mail |
| Affiliates | First Congregational Ucc | Potawatomi Area Council 651 | Po Box 273 | Oconomowoc, WI 53066-0273 | | | First Class Mail |
| Affiliates | First Congregational Ucc Church | Glaciers Edge Council 620 | 741 E High St | Milton, WI 53563-1547 | | | First Class Mail |
| Affiliates | First Congregational Ucc Of Eagle River | Samoset Council, Bsa 627 | 105 N First | Eagle River, WI 54521 | | | First Class Mail |
| Affiliates | First Congregational Utd Church | Longs Peak Council 062 | 1500 9Th St | Boulder, CO 80302 | | | First Class Mail |
| Affiliates | First Corinth Missionary Baptist | Atlanta Area Council 092 | 2165 Hllwell Pkwy Nw | Atlanta, GA 30318-4703 | | | First Class Mail |
| Affiliates | First Covenant Church | Northern Star Council 250 | 801 Willmar Ave Sw | Willmar, MN 56201-3032 | | | First Class Mail |
| Affiliates | First Cumberland Presbyterian Church | Great Smoky Mountain Council 557 | 6900 Nubbin Ridge Dr | Knoxville, TN 37919-8290 | | | First Class Mail |
| Affiliates | First Cumberland Presbyterian Church | West Tennessee Area Council 559 | 16835 Highland Dr | Mc Kenzie, TN 38201-1672 | | | First Class Mail |
| Affiliates | First Cumberland Presbyterian Church | West Tennessee Area Council 559 | 1730 Us Highway 45 Byp | Jackson, TN 38305-4415 | | | First Class Mail |
| Affiliates | First Dakota National Bank | Sioux Council 733 | Po Box 718 | Parkston, SD 57366-0718 | | | First Class Mail |
| Affiliates | First District Police | Greater St Louis Area Council 312 | 3157 Sublette Ave | Saint Louis, MO 63139-1468 | | | First Class Mail |
| Affiliates | First English Lutheran Church | Blackhawk Area 660 | 215 W Pine St | Platteville, WI 53818-3115 | | | First Class Mail |
| Affiliates | First English Lutheran Church | Blackhawk Area 660 | 303 S Galena Ave | Freeport, IL 61032-5126 | | | First Class Mail |
| Affiliates | First English Lutheran Church | Capitol Area Council 564 | 3001 Whitis Ave | Austin, TX 78705-2921 | | | First Class Mail |
| Affiliates | First English Lutheran Church | Montana Council 315 | 1243 N 31St St | Billings, MT 59101-0134 | | | First Class Mail |
| Affiliates | First English Lutheran Church | Northern Star Council 250 | 204 2Nd St Nw | Faribault, MN 55021-5111 | | | First Class Mail |
| Affiliates | First English Lutheran Church | Samoset Council, Bsa 627 | 440 Garfield St | Wisconsin Rapids, WI 54494-4813 | | | First Class Mail |
| Affiliates | First Evangelical Church | Chickasaw Council 558 | 735 Ridge Lake Blvd | Memphis, TN 38120-9402 | | | First Class Mail |
| Affiliates | First Evangelical Community Church | Greater Los Angeles Area 033 | 11330 166Th St | Cerritos, CA 90703-1601 | | | First Class Mail |
| Affiliates | First Evangelical Free Church | Illowa Council 133 | 3321 7Th St | Moline, IL 61265-6109 | | | First Class Mail |
| Affiliates | First Evangelical Lutheran Church | Abraham Lincoln Council 144 | 301 W 4Th St | Beardstown, IL 62618-1110 | | | First Class Mail |
| Affiliates | First Evangelical Lutheran Church | Baltimore Area Council 220 | 3604 Chatham Rd | Ellicott City, MD 21042-3920 | | | First Class Mail |
| Affiliates | First Evangelical Lutheran Church | Baltimore Area Council 220 | 8397 Piney Orchard Pkwy | Odenton, MD 21113-1539 | | | First Class Mail |
| Affiliates | First Evangelical Lutheran Church | Bay Area Council 574 | 2415 Winnie St | Galveston, TX 77550-1920 | | | First Class Mail |
| Affiliates | First Evangelical Lutheran Church | Chief Seattle Council 609 | 10207 Ne 183Rd St | Bothell, WA 98011-3417 | | | First Class Mail |
| Affiliates | First Evangelical Lutheran Church | Cornhusker Council 324 | 315 S 16Th St | Nebraska City, NE 68410-2645 | | | First Class Mail |
| Affiliates | First Evangelical Lutheran Church | Gamehaven 299 | 309 Forest St | Kenyon, MN 55946-1132 | | | First Class Mail |
| Affiliates | First Evangelical Lutheran Church | Great Trail 433 | 249 2Nd St Nw | Barberton, OH 44203-2254 | | | First Class Mail |
| Affiliates | First Evangelical Lutheran Church | Longs Peak Council 062 | 803 3Rd Ave | Longmont, CO 80501-5927 | | | First Class Mail |
| Affiliates | First Evangelical Lutheran Church | Old N State Council 070 | 3600 W Friendly Ave | Greensboro, NC 27410-4812 | | | First Class Mail |
| Affiliates | First Evangelical Lutheran Church | Tecumseh 439 | 287 W Main St | Xenia, OH 45385-2934 | | | First Class Mail |
| Affiliates | First Faith Missionary Baptist Church | Cradle Of Liberty Council 525 | 1705 Highland Ave | Chester, PA 19013-1421 | | | First Class Mail |
| Affiliates | First Farragut Utd Methodist Church | Great Smoky Mountain Council 557 | 12733 Kingston Pike | Knoxville, TN 37934-0918 | | | First Class Mail |
| Affiliates | First Federated Church | Great Trail 433 | 10786 Mahoning Ave | North Jackson, OH 44451-9791 | | | First Class Mail |
| Affiliates | First Free Will Baptist Church | East Carolina Council 426 | 3150 Wern Blvd | Tarboro, NC 27886 | | | First Class Mail |
| Affiliates | First Friends Church | Mid Iowa Council 177 | 2409 S 6Th St | Marshalltown, IA 50158-4406 | | | First Class Mail |
| Affiliates | First General Baptist Church | Buffalo Trace 156 | Po Box 347 | Owensville, IN 47665-0347 | | | First Class Mail |
| Affiliates | First Good Shepherd Lutheran Church | Las Vegas Area Council 328 | 301 S Maryland Pkwy | Las Vegas, NV 89101-5320 | | | First Class Mail |
| Affiliates | First Health Moore Regional Hospital | Occoneechee 421 | Po Box 3000 | Pinehurst, NC 28374-3000 | | | First Class Mail |
| Affiliates | First Lutheran Brotherhood - Brookings | Sioux Council 733 | Po Box 300 | Brookings, SD 57006-0300 | | | First Class Mail |
| Affiliates | First Lutheran Church | Alamo Area Council 583 | 1406 6Th St | Floresville, TX 78114-2366 | | | First Class Mail |
| Affiliates | First Lutheran Church | Black Swamp Area Council 449 | Po Box 434 | Stryker, OH 43557-0434 | | | First Class Mail |
| Affiliates | First Lutheran Church | Capitol Area Council 564 | Po Box 177 | Burnet, TX 78611-0177 | | | First Class Mail |
| Affiliates | First Lutheran Church | Cascade Pacific Council 492 | 725 33Rd St | Astoria, OR 97103-2723 | | | First Class Mail |
| Affiliates | First Lutheran Church | Central Minnesota 296 | 424 S 8Th St | Brainerd, MN 56401-3624 | | | First Class Mail |
| Affiliates | First Lutheran Church | Central N Carolina Council 416 | 230 S 2Nd St | Albemarle, NC 28001-5702 | | | First Class Mail |
| Affiliates | First Lutheran Church | East Texas Area Council 585 | 3901 Bill Owens Pkwy | Longview, TX 75605-2674 | | | First Class Mail |
| Affiliates | First Lutheran Church | Gamehaven 299 | 100 Peace Rdg | Lake City, MN 55041-5500 | | | First Class Mail |
| Affiliates | First Lutheran Church | Greater Los Angeles Area 033 | 2900 W Carson St | Torrance, CA 90503-6005 | | | First Class Mail |
| Affiliates | First Lutheran Church | Greater Tampa Bay Area 089 | 1644 Nursery Rd | Clearwater, FL 33756-2437 | | | First Class Mail |
| Affiliates | First Lutheran Church | Jayhawk Area Council 197 | 1234 Sw Fairlawn Rd | Topeka, KS 66604-2021 | | | First Class Mail |
| Affiliates | First Lutheran Church | Lutheran Brotherhood | 324 N 3Rd St | Dekalb, IL 60115-3343 | | | First Class Mail |
| Affiliates | First Lutheran Church | Mid-America Council 326 | 2146 Wright St | Blair, NE 68008-1146 | | | First Class Mail |
| Affiliates | First Lutheran Church | Mid-America Council 326 | 3601 Dakota Ave | South Sioux City, NE 68776-3643 | | | First Class Mail |
| Affiliates | First Lutheran Church | Mid-America Council 326 | 3939 Cheyenne Blvd | Sioux City, IA 51104-4333 | | | First Class Mail |
| Affiliates | First Lutheran Church | Montana Council 315 | 303 6Th Ave | Havre, MT 59501-3657 | | | First Class Mail |
| Affiliates | First Lutheran Church | Montana Council 315 | 415 Johnson St | Wolf Point, MT 59201-1815 | | | First Class Mail |
| Affiliates | First Lutheran Church | New Birth Of Freedom 544 | 43 W Washington St | Chambersburg, PA 17201-2462 | | | First Class Mail |
| Affiliates | First Lutheran Church | North Florida Council 087 | 1801 Nw 5Th Ave | Gainesville, FL 32603-1624 | | | First Class Mail |
| Affiliates | First Lutheran Church | Northern Lights Council 429 | 912 Lake Ave | Detroit Lakes, MN 56501-3404 | | | First Class Mail |
| Affiliates | First Lutheran Church | Northern Star Council 250 | 703 S Sibley Ave | Litchfield, MN 55355-3341 | | | First Class Mail |
| Affiliates | First Lutheran Church | Overland Trails 322 | 305 W 5Th St | North Platte, NE 69101-3830 | | | First Class Mail |
| Affiliates | First Lutheran Church | Overland Trails 322 | 3315 G Ave | Kearney, NE 68847-3653 | | | First Class Mail |
| Affiliates | First Lutheran Church | Pony Express Council 311 | 302 S 10Th St | Saint Joseph, MO 64501-2724 | | | First Class Mail |
| Affiliates | First Lutheran Church | Twin Valley Council Bsa 283 | 1114 W Traverse Rd | Saint Peter, MN 56082-1168 | | | First Class Mail |
| Affiliates | First Lutheran Church | Twin Valley Council Bsa 283 | 301 W Clark St | Albert Lea, MN 56007-2505 | | | First Class Mail |
| Affiliates | First Lutheran Church | Winnebago Council, Bsa 173 | 604 W Broadway St | Decorah, IA 52101-1602 | | | First Class Mail |
| Affiliates | First Lutheran Church - Alexandria | Northern Lights Council 429 | 9th & Douglas | Alexandria, MN 56308 | | | First Class Mail |
| Affiliates | First Lutheran Church - Barron | Chippewa Valley Council 637 | 4 W La Salle Ave | Barron, WI 54812-1307 | | | First Class Mail |
| Affiliates | First Lutheran Church - Bottineau | Northern Lights Council 429 | 701 Main St | Bottineau, ND 58318-1345 | | | First Class Mail |
| Affiliates | First Lutheran Church - Minot | Northern Lights Council 429 | 120 5Th Ave Nw | Minot, ND 58703-2338 | | | First Class Mail |
| Affiliates | First Lutheran Church - Watford City | Northern Lights Council 429 | 212 2Nd Ave Nw | Watford City, ND 58854 | | | First Class Mail |
| Affiliates | First Lutheran Church Brookings | Sioux Council 733 | Po Box 300 | Brookings, SD 57006-0300 | | | First Class Mail |
| Affiliates | First Lutheran Church Hot Springs | Quapaw Area Council 018 | 105 Village Rd | Hot Springs, AR 71913-6715 | | | First Class Mail |
| Affiliates | First Lutheran Church Of Colton | Sioux Council 733 | 405 E 3Rd St | Colton, SD 57018 | | | First Class Mail |
| Affiliates | First Lutheran Church Of Gray Manor | Baltimore Area Council 220 | 212 Oakwood Rd | Baltimore, MD 21222-2319 | | | First Class Mail |
| Affiliates | First Lutheran Church Of Port Orchard | Chief Seattle Council 609 | 2483 Mitchell Rd Se | Port Orchard, WA 98366-4408 | | | First Class Mail |
| Affiliates | First Lutheran Church Of Poulsbo | Chief Seattle Council 609 | Po Box 825 | Poulsbo, WA 98370-0825 | | | First Class Mail |
| Affiliates | First Lutheran Church Of Red Wing | Gamehaven 299 | 615 W 5Th St | Red Wing, MN 55066-2465 | | | First Class Mail |
| Affiliates | First Lutheran Church Of Richmond Beach | Chief Seattle Council 609 | 18354 8Th Ave Nw | Shoreline, WA 98177-3546 | | | First Class Mail |
| Affiliates | First Lutheran Church Of Shelby | Buckeye Council 436 | 33 Broadway St | Shelby, OH 44875-1209 | | | First Class Mail |
| Affiliates | First Lutheran Church Of Throggs Neck | Greater New York Councils, Bsa 640 | 3075 Baisley Ave | Bronx, NY 10461-6126 | | | First Class Mail |
| Affiliates | First Lutheran Church Of Throgsneck | Greater New York Councils, Bsa 640 | 3075 Baisley Ave | Bronx, NY 10461-6126 | | | First Class Mail |
| Affiliates | First Lutheran Church Torrance | Greater Los Angeles Area 033 | 2900 W Carson St | Torrance, CA 90503-6005 | | | First Class Mail |
| Affiliates | First Lutheran Church Youth Board | Glaciers Edge Council 620 | 612 N Randall Ave | Janesville, WI 53545-1958 | | | First Class Mail |
| Affiliates | First Lutheran Church-Elca | Lake Erie Council 440 | 1019 W 5Th St | Lorain, OH 44052-1409 | | | First Class Mail |
| Affiliates | First Lutheran Mens Club | Northern Lights Council 429 | 200 E 5Th St | Morris, MN 56267-1206 | | | First Class Mail |
| Affiliates | First Methodist Church | Arbuckle Area Council 468 | 223 1St St | Wilson, OK 73463 | | | First Class Mail |
| Affiliates | First Methodist Church | Black Warrior Council 006 | 1800 3Rd Ave S | Jasper, AL 35501-5314 | | | First Class Mail |
| Affiliates | First Methodist Church | Calcasieu Area Council 209 | 202 N 5Th St | Leesville, LA 71446-4028 | | | First Class Mail |
| Affiliates | First Methodist Church | Choctaw Area Council 302 | 563 E Main St | Philadelphia, MS 39350-2429 | | | First Class Mail |
| Affiliates | First Methodist Church | Circle Ten Council 571 | 122 N Center St | Grand Prairie, TX 75050-5607 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | First Methodist Church | Circle Ten Council 571 | 127 N Roberts Rd | | Cedar Hill, TX 75104-7405 | First Class Mail |
| Affiliates | First Methodist Church | Circle Ten Council 571 | 208 S Houston St | | Kaufman, TX 75142-1922 | First Class Mail |
| Affiliates | First Methodist Church | Circle Ten Council 571 | 320 N 15Th St | | Corsicana, TX 75110-4512 | First Class Mail |
| Affiliates | First Methodist Church | Circle Ten Council 571 | 301 S 3Rd St | | Mabank, TX 75147-2706 | First Class Mail |
| Affiliates | First Methodist Church | Circle Ten Council 571 | 600 Daubitz Dr | | Red Oak, TX 75154-4440 | First Class Mail |
| Affiliates | First Methodist Church | Circle Ten Council 571 | 801 W Avenue B | | Garland, TX 75040-6216 | First Class Mail |
| Affiliates | First Methodist Church | Daniel Boone Council 414 | 6th Ave At Church St | | Hendersonville, NC 28739 | First Class Mail |
| Affiliates | First Methodist Church | East Carolina Council 426 | 302 W 2Nd St | | Washington, NC 27889 | First Class Mail |
| Affiliates | First Methodist Church | Flint River Council 095 | 112 Cherokee Rd | | Thomaston, GA 30286-3401 | First Class Mail |
| Affiliates | First Methodist Church | Gulf Coast Council 773 | 820 Belleville Ave | | Brewton, AL 36426-1755 | First Class Mail |
| Affiliates | First Methodist Church | Last Frontier Council 480 | Po Box 390 | | Edmond, OK 73083-0390 | First Class Mail |
| Affiliates | First Methodist Church | Last Frontier Council 480 | Po Box 490 | | Blanchard, OK 73010-0490 | First Class Mail |
| Affiliates | First Methodist Church | Mayflower Council 251 | 109 Pleasant St | | Stoughton, MA 02072-2632 | First Class Mail |
| Affiliates | First Methodist Church | Norwela Council 215 | 405 Gum St | | Logansport, LA 71049 | First Class Mail |
| Affiliates | First Methodist Church | Norwela Council 215 | Po Box 1567 | | Shreveport, LA 71165-1567 | First Class Mail |
| Affiliates | First Methodist Church | Old N State Council 070 | 512 N Main St | | High Point, NC 27262-5016 | First Class Mail |
| Affiliates | First Methodist Church | Orange County Council 039 | 135 3Rd St | | Picayune, MS 39466-4012 | First Class Mail |
| Affiliates | First Methodist Church | Sequoyah Council 713 | 900 Spring St | | Johnson City, TN 37604-6846 | First Class Mail |
| Affiliates | First Methodist Church | South Georgia Council 098 | General Delivery | | Tifton, GA 31794 | First Class Mail |
| Affiliates | First Methodist Church | W D Boyce 138 | 101 S Broadway St | | Havana, IL 62644-1466 | First Class Mail |
| Affiliates | First Methodist Church | West Tennessee Area Council 559 | Po Box 25 | | Paris, TN 38242-0025 | First Class Mail |
| Affiliates | First Methodist Church | Last Frontier Council 480 | 1001 Frisco Ave | | Clinton, OK 73601-3326 | First Class Mail |
| Affiliates | First Methodist Church - Clinton | Last Frontier Council 480 | 1001 Frisco Ave | | Clinton, OK 73601-3326 | First Class Mail |
| Affiliates | First Methodist Church - Huntsville | Sam Houston Area Council 576 | 1016 Sam Houston Ave | | Huntsville, TX 77320-3925 | First Class Mail |
| Affiliates | First Methodist Church - Missouri City | Sam Houston Area Council 576 | 3900 Lexington Blvd | | Missouri City, TX 77459-2859 | First Class Mail |
| Affiliates | First Methodist Church Belton | Longhorn Council 662 | 205 E 3Rd Ave | | Belton, TX 76513-3145 | First Class Mail |
| Affiliates | First Methodist Church Jacksonville | Quapaw Area Council 018 | 220 W Main St | | Jacksonville, AR 72076-4505 | First Class Mail |
| Affiliates | First Methodist Church Metro Club | W D Boyce 138 | 1315 Court St | | Pekin, IL 61554-5023 | First Class Mail |
| Affiliates | First Methodist Church North Little Rock | Quapaw Area Council 018 | 6701 John F Kennedy Blvd | | North Little Rock, AR 72116-5343 | First Class Mail |
| Affiliates | First Methodist Church Of Allen | Circle Ten Council 571 | 601 S Greenville Ave | | Allen, TX 75002-3011 | First Class Mail |
| Affiliates | First Methodist Church Of Creston | Mid-America Council 326 | 306 S Cherry St | | Creston, IA 50801-3217 | First Class Mail |
| Affiliates | First Methodist Church Of Evergreen Park | Pathway To Adventure 456 | 9358 S Homan Ave | | Evergreen Park, IL 60805-2208 | First Class Mail |
| Affiliates | First Methodist Church Of Royse City | Circle Ten Council 571 | Po Box 327 | | Royse City, TX 75189-0327 | First Class Mail |
| Affiliates | First Missionary Baptist Church | Greater Alabama Council 001 | 3509 Blue Spring Rd Nw | | Huntsville, AL 35810-3458 | First Class Mail |
| Affiliates | First Missionary Baptist Church | Greater Tampa Bay Area 089 | 200 Avenue X Nw | | Winter Haven, FL 33881-2166 | First Class Mail |
| Affiliates | First Missionary Baptist Church Lagrange | East Carolina Council 426 | 201 N Caswell St | | La Grange, NC 28551-1503 | First Class Mail |
| Affiliates | First National Bank Of Fayetteville | Middle Tennessee Council 560 | 405 College St W | | Fayetteville, TN 37334-2913 | First Class Mail |
| Affiliates | First National Bank Of Pulaski | Middle Tennessee Council 560 | 206 S 1St St | | Pulaski, TN 38478 | First Class Mail |
| Affiliates | First Nazareth Baptist Church | Indian Waters Council 553 | 2351 Gervais St | | Columbia, SC 29204-1869 | First Class Mail |
| Affiliates | First Parish Church | Daniel Webster Council, Bsa 330 | 218 Central Ave | | Dover, NH 03820-4128 | First Class Mail |
| Affiliates | First Parish Church | Daniel Webster Council, Bsa 330 | Po Box 114 | | East Derry, NH 03041-0114 | First Class Mail |
| Affiliates | First Parish Church | Pine Tree Council 218 | 116 Main St | | Yarmouth, ME 04096-6712 | First Class Mail |
| Affiliates | First Parish Church | The Spirit Of Adventure 227 | 50 Church St | | Waltham, MA 02452-5306 | First Class Mail |
| Affiliates | First Parish Church Of Yarmouth | Pine Tree Council 218 | 116 Main St | | Yarmouth, ME 04096-6712 | First Class Mail |
| Affiliates | First Parish Church | The Spirit Of Adventure 227 | 48 Main St | | Westford, MA 01886-2506 | First Class Mail |
| Affiliates | First Parish Church, York, Me | United Church Of Christ | 180 York St | | York, ME 03909-5314 | First Class Mail |
| Affiliates | First Parish Church-Congregational | Pine Tree Council 218 | 40 Main St | | Freeport, ME 04032-1211 | First Class Mail |
| Affiliates | First Parish Congregational Church | Pine Tree Council 218 | 1 Church St | | Gorham, ME 04038-1001 | First Class Mail |
| Affiliates | First Parish Congregational Church | Pine Tree Council 218 | 116 Main St | | Yarmouth, ME 04096-6712 | First Class Mail |
| Affiliates | First Parish Congregational Church | Pine Tree Council 218 | 9 Cleaveland St | | Brunswick, ME 04011-2109 | First Class Mail |
| Affiliates | First Parish Congregational Church | The Spirit Of Adventure 227 | 1 Church St | | Wakefield, MA 01880-2301 | First Class Mail |
| Affiliates | First Pentecostal Church | Southeast Louisiana Council 214 | 384 Robert Blvd | | Slidell, LA 70458-1355 | First Class Mail |
| Affiliates | First Pentecostal Church Of Masantic | Katahdin Area Council 216 | 1306 Garfield Rd | | Masantic, ME 04732-6109 | First Class Mail |
| Affiliates | First Presbyterian Church | Middle Tennessee Council 560 | 101 Legends Club Ln | | Franklin, TN 37069-2262 | First Class Mail |
| Affiliates | First Pres Of Debary River City Church | Central Florida Council 083 | 247 E Highbanks Rd | | Debary, FL 32713-3029 | First Class Mail |
| Affiliates | First Presbyterian | Quivira Council, Bsa 198 | Church C/O Clerk of Session | | 24th and Washington | Great Bend, KS 67530 | First Class Mail |
| Affiliates | First Presbyterian | Quivira Council, Bsa 198 | 15 N Steuben Ave | | Chanute, KS 66720-1611 | First Class Mail |
| Affiliates | First Presbyterian Church | Abraham Lincoln Council 144 | 116 E Franklin St | | Taylorville, IL 62568-2215 | First Class Mail |
| Affiliates | First Presbyterian Church | Alabama-Florida Council 003 | 201 N Randolph Ave | | Eufaula, AL 36027-1632 | First Class Mail |
| Affiliates | First Presbyterian Church | Alabama-Florida Council 003 | 3012 W Main St | | Dothan, AL 36305-1529 | First Class Mail |
| Affiliates | First Presbyterian Church | Allegheny Highlands Council 382 | 54 E Corydon St | | Bradford, PA 16701-2050 | First Class Mail |
| Affiliates | First Presbyterian Church | Andrew Jackson Council 303 | 1501 Cherry St | | Vicksburg, MS 39180-3343 | First Class Mail |
| Affiliates | First Presbyterian Church | Andrew Jackson Council 303 | 400 State St | | Natchez, MS 39120-3475 | First Class Mail |
| Affiliates | First Presbyterian Church | Anthony Wayne Area 157 | 50 E Tipton St | | Huntington, IN 46750-2148 | First Class Mail |
| Affiliates | First Presbyterian Church | Arbuckle Area Council 468 | 223 W Broadway St | | Ardmore, OK 73401-6228 | First Class Mail |
| Affiliates | First Presbyterian Church | Arbuckle Area Council 468 | Po Box 486 | | Ardmore, OK 73402-0486 | First Class Mail |
| Affiliates | First Presbyterian Church | Atlanta Area Council 092 | 189 Church St Ne | | Marietta, GA 30060-1629 | First Class Mail |
| Affiliates | First Presbyterian Church | Baden-Powell Council 368 | 367 Church St | | Montrose, PA 18801-1274 | First Class Mail |
| Affiliates | First Presbyterian Church | Baden-Powell Council 368 | East Main St | | Marathon, NY 13803 | First Class Mail |
| Affiliates | First Presbyterian Church | Baltimore Area Council 220 | 224 N Main St | | Bel Air, MD 21014-3500 | First Class Mail |
| Affiliates | First Presbyterian Church | Baltimore Area Council 220 | 9325 Presbyterian Cir | | Columbia, MD 21045-1829 | First Class Mail |
| Affiliates | First Presbyterian Church | Bay Area Council 574 | 130 S Anstice St | | Angleton, TX 77515-4901 | First Class Mail |
| Affiliates | First Presbyterian Church | Bay Area Council 574 | 302 S Johnson St | | Alvin, TX 77511-3331 | First Class Mail |
| Affiliates | First Presbyterian Church | Bay-Lakes Council 635 | 1225 4Th St | | Fond Du Lac, WI 54935-6727 | First Class Mail |
| Affiliates | First Presbyterian Church | Bay-Lakes Council 635 | 200 Church St | | Neenah, WI 54956-2540 | First Class Mail |
| Affiliates | First Presbyterian Church | Black Swamp Area Council 449 | 110 W Crawford St | | Van Wert, OH 45891-1902 | First Class Mail |
| Affiliates | First Presbyterian Church | Black Swamp Area Council 449 | 114 W Washington St | | Montpelier, OH 43543-1556 | First Class Mail |
| Affiliates | First Presbyterian Church | Black Swamp Area Council 449 | 2330 S Main St | | Findlay, OH 45840-1146 | First Class Mail |
| Affiliates | First Presbyterian Church | Black Swamp Area Council 449 | 305 W Washington St | | Napoleon, OH 43545-1743 | First Class Mail |
| Affiliates | First Presbyterian Church | Black Swamp Area Council 449 | 96 S Monroe St | | Tiffin, OH 44883-2837 | First Class Mail |
| Affiliates | First Presbyterian Church | Black Warrior Council 006 | 900 Greensboro Ave | | Tuscaloosa, AL 35401-2310 | First Class Mail |
| Affiliates | First Presbyterian Church | Blackhawk Area 660 | 208 E Winnebago St | | Winnebago, IL 61088-9642 | First Class Mail |
| Affiliates | First Presbyterian Church | Blackhawk Area 660 | 221 N Main St | | Belvidere, IL 61008-2847 | First Class Mail |
| Affiliates | First Presbyterian Church | Blackhawk Area 660 | 903 S 8Th St | | Oregon, IL 61061-2122 | First Class Mail |
| Affiliates | First Presbyterian Church | Blackhawk Area 660 | Po Box 441 | | Sterling, IL 61081-0441 | First Class Mail |
| Affiliates | First Presbyterian Church | Blue Grass Council 204 | 125 W Main St | | Mount Sterling, KY 40353-1250 | First Class Mail |
| Affiliates | First Presbyterian Church | Blue Grass Council 204 | 508 Cedar Creek Rd | | Pikeville, KY 41501-1419 | First Class Mail |
| Affiliates | First Presbyterian Church | Blue Grass Council 204 | Po Box 1063 | | Harlan, KY 40831-1063 | First Class Mail |
| Affiliates | First Presbyterian Church | Blue Mountain Council 604 | 2001 W Kennewick Ave | | Kennewick, WA 99336-3204 | First Class Mail |
| Affiliates | First Presbyterian Church | Blue Mountain Council 604 | 201 Sw Dorion Ave | | Pendleton, OR 97801-2115 | First Class Mail |
| Affiliates | First Presbyterian Church | Blue Mountain Council 604, 6th & Wash | La Grande, OR 97850 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Blue Ridge Council 551 | 108 Cambridge Ave E | | Greenwood, SC 29646-2222 | First Class Mail |
| Affiliates | First Presbyterian Church | Blue Ridge Council 551 | 209 W Washington St | | Greenville, SC 29601 | First Class Mail |
| Affiliates | First Presbyterian Church | Blue Ridge Council 551 | 302 W Whitner St | | Anderson, SC 29624-1415 | First Class Mail |
| Affiliates | First Presbyterian Church | Blue Ridge Council 551 | 402 W Main St | | Laurens, SC 29360 | First Class Mail |
| Affiliates | First Presbyterian Church | Blue Ridge Council 551 | 510 E Curtis St | | Simpsonville, SC 29681-2666 | First Class Mail |
| Affiliates | First Presbyterian Church | Blue Ridge Mtns Council 599 | 1215 V E S Rd | | Lynchburg, VA 24503-2046 | First Class Mail |
| Affiliates | First Presbyterian Church | Blue Ridge Mtns Council 599 | 2101 Jefferson St Sw | | Roanoke, VA 24014-2401 | First Class Mail |
| Affiliates | First Presbyterian Church | Blue Ridge Mtns Council 599 | 408 Jefferson Ave N | | Pulaski, VA 24301-4616 | First Class Mail |
| Affiliates | First Presbyterian Church | Blue Ridge Mtns Council 599 | 800 N Main St | | South Boston, VA 24592-3341 | First Class Mail |
| Affiliates | First Presbyterian Church | Blue Ridge Mtns Council 599 | Po Box 2 | | Galax, VA 24333-0002 | First Class Mail |
| Affiliates | First Presbyterian Church | Buckskin 617 | 1015 5Th Ave | | Huntington, WV 25701-2202 | First Class Mail |
| Affiliates | First Presbyterian Church | Buckskin 617 | 1341 Juliana St | | Parkersburg, WV 26101-3901 | First Class Mail |
| Affiliates | First Presbyterian Church | Buckskin 617 | Po Box 826 | | Olney, IL 62450-0826 | First Class Mail |
| Affiliates | First Presbyterian Church | Buffalo Trace 156 | 2745 Whistler Ln Se | | Owens Cross Roads, AL 35763-9386 | First Class Mail |
| Affiliates | First Presbyterian Church | C/O Tom Reasons | 516 Pecan St | | Texarkana, AR 71854-5338 | First Class Mail |
| Affiliates | First Presbyterian Church | Caddo Area Council 584 | 122nd Ave N | | Wildomar, CA 92595-8377 | First Class Mail |
| Affiliates | First Presbyterian Church | California Inland Empire Council 045 | 869 N Euclid Ave | | Upland, CA 91786-3973 | First Class Mail |
| Affiliates | First Presbyterian Church | Cape Fear Council 425 | 125 S 3Rd St | | Wilmington, NC 28401-4514 | First Class Mail |
| Affiliates | First Presbyterian Church | Cape Fear Council 425 | 511 Center St | | Goldsboro, NC 27530-4004 | First Class Mail |
| Affiliates | First Presbyterian Church | Cape Fear Council 425 | Po Box 1061 | | Lumberton, NC 28359-1061 | First Class Mail |
| Affiliates | First Presbyterian Church | Central Florida Council 083 | 106 E Church St | | Orlando, FL 32801-3341 | First Class Mail |
| Affiliates | First Presbyterian Church | Central Florida Council 083 | 1201 Garden St | | Titusville, FL 32796-3521 | First Class Mail |
| Affiliates | First Presbyterian Church | Central Florida Council 083 | 500 S Highland Ave | | Apopka, FL 32703-5342 | First Class Mail |
| Affiliates | First Presbyterian Church | Central Florida Council 083 | 609 Delannoy Ave | | New Smyrna Beach, FL 32168-7040 | First Class Mail |
| Affiliates | First Presbyterian Church | Central Florida Council 083 | 724 N Woodland Blvd | | Deland, FL 32720-2707 | First Class Mail |
| Affiliates | First Presbyterian Church | Central N Carolina Council 416 | 200 Vance Ave | | Kannapolis, NC 28081 | First Class Mail |
| Affiliates | First Presbyterian Church | Central N Carolina Council 416 | 208 S Green St | | Wadesboro, NC 28170-2646 | First Class Mail |
| Affiliates | First Presbyterian Church | Central N Carolina Council 416 | 302 E Windsor St | | Monroe, NC 28112-4842 | First Class Mail |
| Affiliates | First Presbyterian Church | Central N Carolina Council 416 | 70 Union St N | | Concord, NC 28025-4767 | First Class Mail |
| Affiliates | First Presbyterian Church | Central N Carolina Council 416 | 904 Fayetteville Rd | | Rockingham, NC 28379-3706 | First Class Mail |
| Affiliates | First Presbyterian Church | Chattahoochee Council 091 | 1100 1St Ave | | Columbus, GA 31901-2404 | First Class Mail |
| Affiliates | First Presbyterian Church | Chattahoochee Council 091 | 120 Broad St | | Lagrange, GA 30240-2704 | First Class Mail |
| Affiliates | First Presbyterian Church | Cherokee Area Council 469 469 | 505 S Dewey Ave | | Bartlesville, OK 74003-3513 | First Class Mail |
| Affiliates | First Presbyterian Church | Cherokee Area Council 556 | 1 Harvel Rd | | Fort Oglethorpe, GA 30742-3777 | First Class Mail |
| Affiliates | First Presbyterian Church | Cherokee Area Council 556 | 433 N Ocoee St | | Cleveland, TN 37311-5087 | First Class Mail |
| Affiliates | First Presbyterian Church | Chickasaw Council 558 | 1 John Calvin Cir | | Greenville, MS 38701-6306 | First Class Mail |
| Affiliates | First Presbyterian Church | Chickasaw Council 558 | 1100 W Highway 6 | | Batesville, MS 38606-2700 | First Class Mail |
| Affiliates | First Presbyterian Church | Chickasaw Council 558 | 300 Main St | | Greenwood, MS 38930-4418 | First Class Mail |
| Affiliates | First Presbyterian Church | Chief Cornplanter Council, Bsa 538 | 300 Market St | | Warren, PA 16365-2360 | First Class Mail |
| Affiliates | First Presbyterian Church | Chippewa Valley Council 637 | 2112 Rudolph Rd | | Eau Claire, WI 54701-4750 | First Class Mail |
| Affiliates | First Presbyterian Church | Circle Ten Council 571 | 324 S Duncan Ave | | Stephenville, TX 76401-4901 | First Class Mail |
| Affiliates | First Presbyterian Church | Circle Ten Council 571 | 1028 S Belt Line Rd | | Mesquite, TX 75149-5666 | First Class Mail |
| Affiliates | First Presbyterian Church | Circle Ten Council 571 | 1835 Young St | | Dallas, TX 75201-5611 | First Class Mail |
| Affiliates | First Presbyterian Church | Circle Ten Council 571 | 816 N Main St | | Bonham, TX 75418-3724 | First Class Mail |
| Affiliates | First Presbyterian Church | Circle Ten Council 571 | Po Box 646 | | Paris, TX 75461-0646 | First Class Mail |
| Affiliates | First Presbyterian Church | Colonial Virginia Council 595 | 514 S Armistead Ave | | Hampton, VA 23669-4109 | First Class Mail |
| Affiliates | First Presbyterian Church | Conquistador Council Bsa 413 | 920 N Turner St | | Hobbs, NM 88240-5156 | First Class Mail |
| Affiliates | First Presbyterian Church | Cornhusker Council 324 | 321 N 4Th St | | Beatrice, NE 68310-3949 | First Class Mail |
| Affiliates | First Presbyterian Church | Coronado Area Council 192 | 222 N 4Th St | | Hill City, KS 67642-1817 | First Class Mail |
| Affiliates | First Presbyterian Church | Coronado Area Council 192 | 2900 Hall St | | Hays, KS 67601-1875 | First Class Mail |
| Affiliates | First Presbyterian Church | Coronado Area Council 192 | 308 S 8Th St | | Salina, KS 67401-3916 | First Class Mail |
| Affiliates | First Presbyterian Church | Coronado Area Council 192 | 801 Leavenworth St | | Manhattan, KS 66502-5942 | First Class Mail |
| Affiliates | First Presbyterian Church | Coronado Area Council 192 | Po Box 148 | | Junction City, KS 66441-0154 | First Class Mail |
| Affiliates | First Presbyterian Church | Cradle Of Liberty Council 525 | 750 N Park Ave | | Norristown, PA 19403-4016 | First Class Mail |
| Affiliates | First Presbyterian Church | Crater Lake Council 491 | 230 Ne 4Th St | | Grants Pass, OR 97526-2047 | First Class Mail |
| Affiliates | First Presbyterian Church | Crater Lake Council 491 | 85 N Bartlett St | | Medford, OR 97501 | First Class Mail |
| Affiliates | First Presbyterian Church | Dan Beard Council, Bsa 438 | 115 S Vine St | | Harrison, OH 45030-1313 | First Class Mail |
| Affiliates | First Presbyterian Church | Dan Beard Council, Bsa 438 | 227 North St | | Batavia, OH 45103 | First Class Mail |
| Affiliates | First Presbyterian Church | Dan Beard Council, Bsa 438 | 2910 Central Ave | | Middletown, OH 45044-4900 | First Class Mail |
| Affiliates | First Presbyterian Church | Del Mar Va 081 | 292 W Main St | | Newark, DE 19711-3235 | First Class Mail |
| Affiliates | First Presbyterian Church | Denver Area Council 061 | 2940 27 1/2 Rd | | Grand Junction, CO 81506-8485 | First Class Mail |
| Affiliates | First Presbyterian Church | East Carolina Council 426 | 1400 S Elm St | | Greenville, NC 27858-5744 | First Class Mail |
| Affiliates | First Presbyterian Church | East Carolina Council 426 | 153 N Church St | | Rocky Mount, NC 27804-5402 | First Class Mail |
| Affiliates | First Presbyterian Church | East Carolina Council 426 | 400 N Bayshore Blvd | | Jacksonville, NC 28540-5448 | First Class Mail |
| Affiliates | First Presbyterian Church | East Carolina Council 426 | 414 Sunset Rd Nw | | Wilson, NC 27893-2936 | First Class Mail |
| Affiliates | First Presbyterian Church | Five Rivers Council, Inc 375 | 10 S Main St | | Canisteo, NY 14823-1163 | First Class Mail |
| Affiliates | First Presbyterian Church | Five Rivers Council, Inc 375 | 213 North St | | Elmira, NY 14901-2605 | First Class Mail |
| Affiliates | First Presbyterian Church | Flint River Council 095 | 403 Birdsong St | | Thomaston, GA 30286-4027 | First Class Mail |
| Affiliates | First Presbyterian Church | French Creek Council 532 | 215 E Boyd Ave | | Saegertown, PA 16433 | First Class Mail |
| Affiliates | First Presbyterian Church | French Creek Council 532 | 216 N Franklin St | | Titusville, PA 16354-1702 | First Class Mail |
| Affiliates | First Presbyterian Church | French Creek Council 532 | 890 Liberty St | | Meadville, PA 16335-2608 | First Class Mail |
| Affiliates | First Presbyterian Church | Garden State Council 690 | 133 W Commerce St | | Bridgeton, NJ 08302-1803 | First Class Mail |
| Affiliates | First Presbyterian Church | Garden State Council 690 | 225 Walnut St | | Moorestown, NJ 08057-3252 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | First Presbyterian Church | Georgia-Carolina 093 | 224 Barnwell Ave Nw | Aiken, SC 29801-3904 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Glaciers Edge Council 620 | 148 N Park St | Reedsburg, WI 53959-1668 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Golden Empire Council 047 | 2315 Plr St | Redding, CA 96001 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Grand Canyon Council 010 | 161 N Mesa Dr | Mesa, AZ 85201-6756 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Great Rivers Council 653 | 120 N 6Th St | Hannibal, MO 63401-3411 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Great Rivers Council 653 | 214 N Jefferson St | Vandalia, MO 63382-1411 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Great Rivers Council 653 | 324 Madison St | Jefferson City, MO 65101-3109 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Great Rivers Council 653 | 718 Court St | Fulton, MO 65251-1968 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Great Salt Lake Council 590 | 12 C St | Salt Lake City, UT 84103-2329 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Great Smoky Mountain Council 557 | 600 W Main St | Morristown, TN 37814-4509 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Great Smoky Mountain Council 557 | 601 Church St | Sweetwater, TN 37874-2906 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Great Swest Council 412 | 1159 E 3Rd Ave | Durango, CO 81301-5288 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Great Swest Council 412 | 865 N Dustin Ave | Farmington, NM 87401-6103 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Greater New York Councils, Bsa 640 | 8960 164Th St | Jamaica, NY 11432-5142 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Greater Tampa Bay Area 089 | 355 S Florida Ave | Bartow, FL 33830-4706 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Greater Tampa Bay Area 089 | 37412 Church Ave | Dade City, FL 33525-4032 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Greater Tampa Bay Area 089 | 5510 19Th St | Zephyrhills, FL 33542-4599 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Greater Wyoming Council 638 | 511 Carey Ave | Gillette, WY 82716-4332 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Green Mountain 592 | 39 Summer St | Barre, VT 05641-3746 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Gulf Stream Council 085 | 2240 Se Walton Rd | Port Saint Lucie, FL 34952-7834 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Gulf Stream Council 085 | 2240 Se Walton Rd | Port St Lucie, FL 34952-7834 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Gulf Stream Council 085 | 600 W Camino Real | Boca Raton, FL 33486-5523 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Gulf Stream Council 085 | 717 Prosperity Farms Rd | North Palm Beach, FL 33408-4198 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Hawkeye Area Council 172 | Po Box 24 | Williamsburg, IA 52361-0024 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Heart Of America Council 307 | 100 N Pleasant St | Independence, MO 64050-2654 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Heart Of America Council 307 | 138 E Shawnee St | Gardner, KS 66030-1318 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Heart Of America Council 307 | 2415 Clinton Pkwy | Lawrence, KS 66047-3723 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Heart Of America Council 307 | 344 Main St | Osawatomie, KS 66064-1329 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Hudson Valley Council 374 | 2568 South Ave | Wappingers Falls, NY 12590-3193 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Hudson Valley Council 374 | 30 Goshen Ave | Washingtonville, NY 10992-1115 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Hudson Valley Council 374 | Po Box 128 | Milford, PA 18337-0128 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Illowa Council 133 | 1702 Iowa St | Davenport, IA 52803-4315 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Illowa Council 133 | 200 S 12Th St | Le Claire, IA 52753-9553 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Illowa Council 133 | 401 Iowa Ave | Muscatine, IA 52761-3819 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Inland Nwest Council 611 | 405 S Van Buren St | Moscow, ID 83843-2940 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Iroquois Trail Council 376 | 300 E Main St | Batavia, NY 14020-2314 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Istrouma Area Council 211 | 111 N Pine St | Hammond, LA 70401-3244 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Lake Erie Council 440 | 225 Williams St | Huron, OH 44839-1637 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Lasalle Council 165 | 3401 Valparaiso St | Valparaiso, IN 46383-2453 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Lasalle Council 165 | Po Box 433 | Plymouth, IN 46563-0433 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Last Frontier Council 480 | 1001 Nw 25Th St | Oklahoma City, OK 73106-5678 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Last Frontier Council 480 | 1001 S Rankin St | Edmond, OK 73034-4766 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Last Frontier Council 480 | 555 S University Blvd | Norman, OK 73069-5747 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Laurel Highlands Council 527 | 252 College Ave | Beaver, PA 15009-2706 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Laurel Highlands Council 527 | 601 Walnut St | Hollidaysburg, PA 16648-2111 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Leatherstocking 400 | 304 Broad St | Oneida, NY 13421-2104 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Leatherstocking 400 | 90 Morgan St | Ilion, NY 13357-2260 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Leatherstocking 400 | Marion Ave | Gilbertsville, NY 13776 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Lincoln Heritage Council 205 | 1016 Pear Orchard Rd | Elizabethtown, KY 42701-9476 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Lincoln Heritage Council 205 | 1328 Griffith Ave | Owensboro, KY 42301-2817 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Lincoln Heritage Council 205 | 158 S Main St | Greenville, KY 42345-1592 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Lincoln Heritage Council 205 | 629 Main St | Shelbyville, KY 40065-1108 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Longhorn Council 662 | 1002 Fox Ave | Lewisville, TX 75067-5128 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Longhorn Council 662 | 704 M L King Jr Dr | Copperas Cove, TX 76522-2535 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Longhouse Council 373 | 112 South St | Auburn, NY 13021-4838 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Longhouse Council 373 | 603 Tulip St | Liverpool, NY 13088-5044 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Longhouse Council 373 | 64 Oswego St | Baldwinsville, NY 13027-2426 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Louisiana Purchase Council 213 | 310 S Washington St | Bastrop, LA 71220-4526 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Mid Iowa Council 177 | 228 W 4Th St | Ottumwa, IA 52501-2512 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Mid-America Council 326 | 1111 5Th Ave N | Fort Dodge, IA 50501-3243 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Mid-America Council 326 | 216 S 34Th St | Omaha, NE 68131-3404 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Mid-America Council 326 | 216 W 3Rd St | Wayne, NE 68787-1803 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Mid-America Council 326 | 601 Omaha Ave | Essex, IA 51638-8051 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Middle Tennessee Council 560 | 213 Main St | Clarksville, TN 37040-3237 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Mississippi Valley Council 141 141 | 301 W Washington St | Rushville, IL 62681-1353 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Mississippi Valley Council 141 141 | 902 S Walnut St | Mount Pleasant, IA 52641-2433 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Montana Council 315 | 209 2Nd St S | Stanford, MT 59479-9456 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Montana Council 315 | 215 5Th Ave S | Lewistown, MT 59457-2913 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Montana Council 315, 11th Ave & Ewing | Helena, MT 59601 | | | | First Class Mail |
| Affiliates | First Presbyterian Church | Moraine Trails Council 500 | 125 N Jefferson St | New Castle, PA 16101-3904 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Mount Baker Council, Bsa 606 | 2936 Rockefeller Ave | Everett, WA 98201-4020 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Muskingum Valley Council, Bsa 467 | 106 N Gay St | Mount Vernon, OH 43050-2504 | | | First Class Mail |
| Affiliates | First Presbyterian Church | North Florida Council 087 | 511 Se 3Rd St | Ocala, FL 34471-2211 | | | First Class Mail |
| Affiliates | First Presbyterian Church | North Florida Council 087 | Po Box 469 | Lake City, FL 32056-0469 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Northeast Georgia Council 101 | 800 S Enota Dr Ne | Gainesville, GA 30501-2431 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Northeast Illinois 129 | 219 W Maple Ave | Libertyville, IL 60048-2137 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Northern Lights Council 429 | 3rd & Thayer | Bismarck, ND 58501 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Northern New Jersey Council, Bsa 333 | 722 E Ridgewood Ave | Ridgewood, NJ 07450-3907 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Northern Star Council 250 | 4821 Bloom Ave | White Bear Lake, MN 55110-2703 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Northwest Georgia Council 100 | E 3rd Ave | Rome, GA 30161 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Occoneechee 421 | 101 Spring Ave | Spring Lake, NC 28390-3342 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Occoneechee 421 | 222 Young St | Henderson, NC 27536-4251 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Occoneechee 421 | 901 N Park Ave | Dunn, NC 28334-3241 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Ohio River Valley Council 619 | 110 S Marietta St | Saint Clairsville, OH 43950-1159 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Ohio River Valley Council 619 | 200 S Court St | New Cumberland, WV 26047 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Ohio River Valley Council 619 | 59 E Benjamin Dr | New Martinsville, WV 26155-2705 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Ohio River Valley Council 619 | Union St | Mt Pleasant, OH 43939 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Old N State Council 070 | 420 W Walker Ave | Asheboro, NC 27203-6722 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Old N State Council 070 | 508 W Davis St | Burlington, NC 27215-3761 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Old N State Council 070 | 617 N Elm St | Greensboro, NC 27401-2019 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Old N State Council 070 | 918 N Main St | High Point, NC 27262-3924 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Old N State Council 070 | Po Box 586 | Lexington, NC 27293-0586 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Orange County Council 039 | 11832 Euclid St | Garden Grove, CA 92840-2227 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Orange County Council 039 | 838 N Euclid St | Fullerton, CA 92832-1010 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Ore-Ida Council 106 - Bsa 106 | 950 W State St | Boise, ID 83702-5440 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Overland Trails 322 | 1901 W Leota St | North Platte, NE 69101-6441 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Overland Trails 322 | 2103 W Anna St | Grand Island, NE 68803-5824 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Overland Trails 322 | 621 N Lincoln Ave | Hastings, NE 68901-5118 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Ozark Trails Council 306 | 420 W Main St | Branson, MO 65616-2726 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Ozark Trails Council 306 | 509 Pearl | Joplin, MO 64801 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Ozark Trails Council 306 | 511 W Broadway St | Webb City, MO 64870-1811 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Ozark Trails Council 306 | 919 E 10Th St | Rolla, MO 65401-3501 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Ozark Trails Council 306 | Po Box 13 | Webb City, MO 64870-0013 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Palmetto Council 549 | 234 E Main St | Rock Hill, SC 29730-4542 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Palmetto Council 549 | 393 E Main St | Spartanburg, SC 29302-1917 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Palmetto Council 549 | 700 N Main St | Lancaster, SC 29720-2140 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Pathway To Adventure 456 | 3739 Cherry Hill Dr | Crown Point, IN 46307-8937 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Patriots Path Council 358 | 11 Springfield Ave | Cranford, NJ 07016-2116 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Patriots Path Council 358 | 158 Central Ave | Stirling, NJ 07980-1258 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Patriots Path Council 358 | 1731 Church St | Rahway, NJ 07065-3501 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Patriots Path Council 358 | 218 Dunellen Ave | Dunellen, NJ 08812-1232 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Patriots Path Council 358 | 35 Church St | Rockaway, NJ 07866-3059 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Patriots Path Council 358 | 513 Birch St | Boonton, NJ 07005-1701 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Pee Dee Area Council 552 | 700 Park Ave | Florence, SC 29501-5149 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Pee Dee Area Council 552 | 9 W Calhoun St | Sumter, SC 29150-4216 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Piedmont Council 420 | 107 W Academy St | Cherryville, NC 28021-3201 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Piedmont Council 420 | 125 N Meeting St | Statesville, NC 28677-5277 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Piedmont Council 420 | 1621 E Garrison Blvd | Gastonia, NC 28054-5130 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Piedmont Council 420 | 237 2Nd St Nw | Hickory, NC 28601-4932 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Piedmont Council 420 | 249 W Mclelland Ave | Mooresville, NC 28115-3132 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Piedmont Council 420 | 701 N Main Ave | Newton, NC 28658-3145 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Piedmont Council 420 | Po Box 1 | Belmont, NC 28012-0001 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Pony Express Council 311 | 302 N 5Th St | Atchison, KS 66002-2425 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Potawatomi Area Council 651 | 810 N East Ave | Waukesha, WI 53186-4808 | | | First Class Mail |
| Affiliates | First Presbyterian Church | President Gerald R Ford 781 | 508 Franklin Ave | Grand Haven, MI 49417-1496 | | | First Class Mail |
| Affiliates | First Presbyterian Church | President Gerald R Ford 781 | 659 State St | Holland, MI 49423-5158 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Quapaw Area Council 018 | 213 Whittington Ave | Hot Springs, AR 71901-3409 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Quivira Council, Bsa 198 | 1400 N Main St | Mcpherson, KS 67460-1902 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Quivira Council, Bsa 198 | 201 E Sherman St | Hutchinson, KS 67501-7161 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Rainbow Council 702 | 180 N Weber Rd | Bolingbrook, IL 60440-1564 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Rainbow Council 702 | 200 E Jackson St | Morris, IL 60450-1804 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Rio Grande Council 775 | 709 S Iowa Ave | Weslaco, TX 78596-7035 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Rocky Mountain Council 063 | 220 W 10Th St | Pueblo, CO 81003-2906 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Sagamore Council 162 | 104 N Illinois St | Monticello, IN 47960-2058 | | | First Class Mail |
| Affiliates | First Presbyterian Church | San Diego Imperial Council 049 | 2001 S El Camino Real | Oceanside, CA 92054-6230 | | | First Class Mail |
| Affiliates | First Presbyterian Church | San Diego Imperial Council 049 | 320 Date St | San Diego, CA 92101-2610 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Santa Fe Trail Council 194 | 202 N Wern St | Lakin, KS 67860 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Santa Fe Trail Council 194 | 803 Central Ave | Dodge City, KS 67801-4904 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Seneca Waterways 397 | 21 Church St | Pittsford, NY 14534-2005 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Seneca Waterways 397 | 25 Cayuga St | Seneca Falls, NY 13148 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Seneca Waterways 397 | 25 Church St | Pittsford, NY 14534-2005 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Seneca Waterways 397 | 42 E Main St | Waterloo, NY 13165-1431 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Sequoyah Council 713 | 700 Florida Ave | Bristol, TN 37620 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Shenandoah Area Council 598 | 116 Loudoun St Mall | Winchester, VA 22601 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Shenandoah Area Council 598 | 116 S Loudoun St | Winchester, VA 22601-4722 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Simon Kenton Council 441 | 210 W 5Th St | Marysville, OH 43040-1112 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Simon Kenton Council 441 | 214 N Hinde St | Washington Court House, OH 43160-1310 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Simon Kenton Council 441 | 222 N Broad St | Lancaster, OH 43130-3001 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Simon Kenton Council 441 | 405 S Main St | Pataskala, OH 43062-8399 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Simon Kenton Council 441 | 73 W Winter St | Delaware, OH 43015-1934 | | | First Class Mail |
| Affiliates | First Presbyterian Church | South Texas Council 577 | 301 Highway 35 N | Rockport, TX 78382-2734 | | | First Class Mail |
| Affiliates | First Presbyterian Church | South Texas Council 577 | 430 S Carancahua St | Corpus Christi, TX 78401-3436 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Southern Shores Fsc 783 | 111 Capital Ave Ne | Battle Creek, MI 49017-3928 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Southern Shores Fsc 783 | 120 Pine St | Paw Paw, MI 49079-1351 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Southern Shores Fsc 783 | 300 E Chicago St | Jonesville, MI 49250-1187 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Southern Shores Fsc 783 | 321 W South St | Kalamazoo, MI 49007-4708 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Southern Shores Fsc 783 | 743 W Michigan Ave | Jackson, MI 49201-1908 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Southern Shores Fsc 783 | 8047 Church St | Richland, MI 49083-9629 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Southwest Florida Council 088 | 1402 Manatee Ave W | Bradenton, FL 34205-6774 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Suffolk County Council Inc 404 | 175 E Main St | Smithtown, NY 11787-2808 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Suffolk County Council Inc 404 | Po Box 397 | Port Jefferson, NY 11777-0397 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Susquehanna Council 533 | Po Box 751 | Sunbury, PA 17801-0751 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | First Presbyterian Church | Suwannee River Area Council 664 | 306 N Mathoin St | | | First Class Mail |
| Affiliates | First Presbyterian Church | Tecumseh 439 | 1130 Highview Dr | | | First Class Mail |
| Affiliates | First Presbyterian Church | Tecumseh 439 | 116 W Court St | | | First Class Mail |
| Affiliates | First Presbyterian Church | The Spirit Of Adventure 227 | 346 Broadway | | | First Class Mail |
| Affiliates | First Presbyterian Church | Theodore Roosevelt Council 386 | 182 2St St | | | First Class Mail |
| Affiliates | First Presbyterian Church | Theodore Roosevelt Council 386 | 474 Watchogue Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church | Three Fires Council 127 | 715 N Carlton Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church | Tidewater Council 596 | 820 Colonial Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church | Tukabatchee Area Council 005 | 100 W Bridge St | | | First Class Mail |
| Affiliates | First Presbyterian Church | Tuscarora Council 424 | 1101 E Ash St | | | First Class Mail |
| Affiliates | First Presbyterian Church | Tuscarora Council 424 | South 3rd St | | | First Class Mail |
| Affiliates | First Presbyterian Church | Twin Rivers Council 364 | 5212 Church St | | | First Class Mail |
| Affiliates | First Presbyterian Church | Twin Rivers Council 364 | 57 Church St | | | First Class Mail |
| Affiliates | First Presbyterian Church | Twin Valley Council Bsa 283 | 706 2Nd Ave S | | | First Class Mail |
| Affiliates | First Presbyterian Church | Ventura County Council 057 | 850 Ivywood Dr | | | First Class Mail |
| Affiliates | First Presbyterian Church | Voyageurs Area 286 | 501 Minnesota Ave Nw | | | First Class Mail |
| Affiliates | First Presbyterian Church | W D Boyce 138 | 1003 5Th St | | | First Class Mail |
| Affiliates | First Presbyterian Church | W D Boyce 138 | 101 N Main St | | | First Class Mail |
| Affiliates | First Presbyterian Church | W.L.A.C.C. 051 | 24317 Newhall Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church | Water And Woods Council 782 | 503 S Leroy St | | | First Class Mail |
| Affiliates | First Presbyterian Church | Westark Area Council 016 | 116 N 12Th St | | | First Class Mail |
| Affiliates | First Presbyterian Church | Westark Area Council 016 | 1901 S 26Th St | | | First Class Mail |
| Affiliates | First Presbyterian Church | Westark Area Council 016 | 220 N Arbor Dr | | | First Class Mail |
| Affiliates | First Presbyterian Church | Westark Area Council 016 | 901 Ne J St | | | First Class Mail |
| Affiliates | First Presbyterian Church | Westchester Putnam 388 | 411 Route 6N | | | First Class Mail |
| Affiliates | First Presbyterian Church | Winnebago Council, Bsa 173 | 121 6Th Ave Nw | | | First Class Mail |
| Affiliates | First Presbyterian Church | Yocona Area Council 748 | 919 E Shiloh Rd | | | First Class Mail |
| Affiliates | First Presbyterian Church | Yocona Area Council 748 | 924 Van Buren Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church | Yocona Area Council 748 | Po Box 1725 | | | First Class Mail |
| Affiliates | First Presbyterian Church | Yucca Council 573 | 1340 Murchison Dr | | | First Class Mail |
| Affiliates | First Presbyterian Church - Boulder | Longs Peak Council 062 | 1820 15Th St | | | First Class Mail |
| Affiliates | First Presbyterian Church - Bryan | Sam Houston Area Council 576 | 1100 Carter Creek Pkwy | | | First Class Mail |
| Affiliates | First Presbyterian Church - Cheyenne | Longs Peak Council 062 | 220 W 23Rd St | | | First Class Mail |
| Affiliates | First Presbyterian Church - Fort Collins | Longs Peak Council 062 | 531 S College Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church - Houston | Sam Houston Area Council 576 | 5300 Main St | | | First Class Mail |
| Affiliates | First Presbyterian Church - Paris | West Tennessee Area Council 559 | Po Box 107 | | | First Class Mail |
| Affiliates | First Presbyterian Church - Salem | Buckeye Council 436 | 436 E 2Nd St | | | First Class Mail |
| Affiliates | First Presbyterian Church - Vernon | Northwest Texas Council 587 | 2001 Yucca Ln | | | First Class Mail |
| Affiliates | First Presbyterian Church - Wooster | Buckeye Council 436 | 621 College Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church & | First Methodist Church Men'S Club | Po Box 1508 | | | First Class Mail |
| Affiliates | First Presbyterian Church & Moose Lodge | Allegheny Highlands Council 382 | 69 S Portage St | | | First Class Mail |
| Affiliates | First Presbyterian Church Belmar | Monmouth Council, Bsa 347 | 121 Van Corttandt Dr | | | First Class Mail |
| Affiliates | First Presbyterian Church Belmar | Monmouth Council, Bsa 347 | 600 9Th Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church Butte | Montana Council 315 | 900 W Platinum St | | | First Class Mail |
| Affiliates | First Presbyterian Church Butte | Montana Council 315 | 901 W Platinum St | | | First Class Mail |
| Affiliates | First Presbyterian Church Gt | Montana Council 315 | 215 5Th Ave S | | | First Class Mail |
| Affiliates | First Presbyterian Church Highland | Rip Van Winkle Council 405 | Po Box 725 | | | First Class Mail |
| Affiliates | First Presbyterian Church In Springfield | Cradle Of Liberty Council 525 | 1710 Bethlehem Pike | | | First Class Mail |
| Affiliates | First Presbyterian Church Lewistown | Montana Council 315 | 215 5Th Ave S | | | First Class Mail |
| Affiliates | First Presbyterian Church Marlboro | Rip Van Winkle Council 405 | 98 West St | | | First Class Mail |
| Affiliates | First Presbyterian Church Martinsville | Blue Ridge Mtns Council 599 | 1901 Patrick Henry Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church Mayfield | Lincoln Heritage Council 205 | Po Box 435 | | | First Class Mail |
| Affiliates | First Presbyterian Church Mcalester | Indian Nations Council 448 | Po Box 1550 | | | First Class Mail |
| Affiliates | First Presbyterian Church Mens Club | Leatherstocking 400 | 304 Broad St | | | First Class Mail |
| Affiliates | First Presbyterian Church Moses Lake | Grand Columbia Council 614 | 1142 W Ivy Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church Oak Ridge | Great Smoky Mountain Council 557 | Po Box 6106 | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Adrian | Southern Shores Fsc 783 | 156 E Maumee St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Alameda | Alameda Council Bsa 022 | 2001 Santa Clara Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Allentown | Minsi Trails Council 502 | 3231 W Tilghman St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Anacostia | Montana Council 315, 4th & Main | Anaconda, MT 59711 | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Anderson | Blue Ridge Council 551 | 302 E Whitner St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Ann Arbor | Southern Shores Fsc 783 | 1432 Washtenaw Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Arkadelphia | Quapaw Area Council 018 | 1220 Pine St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Avon | Iroquois Trail Council 376 | 5605 E Avon Lima Rd | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Barberton | Great Trail 433 | 636 W Park Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Bartow | Greater Tampa Bay Area 089 | 355 S Florida Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Bath | Five Rivers Council, Inc 375 | 6 W Pulteney Sq | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Bellevue | Chief Seattle Council 609 | 1717 Bellevue Way Ne | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Belmont | Piedmont Council 420 | Po Box 1 | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Bethlehem | Minsi Trails Council 502 | 2344 Center St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Big Fats | Five Rivers Council, Inc 375 | Po Box 454 | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Branchville | Patriots Path Council 358 | Po Box 3 | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Branchville | Patriots Path Council 358 | Po Box 2163 | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Brighton | Denver Area Council 061 | 510 S 27Th Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Brighton | Greater St Louis Area Council 312 | 402 N Main St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Burlingame | Pacific Skyline Council 031 | 1500 Easton Dr | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Canton | W D Boyce 138 | 275 Linden St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Cape Gir | Greater St Louis Area Council 312 | Po Box 477 | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Casa Grande | Grand Canyon Council 010 | 702 E Cottonwood Ln | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Cazenovia | Leatherstocking 400 | 27 Albany St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Charleston | Buckskin 617 | 16 Leon Sullivan Way | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Chester | Hudson Valley Council 374 | 98 Main St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Clark | Itawa Council 133 | 2421 1St St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Cody | Greater Wyoming Council 638 | 2025 23Rd St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Covina | Greater Los Angeles Area 033 | 310 N 2Nd Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Covington | Atlanta Area Council 092 | 1169 Clark St Sw | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Cranbury | Washington Crossing Council 777 | 22 S Main St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Dayton | Monmouth Council, Bsa 347 | 362 Georges Rd | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Deerfield | Northeast Illinois 129 | 824 Waukegan Rd | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Dimondale | Water And Woods Council 782 | 162 N Bridge St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Dunedin | Greater Tampa Bay Area 089 | 455 Scotland St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Durango | Rainbow Council 702 | 805 Delwood Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Edgewood | Laurel Highlands Council 527 | 120 E Swissvale Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Elko | Nevada Area Council 329 | 1559 Sewell Dr | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Encino | W.L.A.C.C. 051 | 4963 Balboa Blvd | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Englewood | Northern New Jersey Council, Bsa 333 | 150 E Palisade Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Englishtown | Monmouth Council, Bsa 347 | 50 Main St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Farmington | Great Lakes Fsc 272 | 26165 Farmington Rd | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Farmington | Great Sweet Council 412 | 865 N Dustin Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Fenton | Water And Woods Council 782 | Po Box 436 | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Ferguson | Greater St Louis Area Council 312 | 401 Darst Rd | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Finleyville | Laurel Highlands Council 527 | 3495 Washington Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Fountain | Greater St Louis Area Council 312 | 15 Sunnyside Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Gallatin | Middle Tennessee Council 560 | 101 Legends Club Ln | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Gallatin | Middle Tennessee Council 560 | 167 W Main St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Garland | Circle Ten Council 571 | 930 W Avenue B | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Garner | Occoneechee 421 | 503 Lakeside Dr | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Gillette | Greater Wyoming Council 638 | 511 Carey Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Glen Cove | Theodore Roosevelt Council 386 | 7 North Ln | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Glen Ellyn | Three Fires Council 127 | 550 Anthony St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Greensburg | Hoosier Trails Council 145-145 | 202 N Franklin St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Greenwood | Blue Ridge Council 551 | 108 Cambridge Ave E | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Grove City | Simon Kenton Council 441 | 4227 Broadway | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Haines City | Greater Tampa Bay Area 089 | 104 Scenic Hwy | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Hanover | Patriots Path Council 358 | 14 Hanover Rd | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Hightstown | Washington Crossing Council 777 | 320 N Main St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Hilton Head | Coastal Carolina Council 550 | 540 William Hilton Pkwy | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Holley | Iroquois Trail Council 376 | 34 N Main St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Hollywood | South Florida Council 084 | 1500 Hollywood Blvd | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Homedale | Northeastern Pennsylvania Council 501 | 201 10Th St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Howell | Greater Tampa Bay Area 089 | 220 S 8Th St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Irwin | Westmoreland Fayette 512 | 617 Main St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Kaneohe | Three Harbors Council 636 | 6209 64Th St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Kingwood | Sam Houston Area Council 576 | 5520 Kingwood Dr | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Kouts | Lasalle Council 165 | 1419 S 100 E | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Lake Forest | Northeast Illinois 129 | 700 N Sheridan Rd | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Lakeland | Greater Tampa Bay Area 089 | 175 Lake Hollingsworth Dr | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Lansdowne | Cradle Of Liberty Council 525 | 140 N Lansdowne Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Lapeer | Water And Woods Council 782 | 433 N Calhoun St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Lebanon | Middle Tennessee Council 560 | 304 W Main St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Levittown | Washington Crossing Council 777 | 5918 Bristol Emilie Rd | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Lewiston | Greater Niagara Frontier Council 380 | 505 Cayuga St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Liberty | Heart Of America Council 307 | 138 N Main St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Livermore | Denver Area Council 061 | 1609 W Littleton Blvd | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Livermore | San Francisco Bay Area Council 028 | 2020 5Th St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Logan | Simon Kenton Council 441 | 2 W Hunter St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Lubbock | South Plains Council 694 | 2001 Broadway | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Lufkin | East Texas Area Council 585 | 607 Jeterway Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Maitland | Central Florida Council 083 | 341 N Orlando Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Mason | Water And Woods Council 782 | 131 E Maple St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Metairie | Circle Ten Council 571 | 3300 N Galloway Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Metuchen | Patriots Path Council 358 | 270 Woodbridge Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Midvale | Blue Ridge Council 551 | 101 Court St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Monroe | Northeast Georgia Council 101 | Po Box 784 | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Monterey | Silicon Valley Monterey Bay 055 | 501 El Dorado St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Mtn View | Pacific Skyline Council 031 | 1667 Miramonte Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Nashville | Middle Tennessee Council 560 | 4815 Franklin Pike | | | First Class Mail |
| Affiliates | First Presbyterian Church Of New Canaan | Connecticut Yankee Council 072 | 178 Oenoke Ridge Rd | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Newark | San Francisco Bay Area Council 028 | 35450 Newark Blvd | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Northville | Great Lakes Fsc 272 | 200 E Main St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Odessa | Trapper Trails 589 | 880 28Th St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Olean | Allegheny Highlands Council 382 | Po Box 908 | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Palatine | East Texas Area Council 585 | 410 Avenue A St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Palm Bay | Central Florida Council 083 | 1080 Malabar Rd Se | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Paris | Quivira Council, Bsa 198 | 1700 Broadway Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Pco | Greater New York Councils 640 | 1715 Spring St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Port | Hudson Valley Council 374 | 1505 E Grand Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Potsdam | Hudson Valley Council 374 | 60 Market St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Ramsey | Northern New Jersey Council, Bsa 333 | 15 Church St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Reynolds | Blue Ridge Council 551 | 100 W Main St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Sabine | Southern Shores Fsc 783 | 143 E Michigan Ave | | | First Class Mail |
| Affiliates | First Presbyterian Church Of San Marcos | Capitol Area Council 564 | 410 W Hutchison St | | | First Class Mail |
| Affiliates | First Presbyterian Church Of Sayreville | Monmouth Council, Bsa 347 | 174 Main St | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | First Presbyterian Church Of Sharon | French Creek Council 532 | 600 E State St | Sharon, PA 16146-2070 | First Class Mail |
| Affiliates | First Presbyterian Church Of Smyrna | Middle Tennessee Council 560 | 145 W Sam Ridley Pkwy | Smyrna, TN 37167 | First Class Mail |
| Affiliates | First Presbyterian Church Of South Amboy | Monmouth Council, Bsa 347 | 145 Bo 347 | South Amboy, NJ 08879-0797 | First Class Mail |
| Affiliates | First Presbyterian Church Of South Lyon | Great Lakes Fsc 272 | 205 E Lake St | South Lyon, MI 48178-1410 | First Class Mail |
| Affiliates | First Presbyterian Church Of Springfield | Cradle Of Liberty Council 525 | 356 Summit Rd | Springfield, PA 19064-1443 | First Class Mail |
| Affiliates | First Presbyterian Church Of St Louis | Greater St Louis Area Council 312 | 7200 Delmar Blvd | University City, MO 63130-4164 | First Class Mail |
| Affiliates | First Presbyterian Church Of Succasunna | Patriots Path Council 358 | 99 Main St | Succasunna, NJ 07876-1417 | First Class Mail |
| Affiliates | First Presbyterian Church Of Towanda | Five Rivers Council, Inc 375 | 5 Court St | Towanda, PA 18848-1801 | First Class Mail |
| Affiliates | First Presbyterian Church Of Urbana | Prairielands 117 | 602 W Green St | Urbana, IL 61801-3945 | First Class Mail |
| Affiliates | First Presbyterian Church Of Warminster | Washington Crossing Council 777 | 500 Madison Ave | Warminster, PA 18974-4618 | First Class Mail |
| Affiliates | First Presbyterian Church Of Washington | Minsi Trails Council 502 | 40 E Church St | Washington, NJ 07882-1478 | First Class Mail |
| Affiliates | First Presbyterian Church Of Weedsport | Longhouse Council 373 | 8871 S Seneca St | Weedsport, NY 13166 | First Class Mail |
| Affiliates | First Presbyterian Church Of Wellsboro | Five Rivers Council, Inc 375 | 130 Main St | Wellsboro, PA 16901-1412 | First Class Mail |
| Affiliates | First Presbyterian Church Of Westminster | Orange County Council 039 | 7702 Westminster Blvd | Westminster, CA 92683-4032 | First Class Mail |
| Affiliates | First Presbyterian Church Of Wilmette | Northeast Illinois 129 | 600 9Th St | Wilmette, IL 60091-2716 | First Class Mail |
| Affiliates | First Presbyterian Church Of Yorktown | Westchester Putnam 388 | 2880 Crompond Rd | Yorktown Heights, NY 10598-3935 | First Class Mail |
| Affiliates | First Presbyterian Church Of Youngstown | Great Trail 433 | 201 Wick Ave | Youngstown, OH 44503-1001 | First Class Mail |
| Affiliates | First Presbyterian Church Of Ypsilanti | Southern Shores Fsc 783 | 300 N Washington St | Ypsilanti, MI 48197-2522 | First Class Mail |
| Affiliates | First Presbyterian Church Of Zephyrhills | Greater Tampa Bay Area 089 | 5510 19Th St | Zephyrhills, FL 33542-6399 | First Class Mail |
| Affiliates | First Presbyterian Church Othello | Grand Columbia Council 614 | 715 E Sycamony St | Othello, WA 99344-1838 | First Class Mail |
| Affiliates | First Presbyterian Church Owasso | Indian Nations Council 488 | 12800 E 85Th St N | Owasso, OK 74055-2193 | First Class Mail |
| Affiliates | First Presbyterian Church Owensboro | Lincoln Heritage Council 205 | 1328 Griffith Ave | Owensboro, KY 42301-2817 | First Class Mail |
| Affiliates | First Presbyterian Church Sapulpa | Indian Nations Council 488 | Po Box 29 | Sapulpa, OK 74067-0029 | First Class Mail |
| Affiliates | First Presbyterian Church Stanhope | Patriots Path Council 358 | 100 Main St | Stanhope, NJ 07874-2631 | First Class Mail |
| Affiliates | First Presbyterian Church- Tulsa | Indian Nations Council 488 | 709 S Boston Ave | Tulsa, OK 74119-1609 | First Class Mail |
| Affiliates | First Presbyterian Church, Usa | West Tennessee Area Council 559 | 19835 Main St E | Huntingdon, TN 38344-3926 | First Class Mail |
| Affiliates | First Presbyterian Church, Wolcott | Seneca Waterways 397 | 11988 W Main St | Wolcott, NY 14590-1044 | First Class Mail |
| Affiliates | First Presbyterian Church-Fort Stockton | Texas Swest Council 741 | 102 N Oklahoma St | Fort Stockton, TX 79735 | First Class Mail |
| Affiliates | First Presbyterian Church-Granada Hills | W.L.A.C.C. 051 | 10400 Zelzah Ave | Northridge, CA 91326-3510 | First Class Mail |
| Affiliates | First Presbyterian Church-Main Class | Central N Carolina Council 416 | Po Box 789 | Concord, NC 28026-0789 | First Class Mail |
| Affiliates | First Presbyterian Church-San Angelo | Texas Swest Council 741 | 32 N Irving St | San Angelo, TX 76903-5841 | First Class Mail |
| Affiliates | First Presbyterian Church-Walker Bible | Central N Carolina Council 416 | 904 Fayetteville Rd | Rockingham, NC 28379-3706 | First Class Mail |
| Affiliates | First Presbyterian Mens Bible Class | Connecticut Yankee Council Bsa 072 | 2475 Erin Tpke | Fairfield, CT 06825 | First Class Mail |
| Affiliates | First Presbyterian Mens Bros - Brookings | Sioux Council 733 | 405 7Th Ave | Brookings, SD 57006-2318 | First Class Mail |
| Affiliates | First Presbyterian Roanoke Rapids | East Carolina Council 426 | 16 E 5Th St | Roanoke Rapids, NC 27870-1932 | First Class Mail |
| Affiliates | First Presbyterian Union Church | Baden-Powell Council 368 | 111 Temple St | Owego, NY 13827-1620 | First Class Mail |
| Affiliates | First Presbyterian-Church Of Clinton | Blackhawk Area 660 | 400 E Main St | Clinton, WI 53525 | First Class Mail |
| Affiliates | First Protestant Church | Alamo Area Council 583 | 172 W Coll St | New Braunfels, TX 78130-5108 | First Class Mail |
| Affiliates | First Reformed Church | Hudson Valley Council 374 | 1310 Main St | Fishkill, NY 12524-3604 | First Class Mail |
| Affiliates | First Reformed Church | President Gerald R Ford 781 | Po Box 197 | Byron Center, MI 49315-0197 | First Class Mail |
| Affiliates | First Reformed Church | Westchester Putnam 388 | 18 Faringut Ave | Hastings On Hudson, NY 10706-2305 | First Class Mail |
| Affiliates | First Reformed Church Of Bethlehem | Twin Rivers Council 364 | 38 Church Rd | Selkirk, NY 12158-1415 | First Class Mail |
| Affiliates | First Reformed Church Of Oneonta | Sagamore Council 162 | 5387 W State Road 10 | Wheatfield, IN 46392-9284 | First Class Mail |
| Affiliates | First Reformed Church Of Pompton Plains | Patriots Path Council 358 | 529 Newark Pompton Tpke | Pompton Plains, NJ 07444-1743 | First Class Mail |
| Affiliates | First Reformed Church Of Tampa | Greater Tampa Bay Area 089 | 6283 W Hillsborough Ave | Tampa, FL 33615-4111 | First Class Mail |
| Affiliates | First Reformed Church Of Walden | Hudson Valley Council 374 | 70 Scofield St | Walden, NY 12586-1743 | First Class Mail |
| Affiliates | First Saint Marks Lutheran Church | Erie Shores Council 460 | 1121 Grasser St | Oregon, OH 43616-3189 | First Class Mail |
| Affiliates | First Saints Community Church | Del-Mar-Va Council 081 | 25550 Point Lookout Rd | Leonardtown, MD 20650 | First Class Mail |
| Affiliates | First Security Bank | Winnebago Council, Bsa 173 | Po Box 577 | Charles City, IA 50616-0577 | First Class Mail |
| Affiliates | First Sergeants Assoc | Unit 14007 Aloha Council Bsa 104 | Apo, AP 96543-4007 | | | First Class Mail |
| Affiliates | First Southern Baptist Church | Grand Canyon Council 010 | 20805 W Hamilton St | Buckeye, AZ 85396 | First Class Mail |
| Affiliates | First St Charles Utd Methodist Church | Greater St Louis Area Council 312 | 801 1St Capitol Dr | Saint Charles, MO 63301-2731 | First Class Mail |
| Affiliates | First St Pauls Lutheran Church | Overland Trails 322 | 501 N Burlington Ave | Hastings, NE 68901-5036 | First Class Mail |
| Affiliates | First St. Paul Lutheran | Overland Trails 322 | 501 N Burlington Ave | Hastings, NE 68901-5036 | First Class Mail |
| Affiliates | First State Community Action Agency | Del-Mar-Va 081 | 308 N Railroad Ave | Georgetown, DE 19947-1252 | First Class Mail |
| Affiliates | First Trinity Lutheran Church | Allegheny Highlands Council 382 | 670 N Main St | Wellsville, NY 14895-1061 | First Class Mail |
| Affiliates | First Trinity Presbyterian Church | Pine Burr Area Council 304 | 500 N 5Th Ave | Laurel, MS 39440-3411 | First Class Mail |
| Affiliates | First U M Churches | Laurel Highlands Council 527 | 50 S Walnut St | Blairsville, PA 15717-1484 | First Class Mail |
| Affiliates | First Umc | Gateway Area 624 | 307 W Main St | Lenora, KS 67645-9998 | First Class Mail |
| Affiliates | First Umc Bay City Texas | Sam Houston Area Council 576 | 2300 Avenue H | Bay City, TX 77414-6226 | First Class Mail |
| Affiliates | First Umc Mena City Of Lebanon | Middle Tennessee Council 560 | 415 W Main St | Lebanon, TN 37087-3654 | First Class Mail |
| Affiliates | First Umc Mens Club Of Manchester | Middle Tennessee Council 560 | 105 Church St | Manchester, TN 37355-1670 | First Class Mail |
| Affiliates | First Umc Mens Club-Gallatin | Middle Tennessee Council 560 | 149 W Main St | Gallatin, TN 37066-3231 | First Class Mail |
| Affiliates | First Umc Of Augusta | Quivira Council, Bsa 198 | 2420 Ohio St | Augusta, KS 67010-2384 | First Class Mail |
| Affiliates | First Umc Of Columbia | Middle Tennessee Council 560 | 222 W 7Th St | Columbia, TN 38401-3234 | First Class Mail |
| Affiliates | First Umc Of Franklin | Middle Tennessee Council 560 | 120 Aldersgate Way | Franklin, TN 37069-1430 | First Class Mail |
| Affiliates | First Umc Of Gainesboro | Middle Tennessee Council 560 | Po Box 206 | Gainesboro, TN 38562-0206 | First Class Mail |
| Affiliates | First Umc Of Germantown | Cradle Of Liberty Council 525 | 6001 Germantown Ave | Philadelphia, PA 19144-2111 | First Class Mail |
| Affiliates | First Umc Of Lakeland | Greater Tampa Bay Area 089 | 72 Lake Morton Dr | Lakeland, FL 33801-5345 | First Class Mail |
| Affiliates | First Umc Of Lavergne | Middle Tennessee Council 560 | 248 Old Nashville Rd | La Vergne, TN 37086-4401 | First Class Mail |
| Affiliates | First Umc Of Lebanon | Middle Tennessee Council 560 | 415 W Main St | Lebanon, TN 37087-3501 | First Class Mail |
| Affiliates | First Umc Of Murfreesboro | Middle Tennessee Council 560 | 265 W Thompson Ln | Murfreesboro, TN 37129-1272 | First Class Mail |
| Affiliates | First Umc Of Pensacola | Gulf Coast Council 773 | 6 E Wright St | Pensacola, FL 32501-4846 | First Class Mail |
| Affiliates | First Umc Of Sebring | Greater Tampa Bay Area 089 | 126 S Pine St | Sebring, FL 33870-3640 | First Class Mail |
| Affiliates | First Umc Of Tullahoma Mens Club | Middle Tennessee Council 560 | 208 W Lauderdale St | Tullahoma, TN 37388-3366 | First Class Mail |
| Affiliates | First Umc Of Wartrace | Middle Tennessee Council 560 | 205 Main St E | Wartrace, TN 37183 | First Class Mail |
| Affiliates | First Umc Of Winchester | Middle Tennessee Council 560 | Po Box 427 | Winchester, TN 37398-0427 | First Class Mail |
| Affiliates | First Unitarian Church Of Dallas | Circle Ten Council 571 | 4015 Normandy Ave | Dallas, TX 75205-1750 | First Class Mail |
| Affiliates | First Utd Church Of Christ | Colonial Virginia Council 595 | 1017 Toddo Ln | Hampton, VA 23666-1924 | First Class Mail |
| Affiliates | First Utd Church Of Christ | Dan Beard Council, Bsa 438 | 5808 Glenview Ave | Cincinnati, OH 45224-2814 | First Class Mail |
| Affiliates | First Utd Church Of Christ | Hawk Mountain Council 528 | 3rd & Pine Sts | Hamburg, PA 19526 | First Class Mail |
| Affiliates | First Utd Church Of Christ | Hawk Mountain Council 528 | 76 S 3Rd St | Hamburg, PA 19526-1828 | First Class Mail |
| Affiliates | First Utd Church Of Christ | Miami Valley Council, Bsa 444 | 120 S Market St | Troy, OH 45373-3325 | First Class Mail |
| Affiliates | First Utd Church Of Christ | Minsi Trails Council 502 | 501 Northampton St | Hellertown, PA 18055-1838 | First Class Mail |
| Affiliates | First Utd Church Of Christ | Sugarcreek | 526 W Main St | Sugarcreek, OH 44681-9395 | First Class Mail |
| Affiliates | First Utd Church Of Christ | W D Boyce 138 | 210 W Chestnut St | Sheffield, IL 61361-9662 | First Class Mail |
| Affiliates | First Utd Church Of Christ | Westmoreland Fayette 512 | Po Box 89 | Harrison City, PA 15636-0089 | First Class Mail |
| Affiliates | First Utd Church Of Mt Pulaski | W D Boyce 138 | 303 E Jefferson St | Mount Pulaski, IL 62548-1228 | First Class Mail |
| Affiliates | First Utd Church Of Oak Park | Pathway To Adventure 456 | 848 Lake St | Oak Park, IL 60301-1314 | First Class Mail |
| Affiliates | First Utd Church Of Richardson | Circle Ten Council 571 | 503 N Central Expy | Richardson, TX 75080-5315 | First Class Mail |
| Affiliates | First Utd Church Seagoville | Circle Ten Council 571 | 101 S Kaufman St | Seagoville, TX 75159-3101 | First Class Mail |
| Affiliates | First Utd Community | Mecklenburg Church 68 Of Trustees | 3717 Park St | Mecklenburg Co 08-0002 | First Class Mail |
| Affiliates | First Utd Lutheran Church | Bay-Lakes Council 635 | 2401 Kohler Memorial Dr | Sheboygan, WI 53081-3128 | First Class Mail |
| Affiliates | First Utd Methodist | Yocona Area Council 748 | Po Box 206 | Booneville, MS 38829-0206 | First Class Mail |
| Affiliates | First Utd Methodist | Andrew Jackson Council 303 | Hwy 803 Mt. Salus Dr | Clinton, MS 39056 | First Class Mail |
| Affiliates | First Utd Methodist | Circle Ten Council 571 | 309 N Josephine | Royse City, TX 75189 | First Class Mail |
| Affiliates | First Utd Methodist | Circle Ten Council 571 | 503 N Central Expy | Richardson, TX 75080-5315 | First Class Mail |
| Affiliates | First Utd Methodist | Circle Ten Council 571 | 810 N Denny St | Howe, TX 75459-3582 | First Class Mail |
| Affiliates | First Utd Methodist | Evangeline Area 212 | 119 Jefferson St | New Iberia, LA 70560-3661 | First Class Mail |
| Affiliates | First Utd Methodist | Flint River Council 095 | 132 Cherokee Rd | Thomaston, GA 30286-3401 | First Class Mail |
| Affiliates | First Utd Methodist | Great Smoky Mountain Council 557 | Po Box 752 | Crossville, TN 38557-0752 | First Class Mail |
| Affiliates | First Utd Methodist | Greater Alabama Council 001 | 341 W Main St | Centre, AL 35960-1327 | First Class Mail |
| Affiliates | First Utd Methodist | Greater Wyoming Council 638 | 136 S 5Th St | Douglas, WY 82633-2435 | First Class Mail |
| Affiliates | First Utd Methodist | Hawkeye Area Council 172 | 1298 7Th Ave | Marion, IA 52302-3442 | First Class Mail |
| Affiliates | First Utd Methodist | Northwest Georgia Council 100 | 500 S Thornton Ave | Dalton, GA 30720-8279 | First Class Mail |
| Affiliates | First Utd Methodist | Overland Trails 322 | 1600 W K St | North Platte, NE 69101-4957 | First Class Mail |
| Affiliates | First Utd Methodist | Pine Burr Area Council 304 | 323 N Haugh Ave | Picayune, MS 39466-4002 | First Class Mail |
| Affiliates | First Utd Methodist | Sam Houston Area Council 576 | 200 Aitchison St | Sealy, TX 77474-2604 | First Class Mail |
| Affiliates | First Utd Methodist | Southern Shores Fsc 783 | 120 S State St | Ann Arbor, MI 48104-1606 | First Class Mail |
| Affiliates | First Utd Methodist | Twin Valley Council Bsa 283 | 204 1St Ave Nw | Austin, MN 55912-3144 | First Class Mail |
| Affiliates | First Utd Methodist | West Tennessee Area Council 559 | 225 N Main St | Martin, TN 38237-2119 | First Class Mail |
| Affiliates | First Utd Methodist | West Tennessee Area Council 559 | 500 S College St | Trenton, TN 38382-2119 | First Class Mail |
| Affiliates | First Utd Methodist - Mens Fellowship | Glaciers Edge Council 620 | 320 S Main St | Fort Atkinson, WI 53538-2329 | First Class Mail |
| Affiliates | First Utd Methodist & | Taylorsville Fellowship | 110 W Main Ave | Taylorsville, NC 28681 | First Class Mail |
| Affiliates | First Utd Methodist Bella Vista | Westark Area Council 016 | 20 Boyce Dr | Bella Vista, AR 72714-8780 | First Class Mail |
| Affiliates | First Utd Methodist Bixby | Indian Nations Council 488 | 14102 S Memorial Dr | Bixby, OK 74008-6000 | First Class Mail |
| Affiliates | First Utd Methodist Bridgeport | Longhorn Council 662 | 608 17Th St | Bridgeport, TX 76426-3917 | First Class Mail |
| Affiliates | First Utd Methodist Calhoun | Northwest Georgia Council 100 | 205 E Line St | Calhoun, GA 30701-2630 | First Class Mail |
| Affiliates | First Utd Methodist Ch | Flint River Council 095 | Po Box 585 | Griffin, GA 30224-0016 | First Class Mail |
| Affiliates | First Utd Methodist Ch Of Lynn Haven | Gulf Coast Council 773 | 4501 Transmitter Rd | Panama City, FL 32404-5708 | First Class Mail |
| Affiliates | First Utd Methodist Church | Marshalltown | c/o Jeff Kudls | 302 W Main St | Mid Iowa Council 177 | Marshalltown, IA 50158 | First Class Mail |
| Affiliates | First Utd Methodist Church | Abraham Lincoln Council 144 | 200 S Walnut St | Springfield, IL 62704-2521 | First Class Mail |
| Affiliates | First Utd Methodist Church | Abraham Lincoln Council 144 | 2116 W Main St | Springfield, IL 62704-2521 | First Class Mail |
| Affiliates | First Utd Methodist Church | Abraham Lincoln Council 144 | 2941 S Koke Mill Rd | Springfield, IL 62711-9611 | First Class Mail |
| Affiliates | First Utd Methodist Church | Abraham Lincoln Council 144 | 306 E Ballhorn St | Eureka, IL 61614-8908 | First Class Mail |
| Affiliates | First Utd Methodist Church | Alabama-Florida Council 003 | 167 E Broad St | Ozark, AL 36360-0000 | First Class Mail |
| Affiliates | First Utd Methodist Church | Allegheny Highlands Council 382 | 112 Greeves St | Kane, PA 16735-1606 | First Class Mail |
| Affiliates | First Utd Methodist Church | Andrew Jackson Council 303 | 215 W Cherokee St | Brookhaven, MS 39601-3217 | First Class Mail |
| Affiliates | First Utd Methodist Church | Andrew Jackson Council 303 | Po Box 444 | Starkville, MS 39759-0444 | First Class Mail |
| Affiliates | First Utd Methodist Church | Anthony Wayne Area 157 | 179 S Indiana St | Warsaw, IN 46580-2805 | First Class Mail |
| Affiliates | First Utd Methodist Church | Anthony Wayne Area 157 | 200 W Spring St | Lima, OH 45801-4429 | First Class Mail |
| Affiliates | First Utd Methodist Church | Anthony Wayne Area 157 | 502 W Monroe St | Decatur, IN 46733-1624 | First Class Mail |
| Affiliates | First Utd Methodist Church | Arbuckle Area Council 468 | 10 Church St | Lone Grove, OK 73443 | First Class Mail |
| Affiliates | First Utd Methodist Church | Arbuckle Area Council 468 | Po Box 473 | Ada, OK 74820-0473 | First Class Mail |
| Affiliates | First Utd Methodist Church | Arbuckle Area Council 468 | 306 S 3Rd St | Davis, OK 73030 | First Class Mail |
| Affiliates | First Utd Methodist Church | Arbuckle Area Council 468 | Po Box 1622 | Wynnewood, OK 73098-5817 | First Class Mail |
| Affiliates | First Utd Methodist Church | Arbuckle Area Council 468 | Po Box 460 | Ardmore, OK 73402-1632 | First Class Mail |
| Affiliates | First Utd Methodist Church | Arbuckle Area Council 468 | Po Box 563 | Atoka, OK 74525-0563 | First Class Mail |
| Affiliates | First Utd Methodist Church | Arbuckle Area Council 468 | Po Box 88 | Madill, OK 73446-0088 | First Class Mail |
| Affiliates | First Utd Methodist Church | Atlanta Area Council 092 | 1133 Alpharetta St | Roswell, GA 30075 | First Class Mail |
| Affiliates | First Utd Methodist Church | Atlanta Area Council 092 | 1113 Conyers St Sw | Covington, GA 30014-2391 | First Class Mail |
| Affiliates | First Utd Methodist Church | Atlanta Area Council 092 | 206 Newnan St | Carrollton, GA 30117-3123 | First Class Mail |
| Affiliates | First Utd Methodist Church | Atlanta Area Council 092 | 300 E Ponce De Leon Ave | Decatur, GA 30030-3616 | First Class Mail |
| Affiliates | First Utd Methodist Church | Atlanta Area Council 092 | 321 Hamilton Ave | Bremen, GA 30110-1621 | First Class Mail |
| Affiliates | First Utd Methodist Church | Atlanta Area Council 092 | 4329 Marietta St | Powder Springs, GA 30127-2608 | First Class Mail |
| Affiliates | First Utd Methodist Church | Atlanta Area Council 092 | 56 Whitlock Ave Nw | Marietta, GA 30064-2342 | First Class Mail |
| Affiliates | First Utd Methodist Church | Atlanta Area Council 092 | Po Box 461 | Tallapoosa, GA 30176-0461 | First Class Mail |
| Affiliates | First Utd Methodist Church | Atlanta Area Council 092 | Po Box 491 | Cumming, GA 30028-0491 | First Class Mail |
| Affiliates | First Utd Methodist Church | Atlanta Area Council 092 | Po Box 550 | Jonesboro, GA 30237-0550 | First Class Mail |
| Affiliates | First Utd Methodist Church | Baden-Powell Council 368 | 53 McKinley Ave | Endicott, NY 13760-5414 | First Class Mail |
| Affiliates | First Utd Methodist Church | Baltimore Area Council 220 | 1600 W Broad St | Falls Church, VA 22046 | First Class Mail |
| Affiliates | First Utd Methodist Church | Bay Area Council 574 | 1600 W Broad St | Freeport, TX 77541-5211 | First Class Mail |
| Affiliates | First Utd Methodist Church | Bay Area Council 574 | 404 Azalea St | Lake Jackson, TX 77566-5472 | First Class Mail |
| Affiliates | First Utd Methodist Church | Bay-Lakes Council 635 | 108 E Ellis Ct | Neenah, WI 54956-3065 | First Class Mail |
| Affiliates | First Utd Methodist Church | Bay-Lakes Council 635 | 321 E Franklin St | Appleton, WI 54911-5436 | First Class Mail |
| Affiliates | First Utd Methodist Church | Bay-Lakes Council 635 | 501 Howard St | Green Bay, WI 54303-4517 | First Class Mail |
| Affiliates | First Utd Methodist Church | Bay-Lakes Council 635 | 601 20Th Ave | Menominee, MI 49858-3311 | First Class Mail |
| Affiliates | First Utd Methodist Church | Black Swamp Area Council 449 | 700 W Market St | Lima, OH 45801-4603 | First Class Mail |
| Affiliates | First Utd Methodist Church | Black Swamp Area Council 449 | 7700 Linworth Rd | Oxford, OH 45056-9726 | First Class Mail |
| Affiliates | First Utd Methodist Church | Black Hills Area Council 695 | 629 Kansas City St | Rapid City, SD 57701-3637 | First Class Mail |
| Affiliates | First Utd Methodist Church | Black Swamp Area Council 449 | 119 W Central Ave | Van Wert, OH 45891-1702 | First Class Mail |
| Affiliates | First Utd Methodist Church | Black Swamp Area Council 449 | 302 S Broadway St | Kenton, OH 43326-1516 | First Class Mail |
| Affiliates | First Utd Methodist Church | Black Swamp Area Council 449 | 504 Glenwood Rd | Wapakoneta, OH 45895 | First Class Mail |
| Affiliates | First Utd Methodist Church | Black Warrior Council 006 | 800 Greensboro Ave | Tuscaloosa, AL 35401-2146 | First Class Mail |
| Affiliates | First Utd Methodist Church | Blackhawk Area 660 | 9 N Main St | Harvard, IL 60033-2718 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | First Utd Methodist Church | Blackhawk Area 660 | 201 W South St | Woodstock, IL 60098-3703 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Blackhawk Area 660 | 236 W Crystal Lake Ave | Crystal Lake, IL 60014-5847 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Blackhawk Area 660 | 610 Bonus Ave | Belvidere, IL 61008-2305 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Blue Grass Council 204 | 117 W Main St | Flemingsburg, KY 41041-1040 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Blue Grass Council 204 | 200 W High St | Lexington, KY 40507-1828 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Blue Grass Council 204 | 204 S Main St | Winchester, KY 40391-2456 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Blue Grass Council 204 | 211 Washington St | Frankfort, KY 40601-1821 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Blue Grass Council 204 | 401 W Main St | Richmond, KY 40475-1458 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Blue Grass Council 204 | 99 S Central Ave | Somerset, KY 42501-2001 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Blue Grass Council 204 | Po Box 307 | Cynthiana, KY 41031-0307 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Blue Mountain Council 604 | 421 W Kennewick Ave | Kennewick, WA 99336-3825 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Blue Ridge Mtns Council 599 | 146 E Main St | Martinsville, VA 24112-2814 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Buckeye Council 436 | 220 Sandusky St | Ashland, OH 44805-2033 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Buckeye Council 436 | Po Box 426 | Uhrichsville, OH 44683-0426 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Buckskin 617 | 100 Center St | Princeton, WV 24740-2946 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Buckskin 617 | 1124 5Th Ave | Huntington, WV 25701-2305 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Buckskin 617 | 120 Church St | Webster Springs, WV 26288-1112 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Buckskin 617 | 719 Flint Ave | Ravenswood, WV 26164-1031 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Buckskin 617 | Po Box 78 | Williamson, WV 25661-0078 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Bucktail Council 509 | 100 W Long Ave | Du Bois, PA 15801-2104 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Bucktail Council 509 | 506 Jackson St | Reynoldsville, PA 15851-1356 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Buffalo Trace 156 | 100 S Church St | Carmi, IL 62821-1658 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Buffalo Trace 156 | 117 W North St | Grayville, IL 62844 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Buffalo Trace 156 | 129 E Main St | Albion, IL 62806-1203 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Buffalo Trace 156 | 601 Main St | Mount Vernon, IN 47620-1957 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Buffalo Trace 156 | Po Box 157 | Olney, IL 62450-0157 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Buffalo Trail Council 567 | 305 S Baird St | Midland, TX 79701-5206 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Buffalo Trail Council 567 | 600 S Alice Ave | Monahans, TX 79756-5002 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Buffalo Trail Council 567 | Po Box 1229 | Big Spring, TX 79721-1229 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Caddo Area Council 584 | 1403 W Sunset St | Nashville, AR 71852-4072 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Caddo Area Council 584 | 501 9Th St | Mena, AR 71953-3243 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Caddo Area Council 584 | 701 Lindsey Ln | Atlanta, TX 75551-2325 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Calcasieu Area Council 209 | 202 N 5Th St | Leesville, LA 71446-4028 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Calcasieu Area Council 209 | 812 Kirkman St | Lake Charles, LA 70601-4359 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Calcasieu Area Council 209 | Po Box 965 | Deridder, LA 70634-0965 | | First Class Mail |
| Affiliates | First Utd Methodist Church | California Inland Empire Council 045 | 4845 Brockton Ave | Riverside, CA 92506-0124 | | First Class Mail |
| Affiliates | First Utd Methodist Church | California Inland Empire Council 045 | 918 N Euclid Ave | Ontario, CA 91762-2320 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Cape Fear Council 425 | Po Box 1706 | Laurinburg, NC 28353-1706 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Capitol Area Council 564 | 129 W Hutchinson St | San Marcos, TX 78666-5616 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Carrollton | Po Box 85 | Carrollton, OH 44615-0085 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Central Florida Council 083 | 1001 Ohio Ave | Saint Cloud, FL 34769-3745 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Central Florida Council 083 | 101 W Dakin Ave | Kissimmee, FL 34741-5062 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Central Florida Council 083 | 125 N Lakeview Ave | Winter Garden, FL 34787-2710 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Central Florida Council 083 | 419 S Park Ave | Sanford, FL 32771-1933 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Central Florida Council 083 | 600 S Grove St | Eustis, FL 32726-4823 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Central N Carolina Council 416 | 110 W Church St | China Grove, NC 28023-2102 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Central N Carolina Council 416 | 217 S Church St | Salisbury, NC 28144-4927 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Chattahoochee Council 091 | 401 Broad St | Lagrange, GA 30240-2633 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Cherokee Area Council 469 469 | 1005 Leisure Rd | Gonzales, TX 75744-5149 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Cherokee Area Council 556 | 1425 Ocoee St N | Cleveland, TN 37311-6544 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Cherokee Area Council 556 | Po Box 12 | Dayton, TN 37321-0012 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Chickasaw Council 558 | 161 S Line St | Grenada, MS 38901-2518 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Chickasaw Council 558 | 215 N Missouri St | West Memphis, AR 72301-3139 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Chief Cornplanter Council, Bsa 538 | 200 Market St | Warren, PA 16365-2372 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Choctaw Area Council 302 | South Mulberry | Butler, AL 36904 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Cimarron Council 474 | 110 N Flynn St | Waynoka, OK 73860 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Cimarron Council 474 | 115 N Pennsylvania Ave | Drumright, OK 74030-3413 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Cimarron Council 474 | 626 College Ave | Alva, OK 73717-2224 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Cimarron Council 474 | 727 Elm St | Perry, OK 73077-4217 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Cimarron Council 474 | Po Box 385 | Mooreland, OK 73852-0385 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 101 N Burnett St | Chandler, TX 75758 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 101 S Kaufman St | Seagoville, TX 75159-3201 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 122 N Center St | Grand Prairie, TX 75050-5407 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 122 S Union St | Whitesboro, TX 76273-2108 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 128 N Roberts Rd | Cedar Hill, TX 75104-1944 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 1555 E Quinlan Pkwy | Quinlan, TX 75474-8629 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 1709 State Hwy 24 | Commerce, TX 75428 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 201 Cedar Ave | Naples, TX 75568 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 206 N Main St | Farmersville, TX 75442-1655 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 212 W 3Rd St | Irving, TX 75060-2940 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 2201 E Hebron Pkwy | Carrollton, TX 75010-4442 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 300 N Sherman St | Ennis, TX 75119-3553 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 301 S Preston St | Van Alstyne, TX 75495 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 303 N Sherman St | Ennis, TX 75119 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 315 N Church St | Mckinney, TX 75069-3821 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 322 Lamar Ave | Paris, TX 75460-4176 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 401 N Elm St | Sherman, TX 75090-5805 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 403 S Main St | Duncanville, TX 75116-4709 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 406 Hwy 37 S | Mount Vernon, TX 75457 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 420 S Hearts Rd | Coppell, TX 75019-5818 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 4405 Main St | Rowlett, TX 75088-5160 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 501 N Main St | Grand Saline, TX 75140-1851 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 501 S 3Rd St | Mabank, TX 75147-2706 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 502 W Broad St | Chandler, TX 75758 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 503 N Central Expy | Richardson, TX 75080-5315 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 600 S Buffalo St | Canton, TX 75103-1808 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 800 S 9Th St | Midlothian, TX 76065-3658 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | 801 W Avenue B | Garland, TX 75040-6216 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | Po Box 1015 | Broken Bow, OK 74728-1015 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | Po Box 158 | Rockwall, TX 75087-0158 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | Po Box 187 | Canton, TX 75103-0187 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | Po Box 38 | Celeste, TX 75423 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | Po Box 536 | Pittsburg, TX 75686-0536 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | Po Box 625 | Mount Vernon, TX 75457-0625 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 571 | Po Box 74 | Wolfe City, TX 75496-0074 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Coastal Carolina Council 550 | 12 2100 Ave | Isle Of Palms, SC 29451-2362 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Coastal Carolina Council 550 | Po Box 807 | Isle Of Palms, SC 29451-0807 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Coastal Georgia Council 099 | 1400 Norwich St | Brunswick, GA 31520-7032 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Coastal Georgia Council 099 | 217 S Main St | Baxley, GA 31513-0110 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Coastal Georgia Council 099 | 419 Williams St | Waycross, GA 31501-3067 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Coastal Georgia Council 099 | Po Box 1301 | Statesboro, GA 30459-0534 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Columbiana | 210 S Main St | Columbiana, OH 44408-1308 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 159 E Main St | Meriden, CT 06450 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 42 Cross Rd | Stamford, CT 06905-3402 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 941 Old Rock Hill Rd | Wallingford, CT 06492-3950 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Conquistador Council Bsa 413 | 1501 Sycamore St | Clovis, NM 88101-4933 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Conquistador Council Bsa 413 | 200 E Snyder St | Hobbs, NM 88240-8303 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Conquistador Council Bsa 413 | 200 S Avenue C | Portales, NM 88130-6252 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Conquistador Council Bsa 413 | 407 N Main Ave | Lovington, NM 88260-3044 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Conquistador Council Bsa 413 | Po Box 1492 | Artesia, NM 88211-1492 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Conquistador Council Bsa 413 | Po Box 419 | Portales, NM 88130-0419 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Cornhusker Council 324 | 1023 1St Ave | Nebraska City, NE 68410-2315 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Cornhusker Council 324 | 14410 Folkstone St | Waverly, NE 68462-1129 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Cornhusker Council 324 | 2723 N 50Th St | Lincoln, NE 68504-2765 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Coronado Area Council 192 | 593 3Rd St | Phillipsburg, KS 67661-2136 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Coronado Area Council 192 | 601 N Cedar St | Abilene, KS 67410-2157 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Coronado Area Council 192 | 612 Poyntz Ave | Manhattan, KS 66502-6041 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Coronado Area Council 192 | 801 N Bell St | Beloit, KS 67420-1812 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Coronado Area Council 192 | 804 N Jefferson St | Junction City, KS 66441-2445 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Coronado Area Council 192 | Po Box 118 | Clay Center, KS 67432-0118 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Corsicana | 320 N 15Th St | Corsicana, TX 75110-4512 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Crater Lake Council 491 | 680 Nw Bond St | Bend, OR 97703-3274 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Crossroads Of America 160 | 1215 Jackson St | Anderson, IN 46016-1805 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Crossroads Of America 160 | 2051 Monument St | Noblesville, IN 46060-2445 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Crossroads Of America 160 | 213 E Wabash Ave | Crawfordsville, IN 47933-2525 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Crossroads Of America 160 | 34 W Washington St | Shelbyville, IN 46176-1244 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Daniel Boone Council 414 | 25 Newfound St | Canton, NC 28716-4050 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Daniel Boone Council 414 | 31 Newfound St | Canton, NC 28716-4050 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Daniel Boone Council 414 | 566 S Haywood St | Waynesville, NC 28786-4342 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Daniel Boone Council 414 | Po Box 296 | Sylva, NC 28779-0296 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Daniel Boone Council 414 | Po Box 86 | Murphy, NC 28906-0086 | | First Class Mail |
| Affiliates | First Utd Methodist Church | De Soto Area Council 013 | 104 E 4Th St | Fordyce, AR 71742-2302 | | First Class Mail |
| Affiliates | First Utd Methodist Church | De Soto Area Council 013 | 121 Harrison Ave Sw | Camden, AR 71701-3934 | | First Class Mail |
| Affiliates | First Utd Methodist Church | De Soto Area Council 013 | 317 S Main St | Monticello, AR 71655-4815 | | First Class Mail |
| Affiliates | First Utd Methodist Church | De Soto Area Council 013 | 500 W Main St | Magnolia, AR 71753-3503 | | First Class Mail |
| Affiliates | First Utd Methodist Church | De Soto Area Council 013 | 501 Main St | Crossett, AR 71635-3502 | | First Class Mail |
| Affiliates | First Utd Methodist Church | De Soto Area Council 013 | 500 W 7Th St | Smackover, AR 71762-1707 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Del Mar Va 081 | Po Box 227 | Chestertown, MD 21620-0227 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Denver Area Council 061 | 1200 South St | Castle Rock, CO 80104-2141 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Denver Area Council 061 | 1500 Ford St | Golden, CO 80401-1953 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Denver Area Council 061 | 522 White Ave | Grand Junction, CO 81501-2644 | | First Class Mail |
| Affiliates | First Utd Methodist Church | East Carolina Council 426 | 100 S Church St | Rocky Mount, NC 27804-5704 | | First Class Mail |
| Affiliates | First Utd Methodist Church | East Carolina Council 426 | 304 W 2Nd St | Washington, NC 27889-4802 | | First Class Mail |
| Affiliates | First Utd Methodist Church | East Carolina Council 426 | Po Box 1423 | Wilson, NC 27894-1423 | | First Class Mail |
| Affiliates | First Utd Methodist Church | East Liverpool | 200 W 5Th St | East Liverpool, OH 43920-2834 | | First Class Mail |
| Affiliates | First Utd Methodist Church | East Texas Area Council 585 | 105 N Montgomery St | Gilmer, TX 75644-2130 | | First Class Mail |
| Affiliates | First Utd Methodist Church | East Texas Area Council 585 | 201 E Hospital St | Nacogdoches, TX 75961-5251 | | First Class Mail |
| Affiliates | First Utd Methodist Church | East Texas Area Council 585 | 204 N Marshall St | Henderson, TX 75652-3172 | | First Class Mail |
| Affiliates | First Utd Methodist Church | East Texas Area Council 585 | 211 E Mound St | Center, TX 75935-3831 | | First Class Mail |
| Affiliates | First Utd Methodist Church | East Texas Area Council 585 | 210 E Henderson St | Overton, TX 75684-1307 | | First Class Mail |
| Affiliates | First Utd Methodist Church | East Texas Area Council 585 | 601 E Hospital St | Nacogdoches, TX 75961-5221 | | First Class Mail |
| Affiliates | First Utd Methodist Church | East Texas Area Council 585 | 612 N Newsom St | Mineola, TX 75773-1848 | | First Class Mail |
| Affiliates | First Utd Methodist Church | East Texas Area Council 585 | Po Box 365 | Hallsville, TX 75650-0365 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Erie Shores Council 460 | 200 W 2Nd St | Perrysburg, OH 43551-1403 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Evangeline Area 212 | 109 Gilmore Ln | Berwick, LA 70342-2325 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Fairfield | Po Box 464 | Fairfield, IA 52556-0008 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Five Rivers Council, Inc 375 | 144 Cedar St | Corning, NY 14830-2633 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Flint River Council 095 | 13 Greene St Fe | Thomaston, GA 30286-3517 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Flint River Council 095 | 375 Thomaston St | Barnesville, GA 30204-1616 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Flint River Council 095 | Po Box 2424 | Newnan, GA 30264-2424 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Fort Collins | 1005 Stover St | Fort Collins, CO 80524-3849 | | First Class Mail |
| Affiliates | First Utd Methodist Church | Circle Ten Council 532 | 42 E High St | Union City, IN 47390-1355 | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | First Utd Methodist Church | French Creek Council 532 | 73 Clinton St | | | First Class Mail |
| Affiliates | First Utd Methodist Church | Garden State Council 690 | 1 Church St | | | First Class Mail |
| Affiliates | First Utd Methodist Church | Garden State Council 690 | 201 N 2Nd St | | | First Class Mail |
| Affiliates | First Utd Methodist Church | Garden State Council 690 | Camden & Pleasant Valley | | | First Class Mail |
| Affiliates | First Utd Methodist Church | Georgia Carolina 093 | 353 Main St | | | First Class Mail |
| Affiliates | First Utd Methodist Church | Glaciers Edge Council 620 | 111 S Main St | | | First Class Mail |
| Affiliates | First Utd Methodist Church | Glaciers Edge Council 620 | 400 Doty St | | | First Class Mail |
| Affiliates | First Utd Methodist Church | Grand Canyon Council 010 | 101 E Hillview St | | | First Class Mail |
| Affiliates | First Utd Methodist Church | Grand Canyon Council 010 | 298 W 3Rd St | | | First Class Mail |
| Affiliates | First Utd Methodist Church | Grand Canyon Council 010 | 5510 N Central Ave | | | First Class Mail |
| Affiliates | First Utd Methodist Church | Grand Columbia Council 614 | 941 Washington St | | | First Class Mail |
| Affiliates | First Utd Methodist Church | Great Rivers Council 653 | 1701 W 32Nd St | | | First Class Mail |
| Affiliates | First Utd Methodist Church | Great Rivers Council 653 | 201 Monroe St | | | First Class Mail |
| Affiliates | First Utd Methodist Church | Great Rivers Council 653 | 300 E Washington St | | | First Class Mail |
| Affiliates | First Utd Methodist Church | Great Rivers Council 653 | Broadway and Church | | | First Class Mail |
| Affiliates | First Utd Methodist Church | Great Rivers Council 653, 4th & Osage | Sedalia, MO 65301 | | | First Class Mail |
| Affiliates | First Utd Methodist Church | Great Rivers Council 653, 4th and Osage | Sedalia, MO 65301 | | | First Class Mail |
| Affiliates | First Utd Methodist Church | Great Smoky Mountain Council 557 | 121 E Meeting St | | | Dandridge, TN 37725-4826 | First Class Mail |
| Affiliates | First Utd Methodist Church | Great Smoky Mountain Council 557 | 1350 Oak Ridge Tpke | | | Oak Ridge, TN 37830-6416 | First Class Mail |
| Affiliates | First Utd Methodist Church | Great Smoky Mountain Council 557 | 1469 Dupont Rd | | | Seymour, TN 37865-6664 | First Class Mail |
| Affiliates | First Utd Methodist Church | Great Smoky Mountain Council 557 | 2011 Branner Ave | | | Jefferson City, TN 37760-1934 | First Class Mail |
| Affiliates | First Utd Methodist Church | Great Smoky Mountain Council 557 | 617 Gilbert St | | | Alcoa, TN 37701-2373 | First Class Mail |
| Affiliates | First Utd Methodist Church | Great Smoky Mountain Council 557 | 804 Montvale Station Rd | | | Maryville, TN 37803-5804 | First Class Mail |
| Affiliates | First Utd Methodist Church | Great Smoky Mountain Council 557 | Po Box 157 | | | Madisonville, TN 37354-0157 | First Class Mail |
| Affiliates | First Utd Methodist Church | Great Smoky Mountain Council 557 | Po Box 4445 | | | Oneida, TN 37841-4445 | First Class Mail |
| Affiliates | First Utd Methodist Church | Great Smoky Mountain Council 557 | Po Box 753 | | | Crossville, TN 38557-0753 | First Class Mail |
| Affiliates | First Utd Methodist Church | Great Sweat Council 412 | 1501 S 4Th St | | | Raton, NM 87740-4362 | First Class Mail |
| Affiliates | First Utd Methodist Church | Great Trail 433 | 245 Portage Trl | | | Cuyahoga Falls, OH 44221-3223 | First Class Mail |
| Affiliates | First Utd Methodist Church | Great Trail 433 | 608 N Crandon Ave | | | Niles, OH 44446-1435 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater Alabama Council 001 | 105 E Spring St | | | Sylacauga, AL 35150-3045 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater Alabama Council 001 | 1105 S Broad St | | | Scottsboro, AL 35768-2513 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater Alabama Council 001 | 208 E Hobbs St | | | Athens, AL 35611-2108 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater Alabama Council 001 | 2200 3Rd Ave N | | | Pell City, AL 35125-1712 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater Alabama Council 001 | 311 Jackson Ave N | | | Russellville, AL 35653-2344 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater Alabama Council 001 | 320 3Rd St Se | | | Cullman, AL 35055-3524 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater Alabama Council 001 | 806 Main St | | | Roanoke, AL 36274-1432 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater Los Angeles Area 033 | 13222 Bailey St | | | Whittier, CA 90601-4305 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater Los Angeles Area 033 | 5957 Golden West Ave | | | Temple City, CA 91780-2227 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater Niagara Frontier Council 380 | 478 E Main St | | | Springville, NY 14141-1437 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater Niagara Frontier Council 380 | 7 Church St | | | Akron, NY 14001-1217 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater St Louis Area Council 312 | 127 N 4Th St | | | Vandalia, IL 62471-1308 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater St Louis Area Council 312 | 1601 Charleston Ave | | | Mattoon, IL 61938-4013 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater St Louis Area Council 312 | 201 W North St | | | Decatur, IL 62523-2221 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater St Louis Area Council 312 | 201 W Walnut St | | | Robinson, IL 62454-2149 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater St Louis Area Council 312 | 214 W Main St | | | Carbondale, IL 62901-2920 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater St Louis Area Council 312 | 310 S 2Nd St | | | Greenville, IL 62246-1727 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater St Louis Area Council 312 | 324 W Court St | | | Paris, IL 61944-1706 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater St Louis Area Council 312 | 3324 Old Us Highway 50 | | | Trenton, IL 62293-1023 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater St Louis Area Council 312 | 400 W Broadway Blvd | | | Johnston City, IL 62951-1430 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater St Louis Area Council 312 | 413 S Broadway | | | Centralia, IL 62801-3254 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater St Louis Area Council 312 | 500 N Main St | | | Poplar Bluff, MO 63901-5050 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater St Louis Area Council 312 | 702 Plum St | | | Marshall, IL 62441-1351 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater St Louis Area Council 312 | Po Box 337 | | | Carrier Mills, IL 62917-0337 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater St Louis Area Council 312 | West 3rd and N Walnut | | | Saint Elmo, IL 62458 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater Tampa Bay Area 089 | 212 3Rd St N | | | Saint Petersburg, FL 33701-3819 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater Tampa Bay Area 089 | 503 E Tarpon Ave | | | Tarpon Springs, FL 34689-4323 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater Tampa Bay Area 089 | 72 Lake Morton Dr | | | Lakeland, FL 33801-5345 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater Wyoming Council 638 | 2000 W Lakeway Rd | | | Gillette, WY 82718-5620 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater Wyoming Council 638 | 262 N 3Rd St | | | Lander, WY 82520-2811 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater Wyoming Council 638 | 332 E 2Nd St | | | Casper, WY 82601-2506 | First Class Mail |
| Affiliates | First Utd Methodist Church | Greater Yosemite Council 033 | 6901 3Rd St | | | Riverbank, CA 95367-2412 | First Class Mail |
| Affiliates | First Utd Methodist Church | Gulf Coast Council 773 | 1001 Constitution Dr | | | Port Saint Joe, FL 32456 | First Class Mail |
| Affiliates | First Utd Methodist Church | Gulf Coast Council 773 | 103 First St Se | | | Ft Walton Bch, FL 32548-5803 | First Class Mail |
| Affiliates | First Utd Methodist Church | Gulf Coast Council 773 | 311 S Pensacola Ave | | | Atmore, AL 36502-2520 | First Class Mail |
| Affiliates | First Utd Methodist Church | Gulf Coast Council 773 | 599 8Th Ave | | | Crestview, FL 32536-2013 | First Class Mail |
| Affiliates | First Utd Methodist Church | Gulf Coast Council 773 | 6 E Wright St | | | Pensacola, FL 32501-4846 | First Class Mail |
| Affiliates | First Utd Methodist Church | Gulf Coast Council 773 | 903 E 4Th St | | | Panama City, FL 32401-3760 | First Class Mail |
| Affiliates | First Utd Methodist Church | Gulf Coast Council 773 | Po Box 9 | | | Defuniak Springs, FL 32435-0009 | First Class Mail |
| Affiliates | First Utd Methodist Church | Gulf Stream Council 085 | 1500 S Kanner Hwy | | | Stuart, FL 34994-7101 | First Class Mail |
| Affiliates | First Utd Methodist Church | Gulf Stream Council 085 | 352 W Arcturus Ave | | | Clewiston, FL 33440-2802 | First Class Mail |
| Affiliates | First Utd Methodist Church | Gulf Stream Council 085 | 625 Ne Mizner Blvd | | | Boca Raton, FL 33432-2703 | First Class Mail |
| Affiliates | First Utd Methodist Church | Hawkeye Area Council 172 | 214 E Jefferson St | | | Iowa City, IA 52245-2126 | First Class Mail |
| Affiliates | First Utd Methodist Church | Heart Of America Council 307 | 1650 Rainbow Blvd | | | Excelsior Springs, MO 64024-1161 | First Class Mail |
| Affiliates | First Utd Methodist Church | Heart Of America Council 307 | 203 E 4Th St | | | Ottawa, KS 66067-2305 | First Class Mail |
| Affiliates | First Utd Methodist Church | Heart Of America Council 307 | 205 S Oak St | | | Garnett, KS 66032-1019 | First Class Mail |
| Affiliates | First Utd Methodist Church | Heart Of Virginia Council 602 | Po Box 636 | | | Hopewell, VA 23860-0636 | First Class Mail |
| Affiliates | First Utd Methodist Church | Henderson | Po Box 579 | | | Henderson, TN 38340-0579 | First Class Mail |
| Affiliates | First Utd Methodist Church | Hoosier Trails Council 145 145 | 240 W Poplar St | | | North Vernon, IN 47265-1719 | First Class Mail |
| Affiliates | First Utd Methodist Church | Hoosier Trails Council 145 145 | 618 8Th St | | | Columbus, IN 47201-6861 | First Class Mail |
| Affiliates | First Utd Methodist Church | Hoosier Trails Council 145 145 | Po Box 548 | | | Ellettsville, IN 47429-0548 | First Class Mail |
| Affiliates | First Utd Methodist Church | Illowa Council 133 | 108 S Sumner St | | | Wheatland, IA 52777-9672 | First Class Mail |
| Affiliates | First Utd Methodist Church | Illowa Council 133 | 120 N Kellogg St | | | Galesburg, IL 61401-4715 | First Class Mail |
| Affiliates | First Utd Methodist Church | Illowa Council 133 | 213 E Broadway | | | Monmouth, IL 61462-1868 | First Class Mail |
| Affiliates | First Utd Methodist Church | Illowa Council 133 | 236 7Th Ave S | | | Clinton, IA 52732-4308 | First Class Mail |
| Affiliates | First Utd Methodist Church | Illowa Council 133 | 302 N State St | | | Geneseo, IL 61254-1238 | First Class Mail |
| Affiliates | First Utd Methodist Church | Illowa Council 133 | 621 S 3Rd St | | | Clinton, IA 52732-4313 | First Class Mail |
| Affiliates | First Utd Methodist Church | Indianola | 302 W Ashland Ave | | | Indianola, IA 50125-2424 | First Class Mail |
| Affiliates | First Utd Methodist Church | Inland Nwest Council 611 | 322 E 3Rd St | | | Moscow, ID 83843-2921 | First Class Mail |
| Affiliates | First Utd Methodist Church | Iowa Falls | 639 Main St | | | Iowa Falls, IA 50126-2133 | First Class Mail |
| Affiliates | First Utd Methodist Church | Iroquois Trail Council 376 | 8221 Lewiston Rd | | | Batavia, NY 14020-1251 | First Class Mail |
| Affiliates | First Utd Methodist Church | Istrouma Area Council 211 | 100 N 19th St | | | Denham Springs, LA 70726-3339 | First Class Mail |
| Affiliates | First Utd Methodist Church | Istrouma Area Council 211 | 636 N Jefferson Ave | | | Covington, LA 70433-2826 | First Class Mail |
| Affiliates | First Utd Methodist Church | Istrouma Area Council 211 | Po Box 155 | | | Livingston, LA 70754-0155 | First Class Mail |
| Affiliates | First Utd Methodist Church | Jayhawk Area Council 197 | 300 Sw Topeka Blvd | | | Topeka, KS 66603-3202 | First Class Mail |
| Affiliates | First Utd Methodist Church | Jayhawk Area Council 197 | Po Box 154 | | | Osage City, KS 66523-0154 | First Class Mail |
| Affiliates | First Utd Methodist Church | Jayhawk Area Council 197 | Po Box 269 | | | Holton, KS 66436-0269 | First Class Mail |
| Affiliates | First Utd Methodist Church | Jersey Shore Council 341 | 6011 Main St | | | Mays Landing, NJ 08330-1845 | First Class Mail |
| Affiliates | First Utd Methodist Church | Juniata Valley Council 497 | 437 Mifflin St | | | Huntingdon, PA 16652-1520 | First Class Mail |
| Affiliates | First Utd Methodist Church | Katahdin Area Council 216 | 703 Essex St | | | Bangor, ME 04401-2509 | First Class Mail |
| Affiliates | First Utd Methodist Church | Knoxville | Po Box 497 | | | Knoxville, TN 65538 | First Class Mail |
| Affiliates | First Utd Methodist Church | Lake Erie Council 440 | 127 Park Pl | | | Wellington, OH 44090-1339 | First Class Mail |
| Affiliates | First Utd Methodist Church | Lasalle Council 165 | 103 Franklin St | | | Valparaiso, IN 46383-4861 | First Class Mail |
| Affiliates | First Utd Methodist Church | Lasalle Council 165 | 132 S Oak St | | | Hebron, IN 46341-9759 | First Class Mail |
| Affiliates | First Utd Methodist Church | Lasalle Council 165 | 314 S 5Th St | | | Goshen, IN 46528-3714 | First Class Mail |
| Affiliates | First Utd Methodist Church | Lasalle Council 165 | 400 N Michigan St | | | Plymouth, IN 46563-1738 | First Class Mail |
| Affiliates | First Utd Methodist Church | Last Frontier Council 480 | 202 W Oklahoma Ave | | | Anadarko, OK 73005-3410 | First Class Mail |
| Affiliates | First Utd Methodist Church | Last Frontier Council 480 | 224 E Noble Ave | | | Guthrie, OK 73044-3217 | First Class Mail |
| Affiliates | First Utd Methodist Church | Last Frontier Council 480 | 2300 N Country Club Rd | | | Duncan, OK 73533-3314 | First Class Mail |
| Affiliates | First Utd Methodist Church | Last Frontier Council 480 | 2602 Nw Ferris Ave | | | Lawton, OK 73505-5122 | First Class Mail |
| Affiliates | First Utd Methodist Church | Last Frontier Council 480 | 305 E Hurd St | | | Edmond, OK 73034-4534 | First Class Mail |
| Affiliates | First Utd Methodist Church | Last Frontier Council 480 | 400 Elm Ave | | | Yukon, OK 73099-2628 | First Class Mail |
| Affiliates | First Utd Methodist Church | Last Frontier Council 480 | 438 E D Ave | | | Wayoka, OK 73772-3270 | First Class Mail |
| Affiliates | First Utd Methodist Church | Last Frontier Council 480 | Po Box 177 | | | Elgin, OK 73538-0177 | First Class Mail |
| Affiliates | First Utd Methodist Church | Last Frontier Council 480 | Po Box 648 | | | Hobart, OK 73651-0648 | First Class Mail |
| Affiliates | First Utd Methodist Church | Last Frontier Council 480 | Po Box 997 | | | Mcloud, OK 74851-0997 | First Class Mail |
| Affiliates | First Utd Methodist Church | Laurel Highlands Council 527 | 29 N College St | | | Washington, PA 15301-6711 | First Class Mail |
| Affiliates | First Utd Methodist Church | Laurel Highlands Council 527 | 430 W Main St | | | Monongahela, PA 15063-2552 | First Class Mail |
| Affiliates | First Utd Methodist Church | Laurel Highlands Council 527 | 601 Allegheny St | | | Hollidaysburg, PA 16648-2401 | First Class Mail |
| Affiliates | First Utd Methodist Church | Lincoln Heritage Council 205 | 200 E Center St | | | Madisonville, KY 42431-2041 | First Class Mail |
| Affiliates | First Utd Methodist Church | Lincoln Heritage Council 205 | 423 Main Cross St | | | Charlestown, IN 47111-1434 | First Class Mail |
| Affiliates | First Utd Methodist Church | Lincoln Heritage Council 205 | 503 Maple St | | | Murray, KY 42071-2529 | First Class Mail |
| Affiliates | First Utd Methodist Church | Lincoln Heritage Council 205 | Po Box 372 | | | Dawson Springs, KY 42408-0372 | First Class Mail |
| Affiliates | First Utd Methodist Church | Longhorn Council 662 | 114 Paula Dr | | | Joshua, TX 76058-3081 | First Class Mail |
| Affiliates | First Utd Methodist Church | Longhorn Council 662 | 1300 W Weatherford Dr | | | Cleburne, TX 76033-5912 | First Class Mail |
| Affiliates | First Utd Methodist Church | Longhorn Council 662 | 201 N Locust St | | | Denton, TX 76201-6007 | First Class Mail |
| Affiliates | First Utd Methodist Church | Longhorn Council 662 | 203 N Canton St | | | Mexia, TX 76667-2826 | First Class Mail |
| Affiliates | First Utd Methodist Church | Longhorn Council 662 | 214 S Denton St | | | Gainesville, TX 76240-4826 | First Class Mail |
| Affiliates | First Utd Methodist Church | Longhorn Council 662 | 300 N Main | | | Meridian, TX 76665-4779 | First Class Mail |
| Affiliates | First Utd Methodist Church | Longhorn Council 662 | 301 N Spears St | | | Alvarado, TX 76009-3865 | First Class Mail |
| Affiliates | First Utd Methodist Church | Longhorn Council 662 | 313 N Center St | | | Arlington, TX 76011-7536 | First Class Mail |
| Affiliates | First Utd Methodist Church | Longhorn Council 662 | 406 N Main St | | | Jacksboro, TX 76458-1730 | First Class Mail |
| Affiliates | First Utd Methodist Church | Longhorn Council 662 | 4901 Colleyville | | | Colleyville, TX 76034-3209 | First Class Mail |
| Affiliates | First Utd Methodist Church | Longhorn Council 662 | 907 W Main St | | | Lewisville, TX 75067-3515 | First Class Mail |
| Affiliates | First Utd Methodist Church | Longhorn Council 662 | Po Box 1461 | | | Hurst, TX 76053-1461 | First Class Mail |
| Affiliates | First Utd Methodist Church | Longhorn Council 662 | Po Box 205 | | | Colleyville, TX 76034-0205 | First Class Mail |
| Affiliates | First Utd Methodist Church | Longhorn Council 662 | Po Box 529 | | | Clifton, TX 76634-0529 | First Class Mail |
| Affiliates | First Utd Methodist Church | Longhorn Council 662 | Po Box 772 | | | Temple, TX 76503-0773 | First Class Mail |
| Affiliates | First Utd Methodist Church | Longhouse Council 373 | 189 Main St | | | Manlius, NY 13662-1907 | First Class Mail |
| Affiliates | First Utd Methodist Church | Longhouse Council 373 | 2744 E Brutus St | | | Weedsport, NY 13166-8706 | First Class Mail |
| Affiliates | First Utd Methodist Church | Longhouse Council 373 | South Street | | | Port Byron, NY 13140 | First Class Mail |
| Affiliates | First Utd Methodist Church | Longs Peak Council 062 | 108 E 18Th St | | | Cheyenne, WY 82001-4520 | First Class Mail |
| Affiliates | First Utd Methodist Church | Longs Peak Council 062 | 1215 E Gibbon St | | | Laramie, WY 82072-2622 | First Class Mail |
| Affiliates | First Utd Methodist Church | Longs Peak Council 062 | 503 Walnut St | | | Windsor, CO 80550-5145 | First Class Mail |
| Affiliates | First Utd Methodist Church | Longs Peak Council 062 | 515 W Mountain Ave | | | Fort Collins, CO 80521-2758 | First Class Mail |
| Affiliates | First Utd Methodist Church | Longs Peak Council 062 | 900 D St | | | Gering, NE 69341-2908 | First Class Mail |
| Affiliates | First Utd Methodist Church | Longs Peak Council 062 | 917 10Th Ave | | | Greeley, CO 80631-3811 | First Class Mail |
| Affiliates | First Utd Methodist Church | Los Padres Council 053 | 305 E Anapamu St | | | Santa Barbara, CA 93101-1303 | First Class Mail |
| Affiliates | First Utd Methodist Church | Louisiana Purchase Council 213 | 1411 Polk St | | | West Monroe, LA 71291-3109 | First Class Mail |
| Affiliates | First Utd Methodist Church | Mason Dixon Council 221 | 11 N Fayette St | | | Mercersburg, PA 17236-1609 | First Class Mail |
| Affiliates | First Utd Methodist Church | Mason Dixon Council 221 | Greencastle | | | Mercersburg, PA 17236 | First Class Mail |
| Affiliates | First Utd Methodist Church | Mayflower Council 251 | 120 W Main St | | | Westborough, MA 01581-1918 | First Class Mail |
| Affiliates | First Utd Methodist Church | Mayflower Council 251 | 1 60 Main St | | | Spencer, MA 01562-2404 | First Class Mail |
| Affiliates | First Utd Methodist Church | Miami Valley Council, Bsa 444 | 202 W 4Th St | | | Greenville, OH 45331-1424 | First Class Mail |
| Affiliates | First Utd Methodist Church | Mid-America Council 326 | 1203 S 9Th St | | | Nebraska City, NE 68410-2718 | First Class Mail |
| Affiliates | First Utd Methodist Church | Mid-America Council 326 | 127 N 10Th St | | | Fort Dodge, IA 50501-3914 | First Class Mail |
| Affiliates | First Utd Methodist Church | Mid-America Council 326 | 200 Church St | | | Shenandoah, IA 51601-1734 | First Class Mail |
| Affiliates | First Utd Methodist Church | Mid-America Council 326 | 428 Washington St | | | Audubon, IA 50025-1025 | First Class Mail |
| Affiliates | First Utd Methodist Church | Mid-America Council 326 | 800 E Main St | | | Missouri Valley, IA 51555-1732 | First Class Mail |
| Affiliates | First Utd Methodist Church | Mid-America Council 326 | 815 N Broad St | | | Fremont, NE 68025-4128 | First Class Mail |
| Affiliates | First Utd Methodist Church | Mid-America Council 326 | Po Box 398 | | | Glenwood, IA 51534-0398 | First Class Mail |
| Affiliates | First Utd Methodist Church | Middle Tennessee Council 560 | 202 S Main St | | | Mt Pleasant, TN 38474-1630 | First Class Mail |
| Affiliates | First Utd Methodist Church | Middle Tennessee Council 560 | 204 Sw Square | | | Mcminnville, TN 37110-3636 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | First Utd Methodist Church | Mississippi Valley Council 141 141 | 210 W Jefferson St | | Rushville, IL 62681-1006 | First Class Mail |
| Affiliates | First Utd Methodist Church | Mississippi Valley Council 141 141 | 309 N Main St | | Mt Pleasant, IA 52641-1654 | First Class Mail |
| Affiliates | First Utd Methodist Church | Mobile Area Council-Bsa 004 | Po Box 338 | | Bay Minette, AL 36507-0338 | First Class Mail |
| Affiliates | First Utd Methodist Church | Mobile Area Council-Bsa 004 | Po Box 448 | | Grand Bay, AL 36541-0448 | First Class Mail |
| Affiliates | First Utd Methodist Church | Montana Council 315 | 24 N 11Th St | | Miles City, MT 59301-3402 | First Class Mail |
| Affiliates | First Utd Methodist Church | Montana Council 315 | 2800 4Th Ave N | | Billings, MT 59101-1334 | First Class Mail |
| Affiliates | First Utd Methodist Church | Montana Council 315 | 300 E Main St | | Missoula, MT 59802-4715 | First Class Mail |
| Affiliates | First Utd Methodist Church | Montana Council 315 | 600 2Nd Ave N | | Great Falls, MT 59401 | First Class Mail |
| Affiliates | First Utd Methodist Church | Montana Council 315 | 610 2Nd Ave N | | Great Falls, MT 59401-2524 | First Class Mail |
| Affiliates | First Utd Methodist Church | Moraine Trails Council 500 | 416 Crescent Ave | | Ellwood City, PA 16117-1963 | First Class Mail |
| Affiliates | First Utd Methodist Church | Mount Baker Council, Bsa 606 | 1607 E Division St | | Mount Vernon, WA 98274-4503 | First Class Mail |
| Affiliates | First Utd Methodist Church | Mountaineer Area 615 | 315 Kanora Ave | | Elkins, WV 26241-3852 | First Class Mail |
| Affiliates | First Utd Methodist Church | Mountaineer Area 615 | 52 S Florida St | | Buckhannon, WV 26201-2672 | First Class Mail |
| Affiliates | First Utd Methodist Church | Mountaineer Area 615 | 64 Rebecca St | | Shinnston, WV 26431-1454 | First Class Mail |
| Affiliates | First Utd Methodist Church | Mt Diablo Silverlado Council 023 | 502 Virginia St | | Vallejo, CA 94590-6020 | First Class Mail |
| Affiliates | First Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 304 W 5Th St | | Williamstown, WV 26187-1113 | First Class Mail |
| Affiliates | First Utd Methodist Church | Nevada Area Council 329 | 209 W 1St St | | Reno, NV 89501-1202 | First Class Mail |
| Affiliates | First Utd Methodist Church | New Birth Of Freedom 544 | 64 W Chocolate Ave | | Hershey, PA 17033-1422 | First Class Mail |
| Affiliates | First Utd Methodist Church | North Florida Council 087 | 1126 E Silver Springs Blvd | | Ocala, FL 34470-6704 | First Class Mail |
| Affiliates | First Utd Methodist Church | North Florida Council 087 | 118 King St | | Saint Augustine, FL 32084-4324 | First Class Mail |
| Affiliates | First Utd Methodist Church | North Florida Council 087 | 213 W Noble Ave | | Williston, FL 32696-2029 | First Class Mail |
| Affiliates | First Utd Methodist Church | North Florida Council 087 | Po Box 1086 | | Chiefland, FL 32644-1086 | First Class Mail |
| Affiliates | First Utd Methodist Church | Northeast Georgia Council 101 | 118 S Thomas St | | Elberton, GA 30635-2518 | First Class Mail |
| Affiliates | First Utd Methodist Church | Northeast Georgia Council 101 | 2780 Thompson Bridge Rd | | Gainesville, GA 30506-1636 | First Class Mail |
| Affiliates | First Utd Methodist Church | Northeast Georgia Council 101 | 280 N Broad St | | Winder, GA 30680-2149 | First Class Mail |
| Affiliates | First Utd Methodist Church | Northeast Georgia Council 101 | 227 N Lumpkin St | | Athens, GA 30601-2743 | First Class Mail |
| Affiliates | First Utd Methodist Church | Northeastern Pennsylvania Council 501 | 408 Wyoming Ave | | West Pittston, PA 18643-2827 | First Class Mail |
| Affiliates | First Utd Methodist Church | Northwest Georgia Council 100 | 100 W Chestnut St | | Chatsworth, GA 30705 | First Class Mail |
| Affiliates | First Utd Methodist Church | Northwest Texas Council 587 | 909 10Th St | | Wichita Falls, TX 76301-3411 | First Class Mail |
| Affiliates | First Utd Methodist Church | Norwela Council 215 | 411 2Nd St | | Natchitoches, LA 71457-4601 | First Class Mail |
| Affiliates | First Utd Methodist Church | Norwela Council 215 | 502 Polk St | | Mansfield, LA 71052-2408 | First Class Mail |
| Affiliates | First Utd Methodist Church | Occoneechee 421 | 1101 W Raleigh St | | Siler City, NC 27344-4200 | First Class Mail |
| Affiliates | First Utd Methodist Church | Ohio River Valley Council 619 | 123 W Church St | | Barnesville, OH 43713-1015 | First Class Mail |
| Affiliates | First Utd Methodist Church | Ohio River Valley Council 619 | 307 Clay St | | Martins Ferry, OH 43935 | First Class Mail |
| Affiliates | First Utd Methodist Church | Ohio River Valley Council 619 | 3402 Guernsey St | | Bellaire, OH 43906-1209 | First Class Mail |
| Affiliates | First Utd Methodist Church | Old Hickory Council 427 | 401 6Th St | | North Wilkesboro, NC 28659-4159 | First Class Mail |
| Affiliates | First Utd Methodist Church | Old Hickory Council 427 | Sixth & E St | | North Wilkesboro, NC 28659 | First Class Mail |
| Affiliates | First Utd Methodist Church | Old N State Council 070 | 224 N Fayetteville St | | Asheboro, NC 27203-5530 | First Class Mail |
| Affiliates | First Utd Methodist Church | Old N State Council 070 | 310 S Main St | | Lexington, NC 27292-3233 | First Class Mail |
| Affiliates | First Utd Methodist Church | Old N State Council 070 | 512 N Main St | | High Point, NC 27262-5016 | First Class Mail |
| Affiliates | First Utd Methodist Church | Orange County Council 039 | 148 10Th St | | Seal Beach, CA 90740-6421 | First Class Mail |
| Affiliates | First Utd Methodist Church | Oregon Trail Council 697 | 1165 Nw Monroe Ave | | Corvallis, OR 97330-6045 | First Class Mail |
| Affiliates | First Utd Methodist Church | Oregon Trail Council 697 | 1376 Olive St | | Eugene, OR 97401-3960 | First Class Mail |
| Affiliates | First Utd Methodist Church | Oregon Trail Council 697 | 1771 W Harvard Ave | | Roseburg, OR 97471-2716 | First Class Mail |
| Affiliates | First Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | 104 E Main St | | Middleton, ID 83644 | First Class Mail |
| Affiliates | First Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | 1110 W Franklin St | | Boise, ID 83702-5340 | First Class Mail |
| Affiliates | First Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | 717 N 11Th St | | Boise, ID 83702-5365 | First Class Mail |
| Affiliates | First Utd Methodist Church | Overland Trails 322 | 1105 Main St | | Wood River, NE 68883-3109 | First Class Mail |
| Affiliates | First Utd Methodist Church | Overland Trails 322 | 420 Holland St | | Imperial, NE 69033-2946 | First Class Mail |
| Affiliates | First Utd Methodist Church | Overland Trails 322 | 4500 Linden Dr | | Kearney, NE 68847-2522 | First Class Mail |
| Affiliates | First Utd Methodist Church | Overland Trails 322 | 604 West Ave | | Holdrege, NE 68949-2325 | First Class Mail |
| Affiliates | First Utd Methodist Church | Overland Trails 322 | 701 5Th St | | Arapahoe, NE 68922 | First Class Mail |
| Affiliates | First Utd Methodist Church | Overland Trails 322 | Po Box 30 | | Holdrege, NE 68949-0030 | First Class Mail |
| Affiliates | First Utd Methodist Church | Ozark Trails Council 306 | 300 N Madison Ave | | Lebanon, MO 65536-2977 | First Class Mail |
| Affiliates | First Utd Methodist Church | Ozark Trails Council 306 | 301 S National Ave | | Fort Scott, KS 66701-1313 | First Class Mail |
| Affiliates | First Utd Methodist Church | Ozark Trails Council 306 | 330 W Maple St | | Columbus, KS 66725-1709 | First Class Mail |
| Affiliates | First Utd Methodist Church | Ozark Trails Council 306 | 415 N Pine St | | Pittsburg, KS 66762-3816 | First Class Mail |
| Affiliates | First Utd Methodist Church | Ozark Trails Council 306 | 617 S Main St | | Carthage, MO 64836-1650 | First Class Mail |
| Affiliates | First Utd Methodist Church | Ozark Trails Council 306 | 803 N Main St | | Rolla, MO 65401-3025 | First Class Mail |
| Affiliates | First Utd Methodist Church | Pacific Harbors Council, Bsa 612 | 1224 Legion Way Se | | Olympia, WA 98501-1635 | First Class Mail |
| Affiliates | First Utd Methodist Church | Palmetto Council 549 | 114 Bethel St | | Clover, SC 29710-1146 | First Class Mail |
| Affiliates | First Utd Methodist Church | Pathway To Adventure 456 | 100 W Cossitt Ave | | La Grange, IL 60525-2330 | First Class Mail |
| Affiliates | First Utd Methodist Church | Pathway To Adventure 456 | 1903 E Euclid Ave | | Arlington Heights, IL 60004-5803 | First Class Mail |
| Affiliates | First Utd Methodist Church | Pathway To Adventure 456 | 352 S Main St | | Crown Point, IN 46307-4050 | First Class Mail |
| Affiliates | First Utd Methodist Church | Pathway To Adventure 456 | 418 W Touhy Ave | | Park Ridge, IL 60068-4207 | First Class Mail |
| Affiliates | First Utd Methodist Church | Pathway To Adventure 456 | 4300 Howard Ave | | Western Springs, IL 60558-1210 | First Class Mail |
| Affiliates | First Utd Methodist Church | Pathway To Adventure 456 | 654 E 4Th St | | Hobart, IN 46342-4439 | First Class Mail |
| Affiliates | First Utd Methodist Church | Patriots Path Council 358 | 111 Ryerson Ave | | Newton, NJ 07860-1586 | First Class Mail |
| Affiliates | First Utd Methodist Church | Patriots Path Council 358 | 48 W High St | | Somerville, NJ 08876-2113 | First Class Mail |
| Affiliates | First Utd Methodist Church | Pee Dee Area Council 552 | 1001 5Th Ave | | Conway, SC 29526 | First Class Mail |
| Affiliates | First Utd Methodist Church | Piedmont Council 420 | 124 Painted Bunting Dr | | Troutman, NC 28166-9505 | First Class Mail |
| Affiliates | First Utd Methodist Church | Piedmont Council 420 | 140 N Main St | | Mount Holly, NC 28120-1768 | First Class Mail |
| Affiliates | First Utd Methodist Church | Piedmont Council 420 | 140 N Main St | | Mt Holly, NC 28120-1768 | First Class Mail |
| Affiliates | First Utd Methodist Church | Piedmont Council 420 | 190 E Franklin Blvd | | Gastonia, NC 28052-4105 | First Class Mail |
| Affiliates | First Utd Methodist Church | Piedmont Council 420 | 200 N King St | | Morganton, NC 28655-3437 | First Class Mail |
| Affiliates | First Utd Methodist Church | Piedmont Council 420 | 201 E Main St | | Lincolnton, NC 28092-3332 | First Class Mail |
| Affiliates | First Utd Methodist Church | Piedmont Council 420 | 204 Mills Ave | | Troutman, NC 28166 | First Class Mail |
| Affiliates | First Utd Methodist Church | Piedmont Council 420 | 217 German Ave Se | | Valdese, NC 28690 | First Class Mail |
| Affiliates | First Utd Methodist Church | Piedmont Council 420 | 264 N Main St | | Rutherfordton, NC 28139-2536 | First Class Mail |
| Affiliates | First Utd Methodist Church | Piedmont Council 420 | 301 W Main St | | Dallas, NC 28034-2026 | First Class Mail |
| Affiliates | First Utd Methodist Church | Piedmont Council 420 | 309 Church St Nw | | Lenoir, NC 28645-5118 | First Class Mail |
| Affiliates | First Utd Methodist Church | Piedmont Council 420 | 311 3Rd Ave Ne | | Hickory, NC 28601-5130 | First Class Mail |
| Affiliates | First Utd Methodist Church | Piedmont Council 420 | 341 Church St | | Forest City, NC 28043-3127 | First Class Mail |
| Affiliates | First Utd Methodist Church | Piedmont Council 420 | 601 N Pink St | | Cherryville, NC 28021-2518 | First Class Mail |
| Affiliates | First Utd Methodist Church | Piedmont Council 420 | 807 S Point Rd | | Belmont, NC 28012-4147 | First Class Mail |
| Affiliates | First Utd Methodist Church | Piedmont Council 420 | 9 Lakeside Ave | | Granite Falls, NC 28630-1715 | First Class Mail |
| Affiliates | First Utd Methodist Church | Piedmont Council 420 | Po Box 235 | | Conover, NC 28613-0235 | First Class Mail |
| Affiliates | First Utd Methodist Church | Pikes Peak Council 060 | 420 N Nevada Ave | | Colorado Springs, CO 80903-1227 | First Class Mail |
| Affiliates | First Utd Methodist Church | Pine Burr Area Council 304 | 208 Pine St | | Long Beach, MS 39560-4041 | First Class Mail |
| Affiliates | First Utd Methodist Church | Pine Burr Area Council 304 | 220 Third St | | Picayune, MS 39466-4012 | First Class Mail |
| Affiliates | First Utd Methodist Church | Pine Burr Area Council 304 | 2301 15Th St | | Gulfport, MS 39501-2028 | First Class Mail |
| Affiliates | First Utd Methodist Church | Pine Burr Area Council 304 | 3330 Adams St | | Laurel, MS 39440-3912 | First Class Mail |
| Affiliates | First Utd Methodist Church | Pine Burr Area Council 304 | 420 N 5Th Ave | | Laurel, MS 39440-3912 | First Class Mail |
| Affiliates | First Utd Methodist Church | Pine Burr Area Council 304 | Po Box 597 | | Wiggins, MS 39577-0597 | First Class Mail |
| Affiliates | First Utd Methodist Church | Pony Express Council 311 | 102 N Main St | | Maryville, MO 64468-1601 | First Class Mail |
| Affiliates | First Utd Methodist Church | Pony Express Council 311 | 201 N Pine St | | Cameron, MO 64429-1604 | First Class Mail |
| Affiliates | First Utd Methodist Church | President Gerald R Ford 781 | 204 W Cass St | | Greenville, MI 48838-1758 | First Class Mail |
| Affiliates | First Utd Methodist Church | President Gerald R Ford 781 | 621 E Main St | | Lowell, MI 49331-1729 | First Class Mail |
| Affiliates | First Utd Methodist Church | Pushmataha Area Council 691 | 200 W Lampkin St | | Starkville, MS 39759-2812 | First Class Mail |
| Affiliates | First Utd Methodist Church | Pushmataha Area Council 691 | 602 Main St | | Columbus, MS 39701-5736 | First Class Mail |
| Affiliates | First Utd Methodist Church | Pushmataha Area Council 691 | Po Box 293 | | West Point, MS 39773-0293 | First Class Mail |
| Affiliates | First Utd Methodist Church | Quapaw Area Council 018 | 1100 Central Ave | | Hot Springs National Park, AR 71901-5411 | First Class Mail |
| Affiliates | First Utd Methodist Church | Quapaw Area Council 018 | 201 S Main St | | Cabot, AR 72023-3130 | First Class Mail |
| Affiliates | First Utd Methodist Church | Quapaw Area Council 018 | 300 Washington St | | Star City, AR 71667-5319 | First Class Mail |
| Affiliates | First Utd Methodist Church | Quapaw Area Council 018 | 400 N Thomasville Ave | | Pocahontas, AR 72455-2766 | First Class Mail |
| Affiliates | First Utd Methodist Church | Quapaw Area Council 018 | 404 W Main St | | Paragould, AR 72450-4219 | First Class Mail |
| Affiliates | First Utd Methodist Church | Quapaw Area Council 018 | 508 N Reynolds Rd | | Bryant, AR 72022-3036 | First Class Mail |
| Affiliates | First Utd Methodist Church | Quapaw Area Council 018 | 801 S Main St | | Jonesboro, AR 72401-3549 | First Class Mail |
| Affiliates | First Utd Methodist Church | Quivira Council, Bsa 198 | 100 N Jackson St | | Pratt, KS 67124-1710 | First Class Mail |
| Affiliates | First Utd Methodist Church | Quivira Council, Bsa 198 | 202 S Lincoln Ave | | Chanute, KS 66720-2433 | First Class Mail |
| Affiliates | First Utd Methodist Church | Quivira Council, Bsa 198 | 421 W Central Ave | | El Dorado, KS 67042-2109 | First Class Mail |
| Affiliates | First Utd Methodist Church | Quivira Council, Bsa 198 | 467 W 3Rd St | | Hoisington, KS 67544-2205 | First Class Mail |
| Affiliates | First Utd Methodist Church | Quivira Council, Bsa 198 | Po Box 286 | | Eureka, KS 67045-0286 | First Class Mail |
| Affiliates | First Utd Methodist Church | Rainbow Council 702 | 118 W Jackson St | | Morris, IL 60450-1846 | First Class Mail |
| Affiliates | First Utd Methodist Church | Rio Grande Council 775 | 1225 Boca Chica Blvd | | Brownsville, TX 78520-8231 | First Class Mail |
| Affiliates | First Utd Methodist Church | Rio Grande Council 775 | 400 N Sam Houston Blvd | | San Benito, TX 78586-4667 | First Class Mail |
| Affiliates | First Utd Methodist Church | Rio Grande Council 775 | 520 S Illinois Ave | | Weslaco, TX 78596-6240 | First Class Mail |
| Affiliates | First Utd Methodist Church | Rio Grande Council 775 | Po Box 25 | | Edinburg, TX 78540-0025 | First Class Mail |
| Affiliates | First Utd Methodist Church | Sagamore Council 162 | 110 N Cass St | | Wabash, IN 46992-2440 | First Class Mail |
| Affiliates | First Utd Methodist Church | Sam Houston Area Council 576 | 616 Holland St | | Navasota, TX 77868 | First Class Mail |
| Affiliates | First Utd Methodist Church | Sam Houston Area Council 576 | Po Box 530 | | Mont Belvieu, TX 77580-0530 | First Class Mail |
| Affiliates | First Utd Methodist Church | Samoset Council, Bsa 627 | 724 Arbutus St | | Rhinelander, WI 54501-3701 | First Class Mail |
| Affiliates | First Utd Methodist Church | San Diego-Imperial Council 049 | 1200 E H St | | Chula Vista, CA 91910-7789 | First Class Mail |
| Affiliates | First Utd Methodist Church | San Diego-Imperial Council 049 | 312 S 8Th St | | El Centro, CA 92243-2907 | First Class Mail |
| Affiliates | First Utd Methodist Church | San Francisco Bay Area Council 028 | 2950 Washington Blvd | | Fremont, CA 94539-3036 | First Class Mail |
| Affiliates | First Utd Methodist Church | Santa Fe Trail Council 194 | 1106 N Main St | | Garden City, KS 67846-4440 | First Class Mail |
| Affiliates | First Utd Methodist Church | Santa Fe Trail Council 194 | 116 W 3Rd St | | Liberal, KS 67901-3219 | First Class Mail |
| Affiliates | First Utd Methodist Church | Santa Fe Trail Council 194 | 210 Soule St | | Dodge City, KS 67801-2318 | First Class Mail |
| Affiliates | First Utd Methodist Church | Santa Fe Trail Council 194 | 321 W Grant Ave | | Ulysses, KS 67880-2419 | First Class Mail |
| Affiliates | First Utd Methodist Church | Scottsdale? | 2202 4Th Ave | | Scottsbluff, NE 69361-2002 | First Class Mail |
| Affiliates | First Utd Methodist Church | Seneca Waterways 397 | 100 N Main St | | Canandaigua, NY 14424-1253 | First Class Mail |
| Affiliates | First Utd Methodist Church | Seneca Waterways 397 | 106 E Main St | | Victor, NY 14564-1304 | First Class Mail |
| Affiliates | First Utd Methodist Church | Seneca Waterways 397 | Po Box 172 | | Williamson, NY 14589-0172 | First Class Mail |
| Affiliates | First Utd Methodist Church | Seneca Waterways 397 | Po Box 62 | | Newark, NY 14513-0062 | First Class Mail |
| Affiliates | First Utd Methodist Church | Sequoia Council 027 | 505 N Redington St | | Hanford, CA 93230-3822 | First Class Mail |
| Affiliates | First Utd Methodist Church | Sequoyah Council 713 | 128 N Church St | | Mountain City, TN 37683-1324 | First Class Mail |
| Affiliates | First Utd Methodist Church | Sequoyah Council 713 | 41880 E Morgan Ave | | Pennington Gap, VA 24277-3218 | First Class Mail |
| Affiliates | First Utd Methodist Church | Sequoyah Council 713 | Po Box 134 | | Surgoinsville, TN 37873-0134 | First Class Mail |
| Affiliates | First Utd Methodist Church | Shenandoah Area Council 598 | 49 S Green St | | Berkeley Springs, WV 25411-1638 | First Class Mail |
| Affiliates | First Utd Methodist Church | Simon Kenton Council 441 | 101 N 5Th St | | Ironton, OH 45638-1477 | First Class Mail |
| Affiliates | First Utd Methodist Church | Simon Kenton Council 441 | 163 E Wheeling St | | Lancaster, OH 43130-3705 | First Class Mail |
| Affiliates | First Utd Methodist Church | Simon Kenton Council 441 | 2 S College St | | Athens, OH 45701-2904 | First Class Mail |
| Affiliates | First Utd Methodist Church | Simon Kenton Council 441 | 205 W Columbus St | | Nelsonville, OH 45764-1146 | First Class Mail |
| Affiliates | First Utd Methodist Church | Simon Kenton Council 441 | 207 S Court St | | Marysville, OH 43040-1546 | First Class Mail |
| Affiliates | First Utd Methodist Church | Simon Kenton Council 441 | 950 Main St | | South Shore, KY 41175 | First Class Mail |
| Affiliates | First Utd Methodist Church | Simon Kenton Council 441 | Po Box 37 | | Nelsonville, OH 45764-0037 | First Class Mail |
| Affiliates | First Utd Methodist Church | Snake River Council 111 | 360 Shoshone St E | | Twin Falls, ID 83301-6106 | First Class Mail |
| Affiliates | First Utd Methodist Church | South Florida Council 084 | 8650 W Sample Rd | | Coral Springs, FL 33065-4401 | First Class Mail |
| Affiliates | First Utd Methodist Church | South Georgia Council 098 | 107 12Th St W | | Tifton, GA 31794-4944 | First Class Mail |
| Affiliates | First Utd Methodist Church | South Georgia Council 098 | 402 E 12Th Ave | | Cordele, GA 31015-1373 | First Class Mail |
| Affiliates | First Utd Methodist Church | South Plains Council 694 | 1411 Broadway | | Lubbock, TX 79401-3207 | First Class Mail |
| Affiliates | First Utd Methodist Church | South Texas Council 577 | 407 N Bridge St | | Victoria, TX 77901-6507 | First Class Mail |
| Affiliates | First Utd Methodist Church | South Texas Council 577 | Po Box 448 | | Ingleside, TX 78362-0688 | First Class Mail |
| Affiliates | First Utd Methodist Church | Southeast Louisiana Council 214 | 433 Erlanger Ave | | Slidell, LA 70458-3429 | First Class Mail |
| Affiliates | First Utd Methodist Church | Southeast Louisiana Council 214 | 6109 Highway 311 | | Houma, LA 70360-6659 | First Class Mail |
| Affiliates | First Utd Methodist Church | Southern Shores Fsc 783 | 600 S Michigan Ave | | Albion, MI 49224-1849 | First Class Mail |
| Affiliates | First Utd Methodist Church | Southwest Florida Council 088 | 17940 Shmont Ave | | Port Charlotte, FL 33948-1025 | First Class Mail |
| Affiliates | First Utd Methodist Church | Southwest Florida Council 088 | 388 1St Ave S | | Naples, FL 34102-5962 | First Class Mail |
| Affiliates | First Utd Methodist Church | Southwest Florida Council 088 | 507 W Marion Ave | | Punta Gorda, FL 33950-4420 | First Class Mail |
| Affiliates | First Utd Methodist Church | Southwest Florida Council 088 | 603 11Th St W | | Bradenton, FL 34205-7729 | First Class Mail |
| Affiliates | First Utd Methodist Church | Southwest Georgia Council 763 | Po Box 397 | | Wrightsville, GA 31096-0397 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | First Utd Methodist Church | Suffolk County Council Inc 404 | Po Box 1228 | | Central Islip, NY 11722-0960 | First Class Mail |
| Affiliates | First Utd Methodist Church | Suwannee River Area Council 664 | 300 W Stoltzwell St | | Bainbridge, GA 39819-3906 | First Class Mail |
| Affiliates | First Utd Methodist Church | Suwannee River Area Council 664 | Po Box 975 | | Thomasville, GA 31799-0975 | First Class Mail |
| Affiliates | First Utd Methodist Church | Tecumseh 439 | 220 S Main St | | New Carlisle, OH 45344-1953 | First Class Mail |
| Affiliates | First Utd Methodist Church | Texas Trails Council 561 | 100 E Main St | | Gustine, TX 76455-2737 | First Class Mail |
| Affiliates | First Utd Methodist Church | Texas Trails Council 561 | 101 E Main St | | Lipan, TX 76462 | First Class Mail |
| Affiliates | First Utd Methodist Church | Texas Trails Council 561 | 2 Alexander Ln | | Lampasas, TX 76550-3691 | First Class Mail |
| Affiliates | First Utd Methodist Church | Texas Trails Council 561 | 2500 11Th St | | Brownwood, TX 76801-7817 | First Class Mail |
| Affiliates | First Utd Methodist Church | Texas Trails Council 561 | 616 S Houston St | | De Leon, TX 76444 | First Class Mail |
| Affiliates | First Utd Methodist Church | Texas Trails Council 561 | Po Box 248 | | Dublin, TX 76446-0248 | First Class Mail |
| Affiliates | First Utd Methodist Church | Texas Trails Council 561 | Po Box 487 | | San Saba, TX 76877-0487 | First Class Mail |
| Affiliates | First Utd Methodist Church | Texas Trails Council 561 | Po Box 768 | | Bangs, TX 76823-0768 | First Class Mail |
| Affiliates | First Utd Methodist Church | Texas Trails Council 561 | Po Box 88 | | Comanche, TX 76442-0088 | First Class Mail |
| Affiliates | First Utd Methodist Church | Three Fires Council 127 | 155 S Main St | | Lombard, IL 60148-2627 | First Class Mail |
| Affiliates | First Utd Methodist Church | Three Fires Council 127 | 318 W Main St | | West Dundee, IL 60118-2021 | First Class Mail |
| Affiliates | First Utd Methodist Church | Three Fires Council 127 | 321 Oak St | | Dekalb, IL 60115-3369 | First Class Mail |
| Affiliates | First Utd Methodist Church | Three Fires Council 127 | 328 S Church Rd | | Bensenville, IL 60106-2342 | First Class Mail |
| Affiliates | First Utd Methodist Church | Three Fires Council 127 | 424 W Main St | | Glen Ellyn, IL 60137-4625 | First Class Mail |
| Affiliates | First Utd Methodist Church | Three Rivers Council 578 | 1826 Hall St | | Port Neches, TX 77651-3331 | First Class Mail |
| Affiliates | First Utd Methodist Church | Trapper Trails 589 | 1105 W 400 N | | Marriott Statesville City, UT 84404-3406 | First Class Mail |
| Affiliates | First Utd Methodist Church | Tukabatchee Area Council 005 | 1 Jordan Ave | | Tallassee, AL 36078-1237 | First Class Mail |
| Affiliates | First Utd Methodist Church | Tukabatchee Area Council 005 | 112 Adams St | | Greenville, AL 36037-2602 | First Class Mail |
| Affiliates | First Utd Methodist Church | Tukabatchee Area Council 005 | 207 8Th St N | | Clanton, AL 35045-2750 | First Class Mail |
| Affiliates | First Utd Methodist Church | Tukabatchee Area Council 005 | 2416 W Cloverdale Park | | Montgomery, AL 36106-1908 | First Class Mail |
| Affiliates | First Utd Methodist Church | Tukabatchee Area Council 005 | 306 W Tuskeena St | | Wetumpka, AL 36092-2421 | First Class Mail |
| Affiliates | First Utd Methodist Church | Tukabatchee Area Council 005 | 310 Green St | | Alexander City, AL 35010-1408 | First Class Mail |
| Affiliates | First Utd Methodist Church | Tukabatchee Area Council 005 | Po Box 305 | | Dadeville, AL 36853-0305 | First Class Mail |
| Affiliates | First Utd Methodist Church | Tuscarora Council 424 | 120 E James St | | Mount Olive, NC 28365-1711 | First Class Mail |
| Affiliates | First Utd Methodist Church | Twin Rivers Council 364 | 428 Kenwood Ave | | Delmar, NY 12054-1849 | First Class Mail |
| Affiliates | First Utd Methodist Church | Twin Valley Council Bsa 283 | 109 Cleveland Ave W | | Winnebago, MN 56098-2095 | First Class Mail |
| Affiliates | First Utd Methodist Church | Ventura County Council 057 | 1338 E Santa Clara St | | Ventura, CA 93001-3213 | First Class Mail |
| Affiliates | First Utd Methodist Church | W D Boyce 138 | 219 N Chicago St | | Pontiac, IL 61764-3911 | First Class Mail |
| Affiliates | First Utd Methodist Church | W D Boyce 138 | 302 Broadway St | | Lincoln, IL 62656-2018 | First Class Mail |
| Affiliates | First Utd Methodist Church | W D Boyce 138 | Po Box 169 | | Le Roy, IL 61752-0169 | First Class Mail |
| Affiliates | First Utd Methodist Church | W D Boyce 138, 1st Ave & 6th St | Mendota, IL 61342 | | | First Class Mail |
| Affiliates | First Utd Methodist Church | W.L.A.C.C. 051 | 18120 Saticoy St | | Reseda, CA 91335-3119 | First Class Mail |
| Affiliates | First Utd Methodist Church | W.L.A.C.C. 051 | 22700 Sherman Way | | West Hills, CA 91307-2322 | First Class Mail |
| Affiliates | First Utd Methodist Church | W.L.A.C.C. 051 | 4832 Tujunga Ave | | North Hollywood, CA 91601-4520 | First Class Mail |
| Affiliates | First Utd Methodist Church | Washington Crossing Council 777 | 501 W Market St | | Perkasie, PA 18944-1418 | First Class Mail |
| Affiliates | First Utd Methodist Church | Water And Woods Council 782 | 116 E Hanley St | | Saint Louis, MI 48880-1737 | First Class Mail |
| Affiliates | First Utd Methodist Church | Water And Woods Council 782 | 130 N Main St | | Vassar, MI 48768-1318 | First Class Mail |
| Affiliates | First Utd Methodist Church | Water And Woods Council 782 | 2490 W State Rd | | West Branch, MI 48661-9213 | First Class Mail |
| Affiliates | First Utd Methodist Church | Water And Woods Council 782 | 3827 Delta River Dr | | Lansing, MI 48906-3477 | First Class Mail |
| Affiliates | First Utd Methodist Church | Water And Woods Council 782 | 400 S Main St | | Mount Pleasant, MI 48858-2523 | First Class Mail |
| Affiliates | First Utd Methodist Church | Water And Woods Council 782 | 400 S Main St | | Mt Pleasant, MI 48858-2523 | First Class Mail |
| Affiliates | First Utd Methodist Church | Water And Woods Council 782 | 600 S Main St | | Eaton Rapids, MI 48827-1426 | First Class Mail |
| Affiliates | First Utd Methodist Church | Water And Woods Council 782 | Po Box 466 | | Midland, MI 48640 | First Class Mail |
| Affiliates | First Utd Methodist Church | West Tennessee Area Council 559 | 100 Mcgaughey St E | | Dyersburg, TN 38024 | First Class Mail |
| Affiliates | First Utd Methodist Church | West Tennessee Area Council 559 | 1122 W Cherry Ave | | Selmer, TN 38375-5500 | First Class Mail |
| Affiliates | First Utd Methodist Church | West Tennessee Area Council 559 | 189 N Main St | | Dyer, TN 38330-1813 | First Class Mail |
| Affiliates | First Utd Methodist Church | West Tennessee Area Council 559 | 201 E Main St | | Adamsville, TN 38310-2317 | First Class Mail |
| Affiliates | First Utd Methodist Church | West Tennessee Area Council 559 | 202 S East St | | Somerville, TN 38068-1620 | First Class Mail |
| Affiliates | First Utd Methodist Church | West Tennessee Area Council 559 | 27 E Church St | | Lexington, TN 38351-1813 | First Class Mail |
| Affiliates | First Utd Methodist Church | West Tennessee Area Council 559 | 906 Main St E | | Savannah, TN 38372 | First Class Mail |
| Affiliates | First Utd Methodist Church | West Tennessee Area Council 559 | Po Box 39 | | Huntingdon, TN 38344-0039 | First Class Mail |
| Affiliates | First Utd Methodist Church | Westark Area Council 016 | 1100 W Bower Ave | | Harrison, AR 72601-3271 | First Class Mail |
| Affiliates | First Utd Methodist Church | Westark Area Council 016 | 200 N 15Th St | | Fort Smith, AR 72901-3218 | First Class Mail |
| Affiliates | First Utd Methodist Church | Westark Area Council 016 | 200 W Sevier St Unit 135 | | Clarksville, AR 72830-5422 | First Class Mail |
| Affiliates | First Utd Methodist Church | Westark Area Council 016 | 201 Nw 2Nd St | | Bentonville, AR 72712-5234 | First Class Mail |
| Affiliates | First Utd Methodist Church | Westark Area Council 016 | 325 Church Ave | | Mulberry, AR 72947 | First Class Mail |
| Affiliates | First Utd Methodist Church | Westark Area Council 016 | 505 W Commercial St | | Ozark, AR 72949-3111 | First Class Mail |
| Affiliates | First Utd Methodist Church | Westark Area Council 016 | 605 W 6Th St | | Mountain Home, AR 72653-3411 | First Class Mail |
| Affiliates | First Utd Methodist Church | Westark Area Council 016 | Po Box 35 | | Charleston, AR 72933-0035 | First Class Mail |
| Affiliates | First Utd Methodist Church | Westark Area Council 016 | Po Box 6293 | | Springdale, AR 72766-6293 | First Class Mail |
| Affiliates | First Utd Methodist Church | Western Massachusetts Council 234 | 55 Fenn St | | Pittsfield, MA 01201-6231 | First Class Mail |
| Affiliates | First Utd Methodist Church | Westmoreland Fayette 512 | 15 E 2Nd St | | Greensburg, PA 15601-3103 | First Class Mail |
| Affiliates | First Utd Methodist Church | Westmoreland Fayette 512 | 310 Oak St | | Irwin, PA 15642-3558 | First Class Mail |
| Affiliates | First Utd Methodist Church | Westmoreland Fayette 512 | Po Box 149 | | West Newton, PA 15089-0149 | First Class Mail |
| Affiliates | First Utd Methodist Church | Winnebago Council, Bsa 173 | 119 S Georgia Ave | | Mason City, IA 50401-3929 | First Class Mail |
| Affiliates | First Utd Methodist Church | Winnebago Council, Bsa 173 | 201 3Rd Ave Ne | | Clarion, IA 50525-1111 | First Class Mail |
| Affiliates | First Utd Methodist Church | Winnebago Council, Bsa 173 | 723 Washington St | | Cedar Falls, IA 50613-2957 | First Class Mail |
| Affiliates | First Utd Methodist Church | Winterset | Po Box 367 | | Winterset, IA 50273-0367 | First Class Mail |
| Affiliates | First Utd Methodist Church | Yocona Area Council 748 | 307 E Bankhead St | | New Albany, MS 38652-2907 | First Class Mail |
| Affiliates | First Utd Methodist Church | Yocona Area Council 748 | Po Box 156 | | New Albany, MS 38652-0156 | First Class Mail |
| Affiliates | First Utd Methodist Church | Yocona Area Council 748 | Po Box 288 | | Water Valley, MS 38965-0288 | First Class Mail |
| Affiliates | First Utd Methodist Church | Yocona Area Council 748 | Po Box 334 | | Booneville, MS 38829-0334 | First Class Mail |
| Affiliates | First Utd Methodist Church - Alvin | Bay Area Council 574 | 611 W South St | | Alvin, TX 77511-4318 | First Class Mail |
| Affiliates | First Utd Methodist Church - Ames | Mid Iowa Council 177 | 516 Kellogg Ave | | Ames, IA 50010-6228 | First Class Mail |
| Affiliates | First Utd Methodist Church - Bowie | Northwest Texas Council 587 | 1515 Jefferson St | | Bowie, TX 76230-2603 | First Class Mail |
| Affiliates | First Utd Methodist Church - Bryan | Sam Houston Area Council 576 | 506 E 28Th St | | Bryan, TX 77803-4029 | First Class Mail |
| Affiliates | First Utd Methodist Church - Burk | Northwest Texas Council 587 | 601 E 4Th St | | Burkburnett, TX 76354-3448 | First Class Mail |
| Affiliates | First Utd Methodist Church - Burleson | Longhorn Council 662 | 590 S Ne Adaline Rd | | Burleson, TX 76028-7418 | First Class Mail |
| Affiliates | First Utd Methodist Church - Colfax | Mid Iowa Council 177 | 10277 Olive Ave | | Colfax, IA 50054-7510 | First Class Mail |
| Affiliates | First Utd Methodist Church - Dover | Buckeye Council 436 | 1725 N Wooster Ave | | Dover, OH 44622-2501 | First Class Mail |
| Affiliates | First Utd Methodist Church - El Campo | Sam Houston Area Council 576 | 1001 Avenue I | | El Campo, TX 77437-3239 | First Class Mail |
| Affiliates | First Utd Methodist Church - Greeley | Longs Peak Council 062 | 917 10Th Ave | | Greeley, CO 80631-3811 | First Class Mail |
| Affiliates | First Utd Methodist Church - Hamilton | Longhorn Council 662 | Po Box 386 | | Hamilton, TX 76531-0386 | First Class Mail |
| Affiliates | First Utd Methodist Church - Holliday | Northwest Texas Council 587 | Po Box 1037 | | Holliday, TX 76366-1037 | First Class Mail |
| Affiliates | First Utd Methodist Church - Katy | Sam Houston Area Council 576 | 5601 5Th St | | Katy, TX 77493-1915 | First Class Mail |
| Affiliates | First Utd Methodist Church - Killeen | Longhorn Council 662 | 3501 E Elms Rd | | Killeen, TX 76542-8549 | First Class Mail |
| Affiliates | First Utd Methodist Church - Laramie | Longs Peak Council 062 | 1215 E Gibbon St | | Laramie, WY 82072-2845 | First Class Mail |
| Affiliates | First Utd Methodist Church - Lisbon | Buckeye Council 436 | 114 E Washington St | | Lisbon, OH 44432-1422 | First Class Mail |
| Affiliates | First Utd Methodist Church - Mitchell | Sioux Council 733 | 310 N Rowley St | | Mitchell, SD 57301-2616 | First Class Mail |
| Affiliates | First Utd Methodist Church - Nevada | Mid Iowa Council 177 | 1036 7Th St | | Nevada, IA 50201-1907 | First Class Mail |
| Affiliates | First Utd Methodist Church - Pearland | Bay Area Council 574 | 2314 N Grand Blvd | | Pearland, TX 77581-4210 | First Class Mail |
| Affiliates | First Utd Methodist Church - Perry | Mid Iowa Council 177 | Po Box 237 | | Perry, IA 50220-0237 | First Class Mail |
| Affiliates | First Utd Methodist Church - Pierre | Sioux Council 733 | 117 N Central Ave | | Pierre, SD 57501-1926 | First Class Mail |
| Affiliates | First Utd Methodist Church - Salem | Buckeye Council 436 | 244 S Broadway Ave | | Salem, OH 44460-3004 | First Class Mail |
| Affiliates | First Utd Methodist Church - Troy | Alabama-Florida Council 003 | 213 N 3 Notch St | | Troy, AL 36081-2011 | First Class Mail |
| Affiliates | First Utd Methodist Church - Vernon | Northwest Texas Council 587 | 3029 Wilbarger St | | Vernon, TX 76384-4573 | First Class Mail |
| Affiliates | First Utd Methodist Church - Weimar | Sam Houston Area Council 576 | 301 W Saint Charles St | | Weimar, TX 78962-2313 | First Class Mail |
| Affiliates | First Utd Methodist Church - Windsor | Longs Peak Council 062 | 503 Walnut St | | Windsor, CO 80550-5145 | First Class Mail |
| Affiliates | First Utd Methodist Church Albany | Cascade Pacific Council 492 | 1115 28Th Ave Sw | | Albany, OR 97321-3426 | First Class Mail |
| Affiliates | First Utd Methodist Church Alliance | Buffalo Trail Council 567 | 208 E Sixth St | | Alpine, TX 79830-6023 | First Class Mail |
| Affiliates | First Utd Methodist Church Alvarado | Longhorn Council 662 | Po Box 364 | | Alvarado, TX 76009-0364 | First Class Mail |
| Affiliates | First Utd Methodist Church Arkansas | Quivira Council, Bsa 198 | 2448 Edgemont St | | Arkansas City, KS 67005-3880 | First Class Mail |
| Affiliates | First Utd Methodist Church Athens | Circle Ten Council 571 | 225 Lovers Ln | | Athens, TX 75751-2912 | First Class Mail |
| Affiliates | First Utd Methodist Church Atmore | Gulf Coast Council 773 | 311 S Pensacola Ave | | Atmore, AL 36502-2520 | First Class Mail |
| Affiliates | First Utd Methodist Church Batesville | Quapaw Area Council 018 | 615 E Main St | | Batesville, AR 72501-4647 | First Class Mail |
| Affiliates | First Utd Methodist Church Beebe | Quapaw Area Council 018 | 302 N Main St | | Beebe, AR 72012-3050 | First Class Mail |
| Affiliates | First Utd Methodist Church Bixby | Indian Nations Council 488 | 207 E Needles Ave | | Bixby, OK 74008-4162 | First Class Mail |
| Affiliates | First Utd Methodist Church Carbondale | Greater St Louis Area Council 312 | 214 W Main St | | Carbondale, IL 62901-2920 | First Class Mail |
| Affiliates | First Utd Methodist Church Clarksdale | Chickasaw Council 558 | Po Box 1301 | | Clarksdale, MS 38614-1301 | First Class Mail |
| Affiliates | First Utd Methodist Church Cleveland | Chickasaw Council 558 | Po Box 130 | | Cleveland, MS 38732-0130 | First Class Mail |
| Affiliates | First Utd Methodist Church Conway | Quapaw Area Council 018 | 1610 Prince St | | Conway, AR 72034-4805 | First Class Mail |
| Affiliates | First Utd Methodist Church Diboll | East Texas Area Council 585 | 401 S Hines St | | Diboll, TX 75941-2413 | First Class Mail |
| Affiliates | First Utd Methodist Church Dothan | Alabama-Florida Council 003 | 1380 W Main St | | Dothan, AL 36301-1330 | First Class Mail |
| Affiliates | First Utd Methodist Church Dublin | Central Georgia Council 096 | 305 W Gaines St | | Dublin, GA 31021-6111 | First Class Mail |
| Affiliates | First Utd Methodist Church El Dorado | Quivira Council, Bsa 198 | 421 W Central Ave | | El Dorado, KS 67042-2106 | First Class Mail |
| Affiliates | First Utd Methodist Church Fellowship | Chattahoochee Council 091 | 206 S Mcdougald Ave | | Pine Mountain, GA 31822-3119 | First Class Mail |
| Affiliates | First Utd Methodist Church Flatrock | Southern Shores Fsc 783 | 28400 Evergreen St | | Flat Rock, MI 48134-1301 | First Class Mail |
| Affiliates | First Utd Methodist Church Frisco | Circle Ten Council 571 | 7029 Preston Rd | | Frisco, TX 75034-5602 | First Class Mail |
| Affiliates | First Utd Methodist Church Fritch | Golden Spread Council 562 | 401 S Cornell St | | Fritch, TX 79036-8632 | First Class Mail |
| Affiliates | First Utd Methodist Church Gadsden | Greater Alabama Council 001 | 118 N 7Th St | | Gadsden, AL 35901-4215 | First Class Mail |
| Affiliates | First Utd Methodist Church Grandview | Longhorn Council 662 | Po Box 1213 | | Grandview, TX 76050-1213 | First Class Mail |
| Affiliates | First Utd Methodist Church Greene | Baden-Powell Council 368 | 15 S Chenango St | | Greene, NY 13778-1152 | First Class Mail |
| Affiliates | First Utd Methodist Church Hamburg | De Soto Area Council 013 | 202 S Main St | | Hamburg, AR 71646-3228 | First Class Mail |
| Affiliates | First Utd Methodist Church Heflin | Circle Ten Council 571 | 201 Laurel Or Pineb 415 | | Heath, TX 75032-5900 | First Class Mail |
| Affiliates | First Utd Methodist Church Henderson | Lincoln Heritage Council 205 | 338 3Rd St | | Henderson, KY 42420-2900 | First Class Mail |
| Affiliates | First Utd Methodist Church Hillsville | Blue Ridge Mtns Council 599 | Po Box 356 | | Hillsville, VA 24343-0356 | First Class Mail |
| Affiliates | First Utd Methodist Church - Howe | Circle Ten Council 571 | 810 N Denny St | | Howe, TX 75459-3182 | First Class Mail |
| Affiliates | First Utd Methodist Church Humble | Sam Houston Area Council 576 | 800 E Main St | | Humble, TX 77338-4750 | First Class Mail |
| Affiliates | First Utd Methodist Church Idabel | Circle Ten Council 571 | 302 Se Jefferson St | | Idabel, OK 74745-4872 | First Class Mail |
| Affiliates | First Utd Methodist Church Laredo | South Texas Council 577 | Po Box 345 | | Ganado, TX 77962-0345 | First Class Mail |
| Affiliates | First Utd Methodist Church Kingsbur | Cascade Pacific Council 492 | 206 Cowlitz Way | | Kelso, WA 98626-3411 | First Class Mail |
| Affiliates | First Utd Methodist Church Kerens | Circle Ten Council 571 | 205 Nw 2Nd St | | Kerens, TX 75144-2518 | First Class Mail |
| Affiliates | First Utd Methodist Church Laramie | Longs Peak Council 062 | 108 E 10Th St | | Cheyenne, WY 82001-4329 | First Class Mail |
| Affiliates | First Utd Methodist Church Laredo | South Texas Council 577 | 1220 Mccoldrick Ave | | Laredo, TX 78040-5227 | First Class Mail |
| Affiliates | First Utd Methodist Church Laurel | Pine Burr Area Council 304 | 420 N 5Th Ave | | Laurel, MS 39440-3913 | First Class Mail |
| Affiliates | First Utd Methodist Church Lawrence | Heart Of America Council 307 | 867 Highway 40 | | Lawrence, KS 66049-4173 | First Class Mail |
| Affiliates | First Utd Methodist Church Liberty | Three Rivers Council 578 | 539 Main St | | Liberty, TX 77575-4809 | First Class Mail |
| Affiliates | First Utd Methodist Church Long Beach | Pine Burr Area Council 304 | 208 Pine St | | Long Beach, MS 39560-4041 | First Class Mail |
| Affiliates | First Utd Methodist Church Lufkin | East Texas Area Council 585 | 805 S Denman Ave | | Lufkin, TX 75901-6829 | First Class Mail |
| Affiliates | First Utd Methodist Church Malakoff | Circle Ten Council 571 | 107 College St | | Malakoff, TX 75148 | First Class Mail |
| Affiliates | First Utd Methodist Church Manter | Mid Iowa Council 177 | 1106 3Rd St | | Manchester, IA 52057-1833 | First Class Mail |
| Affiliates | First Utd Methodist Church Maryville | Great Smoky Mtn Council 557 | 118 Cates St | | Maryville, TN 37801-5907 | First Class Mail |
| Affiliates | First Utd Methodist Church Mcgregor | Quivira Council, Bsa 198 | 1201 Edgewood Dr | | Mcpherson, KS 67460-3214 | First Class Mail |
| Affiliates | First Utd Methodist Church Mcpherson | Quivira Council, Bsa 198 | 1202 E Kansas Ave | | Mcpherson, KS 67460-5104 | First Class Mail |
| Affiliates | First Utd Methodist Church Mebane | Old North State Council 070 | Po Box 3901 | | Siler City, NC 27344-3901 | First Class Mail |
| Affiliates | First Utd Methodist Church Men | Old N State Council 070 | Po Box 220 | | Liberty, NC 27298-0220 | First Class Mail |
| Affiliates | First Utd Methodist Church Mens Club | Greater Alabama Council 001 | 601 N Cedar St | | Bessemer, AL 35020-3905 | First Class Mail |
| Affiliates | First Utd Methodist Church Mens Club | Water And Woods Council 782 | 200 5 Washington St | | Hillman, MI 49746-9784 | First Class Mail |
| Affiliates | First Utd Methodist Church Men'S Club | Suffolk County Council 404 | 828 Lincoln St | | Port Jefferson, NY 11777 | First Class Mail |
| Affiliates | First Utd Methodist Church Metropolis | Greater St Louis Area Council 312 | 100 N Alcott St | | Madisonville, KY 42431 | First Class Mail |
| Affiliates | First Utd Methodist Church Metropolis | Lincoln Heritage Council 205 | 1010 17Th St | | Metropolis, IL 62960 | First Class Mail |
| Affiliates | First Utd Methodist Church Mt Abbott | Indian Nations Council 488 | 601 S Hughes Ave | | Morris, OK 74445-0000 | First Class Mail |
| Affiliates | First Utd Methodist Church Nacogdoches | East Texas Area Council 585 | 717 S Mound St | | Nacogdoches, TX 75961 | First Class Mail |
| Affiliates | First Utd Methodist Church Nampa | Ore-Ida Council 106, Bsa 106 | 2717 S 7Th Ave | | Nampa, ID 83686-6382 | First Class Mail |
| Affiliates | First Utd Methodist Church Newcastle | Longhorn Council 662 | Po Box 278 | | Newcastle, TX 76372-0187 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Adrian | Southern Shores Fsc 783 | 1245 W Maple Ave | | Adrian, MI 49221-1213 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Allendale | Circle Ten Council 571 | 601 S Greenville Ave | | Allen, TX 75002-3011 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Apopka | Central Florida Council 083 | 201 S Park Ave | | Apopka, FL 32703-4319 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Ashdown | Caddo Area Council 584 | 145 E Commerce St | | Ashdown, AR 71822-2829 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Augusta | Quivira Council, Bsa 198 | 2420 Ohio St | | Augusta, KS 67010-2384 | First Class Mail |
| Affiliates | First Utd Methodist Church - Pasadena | Bay Area Council 574 | 1201 Manor Rd | | Pasadena, TX 77502-2411 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | First Utd Methodist Church Of Bastrop | Capitol Area Council 564 | Po Box 672 | Bastrop, TX 78602-0672 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Bedford | Longhorn Council 662 | 1245 Bedford Rd | Bedford, TX 76021-6603 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Bloomfld | Great Sweet Council 412 | 11095 N 1St St | Bloomfield, NM 87413 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Bossier | Norwela Council 215 | 201 John Wesley Blvd | Bossier City, LA 71112-2321 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Boyd | Longhorn Council 662 | 540 S Allen St Fm 730 | Boyd, TX 76023 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Brenham | Sam Houston Area Council 576 | 1601 S 11Th St | Brenham, TX 77833-3033 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Bunnell | Central Florida Council 083 | Po Box 335 | Bunnell, FL 32110-0335 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Burbank | Verdugo Hills Council 058 | 700 N Glenoaks Blvd | Burbank, CA 91502-1031 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Canyon | Golden Spread Council 562 | 1818 4Th Ave | Canyon, TX 79015-3829 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Celina | Circle Ten Council 571 | Po Box 306 | Celina, TX 75009-0306 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Cheraw | Pee Dee Area Council 552 | 117 3Rd St | Cheraw, SC 29520-2801 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Conyers | Atlanta Area Council 092 | 921 N Main St Nw | Conyers, GA 30012-4482 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Dallas | Piedmont Council 420 | 301 W Main St | Dalas, NC 28034-2024 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Dayton | Three Rivers Council 578 | 106 S Cleveland St | Dayton, TX 77535-2512 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Desoto | Circle Ten Council 571 | 310 Roaring Springs Dr | Desoto, TX 75115-5822 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Duncan | Last Frontier Council 480 | 2300 N Country Club Rd | Duncan, OK 73533-3314 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Edgerton | Heart Of America Council 307 | 216 E 3Rd St | Edgerton, KS 66021-9604 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Eugene | Oregon Trail Council 697 | 1376 Olive St | Eugene, OR 97401-3960 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Frisco | Circle Ten Council 571 | 7659 Preston Rd | Frisco, TX 75034-5602 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Fulton | Lincoln Heritage Council 205 | 200 Carr St | Fulton, KY 42041-1502 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Geneva | Lake Erie Council 440 | 89 S Broadway | Geneva, OH 44041-1841 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Graham | Old N State Council 070 | 303 N Main St | Graham, NC 27253-2838 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Grove | Cherokee Area Council 469 469 | 1031 Hillside Rd | Grove, OK 74344-3515 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Grove | Cherokee Area Council 469 469 | Po Box 450387 | Grove, OK 74345-0387 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Groves | Three Rivers Council 578 | 6301 Washington St | Groves, TX 77619-5422 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Hanford | Sequoia Council 027 | 325 N Redington St | Hanford, CA 93230-3832 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Hawkins | East Texas Area Council 585 | Po Box 450 | Hawkins, TX 75765-0450 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Hayward | San Francisco Bay Area Council 028 | 1183 B St | Hayward, CA 94541-4203 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Hewitt | Longhorn Council 662 | 600 S 1St St | Hewitt, TX 76643-3729 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Hondo | Alamo Area Council 583 | 1006 19Th St | Hondo, TX 78861-1808 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Hubbard | Great Trail 433 | 48 Church St | Hubbard, OH 44425-2014 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Hudson | Greater Tampa Bay Area 089 | 13123 Us Highway 19 | Hudson, FL 34667-1768 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Hudson | Mayflower Council 251 | 34 Felton St | Hudson, MA 01749-2135 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Irving | Circle Ten Council 571 | 211 W 3Rd St | Irving, TX 75060-2940 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Jupiter | Gulf Stream Council 085 | 815 E Indiantown Rd | Jupiter, FL 33477-5108 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Kennett | Greater St Louis Area Council 312 | 300 College Ave | Kennett, MO 63857-2011 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Kingman | Quivira Council 266 198 | Po Box 287 | Kingman, KS 67068-0287 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Konawa | Last Frontier Council 480 | 301 W 1St St | Konawa, OK 74849-2601 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Lajunta | Southeast Louisiana Council 214 | 301 Bamboo Rd | La Place, LA 70068-4484 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Laporte | Sam Houston Area Council 576 | 9401 W Fairmont Pkwy | La Porte, TX 77571-2934 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Loomis | Golden Empire Council 047 | 6414 Brace Rd | Loomis, CA 95650-8903 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Madison | Northeast Georgia Council 101 | 285 Old Post Rd | Madison, GA 30650-1235 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Many | Norwela Council 215 | 1000 Main St | Many, LA 71449-3129 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Mason | Capitol Area Council 564 | Po Box 178 | Mason, TX 76856-0178 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Mathis | South Texas Council 577 | 420 S Duval St | Mathis, TX 78368-2908 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Miami | Cherokee Area Council 469 469 | 200 B St Nw | Miami, OK 74354-5807 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Mitford | Mayflower Council 251 | 39 Exchange St | Mitford, MA 01757-2001 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Monroe | Northeast Georgia Council 101 | 400 S Broad St | Monroe, GA 30655-2122 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Napa | Mt Diablo Silverado Council 023 | 625 Randolph St | Napa, CA 94559-2914 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Norfolk | Mid-America Council 326 | 606 W Phillip Ave | Norfolk, NE 68701-5250 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Npr | Greater Tampa Bay Area 089 | 5901 Indiana Ave | New Port Richey, FL 34652-2370 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Odessa | Buffalo Trail Council 567 | 615 N Lee Ave | Odessa, TX 79761-5030 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Oviedo | Central Florida Council 083 | 263 King St | Oviedo, FL 32765-8106 | First Class Mail |
| Affiliates | First Utd Methodist Church Of P Hills | Greater St Louis Area Council 312 | 401 Taylor Ave | Park Hills, MO 63601-2116 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Pampa | Golden Spread Council 562 | Po Box 1981 | Pampa, TX 79066-1981 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Paris | Circle Ten Council 571 | 322 Lamar Ave | Paris, TX 75460-4176 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Plano | Circle Ten Council 571 | 3160 E Spring Creek Pkwy | Plano, TX 75074-1704 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Portage | Lasalle Council 165 | 2637 Mccool Rd | Portage, IN 46368-2623 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Pryor | Indian Nations Council 488 | 400 E Graham Ave | Pryor, OK 74361-3831 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Reform | Black Warrior Council 006 | 807 3Rd St Ne | Reform, AL 35481-2225 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Rowlett | Circle Ten Council 571 | Po Box 447 | Rowlett, TX 75030-0447 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Safford | Grand Canyon Council 010 | 1020 S 10Th Ave | Safford, AZ 85546-3425 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Salem | Blue Ridge Mtns Council 599 | 125 W Main St | Salem, VA 24153-3615 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Sanger | Longhorn Council 662 | Po Box 367 | Sanger, TX 76266-0367 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Seffner | Greater Tampa Bay Area 089 | Po Box 607 | Seffner, FL 33583-0607 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Seymour | Hoosier Trails Council 145 145 | 201 E 2Nd St | Seymour, IN 47274-1636 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Shelton | Housatonic Council, Bsa 069 | 188 Rocky Rest Rd | Shelton, CT 06484-4234 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Stcloud | Central Florida Council 083 | 1000 Ohio Ave | Saint Cloud, FL 34769-3746 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Tavares | Central Florida Council 083 | Po Box 1086 | Tavares, FL 32778-1086 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Terrell | Circle Ten Council 571 | 502 W College St | Terrell, TX 75160-2513 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Troy | Great Lakes Fsc 272 | 6363 Livernois Rd | Troy, MI 48098-1568 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Wagoner | Indian Nations Council 488 | 308 E Church St | Wagoner, OK 74467-5210 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Wharton | Sam Houston Area Council 576 | 1717 Pioneer Ave | Wharton, TX 77488-2922 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Winnie | Three Rivers Council 578 | Po Box 1570 | Winnie, TX 77665-1570 | First Class Mail |
| Affiliates | First Utd Methodist Church Of Yuma | Grand Canyon Council 010 | 298 W 3Rd St | Yuma, AZ 85364-2220 | First Class Mail |
| Affiliates | First Utd Methodist Church Palestine | East Texas Area Council 585 | 422 S Magnolia St | Palestine, TX 75801-3532 | First Class Mail |
| Affiliates | First Utd Methodist Church Pasadena | Sam Houston Area Council 576 | 1062 Fairmont Pkwy | Pasadena, TX 77504-2904 | First Class Mail |
| Affiliates | First Utd Methodist Church Pineville | Louisiana Purchase Council 213 | 2550 Monroe Hwy | Pineville, LA 71360-4139 | First Class Mail |
| Affiliates | First Utd Methodist Church Portland | Cascade Pacific Council 492 | 1838 Sw Jefferson St | Portland, OR 97201-2463 | First Class Mail |
| Affiliates | First Utd Methodist Church Portland | South Texas Council 577 | 4500 Wildcat Dr | Portland, TX 78374 | First Class Mail |
| Affiliates | First Utd Methodist Church Poteau | Indian Nations Council 488 | 109 S Harper St | Poteau, OK 74953-4215 | First Class Mail |
| Affiliates | First Utd Methodist Church Quitman | East Texas Area Council 585 | Po Box 1643 | Quitman, TX 75783-2643 | First Class Mail |
| Affiliates | First Utd Methodist Church Refugio | South Texas Council 577 | Po Box 267 | Refugio, TX 78377-0267 | First Class Mail |
| Affiliates | First Utd Methodist Church Sachse | Circle Ten Council 571 | 1520 Blackburn Rd | Sachse, TX 75048-2804 | First Class Mail |
| Affiliates | First Utd Methodist Church Sapulpa | Indian Nations Council 488 | 1401 E Taft Ave | Sapulpa, OK 74066-6035 | First Class Mail |
| Affiliates | First Utd Methodist Church Searcy | Quapaw Area Council 018 | 304 N Main St | Searcy, AR 72143-5424 | First Class Mail |
| Affiliates | First Utd Methodist Church Selmer | West Tennessee Area Council 559 | 1122 W Cherry Ave | Selmer, TN 38375-5000 | First Class Mail |
| Affiliates | First Utd Methodist Church Shamrock | Golden Spread Council 562 | 500 N Main St | Shamrock, TX 79079-2034 | First Class Mail |
| Affiliates | First Utd Methodist Church Stratford | Golden Spread Council 562 | Po Box 1289 | Stratford, TX 79084-1289 | First Class Mail |
| Affiliates | First Utd Methodist Church The Colony | Longhorn Council 662 | 4901 Paige Rd | The Colony, TX 75056-2329 | First Class Mail |
| Affiliates | First Utd Methodist Church Troop 27 | Greater Los Angeles Area 033 | 500 E Colorado Blvd | Pasadena, CA 91101-2027 | First Class Mail |
| Affiliates | First Utd Methodist Church Um Men | Pine Burr Area Council 304 | Po Box 845 | Lucedale, MS 39452-0845 | First Class Mail |
| Affiliates | First Utd Methodist Church Umm | Sam Houston Area Council 576 | 1106 4Th St | Rosenberg, TX 77471-3414 | First Class Mail |
| Affiliates | First Utd Methodist Church Vancouver | Cascade Pacific Council 492 | 401 E 33Rd St | Vancouver, WA 98663-2255 | First Class Mail |
| Affiliates | First Utd Methodist Church Wellington | Quivira Council, Bsa 198 | Po Box 189 | Wellington, KS 67152-0189 | First Class Mail |
| Affiliates | First Utd Methodist Church Wenatchee | Grand Columbia Council 614 | 941 Washington St | Wenatchee, WA 98801-2672 | First Class Mail |
| Affiliates | First Utd Methodist Church Wilburton | Indian Nations Council 488 | Po Box 6 | Wilburton, OK 74578-0006 | First Class Mail |
| Affiliates | First Utd Methodist Church, Cocoa Bch | Central Florida Council 083 | 3300 N Atlantic Ave | Cocoa Beach, FL 32931-3409 | First Class Mail |
| Affiliates | First Utd Methodist Church, LLC | Last Frontier Council 480 | 509 Cottonwood | Granite, OK 73547 | First Class Mail |
| Affiliates | First Utd Methodist Church, Pt Neches | Three Rivers Council 578 | 1826 Nall St | Port Neches, TX 77651-3331 | First Class Mail |
| Affiliates | First Utd Methodist Church-Andalusia | Alabama-Florida Council 003 | Po Box 1066 | Andalusia, AL 36420-1222 | First Class Mail |
| Affiliates | First Utd Methodist Church-Birmingham | Great Lakes Fsc 272 | 1589 W Maple Rd | Birmingham, MI 48009-4607 | First Class Mail |
| Affiliates | First Utd Methodist Church-Boerne | Alamo Area Council 583 | 205 James St | Boerne, TX 78006-2303 | First Class Mail |
| Affiliates | First Utd Methodist Church-Bourbon | Lasalle Council 165 | 204 N Washington St | Bourbon, IN 46504-1625 | First Class Mail |
| Affiliates | First Utd Methodist Church-Brady | Texas Swest Council 741 | Po Box 1030 | Brady, TX 76825-1030 | First Class Mail |
| Affiliates | First Utd Methodist Church-Buchanan | Lasalle Council 165 | 132 S Oak St | Buchanan, MI 49107-1319 | First Class Mail |
| Affiliates | First Utd Methodist Church-Coleman | Texas Trails Council 561 | 100 W Liveoak St | Coleman, TX 76834-3525 | First Class Mail |
| Affiliates | First Utd Methodist Church-Dearborn | Great Lakes Fsc 272 | 22124 Garrison St | Dearborn, MI 48124-2207 | First Class Mail |
| Affiliates | First Utd Methodist Church-Del Rio | Texas Swest Council 741 | Po Box 1154 | Del Rio, TX 78841-1154 | First Class Mail |
| Affiliates | First Utd Methodist Church-Farmington | Great Lakes Fsc 272 | 33112 Grand River Ave | Farmington, MI 48336-3120 | First Class Mail |
| Affiliates | First Utd Methodist Church-Fulshear | Sam Houston Area Council 576 | 8201 Harris St | Fulshear, TX 77441-4004 | First Class Mail |
| Affiliates | First Utd Methodist Church-Galax | Blue Ridge Mtns Council 599 | 306 W Center St | Galax, VA 24333-2806 | First Class Mail |
| Affiliates | First Utd Methodist Church-Marion | Blue Ridge Mtns Council 599 | 315 S Church St | Marion, VA 24354-3109 | First Class Mail |
| Affiliates | First Utd Methodist Church-Mtpleasant | Cornhusker Council 324 | 1660 Arbor Way | Turlock, CA 95380-2508 | First Class Mail |
| Affiliates | First Utd Methodist Church-Plymouth | Great Lakes Fsc 272 | 45201 N Territorial Rd | Plymouth, MI 48170-6128 | First Class Mail |
| Affiliates | First Utd Methodist Church-Royal Oak | Great Lakes Fsc 272 | 320 W 7Th St | Royal Oak, MI 48067-3757 | First Class Mail |
| Affiliates | First Utd Methodist Church-Rusk | East Texas Area Council 585 | 255 S Henderson St | Rusk, TX 75785-1565 | First Class Mail |
| Affiliates | First Utd Methodist Church-Salem | Blue Ridge Mtns Council 599 | 125 W Main St | Salem, VA 24153-3615 | First Class Mail |
| Affiliates | First Utd Methodist Church-San Angelo | Texas Swest Council 741 | 37 E Beauregard Ave | San Angelo, TX 76903-5830 | First Class Mail |
| Affiliates | First Utd Methodist Church-South Lyon | Great Lakes Fsc 272 | 640 S Lafayette St | South Lyon, MI 48178-1438 | First Class Mail |
| Affiliates | First Utd Methodist Church-Sugarland | Sam Houston Area Council 576 | 431 Eldridge Rd | Sugar Land, TX 77478-3111 | First Class Mail |
| Affiliates | First Utd Methodist Church-Uvalde | Texas Swest Council 741 | 301 N High St | Uvalde, TX 78801-4413 | First Class Mail |
| Affiliates | First Utd Methodist Durant | Circle Ten Council 571 | Po Box 518 | Durant, OK 74702-0518 | First Class Mail |
| Affiliates | First Utd Methodist Men | Circle Ten Council 571 | 2312 Durham Dr | Plano, TX 75075 | First Class Mail |
| Affiliates | First Utd Methodist Men | Indian Nations Council 488 | 249 S Broadway St | Ada, OK 74820 | First Class Mail |
| Affiliates | First Utd Methodist Men | Indian Nations Council 488 | 112 E College St | Broken Arrow, OK 74012-3009 | First Class Mail |
| Affiliates | First Utd Methodist Men | Lasalle Council 165 | 614 S 2Nd St | Chesterton, IN 46304-2403 | First Class Mail |
| Affiliates | First Utd Methodist Men | Last Frontier Council 480 | 201 W Main St | Moore, OK 73160-5141 | First Class Mail |
| Affiliates | First Utd Methodist Men | Longhorn Council 662 | 1257 Q St | Ord, NE 68862 | First Class Mail |
| Affiliates | First Utd Methodist Men | Texas Trails Council 561 | Po Box 447 | Goldthwaite, TX 76844-0447 | First Class Mail |
| Affiliates | First Utd Methodist Men | West Tennessee Area Council 559 | 117 E Frank St | Brownsville, TN 38012-2136 | First Class Mail |
| Affiliates | First Utd Methodist Murray | Lincoln Heritage Council 205 | 503 Maple St | Murray, KY 42071-2529 | First Class Mail |
| Affiliates | First Utd Methodist Mens Club | Anthony Wayne Area 157 | 502 W Monroe St | Decatur, IN 46733-1604 | First Class Mail |
| Affiliates | First Utd Methodist Mens Club | Indian Nations Council 488 | Po Box 98 | Chickasha, OK 73023-0098 | First Class Mail |
| Affiliates | First Utd Methodist Mens Club | Southern Shores Fsc 783 | 1230 Bower St | Howell, MI 48843-1226 | First Class Mail |
| Affiliates | First Utd Methodist Mens Club | West Tennessee Area Council 559 | 168 E Main St | Milan, TN 38358 | First Class Mail |
| Affiliates | First Utd Methodist Men'S Club | Gulf Stream Council 085 | 625 Ne Mizner Blvd | Boca Raton, FL 33432-2703 | First Class Mail |
| Affiliates | First Utd Methodist Men'S Club | Southern Shores Fsc 783 | W F Boyce 1315 | Pekin, IL 61554 | First Class Mail |
| Affiliates | First Utd Methodist Men'S Club | Central Florida Council 083 | 1315 Court St | Clearwater, FL 33756 | First Class Mail |
| Affiliates | First Utd Methodist Mens Group | Last Frontier Council 480 | Po Box 490 | Blanchard, OK 73010-0490 | First Class Mail |
| Affiliates | First Utd Methodist Mens Organization | Coronado Area Council 192 | 419 Kitchel St | Abilene, KS 67410-2620 | First Class Mail |
| Affiliates | First Utd Methodist Mpls | Greater St Louis Area Council 312 | 511 Groesbeck St | Pendleton, IN 46064-1035 | First Class Mail |
| Affiliates | First Utd Methodist Of Alamo | West Tennessee Area Council 559 | 80 N Bells Ave | Alamo, TN 38001-1747 | First Class Mail |
| Affiliates | First Utd Methodist Of Bloomfield | Great Sweet Council 412 | 1305 N 1St St | Bloomfield, NM 87413-6370 | First Class Mail |
| Affiliates | First Utd Methodist Of Edgewater | Evangeline Area 212 | 119 Jefferson St | New Iberia, LA 70560 | First Class Mail |
| Affiliates | First Utd Methodist Of Graham | Central Florida Council 083 | 450 Main Ave | Hawthorne, FL 32640 | First Class Mail |
| Affiliates | First Utd Methodist Rowlett | Circle Ten Council 571 | 4405 Main St | Rowlett, TX 75088-5160 | First Class Mail |
| Affiliates | First Utd Methodist Snyder | Buffalo Trail Council 567 | 2504 37Th St | Snyder, TX 79549-2204 | First Class Mail |
| Affiliates | First Utd Methodist, Livingston | Three Rivers Council 578 | 2901 Us Highway 190 W | Livingston, TX 77351 | First Class Mail |
| Affiliates | First Utd Methodist-Fulton Kiwanis | Greater St Louis Area Council 312 | 504 E Us Highway 54 | El Fulton, MO 65251 | First Class Mail |
| Affiliates | First Utd Methodist-Moody | Longhorn Council 662 | Po Box 40 | Moody, TX 76557 | First Class Mail |
| Affiliates | First Utd Methodist-Tuscumbia | Greater Alabama Council 001 | 104 E 3Rd St | Tuscumbia, AL 35674-2018 | First Class Mail |
| Affiliates | First Utd Presbyterian Church | Baltimore Area Council 220 | 65 Washington St | Westminster, MD 21157-5026 | First Class Mail |
| Affiliates | First Utd Presbyterian Church | Bay-Lakes Council 635 | 300 N Hartwell Ave | Waukesha, WI 53186 | First Class Mail |
| Affiliates | First Utd Presbyterian Church | Cascade Pacific Council 492 | 605 N Webster Ave | De Pere, WI 54115-3400 | First Class Mail |
| Affiliates | First Utd Presbyterian Church | Chief Seattle Council 609 | 1113 Main St | Belvidere, IL 61008-3734 | First Class Mail |
| Affiliates | First Utd Presbyterian Church | Five Rivers Council, Inc 375 | Po Box 72 | Mansfield, PA 16933-0072 | First Class Mail |
| Affiliates | First Utd Presbyterian Church | Heart Of America Council 307 | 602 Broadway St | Paola, KS 66071-1709 | First Class Mail |
| Affiliates | First Utd Presbyterian Church | Iroquois Trail Council 376 | 702 E Main St | Springville, NY 14141-1632 | First Class Mail |
| Affiliates | First Utd Presbyterian Church | President Gerald R Ford 781 | 760 E Savidge St | Spring Lake, MI 49456-2436 | First Class Mail |
| Affiliates | First Utd Presbyterian Church | Quivira Council, Bsa 198 | 1700 Broadway Ave | Parsons, KS 67357-3312 | First Class Mail |
| Affiliates | First Utd Presbyterian Church | Cascade Pacific 492 | 401 Estes Ave | Yakima, WA 98908 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | Method of Service |
|---|---|---|---|---|
| Affiliates | First Utd Presbyterian Church | 83 N Cone St | Farmington, IL 61531-1348 | First Class Mail |
| Affiliates | First Utd Presbyterian Church | 695 E Calvin St | Fayetteville, AR 72703-3230 | First Class Mail |
| Affiliates | First Utd Redeemer Lutheran Church | Greater New York Councils, Bsa 640 | 9210 217Th St | Queens Village, NY 11428-1254 | First Class Mail |
| Affiliates | First Utd Utd Methodist Church | Simon Kenton Council 441 | 88 N 5Th St | Newark, OH 43055 | First Class Mail |
| Affiliates | First Ward Community Center | Water And Woods Council 782 | 1410 N 12Th St | Saginaw, MI 48601-9500 | First Class Mail |
| Affiliates | First Washington Utd Methodist Church | Greater St Louis Area Council 312 | 4349 N John Ave | Washington, MO 63090-5749 | First Class Mail |
| Affiliates | First Wyoming Presbyterian Church | Longs Peak Council 062 | 2972 Main St | Torrington, WY 82240-3932 | First Class Mail |
| Affiliates | First Wyoming Utd Presbyterian Church | Longs Peak Council 062 | 2972 Main St | Torrington, WY 82240-3932 | First Class Mail |
| Affiliates | First-Faith Utd Methodist Men | Overland Trails 322 | 4190 W Capital Ave | Grand Island, NE 68803-1120 | First Class Mail |
| Affiliates | Firwood Utd Methodist Church | Northeastern Pennsylvania Council 501 | 399 Old River Rd | Wilkes Barre, PA 18702-1507 | First Class Mail |
| Affiliates | Fish & Game Club | Twin Rivers Council 364 | 25 Game Club Rd | Schroon Lake, NY 12870 | First Class Mail |
| Affiliates | Fishback Creek Academy | Crossroads Of America 160 | 8301 W 86Th St | Indianapolis, IN 46278-1133 | First Class Mail |
| Affiliates | Fishbowl Utd Sportsmens Club | Northern Star Council 250 | Po Box 318 | Webster, WI 54893-0318 | First Class Mail |
| Affiliates | Fishburne Military School | Stonewall Jackson Council 763 | 225 S Wayne Ave | Waynesboro, VA 22980-4621 | First Class Mail |
| Affiliates | Fisher Airmets Post 52 | Prairielands 117 | Po Box 52 | Fisher, IL 61843-0052 | First Class Mail |
| Affiliates | Fisher PTO | Great Lakes Fsc 272 | 10000 Croxey | Redford, MI 48239-2006 | First Class Mail |
| Affiliates | Fishers Elem School P T O | Crossroads Of America 160 | 11442 Lantern Rd | Fishers, IN 46038-2901 | First Class Mail |
| Affiliates | Fishers Police Dept | Crossroads Of America 160 | 4 Municipal Dr | Fishers, IN 46038-1574 | First Class Mail |
| Affiliates | Fishers Rotary Club | Crossroads Of America 160 | 1 Municipal Dr | Fishers, IN 46038-1574 | First Class Mail |
| Affiliates | Fishers Utd Methodist Church | Crossroads Of America 160 | 9690 E 116Th St | Fishers, IN 46037-2838 | First Class Mail |
| Affiliates | Fishhawk Fellowship Church | Greater Tampa Bay Area 089 | 15226 Fishhawk Blvd | Lithia, FL 33547-3914 | First Class Mail |
| Affiliates | Fishing Creek Salem Utd Methodist Ch | New Birth Of Freedom 544 | 402 Valley Rd | Etters, PA 17319-9517 | First Class Mail |
| Affiliates | Fisk Community Center | Greater St Louis Area Council 312 | 501 Garfield St | Fisk, MO 63940 | First Class Mail |
| Affiliates | Fit Academy | Northern Star Council 250 | 7200 147Th St W | Apple Valley, MN 55124-9008 | First Class Mail |
| Affiliates | Fitchburg Fire & Rescue Assoc | Glaciers Edge Council 620 | 5791 Lacy Rd | Fitchburg, WI 53711-5363 | First Class Mail |
| Affiliates | Fitchburg Police & Community Serv | Glaciers Edge Council 620 | 5520 Lacy Rd | Fitchburg, WI 53711-5312 | First Class Mail |
| Affiliates | Fitchburg Quota Club | Heart Of New England Council 230 | 160 Lindell Ave | Leominster, MA 01453-5414 | First Class Mail |
| Affiliates | Fitchburg-Fitchburg Friends Of Scouting | Heart Of New England Council 230 | 123 Village King | Fitchburg, MA 01420-1354 | First Class Mail |
| Affiliates | Fitchburg-K Of C Home Assoc | Heart Of New England Council 230 | 165 Electric Ave | Fitchburg, MA 01420 | First Class Mail |
| Affiliates | Fitchburg-Saint Bernards Elem Sch | Heart Of New England Council 230 | 254 Summer St | Fitchburg, MA 01420-4573 | First Class Mail |
| Affiliates | Fitchburg Utd Cherokee Of Travelers | Tri City | Heart Of New England Council 230 | Council 823 | Fitchburg, MA 01420 | First Class Mail |
| Affiliates | Fitzgerald Memorial Baptist Church | Heart Of Virginia Council 602 | Po Box 164 | Cumberland, VA 23040-0164 | First Class Mail |
| Affiliates | Fitzgerald Methodist Church | Istrouma Area Council 211 | 80007 Fitzgerald Church Rd | Covington, LA 70435-7826 | First Class Mail |
| Affiliates | Fitzpatrick Hotel Group | Greater New York Councils, Bsa 640 | 687 Lexington Ave | New York, NY 10022-2607 | First Class Mail |
| Affiliates | Fitzsimonds Boys & Girls Club | Three Harbors Council 636 | 3400 W North Ave | Milwaukee, WI 53208-1446 | First Class Mail |
| Affiliates | Five Acres School | Chief Seattle Council 609 | 515 Longwood Rd | Sequim, WA 98382-8074 | First Class Mail |
| Affiliates | Five Holy Martyrs Roman Catholic Church | Pathway To Adventure 456 | 4327 S Richmond St | Chicago, IL 60632-2504 | First Class Mail |
| Affiliates | Five Points Lions Club | Yucca Council 573 | Po Box 966 | El Paso, TX 79940 | First Class Mail |
| Affiliates | Five Rivers Council/Lbsa | Five Rivers Council, Inc 375 | Po Box 1190 | Horseheads, NY 14845 | First Class Mail |
| Affiliates | Five Rose Ranch | Miami Valley Council, Bsa 444 | 8750 Horatio Hardin Rd | Dayton, OH 45458-9763 | First Class Mail |
| Affiliates | Five Rivers-Metroparks Ranger Div | | | | First Class Mail |
| Affiliates | Five Star | Chief Seattle Council 609 | 1562 Se 128Th St | Renton, WA 98059-8522 | First Class Mail |
| Affiliates | Ficksgsburg Community Center | Connecticut Rivers Council, Bsa 066 | 220 Columbia Blvd | Waterbury, CT 06710-1401 | First Class Mail |
| Affiliates | Fj Reitz Parent Support Group | Buffalo Trace 156 | 350 Dreier Blvd | Evansville, IN 47712-3239 | First Class Mail |
| Affiliates | Flag Springs Utd Methodist Church | Old N State Council 070 | 5852 Zoo Pkwy | Asheboro, NC 27205-1439 | First Class Mail |
| Affiliates | Flagler Beach Utd Methodist Church | Central Florida Council 083 | 1520 S Daytona Ave | Flagler Beach, FL 32136-3813 | First Class Mail |
| Affiliates | Flagler County Sheriff'S Office | Central Florida Council 083 | 901 E Moody Blvd | Bunnell, FL 32110-5939 | First Class Mail |
| Affiliates | Flagstaff Christian Fellowship | Grand Canyon Council 010 | 123 S Beaver St | Flagstaff, AZ 86001-5601 | First Class Mail |
| Affiliates | Flagstone Church Of Christ | Westark Area Council 016 | 1801 Sw Eden Brooke Dr | Bentonville, AR 72713-5657 | First Class Mail |
| Affiliates | Flanagan-Dam American Legion Post 294 | Potawatomi Area Council 651 | 12 Oxley Rd | Hartford, WI 53029-8522 | First Class Mail |
| Affiliates | Flanders Baptist And Community Church | Connecticut Rivers Council, Bsa 066 | 85 Boston Post Rd | East Lyme, CT 06333 | First Class Mail |
| Affiliates | Flanders Fire Co 1 | Patriots Path Council 358 | 27 Main St | Flanders, NJ 07836-9529 | First Class Mail |
| Affiliates | Flanders Utd Methodist Church | Patriots Path Council 358 | 12 Park Pl | Flanders, NJ 07836 | First Class Mail |
| Affiliates | Flat Rose Ranch | Utah National Parks 591 | Rr 74 Box 321 | Poche, NV 89043 | First Class Mail |
| Affiliates | Flat Rock Baptist Church | Blue Ridge Council 551 | 115 Slab Bridge Rd | Liberty, SC 29657-9705 | First Class Mail |
| Affiliates | Flat Rock Baptist Church | Old Hickory Council 427 | Po Box 267 | Hamptonville, NC 27020-0267 | First Class Mail |
| Affiliates | Flat Rock Baptist Church | Old Hickory Council 427 | Po Box 587 | Mount Airy, NC 27030-0587 | First Class Mail |
| Affiliates | Flatwoods Elementary School | Black Warrior Council 006 | 3800 60Th Ave | Northport, AL 35473-2310 | First Class Mail |
| Affiliates | Fleet Reserve Assoc | National Capital Area Council 082 | 21707 Three Notch Rd | Lexington Park, MD 20653 | First Class Mail |
| Affiliates | Fleet Reserve Assoc | National Capital Area Council 082 | Po Box 93 | Patuxent River, MD 20670-0093 | First Class Mail |
| Affiliates | Fleet Reserve Assoc | Sam Houston Area Council 576 | Po Box 669 | Galveston, TX 77553 | First Class Mail |
| Affiliates | Fleet Reserve Assoc 91 | North Florida Council 087 | 1285 Collins Rd | Jacksonville, FL 32244-5305 | First Class Mail |
| Affiliates | Fleet Reserve Assoc Br 18 | Mount Baker Council, Bsa 606 | Po Box 146 | Mountlake Terrace, WA 98043-0146 | First Class Mail |
| Affiliates | Fleet Reserve Assoc Br 97 | Mount Baker Council, Bsa 606 | 311 Se 8Th Ave | Oak Harbor, WA 98277-3706 | First Class Mail |
| Affiliates | Fleet Reserve Assoc Branch 103 | Far E Council 803 | Psc 473 Box 186 | Fpo, AP 96349-0002 | First Class Mail |
| Affiliates | Fleet Reserve Assoc Branch 178 | Silicon Valley Monterey Bay 055 | Po Box 1447 | Monterey, CA 93942-1447 | First Class Mail |
| Affiliates | Fleet Reserve Assoc Branch 346 | Gulf Coast Council 773 | 2117 Wilmington Ave | Panama City, FL 32408-4907 | First Class Mail |
| Affiliates | Fleet Reserve Assoc Branch 46 | Aloha Council, Bsa 104 | 891 Valkenburgh St | Honolulu, HI 96818-4400 | First Class Mail |
| Affiliates | Fleet Reserve Assoc No 55 | Cascade Pacific Council 492 | 7034 Se 91St Ave | Portland, OR 97266-5536 | First Class Mail |
| Affiliates | Fleet Reserve Assoc Post 99 | Tidewater Council 596 | 357 Edwin Dr | Virginia Beach, VA 23462-4522 | First Class Mail |
| Affiliates | Fleet Reserve Assoc, Branch 70 | San Diego Imperial Council 049 | 14231 Garden Rd | Poway, CA 92064-4906 | First Class Mail |
| LSO - Sll | Fleet Reserve Association Branch 103 | PSC 473 Box 186 | FPO, AP 96349 | First Class Mail |
| Affiliates | Fleming Federated Church | Longhouse Council 373 | 4990 State Route 34 | Auburn, NY 13021-9728 | First Class Mail |
| Affiliates | Fleming Island Utd Methodist Church | North Florida Council 087 | 2710 Highway 17 | Fleming Island, FL 32003-9018 | First Class Mail |
| Affiliates | Fleming Memorial Church | Mountaineer Area 615 | 1493 Locust Ave | Fairmont, WV 26554-1326 | First Class Mail |
| Affiliates | Fleming Memorial Presbyterian Church | Mountaineer Area 615 | 1493 Locust Ave | Fairmont, WV 26554-1326 | First Class Mail |
| Affiliates | Flemington-Borough Police Dept | Washington Crossing Council 777 | 100 Main St | Flemington, NJ 08822-1413 | First Class Mail |
| Affiliates | Flemington Fire Dept | Washington Crossing Council 777 | 38 Park Ave | Flemington, NJ 08822-1375 | First Class Mail |
| Affiliates | Flemington Moose Lodge No. 1829 | Washington Crossing Council 777 | 81 Barley Sheaf Rd | Flemington, NJ 08822-3120 | First Class Mail |
| Affiliates | Flemington Presbyterian Church | Washington Crossing Council 777 | 10 E Main St | Flemington, NJ 08822-1208 | First Class Mail |
| Affiliates | Fletcher Hills Kiwanis | San Diego Imperial Council 049 | Po Box 19051 | San Diego, CA 92159-0051 | First Class Mail |
| Affiliates | Fletcher Hills Presbyterian Church | San Diego Imperial Council 049 | 455 Church Way | El Cajon, CA 92020-2713 | First Class Mail |
| Affiliates | Fletcher Utd Methodist Church | Daniel Boone Council 414 | Po Box 455 | Fletcher, NC 28732-0455 | First Class Mail |
| Affiliates | Fletcher Utd Methodist Church | Daniel Boone Council 414 | P.O. Box | Fletcher, NC 28732 | First Class Mail |
| Affiliates | Flickinger Parent Group | Great Lakes Fsc 272 | 45400 Vanker Ave | Utica, MI 48317-5794 | First Class Mail |
| Affiliates | Flint Lake Elementary School PTA | Lasalle Council 165 | 4106 Calumet Ave | Valparaiso, IN 46383-2242 | First Class Mail |
| Affiliates | Flintstone-Simpson Utd Methodist Men | Cherokee Area Council 556 | 2503 Chattanooga Valley Rd | Flintstone, GA 30725 | First Class Mail |
| Affiliates | Flintwood Wesleyan Church | Hoosier Trails Council 145 145 | 5300 25Th St | Columbus, IN 47201-3328 | First Class Mail |
| Affiliates | Flipper Temple Ame Church | Atlanta Area Council 092 | 580 Fair St Sw | Atlanta, GA 30314-4804 | First Class Mail |
| Affiliates | Flippin Christian Church | Westark Area Council 016 | 306 E Main St | Flippin, AR 72634 | First Class Mail |
| Affiliates | Flomaton Lions Club | Gulf Coast Council 773 | 1415 Wilkinson St | Flomaton, AL 36441-5586 | First Class Mail |
| Affiliates | Flora First Utd Methodist Church | Greater St Louis Area Council 312 | 103 E 3Rd St | Flora, IL 62839-2036 | First Class Mail |
| Affiliates | Flora Rotary International | Sagamore Council 162 | 208 Park Row | Flora, IN 46929-9659 | First Class Mail |
| Affiliates | Floral Heights Utd Methodist Church | Northwest Texas Council 587 | 2214 10Th St | Wichita Falls, TX 76309-2404 | First Class Mail |
| Affiliates | Floral Park Methodist Church | Theodore Roosevelt Council 386 | 35 Verbena Ave | Floral Park, NY 11001-2711 | First Class Mail |
| Affiliates | Florence Christian Church | Dan Beard Council, Bsa 438 | 300 Main St | Florence, KY 41042-2017 | First Class Mail |
| Affiliates | Florence Community Pharmacy | Montana Council 315 | Po Box 1134 | Florence, MT 59833-1134 | First Class Mail |
| Affiliates | Florence Elks Lodge 1858 | Oregon Trail Council 697 | Po Box 26 | Florence, OR 97439-0002 | First Class Mail |
| Affiliates | Florence Historical Foundation | Mid-America Council 326 | Po Box 12331 | Omaha, NE 68112-0331 | First Class Mail |
| Affiliates | Florence Presbyterian Church | Mid-America Council 326 | 8314 N 31St St | Omaha, NE 68112-2116 | First Class Mail |
| Affiliates | Florence Utd Methodist Church | Dan Beard Council, Bsa 438 | 8585 Old Toll Rd | Florence, KY 41042-9517 | First Class Mail |
| Affiliates | Florence-Carlton Community Church | Montana Council 315 | Po Box 219 | Florence, MT 59833-0219 | First Class Mail |
| Affiliates | Flores & Richter LLC | Texas Swest Council 741 | 493 Madison St | Eagle Pass, TX 78852-4508 | First Class Mail |
| Affiliates | Florham Park PTA | Patriots Path Council 358 | 16 Elm St | Florham Park, NJ 07932-1603 | First Class Mail |
| Affiliates | Florham Pistol & Rifle Club, Inc | Patriots Path Council 358 | 90 Brooklake Rd | Florham Park, NJ 07932-2803 | First Class Mail |
| Correctional Facilities | Florida Commission On Offender Review | Attn: Cassandra Williams, Procurement Manager | 4070 Esplanade Way | Tallahassee, FL 323997016 | First Class Mail |
| Correctional Facilities | Florida Commission On Offender Review | Attn: Christen Green, Chief Of Investigation | 4070 Esplanade Way | Tallahassee, FL 323997016 | First Class Mail |
| Correctional Facilities | Florida Commission On Offender Review | Attn: Cynthia Lorenzo, Director - Public Relations | 4070 Esplanade Way | Tallahassee, FL 323997016 | First Class Mail |
| Correctional Facilities | Florida Commission On Offender Review | Attn: Gail Thompson, Personnel Chief | 4070 Esplanade Way | Tallahassee, FL 323997016 | First Class Mail |
| Correctional Facilities | Florida Commission On Offender Review | Attn: Jennifer Fennell, Director - Public Relations | 4070 Esplanade Way | Tallahassee, FL 323997016 | First Class Mail |
| Correctional Facilities | Florida Commission On Offender Review | Attn: Jerry Vaughan, Deputy Director Of Security | 4070 Esplanade Way | Tallahassee, FL 323997016 | First Class Mail |
| Correctional Facilities | Florida Commission On Offender Review | Attn: John Douglas, Chief Information Officer | 4070 Esplanade Way | Tallahassee, FL 323997016 | First Class Mail |
| Correctional Facilities | Florida Commission On Offender Review | Attn: John Guynes, Procurement Manager | 4070 Esplanade Way | Tallahassee, FL 323997016 | First Class Mail |
| Correctional Facilities | Florida Commission On Offender Review | Attn: John Kersii, Vice President Systems | 4070 Esplanade Way | Tallahassee, FL 323997016 | First Class Mail |
| Correctional Facilities | Florida Commission On Offender Review | Attn: Kelly Wright, Procurement Manager | 4070 Esplanade Way | Tallahassee, FL 323997016 | First Class Mail |
| Correctional Facilities | Florida Commission On Offender Review | Attn: Mckinnie Sharon, Manager | 4070 Esplanade Way | Tallahassee, FL 323997016 | First Class Mail |
| Correctional Facilities | Florida Commission On Offender Review | Attn: Nancy Blum, Director - Public Relations | 4070 Esplanade Way | Tallahassee, FL 323997016 | First Class Mail |
| Correctional Facilities | Florida Commission On Offender Review | Attn: Patrick Brown, Director Of Health Services | 4070 Esplanade Way | Tallahassee, FL 323997016 | First Class Mail |
| Correctional Facilities | Florida Commission On Offender Review | Attn: Randal Gender, Manager | 4070 Esplanade Way | Tallahassee, FL 323997016 | First Class Mail |
| Correctional Facilities | Florida Commission On Offender Review | Attn: Richard Comerford, Procurement Manager | 4070 Esplanade Way | Tallahassee, FL 323997016 | First Class Mail |
| Correctional Facilities | Florida Commission On Offender Review | Attn: Tirsha Redd, Chief | 4070 Esplanade Way | Tallahassee, FL 323997016 | First Class Mail |
| Correctional Facilities | Florida Commission On Offender Review | Attn: William Thurber, Chief | 4070 Esplanade Way | Tallahassee, FL 323997016 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Abraham Uccello, Development Division Director | 501 S Calhoun St | Tallahassee, FL 323996563 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Adris Johnson, Director | 19225 US Highway 27 | Clermont, FL 347152025 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Al Roman, Director | 501 S Calhoun St | Tallahassee, FL 323996563 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Alan Chapman, Warden | County Road 64 E | Avon Park, FL 33825 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Alan Pigott, Director | 691 Institution Rd | Defuniak Springs, FL 324333892 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Alex Adams, Manager | City Hwy 279 | Sneads, FL 32460-4127 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Alf Barbalunga, Manager | 501 S Calhoun St | Tallahassee, FL 323996563 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Allen Castro, Manager | 501 S Calhoun St | Tallahassee, FL 323996563 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Alton Davis, Manager | 501 S Calhoun St | Tallahassee, FL 323996563 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Angela Adams, Programs Director | 501 S Calhoun St | Tallahassee, FL 323996563 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Amanda Partin, Office Coordinator | 499 S State Hwy 63 | Mayo, FL 320662821 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Ann Quiroz, Principal | 501 S Calhoun St | Tallahassee, FL 323996563 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Art Mendez, Pharmacy Manager | 3420 Ne 168Th St | Okeechobee, FL 349724824 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Barbara Jefferson, Warden | 501 S Calhoun St | Tallahassee, FL 323996563 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Barbara Schenk, Warehouse Manager | 3420 Ne 168Th St | Okeechobee, FL 349724824 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Bill Geffrard, Vice President Information Technology | 7506 Laurel Hill Dr | Orlando, FL 328185239 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Bill Shaw, Branch Manager | 501 S Calhoun St | Tallahassee, FL 323996563 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Bill Williams, Food Service Director | 3420 Ne 168Th St | Okeechobee, FL 349724824 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Billy Williams, Director | 105 S Rockingham Ave | Tavares, FL 327782819 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Bob Parton, Chief Of Personnel | 501 S Calhoun St | Tallahassee, FL 323996563 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Bobbi Jean, Customer Service Representative | 501 S Calhoun St | Tallahassee, FL 323996563 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Bradley Jurgensen, Director | 5980 Denville Rd | Polk City, FL 338686934 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Bradley Jurgensen, Director | 501 S Calhoun St | Tallahassee, FL 323996563 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Brett Shively, Human Resources Director | 501 S Calhoun St | Tallahassee, FL 323996563 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Brian Bennett, Manager | 501 S Calhoun St | Tallahassee, FL 323996563 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Brian Sova, Manager | 7625 17Th St Sw | Vero Beach, FL 329689605 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Bryan Jack, Principal | 14450 7Th St | Dade City, FL 335235108 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Bryan Welch, Warden | 6899 State Road 62 | Bowling Green, FL 338348969 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Calvenzer Montgomery, Director | 700 Ne 55th Blvd | Gainesville, FL 326418847 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Carl Russ, Manager | 3651 NW 167th St | Opa Locka, FL 330544120 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Carmen Gonzalez, Director | 401 NW 2nd Ave Ste 5607 | Miami, FL 331281709 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Carol Butler, Records Manager | 10900 Denville Rd | Polk City, FL 338686934 | First Class Mail |
| Correctional Facilities | Florida Department Of Corrections | Attn: Carol Crum, Director | 745 Beulah Rd | Century, FL 325354000 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Correctional Facilities | Florida Department of Corrections | Attn: Carolyn Southard, Assistant Foodservice Director | 501 S Calhoun St | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Carrol Gsina, Manager | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Cathe Hamada-chan, Manager | 501 S Calhoun St | Tallahassee, FL 32399654B | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Celeste Kemp, Chief | 2601 Blairstone Rd | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Charles Cobb, Owner | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Charles Dingy, Vice President | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Charles Smith, Deputy Director | 3609 W Highway 390 | Panama City, FL 32405271S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Charlie Terrell, Chief Of Support Services | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Chester Lambdon, Warden | 3420 NE 168th St | Okeechobee, FL 349724826 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Chip Simmons, Chief Deputy | 8501 Hampton Springs Rd | Perry, FL 323488747 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Chris Akins, Executive Director | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Chris Dennard, Business Manager | 10800 Evans Rd | Polk City, FL 338680S75 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Chris Douglas, Director | 1050 Big Joe Rd | Monticello, FL 32344S188 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Christopher Patterson, Manager | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Administrator | 501 S Calhoun St | Tallahassee, FL 32399650S | |
| Correctional Facilities | Florida Department of Corrections | Attn: Chuck Hailey, Warden | 500 Ike Steele Rd | Wewahitchka, FL 324652428 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Cindy Studnicka, Branch Manager | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Clint Sandoval, Manager | 566 Brady Rd | Tarpon Springs, FL 346896707 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Clyde Keels, Chief Of Police | 6738 Caroline St | Milton, FL 32570S650 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Conan Davidson, Manager Administrator | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Courtney Lyn, Manager Administrator | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Cynthia Owens, Manager Administrator | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Cynthia Reed, Manager Administrator | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Dan Browning, Pres | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Dan Glanton, Regional Re-Entry Coordinator | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Dan Lanza, Branch Manager | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Dan Steep, Manager | 501 S Calhoun St | Tallahassee, FL 32399654B | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Darren Foster, Supply Manager | 4449 Straight Line Rd | Crestview, FL 325396720 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Dauff Harrison, Director | 500 Ike Steele Rd | Wewahitchka, FL 324652428 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Dave Crane, Branch Plant Manager | 31 Coburn Ave | Orlando, FL 328052137 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Dave Vermette, Senior Personnel Manager | 1711 Mahan Dr | Tallahassee, FL 32308121S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: David Ellis, Warden | 5850 E Milton Rd | Milton, FL 32583791.4 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: David Karas, Manager | 501 S Calhoun St | Tallahassee, FL 32399654B | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: David Lawrence, Director | 6899 State Road 62 | Bowling Green, FL 338348949 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: David Morgan, Chief Deputy Chip Simmons | 8501 Hampton Springs Rd | Perry, FL 323488747 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Dawn Drvalrie, Warden | 20811 NW 2nd Ave | Miami, FL 331692103 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Debbie Beckham, Office Manager | County Rd 343 | Bronson, FL 32621 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Debbie Weathers, Manager | 501 S Calhoun St | Tallahassee, FL 32399654B | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Debra Rodriguez, Manager | 12421 N Florida Ave # 102 | Tampa, FL 336124271 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Denise Arnold, Chief Training Officer | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Dennis Howard, Chief | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Derek Jackson, Manager | 1111 Sawmill Rd | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Diane Geiger, Executive Director | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Don Gray, Supervisor | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Don Keeler, Manager | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Donald Edenn, Supervisor | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Donna Banasco, Principal | 7300 Laurel Hill Dr | Orlando, FL 328185278 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Donovan Hamilton, Director | 3189 Colonel Greg Malloy | Crestview, FL 325396705 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Doris Burns, Principal | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Douglas Gingerich, Principal | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Duane Speers, Director | 8501 Hampton Springs Rd | Perry, FL 323488747 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Duffie Harrison, Warden | 5563 10th St | Malone, FL 324453129 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Dustin Karr, Program Director | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Dusty Allison, Probation & Parole Supervisor | 3189 Colonel Greg Malloy | Crestview, FL 325396705 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Earl Kellow, Technical Support Director | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Eddie Hicks, Manager | 500 Orange Avenue Cir | Belle Glade, FL 334305221 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Eddy Lazzure, Education Supervisor | 10800 Evans Rd | Polk City, FL 338680925 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Edward Buyers, Information Technology Manager | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Edward Griffin, Warden | County Road 64.4 | Avon Park, FL 33825 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Edward Settler, Manager | 901 Camp Rd | Daytona, FL 331174611 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Edward Watson, Principal | 2628 Springhill Rd | Tallahassee, FL 323056739 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Elton Quinn, Manager | 5400 NW 9th Ave | Fort Lauderdale, FL 333092800 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Emilio Abreu, Human Resources Manager | 14000 NW 41st St | Doral, FL 331783003 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Eric Haines, Chief Deputy | 8501 Hampton Springs Rd | Perry, FL 323488747 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Eric Mercer, Information Technology Manager | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Eric Rhinehart, Information Technology Manager | 600 US Highway 27 S | South Bay, FL 334932233 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Ethal Williams, Manager | 1201 Ulmerton Rd | Clearwater, FL 337604006 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Fauye Fanagan, Branch Plant Manager | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Fletcher Forte, Director | 6738 Caroline St | Milton, FL 325704450 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: FOREST WARD, Principal | 4449 Straight Line Rd | Crestview, FL 325396720 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Frank Cooper, Business Manager | 7819 NW 228th St | Raiford, FL 320266501 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Frederick Metzek, Information Technology Manager | 501 S Calhoun St | Tallahassee, FL 32399654B | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Gail Banham, Division Manager | 585 Camp Rd | Cocoa, FL 329274738 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Garry Durden, Management Information System Manager | 35 Apalachee Dr | Sneads, FL 324604566 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Gary Knott, Operations And Management Director | 2925 Michigan Ave Ofc | Kissimmee, FL 347441599 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Gary Merman, Manager | 8976 W US 27 | Mayo, FL 320663412 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Gene Adkin, Supervisor | 6680 W Colonial Dr | Orlando, FL 328186627 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: George D'Angelo, Comptroller | 3950 Tiger Bay Rd | Daytona Beach, FL 325241042 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: George McClellan, Vice President | 7819 NW 228th St | Raiford, FL 320262601 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: German Walker, Principal | 840 N Cocoa Blvd Ste H | Cocoa, FL 329227590 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Gerrod Griffin, Contract Manager | 6244 Greensboro Hwy | Quincy, FL 323513920 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Glenda Parmer, Manager | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Glenn Hancock, Manager Administrator | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Gloria Myers, Education Supervisor | 3449 SW State Road 26 | Trenton, FL 326930645 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Grace Fisher, Supervisor | 10 W Las Olas Blvd | Fort Lauderdale, FL 33301 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Graig Brock, Pharmacy Manager | 33123 Oil Well Rd | Punta Gorda, FL 33955705S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Greg Riska, Branch Manager | 10630 SW 46th St | Jasper, FL 320523732 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Gregory Mason, Manager | 1111 S Main Rd | Tallahassee, FL 32305 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Guidaoo Masterra, Warden | 2739 Gall Blvd | Zephyrhills, FL 335419701 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Hal Summers, Education Supervisor | 11064 NW Dmpany Barron Rd | Bristol, FL 323212622 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Harold Loner, Manager | 4237 8th Ave S | Saint Petersburg, FL 337112000 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Herbert Bligh, Manager | 13 Kelly Ave Ne Ofc C | Fort Walton Beach, FL 325483602 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Ian Gopez, Classification Supervisor | 8660 W Flagler St | Miami, FL 331442011 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Ireleen Lamar, Branch Manager | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Jacob Soney, Warden | 2225 Pat Thomas Pkwy | Quincy, FL 323516645 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: James Brooks, Manager | 600 US Highway 27 S | South Bay, FL 334932233 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: James Upchurch, Chief of Support Services | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: James Wynn, Manager | 421 Saint Johns Ave | Palatka, FL 321774724 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Jeanne Driggers, Warehouse Manager | 20706 US Highway 90 | Sanderson, FL 320872359 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Jeffrett Waynewright, Warden | 19562 SE Institution Dr | Blountstown, FL 324241156 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Jeffrey Hertz, Correctional Probation Supervisor | 13 Kelly Ave Ne Ofc C | Fort Walton Beach, FL 325483602 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Jeffrey Troutlon, Manager | 501 S Calhoun St | Tallahassee, FL 32399654B | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Jennifer Josef, Manager Administrator | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Jeremy Fulton, Network Manager | 7504 Laurel Hill Dr | Orlando, FL 328185239 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Jerry Cummings, Warden | 3950 Tiger Bay Rd | Daytona Beach, FL 321241042 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Jerry Dixon, Manager | 8501 Hampton Springs Rd | Perry, FL 323488747 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Jerry Oliak, Maintenance Manager | 7625 17th St SW | Vero Beach, FL 329689405 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Jerry Raborn, Principal | 691 Institution Rd | Defuniak Springs, FL 324316950 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Jill Corn, Treatment Director | 4449 Straight Line Rd | Crestview, FL 325396720 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Jim Brodie, Legislative Affairs Director | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Jo Bullen, Warden | 7819 NW 228th St | Raiford, FL 320262601 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Jo Hudson, Pharmacy Manager | 691 Institution Rd | Defuniak Springs, FL 324316950 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Joanna Rodman, Procurement Manager | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Joe Butler, Principal | 7625 17th St SW | Vero Beach, FL 329689405 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Joe English, Manager | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: John Burns, Divison Chief | 33123 Oil Well Rd | Punta Gorda, FL 33955705S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: John Dupree, Procurement Manager | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: John Keriol, Chief, Systems Development | 501 S Calhoun St | Tallahassee, FL 32399654B | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: John Louthan, Electrical Maintenance Manager | 4455 Sam Mitchell Dr | Chipley, FL 324283S01 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: John Wills, Warden | 3189 Colonel Greg Malloy | Crestview, FL 325396705 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Joseph Hankins, Director | 2501 Meeting Pl | Orlando, FL 328140194 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Joseph Spencer, Manager | 11351 Ulmerton Rd Ste 200 | Largo, FL 337783629 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Joyce Haley, Branch Manager | 6610 NW 9th Ave | Fort Lauderdale, FL 333091 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Julie Gattner, Principal | 739 Overseas Hwy Ste 202 | Marathon, FL 330504276 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Karen Allen, Supervisor | 249 6th Ave SW | Bradenton, FL 342058620 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Karen Mcelllster, Manager | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Karen Millsaps, Branch Manager | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Karen Nealti, Manager | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Kasey Faulk, Chief, Bureau of Support Services | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Kathy Degnat, Manager | 2806 S US Highway 1 C1 | Fort Pierce, FL 349828109 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Kathy Lindquist, Nurse Coordinator | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Kathleen Dozon, Pharmacy Manager | 110 Metokaluck Dr | Crawfordville, FL 323274963 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Kelley Scott, Administration Director | 501 S Calhoun St | Tallahassee, FL 32399650S | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Kelly Griffin, Manager | 11351 Ulmerton Rd Ste 116 | Largo, FL 337783639 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Ken Kreblin, Maintenance Supervisor | 10800 Evans Rd | Polk City, FL 338680925 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Correctional Facilities | Florida Department of Corrections | Attn: Ken Webber, Manager | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Kenneth Botbyl, Manager | 126 SW Someline Ave Ste C | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Kenneth Lampp, Warden | 110 Melaleuca Dr | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Kevin Sorrels, Director Foodservice | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Kevin Watson, Warden | 5400 Bayline Dr | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Kim Riley, Chief of Transition and Substance Abuse Treatment Services | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Kristal Sweeney, Staff Services Manager II | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Kyle William, Principal | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Larry Phillips, General Services Manager | 7504 Laurel Hill Dr | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Larry Ragsdell, Human Resource Manager | 2601 Blairstone Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Latoya Bailey, Manager | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Latricia Cobb, Personnel Manager | 11150 County Road 672 | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Laura Whirter, Branch Manager | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Leah Hughes, Supervisor | 35 Apalachee Dr | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Leonard Ward, Manager | 1050 Big Joe Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Leonre Worrell, Manager | 19225 US Highway 27 | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Libby Keel, Manager | 499 N Highway 231 | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Linda Chapman, Chief | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Linda Henderson, Manager | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Linda Marrion, Manager | 400 Tedder Rd Fmt | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Lisa Adkisson, Supervisor | 499 N Highway 231 | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Lisa Mynard, Supervisor | 499 N Highway 231 | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Liviel Lyons, Manager | 713 3rd St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Lucy Clark, Information Technology Portfolio Coordinator | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Lucy Swain, Program Budget Manager | 4449 Straight Line Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Lynn Jipson, Purchasing Specialist Supervisor | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: M. Manager | 128 Yelvington Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Mable Jones, Director | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Mac Bush, Manager | 400 Tedder Rd Fmt | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Maj Price, Manager | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Maj Segers, Chief Security | 400 Tedder Rd Fmt | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Manley Jaquiss, Mgr | 1601 Lee St Ste 103 | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Marcie Brittain, Training Manager | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Margie Abdul-waic, Warehouse Manager | 13800 Evans Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Marie Brooke, Ambulatory Services Director | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Marilyn Deming, Supervisor | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Marilyn Till, Supervisor | 7900 NW 27th Ave Frnt Ste | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Marion Hubert, Business Manager | 7819 NW 228th St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Mark Redd, Warden | 5964 US Highway 90 | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Mark Tabert, Chief of Procurement | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Marshall Homer, Manager | 7819 NW 228th St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Martha Corbit, Director | 19000 SW 377th St Ste 100 | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Martha Humphries, Prin | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Mary Blair, Pharmacy Manager | 1050 Big Joe Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Mary Holcomb, Director | 16415 Spring Hill Dr | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Mary Paris, Supervisor | 410 W Renfro St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Marylynn Barby, Manager | 7504 Laurel Hill Dr | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Matthew Sampson, Manager | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Maureen Reeves, Information Technology Supervisor | 7619 Little Rd Ste 150 | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Max Denson, Warden | 7819 NW 228th St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Melanie Flores, Warden | 20706 US Highway 90 | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Melissa Carroll, Pharmacy Manager | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Melissa Heriston, Branch Manager | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Melissa Williams, Radiology Manager | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Melody Flores, Director | 16415 Spring Hill Dr | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Merry Crawford, Director | 1203 Bell Ave | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Michael Booker, Assistant Warden | 5850 E Milton Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Michael Cole, Director | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Michael Elm, Vice President | 10980 Denville Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Michele Bateman, Warden | 11120 NW Gainesville Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Michelle Wilson, Auditing Manager | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Mike Dunsford, Supervisor | 400 Tedder Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Mitchell Lawyer, Technical Services Supervisor | 585 Camp Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Monique Acosta, Casemanager | 2925 Michigan Ave Ofc | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Nancy Barnes, Principal | 3950 Tiger Bay Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Morgan Cingman, Manager | 35 Apalachee Dr | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Nancy Crawford, Principal | 86058 Pages Dairy Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Nathan Windel, Manager | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Orlando Sanchez, Business Manager | 11120 NW Gainesville Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Owen Atafix, Assistant Unit Manager | 4449 Straight Line Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Pam Donaldson, General Manager | 121 E Marion Ave Unit 125 | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Patrick Brown, Director of Health Services | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Patrick Mahoney, Deputy Director | 1711 Mahan Dr | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Paul Smith, Manager | 19000 SW 377th St Ste 100 | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Paula Bussiere, Principal | 6610 NW 9th Ave | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Pete Caldwell, Information Technology Manager | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Phil Corbett, Manager | 126 SW Someline Ave Ste C | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Philip Zoltick, Principal | 210 Sunshine Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Phillip Stelle, Director Foodservice | 855 Camp Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Ralph Anema, Director | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Randall Polk, Education Supervisor | 216 SE Corrections Way | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Randy Fuller, Manager | 357 Ne 214th Ave | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Randy Tiffit, Warden | 5850 E Milton Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Rhonda Mcgrip, Pharmacy Manager | 35 Apalachee Dr | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Rich Rita, Branch Manager | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Richard Baratageia, Manager | 423 Saint Johns Ave | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Richard Baratageia, Manager | 423 Saint Johns Ave | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Richard Cleveland, Education Supervisor | 382 SW MCI Way | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Richard Comerford, Warden | 400 Tedder Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Richard Duggar, Warden | 1050 Big Joe Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Richard Dylan, Manager | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Rick Christman, Manager | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Rick Pollock, Testing Coordinator | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Rick Roberts, Director-Human Resources & Telecommunications | 20706 US Highway 90 | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Ricky Dixon, Director | 110 Melaleuca Dr | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Robert Bradey, Chief | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Robert Flores, Director | 400 Tedder Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Robert Horton, Manager | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Robert Kemp, Manager | 13 Kelly Ave Ne Ofc C | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Robert Latts, Supervisor | 2840 Recreation Way | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Robert Letig, Manager | 3939 US Highway 98 S # 105 | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Robert Whitaker, Purchasing Manager | 6738 Caroline St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Robin Marhaire, Director | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Rodenla James, Warden | 855 Camp Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Rodney Tomlinson, Warden | 8784 W US 27 | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Roger Mccracken, Education Supervisor | 3420 Nw 168th St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Roman Meeves, Automation Coordinator | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Ron Edwards, Manager | 13800 Evans Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Ron Mathis, Branch Plant Manager | 713 3rd St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Ron Tadlock, Warden | 10800 Evans Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Ronald Barry, Warden | 12551 Wainwright Dr | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Roosevelt Peltdhomme, Operations Manager | 2628 Springhill Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Rosalyn Ingram, Chief, Bureau of Procurement and Supply | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Russel Smith, Warden | 4455 Sam Mitchell Dr | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Russell Hosford, Director | 2225 Pat Thomas Pkwy | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Rush Wacher, Purchasing Specialist Supervisor | 7504 Laurel Hill Dr | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Ryan Wigger, Pharmacy Manager | 7819 NW 228th St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Samantha Falcio, Education Supervisor | 16415 Spring Hill Dr | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Samuel Smith, Owner | 4222 Doc Whitfield Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Sandeep Ratangabe, Director of Health Services | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Sandra Lee, Manager | 261 Fairgrounds Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Sandra Trantina, Data Processing Manager | 2575 Ortiz Ave | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Saundra Haas, Project Director | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Scott Connell, Network Manager | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Scott Duvall, Assistant Warden | 3609 W Highway 390 | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Scott Palmore, Electronics Supervisor | 33123 Oil Well Rd | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Scott Taylor, Manager | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Scott Vaughan, Deputy Legislative Affairs Director | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Sean Stephens, Receiving Supervisor | 110 Melaleuca Dr | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Shannon Varnes, Director | 3449 SW State Road 26 | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Sharon Waler, Education Supervisor | 19225 US Highway 27 | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Shawn Satterfield, Bureau Chief | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Sheila Logue, Special Projects Coordinator | 501 S Calhoun St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Sherri Porter, Warden | 19562 SE Institution Dr | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Sheryl Johnson, Clinical Director | 2830 Park St | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Sheryl Phillip, Principal | 3449 SW State Road 26 | | | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Sherly Pullen, Manager | 3449 SW State Road 26 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Correctional Facilities | Florida Department of Corrections | Attn: Solomon Hill, Prin | 501 S Calhoun St | Tallahassee, FL 323996505 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Staats Howell, Manager | 13 Kelly Ave Ne Ofc C | Fort Walton Beach, FL 325483602 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Stacy Arias, Chief of Staff - Corrections | 501 S Calhoun St | Tallahassee, FL 323996505 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Stephanie Knox, Education Supervisor | 7819 NW 228th St | Raiford, FL 320262601 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Stephanie Morales, Owner | 501 S Calhoun St | Tallahassee, FL 323996505 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Steve Rutz, Director | 501 S Calhoun St | Tallahassee, FL 323996505 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Steve Shuttleworth, Data Processing Manager | 5850 E Milton Rd | Milton, FL 325837914 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Steve Wellhausen, Warden | 33123 Oil Well Rd | Punta Gorda, FL 339559701 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Sue White, Purchasing Manager | 20706 US Highway 90 | Sanderson, FL 320872359 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Susan Gilliland, Manager | 24 Ne 1st St | Ocala, FL 344706651 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Tara Price, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Ted Jeter, Warden | 5563 10th St | Malone, FL 324453129 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Terry Denney, Branch Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Terry Royal, Region Director | 501 S Calhoun St | Tallahassee, FL 323996505 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Thomas Bonesteel, Manager Administrator | 501 S Calhoun St | Tallahassee, FL 323996505 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Thomas Cannon, Warden | 501 S Calhoun St | Tallahassee, FL 323996505 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Thomas Johnston, Foodservice Director | 400 Tedder Rd | Century, FL 325353659 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Thomas Rush, Vice President | 501 S Calhoun St | Tallahassee, FL 323996548 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Tiffani Mathis, Education Supervisor | 4237 8th Ave S | Saint Petersburg, FL 337112000 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Tim Keely, Warehouse Manager | 8501 Hampton Springs Rd | Perry, FL 323488747 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Tim Mingo, Warden | 3420 Ne 168th St | Okeechobee, FL 349724824 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Todd Koson, Director | 501 S Calhoun St | Tallahassee, FL 323996505 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Tom Reimers, Health Services Administration Director | 501 S Calhoun St | Tallahassee, FL 323996505 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Tony Carochi, Deputy Director | 501 S Calhoun St | Tallahassee, FL 323996548 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Tony Darrastazu, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Tony Harper, Director | 1711 Mahan Dr | Tallahassee, FL 323081215 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Tracie Maynard, Manager | 4420 S US Highway 301 | Bushnell, FL 335133624 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Vaughn Petford, Manager Administrator | 501 S Calhoun St | Tallahassee, FL 323996505 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Venita Powers, Prin | 501 S Calhoun St | Tallahassee, FL 323996505 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Verna Edwards, Branch Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Veronica Hodges, Manager | 127 NW 36th St | Okeechobee, FL 349721701 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Vickie Langford, Director | 7625 17th St SW | Vero Beach, FL 329689405 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Vickie Loangford, Warden | 501 S Calhoun St | Tallahassee, FL 323996505 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Viola Riggin, Director Health Care Services | 501 S Calhoun St | Tallahassee, FL 323996548 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Wendy Lyons, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: William Booth, Fleet Maintenance Supervisor | 19000 SW 377th St Ste 100 | Homestead, FL 330346409 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: William Daly, Director | 501 S Calhoun St | Tallahassee, FL 323996548 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: William Zegra, Owner | 501 S Calhoun St | Tallahassee, FL 323996505 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Willie Foyd, Manager | 500 Orange Avenue Cir | Belle Glade, FL 334305221 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Xiomara Pelayo, Manager | 501 S Calhoun St | Tallahassee, FL 323996505 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Yomans Georgette, Director of Engineering | 501 S Calhoun St | Tallahassee, FL 323996505 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Yvette Vandever, Manager | 7504 Laurel Hill Dr | Orlando, FL 328185239 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Zora Debodisco, Supervisor | 4515 George Rd | Tampa, FL 336347300 | First Class Mail |
| Correctional Facilities | Florida Department of Corrections | Attn: Zora James, Manager | 2830 Park St | Jacksonville, FL 322058017 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Aaron Mathews, Sma Supervisor | 2737 Centerview Dr # 1225 | Tallahassee, FL 323990999 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Adrienne Conwell, Chief Probation Officer | 955 26th St S | Saint Petersburg, FL 337122063 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Alan Guthrie, Jpo Supervisor | 2737 Centerview Dr # 1225 | Tallahassee, FL 323990999 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Alan Hall, Supervisor | 4448 Straight Line Rd | Crestview, FL 325396719 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: April Lewis, Residential Commitment Manager | 2737 Centerview Dr # 1225 | Tallahassee, FL 323990999 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Bobbie L Krohn Luck, Business Office Supervisor- Jcc'S | 2737 Centerview Dr # 1225 | Tallahassee, FL 323990999 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Brent Musgrove, Procurement Manager | 2737 Centerview Dr # 1225 | Tallahassee, FL 323990999 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Caroline Ray, Executive Director | 2737 Centerview Dr # 1225 | Tallahassee, FL 323990999 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Chantelle Dishman, Operations And Training Director | 2737 Centerview Dr # 1225 | Tallahassee, FL 323990999 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Cindy Jones, General Manager | 2737 Centerview Dr # 1225 | Tallahassee, FL 323990999 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Dennis Driscoll, Head Of School | 2525 Ortiz Ave | Fort Myers, FL 339057804 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Dodie Garye, Bureau Of Hr Chief | 2737 Centerview Dr # 1225 | Tallahassee, FL 323990999 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Donna Godfrey, Branch Manager | 1303 Jasmine St Ste 103 | Fernandina Beach, FL 320342991 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Edward Robinson, Principal | 1241 E 8th St | Jacksonville, FL 322064005 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Elizabeth Phillips, Director | 2737 Centerview Dr # 1225 | Tallahassee, FL 323990999 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Emma Lewis, Principal | 3440 Ne 39th Ave | Gainesville, FL 326092638 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Evelyn Jacobs, Finance And Accounting Director III | 2737 Centerview Dr # 1225 | Tallahassee, FL 323990999 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Julie Orange, Director | 2737 Centerview Dr # 1225 | Tallahassee, FL 323990999 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Katherine Gomez, Director Of Human Trafficking Intervention | 2737 Centerview Dr # 1225 | Tallahassee, FL 323990999 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Kenneth Mason, Data Processing Manager | 2737 Centerview Dr # 1225 | Tallahassee, FL 323990999 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Kevin Housel, Regional Director, Detention (South) | 2737 Centerview Dr # 1225 | Tallahassee, FL 323990999 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Lora Deckerhoff, Certified Contract Manager | 2737 Centerview Dr # 1225 | Tallahassee, FL 323990999 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Michelle Mccaskill, Jpo Supervisor | 2737 Centerview Dr # 1225 | Tallahassee, FL 323990999 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Natalie Hand, Principal | 2737 Centerview Dr # 1225 | Tallahassee, FL 323990999 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Rico Cooper, Juvenile Probation Officer Supervisor | 2737 Centerview Dr # 1225 | Tallahassee, FL 323990999 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Robert Lyon, Principal | 1803 5th St W | Bradenton, FL 342058303 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Sam Kerce, Deputy Director, Legislative Affairs | 2737 Centerview Dr # 1225 | Tallahassee, FL 323990999 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Terria Flakes, Chief Probation Officer | 2737 Centerview Dr # 1225 | Tallahassee, FL 323990999 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Tina Levene, Coordinator | 3001 26th Ave S | Saint Petersburg, FL 337123306 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Tina Robinson, Juvenile Probation Officer Supervisor | 2737 Centerview Dr # 1225 | Tallahassee, FL 323990999 | First Class Mail |
| Correctional Facilities | Florida Department of Juvenile Justice | Attn: Tommy Blankenship, Safety Coordinator | 2737 Centerview Dr # 1225 | Tallahassee, FL 323990999 | First Class Mail |
| Affiliates | Florida Fishing Academy | Gulf Stream Council 085 | 7067 Peninsula Ct | Lake Worth, FL 33467-7942 | First Class Mail |
| Affiliates | Florida Grange 306 | Great Swest Council 412 | 12960 County Road 310 | Ignacio, CO 81137-9715 | First Class Mail |
| Affiliates | Floris Utd Methodist Church | National Capital Area Council 082 | 13600 Frying Pan Rd | Herndon, VA 20171-3110 | First Class Mail |
| Affiliates | Florissant Valley Kiwanis Club | Greater St Louis Area Council 312 | 955 Rue Saint Francois St | Florissant, MO 63031-4925 | First Class Mail |
| Affiliates | Flower Mound Methodist Church | Longhorn Council 662 | 3950 Bruton Orand Blvd | Flower Mound, TX 75022-2867 | First Class Mail |
| Affiliates | Flower Mound Presbyterian Church | Longhorn Council 662 | 1501 Flower Mound Rd | Flower Mound, TX 75028-3512 | First Class Mail |
| Affiliates | Flower Mound Rotary Club | Longhorn Council 662 | Po Box 271450 | Flower Mound, TX 75027-1450 | First Class Mail |
| Affiliates | Flower Mound Utd Methodist Men'S Club | Longhorn Council 662 | 3950 Bruton Orand Blvd | Flower Mound, TX 75022-2867 | First Class Mail |
| Affiliates | Flowery Branch Masonic Lodge 212 | Northeast Georgia Council 101 | Po Box 624 | Flowery Branch, GA 30542-0011 | First Class Mail |
| Affiliates | Flowery Branch Police Dept | Northeast Georgia Council 101 | Po Box 757 | Flowery Branch, GA 30542-0013 | First Class Mail |
| Affiliates | Flowery Branch Utd Methodist Church | Northeast Georgia Council 101 | Po Box 490 | Flowery Branch, GA 30542-0009 | First Class Mail |
| Affiliates | Floyd Baptist Church | Blue Ridge Mtns Council 599 | 510 E Main St | Floyd, VA 24091-2615 | First Class Mail |
| Correctional Facilities | Floyd County Board of Commissioner | Attn: Tommy McGuire, Manager | 2526 New Calhoun Hwy Ne | Rome, GA 301618239 | First Class Mail |
| Affiliates | Floyd Lodge 537 American Legion | Attn: Dan Roghair | 304 Central Ave Sw | Orange City, IA 51041-1636 | First Class Mail |
| Affiliates | Floyd Springs Umc | Northwest Georgia Council 100 | 1954 Floyd Springs Rd Ne | Armuchee, GA 30105-2504 | First Class Mail |
| Affiliates | Floyd Volunteer Fire Dept | Leatherstocking 400 | 8367 Old Floyd Rd | Rome, NY 13440-0545 | First Class Mail |
| Affiliates | Floydada Lions Club | South Plains Council 694 | Po Box 7 | Floydada, TX 79235-0007 | First Class Mail |
| Affiliates | Floyds Studio | Inland Nwest Council 611 | 4127 N Maple Leaf Rd | Coeur D Alene, ID 83815-2000 | First Class Mail |
| Affiliates | Flushing Utd Methodist Church | Ohio River Valley Council 619 | 301 High St | Flushing, OH 43977 | First Class Mail |
| Affiliates | Flushing Utd Methodist Church | Water And Woods Council 782 | 413 E Main St | Flushing, MI 48433-2029 | First Class Mail |
| Affiliates | Fluvanna Community Church | Allegheny Highlands Council 382 | 3363 Fluvanna Avenue Ext | Jamestown, NY 14701-9782 | First Class Mail |
| Affiliates | Fluvanna County Sheriffs Office | Stonewall Jackson Council 763 | 160 Commons Blvd | Palmyra, VA 22963-4828 | First Class Mail |
| Affiliates | Fluvanna Fire Dept | Allegheny Highlands Council 382 | Rd 1 | Jamestown, NY 14701 | First Class Mail |
| Affiliates | Fly Church Of The Nazarene | Middle Tennessee Council 560 | 5688 Leipers Creek Rd | Santa Fe, TN 38482 | First Class Mail |
| Affiliates | Fly Right Incorporated | Central N Carolina Council 416 | 7275 Westwinds Blvd Nw | Concord, NC 28027-3310 | First Class Mail |
| Affiliates | Flying L Ranch Resort | Alamo Area Council 583 | 675 Flying L Dr | Bandera, TX 78003 | First Class Mail |
| Affiliates | Flying Titans, Inc. | Utah National Parks 591 | | | First Class Mail |
| Affiliates | Flynn Park School PTA | Greater St Louis Area Council 312 | 7220 Waterman Ave | Saint Louis, MO 63130-4156 | First Class Mail |
| Affiliates | F-M Ambulance Service Inc | Northern Lights Council 429 | 2215 18Th St S | Fargo, ND 58103-5105 | First Class Mail |
| Affiliates | Fn Brown School Sca | Northern New Jersey Council, Bsa 333 | 125 Grove Ave | Verona, NJ 07044-1621 | First Class Mail |
| Affiliates | Fndn, Rotary Club Forest Grove | Cascade Pacific Council 492 | Po Box 125 | Forest Grove, OR 97116-0125 | First Class Mail |
| Affiliates | Foe 4149 Sky Valley | Mount Baker Council, Bsa 606 | Po Box 1589 | Sultan, WA 98294-1589 | First Class Mail |
| Affiliates | Foe 4273 | Central Florida Council 083 | 27150 Haywood Worm Farm Rd | Okahumpka, FL 34762-3232 | First Class Mail |
| Affiliates | Fogarty Memorial School P T O | Narragansett 546 | 736 Snake Hill Rd | North Scituate, RI 02857-2818 | First Class Mail |
| Affiliates | Foley Area Chamber | Central Minnesota 296 | Po Box 499 | Foley, MN 56329-0499 | First Class Mail |
| Affiliates | Foley Optimist Club | Mobile Area Council-Bsa 004 | Po Box 1353 | Foley, AL 36536-1353 | First Class Mail |
| Affiliates | Folkston Utd Methodist Church | Coastal Georgia Council 099 | 1463 Third St | Folkston, GA 31537-8905 | First Class Mail |
| Affiliates | Folsom City Lions Club | Golden Empire Council 047 | 117 Abrozo Ct | Folsom, CA 95630-4933 | First Class Mail |
| Affiliates | Folsom Police Dept | Golden Empire Council 047 | 46 Natoma St | Folsom, CA 95630-2614 | First Class Mail |
| Affiliates | Folwell School PTO Inc | Garden State Council 690 | 465 Jacksonville Rd | Mount Holly, NJ 08060 | First Class Mail |
| Affiliates | Fond Du Lac Police Dept | Bay-Lakes Council 635 | 126 N Main St | Fond Du Lac, WI 54935-3424 | First Class Mail |
| Affiliates | Fontana Police Dept | California Inland Empire Council 045 | 17005 Upland Ave | Fontana, CA 92335-3534 | First Class Mail |
| Affiliates | Foothill Rehab & Performance Srvc | Grand Teton Council 107 | 3715 Woodking Dr | Idaho Falls, ID 83404-4720 | First Class Mail |
| Affiliates | Foothills Baptist Church | Grand Canyon Council 010 | 15450 S 21St St | Phoenix, AZ 85048-9518 | First Class Mail |
| Affiliates | Foothills Ch Rancho Santa Margarita | Orange County Council 039 | 23122 Arroyo Vis | Rancho Santa Margarita, CA 92688-2608 | First Class Mail |
| Affiliates | Foothills Utd Methodist Church | Golden Empire Council 047 | 3301 Green Valley Rd | Rescue, CA 95672-9351 | First Class Mail |
| Affiliates | Foothills Utd Methodist Church | San Diego Imperial Council 049 | 4301 Avocado Blvd | La Mesa, CA 91941 | First Class Mail |
| Affiliates | Foothills Utd Methodist Church | Twin Rivers Council 364 | 17 Fremont St | Gloversville, NY 12078-3205 | First Class Mail |
| Affiliates | Foothills Young Marines C | O Beverly Hills Glass | 9150 W Jewell Ave | Lakewood, CO 80232-6481 | First Class Mail |
| Affiliates | Footprints Of Michigan - Forestview | Water And Woods Council 782 | 3300 W Main St | Lansing, MI 48917-4383 | First Class Mail |
| Affiliates | Footprints Of Michigan Inc - Pattengill | Water And Woods Council 782 | 3300 W Main St | Lansing, MI 48917-4383 | First Class Mail |
| Affiliates | For The Kids Foundation Of Tampa Bay | Greater Tampa Bay Area 089 | 302 E Henry Ave | Tampa, FL 33604-7032 | First Class Mail |
| Affiliates | For Unity Community Outreach Corp | Connecticut Rivers Council, Bsa 066 | Po Box 330991 | West Hartford, CT 06133-0991 | First Class Mail |
| Affiliates | Forbes Hospital | Westmoreland Fayette 512 | 2570 Haymaker Rd | Monroeville, PA 15146-3513 | First Class Mail |
| Affiliates | Forbush High School Jrotc | Old Hickory Council 427 | 1525 Falcon Rd | East Bend, NC 27018-8439 | First Class Mail |
| Affiliates | Force Beacons | Denver Area Council 061 | 1550 S Wolff St | Denver, CO 80219-4353 | First Class Mail |
| Affiliates | Ford Drake Scout Memorial Inc | Great Lakes Fsc 272 | 1524 Middlebelt Rd | Garden City, MI 48135-2815 | First Class Mail |
| Affiliates | Ford Middle School | Narragansett 546 | 708 Middle Rd | Acushnet, MA 02743-1409 | First Class Mail |
| Affiliates | Ford St Utd Methodist Church | Crossroads Of America 160 | Po Box 626 | Lapel, IN 46051-0626 | First Class Mail |
| Affiliates | Ford Street Utd Methodist Church | Crossroads Of America 160 | Po Box 626 | Lapel, IN 46051-0626 | First Class Mail |
| Affiliates | Forder School PTO | Greater St Louis Area Council 312 | 623 W Ripa Ave | Saint Louis, MO 63125-2525 | First Class Mail |
| Affiliates | Fords Fire Co Posts | Patriots Path Council 358 | 667 King George Rd | Fords, NJ 08863-1844 | First Class Mail |
| Affiliates | Fords Fire Co Traditional Units | Patriots Path Council 358 | 667 King George Rd | Fords, NJ 08863-1844 | First Class Mail |

**Exhibit A**

Service List

Served as set forth below

| Description | Name | Address | Method of Service |
|---|---|---|---|
| Affiliates | Forest Ave Home & School Assoc | Northern New Jersey Council, Bsa 333 | 118 Forest Ave | | | First Class Mail |
| Affiliates | Forest Baptist Church | Andrew Jackson Council 303 | Po Box 338 | | | First Class Mail |
| Affiliates | Forest Bend Homeowners Assoc Inc | Sam Houston Area Council 576 | 4300 Laura Leigh Dr | | | First Class Mail |
| Affiliates | Forest City Community Assoc Inc | Theodore Roosevelt Council 386 | 3199 Morgan Dr | | | First Class Mail |
| Affiliates | Forest City Foursquare Church | Piedmont Council 420 | 178 Cornwell St | | | First Class Mail |
| Affiliates | Forest City Lions Club | C/O: Steven Hewitt | 205 S Monroe St | | | First Class Mail |
| Affiliates | Forest Hill Assoc | San Francisco Bay Area Council 028 | 381 Magellan Ave | | | First Class Mail |
| Affiliates | Forest Hill Council 440 | Lake Erie Council 440 | 3031 Monticello Blvd | | | First Class Mail |
| Affiliates | Forest Hill Church | Mecklenburg County Council 415 | 7224 Park Rd | | | First Class Mail |
| Affiliates | Forest Hill High School | Andrew Jackson Council 303 | 2607 Raymond Rd | | | First Class Mail |
| Affiliates | Forest Hill Police Dept | Longhorn Council 662 | 6536 Horton Rd | | | First Class Mail |
| Affiliates | Forest Hill Umd Methodist Church | Central N Carolina Council 416 | 265 Union St N | | | First Class Mail |
| Affiliates | Forest Hills Baptist Church | Occoneechee 421 | 201 Dixie Tr | | | First Class Mail |
| Affiliates | Forest Hills Presbyterian Church | Alamo Area Council 583 | Po Box 257 | | | First Class Mail |
| Affiliates | Forest Hills Presbyterian Church | Greater Tampa Bay Area 089 | 709 W Linebaugh Ave | | | First Class Mail |
| Affiliates | Forest Hills Presbyterian Church | Laurel Highlands Council 527 | 1840 Ardmore Blvd | | | First Class Mail |
| Affiliates | Forest Hills Presbyterian Church | President Gerald R Ford 781 | 7495 Cascade Rd Se | | | First Class Mail |
| Affiliates | Forest Hills PTA | Greater Alabama Council 001 | 101 Stovall Dr | | | First Class Mail |
| Affiliates | Forest Hills Umd Methodist Church | Central Georgia Council 096 | 1217 Forest Hill Rd | | | First Class Mail |
| Affiliates | Forest Hills Utd Methodist Church | Middle Tennessee Council 560 | 1250 Old Hickory Blvd | | | First Class Mail |
| Affiliates | Forest Hillunited Methodist Church | Middle Tennessee Council 560 | 1250 Old Hickory Blvd | | | First Class Mail |
| Affiliates | Forest Lake Lions Club | Northern Star Council 250 | Po Box 543 | | | First Class Mail |
| Affiliates | Forest Lake Senior High | Northern Star Council 250 | 6101 Scandia Trl N | | | First Class Mail |
| Affiliates | Forest Lake Utd Methodist Church | Black Warrior Council 006 | 1711 4Th Ave | | | First Class Mail |
| Affiliates | Forest Lake Vfw Post 4210 | Northern Star Council 250 | 556 12Th St Sw | | | First Class Mail |
| Affiliates | Forest Park Baptist Church | National Capital Area Council 082 | 12995 Church Rd | | | First Class Mail |
| Affiliates | Forest Park Presbyterian Church | Potawatomi Area Council 651 | 12700 W Howard Ave | | | First Class Mail |
| Affiliates | Forest Park Presbyterian Church | Potawatomi Area Council 651 | 12300 S Sunnyslope Rd | | | First Class Mail |
| Affiliates | Forest Park School Assoc | Three Harbors Council 636 | 6810 45Th Ave | | | First Class Mail |
| Affiliates | Forest Park Utd Methodist Church | Atlanta Area Council 092 | 4473 College St | | | First Class Mail |
| Affiliates | Forest Park Utd Methodist Church | Gulf Coast Council 773 | 1401 W 23Rd St | | | First Class Mail |
| Affiliates | Forest Ptc | Pathway To Adventure 456 | 1375 S 5Th Ave | | | First Class Mail |
| Affiliates | Forest Street Utd Methodist Church | Middle Tennessee Council 560 | 416 Church St | | | First Class Mail |
| Affiliates | Forest Trail Booster Club | Capitol Area Council 564 | 1203 S Capital Of Texas Hwy | | | First Class Mail |
| Affiliates | Forestbrook Animal Hospital | Piedmont Council 420 | 3200 Union Rd | | | First Class Mail |
| Affiliates | Forestdale Fire District | 1485 Forestdale Blvd | Birmingham, AL 35214-3015 | | | First Class Mail |
| Affiliates | Forester Elem Parent Teacher Association | Alamo Area Council 583 | 10726 Rousseau St | | | First Class Mail |
| Affiliates | Forestville Utd Methodist Men | Redwood Empire Council 041 | 6550 Covey Rd | | | First Class Mail |
| Affiliates | Forever Green Unlimited | Seneca Waterways 397 | 95 Browns St | | | First Class Mail |
| Support Groups | FORGE | P.O. Box 1272 | Milwaukee, WI 53201 | | | First Class Mail |
| Affiliates | Fork Shoals School PTA | Blue Ridge Council 551 | 916 Milstons Rd | Pelzer, SC 29669-9277 | | First Class Mail |
| Affiliates | Former Members Of Post 2111 | Anthony Wayne Area 157 | 514 E Hazel St | Albion, IN 46701-1010 | | First Class Mail |
| Affiliates | Forrest Burdette Memorial Utd Methodist | Buckskin 617 | 2848 Putnam Ave | Hurricane, WV 25526-1424 | | First Class Mail |
| Affiliates | Forrest Hill Utd Methodist Church | W D Boyce 138 | 706 E Forrest Hill Ave | Peoria, IL 61603-1926 | | First Class Mail |
| Affiliates | Forrest Lodge Vfw Post 245 | Washington Crossing Council 777 | 2118 Old Bethlehem Pike | Sellersville, PA 18960-1228 | | First Class Mail |
| Affiliates | Forrester Reformed Church | Blackhawk Area 660 | Po Box 664 | Forreston, IL 61030-0664 | | First Class Mail |
| Affiliates | Forsyth Area Sports Teams | Northeast Georgia Council 101 | 2445 Pilgrim Mill Cir | Cumming, GA 30041-9674 | | First Class Mail |
| Affiliates | Forsyth County Fire Dept | Northeast Georgia Council 101 | 3520 Settingdown Rd | Cumming, GA 30028-8864 | | First Class Mail |
| Affiliates | Forsyth County Sheriffs Office | Northeast Georgia Council 101 | 202 Veterans Memorial Blvd | Cumming, GA 30040-2644 | | First Class Mail |
| Affiliates | Forsyth County Sheriffs Office | Old Hickory Council 427 | Po Box 21089 | Winston Salem, NC 27120-1089 | | First Class Mail |
| Affiliates | Forsyth Ems | Old Hickory Council 427 | 911 E 5Th St | Winston Salem, NC 27101-4321 | | First Class Mail |
| Affiliates | Forsyth Tech Community College | Old Hickory Council 427 | 2100 Silas Creek Pkwy | Winston Salem, NC 27103-5150 | | First Class Mail |
| Affiliates | Forsyth Township Ministerium | Bay Lakes Council 635 | Po Box 1114 | Gwinn, MI 49841-1114 | | First Class Mail |
| Affiliates | Forsyth Utd Methodist Church | Central Georgia Council 096 | 68 W Johnston St | Forsyth, GA 31029-2113 | | First Class Mail |
| Affiliates | Forsyth Utd Methodist Church | Greater St Louis Area Council 312 | 210 E Huehl St | Forsyth, IL 62535-4010 | | First Class Mail |
| Affiliates | Forsyth Volunteer Fire Dept | Montana Council 315 | Po Box 1287 | Forsyth, MT 59327-1287 | | First Class Mail |
| Affiliates | Forsyth-Cumming Optimist Club | Northeast Georgia Council 101 | Po Box 111 | Cumming, GA 30028-0111 | | First Class Mail |
| Affiliates | Fort Arlen P T O | Westmoreland Fayette 512 | 160 Baltzer Meyer Pike | Greensburg, PA 15601-6837 | | First Class Mail |
| Affiliates | Fort Ann Volunteer Fire Co | Twin Rivers Council 364 | 11289 State Route 149 | Fort Ann, NY 12827 | | First Class Mail |
| Affiliates | Fort Ashby Lions Club Inc | Laurel Highlands Council 527 | Po Box 167 | Fort Ashby, WV 26719-0167 | | First Class Mail |
| Affiliates | Fort Belvoir Friends Of Scouting | National Capital Area Council 082 | Po Box 15127 | Alexandria, VA 22309-0127 | | First Class Mail |
| Affiliates | Fort Belvoir Friends Of Scouting | National Capital Area Council 082 | Po Box 15142 | Alexandria, VA 22309-0142 | | First Class Mail |
| Affiliates | Fort Bend Animal Services | Sam Houston Area Council 576 | 1210 Blume Rd | Rosenberg, TX 77471-4070 | | First Class Mail |
| Affiliates | Fort Bend Christian Academy | Sam Houston Area Council 576 | 1250 7Th St | Sugar Land, TX 77478-2773 | | First Class Mail |
| Affiliates | Fort Bend Columbus Club | Sam Houston Area Council 576 | Po Box 866 | Rosenberg, TX 77471-0866 | | First Class Mail |
| Affiliates | Fort Bend County Sheriff'S Office | Sam Houston Area Council 576 | 1410 Williams Way Blvd | Richmond, TX 77469-3617 | | First Class Mail |
| LSO | Fort Bragg | LSO of NC Fort Bragg Center | 2843 Normandy Dr, Bldg 4 | Fort Bragg, NC 28310 | | First Class Mail |
| Affiliates | Fort Burd Utd Presbyterian Church | Westmoreland Fayette 512 | 200 Thornton Rd | Brownsville, PA 15417-9611 | | First Class Mail |
| Affiliates | Fort Chiswell Utd Methodist Church | Blue Ridge Mtns Council 599 | 771 Fort Chiswell Rd | Max Meadows, VA 24360 | | First Class Mail |
| Affiliates | Fort Daniel Elementary School | Northeast Georgia Council 101 | 1725 Auburn Rd | Dacula, GA 30019-1131 | | First Class Mail |
| Affiliates | Fort Eustis | | 833 Monroe Ave | | | First Class Mail |
| Affiliates | Fort Fairfield Frontier Fish & Game | Katahdin Area Council 216 | 550 Strong Rd | Fort Fairfield, ME 04742 | | First Class Mail |
| Affiliates | Fort Fairfield Frontier Fish And Game | Katahdin Area Council 216 | Po Box 182 | Fort Fairfield, ME 04742-0182 | | First Class Mail |
| Affiliates | Fort Foote Baptist Church | National Capital Area Council 082 | 8310 Fort Foote Rd | Fort Washington, MD 20744-5527 | | First Class Mail |
| Affiliates | Fort Gay Utd Methodist Church | Buckskin 617 | Court St | Att: Tom Bandern | Fort Gay, WV 25514 | First Class Mail |
| Affiliates | Fort George G. Meade USO Center | 8612 6th Armored Cavalry Rd | Fort Meade, MD 20755 | | | First Class Mail |
| Affiliates | Fort Gibson Utd Methodist Church | Sequoyah Council 713 | 50 Church St | Castlewood, VA 24224 | | First Class Mail |
| Affiliates | Fort Hill Presbyterian Church | Blue Ridge Council 551 | 101 Edgewood Ave | Clemson, SC 29631-1403 | | First Class Mail |
| Affiliates | Fort Hill Presbyterian Church | Blue Ridge Council 551 | 399 College Ave | Clemson, SC 29631-1473 | | First Class Mail |
| LSO | Fort Huachuca | Bldg 52220 | Arizona St | Fort Huachuca, AZ 85613 | | First Class Mail |
| Affiliates | Fort Hunter Fire District | Twin Rivers Council 364 | 2525 Carmen Rd | Schenectady, NY 12303-5439 | | First Class Mail |
| Affiliates | Fort Island PTA | Great Trail 433 | 496 Trumko Rd | Fairlawn, OH 44333-3274 | | First Class Mail |
| Affiliates | Fort Jackson Dept Of Emergency Services | Indian Waters Council 553 | 5385 Jackson Blvd | Columbia, SC 29207-6111 | | First Class Mail |
| Affiliates | Fort Jones Fire Dept | Crater Lake Council 491 | 31 Newton St | Fort Jones, CA 96032 | | First Class Mail |
| Affiliates | Fort Kent Lions Club | Katahdin Area Council 216 | Po Box 26 | Fort Kent, ME 04743-0026 | | First Class Mail |
| Affiliates | Fort King Presbyterian Church | North Florida Council 087 | 13 Ne 36Th Ave | Ocala, FL 34470-1302 | | First Class Mail |
| Affiliates | Fort Knox Federal Credit Union | Lincoln Heritage Council 205 | 1175 Pershing Dr | Fort Knox, KY 40121-1994 | | First Class Mail |
| LSO | Fort Lee | 1611 B Ave., Bldg 4005 | Fort Lee, VA 23801 | | | First Class Mail |
| Affiliates | Fort Lee Crater Ch Warrant Officer Assoc | Heart Of Virginia Council 602 | 3901 C Ave Bldg 10000 Ste E | Fort Lee, VA 23801-1815 | | First Class Mail |
| LSO | Fort Leonard Wood USO Club | 305 Iowa Ave | Fort Leonard Wood, MO 65473 | | | First Class Mail |
| Affiliates | Fort Madison Fire Dept | Mississippi Valley Council 141 341 | 811 Ave E | | | First Class Mail |
| LSO | Fort McCoy USO | 1501 S 10th Ave | Fort McCoy, WI 54656 | | | First Class Mail |
| Affiliates | Fort Meigs Elementary | Erie Shores Council 460 | 26431 Fort Meigs Rd | Perrysburg, OH 43551-1152 | | First Class Mail |
| Affiliates | Fort Myers Middle Academy | Southwest Florida Council 088 | 3050 Central Ave | Fort Myers, FL 33901-7305 | | First Class Mail |
| Affiliates | Fort Myers Power Squadron | Southwest Florida Council 088 | 3145 Royalston Ave | Fort Myers, FL 33916-1541 | | First Class Mail |
| Affiliates | Fort Oglethorpe Fire & Rescue | Cherokee Area Council 556 | 2919 Fort Oglethorpe, GA 30742-3706 | | | First Class Mail |
| Affiliates | Fort Owen American Legion Post 94 | Montana Council 315 | 1055 Middle Burnt Fork Rd | Stevensville, MT 59870 | | First Class Mail |
| Affiliates | Fort Payne City Schools | Greater Alabama Council 001 | 205 45Th St Ne | Fort Payne, AL 35967-4011 | | First Class Mail |
| Affiliates | Fort Pierce Masonic Lodge No 87 | Gulf Stream Council 085 | 4590 Oleander Ave | Fort Pierce, FL 34982-4204 | | First Class Mail |
| Affiliates | Fort Pierce Police Dept | Gulf Stream Council 085 | 920 S Us Highway 1 | Fort Pierce, FL 34950-5106 | | First Class Mail |
| Affiliates | Fort Salonga School PTA | Suffolk County Council Inc 404 | 29 Sunken Meadow Rd | Fort Salonga, NY 11768-2720 | | First Class Mail |
| LSO | Fort Sill | 1245 Crane Ave | Fort Sill, OK 73503 | | | First Class Mail |
| Affiliates | Fort Stewart Youth Challenge | Coastal Georgia Council 099 | Po Box 3610 | Fort Stewart, GA 31315-3610 | | First Class Mail |
| Affiliates | Fort Valley Utd Methodist Church | Central Georgia Council 096 | 301 W Church St | Fort Valley, GA 31030-3719 | | First Class Mail |
| Affiliates | Fort Vancouver National Trust | Cascade Pacific Council 492 | 1312 Sw Taylors Ferry Rd | Portland, OR 97219 | | First Class Mail |
| Affiliates | Fort Washington Baptist Church | National Capital Area Council 082 | 11516 Fort Washington Rd | Fort Washington, MD 20744-5813 | | First Class Mail |
| Affiliates | Fort Washington Baptist Church | National Capital Area Council 082 | 11516 Fort Washington Rd | Fort Washington, MD 20744-5813 | | First Class Mail |
| Affiliates | Fort Washington Collegiate | Greater New York Councils, Bsa 640 | 729 W 181St St | New York, NY 10033-4730 | | First Class Mail |
| Affiliates | Fort Wayne Urban League | Anthony Wayne Area 157 | 2135 S Hanna St | Fort Wayne, IN 46803-2625 | | First Class Mail |
| Affiliates | Fort Worth Country Day | Longhorn Council 662 | 4200 Country Day Ln | Fort Worth, TX 76109-4201 | | First Class Mail |
| Affiliates | Fort Worth Fire Dept | Longhorn Council 662 | 509 W Felix St | Fort Worth, TX 76115-3405 | | First Class Mail |
| Affiliates | Fort Worth Police Dept | Longhorn Council 662 | 525 W Felix St | Fort Worth, TX 76115-3435 | | First Class Mail |
| Affiliates | Fort Worthington Rec Center | Baltimore Area Council 220 | 2710 E Hoffman St | Baltimore, MD 21213-3847 | | First Class Mail |
| Affiliates | Fortified Prep | Orange County Council 039 | 10551 Hudson River Cir | Fountain Valley, CA 92708-1503 | | First Class Mail |
| Affiliates | Fortis Properties LLC | Daniel Webster Council, Bsa 330 | 4 Linda Ln | Merrimack, NH 03054-2922 | | First Class Mail |
| Affiliates | Fortuna Lions Club | Crater Lake Council 491 | Po Box 432 | Fortuna, CA 95540-0432 | | First Class Mail |
| Affiliates | Fortuna Rotary Club | Crater Lake Council 491 | Po Box 516 | Fortuna, CA 95540-0516 | | First Class Mail |
| Affiliates | Fortuna Volunteer Fire Dept | Crater Lake Council 491 | 320 S Fortuna Blvd | Fortuna, CA 95540-2737 | | First Class Mail |
| Affiliates | Fortville Elementary PTO | Crossroads Of America 160 | 8414 N 200 W | Fortville, IN 46040-9748 | | First Class Mail |
| Affiliates | Forty Fort Lions Club | Northeastern Pennsylvania Council 501 | 245 Owen St | Swoyersville, PA 18704-2204 | | First Class Mail |
| Affiliates | Foss Marine | Long Beach Area Council 032 | Po Box 1942 | Long Beach, CA 90801-1942 | | First Class Mail |
| Affiliates | Foss Waterway Seaport | Pacific Harbors Council, Bsa 612 | 705 Dock St | Tacoma, WA 98402-4626 | | First Class Mail |
| Affiliates | Foster And Adoptive Family Assoc | Blue Grass Council 204 | 700 Bizzell Ln | Frankfort, KY 40601-4408 | | First Class Mail |
| Affiliates | Foster Animal Hospital Pa | Central N Carolina Council 416 | 730 Concord Pkwy N | Concord, NC 28027-6036 | | First Class Mail |
| Affiliates | Foster City Police Dept | Pacific Skyline Council 031 | 1030 E Hillsdale Blvd | Foster City, CA 94404-1604 | | First Class Mail |
| Affiliates | Foster Elementary PTA | Sam Houston Area Council 576 | 1800 Trailwood Village Dr | Kingwood, TX 77339-3306 | | First Class Mail |
| Affiliates | Foster Grandparent PTO | Sam Houston Area Council 576 | 3919 Ward Rd | Kingwood, TX 77321-4861 | | First Class Mail |
| Affiliates | Foster Memorial American Legion Post | Narragansett 546 | 154 Foster Center Rd | Foster, RI 02825 | | First Class Mail |
| Affiliates | Foster'S Chapel Umc | Palmetto Council 549 | 154 Foster Chapel Rd | Blacksburg, SC 29702 | | First Class Mail |
| Affiliates | Foundation For Youth | Hoosier Trails Council 145 145 | 405 Hope Ave | Columbus, IN 47201-6435 | | First Class Mail |
| Affiliates | Foundation For Youth Initiative Texas | Alamo Area Council 583 | 16702 Fallen Tree Dr | San Antonio, TX 78247-2036 | | First Class Mail |
| Affiliates | Foundation Preparatory Charter School | Southeast Louisiana Council 214 | 2733 Esplanade Ave | New Orleans, LA 70119-3332 | | First Class Mail |
| Affiliates | Foundation UMC | Longhorn Council 662 | 12800 N Brittmoore Rd | Cypress, TX 77429-5252 | | First Class Mail |
| Affiliates | Founders Club | Capitol Area Council 564 | 9500 Alvsby Dr | Austin, TX 78748-5694 | | First Class Mail |
| Affiliates | Foundry Utd Methodist Church | Sam Houston Area Council 576 | 8350 Jones Rd | Houston, TX 77065-4608 | | First Class Mail |
| Affiliates | Fountain City Lions Club Inc | Great Smoky Mountain Council 557 | Po Box 5273 | Knoxville, TN 37928-5273 | | First Class Mail |
| Affiliates | Fountain City Presbyterian Church | Great Smoky Mountain Council 557 | 500 Hotel Rd | Knoxville, TN 37918-3236 | | First Class Mail |
| Affiliates | Fountain City Umc | Great Smoky Mountain Council 557 | 212 Hotel Rd | Knoxville, TN 37918-3236 | | First Class Mail |
| Affiliates | Fountain Elementary School | Atlanta Area Council 092 | 5215 West St | Forest Park, GA 30297-2717 | | First Class Mail |
| Affiliates | Fountain Inn Rotary Club | Blue Ridge Council 551 | S Main St | Fountain Inn, SC 29644 | | First Class Mail |
| Affiliates | Fountain Lake School District PTA | Quapaw Area Council 018 | 4207 Park Ave | Hot Springs, AR 71901-9475 | | First Class Mail |
| Affiliates | Fountain Valley Police | Orange County Council 039 | 10200 Slater Ave | Fountain Valley, CA 92708-4736 | | First Class Mail |
| Affiliates | Fountain Valley Utd Methodist Church | Orange County Council 039 | 18225 Bushard St | Fountain Valley, CA 92708-5729 | | First Class Mail |
| Affiliates | Four & Six Cycle Inc | Pathway To Adventure 456 | Po Box 448 | Niles, IL 60714-0448 | | First Class Mail |
| Affiliates | Four Corners Farms Inc | Iroquois Trail Council 376 | 9248 Sanders Rd | Basom, NY 14013-9679 | | First Class Mail |
| Affiliates | Four Mile Presbyterian Church | Laurel Highlands Council 527 | Po Box 155 | Beaver, PA 15009-0155 | | First Class Mail |
| Affiliates | Four Oaks Achievement Academy | Hawkeye Area Council 172 | Po Box 3386 | Cedar Rapids, IA 52406-3386 | | First Class Mail |
| Affiliates | Four Oaks Civitan Club | Tuscarora Council 424 | Po Box 3809 | Four Oaks, NC 27524-1009 | | First Class Mail |
| Affiliates | Four Oaks Civitan Club | Tuscarora Council 424 | Po Box 487 | Four Oaks, NC 27524-0487 | | First Class Mail |
| Affiliates | Four Oaks Utd Methodist Church | Tuscarora Council 424 | Po Box 277 | Four Oaks, NC 27524-0277 | | First Class Mail |
| Affiliates | Four Pines Baptist Church | Occoneechee 421 | Po Box 1188 | Clayton, NC 27528-1188 | | First Class Mail |
| Affiliates | Four Seasons Day Care | Tuscarora Council 424 | 396 Country Club Dr | Lillington, NC 27546 | | First Class Mail |
| Affiliates | Four Seasons Sports | Tuscarora Council 424 | 1713 E Ash St | Goldsboro, NC 27530-4042 | | First Class Mail |
| Affiliates | Four Square Logistics LLC | Denver Area Council 061 | 3120 W Girard Pl | Denver, CO 80219-4041 | | First Class Mail |
| Affiliates | Four Square Sportsman Club | Water And Woods Council 782 | 4777 Christe Rd | Grant Township, MI 48032-1832 | | First Class Mail |
| Affiliates | Foursquare Church Of South Boston | Blue Ridge Mtns Council 599 | 1011 Seymour Dr | South Boston, VA 24592-5850 | | First Class Mail |
| Affiliates | Foursquare Gospel Church Of Open Door | Mt Diablo-Silverado Council 023 | 2615 Monument Blvd | Pleasant Hill, CA 94523 | | First Class Mail |
| Affiliates | Foursquare Gospel Church Of Open Door | Iliowa Council 133 | Po Box 1133 | Clinton, IA 52733-1133 | | First Class Mail |
| Affiliates | Fourteenth Street Presbyterian Church | National Capital Area Council 082 | 1501 Fort Davis St Se | Washington, DC 20020-4707 | | First Class Mail |
| Affiliates | Fourth & Elm Church Of Christ | Texas Trails Council 561 | 400 Elm St | Sweetwater, TX 79556-0917 | | First Class Mail |
| Affiliates | Fourth & Gilm Church Of Christ | Texas Trails Council 561 | Po Box 917 | Sweetwater, TX 79556-0917 | | First Class Mail |
| Affiliates | Fourth Avenue Church Of Christ | Middle Tennessee Council 560 | 117 4Th Ave N | Franklin, TN 37064-2601 | | First Class Mail |
| Affiliates | Fox Meadow Ruritan | Blue Ridge Mtns Council 599 | 2002 Central Ave | Greeley, CO 80631-5609 | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Fourth Presbyterian Church | Blue Ridge Council 551 | 703 E Washington St | Greenville, SC 29601-3034 | | | First Class Mail |
| Affiliates | Fourth Presbyterian Church | National Capital Area Council 082 | 5500 River Rd | Bethesda, MD 20816-3342 | | | First Class Mail |
| Affiliates | Fourth Street Baptist Church | Chattahoochee Council 091 | Po Box 1591 | Columbus, GA 31902-1591 | | | First Class Mail |
| Affiliates | Fourth Utd Methodist Church | Garden State Council 690 | 308 Kates Blvd | Millville, NJ 08332-5365 | | | First Class Mail |
| Affiliates | Fow Group | Baltimore Area Council 220 | 3009 Old Channel Rd | Laurel, MD 20724-2922 | | | First Class Mail |
| Affiliates | Fowler Dix Park Post 5095 | Connecticut Rivers Council, Bsa 066 | 12 Essex | East Hampton, CT 06424 | | | First Class Mail |
| Affiliates | Fowler Family Center | Minsi Trails Council 502 | 1210 E 4Th St | Bethlehem, PA 18015-2016 | | | First Class Mail |
| Affiliates | Fowler Inc | Trapper Trails 589 | 340 W Main St | Tremonton, UT 84337-1210 | | | First Class Mail |
| Affiliates | Fowler Park Ward LDS | Atlanta Area Council 092 | 510 Brannon Rd | Cumming, GA 30041-6436 | | | First Class Mail |
| Affiliates | Fowler Rotary Club | Sagamore Council 162 | Po Box 568 | Fowler, IN 47944-0568 | | | First Class Mail |
| Affiliates | Fowler Utd Methodist Church | Sagamore Council 162 | 908 E 12Th St | Fowler, IN 47944 | | | First Class Mail |
| Affiliates | Fowlerville Rotary Club | Southern Shores Fsc 783 | Po Box 489 | Fowlerville, MI 48836-0489 | | | First Class Mail |
| Affiliates | Fox 1 Holdings | Central N Carolina Council 416 | 7902 Rockland Trl | Waxhaw, NC 28173-7322 | | | First Class Mail |
| Affiliates | Fox Island Community & Recreation Assoc | Pacific Harbors Council, Bsa 612 | 690 9Th Avenue Fi | Fox Island, WA 98333 | | | First Class Mail |
| Affiliates | Fox Lake Volunteer Fire Dept | Northeast Illinois 129 | 114 Washington St | Ingleside, IL 60041 | | | First Class Mail |
| Affiliates | Fox Point - Bayside School P T O | Three Harbors Council 636 | 601 E Ellsworth Ln | Milwaukee, WI 53217-1827 | | | First Class Mail |
| Affiliates | Fox River Grove Lions Club | Blackhawk Area 660 | Po Box 103 | Fox River Grove, IL 60021-0103 | | | First Class Mail |
| Affiliates | Fox Run PTO | Connecticut Yankee Council Bsa 072 | 288 Fillow St | Norwalk, CT 06850-2214 | | | First Class Mail |
| Affiliates | Fox Twp Fire Dept | Bucktail Council 509 | Main St | Kersey, PA 15846 | | | First Class Mail |
| Affiliates | Fox Valley Older Adult Services | Three Fires Council 127 | 1406 Suydam Rd | Sandwich, IL 60548-1459 | | | First Class Mail |
| Affiliates | Fox Valley Presbyterian Church | Three Fires Council 127 | 227 E Side Dr | Geneva, IL 60134-1544 | | | First Class Mail |
| Affiliates | Fox Valley Shooting Range | Three Fires Council 127 | 780 S Mclean Blvd | Elgin, IL 60123-6710 | | | First Class Mail |
| Affiliates | Fox Valley Special Recreation Assoc | Three Fires Council 127 | 2121 W Indian Trl | Aurora, IL 60506-1613 | | | First Class Mail |
| Affiliates | Foxborough Fire & Rescue | Mayflower Council 251 | 8 Chestnut St | Foxboro, MA 02035-1402 | | | First Class Mail |
| Affiliates | Foxdale Village | Juniata Valley Council 497 | 500 E Marylyn Ave | State College, PA 16801-6269 | | | First Class Mail |
| Affiliates | Foxon Recreation League | Connecticut Yankee Council Bsa 072 | North High St | East Haven, CT 06512 | | | First Class Mail |
| Affiliates | Fpe Exam Prep Com | Grand Teton Council 107 | 145 Stone Hedge Ct | Idaho Falls, ID 83404-8020 | | | First Class Mail |
| Affiliates | Franchise Missionary Baptist Church | Chattahoochee Council 091 | Po Box 1819 | Phenix City, AL 36868-1819 | | | First Class Mail |
| Affiliates | Francis Asbury Umc | Daniel Boone Council 414 | 725 Asbury Rd | Candler, NC 28715-4423 | | | First Class Mail |
| Affiliates | Francis Asbury Utd Methodist Church | Tidewater Council 596 | 1871 N Great Neck Rd | Virginia Beach, VA 23454-1110 | | | First Class Mail |
| Affiliates | Francis Gallagher Post 294 | Mid Iowa Council 177 | Po Box 225 | Brooklyn, IA 52211-0225 | | | First Class Mail |
| Affiliates | Francis Lewis High School | Greater New York Councils, Bsa 640 | 5820 Utopia Pkwy | Fresh Meadows, NY 11365-1529 | | | First Class Mail |
| Affiliates | Francis Town Council | Arbuckle Area Council 468 | Po Box 103 | Francis, OK 74844-0103 | | | First Class Mail |
| Affiliates | Francis W Parker 56 As | Crossroads Of America 160 | 2353 Columbia Ave | Indianapolis, IN 46205-4523 | | | First Class Mail |
| Affiliates | Franconia Moose Family Center | National Capital Area Council 082 | Po Box 10377 | Alexandria, VA 22310-0377 | | | First Class Mail |
| Affiliates | Frank Achievers Program | Three Harbors Council 636 | 1816 57Th St | Kenosha, WI 53140-3947 | | | First Class Mail |
| Affiliates | Frank Adler Law | Circle Ten Council 571 | 2600 Lone Star Dr | Dallas, TX 75212-6336 | | | First Class Mail |
| Affiliates | Frank Borman Elementary - Utd Way | Longhorn Council 662 | 1201 Parvin St | Denton, TX 76205-6715 | | | First Class Mail |
| Affiliates | Frank C Havens School Parents Club | Piedmont Council 042 | Piedmont, CA 94611 | | | | First Class Mail |
| Affiliates | Frank E Robinson American Legion Pt 586 | Miami Valley Council, Bsa 444 | 377 N 3Rd St | Tipp City, OH 45371-1919 | | | First Class Mail |
| Affiliates | Frank Elementary PTO | Sam Houston Area Council 576 | 9225 Crescent Clover Dr | Spring, TX 77379-8590 | | | First Class Mail |
| Affiliates | Frank Love Shelton View Parents, Scouts | Mount Baker Council, Bsa 606 | 21518 Damson Rd | Bothell, WA 98021-8125 | | | First Class Mail |
| Affiliates | Frank M Jarman American Legion Post 36 | Del Mar Va 081 | 9155 American Legion Rd | Chestertown, MD 21620-3153 | | | First Class Mail |
| Affiliates | Frank P Tillman PTO | Greater St Louis Area Council 312 | 230 Quan Ave | Saint Louis, MO 63122-2819 | | | First Class Mail |
| Affiliates | Frank Pierce Recreation Center | Greater Tampa Bay Area 089 | 2000 7Th St S | St Petersburg, FL 33705-2725 | | | First Class Mail |
| Affiliates | Franke Park Elementary PTA | Anthony Wayne Area 157 | 828 Mildred Ave | Fort Wayne, IN 46808-2178 | | | First Class Mail |
| Affiliates | Frankenmuth Rotary Club | C/O Zehnder And Assoc | 656 S Main St | Frankenmuth, MI 48734-1643 | | | First Class Mail |
| Affiliates | Frankenmuth Utd Methodist Church | Water And Woods Council 782 | 346 E Vates St | Frankenmuth, MI 48734-1130 | | | First Class Mail |
| Affiliates | Frankfort Fire District | Rainbow Council 702 | 333 W Nebraska St | Frankfort, IL 60423-1434 | | | First Class Mail |
| Affiliates | Frankfort Police Dept | Blue Grass Council 204 | Po Box 697 | Frankfort, KY 40602-0697 | | | First Class Mail |
| Affiliates | Frankfort Square Park District | Rainbow Council 702 | 7540 W Braemar Ln | Frankfort, IL 60423-9106 | | | First Class Mail |
| Affiliates | Frankfort Ward LDS Church | Rainbow Council 702 | 2405 Fleetwood Dr | Joliet, IL 60432-0800 | | | First Class Mail |
| Affiliates | Frankfurt International School | Transatlantic Council, Bsa 802 | An Der Waldlust 15 | Oberursel, 61440 | Germany | | First Class Mail |
| USO - Intl | Frankfurt International School | An Der Waldlust 15 | 61440 Oberursel | Germany | | | First Class Mail |
| Affiliates | Franklin Borough Recreation Committee | Patriots Path Council 358 | 46 Main St | Franklin, NJ 07416-1421 | | | First Class Mail |
| Affiliates | Franklin Boys & Girls Club | Middle Tennessee Council 560 | 129 W Fowlkes St | Franklin, TN 37064-3561 | | | First Class Mail |
| Affiliates | Franklin Christian Church | Abraham Lincoln Council 144 | Po Box 208 | Franklin, IL 62638-0208 | | | First Class Mail |
| Affiliates | Franklin Community Church | Great Lakes Fsc 272 | 32473 Normandy Rd | Franklin, MI 48025 | | | First Class Mail |
| Affiliates | Franklin Community Middle School | Crossroads Of America 160 | 625 Grizzly Cub Dr | Franklin, IN 46131-1362 | | | First Class Mail |
| Affiliates | Franklin County Sheriffs Office | Blue Mountain Council 604 | 1016 N 4Th Ave # D201 | Pasco, WA 99301-3706 | | | First Class Mail |
| Affiliates | Franklin Elementary PTO | Denver Area Council 061 | 1603 E Euclid Ave | Centennial, CO 80121-2701 | | | First Class Mail |
| Affiliates | Franklin Elementary School Ptf | Sagamore Council 162 | 400 W Miami Ave | Logansport, IN 46947 | | | First Class Mail |
| Affiliates | Franklin Elite Athletics, LLC. | Occoneechee 421 | 15 Pinyon Cir | Pinehurst, NC 28374-9455 | | | First Class Mail |
| Affiliates | Franklin Fire Co 1 | Garden State Council 690 | 3135 Route 206 | Columbus, NJ 08022-2012 | | | First Class Mail |
| Affiliates | Franklin Fire Dept | Connecticut Rivers Council, Bsa 066 | 5 Tyler Dr | North Franklin, CT 06254-1135 | | | First Class Mail |
| Affiliates | Franklin First Utd Methodist Church | Lincoln Heritage Council 205 | 107 N College St | Franklin, KY 42134-2129 | | | First Class Mail |
| Affiliates | Franklin Fox Trails | Utah National Parks 591 | 320 E Gammon Rd | Vineyard, UT 84059-4028 | | | First Class Mail |
| Affiliates | Franklin Heights Baptist Church | Central N Carolina Council 416 | 526 Wright Ave | Kannapolis, NC 28083-4064 | | | First Class Mail |
| Affiliates | Franklin High Street Methodist Church | Colonial Virginia Council 595 | 31164 Camp Pkwy | Courtland, VA 23837 | | | First Class Mail |
| Affiliates | Franklin Lakes Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 454 Pulis Ave | Franklin Lakes, NJ 07417-1324 | | | First Class Mail |
| Affiliates | Franklin Middle School PTA | National Capital Area Council 082 | 3300 Lees Corner Rd | Chantilly, VA 20151-3105 | | | First Class Mail |
| Affiliates | Franklin Outing Club | Daniel Webster Council, Bsa 330 | 200 Prospect St | Franklin, NH 03235-1958 | | | First Class Mail |
| Affiliates | Franklin Park Elementary School PTO | Southwest Florida Council 088 | 2323 Ford St | Fort Myers, FL 33916-4302 | | | First Class Mail |
| Affiliates | Franklin Park Homeowners Assoc | South Florida Council 084 | 2501 Franklin Dr | Fort Lauderdale, FL 33311-6766 | | | First Class Mail |
| Affiliates | Franklin Professional Firefighters | Three Harbors Council 636 | 8901 W Drexel Ave | Franklin, WI 53132-9725 | | | First Class Mail |
| Affiliates | Franklin Reformed Church | Northern New Jersey Council, Bsa 333 | 45 Hillside Cres | Nutley, NJ 07110-1616 | | | First Class Mail |
| Affiliates | Franklin Road Academy | Middle Tennessee Council 560 | 4700 Franklin Pike | Nashville, TN 37220-1136 | | | First Class Mail |
| Affiliates | Franklin Rod And Gun Club Inc | Mayflower Council 251 | 51 Florence St | Franklin, MA 02038 | | | First Class Mail |
| Affiliates | Franklin Rotary Club | Daniel Boone Council 414 | Po Box 375 | Franklin, NC 28744-0375 | | | First Class Mail |
| Affiliates | Franklin Rotary Club At Noon | Middle Tennessee Council 560 | Po Box 1557 | Franklin, TN 37065-1557 | | | First Class Mail |
| Affiliates | Franklin School PTO | Buffalo Trace 156 | 2600 Wabash Ave | Vincennes, IN 47591-6413 | | | First Class Mail |
| Affiliates | Franklin School PTO | Patriots Path Council 358 | 1000 Franklin Ave | South Plainfield, NJ 07080-2163 | | | First Class Mail |
| Affiliates | Franklin School PTO | Patriots Path Council 358 | 136 Blackburn Rd | Summit, NJ 07901-2313 | | | First Class Mail |
| Affiliates | Franklin Special Sch Distr Mac Program | Middle Tennessee Council 560 | 1406 Cannon St | Franklin, TN 37064-3542 | | | First Class Mail |
| Affiliates | Franklin Square | Munson Volunteer Fire Dept. | 841 Liberty Pl | Franklin Square, NY 11010-2428 | | | First Class Mail |
| Affiliates | Franklin Square Elementary School | Baltimore Area Council 220 | 1400 W Lexington St | Baltimore, MD 21223-1854 | | | First Class Mail |
| Affiliates | Franklin Township Civic League | Crossroads Of America 160 | 8822 Southeastern Ave | Indianapolis, IN 46239-1341 | | | First Class Mail |
| Affiliates | Franklin Township Fire Dept | Simon Kenton Council 441 | Po Box 576 | Peebles, OH 45660-0576 | | | First Class Mail |
| Affiliates | Franklin Township Middle School East | Crossroads Of America 160 | 10440 Indian Creek Rd S | Indianapolis, IN 46259-1451 | | | First Class Mail |
| Affiliates | Franklin Twp Middle School West | Crossroads Of America 160 | 7620 E Edgewood Ave | Indianapolis, IN 46239-8742 | | | First Class Mail |
| Affiliates | Franklin Ub Church | Simon Kenton Council 441 | 7171 Central College Rd | New Albany, OH 43054-9303 | | | First Class Mail |
| Affiliates | Franklin Utd Methodist Church | Dan Beard Council, Bsa 438 | 303 S Main St | Franklin, OH 45005-2227 | | | First Class Mail |
| Affiliates | Franklin Utd Methodist Church | Mayflower Council 251 | 82 W Central St | Franklin, MA 02038-2103 | | | First Class Mail |
| Affiliates | Franklin Utd Methodist Church | Mayflower Council 251 | Po Box 313 | Franklin, MA 02038-0313 | | | First Class Mail |
| Affiliates | Franklin Volunteer Fire Dept | Leatherstocking 400 | Po Box 8 | Franklin, NY 13775-0008 | | | First Class Mail |
| Affiliates | Franklin W Brown PTO | Great Lakes Fsc 272 | 25485 Middlebelt Rd | New Boston, MI 48164-9271 | | | First Class Mail |
| Affiliates | Franklinville Area Fellowship Of | Allegheny Highlands Council 382 | Vfw Post 9487 | Franklinville, NY 14737 | | | First Class Mail |
| Affiliates | Franklinville Fire Co | Garden State Council 690 | Po Box 64 | Franklinville, NJ 08322-0064 | | | First Class Mail |
| Affiliates | Franklinville Utd Methodist Church | Garden State Council 690 | 1525 Coles Mill Rd | Franklinville, NJ 08322-2551 | | | First Class Mail |
| Affiliates | Frankton Lions Club & AL Post 469 | Crossroads Of America 160 | 4350 W 700 N | Frankton, IN 46044-9401 | | | First Class Mail |
| Affiliates | Frankton Methodist Church | Crossroads Of America 160 | Po Box 338 | Frankton, IN 46044-0338 | | | First Class Mail |
| Affiliates | Fraser Lions Club | Great Lakes Fsc 272 | 34540 Utica Rd | Fraser, MI 48026-3574 | | | First Class Mail |
| Affiliates | Fraser River Valley Lions Club | Denver Area Council 061 | 100 Meadows Blvd | Tabernash, CO 80478 | | | First Class Mail |
| Affiliates | Fraser Ross Sack Watchko Vfw Post 8695 | Garden State Council 690 | 15 Lyndhurst Rd | Marmora, NJ 08223-1420 | | | First Class Mail |
| Affiliates | Fraser Vfw Post 6691 | Great Lakes Fsc 272 | 17075 Anita | Fraser, MI 48026-2256 | | | First Class Mail |
| Affiliates | Fraternal Order Eagles 3177 Ladies Aux | Katahdin Area Council 216 | 22 Atlantic Ave | Brewer, ME 04412-1518 | | | First Class Mail |
| Affiliates | Fraternal Order Eagles Big Walnut 3261 | Simon Kenton Council 441 | 1623 Brice Rd | Reynoldsburg, OH 43068-2701 | | | First Class Mail |
| Affiliates | Fraternal Order Eagles Roseclair 2895 | Great Lakes Fsc 272 | 29500 Little Mack Ave | Roseville, MI 48066-2237 | | | First Class Mail |
| Affiliates | Fraternal Order Of Eagle - Aerie 4123 | National Capital Area Council 082 | 21 Cool Spring Rd | Fredericksburg, VA 22405-2600 | | | First Class Mail |
| Affiliates | Fraternal Order Of Eagles | Crater Lake Council 491 | 130 Se J St | Grants Pass, OR 97526-3010 | | | First Class Mail |
| Affiliates | Fraternal Order Of Eagles | Great Lakes Fsc 272 | 23631 Greater Mack Ave | Saint Clair Shores, MI 48080-1404 | | | First Class Mail |
| Affiliates | Fraternal Order Of Eagles | Mayflower Council 251 | 56 Florence St | Marlborough, MA 01752-2857 | | | First Class Mail |
| Affiliates | Fraternal Order Of Eagles | Pacific Harbors Council, Bsa 612 | Po Box 1358 | Puyallup, WA 98371-0125 | | | First Class Mail |
| Affiliates | Fraternal Order Of Eagles | Pathway To Adventure 456 | 13140 Lake Shore Dr | Cedar Lake, IN 46303-9224 | | | First Class Mail |
| Affiliates | Fraternal Order Of Eagles | Samoset Council, Bsa 627 | 1104 S Oak Ave | Marshfield, WI 54449-4109 | | | First Class Mail |
| Affiliates | Fraternal Order Of Eagles 1213 | Las Vegas Area Council 328 | 1601 E Washington Ave | Las Vegas, NV 89101-1145 | | | First Class Mail |
| Affiliates | Fraternal Order Of Eagles 2874 | Water And Woods Council 782 | 7542 Palms Rd | Ira, MI 48023-2714 | | | First Class Mail |
| Affiliates | Fraternal Order Of Eagles 3372 | Utah National Parks 591 | 220 N 600 W | Pleasant Grove, UT 84062-2267 | | | First Class Mail |
| Affiliates | Fraternal Order Of Eagles 3607 Howell | Southern Shores Fsc 783 | 141 Schroeder Park Dr | Howell, MI 48843-8990 | | | First Class Mail |
| Affiliates | Fraternal Order Of Eagles 397 | Tecumseh 439 | 1802 Selma Rd | Springfield, OH 45505-4242 | | | First Class Mail |
| Affiliates | Fraternal Order Of Eagles 497 | Water And Woods Council 782 | 7078 Gratiot Rd | Saginaw, MI 48609-6903 | | | First Class Mail |
| Affiliates | Fraternal Order Of Eagles 612 | Southern Shores Fsc 783 | 301 Detroit St | Jackson, MI 49201-1552 | | | First Class Mail |
| Affiliates | Fraternal Order Of Eagles Aerie 3138 | Great Lakes Fsc 272 | Po Box 39 | Taylor, MI 48180-0039 | | | First Class Mail |
| Affiliates | Fraternal Order Of Eagles Aerie 545 | Greater St Louis Area Council 312 | 100 Eagle Dr | Belleville, IL 62221-4400 | | | First Class Mail |
| Affiliates | Fraternal Order Of Eagles No 1126 | Greater St Louis Area Council 312 | 2558 Madison Ave | Granite City, IL 62040-4851 | | | First Class Mail |
| Affiliates | Fraternal Order Of Moose 2491 | Rainbow Council 702 | 16310 S Lincoln Hwy Ste 100/102 | Plainfield, IL 60586-9006 | | | First Class Mail |
| Affiliates | Fraternal Order Of Orioles Nest 183 | Minsi Trails Council 502 | 475 Orioles Dr | Lehighton, PA 18235-9337 | | | First Class Mail |
| Affiliates | Fraternal Order Of Police | Middle Tennessee Council 560 | 510 Chestnut St | Hohenwald, TN 38462-1944 | | | First Class Mail |
| Affiliates | Fraternal Order Of Police | National Capital Area Council 082 | Po Box 7393 | Fredericksburg, VA 22404-7393 | | | First Class Mail |
| Affiliates | Fraternal Order Of Police | Water and Woods Council 782 | Clay Twp | Clay Twp, MI 48001 | | | First Class Mail |
| Affiliates | Fraternal Order Of Police - Lodge 35 | Pathway To Adventure 456 | 901 Wellington Ave | Elk Grove Village, IL 60007-3456 | | | First Class Mail |
| Affiliates | Fraternal Order Of Police Assoc 8 | Black Swamp Area Council 449 | 750 W Robb Ave | Lima, OH 45801-2758 | | | First Class Mail |
| Affiliates | Fraternal Order Of Police Lodge 11 | Central Minnesota 296 | 23545 Cross Dr | Deerwood, MN 56444-8744 | | | First Class Mail |
| Affiliates | Fraternal Order Of Police Lodge 147 | Southern Shores Fsc 783 | 3470 Angling Rd | Coloma, MI 49038 | | | First Class Mail |
| Affiliates | Fraternal Order Of Police Lodge 2 | Heart Of America Council 307 | Po Box 272 | Lawrence, KS 66044-0272 | | | First Class Mail |
| Affiliates | Fraternal Order Of Police Lodge 39 & | Pathway To Adventure 456 | 31 Riverside Rd | Riverside, IL 60546-2264 | | | First Class Mail |
| Affiliates | Fraternal Order Of Police Lodge 94 | Great Trail 433 | Po Box 717 | Wooster, OH 44691-0717 | | | First Class Mail |
| Affiliates | Fraternal Order Of The Eagles | Northern Lights Council 429 | 1400 Collins Ave | Mandan, ND 58554-2071 | | | First Class Mail |
| Affiliates | Fraternal Order Police Local Lodge 249 | Buffalo Trace 156 | 403 8Th St | Carmi, IL 62821-1211 | | | First Class Mail |
| Affiliates | Fraternal Order Police Wwego Lodge 25 | Southeast Louisiana Council 214 | Po Box 756 | Westwego, LA 70096-0756 | | | First Class Mail |
| Affiliates | Fratney Boys N Girls Club | Three Harbors Council 636 | 3255 N Fratney St | Milwaukee, WI 53212-2240 | | | First Class Mail |
| Affiliates | Fraturnity Of Eagles 2323 | Mt Diablo-Silverado Council 023 | 3223 Carlson Blvd | El Cerrito, CA 94530-3906 | | | First Class Mail |
| Affiliates | Frayser Elem Family Resource Ctr | Lincoln Heritage Council 205 | 1230 Larchmont Ave | Louisville, KY 40215-2232 | | | First Class Mail |
| Affiliates | Frazier Revitalization | Circle Ten Council 571 | 4716 Elsie Faye Heggins St | Dallas, TX 75210-1464 | | | First Class Mail |
| Affiliates | Fred E Hayes Post 57 American Legion | Grand Columbia Council 614 | Po Box 56 | Grandview, WA 98930-0056 | | | First Class Mail |
| Affiliates | Fred Funston American Legion Post 227 | Mid-America Council 326 | 28500 420Th St | Avoca, IA 51521-5538 | | | First Class Mail |
| Affiliates | Fred Garner PTO | Greater Tampa Bay Area 089 | 2500 Havendale Blvd Nw | Winter Haven, FL 33881-1875 | | | First Class Mail |
| Affiliates | Fred Slayden American Legion Post 363 | Mid Iowa Council 177 | 105 E Marion St | Monroe, IA 50170-7757 | | | First Class Mail |
| Affiliates | Fred T Foard Model Un | Piedmont Council 420 | 3407 Plateau Rd | Newton, NC 28658-8809 | | | First Class Mail |
| Affiliates | Frederic Lions Club | Northern Star Council 250 | Po Box 563 | Frederic, WI 54837-0563 | | | First Class Mail |
| Affiliates | Frederick Cnty Sheriff'S Office-Club 152 | Shenandoah Area Council 598 | 1080 Coverstone Dr | Winchester, VA 22602-4369 | | | First Class Mail |
| Affiliates | Frederick County Fire & Rescue (Club) | Shenandoah Area Council 598 | 1080 Coverstone Dr | Winchester, VA 22602-4369 | | | First Class Mail |
| Affiliates | Frederick County Sheriffs Cadets | Shenandoah Area Council 598 | 5 N Kent St | Winchester, VA 22601-5037 | | | First Class Mail |
| Affiliates | Frederick County Sheriff'S Office | National Capital Area Council 082 | 110 Airport Dr E | Frederick, MD 21701-3115 | | | First Class Mail |
| Affiliates | Frederick Douglas Community Center | Erie Shores Council 460 | 1001 Indiana Ave | Toledo, OH 43607-4084 | | | First Class Mail |
| Affiliates | Frederick Lodge 684 Bpoe | National Capital Area Council 082 | 289 Willowdale Dr | Frederick, MD 21702-3998 | | | First Class Mail |
| Affiliates | Frederick Police Dept | National Capital Area Council 082 | 100 W Patrick St | Frederick, MD 21701-5578 | | | First Class Mail |
| Affiliates | Fredericksburg Umc Umm | National Capital Area Council 082 | 308 Hanover St | Fredericksburg, VA 22401-5935 | | | First Class Mail |
| Affiliates | Fredericksburg Utd Methodist Church | Capitol Area Council 564 | 1800 N Llano St | Fredericksburg, TX 78624-2917 | | | First Class Mail |
| Affiliates | Fredericksburg Utd Methodist Church | National Capital Area Council 082 | 308 Hanover St | Fredericksburg, VA 22401-5935 | | | First Class Mail |
| Affiliates | Fredericksburg Utd Methodist Church | Pennsylvania Dutch Council 524 | Po Box 7 | Fredericksburg, PA 17026-0007 | | | First Class Mail |
| Affiliates | Fredericktown Army Jrotc | Greater St Louis Area Council 312 | 805 E Highway 72 | Fredericktown, MO 63645-7292 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Fredericktown Fire Dept | Greater St Louis Area Council 312 | 202 W College Ave | Fredericktown, MO 63645-1450 | | | First Class Mail |
| Affiliates | Fredericktown Lions Club | Muskingum Valley Council, Bsa 467 | 141 S Main St | Fredericktown, OH 43019-1270 | | | First Class Mail |
| Affiliates | Fredericktown Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 123 Columbus Rd | Fredericktown, OH 43019-1267 | | | First Class Mail |
| Affiliates | Fredon Volunteer Fire Co | Patriots Path Council 358 | 443A State Route 94 S | Newton, NJ 07860 | | | First Class Mail |
| Affiliates | Fredon Volunteer Fire Co Inc | Patriots Path Council 358 | 443A State Route 94 S | Newton, NJ 07860 | | | First Class Mail |
| Affiliates | Fredonia Lions Club | Bay-Lakes Council 635 | 107 Edmaro St | Fredonia, WI 53021-9418 | | | First Class Mail |
| Affiliates | Fredrick Douglas Elementary | Southeast Louisiana Council 214 | 1400 Huey P Long Ave | Gretna, LA 70053-6436 | | | First Class Mail |
| Affiliates | Free & Accepted Masons Ark Lodge 33 | Seneca Waterways 397 | State Routes 5 and 20 | Geneva, NY 14456 | | | First Class Mail |
| Affiliates | Free Library Of Philadelphia | Cradle Of Liberty Council 525 | 6942 Woodland Ave | Philadelphia, PA 19142-1823 | | | First Class Mail |
| Affiliates | Freeburg Utd Methodist Church | Susquehanna Council 533 | New Market St | Freeburg, PA 17827 | | | First Class Mail |
| Affiliates | Freedom Elementary School Ptc | South Texas Council 577 | 415 Eg Ranch | Laredo, TX 78046 | | | First Class Mail |
| Affiliates | Freedom Fellowship | Las Vegas Area Council 328 | 8391 Las Lagunas Ln | Las Vegas, NV 89129-1817 | | | First Class Mail |
| Affiliates | Freedom Fellowship Church | Longs Peak Council 062 | 503 S Main St | Yuma, CO 80759-2719 | | | First Class Mail |
| Affiliates | Freedom High School Njrotc | Greater Tampa Bay Area 089 | 17410 Commerce Park Blvd | Tampa, FL 33647-3500 | | | First Class Mail |
| Affiliates | Freedom Museum | National Capital Area Council 082 | 10600 Harry J Parrish Blvd | Manassas, VA 20110-7843 | | | First Class Mail |
| Affiliates | Freedom Optimist Club Inc | Baltimore Area Council 220 | Po Box 781 | Sykesville, MD 21784 | | | First Class Mail |
| Affiliates | Freedom Park Elementary | Georgia-Carolina 093 | 345 42Nd St | Fort Gordon, GA 30905-5947 | | | First Class Mail |
| Affiliates | Freedom Plains Presbyterian Church | Hudson Valley Council 374 | Po Box 400 | Lagrangeville, NY 12540-0400 | | | First Class Mail |
| Affiliates | Freedom Plains Utd Presbyterian Ch | Hudson Valley Council 374 | Overlook Rd | Poughkeepsie, Ny 12603 | | | First Class Mail |
| Affiliates | Freedom Ptc | Sequoia Council 027 | 2955 Gettysburg Ave | Clovis, CA 93611-3954 | | | First Class Mail |
| Affiliates | Freedom Tabernacle Baptist Church | Blue Ridge Mtns Council 599 | 442 Freedom Tabernacle Ln | Atkins, VA 24311-3133 | | | First Class Mail |
| Affiliates | Freehold Elks 1454 | Monmouth Council, Bsa 347 | 73 E Main St | Freehold, NJ 07728-2224 | | | First Class Mail |
| Affiliates | Freeland American Legion Post 473 | Minsi Trails Council 502 | 523 Centre St | Freeland, PA 18224-1901 | | | First Class Mail |
| Affiliates | Freeland Lions Club | Water And Woods Council 782 | 730 Church St | Freeland, MI 48623-2533 | | | First Class Mail |
| Affiliates | Freeman Group Of Citizens For Scouting | Water And Woods Council 782 | 4001 Ogema Ave | Flint, MI 48507-2887 | | | First Class Mail |
| Affiliates | Freeport Elem | Bay Area Council 574 | Po Box Z | Freeport, TX 77542-1926 | | | First Class Mail |
| Affiliates | Freeport Health Network | Blackhawk Area 660 | 1045 W Stephenson St | Freeport, IL 61032-4864 | | | First Class Mail |
| Affiliates | Freeport Intermediate School | Bay Area Council 574 | | | | | First Class Mail |
| Affiliates | Freeport Police Dept | Bay Area Council 574 | 430 N Brazosport Blvd | Freeport, TX 77541-3802 | | | First Class Mail |
| Affiliates | Freeport Police Dept | Blackhawk Area 660 | 320 W Exchange St | Freeport, IL 61032-4110 | | | First Class Mail |
| Affiliates | Freer Police Dept | South Texas Council 577 | Po Box N | Freer, TX 78357-2014 | | | First Class Mail |
| Affiliates | Freetown Community Center | Blue Ridge Council 551 | 200 Alice Ave | Greenville, SC 29611-4509 | | | First Class Mail |
| Affiliates | Freeville Utd Methodist Church | Baden-Powell Council 368 | 37 Main St | Freeville, NY 13068-9599 | | | First Class Mail |
| Affiliates | Freeway Propane Inc | Utah National Parks 591 | Po Box 804 | Spanish Fork, UT 84660-0804 | | | First Class Mail |
| Affiliates | Fremont Elks Lodge 2121 | San Francisco Bay Area Council 028 | 38991 Farwell Dr | Fremont, CA 94536-7221 | | | First Class Mail |
| Affiliates | Fremont Elk'S Lodge 2121 | San Francisco Bay Area Council 028 | 38991 Farwell Dr | Fremont, CA 94536-7221 | | | First Class Mail |
| Affiliates | Fremont Fire Dept | San Francisco Bay Area Council 028 | 43600 S Grimmer Blvd | Fremont, CA 94538-6381 | | | First Class Mail |
| Affiliates | Fremont Moose Lodge 2387 | Anthony Wayne Area 157 | Po Box 878 | Fremont, IN 46737-0878 | | | First Class Mail |
| Affiliates | Fremont Parent Teacher Organization | Northeast Illinois 129 | 28855 N Fremont Center Rd | Mundelein, IL 60060-9451 | | | First Class Mail |
| Affiliates | Fremont Police Dept | San Francisco Bay Area Council 028 | 2000 Stevenson Blvd | Fremont, CA 94538-2336 | | | First Class Mail |
| Affiliates | Fremont Rotary Club | Tuscarora Council 424 | Po Box 731 | Fremont, NC 27830-0731 | | | First Class Mail |
| Affiliates | Fremont Utd Methodist Church | Cascade Pacific Council 492 | 2620 Ne Fremont St | Portland, OR 97212-2540 | | | First Class Mail |
| Affiliates | Fremont Utd Methodist Church | Tuscarora Council 424 | 106 N Sycamore St | Fremont, NC 27830 | | | First Class Mail |
| Affiliates | Fremont Utd Methodist Men | President Gerald R Ford 781 | 351 Butterfield St | Fremont, MI 49412-1717 | | | First Class Mail |
| Affiliates | French Island Lions Club | Gateway Area 624 | 921 Plainview Rd | La Crosse, WI 54603-8501 | | | First Class Mail |
| Affiliates | French River Lutheran Church | Voyageurs Area 286 | 5310 Ryan Rd | Duluth, MN 55804-2906 | | | First Class Mail |
| Affiliates | French-Bartlett Vfw Post 1082 | Lake Erie Council 440 | 343 Northfield Rd | Bedford, OH 44146-4604 | | | First Class Mail |
| Affiliates | Frenship Mesa Ward | South Plains Council 694 | 7014 Lubbock Ave | Lubbock, TX 79424 | | | First Class Mail |
| Affiliates | Fresh Wind Christian Community | President Gerald R Ford 781 | 18201 Honor Hwy | Interlochen, MI 49643-9295 | | | First Class Mail |
| Affiliates | Fresno Buddhist Betsuin And Ujcc | Sequoia Council 027 | 1340 Kern St | Fresno, CA 93706-3320 | | | First Class Mail |
| Affiliates | Fresno Co Library - Auberry | Sequoia Council 027 | 33049 Auberry Rd | Auberry, CA 93602 | | | First Class Mail |
| Affiliates | Fresno County Sportsmen'S Club | Sequoia Council 027 | 10645 N Lanes Rd | Fresno, CA 93730-1108 | | | First Class Mail |
| Affiliates | Fresno Fire Dept | Sequoia Council 027 | 911 H St | Fresno, CA 93721-2510 | | | First Class Mail |
| Affiliates | Fresno Police Dept Chaplaincy | Sequoia Council 027 | Po Box 1271 | Fresno, CA 93715-1271 | | | First Class Mail |
| Affiliates | Fresno Sheriff Dept | Sequoia Council 027 | 2200 Fresno St | Fresno, CA 93721-1703 | | | First Class Mail |
| Affiliates | Friday Harbor Power Squadron | Mount Baker Council, Bsa 606 | 161 Avenida De Oro | Friday Harbor, WA 98250-6931 | | | First Class Mail |
| Affiliates | Fridley High School Oec | Northern Star Council 250 | 6000 Moore Lake Dr W | Fridley, MN 55432-5601 | | | First Class Mail |
| Affiliates | Fridley Knights Of Columbus | Northern Star Council 250 | 4030 Jackson St Ne | Minneapolis, MN 55421-2929 | | | First Class Mail |
| Affiliates | Fridley Lions | Northern Star Council 250 | Po Box 32815 | Fridley, MN 55432-0815 | | | First Class Mail |
| Affiliates | Fridley Police Dept | Northern Star Council 250 | 6431 University Ave Ne | Minneapolis, MN 55432-4303 | | | First Class Mail |
| Affiliates | Friedberg Moravian Church | Old Hickory Council 427 | 2178 Friedberg Church Rd | Winston Salem, NC 27127-9727 | | | First Class Mail |
| Affiliates | Friedberg Moravian Church | Old Hickory Council 427 | 3201 Friedberg Church Rd | Winston Salem, NC 27127 | | | First Class Mail |
| Affiliates | Friedens Evangelical Lutheran Church | Hawk Mountain Council 528 | Po Box 231 | Oley, PA 19547-0231 | | | First Class Mail |
| Affiliates | Friedens Evangelical Lutheran Church | Minsi Trails Council 502 | 2451 Saucon Valley Rd | Center Valley, PA 18034-9787 | | | First Class Mail |
| Affiliates | Friedens Lutheran Church | Laurel Highlands Council 527 | 131 S Main St | Friedens, PA 15541-8404 | | | First Class Mail |
| Affiliates | Friedens Lutheran Church | Pennsylvania Dutch Council 524 | 301 W Washington Ave | Myerstown, PA 17067-1038 | | | First Class Mail |
| Affiliates | Friedens Utd Church Of Christ | Crossroads Of America 160 | 8300 S Meridian St | Indianapolis, IN 46217-4943 | | | First Class Mail |
| Affiliates | Friedens Utd Church Of Christ | Greater St Louis Area Council 312 | 313 E Booneslick Rd | Warrenton, MO 63383-2007 | | | First Class Mail |
| Affiliates | Friedland Moravian Church | Old Hickory Council 427 | 2750 Friedland Church Rd | Winston Salem, NC 27107-4518 | | | First Class Mail |
| Affiliates | Friend American Legion | Cornhusker Council 324 | 112 Maple St | Friend, NE 68359 | | | First Class Mail |
| Affiliates | Friendly Center | Erie Shores Council 460 | 1324 N Superior St | Toledo, OH 43604-2028 | | | First Class Mail |
| Affiliates | Friendly House | Illowa Council 133 | 1221 N Myrtle St | Davenport, IA 52804-3800 | | | First Class Mail |
| Affiliates | Friends & Families Of Troop 531 | Three Harbors Council 636 | 7134 S Beachwood Ct | Franklin, WI 53132-8575 | | | First Class Mail |
| Affiliates | Friends & Family N Star Distr Pack 850 | Las Vegas Area Council 328 | 5936 Magic Oak St | North Las Vegas, NV 89031-6886 | | | First Class Mail |
| Affiliates | Friends & Family N Star Scouts | Of Pack 500 | 8056 Broken Spur Ln | Las Vegas, NV 89131-4510 | | | First Class Mail |
| Affiliates | Friends & Family Of Pack 21 | Grand Canyon Council 010 | 23638 W Beacon Ln | Wittmann, AZ 85361-2760 | | | First Class Mail |
| Affiliates | Friends & Family Of Pack 257 | Denver Area Council 061 | 8648 E Easter Pl | Centennial, CO 80112-1856 | | | First Class Mail |
| Affiliates | Friends & Family Of Pack 351 | Denver Area Council 061 | 6154 S Newark Way | Englewood, CO 80111-5850 | | | First Class Mail |
| Affiliates | Friends & Family Of Pack 809 | Denver Area Council 061 | 6986 S Ammons St | Littleton, CO 80128-4458 | | | First Class Mail |
| Affiliates | Friends & Family Of Troop 21 | Grand Canyon Council 010 | 23638 W Beacon Ln | Wittmann, AZ 85361-2760 | | | First Class Mail |
| Affiliates | Friends & Family Powderhorn Elem Sch | Denver Area Council 061 | 12109 W Coal Mine Ave | Littleton, CO 80127-4851 | | | First Class Mail |
| Affiliates | Friends 1996 Youth Edu Fndn Inc | Atlanta Area Council 092 | 5729 Strathmoor Manor Cir | Lithonia, GA 30058-2619 | | | First Class Mail |
| Affiliates | Friends And Family Of Copper Mesa | Denver Area Council 061 | 3169 Lynwood Ave | Highlands Ranch, CO 80126-8046 | | | First Class Mail |
| Affiliates | Friends And Family Of Pack 143 | South Plains Council 694 | 5721 108Th St | Lubbock, TX 79424-8209 | | | First Class Mail |
| Affiliates | Friends And Family Of Pack 2010 | Denver Area Council 061 | 26641 E Arbor Dr | Aurora, CO 80016-6129 | | | First Class Mail |
| Affiliates | Friends And Family Of Pack 3250 | Heart Of America Council 307 | 14235 W 123Rd St | Olathe, KS 66062-6025 | | | First Class Mail |
| Affiliates | Friends And Family Of Pack 662 | Denver Area Council 061 | 5311 Windflower Ln | Highlands Ranch, CO 80130-8936 | | | First Class Mail |
| Affiliates | Friends And Family Of Pack 749 | Denver Area Council 061 | 3770 S Mission Pkwy Apt D | Aurora, CO 80013-2400 | | | First Class Mail |
| Affiliates | Friends And Family Of Pack 81 | Las Vegas Area Council 328 | 9520 Havasu Canyon Ave | Las Vegas, NV 89166-3755 | | | First Class Mail |
| Affiliates | Friends And Family Of Troop 175 | Great Swest Council 412 | 403 Mcdonald Rd | Farmington, NM 87401-3521 | | | First Class Mail |
| Affiliates | Friends And Family Of Troop 430 | Las Vegas Area Council 328 | 1741 Winter Rock Way | Las Vegas, NV 89031 | | | First Class Mail |
| Affiliates | Friends And Supporters Of Troop 30 | Grand Canyon Council 010 | 2709 E Evans Dr | Phoenix, AZ 85032-4981 | | | First Class Mail |
| Affiliates | Friends And Supporters Of Troop 30 | Grand Canyon Council 010 | 8219 N 74Th Pl | Scottsdale, AZ 85258-2703 | | | First Class Mail |
| Affiliates | Friends B T Washington | Connecticut Yankee Council Bsa 072 | 240 Greene St | New Haven, CT 06511-6934 | | | First Class Mail |
| Affiliates | Friends Barnard Envtal Studies Magnet | Connecticut Yankee Council Bsa 072 | 170 Derby Ave | New Haven, CT 06511-5144 | | | First Class Mail |
| Affiliates | Friends Benjamin Banneker Elem Sch | Heart Of America Council 307 | 7050 Askew Ave | Kansas City, MO 64132-3237 | | | First Class Mail |
| Affiliates | Friends Christian Elementary School | Orange County Council 039 | 5151 Lakeview Ave | Yorba Linda, CA 92886-4936 | | | First Class Mail |
| Affiliates | Friends Christian Middle School | Orange County Council 039 | 4231 Rose Dr | Yorba Linda, CA 92886-1635 | | | First Class Mail |
| Affiliates | Friends Compass At Baptise Elem Linc | Heart Of America Council 307 | 5401 E 103Rd St | Kansas City, MO 64137-1365 | | | First Class Mail |
| Affiliates | Friends Crooked Creek Elem Sch | Crossroads Of America 160 | 2150 Kessler Blvd W Dr | Indianapolis, IN 46228-1706 | | | First Class Mail |
| Affiliates | Friends Fountain Hill Elem Sch | Minsi Trails Council 502 | 1330 Church St | Fountain Hill, PA 18015-4418 | | | First Class Mail |
| Affiliates | Friends Francis Willard Elem Sch | Kidzone | 4601 State Ave | Kansas City, KS 66102 | | | First Class Mail |
| Affiliates | Friends Frank Rushton Elem Kidzone | Heart Of America Council 307 | 2605 W 43Rd Ave | Kansas City, KS 66103-3122 | | | First Class Mail |
| Affiliates | Friends Freemansburg Elem Sch | Minsi Trails Council 502 | 501 Monroe St | Freemansburg, PA 18017-7249 | | | First Class Mail |
| Affiliates | Friends Grace Mcwayne Elem Sch | Three Fires Council 127 | 3501 Hapner Way | Batavia, IL 60510-2678 | | | First Class Mail |
| Affiliates | Friends Heights Terrace Elem Sch | Minsi Trails Council 502 | 275 Mill St | Hazleton, PA 18201-6701 | | | First Class Mail |
| Affiliates | Friends In Christ Utd Methodist Ch | Iroquois Trail Council 376 | Po Box 184 | Fillmore, NY 14735-0184 | | | First Class Mail |
| Affiliates | Friends John Martinez School | Connecticut Yankee Council Bsa 072 | 100 James St | New Haven, CT 06513-4222 | | | First Class Mail |
| Affiliates | Friends Johnson Cnty Youth Detention Ctr | Heart Of America Council 307 | 920 W Spruce St | Olathe, KS 66061-3199 | | | First Class Mail |
| Affiliates | Friends New Chelsea Elem Kidzone | Heart Of America Council 307 | 2500 Wood Ave | Kansas City, KS 66104-4835 | | | First Class Mail |
| Affiliates | Friends New Stanley Elem Kid Zone | Heart Of America Council 307 | 3604 Metropolitan Ave | Kansas City, KS 66106-2712 | | | First Class Mail |
| Affiliates | Friends Of 165Th Air Squad | Coastal Georgia Council 099 | 1401 Robert B Miller Jr Rd | Garden City, GA 31408-9001 | | | First Class Mail |
| Affiliates | Friends Of 1776 Inc | Atlanta Area Council 092 | 4479 Mountain Creek Dr Ne | Roswell, GA 30075-4032 | | | First Class Mail |
| Affiliates | Friends Of 224 | Mt Diablo-Silverado Council 023 | 4115 Happy Valley Rd | Lafayette, CA 94549-2410 | | | First Class Mail |
| Affiliates | Friends Of 40, Inc | Chattahoochee Council 091 | Po Box 737 | Pine Mountain, GA 31822-0737 | | | First Class Mail |
| Affiliates | Friends Of 45 | The Spirit Of Adventure 227 | Po Box 381241 | Cambridge, MA 02238-1241 | | | First Class Mail |
| Affiliates | Friends Of 515 Scouts | Cascade Pacific Council 492 | 15110 Sw Ruby Ct | Beaverton, OR 97007-8009 | | | First Class Mail |
| Affiliates | Friends Of 717 Air Base Squadron | Transatlantic Council, Bsa 802 | Unit 6940 Box 45 | Apo, AE 09822-6940 | | | First Class Mail |
| USO - Intl | Friends of 717 Air Base Squadron | Unit 6940 Box 45 | APO, AE 09822 | | | | First Class Mail |
| Affiliates | Friends Of 757 | Greater St Louis Area Council 312 | 3866 S Old Highway 94 | Saint Charles, MO 63304-2828 | | | First Class Mail |
| Affiliates | Friends Of 98/Ncdc | Lake Erie Council 440 | 7914 Madison Ave | Cleveland, OH 44102-4058 | | | First Class Mail |
| Affiliates | Friends Of Adams Elem | Last Frontier Council 480 | 3416 Sw 37Th St | Oklahoma City, OK 73119-3004 | | | First Class Mail |
| Affiliates | Friends Of Adams Farm Inc | Mayflower Council 251 | Po Box 725 | Walpole, MA 02081-0725 | | | First Class Mail |
| Affiliates | Friends Of American Fork Youth | Utah National Parks 591 | 51 E Main St | American Fork, UT 84003-2381 | | | First Class Mail |
| Affiliates | Friends Of Archie Adams | Southern Shores Fsc 783 | 5215 W Liberty Rd | Ann Arbor, MI 48103-9304 | | | First Class Mail |
| Affiliates | Friends Of Arleta Community | Cascade Pacific Council 492 | 5203 Se 66Th Ave | Portland, OR 97206-5325 | | | First Class Mail |
| Affiliates | Friends Of Aveson School | Greater Los Angeles Area 033 | 1919 Pinecrest Dr | Altadena, CA 91001-2116 | | | First Class Mail |
| Affiliates | Friends Of Awareness Camp - South | Quivira Council, Bsa 198 | 3247 N Oliver St | Wichita, KS 67220-2106 | | | First Class Mail |
| Affiliates | Friends Of Awareness Camp East | Quivira Council, Bsa 198 | 3247 N Oliver St | Wichita, KS 67220-2106 | | | First Class Mail |
| Affiliates | Friends Of Awareness Camp West | Quivira Council, Bsa 198 | 3247 N Oliver St | Wichita, KS 67220-2106 | | | First Class Mail |
| Affiliates | Friends Of Banneker Elementary Kid Zone | Heart Of America Council 307 | 2026 N 4Th St | Kansas City, KS 66101-1823 | | | First Class Mail |
| Affiliates | Friends Of Battleground District | Monmouth Council, Bsa 347 | 705 Ginesi Dr | Morganville, NJ 07751-1235 | | | First Class Mail |
| Affiliates | Friends Of Beaupre Elementary School | Three Fires Council 127 | 954 E Benton St | Aurora, IL 60505-3704 | | | First Class Mail |
| Affiliates | Friends Of Belvidere Elementary Linc | Heart Of America Council 307 | 8310 E 108Th St Apt 6 | Kansas City, MO 64134-3089 | | | First Class Mail |
| Affiliates | Friends Of Beverly Hills Troop 110 | W.L.A.C.C. 051 | 9048 Olin St | Los Angeles, CA 90034-1935 | | | First Class Mail |
| Affiliates | Friends Of Bluestem Elementary | Quivira Council, Bsa 198 | 501 S Mill Rd | Leon, KS 67074-8214 | | | First Class Mail |
| Affiliates | Friends Of Bodine Elem | Last Frontier Council 480 | 5301 S Bryant Ave | Oklahoma City, OK 73129-9311 | | | First Class Mail |
| Affiliates | Friends Of Border Star Montessori | Heart Of America Council 307 | 6321 Wornall Rd | Kansas City, MO 64113-1716 | | | First Class Mail |
| Affiliates | Friends Of Britton Elem School | Last Frontier Council 480 | 1215 Nw 95Th St | Oklahoma City, OK 73114-4726 | | | First Class Mail |
| Affiliates | Friends Of Broughal Middle School | Minsi Trails Council 502 | 114 W Morton St | Bethlehem, PA 18015-1636 | | | First Class Mail |
| Affiliates | Friends Of Bsa 10 | Utah National Parks 591 | 13447 Alpine Cove Dr | Alpine, UT 84004-1801 | | | First Class Mail |
| Affiliates | Friends Of Bsa Pack 5 | Pine Burr Area Council 304 | 969 Memorial Blvd | Picayune, MS 39466-4635 | | | First Class Mail |
| Affiliates | Friends Of Bsa Troop 351 | Pine Burr Area Council 304 | 969 Memorial Blvd | Picayune, MS 39466-4635 | | | First Class Mail |
| Affiliates | Friends Of Buchanan Elem | Last Frontier Council 480 | 4126 Nw 18Th St | Oklahoma City, OK 73107-3624 | | | First Class Mail |
| Affiliates | Friends Of Buckskin | Heart Of Virginia Council 602 | 14930 Scotchtown Rd | Montpelier, VA 23192-2806 | | | First Class Mail |
| Affiliates | Friends Of Burlington Scouting | The Spirit Of Adventure 227 | 6 Birch St | Burlington, MA 01803-3201 | | | First Class Mail |
| Affiliates | Friends Of Butcher Greene Elementary | Heart Of America Council 307 | 5302 E 140Th St | Grandview, MO 64030-3904 | | | First Class Mail |
| Affiliates | Friends Of Calvin | Last Frontier Council 480 | 820 Ideal St | Seminole, OK 74868-2100 | | | First Class Mail |
| Affiliates | Friends Of Cambeiro | Las Vegas Area Council 328 | 900 N 21St St | Las Vegas, NV 89101-1219 | | | First Class Mail |
| Affiliates | Friends Of Cambridge Scouting | The Spirit Of Adventure 227 | 4 Trowbridge Pl Apt 1D | Cambridge, MA 02138-4110 | | | First Class Mail |
| Affiliates | Friends Of Camp Kern | Southern Sierra Council 030 | 2417 M St | Bakersfield, CA 93301-2341 | | | First Class Mail |
| Affiliates | Friends Of Camp Lassen | Golden Empire Council 047 | 21359 Scout Rd | Forest Ranch, CA 95942-9713 | | | First Class Mail |
| Affiliates | Friends Of Camp Long Lake | Potawatomi Area Council 651 | 804 Bluemound Rd | Waukesha, WI 53188-1698 | | | First Class Mail |
| Affiliates | Friends Of Camp Munhacke | Southern Shores Fsc 783 | 20120 Bartell Rd | Gregory, MI 48137-9614 | | | First Class Mail |
| Affiliates | Friends Of Camp Preston Hunt | Caddo Area Council 584 | 6918 Tennessee Rd | Texarkana, AR 71854-9025 | | | First Class Mail |
| Affiliates | Friends Of Camp Three Falls | Ventura County Council 057 | 2011 Morning Glory St | Simi Valley, CA 93065-3548 | | | First Class Mail |
| Affiliates | Friends Of Camp Wakpominee | Twin Rivers Council 364 | 185 Sly Pond Rd | Fort Ann, NY 12827-3303 | | | First Class Mail |
| Affiliates | Friends Of Camp Winton | Golden Empire Council 047 | Po Box 13558 | Sacramento, CA 95853-3558 | | | First Class Mail |
| Affiliates | Friends Of Canton Scouting | Mayflower Council 251 | 10 Meetinghouse Rd | Canton, MA 02021-2338 | | | First Class Mail |
| Affiliates | Friends Of Capitol Hill Elementary | Last Frontier Council 480 | 3031 Nw 64Th St | Oklahoma City, OK 73116-3525 | | | First Class Mail |
| Affiliates | Friends Of Carlisle Scouting | The Spirit Of Adventure 227 | Po Box 135 | Carlisle, MA 01741-0135 | | | First Class Mail |
| Affiliates | Friends Of Celina K-8 School | Middle Tennessee Council 560 | 1324 Mitchell St | Celina, TN 38551-4044 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Friends Of Centennial School | Longs Peak Council 062 | 2908 Glen Dale Dr Apt 2 | Evans, CO 80620-1043 | | | First Class Mail |
| Affiliates | Friends Of Centennial School | Three Fires Council 127 | 234 E Stearns Rd | Bartlett, IL 60103-6533 | | | First Class Mail |
| Affiliates | Friends Of Center School | Heart Of America Council 307 | 8401 Euclid Ave | Kansas City, MO 64132-2207 | | | First Class Mail |
| Affiliates | Friends Of Central Elementary School | Minsi Trails Council 502 | 829 W Turner St | Allentown, PA 18102-4066 | | | First Class Mail |
| Affiliates | Friends Of Cheston Elementary School | Minsi Trails Council 502 | 723 Coal St | Easton, PA 18042-6556 | | | First Class Mail |
| Affiliates | Friends Of Chowchilla Scouting | Sequoia Council 027 | 128 Holiday Way | Chowchilla, CA 93610-2019 | | | First Class Mail |
| Affiliates | Friends Of Clear Run Elementary School | Minsi Trails Council 502 | 780 Memorial Blvd | Tobyhanna, PA 18466-7788 | | | First Class Mail |
| Affiliates | Friends Of Clear Run Intermediate School | Minsi Trails Council 502 | 800 Route 611 | Tobyhanna, PA 18466 | | | First Class Mail |
| Affiliates | Friends Of Cleveland Elementary School | Minsi Trails Council 502 | 424 N 9Th St | Allentown, PA 18102-5501 | | | First Class Mail |
| Affiliates | Friends Of Clinton Avenue School | Connecticut Yankee Council Bsa 072 | 293 Clinton Ave | New Haven, CT 06513-2814 | | | First Class Mail |
| Affiliates | Friends Of Clymer Neighborhood Center | Heart Of America Council 307 | 1301 Vine St | Kansas City, MO 64106-3349 | | | First Class Mail |
| Affiliates | Friends Of Colton Community | Cascade Pacific Council 492 | 25125 S Mountain View Rd | Colton, OR 97017-9620 | | | First Class Mail |
| Affiliates | Friends Of Columbus School | Connecticut Yankee Council Bsa 072 | 225 Blatchley Ave | New Haven, CT 06513-3710 | | | First Class Mail |
| Affiliates | Friends Of Crew 0098 | South Georgia Council 098 | 1210 Ponderosa Dr | Valdosta, GA 31601-3422 | | | First Class Mail |
| Affiliates | Friends Of Crew 2307 | Heart Of America Council 307 | 12613 Mcgee St | Kansas City, MO 64145-1755 | | | First Class Mail |
| Affiliates | Friends Of Crew 2687 | Pathway To Adventure 456 | 2326 N 77Th Ave | Elmwood Park, IL 60707-3041 | | | First Class Mail |
| Affiliates | Friends Of Crew 29 | Great Lakes Fsc 272 | 42381 Wedgewood Ln | Clinton Township, MI 48038-5414 | | | First Class Mail |
| Affiliates | Friends Of Crew 4 | South Florida Council 084 | 7741 Nw 39Th St | Davie, FL 33024 | | | First Class Mail |
| Affiliates | Friends Of Crew 585 | Oregon Trail Council 697 | 1300 Se Magnolia Dr | Roseburg, OR 97470-4313 | | | First Class Mail |
| Affiliates | Friends Of Crew 586 | Cascade Pacific Council 492 | 848 Se Wendy Ln | Gresham, OR 97080 | | | First Class Mail |
| Affiliates | Friends Of Crew 604 | Denver Area Council 061 | 13911 W 74Th Ave | Arvada, CO 80005-3006 | | | First Class Mail |
| Affiliates | Friends Of Crew 649 | San Diego Imperial Council 049 | 801 S Juniper St | Escondido, CA 92025-5147 | | | First Class Mail |
| Affiliates | Friends Of Crew 8 | Connecticut Rivers Council, Bsa 066 | 91 Woodside Cir | Torrington, CT 06790-2239 | | | First Class Mail |
| Affiliates | Friends Of Crew 934 | Chief Seattle Council 609 | 2424 162Nd Ave Ne | Bellevue, WA 98008-2345 | | | First Class Mail |
| Affiliates | Friends Of Crooked Oak Elementary | Last Frontier Council 480 | 1901 Se 15Th St | Oklahoma City, OK 73129-6058 | | | First Class Mail |
| Affiliates | Friends Of Crouse Elementary School | Great Trail 433 | 1000 Diagonal Rd | Akron, OH 44320-3706 | | | First Class Mail |
| Affiliates | Friends Of Cub Scout Pack 109 | Three Harbors Council 636 | 3707 N 94Th St | Milwaukee, WI 53222-2613 | | | First Class Mail |
| Affiliates | Friends Of Cub Scout Pack 241 | Great Swest Council 412 | 10208 Jarash Pl Ne | Albuquerque, NM 87122-3316 | | | First Class Mail |
| Affiliates | Friends Of Cub Scout Pack 475 | Three Harbors Council 636 | 9025 W Lawrence Ave | Milwaukee, WI 53225-5038 | | | First Class Mail |
| Affiliates | Friends Of Curves 413 | Pee Dee Area Council 552 | 8240 Forest Lake Dr | Conway, SC 29526-9000 | | | First Class Mail |
| Affiliates | Friends Of Custer Volunteer Fire Dept | Attn: Custer Cub Scouts | 40 Mount Rushmore Rd Apt 3 | Custer, SD 57730-1844 | | | First Class Mail |
| Affiliates | Friends Of Cypress Chauve | Istrouma Area Council 211 | 3024 Woodland Ridge Blvd | Baton Rouge, LA 70816-2543 | | | First Class Mail |
| Affiliates | Friends Of Davey Elementary | Kent City School | 196 N Prospect St | Kent, OH 44240-2281 | | | First Class Mail |
| Affiliates | Friends Of Davis Elementary | Pathway To Adventure 456 | 3014 W 39Th Pl | Chicago, IL 60632-2402 | | | First Class Mail |
| Affiliates | Friends Of Davis Street Magnet School | Connecticut Yankee Council Bsa 072 | 35 Davis St | New Haven, CT 06515-1601 | | | First Class Mail |
| Affiliates | Friends Of Deer Creek Praire Vale Elem | Last Frontier Council 480 | 22522 N Pennsylvania Ave | Edmond, OK 73025-9100 | | | First Class Mail |
| Affiliates | Friends Of Dodson Branch Elementary | Middle Tennessee Council 560 | 1040 Bill Smith Rd | Cookeville, TN 38501-3761 | | | First Class Mail |
| Affiliates | Friends Of Don Benito Pack 37 | Greater Los Angeles Area 033 | 3700 Denair St | Pasadena, CA 91107-1303 | | | First Class Mail |
| Affiliates | Friends Of Douglas Elementry Kidzone | Heart Of America Council 307 | 1310 N 9Th St | Kansas City, KS 66101-2014 | | | First Class Mail |
| Affiliates | Friends Of Downtown Ithaca Scouting | Baden-Powell Council 368 | 109 E Seneca St | Ithaca, NY 14850-4352 | | | First Class Mail |
| Affiliates | Friends Of Dr Green Scouting | Yucca Council 573 | 5812 Kingsfield Ave | El Paso, TX 79912-4816 | | | First Class Mail |
| Affiliates | Friends Of Duncan Elementary | Great Lakes Fsc 272 | 14500 26 Mile Rd | Shelby Township, MI 48315-6504 | | | First Class Mail |
| Affiliates | Friends Of Eagles Summit T Roop | Great Swest Council 412 | 11708 Kings Canyon Rd Se | Albuquerque, NM 87123-5702 | | | First Class Mail |
| Affiliates | Friends Of East Charholt Venturers | Water And Woods Council 782 | 4401 Stonehurst Ave | Holt, MI 48842-2030 | | | First Class Mail |
| Affiliates | Friends Of East Memorial | Longs Peak Council 062 | 4212 W 31St St | Greeley, CO 80634-8371 | | | First Class Mail |
| Affiliates | Friends Of Edgemere Elementary | Last Frontier Council 480 | 3200 N Walker Ave | Oklahoma City, OK 73118-7363 | | | First Class Mail |
| Affiliates | Friends Of Edwards Elementary | Last Frontier Council 480 | 1123 Ne Grand Blvd | Oklahoma City, OK 73117-5245 | | | First Class Mail |
| Affiliates | Friends Of El Cerrito | Kensington Scouting | 7927 Terrace Dr | El Cerrito, CA 94530-3024 | | | First Class Mail |
| Affiliates | Friends Of El Cerrito Scouting | Mt Diablo-Silverado Council 023 | 45 Avon Rd | Kensington, CA 94707-1301 | | | First Class Mail |
| Affiliates | Friends Of Emerson Elementary Kid Zone | Heart Of America Council 307 | 1429 S 29Th St | Kansas City, KS 66106-2132 | | | First Class Mail |
| Affiliates | Friends Of Engineering & | Science Univ. Magnet School | 804 State St | New Haven, CT 06511-3922 | | | First Class Mail |
| Affiliates | Friends Of Esar | Pacific Harbors Council, Bsa 612 | Po Box 11322 | Tacoma, WA 98411-0322 | | | First Class Mail |
| Affiliates | Friends Of Fairchance Fire Dept | Westmoreland Fayette 512 | 31 Pittsburgh St | Fairchance, PA 15436-1018 | | | First Class Mail |
| Affiliates | Friends Of Fairfield | Quivira Council, Bsa 198 | 16115 S Langdon Rd | Langdon, KS 67583-9052 | | | First Class Mail |
| Affiliates | Friends Of Faith- Based Youth | Inland Nwest Council 611 | 11220 E 21St Ave | Spokane Valley, WA 99206-5631 | | | First Class Mail |
| Affiliates | Friends Of Faith Based Youth LLC | Inland Nwest Council 611 | 1209 E Garden Ave | Coeur D Alene, ID 83814-4226 | | | First Class Mail |
| Affiliates | Friends Of Faxon Montesorri School | Heart Of America Council 307 | 1320 E 32Nd Ter | Kansas City, MO 64109-1922 | | | First Class Mail |
| Affiliates | Friends Of Fielder Elementary | Sam Houston Area Council 576 | 25123 Southbriar Ln | Katy, TX 77494-5579 | | | First Class Mail |
| Affiliates | Friends Of Flics Elementary | Great Lakes Fsc 272 | 6501 W Outer Dr | Detroit, MI 48235-2723 | | | First Class Mail |
| Affiliates | Friends Of Floyd Elementary School | Circle Ten Council 571 | 122 Country View Ln | Garland, TX 75043-5606 | | | First Class Mail |
| Affiliates | Friends Of Foreign Language Academy | Heart Of America Council 307 | 3450 Warwick Blvd | Kansas City, MO 64111-1264 | | | First Class Mail |
| Affiliates | Friends Of Fort Wayne Housing Authority | Anthony Wayne Area 157 | 3005 Mccormick Ave | Fort Wayne, IN 46803-3734 | | | First Class Mail |
| Affiliates | Friends Of Fox Valley Youth | Three Fires Council 127 | 2001 Larkin Ave Ste 202 | Elgin, IL 60123-5808 | | | First Class Mail |
| Affiliates | Friends Of Francis D Raub Middle School | Minsi Trails Council 502 | 102 S Saint Cloud St | Allentown, PA 18104-6726 | | | First Class Mail |
| Affiliates | Friends Of Fruitland Scouting | Ore-Ida Council 106 - Bsa 106 | 8156 N Pennsylvania Ave | Fruitland, ID 83619-3537 | | | First Class Mail |
| Affiliates | Friends Of Ft Leavenworth Boy Scouts | Heart Of America Council 307 | 600 Thomas Ave | Fort Leavenworth, KS 66027-1399 | | | First Class Mail |
| Affiliates | Friends Of Garfield School | Heart Of America Council 307 | 436 Prospect Ave | Kansas City, MO 64124-1882 | | | First Class Mail |
| Affiliates | Friends Of Garfield Singers | Chief Seattle Council 609 | 400 23Rd Ave | Seattle, WA 98122-6025 | | | First Class Mail |
| Affiliates | Friends Of Genesis School | Heart Of America Council 307 | 3800 E 44Th St | Kansas City, MO 64130-2168 | | | First Class Mail |
| Affiliates | Friends Of George Washington Carver Sch | Heart Of America Council 307 | 4600 Elmwood Ave | Kansas City, MO 64130-2247 | | | First Class Mail |
| Affiliates | Friends Of Gladstone Academy | Heart Of America Council 307 | 335 N Elmwood Ave | Kansas City, MO 64123-1233 | | | First Class Mail |
| Affiliates | Friends Of Glover Clc | Great Trail 433 | 935 Hammel St | Akron, OH 44306-1946 | | | First Class Mail |
| Affiliates | Friends Of Gold Camp | Pikes Peak Council 060 | 1805 Preserve Dr | Colorado Springs, CO 80906-6902 | | | First Class Mail |
| Affiliates | Friends Of Good Samaritan Hospital | Silicon Valley Monterey Bay 055 | 2425 Samaritan Dr | San Jose, CA 95124-3908 | | | First Class Mail |
| Affiliates | Friends Of Grace Management | Flint River Council 095 | 325 Country Club Dr | Stockbridge, GA 30281-7350 | | | First Class Mail |
| Affiliates | Friends Of Gragson Elementary | Las Vegas Area Council 328 | 555 N Honolulu St | Las Vegas, NV 89110-3003 | | | First Class Mail |
| Affiliates | Friends Of Grandview | Great Lakes Fsc 272 | 19814 Louise St | Livonia, MI 48152-1823 | | | First Class Mail |
| Affiliates | Friends Of Green Pastures Elem | Last Frontier Council 480 | 4300 N Post Rd | Spencer, OK 73084-4216 | | | First Class Mail |
| Affiliates | Friends Of Greystone Lower Elem | Last Frontier Council 480 | 2525 Nw 112Th St | Oklahoma City, OK 73120-7109 | | | First Class Mail |
| Affiliates | Friends Of Guadalupe Center Ele | Heart Of America Council 307 | 5123 E Truman Rd | Kansas City, MO 64127-2440 | | | First Class Mail |
| Affiliates | Friends Of Hale Cook School | Heart Of America Council 307 | 7302 Pennsylvania Ave | Kansas City, MO 64114-1321 | | | First Class Mail |
| Affiliates | Friends Of Happy Valley Community | Cascade Pacific Council 492 | 14433 Se Mia Garden Dr | Happy Valley, OR 97086-3897 | | | First Class Mail |
| Affiliates | Friends Of Harmony Science Academy | South Texas Council 577 | 4401 San Francisco Ave | Laredo, TX 78041-4663 | | | First Class Mail |
| Affiliates | Friends Of Hartman Extended Day | Heart Of America Council 307 | 8111 Oak St | Kansas City, MO 64114-2528 | | | First Class Mail |
| Affiliates | Friends Of Hayes | Last Frontier Council 480 | 6900 S Byers Ave | Oklahoma City, OK 73149-1418 | | | First Class Mail |
| Affiliates | Friends Of Hazel Dell | Cascade Pacific Council 492 | 10621 Ne 62Nd Ct | Vancouver, WA 98686-7043 | | | First Class Mail |
| Affiliates | Friends Of Heritage Trails | Last Frontier Council 480 | 1801 S Bryant Ave | Moore, OK 73160-6602 | | | First Class Mail |
| Affiliates | Friends Of Heronville Elementary | Last Frontier Council 480 | 1240 Sw 29Th St | Oklahoma City, OK 73109-2310 | | | First Class Mail |
| Affiliates | Friends Of Hillcrest | Last Frontier Council 480 | 6421 S Miller Blvd | Oklahoma City, OK 73159-1605 | | | First Class Mail |
| Affiliates | Friends Of Hillhouse | Connecticut Yankee Council Bsa 072 | 175 Crescent St | New Haven, CT 06511-1624 | | | First Class Mail |
| Affiliates | Friends Of Holliday Montessori School | Heart Of America Council 307 | 7227 Jackson Ave | Kansas City, MO 64132-3955 | | | First Class Mail |
| Affiliates | Friends Of Hooksett Scouting | Daniel Webster Council, Bsa 330 | 7 Elmer Ave | Hooksett, NH 03106-1120 | | | First Class Mail |
| Affiliates | Friends Of Hull Scouting | Mayflower Council 251 | Po Box 14 | Hull, MA 02045-0014 | | | First Class Mail |
| Affiliates | Friends Of Ia Cty Conservation Fdn | Hawkeye Area Council 172 | Po Box 290 | Williamsburg, IA 52361-0290 | | | First Class Mail |
| Affiliates | Friends Of Ira Earl Es | Las Vegas Area Council 328 | 2540 E Desert Inn Rd | Las Vegas, NV 89121-3611 | | | First Class Mail |
| Affiliates | Friends Of Irving Aviation | Circle Ten Council 571 | 312 E Scotland Dr | Irving, TX 75062-8603 | | | First Class Mail |
| Affiliates | Friends Of Islington Scouting Inc | The Spirit Of Adventure 227 | 20 Meadowbrook Rd | Westwood, MA 02090-1728 | | | First Class Mail |
| Affiliates | Friends Of Ithaca Sea Scouts | Baden-Powell Council 368 | Po Box 242 | Etna, NY 13062-0242 | | | First Class Mail |
| Affiliates | Friends Of Ja Rogers School | Heart Of America Council 307 | 6400 E 23Rd St | Kansas City, MO 64129-1103 | | | First Class Mail |
| Affiliates | Friends Of Jackson Elem | Last Frontier Council 480 | 2601 S Villa Ave | Oklahoma City, OK 73108-6037 | | | First Class Mail |
| Affiliates | Friends Of James School Extended Day | Heart Of America Council 307 | 5810 Scarritt Ave | Kansas City, MO 64123-1532 | | | First Class Mail |
| Affiliates | Friends Of Jane Ryan School | Connecticut Yankee Council Bsa 072 | 190 Park Ln | Trumbull, CT 06611-2343 | | | First Class Mail |
| Affiliates | Friends Of Jasper Cub Scouts | Three Rivers Council 578 | 225 Bulldog Ave | Jasper, TX 75951-4951 | | | First Class Mail |
| Affiliates | Friends Of John C Daniels School | Connecticut Yankee Council Bsa 072 | 569 Congress Ave | New Haven, CT 06519-1314 | | | First Class Mail |
| Affiliates | Friends Of Jon Spencer | Utah National Parks 591 | 4166 N 400 W | Lehi, UT 84043-4996 | | | First Class Mail |
| Affiliates | Friends Of Juvenile Drug Court Inc | Ohio River Valley Council 619 | 114 S Butler St | Saint Clairsville, OH 43950-1125 | | | First Class Mail |
| Affiliates | Friends Of Kaala | Aloha Council, Bsa 104 | 130 California Ave | Wahiawa, HI 96786-1554 | | | First Class Mail |
| Affiliates | Friends Of Kaiser Elem | Last Frontier Council 480 | 3101 Lyon Blvd | Oklahoma City, OK 73112 | | | First Class Mail |
| Affiliates | Friends Of Kamaile | Aloha Council, Bsa 104 | 85-180 Ala Akau St | Waianae, HI 96792-2323 | | | First Class Mail |
| Affiliates | Friends Of Kelly Elementary | Cascade Pacific Council 492 | 4060 Se Mall St | Portland, OR 97202-3152 | | | First Class Mail |
| Affiliates | Friends Of Kennett Youth | Chester County Council 539 | 1000 Westlakes Dr Ste 150 | Berwyn, PA 19312-2414 | | | First Class Mail |
| Affiliates | Friends Of Kia Kima | Chickasaw Council 558 | 171 S Hollywood St | Memphis, TN 38112-4802 | | | First Class Mail |
| Affiliates | Friends Of Killbuck Lodge | Laurel Highlands Council 527 | Po Box 33 | Oakdale, PA 15071-0033 | | | First Class Mail |
| Affiliates | Friends Of Kirkland Scouting | Chief Seattle Council 609 | 11447 Ne 92Nd St | Kirkland, WA 98033-5729 | | | First Class Mail |
| Affiliates | Friends Of Kirtland Historic Sites | Lake Erie Council 440 | 17233 Bittersweet Trl | Chagrin Falls, OH 44023-5777 | | | First Class Mail |
| Affiliates | Friends Of L W Beecher School | Connecticut Yankee Council Bsa 072 | 100 Jewell St | New Haven, CT 06515-1323 | | | First Class Mail |
| Affiliates | Friends Of Lakeshore Elementary | Cascade Pacific Council 492 | 910 Ne 109Th Cir | Vancouver, WA 98685-5505 | | | First Class Mail |
| Affiliates | Friends Of Lawton Street Commty | Center | 1225 Lawton St | Akron, OH 44320-2729 | | | First Class Mail |
| Affiliates | Friends Of Lee A Tolbert Academy | Heart Of America Council 307 | 3400 Paseo Blvd | Kansas City, MO 64109-2429 | | | First Class Mail |
| Affiliates | Friends Of Lee Elementary | Last Frontier Council 480 | 431 Sw 29Th St | Oklahoma City, OK 73109-6724 | | | First Class Mail |
| Affiliates | Friends Of Leggett Elementary School | Great Trail 433 | 619 Sumner St | Akron, OH 44311 | | | First Class Mail |
| Affiliates | Friends Of Leihoku Elementary | Aloha Council, Bsa 104 | 86-285 Leihoku St | Waianae, HI 96792-2958 | | | First Class Mail |
| Affiliates | Friends Of Linc Johnson Elementary | Heart Of America Council 307 | 10900 Marsh Ave | Kansas City, MO 64134-3042 | | | First Class Mail |
| Affiliates | Friends Of Lincoln Bassett Community | Connecticut Yankee Council Bsa 072 | 130 Bassett St | New Haven, CT 06511-1879 | | | First Class Mail |
| Affiliates | Friends Of Lincoln Leadership Academy | Minsi Trails Council 502 | 1414 E Cedar St | Allentown, PA 18109-2308 | | | First Class Mail |
| Affiliates | Friends Of Long S.T.E.A.M. Academy | Las Vegas Area Council 328 | 2000 S Walnut Rd | Las Vegas, NV 89104-5007 | | | First Class Mail |
| Affiliates | Friends Of Longfellow School | Heart Of America Council 307 | 2830 Holmes St | Kansas City, MO 64109-1145 | | | First Class Mail |
| Affiliates | Friends Of Lovelady Family Trust | San Diego Imperial Council 049 | 12301 Zelzah Ave | Granada Hills, CA 91344-2017 | | | First Class Mail |
| Affiliates | Friends Of Machias Cub Scouts | Katahdin Area Council 216 | 33 Church Ln | Marshfield, ME 04654-5130 | | | First Class Mail |
| Affiliates | Friends Of Maili | Aloha Council, Bsa 104 | 87-129 Kulala Pl | Waianae, HI 96792-3364 | | | First Class Mail |
| Affiliates | Friends Of Makaha | Aloha Council, Bsa 104 | 84-868 Hana St | Waianae, HI 96792-2248 | | | First Class Mail |
| Affiliates | Friends Of Margaret Wills Elementary | Golden Spread Council 562 | 3500 Sw 11Th Ave | Amarillo, TX 79106-6401 | | | First Class Mail |
| Affiliates | Friends Of Marlborough Community Center | Heart Of America Council 307 | 8200 Paseo Blvd | Kansas City, MO 64131-2326 | | | First Class Mail |
| Affiliates | Friends Of Martin City Elem Linc | Heart Of America Council 307 | 201 E 133Rd St | Kansas City, MO 64145-1408 | | | First Class Mail |
| Affiliates | Friends Of Martin Volunteer Fire Dept | Black Hills Area Council 695 695 | Po Box 841 | Martin, SD 57551-0841 | | | First Class Mail |
| Affiliates | Friends Of Mason Clc | Great Trail 433 | 700 E Exchange St | Akron, OH 44306-1036 | | | First Class Mail |
| Affiliates | Friends Of Mata | Circle Ten Council 571 | 7420 La Vista Dr | Dallas, TX 75214-4230 | | | First Class Mail |
| Affiliates | Friends Of Maypearl | Circle Ten Council 571 | Po Box 507 | Maypearl, TX 76064-0507 | | | First Class Mail |
| Affiliates | Friends Of Mckinley | Three Harbors Council 636 | 2435 N 89Th St | Wauwatosa, WI 53226-1803 | | | First Class Mail |
| Affiliates | Friends Of Mckinley Elementary School | Minsi Trails Council 502 | 1124 W Turner St | Allentown, PA 18102-3865 | | | First Class Mail |
| Affiliates | Friends Of Medinah School District 11 | Three Fires Council 127 | 700 E Granville Ave | Roselle, IL 60172-1406 | | | First Class Mail |
| Affiliates | Friends Of Melcher Elementary School | Heart Of America Council 307 | 3958 Chelsea Ave | Kansas City, MO 64130-1620 | | | First Class Mail |
| Affiliates | Friends Of Melita Island | Montana Council 315 | General Delivery | Big Arm, MT 59910 | | | First Class Mail |
| Affiliates | Friends Of Melrose | San Francisco Bay Area Council 028 | 357 Hanover Ave | Oakland, CA 94606-1372 | | | First Class Mail |
| Affiliates | Friends Of Merrill Park Elementary | Water And Woods Council 782 | 1800 Grout St | Saginaw, MI 48602-1034 | | | First Class Mail |
| Affiliates | Friends Of Middlebrook School | Connecticut Yankee Council Bsa 072 | 6254 Main St | Trumbull, CT 06611-2096 | | | First Class Mail |
| Affiliates | Friends Of Millridge School | Lake Erie Council 440 | 950 Millridge Rd | Highland Heights, OH 44143-3114 | | | First Class Mail |
| Affiliates | Friends Of Millwood School | Last Frontier Council 480 | 6710 N Martin Luther King Ave | Oklahoma City, OK 73111-7943 | | | First Class Mail |
| Affiliates | Friends Of Monkton Methodist Church | Green Mountain 592 | Silver St | Monkton, VT 05469 | | | First Class Mail |
| Affiliates | Friends Of Montclair Scouting | San Francisco Bay Area Council 028 | Po Box 13301 | Oakland, CA 94661-0301 | | | First Class Mail |
| Affiliates | Friends Of Montclaire School | Pacific Skyline Council 031 | 1148 Saint Joseph Ave | Los Altos, CA 94024-6755 | | | First Class Mail |
| Affiliates | Friends Of Moon | Last Frontier Council 480 | 1901 Ne 13Th St | Oklahoma City, OK 73117-3613 | | | First Class Mail |
| Affiliates | Friends Of Moore Elementary School | Flint River Council 095 | 201 Cabin Creek Dr | Griffin, GA 30223-3121 | | | First Class Mail |
| Affiliates | Friends Of Morris | Orange County Council 039 | 9952 Graham St | Cypress, CA 90630-3815 | | | First Class Mail |
| Affiliates | Friends Of Mosser Elementary School | Minsi Trails Council 502 | 129 S Dauphin St | Allentown, PA 18109-2725 | | | First Class Mail |
| Affiliates | Friends Of Mt. Pleasant Schools | Water And Woods Council 782 | 1706 Fessenden Ave | Mount Pleasant, MI 48858-2140 | | | First Class Mail |
| Affiliates | Friends Of Mukhanyo | Occoneechee 421 | Po Box 51385 | Durham, NC 27717-1385 | | | First Class Mail |
| Affiliates | Friends Of Murray County Youth | Northwest Georgia Council 100 | 501 S 5Th Ave | Chatsworth, GA 30705-2816 | | | First Class Mail |
| Affiliates | Friends Of New England Base Camp | The Spirit Of Adventure 227 | 411 Unquity Rd | Milton, MA 02186-3634 | | | First Class Mail |
| Affiliates | Friends Of Normandy School | Lake Erie Council 440 | 26920 Normandy Rd | Bay Village, OH 44140-2324 | | | First Class Mail |
| Affiliates | Friends Of North School | Three Fires Council 127 | 1680 Brickville Rd | Sycamore, IL 60178-1004 | | | First Class Mail |
| Affiliates | Friends Of Northeast Middel School | Minsi Trails Council 502 | 1170 Fernwood St | Bethlehem, PA 18018-3016 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Friends Of Northern Johnson County Youth | Heart Of America Council 307 | 8725 Rosehill Rd Ste 119 | Lenexa, KS 66215-4611 | | | First Class Mail |
| Affiliates | Friends Of Nylt | Chief Seattle Council 609 | 10126 127Th Ave Ne | Kirkland, WA 98033-5223 | | | First Class Mail |
| Affiliates | Friends Of Olean School | Allegheny Highlands Council 382 | 410 W Sullivan St | Olean, NY 14760-2522 | | | First Class Mail |
| Affiliates | Friends Of Operation Breakthrough | Heart Of America Council 307 | 3039 Troost Ave | Kansas City, MO 64109-1540 | | | First Class Mail |
| Affiliates | Friends Of Optima School PTA | Golden Spread Council 562 | Rr 1 Box 188 | Optima, OK 73945 | | | First Class Mail |
| Affiliates | Friends Of Otken | Andrew Jackson Council 303 | 7737 Tom Ln | Summit, MS 39666-9243 | | | First Class Mail |
| Affiliates | Friends Of Our School | Potawatomi Area Council 651 | 111 South St | Johnson Creek, WI 53038-9702 | | | First Class Mail |
| Affiliates | Friends Of Pack & Troop 177 | Chief Seattle Council 609 | Po Box 222 | Bothell, WA 98041-0222 | | | First Class Mail |
| Affiliates | Friends Of Pack 1 | Aloha Council, Bsa 104 | Po Box 1919 | Honolulu, HI 96805-1919 | | | First Class Mail |
| Affiliates | Friends Of Pack 102 | Longs Peak Council 062 | 5660 Prevailing Dr | Cheyenne, WY 82009-9724 | | | First Class Mail |
| Affiliates | Friends Of Pack 104 | Mt Diablo-Silverado Council 023 | 8311 Buckingham Dr Apt A | El Cerrito, CA 94530-2529 | | | First Class Mail |
| Affiliates | Friends Of Pack 112 | c/o David Olinger | Circle Ten Council 571 | 7300 | Plano, TX 75024 | | First Class Mail |
| Affiliates | Friends Of Pack 12 | Caddo Area Council 584 | 4801 Lionel Ave | Texarkana, TX 75503-0437 | | | First Class Mail |
| Affiliates | Friends Of Pack 144 | Great Lakes Fsc 272 | 8401 Constitution Blvd | Sterling Heights, MI 48313-3900 | | | First Class Mail |
| Affiliates | Friends Of Pack 1532 | Three Harbors Council 636 | 3531 W Southland Dr | Franklin, WI 53132-8437 | | | First Class Mail |
| Affiliates | Friends Of Pack 186 | Longs Peak Council 062 | 435 N 35Th Ave Lot 387 | Greeley, CO 80631-9203 | | | First Class Mail |
| Affiliates | Friends Of Pack 23 | Pathway To Adventure 456 | 1525 Alima Ter | La Grange Park, IL 60526-1332 | | | First Class Mail |
| Affiliates | Friends Of Pack 2525 | National Capital Area Council 082 | 5474 Joseph Johnston Ln | Centreville, VA 20120-2619 | | | First Class Mail |
| Affiliates | Friends Of Pack 26 | Great Swest Council 412 | 1412 Estancia Ave | Grants, NM 87020-2324 | | | First Class Mail |
| Affiliates | Friends Of Pack 261 | Catalina Council 011 | 326 E Burrows St | Tucson, AZ 85704-5713 | | | First Class Mail |
| Affiliates | Friends Of Pack 28 | Pathway To Adventure 456 | 1111 S Grove Ave | Oak Park, IL 60304-1908 | | | First Class Mail |
| Affiliates | Friends Of Pack 31 | Mount Baker Council, Bsa 606 | 2806 93Rd Pl Se | Everett, WA 98208-3726 | | | First Class Mail |
| Affiliates | Friends Of Pack 312 | Three Fires Council 127 | 153 S Randall Rd | Aurora, IL 60506-4726 | | | First Class Mail |
| Affiliates | Friends Of Pack 318 | Pikes Peak Council 060 | 7324 Centennial St | Fountain, CO 80817-1353 | | | First Class Mail |
| Affiliates | Friends Of Pack 321 | Minsi Trails Council 502 | 1811 Monocacy St | Bethlehem, PA 18018-1915 | | | First Class Mail |
| Affiliates | Friends Of Pack 329 | Grand Canyon Council 010 | Po Box 47481 | Phoenix, AZ 85068-7481 | | | First Class Mail |
| Affiliates | Friends Of Pack 3481 | Montana Council 315 | Po Box 1718 | Red Lodge, MT 59068-1718 | | | First Class Mail |
| Affiliates | Friends Of Pack 358 | Three Fires Council 127 | 2001 Heather Dr | Aurora, IL 60506-1800 | | | First Class Mail |
| Affiliates | Friends Of Pack 39 | Pathway To Adventure 456 | 741 N Grove Ave | Oak Park, IL 60302-1551 | | | First Class Mail |
| Affiliates | Friends Of Pack 4 | Potawatomi Area Council 651 | 520 S Allen Rd | Waukesha, WI 53186-4002 | | | First Class Mail |
| Affiliates | Friends Of Pack 4 | Three Fires Council 127 | 449 New Indian Trail Ct | Aurora, IL 60506-2206 | | | First Class Mail |
| Affiliates | Friends Of Pack 4236 | Montana Council 315 | 3180 Quarter Horse Ct | Helena, MT 59602-8004 | | | First Class Mail |
| Affiliates | Friends Of Pack 4243 | Last Frontier Council 480 | Po Box 38 | Lone Wolf, OK 73655-0038 | | | First Class Mail |
| Affiliates | Friends Of Pack 501 | National Capital Area Council 082 | 3435 Fort Lyon Dr | Woodbridge, VA 22192-1037 | | | First Class Mail |
| Affiliates | Friends Of Pack 5155 & Troop 5155 (Fos) | Buckeye Council 436 | 6088 Alliance Rd Nw | Malvern, OH 44644-9445 | | | First Class Mail |
| Affiliates | Friends Of Pack 52 | Circle Ten Council 571 | 9706 Pinehurst Dr | Rowlett, TX 75089-8511 | | | First Class Mail |
| Affiliates | Friends Of Pack 538 | Three Harbors Council 636 | 6558 S Dory Dr | Franklin, WI 53132 | | | First Class Mail |
| Affiliates | Friends Of Pack 54 | Caddo Area Council 584 | 163 Mcnully Ln | De Queen, AR 71832-8402 | | | First Class Mail |
| Affiliates | Friends Of Pack 585, Inc | Sam Houston Area Council 576 | 5905 S Mason Rd | Katy, TX 77450-5461 | | | First Class Mail |
| Affiliates | Friends Of Pack 641 | Cascade Pacific Council 492 | 19760 Nw Metolius Dr | Portland, OR 97229-2866 | | | First Class Mail |
| Affiliates | Friends Of Pack 679 | Las Vegas Area Council 328 | 5625 Corbett St | Las Vegas, NV 89130-1419 | | | First Class Mail |
| Affiliates | Friends Of Pack 683 | Denver Area Council 061 | 9174 Madras Ct | Highlands Ranch, CO 80130-4440 | | | First Class Mail |
| Affiliates | Friends Of Pack 715 | Las Vegas Area Council 328 | 850 Scholar St | Henderson, NV 89002-6588 | | | First Class Mail |
| Affiliates | Friends Of Pack 858 | Greater St Louis Area Council 312 | 549 Quarterhorse Trl | Saint Peters, MO 63376-3751 | | | First Class Mail |
| Affiliates | Friends Of Pack 895 | Circle Ten Council 571 | 7415 Carta Valley Dr | Dallas, TX 75248-3015 | | | First Class Mail |
| Affiliates | Friends Of Pack 931 | Las Vegas Area Council 328 | 1688 Amador Ln | Henderson, NV 89012-3612 | | | First Class Mail |
| Affiliates | Friends Of Pack And Troop 531 | Heart Of America Council 307 | 8603 E 116Th St | Kansas City, MO 64134-4009 | | | First Class Mail |
| Affiliates | Friends Of Palolo | Aloha Council, Bsa 104 | 2106 10Th Ave | Honolulu, HI 96816-3025 | | | First Class Mail |
| Affiliates | Friends Of Pelham Pack 8 | Westchester Putnam 388 | 301 Third Ave | Pelham, NY 10803-1148 | | | First Class Mail |
| Affiliates | Friends Of Pierce Elementary | Last Frontier Council 480 | 2701 S Tulsa Ave | Oklahoma City, OK 73108-4621 | | | First Class Mail |
| Affiliates | Friends Of Pingree Grove Fire Dept | Three Fires Council 127 | 39W160 Plank Rd | Plato Center, IL 60124 | | | First Class Mail |
| Affiliates | Friends Of Pleasant Grove Elem | Last Frontier Council 480 | 1927 E Walnut St | Shawnee, OK 74801-8146 | | | First Class Mail |
| Affiliates | Friends Of Pleasant Hill | Last Frontier Council 480 | 4346 Ne 36Th St | Forest Park, OK 73121-5400 | | | First Class Mail |
| Affiliates | Friends Of Possibilities | Three Harbors Council 636 | 5301 N Milwaukee River Pkwy | Milwaukee, WI 53209-5141 | | | First Class Mail |
| Affiliates | Friends Of Post 6740 | Rainbow Council 702 | 140 Turtle St | Shorewood, IL 60404-9486 | | | First Class Mail |
| Affiliates | Friends Of Prairie Queen | Last Frontier Council 480 | 1325 Sw 66Th St | Oklahoma City, OK 73159-3126 | | | First Class Mail |
| Affiliates | Friends Of Prairie View Grade School | Three Fires Council 127 | Po Box 6702 | Elgin, IL 60121-6702 | | | First Class Mail |
| Affiliates | Friends Of Rainier Valley | Chief Seattle Council 609 | 8825 Rainier Ave S | Seattle, WA 98118-4928 | | | First Class Mail |
| Affiliates | Friends Of Reilly Elementary | Pathway To Adventure 456 | 3650 W School St | Chicago, IL 60618-5358 | | | First Class Mail |
| Affiliates | Friends Of Reilly School | Pathway To Adventure 456 | 3650 W School St | Chicago, IL 60618-5358 | | | First Class Mail |
| Affiliates | Friends Of Resica Falls | Cradle Of Liberty Council 525 | 1200 Resica Falls Rd | East Stroudsburg, PA 18302-9736 | | | First Class Mail |
| Affiliates | Friends Of Rhs Expeditionary Academy | Great Trail 433 | 1400 N Mantua St | Kent, OH 44240-2334 | | | First Class Mail |
| Affiliates | Friends Of Richmond Elementary | Cascade Pacific Council 492 | 125 Ne 73Rd Ave | Portland, OR 97213-5643 | | | First Class Mail |
| Affiliates | Friends Of Rickover | Pathway To Adventure 456 | 5900 N Glenwood Ave | Chicago, IL 60660-3312 | | | First Class Mail |
| Affiliates | Friends Of Ritter Elementary School | Minsi Trails Council 502 | 790 Plymouth St | Allentown, PA 18109-2353 | | | First Class Mail |
| Affiliates | Friends Of Riverview Scouting, Inc | Greater Tampa Bay Area 089 | 13194 Us Highway 301 S # 320 | Riverview, FL 33578-7410 | | | First Class Mail |
| Affiliates | Friends Of Roberto Clemente | Connecticut Yankee Council Bsa 072 | 360 Columbus Ave | New Haven, CT 06519-1516 | | | First Class Mail |
| Affiliates | Friends Of Robinson Clc | Great Trail 433 | 1156 4Th Ave | Akron, OH 44306-1655 | | | First Class Mail |
| Affiliates | Friends Of Rockwall Scouting | Circle Ten Council 571 | 705 Robin Dr | Rockwall, TX 75087-4120 | | | First Class Mail |
| Affiliates | Friends Of Rockwood | Last Frontier Council 480 | 3101 Sw 24Th St | Oklahoma City, OK 73108-5236 | | | First Class Mail |
| Affiliates | Friends Of Ronnow | Las Vegas Area Council 328 | 1100 Lena St | Las Vegas, NV 89101-1826 | | | First Class Mail |
| Affiliates | Friends Of Roxborough Scouting, Inc | Denver Area Council 061 | 5650 Greenwood Plaza Blvd Ste 225J | Greenwood Village, CO 80111-2309 | | | First Class Mail |
| Affiliates | Friends Of Sallie Curtis | Three Rivers Council 578 | 640 N Circuit Dr | Beaumont, TX 77706-4516 | | | First Class Mail |
| Affiliates | Friends Of Sallie Curtis Pack 122 | Three Rivers Council 578 | 1145 Ivy Ln | Beaumont, TX 77706-6155 | | | First Class Mail |
| Affiliates | Friends Of Sandy Troop 668 | Cascade Pacific Council 492 | Po Box 1823 | Sandy, OR 97055-1823 | | | First Class Mail |
| Affiliates | Friends Of School District 73 1/2 | Pathway To Adventure 456 | 8000 E Prairie Rd | Skokie, IL 60076-3402 | | | First Class Mail |
| Affiliates | Friends Of Schumacher Clc | Great Trail 433 | 1020 Hartford Ave | Akron, OH 44320-2710 | | | First Class Mail |
| Affiliates | Friends Of Scouting At Beverly School | Great Lakes Fsc 272 | 17870 Locherbie Ave | Beverly Hills, MI 48025-4161 | | | First Class Mail |
| Affiliates | Friends Of Scouting At Longfellow School | Northern Lights Council 429 | 20 29Th Ave Ne | Fargo, ND 58102-1711 | | | First Class Mail |
| Affiliates | Friends Of Scouting At Warwick School | Northern Lights Council 429 | 210 4Th Ave | Warwick, ND 58381-8118 | | | First Class Mail |
| Affiliates | Friends Of Scouting Burkburnett Inc | Northwest Texas Council 587 | 958 Cropper Rd | Burkburnett, TX 76354-3055 | | | First Class Mail |
| Affiliates | Friends Of Scouting Downeast Inc | East Carolina Council 426 | Po Box 94 | Smyrna, NC 28579-0094 | | | First Class Mail |
| Affiliates | Friends Of Scouting In Willow Creek, Inc | Denver Area Council 061 | 9540 E Grand Ave | Greenwood Village, CO 80111-1342 | | | First Class Mail |
| USO - Intl | Friends Of Scouting Menwith Hill | PSC 45 Box 518 | APO, AE 09468 | | | | First Class Mail |
| USO - Intl | Friends Of Scouting Menwith Hill | PSC 45 Box 971 | APO, AE 09468 | | | | First Class Mail |
| Affiliates | Friends Of Scouting Menwith Hill | Transatlantic Council, Bsa 802 | Psc 45 Box 518 | Apo, AE 09468-0006 | | | First Class Mail |
| Affiliates | Friends Of Scouting Menwith Hill | Transatlantic Council, Bsa 802 | Psc 45 Box 971 | Apo, AE 09468-0010 | | | First Class Mail |
| Affiliates | Friends Of Scouting Pack 65 | Pathway To Adventure 456 | 826 Keystone Ave | River Forest, IL 60305-1320 | | | First Class Mail |
| Affiliates | Friends Of Scouting Troop 102 | Cape Fear Council 425 | 1412 Long Leaf Rd | Southport, NC 28461-7702 | | | First Class Mail |
| Affiliates | Friends Of Scouting, Parents Of | Grayback District Troop 3 | 1891 Rossmont Dr | Redlands, CA 92373-7219 | | | First Class Mail |
| Affiliates | Friends Of Scouts 132 | Katahdin Area Council 216 | 77 Swan St | Calais, ME 04619-1422 | | | First Class Mail |
| Affiliates | Friends Of Sea Scout Ship 1830 | Southeast Louisiana Council 214 | 5022 Loyola Ave | New Orleans, LA 70115-5627 | | | First Class Mail |
| Affiliates | Friends Of Seminole | Last Frontier Council 480 | Po Box 1244 | Seminole, OK 74818-1244 | | | First Class Mail |
| Affiliates | Friends Of Sheppard Scouts | Northwest Texas Council 587 | 149 Hart St | Sheppard Afb, TX 76311-3430 | | | First Class Mail |
| Affiliates | Friends Of Sheridan Elementary School | Minsi Trails Council 502 | 521 N 2Nd St | Allentown, PA 18102-2501 | | | First Class Mail |
| Affiliates | Friends Of Shidler Elem | Last Frontier Council 480 | 1415 S Byers Ave | Oklahoma City, OK 73129-1114 | | | First Class Mail |
| Affiliates | Friends Of Ship 299 | Three Harbors Council 636 | 1314 E Potter Ave | Milwaukee, WI 53207-1917 | | | First Class Mail |
| Affiliates | Friends Of Short Avenue | W.L.A.C.C. 051 | 12814 Maxella Ave | Los Angeles, CA 90066-6107 | | | First Class Mail |
| Affiliates | Friends Of S-O400/Whitefish Bay U M C | Three Harbors Council 636 | 819 E Silver Spring Dr | Whitefish Bay, WI 53217-5233 | | | First Class Mail |
| Affiliates | Friends Of South Coffeyville | Cherokee Area Council 469 469 | Rr 1 Box 39-3 | S Coffeyville, OK 74072 | | | First Class Mail |
| Affiliates | Friends Of Southeast Community Center | Heart Of America Council 307 | 4201 E 63Rd St | Kansas City, MO 64130-4466 | | | First Class Mail |
| Affiliates | Friends Of Spencer Elementary | Last Frontier Council 480 | 8900 Ne 50Th St | Spencer, OK 73084-1411 | | | First Class Mail |
| Affiliates | Friends Of Sss 717 Ihc | Simon Kenton Council 441 | 310 Mcarthur Ln | Erlanger, KY 41018-2156 | | | First Class Mail |
| Affiliates | Friends Of St Clement School | Pathway To Adventure 456 | 2524 N Orchard St | Chicago, IL 60614-2536 | | | First Class Mail |
| Affiliates | Friends Of St Elizabeth Pack 150 | Heart Of America Council 307 | 7575 Grand Ave | Kansas City, MO 64114-1927 | | | First Class Mail |
| Affiliates | Friends Of St Elizabeth Troop 150 | Heart Of America Council 307 | 4 Main St | Parkville, MO 64152 | | | First Class Mail |
| Affiliates | Friends Of Stand Waitie | Last Frontier Council 480 | 1354 Sw 30Th St | Oklahoma City, OK 73119 | | | First Class Mail |
| Affiliates | Friends Of Strong School | Connecticut Yankee Council Bsa 072 | 130 Orchard St | New Haven, CT 06519-5550 | | | First Class Mail |
| Affiliates | Friends Of Success Academy | Heart Of America Council 307 | 1601 Forest Ave | Kansas City, MO 64108-4000 | | | First Class Mail |
| Affiliates | Friends Of T. Williams | Las Vegas Area Council 328 | 814 Argenta Ct | Henderson, NV 89011-3079 | | | First Class Mail |
| Affiliates | Friends Of Tamarancho | Marin Council 035 | 9132 Marysville Rd | Oregon House, CA 95962-9706 | | | First Class Mail |
| Affiliates | Friends Of Tashua Elementary School | Connecticut Yankee Council Bsa 072 | 401 Stonehouse Rd | Trumbull, CT 06611-1651 | | | First Class Mail |
| Affiliates | Friends Of Tella Qualla Boundary | Atlanta Area Council 092 | 3053 Brookshire Way | Duluth, GA 30096-3692 | | | First Class Mail |
| Affiliates | Friends Of Telstar Elementary | Last Frontier Council 480 | 9521 Ne 16Th St | Oklahoma City, OK 73130-1401 | | | First Class Mail |
| Affiliates | Friends Of The Ask Scouting | Transatlantic Council, Bsa 802 | Unit 69900 | Ask P.O. Box 6735 | Kuwait | | First Class Mail |
| USO - Intl | Friends of the ASK Scouting | Unit 69900 | ASK P.O. Box 6735 | Kuwait | | | First Class Mail |
| Affiliates | Friends Of The Circle | Great Swest Council 412 | 1217 Festival Rd Nw | Los Lunas, NM 87031-8599 | | | First Class Mail |
| Affiliates | Friends Of The Foster School | Mayflower Council 251 | 55 Downer Ave | Hingham, MA 02043-1102 | | | First Class Mail |
| Affiliates | Friends Of The Fraternal Order Of Police | President Gerald R Ford 781 | 122 North St | Cheboygan, MI 49721 | | | First Class Mail |
| Affiliates | Friends Of The Husky Adventurers | Minsi Trails Council 502 | 815 N Irving St | Allentown, PA 18109-1832 | | | First Class Mail |
| Affiliates | Friends Of The Jensen Family | Utah National Parks 591 | 2202 E Cassidy Way | Eagle Mountain, UT 84005-4637 | | | First Class Mail |
| Affiliates | Friends Of The Knights Of Columbus | Northern Lights Council 429 | 722 6Th Ave E | Alexandria, MN 56308-1935 | | | First Class Mail |
| Affiliates | Friends Of The Mic O Say Dancers | Heart Of America Council 307 | 8603 E 116Th St | Kansas City, MO 64134-4009 | | | First Class Mail |
| Affiliates | Friends Of The Osage Youth | Heart Of America Council 307 | 10950 Ne 320 Rd | Osceola, MO 64776-2796 | | | First Class Mail |
| Affiliates | Friends Of The Plymouth River School | Mayflower Council 251 | 200 High St | Hingham, MA 02043-3359 | | | First Class Mail |
| Affiliates | Friends Of The Thunderbird District | Monmouth Council, Bsa 347 | 705 Ginesi Dr | Morganville, NJ 07751-1235 | | | First Class Mail |
| Affiliates | Friends Of Topping Elementary | Heart Of America Council 307 | 4433 N Topping Ave | Kansas City, MO 64117-1554 | | | First Class Mail |
| Affiliates | Friends Of Trailwoods School | Heart Of America Council 307 | 6201 E 17Th St | Kansas City, MO 64126-2523 | | | First Class Mail |
| Affiliates | Friends Of Troop 1 | Aloha Council, Bsa 104 | 96 Kawananakoa Pl | Honolulu, HI 96817-1708 | | | First Class Mail |
| Affiliates | Friends Of Troop 1212 | Greater Los Angeles Area 033 | 6229 Hart Ave | Temple City, CA 91780-1631 | | | First Class Mail |
| Affiliates | Friends Of Troop 130 | Transatlantic Council, Bsa 802 | La Chataigneraie Campus | Founex, 1297 | Switzerland | | First Class Mail |
| USO - Intl | Friends of Troop 130 | La Chataigneraie Campus | Founex, 1297 | Switzerland | | | First Class Mail |
| Affiliates | Friends Of Troop 16 | Three Harbors Council 636 | 280 S Beaumont Ave | Brookfield, WI 53005-6434 | | | First Class Mail |
| Affiliates | Friends Of Troop 17 | Prairielands 117 | 1 Willowbrook Ct | Champaign, IL 61820-7715 | | | First Class Mail |
| Affiliates | Friends Of Troop 184 | Miami Valley Council, Bsa 444 | 585 State Route 571 | Union City, OH 45390-9006 | | | First Class Mail |
| Affiliates | Friends Of Troop 19 | Rainbow Council 702 | 24222 W Pheasant Chase Dr | Plainfield, IL 60544-3717 | | | First Class Mail |
| Affiliates | Friends Of Troop 22 Davisville | Narragansett 546 | 79 Mesa Dr | North Kingstown, RI 02852-1667 | | | First Class Mail |
| Affiliates | Friends Of Troop 283 For Scouting | Heart Of America Council 307 | 8616 E 80Th Ter | Raytown, MO 64138-1347 | | | First Class Mail |
| Affiliates | Friends Of Troop 298 | Mt Diablo-Silverado Council 023 | Po Box 555 | Knightsen, CA 94548-0555 | | | First Class Mail |
| Affiliates | Friends Of Troop 3063 | Baden-Powell Council 368 | 198 County Road 10A | Norwich, NY 13815-3626 | | | First Class Mail |
| Affiliates | Friends Of Troop 312 | Caddo Area Council 584 | 247 County Road 3769 | Queen City, TX 75572-8012 | | | First Class Mail |
| Affiliates | Friends Of Troop 398 | Three Harbors Council 636 | 4867 N Newhall St | Whitefish Bay, WI 53217-6047 | | | First Class Mail |
| Affiliates | Friends Of Troop 501 | Caddo Area Council 584 | 247 County Road 3769 | Queen City, TX 75572-8012 | | | First Class Mail |
| Affiliates | Friends Of Troop 501 | National Capital Area Council 082 | 3435 Fort Lyon Dr | Woodbridge, VA 22192-1037 | | | First Class Mail |
| Affiliates | Friends Of Troop 531 | Greater Los Angeles Area 033 | 1517 Adson Pl | South El Monte, CA 91733-4502 | | | First Class Mail |
| Affiliates | Friends Of Troop 575 | Chief Seattle Council 609 | 505 207Th Ave Ne | Sammamish, WA 98074-6916 | | | First Class Mail |
| Affiliates | Friends Of Troop 715 | Las Vegas Area Council 328 | 620 Burton St | Henderson, NV 89015-7505 | | | First Class Mail |
| Affiliates | Friends Of Troop 78/Vfw Post 5203 | Chester County Council 539 | Po Box 22 | Malvern, PA 19355-0022 | | | First Class Mail |
| Affiliates | Friends Of Troop 7-Olgh | Three Harbors Council 636 | 7152 N 41St St | Milwaukee, WI 53209-2235 | | | First Class Mail |
| Affiliates | Friends Of Troop 80 | Sequoia Council 027 | 2552 W Tyler Ave | Visalia, CA 93291-8104 | | | First Class Mail |
| Affiliates | Friends Of Troop 840 | Gulf Stream Council 085 | 18740 Se River Ridge Rd | Tequesta, FL 33469-8106 | | | First Class Mail |
| Affiliates | Friends Of Troop 918 | Golden Empire Council 047 | 231 Holmfirth Ct | Roseville, CA 95661-4035 | | | First Class Mail |
| Affiliates | Friends Of Troost Community | Heart Of America Council 307 | 1215 E 59Th St | Kansas City, MO 64110-3237 | | | First Class Mail |
| Affiliates | Friends Of Troup School | Connecticut Yankee Council Bsa 072 | 259 Edgewood Ave | New Haven, CT 06511-4106 | | | First Class Mail |
| Affiliates | Friends Of Truman School | Connecticut Yankee Council Bsa 072 | 114 Truman St | New Haven, CT 06519-2022 | | | First Class Mail |
| Affiliates | Friends Of Trumbull Board Of Education | Connecticut Yankee Council Bsa 072 | 6254 Main St | Trumbull, CT 06611-2096 | | | First Class Mail |
| Affiliates | Friends Of Union Terrace Elemtary School | Minsi Trails Council 502 | 1939 W Union St | Allentown, PA 18104-6739 | | | First Class Mail |
| Affiliates | Friends Of Unit 2020 | Catalina Council 011 | 8952 E Rainsage St | Tucson, AZ 85747-5331 | | | First Class Mail |
| Affiliates | Friends Of University Academy | Heart Of America Council 307 | 6801 Holmes Rd | Kansas City, MO 64131-1382 | | | First Class Mail |
| Affiliates | Friends Of Upward Bound Phcc | Blue Ridge Mtns Council 599 | 645 Patriot Ave | Martinsville, VA 24112-6693 | | | First Class Mail |
| Affiliates | Friends Of Van Buren Elem | Last Frontier Council 480 | 2700 Sw 40Th St | Oklahoma City, OK 73119-3316 | | | First Class Mail |
| Affiliates | Friends Of Vincent Foundation LLC | Samoset Council, Bsa 627 | 200 N Center Ave | Merrill, WI 54452-1264 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Friends Of Wade School | Great Rivers Council 653 | 8301 W South Trails Dr | Columbia, MO 65202-8766 | | | First Class Mail |
| Affiliates | Friends Of Waltham Scouting | The Spirit Of Adventure 227 | 109 Taylor St | Waltham, MA 02453-8630 | | | First Class Mail |
| Affiliates | Friends Of Warford Linc | Heart Of America Council 307 | 11400 Cleveland Ave | Kansas City, MO 64137-2335 | | | First Class Mail |
| Affiliates | Friends Of Warren Central Mcjrotc | Crossroads Of America 160 | 9500 E 16Th St | Indianapolis, IN 46229-2008 | | | First Class Mail |
| Affiliates | Friends Of Washington Elementary School | Minsi Trails Council 502 | 837 N 9Th St | Allentown, PA 18102-1425 | | | First Class Mail |
| Affiliates | Friends Of Webelos Resident Camp | Lincoln Heritage Council 205 | 3913 Tunnel Mill Rd | Charlestown, IN 47111-9395 | | | First Class Mail |
| Affiliates | Friends Of Welborn Elementary Kidzone | Heart Of America Council 307 | 5200 Leavenworth Rd | Kansas City, KS 66104-2133 | | | First Class Mail |
| Affiliates | Friends Of Wendell Phillips School | Heart Of America Council 307 | 2400 Prospect Ave | Kansas City, MO 64127-3938 | | | First Class Mail |
| Affiliates | Friends Of West Concord | Gamehaven 299 | 56210 160Th Ave | West Concord, MN 55985-6082 | | | First Class Mail |
| Affiliates | Friends Of Westport Roanoke Comm Ctr | Heart Of America Council 307 | 3601 Roanoke Rd | Kansas City, MO 64111-3851 | | | First Class Mail |
| Affiliates | Friends Of Weymouth Landing Assoc | Mayflower Council 251 | 55 Commercial St | Weymouth, MA 02188-2604 | | | First Class Mail |
| Affiliates | Friends Of Whitney Lodge | Sam Houston Area Council 576 | Po Box 12296 | Spring, TX 77391-2296 | | | First Class Mail |
| Affiliates | Friends Of Whittier Elementary Kid Zone | Heart Of America Council 307 | 295 S 10Th St | Kansas City, KS 66102-5550 | | | First Class Mail |
| Affiliates | Friends Of Whittier School | Heart Of America Council 307 | 1012 Bales Ave | Kansas City, MO 64127-1529 | | | First Class Mail |
| Affiliates | Friends Of Wilderness Medicine | Blue Grass Council 204 | Po Box 4611 | Winchester, KY 40392-4611 | | | First Class Mail |
| Affiliates | Friends Of Willoughby Venturing Group | Greater St Louis Area Council 312 | 631 Willoughby Ln | Collinsville, IL 62234-3743 | | | First Class Mail |
| Affiliates | Friends Of Willowbrook | Last Frontier Council 480 | 8105 Ne 10Th St | Oklahoma City, OK 73110-7225 | | | First Class Mail |
| Affiliates | Friends Of Youth Leadership And Devt Inc | Southwest Florida Council 088 | Po Box 2161 | Labelle, FL 33975-2161 | | | First Class Mail |
| Affiliates | Friends Pleasant Vly Elem Sch | Minsi Trails Council 502 | 476 Polk Township Rd | Kunkletown, PA 18058-7731 | | | First Class Mail |
| Affiliates | Friends Pleasant Vly Intermediate Sch | Minsi Trails Council 502 | 2233 Route 115 | Brodheadsville, PA 18322-7103 | | | First Class Mail |
| Affiliates | Friends Portage Path Tech Sch | Great Trail 433 | 55 S Portage Path | Akron, OH 44303-1035 | | | First Class Mail |
| Affiliates | Friends School | Lincoln Heritage Council 205 | | | | | First Class Mail |
| Affiliates | Friends Scouting At Dodd Elem Sch | Minsi Trails Council 502 | 1944 S Church St | Allentown, PA 18103-8690 | | | First Class Mail |
| Affiliates | Friends Scouting At Holy Infancy Sch | Minsi Trails Council 502 | 127 E 4Th St | Bethlehem, PA 18015-1701 | | | First Class Mail |
| Affiliates | Friends Scouting At Lincoln Elem Sch | Minsi Trails Council 502 | 1260 Gresham St | Bethlehem, PA 18017-6100 | | | First Class Mail |
| Affiliates | Friends Silver City Elem Kidzone | Heart Of America Council 307 | 2515 Lawrence Ave | Kansas City, KS 66106-2951 | | | First Class Mail |
| Affiliates | Friends Sleepy Hollow Elem Sch | Three Fires Council 127 | 898 Glen Oak Dr | Sleepy Hollow, IL 60118-2680 | | | First Class Mail |
| Affiliates | Friends Stonewall Tell Elem Sch | Atlanta Area Council 092 | 3310 Stonewall Tell Rd | Atlanta, GA 30349-1154 | | | First Class Mail |
| Affiliates | Friends Stony Point N Elem Sch Kid Zone | Heart Of America Council 307 | 8200 Elizabeth Ave | Kansas City, KS 66112-2601 | | | First Class Mail |
| Affiliates | Friends Wern Heights Elem Sch | Calcasieu Area Council 209 | 1100 Elizabeth St | Westlake, LA 70669-4364 | | | First Class Mail |
| Affiliates | Friends Wheatley Elem Extended Day | Heart Of America Council 307 | 2415 Agnes Ave | Kansas City, MO 64127-4129 | | | First Class Mail |
| Affiliates | Friends William Allen White Elem Schl | Kid Zone | 2600 N 43Rd Ter | Kansas City, KS 66104-3461 | | | First Class Mail |
| Affiliates | Friends, Knights Columbus Council 4718 | Northern Lights Council 429 | 722 6Th Ave E | Alexandria, MN 56308-1935 | | | First Class Mail |
| Affiliates | Friends, Office, Mayor Chicago Ridge | Pathway To Adventure 456 | 10455 Ridgeland Ave | Chicago Ridge, IL 60415-1513 | | | First Class Mail |
| Affiliates | Friendship Baptist Church | Georgia-Carolina 093 | 515 Richland Ave E | Aiken, SC 29801-4557 | | | First Class Mail |
| Affiliates | Friendship Baptist Church | Heart Of Virginia Council 602 | 1305 Arlington Rd | Hopewell, VA 23860-6115 | | | First Class Mail |
| Affiliates | Friendship Baptist Church | Longhorn Council 662 | 4396 Main St | The Colony, TX 75056-2802 | | | First Class Mail |
| Affiliates | Friendship Baptist Church | Middle Tennessee Council 560 | 11821 Sparta Hwy | Rock Island, TN 38581-5345 | | | First Class Mail |
| Affiliates | Friendship Baptist Church | Orange County Council 039 | 17145 Bastanchury Rd | Yorba Linda, CA 92886-1703 | | | First Class Mail |
| Affiliates | Friendship Baptist Church | Sam Houston Area Council 576 | 25979 Kickapoo Rd | Hockley, TX 77447-6367 | | | First Class Mail |
| Affiliates | Friendship Church | Great Lakes Fsc 272 | 1240 N Beck Rd | Canton, WI 44187 | | | First Class Mail |
| Affiliates | Friendship Church | Great Lakes Fsc 272 | 53245 Van Dyke Rd | Shelby, MI 48094 | | | First Class Mail |
| Affiliates | Friendship Community Church | Atlanta Area Council 092 | 4141 Old Fairburn Rd | College Park, GA 30349-1747 | | | First Class Mail |
| Affiliates | Friendship Mens Club | Greater Alabama Council 001 | 16479 Lucas Ferry Rd | Athens, AL 35611-2275 | | | First Class Mail |
| Affiliates | Friendship Methodist Church Mens Club | Suwannee River Area Council 664 | Po Box 305 | Donalsonville, GA 39845-0305 | | | First Class Mail |
| Affiliates | Friendship Missionary Baptist Church | Mecklenburg County Council 415 | 3400 Beatties Ford Rd | Charlotte, NC 28216-3740 | | | First Class Mail |
| Affiliates | Friendship Missionary Baptist Church | Pee Dee Area Council 552 | 1111 Grainger Rd | Conway, SC 29527-4409 | | | First Class Mail |
| Affiliates | Friendship Missionary Baptist Church | South Georgia Council 098 | 411 Cotton Ave | Americus, GA 31709-3013 | | | First Class Mail |
| Affiliates | Friendship Presbyterian Church | Northeast Georgia Council 101 | 8531 Macon Hwy | Athens, GA 30606-5336 | | | First Class Mail |
| Affiliates | Friendship Utd Methodist Church | Dan Beard Council, Bsa 438 | 1025 Springfield Pike | Cincinnati, OH 45215-2636 | | | First Class Mail |
| Affiliates | Friendship Utd Methodist Church | Dan Beard Council, Bsa 438 | 1025 Springfield Pike | Wyoming, OH 45215-2636 | | | First Class Mail |
| Affiliates | Friendship Utd Methodist Church | National Capital Area Council 082 | 3527 Gallows Rd | Falls Church, VA 22042-3527 | | | First Class Mail |
| Affiliates | Friendship Utd Methodist Church | Old N State Council 070 | 4612 Friend Pat Mill Rd | Burlington, NC 27215-8682 | | | First Class Mail |
| Affiliates | Friendship Utd Methodist Church | Piedmont Council 420 | Po Box 1373 | Newton, NC 28658-1373 | | | First Class Mail |
| Affiliates | Friendship Utd Methodist Church | Rainbow Council 702 | 305 E Boughton Rd | Bolingbrook, IL 60440-2001 | | | First Class Mail |
| Affiliates | Friendship Utd Methodist Church | Sam Houston Area Council 576 | 22388 Ford Rd | Porter, TX 77365-5402 | | | First Class Mail |
| Affiliates | Friendship Utd Methodist Church | Simon Kenton Council 441 | 582 Ed Warren Dr | Friendship, OH 45630 | | | First Class Mail |
| Affiliates | Friendship Utd Methodist Church | Suwannee River Area Council 664 | Po Box 305 | Donalsonville, GA 39845-0305 | | | First Class Mail |
| Affiliates | Friendship Utd Methodist Church | Yocona Area Council 748 | 1689 State Road 30 W | Myrtle, MS 38650-9529 | | | First Class Mail |
| Affiliates | Friendswood Friends Church | Bay Area Council 574 | 502 S Friendswood Dr | Friendswood, TX 77546-4526 | | | First Class Mail |
| Affiliates | Friendswood Utd Methodist Church | Bay Area Council 574 | 204 W Edgewood Dr | Friendswood, TX 77546 | | | First Class Mail |
| Affiliates | Frisco Community Bible Church | Circle Ten Council 571 | 10055 Warren Pkwy | Frisco, TX 75035-6076 | | | First Class Mail |
| Affiliates | Frisco Police Dept | Circle Ten Council 571 | 7200 Stonebrook Pkwy | Frisco, TX 75034-5713 | | | First Class Mail |
| Affiliates | From The Heart Church Ministries Inc | National Capital Area Council 082 | 4929 Allentown Rd | Suitland, MD 20746-3934 | | | First Class Mail |
| Affiliates | Front Royal Moose Lodge 829 | Shenandoah Area Council 598 | Po Box 95 | Front Royal, VA 22630-0002 | | | First Class Mail |
| Affiliates | Front Royal Presbyterian Church | Shenandoah Area Council 598 | 115 Luray Ave | Front Royal, VA 22630-2517 | | | First Class Mail |
| Affiliates | Front Royal Utd Methodist Ch- Mens Club | Shenandoah Area Council 598 | 1 W Main St | Front Royal, VA 22630-2697 | | | First Class Mail |
| Affiliates | Front Royal Utd Methodist Ch= Mens Club | Shenandoah Area Council 598 | 1 Main St | Front Royal, VA 22630 | | | First Class Mail |
| Affiliates | Front Royal Utd Methodist Church | Mens Club | 1 W Main St | Front Royal, VA 22630-2697 | | | First Class Mail |
| Affiliates | Frontier Youth Group | Washington Crossing Council 777 | Po Box 322 | Line Lexington, PA 18932-0322 | | | First Class Mail |
| Affiliates | Frost Home And School Club | Silicon Valley Monterey Bay 055 | 530 Gettysburg Dr | San Jose, CA 95123-3234 | | | First Class Mail |
| Affiliates | Frostig School | Greater Los Angeles Area 033 | 971 N Altadena Dr | Pasadena, CA 91107-1870 | | | First Class Mail |
| Affiliates | Frostwood Elementary School PTA | Sam Houston Area Council 576 | 12214 Memorial Dr | Houston, TX 77024-6207 | | | First Class Mail |
| Affiliates | Fruchthendler School PTA | Catalina Council 011 | 7470 E Cloud Rd | Tucson, AZ 85750-2204 | | | First Class Mail |
| Affiliates | Fruita Utd Methodist Church | Denver Area Council 061 | 405 E Aspen Ave | Fruita, CO 81521-2201 | | | First Class Mail |
| Affiliates | Fruitland Community Church | Greater St Louis Area Council 312 | 6040 Us Hwy 61 | Jackson, MO 63755-7178 | | | First Class Mail |
| Affiliates | Fruitland Park Lions Club | Central Florida Council 083 | 200 Fountain St | Fruitland Park, FL 34731 | | | First Class Mail |
| Affiliates | Fruitport Lions Club | President Gerald R Ford 781 | 3119 Lily Ct | Muskegon, MI 49444-7719 | | | First Class Mail |
| Affiliates | Fruitvale Elementary | San Francisco Bay Area Council 028 | 3200 Boston Ave | Oakland, CA 94602-2813 | | | First Class Mail |
| Affiliates | Fruitvale Elementary School Parents | San Francisco Bay Area Council 028 | 3200 Boston Ave | Oakland, CA 94602-2813 | | | First Class Mail |
| Affiliates | Ft Atkinson American Legion Post 348 | Mid-America Council 326 | 1311 Court St | Fort Calhoun, NE 68023 | | | First Class Mail |
| Affiliates | Ft Benning Masonic Lodge F&Am | Chattahoochee Council 091 | Po Box 3186 | Columbus, GA 31903-0186 | | | First Class Mail |
| Affiliates | Ft Caroline Utd Methodist Church | North Florida Council 087 | 8510 Fort Caroline Rd | Jacksonville, FL 32277-2974 | | | First Class Mail |
| Affiliates | Ft Donelson Umc Mens Group | Middle Tennessee Council 560 | 424 Church St | Dover, TN 37058-3005 | | | First Class Mail |
| Affiliates | Ft Gibson Police Dept | Indian Nations Council 488 | Po Box 218 | Fort Gibson, OK 74434-0218 | | | First Class Mail |
| Affiliates | Ft Lauderdale Police Dept | South Florida Council 084 | 1300 W Broward Blvd | Fort Lauderdale, FL 33312-1643 | | | First Class Mail |
| Affiliates | Ft Lincoln Elementary PTO | Northern Lights Council 429 | 2007 8Th Ave Se | Mandan, ND 58554-5001 | | | First Class Mail |
| Affiliates | Ft Oglethorpe Utd Methodist | Cherokee Area Council 556 | 1733 Battlefield Pkwy | Fort Oglethorpe, GA 30742-4019 | | | First Class Mail |
| Affiliates | Ft Recovery American Legion Post 345 | Black Swamp Area Council 449 | 2490 State Route 49 | Fort Recovery, OH 45846 | | | First Class Mail |
| Affiliates | Ft Vancouver Lions Club | Cascade Pacific Council 492 | Po Box 701 | Vancouver, WA 98666-0701 | | | First Class Mail |
| Affiliates | Ft Wright Civic Club | Dan Beard Council, Bsa 438 | 115 Kennedy Rd | Covington, KY 41011-3602 | | | First Class Mail |
| Affiliates | Ft. Washington Collegiate Church | Greater New York Councils, Bsa 640 | 729 W 181St St | New York, NY 10033-4730 | | | First Class Mail |
| Affiliates | Fugua Salvation Army Boys & Girls Club | Atlanta Area Council 092 | 405 Lovejoy St Nw | Atlanta, GA 30313-2142 | | | First Class Mail |
| Affiliates | Full Gospel Tabernacle | Prairielands 117 | | | | | First Class Mail |
| Affiliates | Fuller Rd Fire Dept | Twin Rivers Council 364 | 1342 Central Ave | Albany, NY 12205-5229 | | | First Class Mail |
| Affiliates | Fullerton Elks Lodge 1993 | Orange County Council 039 | 1400 Elks View Ln | Fullerton, CA 92835-4422 | | | First Class Mail |
| Affiliates | Fullerton Police Dept | Orange County Council 039 | 237 W Commonwealth Ave | Fullerton, CA 92832-1810 | | | First Class Mail |
| Affiliates | Fullerton School | Lake Erie Council 440 | 3900 E 75Th St | Cleveland, OH 44105-3800 | | | First Class Mail |
| Affiliates | Fullerton Sunrise Rotary | Orange County Council 039 | Po Box 5351 | Fullerton, CA 92838-0351 | | | First Class Mail |
| Affiliates | Fullerton Union High Jrotc | Orange County Council 039 | 201 E Chapman Ave | Fullerton, CA 92832-1925 | | | First Class Mail |
| Affiliates | Fulton Breakfast Optimist Club | Great Rivers Council 653 | Po Box 844 | Fulton, MO 65251-0844 | | | First Class Mail |
| Correctional Facilities | Fulton County | Attn: Elizabeth Easley, Medical Supervisor | 2010 S 7th St | Hickman, KY 420501842 | | | First Class Mail |
| Correctional Facilities | Fulton County | Attn: Jeff Johnson, Chief Deputy | 2010 S 7th St | Hickman, KY 420501842 | | | First Class Mail |
| Affiliates | Fulton County Sheriff Office | Black Swamp Area Council 449 | 129 Court House Plz | Wauseon, OH 43567-1300 | | | First Class Mail |
| Affiliates | Fulton Elementary Commty | Learning Center | 631 S Yellow Springs St | Springfield, OH 45506-2060 | | | First Class Mail |
| Affiliates | Fulton Presbyterian Church | Blackhawk Area 660 | 311 N 9Th St | Fulton, IL 61252-1897 | | | First Class Mail |
| Affiliates | Fulton Utd Methodist Church | Yocona Area Council 748 | Po Box 279 | Fulton, MS 38843-0279 | | | First Class Mail |
| Affiliates | Fulton Utd Methodist Mens Club | Yocona Area Council 748 | Po Box 279 | Fulton, MS 38843-0279 | | | First Class Mail |
| Affiliates | Fultondale Elementary School | Greater Alabama Council 001 | 950 Central Ave | Fultondale, AL 35068-1976 | | | First Class Mail |
| Affiliates | Fumc | Circle Ten Council 571 | 800 S 9Th St | Midlothian, TX 76065-3658 | | | First Class Mail |
| Affiliates | Fumc - Slocomb | Alabama-Florida Council 003 | Po Box 304 | Slocomb, AL 36375-0304 | | | First Class Mail |
| Affiliates | Fumc & Lawndale Baptist | Piedmont Council 420 | 313 W Main St | Lawndale, NC 28090-9055 | | | First Class Mail |
| Affiliates | Fumc Of Kaufman | Circle Ten Council 571 | 208 S Jefferson St | Kaufman, TX 75142 | | | First Class Mail |
| Affiliates | Fumc Royse City Texas | Circle Ten Council 571 | Po Box 327 | Royse City, TX 75189-0327 | | | First Class Mail |
| Affiliates | Fun In The Sun | Longs Peak Council 062 | 920 A St | Greeley, CO 80631-2079 | | | First Class Mail |
| Affiliates | Fun In The Sun City Of Greeley | Longs Peak Council 062 | 1992 Greeley Mall | Greeley, CO 80631-8520 | | | First Class Mail |
| Affiliates | Fundacion Unidos Para Servir | Puerto Rico Council 661 | Po Box 1183 | Manati, PR 00674-1183 | | | First Class Mail |
| Affiliates | Funkstown American Legion Post 211 | Mason Dixon Council 221 | Po Box 250 | Funkstown, MD 21734-0250 | | | First Class Mail |
| Affiliates | Fuquay Varina Utd Methodist Church | Occoneechee 421 | 100 S Judd Pkwy Se | Fuquay Varina, NC 27526-7273 | | | First Class Mail |
| Affiliates | Fuquay-Varina Baptist Church | Occoneechee 421 | 301 N Woodrow St | Fuquay Varina, NC 27526-2048 | | | First Class Mail |
| Affiliates | Fuquay-Varina Fire Dept | Occoneechee 421 | 401 Old Honeycutt Rd | Fuquay Varina, NC 27526-9307 | | | First Class Mail |
| Affiliates | Fuquay-Varina Police Dept | Occoneechee 421 | 114 N Main St | Fuquay Varina, NC 27526-1934 | | | First Class Mail |
| Affiliates | Fuquay-Varina Utd Methodist Church | Occoneechee 421 | 100 S Judd Pkwy Se | Fuquay Varina, NC 27526-7273 | | | First Class Mail |
| Affiliates | Furnace Woods PTA | Westchester Putnam 388 | 239 Watch Hill Rd | Cortlandt Manor, NY 10567-6406 | | | First Class Mail |
| Affiliates | Future Omro Chamber - Main Street | Bay-Lakes Council 635 | 130 W Larrabee St | Omro, WI 54963-1330 | | | First Class Mail |
| Affiliates | G & N Unlimited | Sagamore Council 162 | 309 N Mill St | North Manchester, IN 46962-1830 | | | First Class Mail |
| Affiliates | Gables Elementary PTA | Simon Kenton Council 441 | 1680 Becket Ave | Columbus, OH 43235-7308 | | | First Class Mail |
| Affiliates | Gabriel'S House | Last Frontier Council 480 | Po Box 883 | Duncan, OK 73534-0883 | | | First Class Mail |
| Affiliates | Gadsden Fire Dept | Greater Alabama Council 001 | 322 Walnut St | Gadsden, AL 35901-5257 | | | First Class Mail |
| Affiliates | Gadsden Golf Carts Inc | Greater Alabama Council 001 | 323 Ewing Ave | Gadsden, AL 35901-2518 | | | First Class Mail |
| Affiliates | Gadsden Memorial Vfw Post 4384 | Yucca Council 573 | Po Box 3773 | Anthony, NM 88021-3773 | | | First Class Mail |
| Affiliates | Gaenslen | Three Harbors Council 636 | 1250 E Burleigh St | Milwaukee, WI 53212-2217 | | | First Class Mail |
| Affiliates | Gahanna Community Congregational Church | Simon Kenton Council 441 | 470 Havens Corners Rd | Gahanna, OH 43230-3107 | | | First Class Mail |
| Affiliates | Gahanna Community Theatre | Simon Kenton Council 441 | 622 Fawndale Pl | Gahanna, OH 43230-3260 | | | First Class Mail |
| Affiliates | Gainesville Police Dept | North Florida Council 087 | 413 Nw 8Th Ave | Gainesville, FL 32601-4242 | | | First Class Mail |
| Affiliates | Gainesville Police Dept | Northeast Georgia Council 101 | 118 Jesse Jewell Pkwy Se | Gainesville, GA 30501-3750 | | | First Class Mail |
| Affiliates | Gainesville Presbyterian Church | National Capital Area Council 082 | 16127 Lee Hwy | Gainesville, VA 20155-2007 | | | First Class Mail |
| Affiliates | Gainesville Utd Methodist Church | National Capital Area Council 082 | 13710 Milestone Ct | Gainesville, VA 20155-2998 | | | First Class Mail |
| Affiliates | Gaither High School Njrotc | Greater Tampa Bay Area 089 | 16200 N Dale Mabry Hwy | Tampa, FL 33618-1337 | | | First Class Mail |
| Affiliates | Gaithersburg Presbyterian Church | National Capital Area Council 082 | 610 S Frederick Ave | Gaithersburg, MD 20877-1200 | | | First Class Mail |
| Affiliates | Galapagos Charter PTO | Blackhawk Area 660 | 2605 School St | Rockford, IL 61101-5264 | | | First Class Mail |
| Affiliates | Galatia Fire Dept | Greater St Louis Area Council 312 | 305 W Mill St | Galatia, IL 62935 | | | First Class Mail |
| Affiliates | Galax Fire & Rescue | Blue Ridge Mtns Council 599 | Po Box 147 | Galax, VA 24333-0147 | | | First Class Mail |
| Affiliates | Galax Presbyterian Church | Blue Ridge Mtns Council 599 | Po Box 2 | Galax, VA 24333-0002 | | | First Class Mail |
| Affiliates | Galena B.P.O.E. Lodge 882 | Blackhawk Area 660 | 123 N Main St | Galena, IL 61036-2221 | | | First Class Mail |
| Affiliates | Galena City School District | Midnight Sun Council 696 | Po Box 299 | Galena, AK 99741-0299 | | | First Class Mail |
| Affiliates | Galesburg Police Dept | Illowa Council 133 | 150 S Broad St | Galesburg, IL 61401-4508 | | | First Class Mail |
| Affiliates | Galesburg Railroad Days | Illowa Council 133 | Po Box 335 | Wataga, IL 61488-0335 | | | First Class Mail |
| Affiliates | Galesville Lions Club | Gateway Area 624 | Po Box 324 | Galesville, WI 54630-0324 | | | First Class Mail |
| Affiliates | Galilee Baptist Church | Norwela Council 215 | 1500 Pierre Ave | Shreveport, LA 71103-3118 | | | First Class Mail |
| Affiliates | Galilee Lutheran Church | Baltimore Area Council 220 | 4652 Mountain Rd | Pasadena, MD 21122-5463 | | | First Class Mail |
| Affiliates | Galilee Lutheran Church | Potawatomi Area Council 651 | N24W26430 Crestview Dr | Pewaukee, WI 53072 | | | First Class Mail |
| Affiliates | Galilee Missionary Baptist Church | Old Hickory Council 427 | 4129 Northampton Dr | Winston Salem, NC 27105-3241 | | | First Class Mail |
| Affiliates | Galilee Utd Methodist Church | Heart Of Virginia Council 602 | 747 Hull Neck Rd | Heathsville, VA 22473 | | | First Class Mail |
| Affiliates | Galilee Utd Methodist Church | National Capital Area Council 082 | 45425 Winding Rd | Sterling, VA 20165-2594 | | | First Class Mail |
| Affiliates | Gallagher-Hansen Vfw Post 295 | Northern Star Council 250 | 111 Concord Exchange S | South Saint Paul, MN 55075-2402 | | | First Class Mail |
| Affiliates | Gallatin Fire Dept | Middle Tennessee Council 560 | 119 Chief Billy Crook Blvd | Gallatin, TN 37066 | | | First Class Mail |
| Affiliates | Gallatin First Church Of The Nazarene | Middle Tennessee Council 560 | 407 N Water Ave | Gallatin, TN 37066-2305 | | | First Class Mail |
| Affiliates | Gallatin High School Njrotc | Middle Tennessee Council 560 | 700 Dan P Herron Dr | Gallatin, TN 37066-3679 | | | First Class Mail |
| Affiliates | Gallatin Lions Club | C/O Andrea Gibson | 102 N Main St | Gallatin, MO 64640-1152 | | | First Class Mail |
| Affiliates | Gallatine Gateway Fire Dept | Montana Council 315 | 320 Webb St | Bozeman, MT 59718 | | | First Class Mail |
| Affiliates | Gallipolis Fire Dept | Buckskin 617 | 2018 Chestnut St | Gallipolis, OH 45631-1814 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Galloway Township Police Dept | Jersey Shore Council 341 | 300 E Jimmie Leeds Rd | Galloway, NJ 08205-4109 | | | First Class Mail |
| Affiliates | Galt Scouting & Youth Services | Greater Yosemite Council 059 | 28 Almo Ct | Galt, CA 95632-2310 | | | First Class Mail |
| Affiliates | Galt Sunrise Rotary | Greater Yosemite Council 059 | Po Box 774 | Galt, CA 95632-0774 | | | First Class Mail |
| Affiliates | Galva Rotary | Illowa Council 133 | 313 Market St | Galva, IL 61434-1768 | | | First Class Mail |
| Affiliates | Galveston Police Dept | Bay Area Council 574 | 601 54Th St Ste 200 | Galveston, TX 77551-4246 | | | First Class Mail |
| Affiliates | Galvez-Lake Volunteer Fire Dept | Istrouma Area Council 211 | 16288 Joe Sevario Rd | Prairieville, LA 70769-5936 | | | First Class Mail |
| Affiliates | Gamber & Community Fire Co Inc | Baltimore Area Council 220 | 3838 Niner Rd | Finksburg, MD 21048-2102 | | | First Class Mail |
| Affiliates | Gamehaven Council | Gamehaven 299 | 607 E Center St Apt 516 | Rochester, MN 55904-3123 | | | First Class Mail |
| Affiliates | Gamewell Utd Methodist | Piedmont Council 420 | 2897 Morganton Blvd Sw | Lenoir, NC 28645-8622 | | | First Class Mail |
| Affiliates | Gamma Zeta Boule Foundation | Greater Los Angeles Area 033 | Po Box 94833 | Pasadena, CA 91109-4833 | | | First Class Mail |
| Affiliates | Ganado Rotary Club | South Texas Council 577 | Po Box 19 | Ganado, TX 77962-0019 | | | First Class Mail |
| Affiliates | Gang Mills Fire Dept | Five Rivers Council, Inc 375 | Po Box 203 | Painted Post, NY 14870-0203 | | | First Class Mail |
| Affiliates | Ganges Township Fire Dept | President Gerald R Ford 781 | 6957 114Th Ave | South Haven, MI 49090-9528 | | | First Class Mail |
| Affiliates | Ganges/Fennville Utd Methodist Church | President Gerald R Ford 781 | 2218 68Th St | Fennville, MI 49408 | | | First Class Mail |
| Affiliates | Garber Utd Methodist | East Carolina Council 426 | 4201 Country Club Rd | Trent Woods, NC 28562-7617 | | | First Class Mail |
| Affiliates | Garber Utd Methodist Church | East Carolina Council 426 | 4201 Country Club Rd | Trent Woods, NC 28562-7617 | | | First Class Mail |
| Affiliates | Garden City Ch Inc The Foundry Ch | Cradle Of Liberty Council 525 | 25 Cedar Rd | Wallingford, PA 19086-7231 | | | First Class Mail |
| Affiliates | Garden City Elementary Afterschool | Crossroads Of America 160 | 4901 Rockville Rd | Indianapolis, IN 46224-9103 | | | First Class Mail |
| Affiliates | Garden City Elementary School | Crossroads Of America 160 | 4901 Rockville Rd | Indianapolis, IN 46224-9103 | | | First Class Mail |
| Affiliates | Garden City Police Dept | Santa Fe Trail Council 194 | 304 N 9Th St | Garden City, KS 67846-5371 | | | First Class Mail |
| Affiliates | Garden City Presbyterian Church | Great Lakes Fsc 272 | 1841 Middlebelt Rd | Garden City, MI 48135-2818 | | | First Class Mail |
| Affiliates | Garden City Utd Methodist Church | Heart Of America Council 307 | 500 S 5Th St | Garden City, MO 64747 | | | First Class Mail |
| Affiliates | Garden City Utd Methodist Church | Heart Of America Council 307 | Po Box 80 | Garden City, MO 64747-0080 | | | First Class Mail |
| Affiliates | Garden Grove Kiwanis | Orange County Council 039 | 9840 Larson Ave | Garden Grove, CA 92844-1630 | | | First Class Mail |
| Affiliates | Garden Grove Moose Lodge | Orange County Council 039 | 9901 Bixby Ave | Garden Grove, CA 92841-3715 | | | First Class Mail |
| Affiliates | Garden Grove Police Dept | Orange County Council 039 | 11301 Acacia Pkwy | Garden Grove, CA 92840-5310 | | | First Class Mail |
| Affiliates | Garden Grove Utd Methodist Church | Orange County Council 039 | 12741 Main St | Garden Grove, CA 92840-5204 | | | First Class Mail |
| Affiliates | Garden Lakes Baptist Church | Northwest Georgia Council 100 | 220 Redmond Rd Nw | Rome, GA 30165 | | | First Class Mail |
| Affiliates | Garden Of The Mind | Las Vegas Area Council 328 | 2823 Misty Grove Dr | Henderson, NV 89074-7006 | | | First Class Mail |
| Affiliates | Garden Street Utd Methodist | Mens Fellowship Charles Rice | 1326 N Garden St | Bellingham, WA 98225-4704 | | | First Class Mail |
| Affiliates | Garden Villas Community Center | Sam Houston Area Council 576 | Po Box 266282 | Houston, TX 77207-6282 | | | First Class Mail |
| Affiliates | Gardena Buddhist Church | Greater Los Angeles Area 033 | 1517 W 166Th St | Gardena, CA 90247-4737 | | | First Class Mail |
| Affiliates | Gardena Police Dept | Greater Los Angeles Area 033 | 1718 W 162Nd St | Gardena, CA 90247-3732 | | | First Class Mail |
| Affiliates | Gardendale Church Of The Nazarene | Greater Alabama Council 001 | 1800 Decatur Hwy | Gardendale, AL 35071-2350 | | | First Class Mail |
| Affiliates | Gardendale Mt Vernon Umc | Greater Alabama Council 001 | 805 Crest Dr | Gardendale, AL 35071-2769 | | | First Class Mail |
| Affiliates | Gardenville Rec Center | Baltimore Area Council 220 | 4517 Hazelwood Ave | Baltimore, MD 21206-3302 | | | First Class Mail |
| Affiliates | Gardiner Angus Ranch | Santa Fe Trail Council 194 | 2605 Cr 13 | Ashland, KS 67831-3136 | | | First Class Mail |
| Affiliates | Gardner - House Of Peace And Education | Heart Of New England Council 230 | 29 Pleasant St | Gardner, MA 01440-2608 | | | First Class Mail |
| Affiliates | Gardner American Legion Post 132 | Northern Lights Council 429 | 101 Benefit Ln | Harwood, ND 58042-4215 | | | First Class Mail |
| Affiliates | Gardner Camp | Mississippi Valley Council 141 141 | 26558 160Th St | Hull, IL 62343-3201 | | | First Class Mail |
| Affiliates | Gardner Lake Volunteer Fire Co | Connecticut Rivers Council, Bsa 066 | 429 Old Colchester Rd | Salem, CT 06420-3748 | | | First Class Mail |
| Affiliates | Gardner Lions Club | Rainbow Council 702 | Rt 53 | Gardner, IL 60424 | | | First Class Mail |
| Affiliates | Gardner-American Legion Post 129 | Heart Of New England Council 230 | 22 Elm St | Gardner, MA 01440-2347 | | | First Class Mail |
| Affiliates | Gardner-Annunciation Parish | Heart Of New England Council 230 | 135 Nichols St | Gardner, MA 01440-4011 | | | First Class Mail |
| Affiliates | Gardner-Lds-Gardner Ward | Heart Of New England Council 230 | 634 Pearl St | Gardner, MA 01440-1749 | | | First Class Mail |
| Affiliates | Gardners Community | New Birth Of Freedom 544 | 35 Hill View Rd | Gardners, PA 17324-9542 | | | First Class Mail |
| Affiliates | Gardners Utd Methodist Church | Occoneechee 421 | 4555 Rosehill Rd | Fayetteville, NC 28311-2015 | | | First Class Mail |
| Affiliates | Gardnertown Utd Methodist Church | Hudson Valley Council 374 | 1191 Union Ave | Newburgh, NY 12550-1633 | | | First Class Mail |
| Affiliates | Garfield Academy | Buckeye Council 436 | 1379 Garfield Ave Sw | Canton, OH 44706-5200 | | | First Class Mail |
| Affiliates | Garfield County 4-H Council | Montana Council 315 | 345 E Lone Tree Rd | Brusett, MT 59318-9628 | | | First Class Mail |
| Affiliates | Garfield County Sheriffs Office | Denver Area Council 061 | 107 8Th St | Glenwood Springs, CO 81601-3303 | | | First Class Mail |
| Affiliates | Garfield Elementary School PTA | National Capital Area Council 082 | 2435 Alabama Ave Se | Washington, DC 20020-2700 | | | First Class Mail |
| Affiliates | Garfield Elks Lodge 2267 | Northern New Jersey Council, Bsa 333 | 68 Lanza Ave | Garfield, NJ 07026-3536 | | | First Class Mail |
| Affiliates | Garfield Memorial Church | Lake Erie Council 440 | 3650 Lander Rd | Pepper Pike, OH 44124-5731 | | | First Class Mail |
| Affiliates | Garfield PTA | Illowa Council 133 | 902 E 29Th St | Davenport, IA 52803-1704 | | | First Class Mail |
| Affiliates | Garibaldi Lions Club | Cascade Pacific Council 492 | Po Box 597 | Garibaldi, OR 97118-0597 | | | First Class Mail |
| Affiliates | Garland Elks Lodge 1984 | Circle Ten Council 571 | 3825 Duck Creek Dr | Garland, TX 75043-2965 | | | First Class Mail |
| Affiliates | Garland Firefighters Assoc | Circle Ten Council 571 | Po Box 462341 | Garland, TX 75046-2341 | | | First Class Mail |
| USO - Intl | Garmisch Community Club | Cmr 409 Box 615 | APO, AE 09053 | | | | First Class Mail |
| Affiliates | Garmisch Community Club | Transatlantic Council, Bsa 802 | Cmr 409 Box 615 | Apo, AE 09053 | | | First Class Mail |
| Affiliates | Garner Methodist Church | Occoneechee 421 | Po Box 2179 | Garner, NC 27529-2179 | | | First Class Mail |
| Affiliates | Garner Nc American Legion Post 232 | Tuscarora Council 424 | 106 Irene Ln | Raleigh, NC 27603 | | | First Class Mail |
| Affiliates | Garrett Volunteer Fire Co | Laurel Highlands Council 527 | 303 Jackson St | Garrett, PA 15542-8219 | | | First Class Mail |
| Affiliates | Garrettsville Utd Methodist Church | Great Trail 433 | 8223 Park Ave | Garrettsville, OH 44231-1223 | | | First Class Mail |
| Affiliates | Garris Chapel Utd Methodist Church | Tuscarora Council 424 | 823 Piney Grove Church Rd | La Grange, NC 28551-7715 | | | First Class Mail |
| Affiliates | Garrison Memorial Ar Presbyterian Church | Piedmont Council 420 | 646 Diane 29 Theater Rd | Bessemer City, NC 28016-7557 | | | First Class Mail |
| Affiliates | Garrison Mill Elementary School | Atlanta Area Council 092 | 4111 Wesley Chapel Rd | Marietta, GA 30062-1019 | | | First Class Mail |
| Affiliates | Gary Memorial Utd Methodist Church | Baltimore Area Council 220 | Po Box 421 | Ellicott City, MD 21041-0421 | | | First Class Mail |
| Affiliates | Gary Memorial Utd Methodist Church | Three Fires Council 127 | 224 N Main St | Wheaton, IL 60187-5328 | | | First Class Mail |
| Affiliates | Gary/New Duluth Community Club | Voyageurs Area 286 | 801 101St Ave W | Duluth, MN 55808-2601 | | | First Class Mail |
| Affiliates | Garys Utd Methodist Church | Heart Of Virginia Council 602 | 15301 Sunnybrook Rd | Petersburg, VA 23805 | | | First Class Mail |
| Affiliates | Gashland Utd Methodist Church | Heart Of America Council 307 | 7715 N Oak Trfy | Kansas City, MO 64118-1712 | | | First Class Mail |
| Affiliates | Gasport Chemical Hose Inc Volunteer | Iroquois Trail Council 376 | 8412 Telegraph Rd | Gasport, NY 14067-9246 | | | First Class Mail |
| Affiliates | Gassaway Utd Methodist Church | Buckskin 617 | Elk St | Gassaway, WV 26624 | | | First Class Mail |
| Affiliates | Gaston Arts Council | Piedmont Council 420 | Po Box 242 | Gastonia, NC 28053-0242 | | | First Class Mail |
| Affiliates | Gaston County Emergency Medical Services | Piedmont Council 420 | Po Box 1475 | Gastonia, NC 28053-1475 | | | First Class Mail |
| Affiliates | Gaston County Firefighter Assoc | Piedmont Council 420 | 2912 Forbes Rd | Gastonia, NC 28056-5201 | | | First Class Mail |
| Affiliates | Gaston County Police Dept | Piedmont Council 420 | 420 W Franklin Blvd | Gastonia, NC 28052-3825 | | | First Class Mail |
| Affiliates | Gaston County Sheriffs Office | Piedmont Council 420 | 425 N Marietta St | Gastonia, NC 28052-2333 | | | First Class Mail |
| Affiliates | Gaston Memorial Hospital | Piedmont Council 420 | 2525 Court Dr | Gastonia, NC 28054-2140 | | | First Class Mail |
| Affiliates | Gaston Oaks Baptist Church | Circle Ten Council 571 | 8515 Greenville Ave | Dallas, TX 75243-7011 | | | First Class Mail |
| Affiliates | Gaston PTO | Glaciers Edge Council 620 | 1515 W Grand Ave | Beloit, WI 53511-5933 | | | First Class Mail |
| Affiliates | Gaston Town Hall | Indian Waters Council 553 | 131 N Carlisle St | Gaston, SC 29053 | | | First Class Mail |
| Affiliates | Gastonia Police Dept | Piedmont Council 420 | 200 E Long Ave | Gastonia, NC 28052-2523 | | | First Class Mail |
| Affiliates | Gate Of Heaven Parish | Daniel Webster Council, Bsa 330 | 163 Main St | Lancaster, NH 03584-3032 | | | First Class Mail |
| Affiliates | Gates Chapel Utd Methodist Church | Northeast Georgia Council 101 | 4180 Gates Chapel Rd | Ellijay, GA 30540 | | | First Class Mail |
| Affiliates | Gates Presbyterian Church | Seneca Waterways 397 | 1049 Wegman Rd | Rochester, NY 14624-1530 | | | First Class Mail |
| Affiliates | Gates Volunteer Ambulance Inc | Seneca Waterways 397 | 1001 Elmgrove Rd | Rochester, NY 14624-1362 | | | First Class Mail |
| Affiliates | Gates-Chili Fire Dept | Seneca Waterways 397 | 2355 Chili Ave | Rochester, NY 14624-3319 | | | First Class Mail |
| Affiliates | Gatesville Lions Club | Longhorn Council 662 | 115 Willow Ln | Gatesville, TX 76528-3032 | | | First Class Mail |
| Affiliates | Gatesville Ruritans | Tidewater Council 596 | 905 Court St | Gatesville, NC 27938-9505 | | | First Class Mail |
| Affiliates | Gateway Baptist Church | Sam Houston Area Council 576 | 2930 Rayford Rd | Spring, TX 77386-1740 | | | First Class Mail |
| Affiliates | Gateway Christian Church | Blue Grass Council 204 | 801 Winchester Rd | Mount Sterling, KY 40353-8606 | | | First Class Mail |
| Affiliates | Gateway Church Of God | Calcasieu Area Council 209 | 1815 Sam Houston Jones Pkwy | Lake Charles, LA 70611-5453 | | | First Class Mail |
| Affiliates | Gateway Community Church | Coastal Georgia Council 099 | 1702 Pine Barren Rd | Bloomingdale, GA 31302-9318 | | | First Class Mail |
| Affiliates | Gateway Community Church | Crossroads Of America 160 | 7551 Oaklandon Rd | Indianapolis, IN 46236-9797 | | | First Class Mail |
| Affiliates | Gateway Community Church | National Capital Area Council 082 | 24796 Gateway Village Pl | Chantilly, VA 20152-4199 | | | First Class Mail |
| Affiliates | Gateway Daycare Center | Mecklenburg County Council 415 | 8010 Strawberry Ln | Charlotte, NC 28277-8600 | | | First Class Mail |
| Affiliates | Gateway Family Ymca - Rahway Branch | Patriots Path Council 358 | 1564 Irving St | Rahway, NJ 07065-4158 | | | First Class Mail |
| Affiliates | Gateway Foursquare Church Agoura Hills | Ventura County Council 057 | 29646 Agoura Rd | Agoura Hills, CA 91301-2570 | | | First Class Mail |
| Affiliates | Gateway Masonic Lodge 175 | Cascade Pacific Council 492 | Po Box 455 | Warrenton, OR 97146-0455 | | | First Class Mail |
| Affiliates | Gateway Science Academy South | Greater St Louis Area Council 312 | 6651 Gravois Ave | Saint Louis, MO 63116-1125 | | | First Class Mail |
| Affiliates | Gateway Utd Methodist Church | Mountaineer Area 615 | 301 Diamond St | Fairmont, WV 26554-5208 | | | First Class Mail |
| Affiliates | Gatlinburg Rotary Foundation Inc | Great Smoky Mountain Council 557 | Po Box 1144 | Gatlinburg, TN 37738-1144 | | | First Class Mail |
| Affiliates | Gauley Bridge Utd Methodist Church | Buckskin 617 | Po Box 329 | Gauley Bridge, WV 25085-0329 | | | First Class Mail |
| Affiliates | Gavel Club | Water And Woods Council 782 | 4737 Hunt St | Cass City, MI 48726-1015 | | | First Class Mail |
| Affiliates | Gaylor Electric Inc | Crossroads Of America 160 | 5750 Cast Ck Pkwy N Dr Ste 400 | Indianapolis, IN 46250-4337 | | | First Class Mail |
| Affiliates | Gaylord Kiwanis Club | President Gerald R Ford 781 | Po Box 87 | Gaylord, MI 49734-0087 | | | First Class Mail |
| Affiliates | Gaylord Rotary Club | President Gerald R Ford 781 | Po Box 1242 | Gaylord, MI 49734-5242 | | | First Class Mail |
| Affiliates | Gayton Baptist Church | Heart Of Virginia Council 602 | 13501 N Gayton Rd | Richmond, VA 23233-7057 | | | First Class Mail |
| Affiliates | Gayville American Legion | Sioux Council 733 | 405 Brown St | Gayville, SD 57031-2002 | | | First Class Mail |
| Affiliates | Gcps- Community Based Mentoring Program | Northeast Georgia Council 101 | 1229 Northbrook Pkwy Ste B | Suwanee, GA 30024-4142 | | | First Class Mail |
| Affiliates | Gearhartville Free Methodist Church | Bucktail Council 509 | 305 Keystone Hl | Philipsburg, PA 16866-8303 | | | First Class Mail |
| Affiliates | Geary Community Hospital | Coronado Area Council 192 | 1102 Saint Marys Rd | Junction City, KS 66441-4139 | | | First Class Mail |
| Affiliates | Geary County Fire Dept | Coronado Area Council 192 | 236 E 8Th St | Junction City, KS 66441-2640 | | | First Class Mail |
| Affiliates | Geauga Aerie 2261 | Lake Erie Council 440 | 317 Water St | Chardon, OH 44024-1205 | | | First Class Mail |
| Affiliates | Gecp Inc | Patriots Path Council 358 | 52 S Hillside Ave | Succasunna, NJ 07876-1604 | | | First Class Mail |
| Affiliates | Gee'S Clippers | Three Harbors Council 636 | 2215 N Dr Martin Luther King Dr | Milwaukee, WI 53212 | | | First Class Mail |
| Affiliates | Geist Christian Church | Crossroads Of America 160 | 12756 Promise Rd | Fishers, IN 46038-9606 | | | First Class Mail |
| Affiliates | Geist Christian Church | Crossroads Of America 160 | 8550 Mud Creek Rd | Indianapolis, IN 46256-9766 | | | First Class Mail |
| Affiliates | Gen L Wood Post 162 American Legion | Northern New Jersey Council, Bsa 333 | 98 Legion Pl | Hillsdale, NJ 07642-1500 | | | First Class Mail |
| Affiliates | Gen Lewis B Chesty Puller Post 1503 | National Capital Area Council 082 | 14631 Minnieville Rd | Dale City, VA 22193-3217 | | | First Class Mail |
| Affiliates | Gen Valley-Henrietta Moose Family Center | Seneca Waterways 397 | 5375 W Henrietta Rd # 15 | West Henrietta, NY 14586-9600 | | | First Class Mail |
| Affiliates | Gene Howe PTA | Golden Spread Council 562 | 5108 Pico Blvd | Amarillo, TX 79110-4918 | | | First Class Mail |
| Affiliates | Genegantslet Fire Co Inc | Baden-Powell Council 368 | Po Box 151 | Smithville Flats, NY 13841-0151 | | | First Class Mail |
| Affiliates | General Blackjack Pershing Vfw Post 4557 | Great Rivers Council 653 | 115 E Wood St | Brookfield, MO 64628-1725 | | | First Class Mail |
| Affiliates | General Dynamics - Electric Boat | Narragansett 546 | 165 Dillabur Ave | North Kingstown, RI 02852-7511 | | | First Class Mail |
| Affiliates | General Electric Co | Dan Beard Council, Bsa 438 | 1 Neumann Way | Cincinnati, OH 45215-1915 | | | First Class Mail |
| Affiliates | General Electric Digital Energy | Atlanta Area Council 092 | 2018 Powers Ferry Rd Se | Atlanta, GA 30339-7208 | | | First Class Mail |
| Affiliates | General Mitchell PTO | Three Harbors Council 636 | 5950 S Illinois Ave | Cudahy, WI 53110-2921 | | | First Class Mail |
| Affiliates | General Stilwell Chapter Ausa | Silicon Valley Monterey Bay 055 | Po Box 5922 | Monterey, CA 93944-0922 | | | First Class Mail |
| Affiliates | Genesee Conservation League Inc | Seneca Waterways 397 | 1570 Old Penfield Rd | Rochester, NY 14625-2201 | | | First Class Mail |
| Affiliates | Genesee School Gea | Longhouse Council 373 | 244 E Genesee St | Auburn, NY 13021-4340 | | | First Class Mail |
| Affiliates | Genesee Stem Academy | Water And Woods Council 782 | 310 W Oakley St | Flint, MI 48503-3915 | | | First Class Mail |
| Affiliates | Genesee Stem Academy | Water And Woods Council 782 | 5240 Calkins Rd | Flint, MI 48532-3403 | | | First Class Mail |
| Affiliates | Genesee Twp Fire Station 2 | Water And Woods Council 782 | 3128 Alcott Ave | Flint, MI 48506-2146 | | | First Class Mail |
| Affiliates | Genesee Valley Fire Dept | Seneca Waterways 397 | 9 Riverview Dr | Rochester, NY 14623-4840 | | | First Class Mail |
| Affiliates | Genesee Valley Trappers Inc | Seneca Waterways 397 | 4648 County Road 37 | Livonia, NY 14487-9420 | | | First Class Mail |
| Affiliates | Geneseo Kiwanis Club | Illowa Council 133 | 880 Ash Dr | Geneseo, IL 61254-1269 | | | First Class Mail |
| Affiliates | Geneseo Rotary Club | Iroquois Trail Council 376 | Po Box 216 | Geneseo, NY 14454-0216 | | | First Class Mail |
| Affiliates | Genesis Church | Inland Nwest Council 611 | 810 S Sullivan Rd | Spokane Valley, WA 99037-8826 | | | First Class Mail |
| Affiliates | Genesis Health System | Illowa Council 133 | 1401 W Central Park Ave | Davenport, IA 52804-1707 | | | First Class Mail |
| Affiliates | Genesis Presbyterian Church | Denver Area Council 061 | 5707 S Simms St | Littleton, CO 80127-2161 | | | First Class Mail |
| Affiliates | Genesis Utd Methodist Church | Longhorn Council 662 | 7635 S Hulen St | Fort Worth, TX 76133-7477 | | | First Class Mail |
| Affiliates | Genesis Utd Methodist Church | Occoneechee 421 | 850 High House Rd | Cary, NC 27513-3507 | | | First Class Mail |
| Affiliates | Geneva Academic Foundation | Three Fires Council 127 | Po Box 44 | Geneva, IL 60134-0044 | | | First Class Mail |
| Affiliates | Geneva Community Church Of God | Central Florida Council 083 | Po Box 1164 | Geneva, FL 32732-1164 | | | First Class Mail |
| Affiliates | Geneva Family School Assoc | Seneca Waterways 397 | 30 West St | Geneva, NY 14456-2521 | | | First Class Mail |
| Affiliates | Geneva Fire Dept | Lake Erie Council 440 | 44 N Forest St | Geneva, OH 44041-1371 | | | First Class Mail |
| Affiliates | Geneva Fire Dept | Three Fires Council 127 | 200 E Side Dr | Geneva, IL 60134-1544 | | | First Class Mail |
| Affiliates | Geneva Heights 10Th Ward | Utah National Parks 591 | 467 N 100 W | Vineyard, UT 84059-4829 | | | First Class Mail |
| Affiliates | Geneva Lions Club | Cornhusker Council 324 | 1036 N 9Th St | Geneva, NE 68361-1001 | | | First Class Mail |
| Affiliates | Geneva Living Word Church Of Nazarene | Central Florida Council 083 | Po Box 410 | Geneva, FL 32732-0410 | | | First Class Mail |
| Affiliates | Geneva Lutheran Church | Three Fires Council 127 | 301 S 3Rd St | Geneva, IL 60134-2725 | | | First Class Mail |
| Affiliates | Geneva Presbyterian Church | North Florida Council 087 | 1755 State Road 13 | Switzerland, FL 32259-9253 | | | First Class Mail |
| Affiliates | Geneva Rotary Club | Cornhusker Council 324 | Po Box 41 | Geneva, NE 68361-0041 | | | First Class Mail |
| Affiliates | Genoa Elementary | Buckskin 617 | 21269 Route 152 | Genoa, WV 25517-7502 | | | First Class Mail |
| Affiliates | Genoa Police Dept | Three Fires Council 127 | 333 E 1St St | Genoa, IL 60135-1015 | | | First Class Mail |
| Affiliates | Gentry Waipio Community Assoc | Aloha Council, Bsa 104 | 94-1036 Waipio Uka St, Ste 104A | Waipahu, HI 96797 | | | First Class Mail |
| Affiliates | Geo Bergam Post 489 Am Legion | Northern Lights Council 429 | Po Box 61 | Underwood, MN 56586-0061 | | | First Class Mail |
| Affiliates | George Beach Post 4 American Legion Co | Longs Peak Council 062 | 2124 County Rd 54 G | Laporte, CO 80535 | | | First Class Mail |
| Affiliates | George Bergem Post 489 | Northern Lights Council 429 | General Delivery | Underwood, MN 56586 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | Method of Service |
|---|---|---|---|---|
| Affiliates | George C Marshall International Center | National Capital Area Council 082 | 4310D Ashburn Farm Pkwy | Ashburn, VA 20147-4487 | First Class Mail |
| Affiliates | George D Keller Memorial Assn | Hawk Mountain Council 528 | Po Box 193 | Schuylkill Haven, PA 17972-0193 | First Class Mail |
| Affiliates | George E Ingersol Sr. Post 658 | Seneca Waterways 397 | Po Box 243 | Fair Haven, NY 13064-0243 | First Class Mail |
| Affiliates | George H Irish Vfw Post 7902 | Northern Lights Council 429 | Po Box 278 | Chaska, MN 56060-0278 | First Class Mail |
| Affiliates | George Jenkins Hs Aprdc Booster Club | Greater Tampa Bay Area 089 | 6000 Lakeland Highlands Rd | Lakeland, FL 33813-3877 | First Class Mail |
| Affiliates | George L Oneill Post 62 American Legion | Daniel Webster Council, Bsa 330 | 6 Park St | Colebrook, NH 03576-3165 | First Class Mail |
| Affiliates | George Newton Post 1607 Vfw | Connecticut Rivers Council, Bsa 066 | Lakeside Rd | Southbury, CT 06488 | First Class Mail |
| Affiliates | George R Robinson School PTO | Greater St Louis Area Council 312 | 303 Couch Ave | Saint Louis, MO 63122-5505 | First Class Mail |
| Affiliates | George W Childs Elementary School | Cradle Of Liberty Council 525 | 1543 S 17Th St | Philadelphia, PA 19146-4716 | First Class Mail |
| Affiliates | George Washington Carver 87 | Crossroads Of America 160 | 241 Indianapolis Ave | Indianapolis, IN 46208 | First Class Mail |
| Affiliates | George Washington Carver School 87 - As | Crossroads of America 160 | | | First Class Mail |
| Affiliates | George West Police Dept | South Texas Council 577 | 404 Nueces St | George West, TX 78022-3789 | First Class Mail |
| Affiliates | Georgetown American Legion | Prairielands 117 | 106 E West St | Georgetown, IL 61846-1746 | First Class Mail |
| Affiliates | Georgetown Baptist Church | Attn: Boy Scout Troop | 207 S Hamilton St | Georgetown, KY 40324-1609 | First Class Mail |
| Affiliates | Georgetown Christian Church | Lincoln Heritage Council 205 | 9420 Indiana Sr 64 | Georgetown, IN 47122 | First Class Mail |
| Affiliates | Georgetown City Fire Dept | Coastal Carolina Council 550 | 1405 Prince St | Georgetown, SC 29440-3234 | First Class Mail |
| Affiliates | Georgetown First Utd Methodist Church | Blue Grass Council 204 | Po Box 1089 | Georgetown, KY 40324-6089 | First Class Mail |
| Affiliates | Georgetown Police Dept | Capitol Area Council 564 | 3500 D B Wood Rd | Georgetown, TX 78628-7222 | First Class Mail |
| Affiliates | Georgetown Utd Methodist Church | Dan Beard Council, Bsa 438 | 217 S Main St | Georgetown, OH 45121-1222 | First Class Mail |
| Affiliates | Georgetown Utd Methodist Church | President Gerald R Ford 781 | 2766 Baldwin St | Jenison, MI 49428-8701 | First Class Mail |
| Affiliates | Georgia Academy For The Blind | Central Georgia Council 096 | 2895 Vineville Ave | Macon, GA 31204-2831 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Aaron Parens, Education Supervisor | 300 1st Ave S | Reidsville, GA 30453-9304 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Antonnina Primup, Director Of Special Operations | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Artis Singleton, Warden | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Benjie Nobles, Deputy Warden | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Beverly J Whitezel, E-Learning And Education Manager | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Cliff Hogan, Deputy Director Human Resources | 2 Mlk Jr Dr SW Ste 870 | Atlanta, GA 30334000 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Courtney Douglas, Deputy Warden Of Care & Treatment | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Cynda Sims, Human Resources Manager | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Cynthia Chester, Personnel Manager | Donovan Rd | Wrightsville, GA 31096 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Cynthia M Nelson, Regional Director | 500 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Dan Brown, Director, Information Technology | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: David Robinson, Recreation Supervisor | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Denise Cooton, Principal | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Donna Tebought, Senior Manager | 2 Martin L King Jr Dr SW | Atlanta, GA 30334000 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Gail Powel, Southeast Regional Manager | 332 Ponce De Leon Ave Ne | Atlanta, GA 30308-2013 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Gary Bell, Operations Manager | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Gary Lister, Senior Training Manager | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Gerald Crumley, It Manager | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Gratin Mcmillan, Coordinator | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Gwendolyn Hogan, Public Relations and Information Coordinator | 2 Martin L King Jr Dr SW | Atlanta, GA 30334000 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Heath Joan, General Manager | 2 Martin L King Jr Dr SW | Atlanta, GA 30334000 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Jack Williams, Deputy Director Of Health Services | 2 Martin L King Jr Dr SW | Atlanta, GA 30334000 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: James Mccollum, Partner | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Jamie Boswell, Vice Chairman | 2 Martin L King Jr Dr | Atlanta, GA 30334000 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Jermaine White, Deputy Warden Of Security | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Jimmy White, Field Training Manager | 108 Lawrence Rd | Hardwick, GA 31034 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Joan Heath, Director, Public Affairs | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Jordan Stephen, Chief, Network Security | 2 Martin L King Jr Dr SW | Atlanta, GA 30334000 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Karl Gross, Director | 2 Martin Luther King Jr D | Atlanta, GA 30334000 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Kathy Barnes, Director Office Of Information Technology | 332 Ponce De Leon Ave Ne | Atlanta, GA 30308-2013 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Kimberly Bryant, Business Manager | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Kimberly West, Counselor, Case Manager, Disciplinary Advocate, Sig Coordinator, Oji Coordinator | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Lenard Copenhaver, Business Manager | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Lewana Streeter, Chief Counselor | 113 N Main St Ste 306 | Greensboro, GA 30642-1146 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Lisa Haughey, Reentry Coordinator | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Lora Lancaster, General Manager | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: M S Cooper, Warden | 332 Ponce De Leon Ave Ne | Atlanta, GA 30308-2013 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Marie Yawn, GCFA Director of Procurement Services | 332 Ponce De Leon Ave Ne | Atlanta, GA 30308-2013 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Melanie Bratton, Payroll Manager | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Meosha Mcmillan, Warden | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Pernell Crayton, Construction Procurement Manager | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Phillip Glenn, Deputy Warden Administrator | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Robert Toole, Southeast Regional Director | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Rose Devorin, Coordinator II | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Ruthie Shelton, Deputy Warden Of Care & Treatment | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Steve Upton, Field Operations Director, Facilities | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Tammy Jones, Hr Manager | 300 Patrol Rd | Forsyth, GA 31029-1868 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Terrie Mullis, Southeast Regional Manager | 332 Ponce De Leon Ave Ne | Atlanta, GA 30308-2013 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Trey Darnell, Assistant Waterways Program Manager | 2 Martin Uther King Jr Dr | Atlanta, GA 30334000 | First Class Mail |
| Correctional Facilities | Georgia Department of Corrections | Attn: Troy Green, Public Transportation Coordinator | 2 Martin Uther King Jr Dr | Atlanta, GA 30334000 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Amy Shiver, Juvenile Program Manager | 1777 Wedgewood Dr | Stone Mountain, GA 300883915 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Arlene Brown, Principal | 1783 County Services Pkwy | Marietta, GA 30008 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Brian Lucas, Maintenance Supervisor | 176 Freeman Graham Blvd | Eastman, GA 310238047 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Cam Stokes, Manager | 100 Corporate Sq Ste 8 | Dublin, GA 310214151 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Carolyn Huff, Director | 11650 Hastings Bridge Rd | Hampton, GA 302286276 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Carter Watts, Juvenile Program Manager | 1777 Wedgewood Dr | Stone Mountain, GA 300883915 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Charlotte Hall, Education Supervisor | 3609 Bill Hodges Rd | Claxton, GA 304176235 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Daphney Barnett, Juvenile Program Manager | 1777 Wedgewood Dr | Stone Mountain, GA 300883915 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Deatrice Cranmer, Customer Service Manager | 538 Industrial Blvd N | Dallas, GA 301328353 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Debra Mcduffie, Food Service Director | 176 Freeman Graham Blvd | Eastman, GA 310238047 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Delbert Montgomery, Director | 1777 Wedgewood Dr | Stone Mountain, GA 300883915 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Dewayne Hall, Emergency Management Coordinator | 176 Freeman Graham Blvd | Eastman, GA 310238047 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Douglas Harbold, Assistant Director | 2735 Underwood Rd Ne | Dalton, GA 307217472 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Elinor Goode, Principal | 176 Freeman Graham Blvd | Eastman, GA 310238047 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Ernest Umunna, Administrative Operations Manager | 1777 Wedgewood Dr | Stone Mountain, GA 300883915 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Gail Wise, Executive Director | 1777 Wedgewood Dr | Stone Mountain, GA 300883915 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Gary Derrama, Youth Development Campus Director Assistant | 1777 Wedgewood Dr | Stone Mountain, GA 300883915 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Home Staples, Admin Director Clinical Services | 650 Gwinnett Dr Ste 212 | Lawrenceville, GA 300467439 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: James Freeman, Chief Of Psychiatric Services | 1777 Wedgewood Dr | Stone Mountain, GA 300883915 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Jaron Richardson, Re-Entry Resource Coordinator | 176 Freeman Graham Blvd | Eastman, GA 310238047 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: John Smith, Director | 1777 Wedgewood Dr | Stone Mountain, GA 300883915 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Johnny Brickel, Principal | 1777 Wedgewood Dr | Stone Mountain, GA 300883915 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Joye Calvin, Nurse Manager | 1777 Wedgewood Dr | Stone Mountain, GA 300883915 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Karen Kanachs, Education Program Manager | 11850 Hastings Bridge Rd | Hampton, GA 302286276 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Lisa Bell, Finance Manager | 1300 Constitution Rd Se | Atlanta, GA 301644604 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Mary Mahoni, Assistant Director Of Programs | 176 Freeman Graham Blvd | Eastman, GA 310238047 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Milanta Womble, Nurse Manager | 3609 Bill Hodges Rd | Claxton, GA 304176235 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: ORNESSA JONES, Principal | 4164 Riggins Mill Rd | Macon, GA 312175440 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Pamela Johnson, Program Coordinator | 176 Freeman Graham Blvd | Eastman, GA 310238047 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Patrick Simmons, Manager, Finance Executive | 3485 Mike Padgett Hwy | Augusta, GA 309063815 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Renee Munford, Director of Public Affairs | 3275 Harris Rd | Waycross, GA 315038956 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Richard Worsley, Manager | 449 Industrial Blvd # 135 | Ellijay, GA 305402772 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Sedric James, Director | 3609 Bill Hodges Rd | Claxton, GA 304176235 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Stacy Washington, Manager | 111 Fieldstone Dr Ste 108 | Milledgeville, GA 310617108 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Sujan Hooks, Manager | 1777 Wedgewood Dr | Stone Mountain, GA 300883915 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Suzette Smith, Project Coordinator | 1300 Constitution Rd Se | Atlanta, GA 301644604 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Tameika Moss, Information Technology Manager | 3481 Mike Padgett Hwy | Augusta, GA 309063815 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Tanya White, Associate Director | 1777 Wedgewood Dr | Stone Mountain, GA 300883915 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Tasha Callands, Business Manager | 3481 Mike Padgett Hwy | Augusta, GA 309063815 | First Class Mail |
| Correctional Facilities | Georgia Department of Juvenile Justice | Attn: Virgil Jones, Juvenile Correctional Case Manager | 176 Freeman Graham Blvd | Eastman, GA 310238047 | First Class Mail |
| Affiliates | Georgia Engineering Foundation | Atlanta Area Council 092 | 100 Peachtree St Nw Ste 2150 | Atlanta, GA 30303-1925 | First Class Mail |
| Affiliates | Georgia Lions Club | Green Mountain 592 | | Georgia, VT 05468 | First Class Mail |
| Affiliates | Gaslink, Inc | Las Vegas Area Council 328 | 6835 Escondido St Ste A | Las Vegas, NV 89119-3812 | First Class Mail |
| Affiliates | Gerald Lyons Club | Greater St Louis Area Council 312 | 109 W Industrial Dr | Saint Clair, MO 63077-2003 | First Class Mail |
| Affiliates | Gerald O Neil American Legion Post 1683 | Twin Rivers Council 364 | Po Box 349 | Rensselaer, NY 12144-0349 | First Class Mail |
| Affiliates | Germania Society | Dan Beard Council, Bsa 438 | 3529 W Kemper Rd | Cincinnati, OH 45251-4226 | First Class Mail |
| Affiliates | Germania Volunteer Fire Co | Jersey Shore Council 341 | 312 S Cologne Ave | Egg Harbor City, NJ 08215 | First Class Mail |
| Affiliates | Germantown American Legion | Potawatomi Area Council 651 | N1209W15910 Freistadt Rd | Germantown, WI 53022 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Germantown Fire Dept | Chickasaw Council 558 | 7766 Farmington Blvd | Germantown, TN 38138-2902 | | | First Class Mail |
| Affiliates | Germantown Hills PTO | W D Boyce 138 | 110 Fandel Rd | Germantown Hills, IL 61548-9354 | | | First Class Mail |
| Affiliates | Germantown Kernel Nut Club | Greater St Louis Area Council 312 | Po Box 348 | Germantown, IL 62245-0348 | | | First Class Mail |
| Affiliates | Germantown Parents Of Scouts | Potawatomi Area Council 651 | W145N10184 Raintree Dr | Germantown, WI 53022 | | | First Class Mail |
| Affiliates | Germantown Parents Of Scouts | Potawatomi Area Council 651 | W162N9991 Mayflower Dr | Germantown, WI 53022 | | | First Class Mail |
| Affiliates | Germantown Police Dept | Potawatomi Area Council 651 | N112W16877 Mequon Rd | Germantown, WI 53022 | | | First Class Mail |
| Affiliates | Germantown Presbyterian Church | Chickasaw Council 558 | 2363 S Germantown Rd | Germantown, TN 38138-5963 | | | First Class Mail |
| Affiliates | Germantown Prof Police Assn | Potawatomi Area Council 651 | N112W16877 Mequon Rd | Germantown, WI 53022 | | | First Class Mail |
| Affiliates | Germantown Utd Methodist Church | Chickasaw Council 558 | 2331 S Germantown Rd | Germantown, TN 38138-5907 | | | First Class Mail |
| Affiliates | Germantown Utd Methodist Church | Miami Valley Council, Bsa 444 | 525 Farmersville Pike | Germantown, OH 45327-1036 | | | First Class Mail |
| Affiliates | Germonds Presbyterian Church | Hudson Valley Council 374 | 39 Germonds Rd | New City, NY 10956-2863 | | | First Class Mail |
| Affiliates | Gerstein Fisher | Greater New York Councils, Bsa 640 | 565 5Th Ave Fl 27 | New York, NY 10017-2478 | | | First Class Mail |
| Affiliates | Gesu Catholic School | Great Lakes Fsc 272 | 17139 Oak Dr | Detroit, MI 48221-3023 | | | First Class Mail |
| Affiliates | Gesu Parish | Lake Erie Council 440 | 2470 Miramar Blvd | University Heights, OH 44118-3820 | | | First Class Mail |
| Affiliates | Gesu School | Cradle Of Liberty Council 525 | 1700 W Thompson St | Philadelphia, PA 19121-5023 | | | First Class Mail |
| Affiliates | Gethsemane Baptist Temple | Blue Ridge Council 551 | 6116 Highway 81 S | Starr, SC 29684 | | | First Class Mail |
| Affiliates | Gethsemane Episcopal Cathedral | Northern Lights Council 429 | 3600 25Th St S | Fargo, ND 58104-6861 | | | First Class Mail |
| Affiliates | Gethsemane Lutheran Church | Anthony Wayne Area 157 | 1505 Bethany Ln | Fort Wayne, IN 46825-4613 | | | First Class Mail |
| Affiliates | Gethsemane Lutheran Church | Northern Star Council 250 | 221 Atlantic Ave E | Dassel, MN 55325 | | | First Class Mail |
| Affiliates | Gethsemane Lutheran Church | Northern Star Council 250 | 2410 Stillwater Rd E | Maplewood, MN 55119-3613 | | | First Class Mail |
| Affiliates | Gettysburg Battlefield Preservation | New Birth Of Freedom 544 | Po Box 4087 | Gettysburg, PA 17325-4087 | | | First Class Mail |
| Affiliates | Gettysburg Presbyterian Church | New Birth Of Freedom 544 | 208 Baltimore St | Gettysburg, PA 17325-2314 | | | First Class Mail |
| Affiliates | Getwell Church | Chickasaw Council 558 | 7875 Getwell Rd | Southaven, MS 38672-6418 | | | First Class Mail |
| Affiliates | Getzville Fire Co Inc | Greater Niagara Frontier Council 380 | Po Box 111 | Getzville, NY 14068-0111 | | | First Class Mail |
| Affiliates | Geva Theatre Center | Seneca Waterways 397 | 75 Woodbury Blvd | Rochester, NY 14607-1717 | | | First Class Mail |
| Affiliates | Gfafb 1St Sergeants Group | Attn: Msgt Ronald Brooks | Northern Lights Council 429 | Grand Forks Afb First Sergeants Council | Grand Forks Afb, ND 58205 | | First Class Mail |
| Affiliates | Gfwc Mira Mesa Women'S Club | San Diego Imperial Council 049 | Po Box 26013 | San Diego, CA 92196-0013 | | | First Class Mail |
| Affiliates | Gfwc Of Tn Newbern Women'S Club | West Tennessee Area Council 559 | 212 Clearview Dr | Newbern, TN 38059-1402 | | | First Class Mail |
| Affiliates | Giant Steps | Three Fires Council 127 | 2500 Cabot Dr | Lisle, IL 60532-3607 | | | First Class Mail |
| Affiliates | Gibault Children'S Services | Crossroads Of America 160 | 6301 S Us Highway 41 | Terre Haute, IN 47802-4771 | | | First Class Mail |
| Affiliates | Gibbs Elementary School PTO | Buckeye Council 436 | 1320 Gibbs Ave Ne | Canton, OH 44705-1128 | | | First Class Mail |
| Affiliates | Gibbs High School Jrotc | Great Smoky Mountain Council 557 | 7628 Tazewell Pike | Corryton, TN 37721-2910 | | | First Class Mail |
| Affiliates | Gibbsboro Utd Methodist Church | Garden State Council 690 | 30 Clementon Rd W | Gibbsboro, NJ 08026-1106 | | | First Class Mail |
| Affiliates | Gibbsville Reformed Church | Bay-Lakes Council 635 | N3145 State Rd 32 | Sheboygan Falls, WI 53085 | | | First Class Mail |
| Affiliates | Gibraltar Rockwood Rotary Club | Great Lakes Fsc 272 | 27332 Polk Ave | Brownstown Twp, MI 48183-5905 | | | First Class Mail |
| Affiliates | Gibsland Utd Methodist Church | Norwela Council 215 | Po Box 673 | Gibsland, LA 71028-0673 | | | First Class Mail |
| Affiliates | Gibson City Lions Club | Prairielands 117 | 410 Meadow Rue Dr | Gibson City, IL 60936-1914 | | | First Class Mail |
| Affiliates | Gibsonville Utd Methodist Church | Old N State Council 070 | 501 Church St | Gibsonville, NC 27249-2107 | | | First Class Mail |
| Affiliates | Gideon Pond Elementary | Northern Star Council 250 | 613 E 130Th St | Burnsville, MN 55337-3672 | | | First Class Mail |
| Affiliates | Gifford Youth Achievement Center | Gulf Stream Council 085 | 4875 43Rd Ave | Vero Beach, FL 32967-6327 | | | First Class Mail |
| Affiliates | Gifford Youth Activity Center | Gulf Stream Council 085 | 4875 43Rd Ave | Vero Beach, FL 32967-6327 | | | First Class Mail |
| Affiliates | Gig Harbor Elks | Pacific Harbors Council, Bsa 612 | 9701 54Th Ave Nw | Gig Harbor, WA 98332-8542 | | | First Class Mail |
| Affiliates | Gig Harbor Police Dept | Pacific Harbors Council, Bsa 612 | 3510 Grandview St | Gig Harbor, WA 98335-1214 | | | First Class Mail |
| Affiliates | Gila Valley Rotary Club | Grand Canyon Council 010 | Po Box 1484 | Thatcher, AZ 85552-1484 | | | First Class Mail |
| Affiliates | Gilbert C Grafton American Legion 2 | Northern Lights Council 429 | Po Box 2525 | Fargo, ND 58108-2525 | | | First Class Mail |
| Affiliates | Gilbert Elementary Lead | Capitol Area Council 564 | 5412 Gilbert Rd | Austin, TX 78724-6304 | | | First Class Mail |
| Affiliates | Gilbert Lutheran Church | Mid Iowa Council 177 | 135 School St | Gilbert, IA 50105-1008 | | | First Class Mail |
| Affiliates | Gilbert Presbyterian Church | Grand Canyon Council 010 | 235 E Guadalupe Rd | Gilbert, AZ 85234-4536 | | | First Class Mail |
| Affiliates | Gilbert Ruritan Club | Indian Waters Council 553 | 713 Juniper Springs Rd | Gilbert, SC 29054-9106 | | | First Class Mail |
| Affiliates | Gilbert Utd Methodist Church | Grand Canyon Council 010 | 331 S Cooper Rd | Gilbert, AZ 85233-6201 | | | First Class Mail |
| Affiliates | Gilbert Ward LDS | Indian Waters Council 553 | 2224 Augusta Hwy | Lexington, SC 29072-2261 | | | First Class Mail |
| Affiliates | Gilchrist PTO | Suwannee River Area Council 664 | 1301 Timberlane Rd | Tallahassee, FL 32312-1711 | | | First Class Mail |
| Affiliates | Gilford Community Church | Daniel Webster Council, Bsa 330 | 19 Potter Hill Rd | Gilford, NH 03249-6803 | | | First Class Mail |
| Affiliates | Gill Elementary PTA | Great Lakes Fsc 272 | 21195 Gill Rd | Farmington, MI 48335-5027 | | | First Class Mail |
| Affiliates | Gill Engineering Group Inc | Puerto Rico Council 661 | 823 Santana | Arecibo, PR 00612-6815 | | | First Class Mail |
| Affiliates | Gillburg Utd Methodist Church | Occoneechee 421 | 4815 Nc 39 Hwy S | Henderson, NC 27537-7529 | | | First Class Mail |
| Affiliates | Gillen Vinscotski Vet. Of Foreign Wars | Westchester Putnam 388 | Po Box 623 | Putnam Valley, NY 10579-0623 | | | First Class Mail |
| Affiliates | Gillett Civic Club | C/O Clifford Gerbers | 6728 Klaus Lake Rd | Gillett, WI 54124-9734 | | | First Class Mail |
| Affiliates | Gillette 4Th Ward Campbell | Greater Wyoming Council 638 | 1500 Ohara Dr | Gillette, WY 82716 | | | First Class Mail |
| Affiliates | Gillfiield Baptist Church | Heart Of Virginia Council 602 | 209 Perry St | Petersburg, VA 23803-4201 | | | First Class Mail |
| Affiliates | Gilliaum Feed And Seed | Quapaw Area Council 018 | 507 Malcolm Ave | Newport, AR 72112-3403 | | | First Class Mail |
| Affiliates | Gilman Lions Club | Chippewa Valley Council 637 | Po Box 63 | Gilman, WI 54433-0063 | | | First Class Mail |
| Affiliates | Gilmanton Community Club | Gateway Area 624 | Po Box 26 | Gilmanton, WI 54743-0026 | | | First Class Mail |
| Affiliates | Gilmanton Fire Dept | Daniel Webster Council, Bsa 330 | Po Box 547 | Gilmanton, NH 03237-0547 | | | First Class Mail |
| Affiliates | Gilmanton Firemans Assoc | Daniel Webster Council, Bsa 330 | 1824 Nh Route 140 | Gilmanton Iron Works, NH 03837-4826 | | | First Class Mail |
| Affiliates | Gilmartin Elementary PTO | Connecticut Rivers Council, Bsa 066 | 107 Wyoming Ave | Waterbury, CT 06706-2781 | | | First Class Mail |
| Affiliates | Gilmer County Fire And Rescue | Northeast Georgia Council 101 | 325 Howard Simmons Rd | Ellijay, GA 30540-6449 | | | First Class Mail |
| Affiliates | Gilmer County Sheriffs Office | Northeast Georgia Council 101 | 106 Brett Dickey Memorial Dr | Ellijay, GA 30536-6269 | | | First Class Mail |
| Affiliates | Gilroy Police Dept | Silicon Valley Monterey Bay 055 | 7301 Hanna St | Gilroy, CA 95020-6129 | | | First Class Mail |
| Affiliates | Gilson Fire Dept | Illowa Council 133 | 1045 Moss St | Gilson, IL 61436-5001 | | | First Class Mail |
| Affiliates | Giltz Brown American Legion Post 341 | Black Swamp Area Council 449 | First St | Oakwood, OH 45873 | | | First Class Mail |
| Affiliates | Gina Gibney Dance Inc | Greater New York Councils, Bsa 640 | 890 Broadway Fl 5 | New York, NY 10003-1211 | | | First Class Mail |
| Affiliates | Ginghamsburg Utd Methodist Church | Miami Valley Council, Bsa 444 | 6759 S County Road 25A | Tipp City, OH 45371-2468 | | | First Class Mail |
| Affiliates | Ginter Park Elementary PTA | Heart Of Virginia Council 602 | 3817 Chamberlayne Ave | Richmond, VA 23227-4139 | | | First Class Mail |
| Affiliates | Giordano, Halleran & Ciesla | Monmouth Council, Bsa 347 | 125 Half Mile Rd | Red Bank, NJ 07701-6749 | | | First Class Mail |
| Affiliates | Girard College | Cradle Of Liberty Council 525 | 2101 S College Ave | Philadelphia, PA 19121-4800 | | | First Class Mail |
| Affiliates | Girard Lions Club | Ozark Trails Council 306 | 950 W Saint John St | Girard, KS 66743-2049 | | | First Class Mail |
| Affiliates | Girard Utd Methodist Church | Ozark Trails Council 306 | 614 W Saint John St | Girard, KS 66743-2001 | | | First Class Mail |
| Affiliates | Girl Soccer Club | Mecklenburg County Council 415 | 8403 Vermilion Dr | Charlotte, NC 28215-9553 | | | First Class Mail |
| Affiliates | Girton Manufacturing Inc | Columbia-Montour 504 | 160 W Main St | Millville, PA 17846-5004 | | | First Class Mail |
| Affiliates | Gisler PTO | Orange County Council 039 | 18720 Las Flores St | Fountain Valley, CA 92708-7113 | | | First Class Mail |
| Affiliates | Give And Take Community Services | Tecumseh 439 | 115 S Main St | West Mansfield, OH 43358 | | | First Class Mail |
| Affiliates | Glacier Hills Assoc | Patriots Path Council 358 | 100 Dolly Dr | Parsippany, NJ 07054-1746 | | | First Class Mail |
| Affiliates | Glacier'S Edge Council | Glaciers Edge Council 620 | Po Box 14135 | Madison, WI 53708-0135 | | | First Class Mail |
| Affiliates | Glade Creek Lutheran Church | Blue Ridge Mtns Council 599 | 3359 Webster Rd | Blue Ridge, VA 24064-1941 | | | First Class Mail |
| Affiliates | Glade Run Utd Presbyterian | Moraine Trails Council 500 | 1091 Pittsburgh Rd | Valencia, PA 16059-1925 | | | First Class Mail |
| Affiliates | Glade Valley Group Of Citizens | Old Hickory Council 427 | 154 Phillips Akers Ln | Ennice, NC 28623-9209 | | | First Class Mail |
| Affiliates | Glade Valley Lions Club | National Capital Area Council 082 | 36 E Frederick St | Walkersville, MD 21793-8235 | | | First Class Mail |
| Affiliates | Glade Valley Lions Club | National Capital Area Council 082 | Po Box 384 | Walkersville, MD 21793-0384 | | | First Class Mail |
| Affiliates | Glades County Sheriff'S Office | Gulf Stream Council 085 | 1297 E State Road 78 | Moore Haven, FL 33471-8955 | | | First Class Mail |
| Affiliates | Glades Covenant Community Church | Gulf Stream Council 085 | 248 Us Highway 27 S | South Bay, FL 33493-2209 | | | First Class Mail |
| Affiliates | Glades Covenant Community Church | Gulf Stream Council 085 | Highway 27 P.O. Box 2173 | South Bay, FL 33493 | | | First Class Mail |
| Affiliates | Glades Covenent Community Church | Gulf Stream Council 085 | 248 Us Highway 27 S | South Bay, FL 33493-2209 | | | First Class Mail |
| Affiliates | Gladeville Elementary School PTO | Middle Tennessee Council 560 | 8840 Stewarts Ferry Pike | Mount Juliet, TN 37122-7116 | | | First Class Mail |
| Affiliates | Gladeville Presbyterian Church | Sequoyah Council 713 | 231 Ridgefield Rd Sw | Wise, VA 24293 | | | First Class Mail |
| Affiliates | Gladeville Utd Methodist Church | Middle Tennessee Council 560 | 8770 Stewarts Ferry Pike | Mount Juliet, TN 37122-7149 | | | First Class Mail |
| Affiliates | Gladewater Rotary Club | East Texas Area Council 585 | Po Box 983 | Gladewater, TX 75647-0983 | | | First Class Mail |
| Affiliates | Gladwyne Elem Sch Home & Sch Assoc | Cradle Of Liberty Council 525 | 230 Righters Mill Rd | Gladwyne, PA 19035-1533 | | | First Class Mail |
| Affiliates | Gladys Polk Elementary School | Bay Area Council 574 | 600 Audubon Woods Dr | Richwood, TX 77531-3747 | | | First Class Mail |
| Affiliates | Glasco Fire Co Inc | Rip Van Winkle Council 405 | Po Box 157 | Glasco, NY 12432-0157 | | | First Class Mail |
| Affiliates | Glasgow First Church Of The Nazarene | Lincoln Heritage Council 205 | 600 E Main St | Glasgow, KY 42141-2722 | | | First Class Mail |
| Affiliates | Glasgow Lions Club | Great Rivers Council 653 | 904 County Road 214 | Glasgow, MO 65254-9349 | | | First Class Mail |
| Affiliates | Glassboro Memorial Vfw Post 679 | Garden State Council 690 | 275 Wilmer St | Glassboro, NJ 08028 | | | First Class Mail |
| Affiliates | Glassboro Police Dept | Garden State Council 690 | 1 S Main St | Glassboro, NJ 08028-2539 | | | First Class Mail |
| Affiliates | Glastonbury Elks 2202 | Connecticut Rivers Council, Bsa 066 | 98 Woodland St | S Glastonbury, CT 06073-2715 | | | First Class Mail |
| Affiliates | Glastonbury Exchange Club | Connecticut Rivers Council, Bsa 066 | 111 Tall Timbers Ln | Glastonbury, CT 06033-3393 | | | First Class Mail |
| Affiliates | Glastonbury Fire Dept | Connecticut Rivers Council, Bsa 066 | 2825 Main St | Glastonbury, CT 06033-2090 | | | First Class Mail |
| Affiliates | Gleason Community Club | Samoset Council, Bsa 627 | General Delivery | Gleason, WI 54435 | | | First Class Mail |
| Affiliates | Gleason Elementary PTO | Sam Houston Area Council 576 | 9203 Willowbridge Park Blvd | Houston, TX 77064-6304 | | | First Class Mail |
| Affiliates | Gleason Gazelles Inc | West Tennessee Area Council 559 | Po Box 373 | Gleason, TN 38229-0373 | | | First Class Mail |
| Affiliates | Glemif Multiservice | Puerto Rico Council 661 | Cruce Davila 1835 | Barceloneta, PR 00617 | | | First Class Mail |
| Affiliates | Glen Acres Elem Sch Parent Teacher Org | Chester County Council 539 | 1150 Delancey Pl | West Chester, PA 19382-5602 | | | First Class Mail |
| Affiliates | Glen Allen Baptist Church | Heart Of Virginia Council 602 | 3028 Mountain Rd | Glen Allen, VA 23060-2001 | | | First Class Mail |
| Affiliates | Glen Allen High School Ptsa | Heart Of Virginia Council 602 | 10700 Staples Mill Rd | Glen Allen, VA 23060-2403 | | | First Class Mail |
| Affiliates | Glen Allen School Elementary PTA | Heart Of Virginia Council 602 | 11101 Mill Rd | Glen Allen, VA 23060-5004 | | | First Class Mail |
| Affiliates | Glen Alpine Utd Methodist Church | Piedmont Council 420 | Po Box 576 | Glen Alpine, NC 28628-0576 | | | First Class Mail |
| Affiliates | Glen Arbor Community Church | Three Fires Council 127 | 204 Church St | West Chicago, IL 60185-2706 | | | First Class Mail |
| Affiliates | Glen Arden Elementary School PTO | Daniel Boone Council 414 | 50 Pinehurst Cir | Arden, NC 28704-3030 | | | First Class Mail |
| Affiliates | Glen Avon Presbyterian Church | Voyageurs Area 286 | 2105 Woodland Ave | Duluth, MN 55803-2253 | | | First Class Mail |
| Affiliates | Glen Burnie Utd Methodist Church | Baltimore Area Council 220 | 5 2Nd & Crain Hwy | Glen Burnie, MD 21061 | | | First Class Mail |
| Affiliates | Glen Burnie Utd Methodist Church | Baltimore Area Council 220 | 5 2Nd Ave Se | Glen Burnie, MD 21061-3626 | | | First Class Mail |
| Affiliates | Glen Carbon Kiwanis | Greater St Louis Area Council 312 | 570 Glen Crossing Rd | Glen Carbon, IL 62034-1519 | | | First Class Mail |
| Affiliates | Glen Cary Lutheran Church | Northern Star Council 250 | 15531 Central Ave Ne | Ham Lake, MN 55304-5610 | | | First Class Mail |
| Affiliates | Glen Cove Ems | 8 Glen Cove Ave | Glen Cove, NY 11542-2807 | | | | First Class Mail |
| Affiliates | Glen Dale PTA / Umc | Ohio River Valley Council 619, 7th St | Glendale, WV 26038 | | | | First Class Mail |
| Affiliates | Glen Dale Utd Methodist | Ohio River Valley Council 619 | 700 Wheeling Ave | Glen Dale, WV 26038-1648 | | | First Class Mail |
| Affiliates | Glen Duncan Team Up Program | Nevada Area Council 329 | 535 E Plumb Ln | Reno, NV 89502-3503 | | | First Class Mail |
| Affiliates | Glen Iris PTA | Greater Alabama Council 001 | 1115 11Th St S | Birmingham, AL 35205-4611 | | | First Class Mail |
| Affiliates | Glen Lake Optimist Club | Northern Star Council 250 | Po Box 1091 | Minnetonka, MN 55345-0091 | | | First Class Mail |
| Affiliates | Glen Mar Utd Methodist Church | Baltimore Area Council 220 | 4701 New Cut Rd | Ellicott City, MD 21043-6603 | | | First Class Mail |
| Affiliates | Glen Oak Learning Center | W D Boyce 138 | 2100 N Wisconsin Ave | Peoria, IL 61603-2610 | | | First Class Mail |
| Affiliates | Glen Park Academy | Pathway To Adventure 456 | 5002 Madison St | Gary, IN 46408-4655 | | | First Class Mail |
| Affiliates | Glen Park Elementary - Gifw | Longhorn Council 662 | 3601 Pecos St | Fort Worth, TX 76119-4951 | | | First Class Mail |
| Affiliates | Glen Ridge Congregational Church | Northern New Jersey Council, Bsa 333 | 195 Ridgewood Ave | Glen Ridge, NJ 07028-1201 | | | First Class Mail |
| Affiliates | Glen Rose First Utd Methodist Church | Longhorn Council 662 | Po Box 426 | Glen Rose, TX 76043-0426 | | | First Class Mail |
| Affiliates | Glen Worden P.T.A. | Twin Rivers Council 364 | 30 Worden Rd | Scotia, NY 12302-3409 | | | First Class Mail |
| Affiliates | Glenbrook School | Norwela Council 215 | 1674 Country Club Cir | Minden, LA 71055-5623 | | | First Class Mail |
| Affiliates | Glendaal School Parent Teachers Assoc | Twin Rivers Council 364 | 774 Sacandaga Rd | Scotia, NY 12302-6027 | | | First Class Mail |
| Affiliates | Glendale Clean And Beautiful | Verdugo Hills Council 058 | 1413 1/2 N Kenneth Rd 24 | Glendale, CA 91201 | | | First Class Mail |
| Affiliates | Glendale First Church Of The Nazarene | Grand Canyon Council 010 | 5902 W Cactus Rd | Glendale, AZ 85304-1710 | | | First Class Mail |
| Affiliates | Glendale Heights Utd Methodist Church | Occoneechee 421 | 908 Leon St | Durham, NC 27704-4130 | | | First Class Mail |
| Affiliates | Glendale Heights Vfw Post 2377 | Three Fires Council 127 | 142 E Army Trail Rd | Glendale Heights, IL 60139-1647 | | | First Class Mail |
| Affiliates | Glendale Kiwanis | Verdugo Hills Council 058 | 3155 Montrose Ave | Glendale, CA 91214-3632 | | | First Class Mail |
| Affiliates | Glendale Nazarene Church | Grand Canyon Council 010 | 5902 W Cactus Rd | Glendale, AZ 85304-1710 | | | First Class Mail |
| Affiliates | Glendale Parent Teachers Assoc | Greater Niagara Frontier Council 380 | 101 Glendale Dr | Tonawanda, NY 14150-4613 | | | First Class Mail |
| Affiliates | Glendale Police Deparment | Grand Canyon Council 010 | 6835 N 57Th Dr | Glendale, AZ 85301-3218 | | | First Class Mail |
| Affiliates | Glendale Police Dept | Verdugo Hills Council 058 | 140 N Isabel St | Glendale, CA 91206-4313 | | | First Class Mail |
| Affiliates | Glendale PTO | Middle Tennessee Council 560 | 800 Thompson Ave | Nashville, TN 37204-4239 | | | First Class Mail |
| Affiliates | Glendale Utd Methodist Church | Northern Star Council 250 | 13550 Glendale Rd | Savage, MN 55378-2500 | | | First Class Mail |
| Affiliates | Glendale Utd Methodist Church | The Spirit Of Adventure 227 | 392 Ferry St | Everett, MA 02149 | | | First Class Mail |
| Affiliates | Glendola Fire Co | Monmouth Council, Bsa 347 | 3404 Belmar Blvd | Wall, NJ 07719-4749 | | | First Class Mail |
| Affiliates | Glendora Community Church | Greater Los Angeles Area 033 | 645 N Grand Ave | Glendora, CA 91741-1984 | | | First Class Mail |
| Affiliates | Glendora Police Dept | Greater Los Angeles Area 033 | 150 S Glendora Ave | Glendora, CA 91741-3416 | | | First Class Mail |
| Affiliates | Glendora Utd Methodist Church | Greater Los Angeles Area 033 | 201 E Bennett Ave | Glendora, CA 91741-2642 | | | First Class Mail |
| Affiliates | Gleneagle Sertoma Club | Pikes Peak Council 060 | 13395 Voyager Pkwy Ste 130 | Colorado Springs, CO 80921-7677 | | | First Class Mail |
| Affiliates | Glenelg Umc | Baltimore Area Council 220 | 13900 Burntwoods Rd | Glenelg, MD 21737-9721 | | | First Class Mail |
| Affiliates | Glenelg Utd Methodist Church | Baltimore Area Council 220 | 14001 Burntwoods Rd | Glenelg, MD 21737-9718 | | | First Class Mail |
| Affiliates | Glenham School PTO | Hudson Valley Council 374 | 5 Chase Dr | Glenham, NY 12577 | | | First Class Mail |
| Affiliates | Glenkirk | Northeast Illinois 129 | 711 Indian Spring Ln | Buffalo Grove, IL 60089-1403 | | | First Class Mail |
| Affiliates | Glenkirk Elementary School | National Capital Area Council 082 | 8584 Sedge Wren Dr | Gainesville, VA 20155-2996 | | | First Class Mail |
| Affiliates | Glenmoore Methodist Church | Chester County Council 539 | Po Box 37 | Glenmoore, PA 19343-0037 | | | First Class Mail |
| Affiliates | Glenn A Pratt Post 1460 | Allegheny Highlands Council 382 | Po Box 274 | Machias, NY 14101-0274 | | | First Class Mail |

**Exhibit A**

Service List

Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Glenn Memorial Umc | 1660 N Decatur Rd Ne | | Atlanta, GA 30307-1010 | First Class Mail |
| Affiliates | Glenn Utd Methodist Church | 1660 N Decatur Rd Ne | | Atlanta, GA 30307-1010 | First Class Mail |
| Affiliates | Glennon Heights Elementary Pta | 11025 W Glennon Dr | | Lakewood, CO 80226-2516 | First Class Mail |
| Affiliates | Glens Falls Elks 81 | Twin Rivers Council 364 | | Queensbury, NY 12804-1419 | First Class Mail |
| Affiliates | Glenshaw Valley Presbyterian Church | Laurel Highlands Council 527 | | Glenshaw, PA 15116-2318 | First Class Mail |
| Affiliates | Glenvale Church Of God | New Birth Of Freedom 544 | | Marysville, PA 17053-9421 | First Class Mail |
| Affiliates | Glenview Community Church | Northeast Illinois 129 | | Glenview, IL 60025-2806 | First Class Mail |
| Affiliates | Glenview Rotary | Northeast Illinois 129 | | Glenview, IL 60025-0223 | First Class Mail |
| Affiliates | Glenview Sunrise Rotary | Northeast Illinois 129 | | Glenview, IL 60025-0282 | First Class Mail |
| Affiliates | Glenview Utd Methodist Church | Northeast Illinois 129 | | Glenview, IL 60025-4252 | First Class Mail |
| Affiliates | Glenville Volunteer Fire Co | Greenwich 067 | | Greenwich, CT 06831-4250 | First Class Mail |
| Affiliates | Glenwood | Boys & Girls Club Of Amarillo & Canyon | | Amarillo, TX 79109-2745 | First Class Mail |
| Affiliates | Glenwood - Highland Parent Support Group | Buffalo Trace 156 | | Evansville, IN 47713-2831 | First Class Mail |
| Affiliates | Glenwood Landing American Legion P336 | Theodore Roosevelt Council 386 | | Glen Head, NY 11545-1950 | First Class Mail |
| Affiliates | Glenwood Leadership Academy | Buffalo Trace 156 | | Evansville, IN 47713-2831 | First Class Mail |
| Affiliates | Glenwood Lions Club | Baltimore Area Council 220 | | Glenwood, MD 21738 | First Class Mail |
| Affiliates | Glenwood Lutheran Church | Northern Lights Council 429 | | Glenwood, MN 56334-1630 | First Class Mail |
| Affiliates | Glenwood Lutheran Church Avc | Northern Lights Council 429 | | Glenwood, MN 56334-1630 | First Class Mail |
| Affiliates | Glenwood Optimist Club | Mid-America Council 326 | | Glenwood, IA 51534-1705 | First Class Mail |
| Affiliates | Glenwood Rundan Club | Piedmont Council 420 | | 1742 Old Us 221 S | Marion, NC 28752 | First Class Mail |
| Affiliates | Glenwood Rundan Club | Piedmont Council 420 | | 6283 Us 221 S | Marion, NC 28752-7916 | First Class Mail |
| Affiliates | Glenwood School Community Assoc | Baden-Powell Council 368 | | 577 Jones Rd | Vestal, NY 13850 | First Class Mail |
| Affiliates | Glide Rural Fire Protection District | Oregon Trail Council 697 | | Po Box 446 | Glide, OR 97443-0446 | First Class Mail |
| Affiliates | Glitterbees Subsbcc LLC | Coastal Georgia Council 099 | | 12 Bushwood Dr | Savannah, GA 31407-3975 | First Class Mail |
| Affiliates | Gloria Ainsworth Center | Arbuckle Area Council 468 | | 1220 L St Ne | Ardmore, OK 73401-7104 | First Class Mail |
| Affiliates | Gloria Dei Lutheran Church | Baltimore Area Council 220 | | 461 College Pkwy | Arnold, MD 21012-1875 | First Class Mail |
| Affiliates | Gloria Dei Lutheran Church | Bay Area Council 574 | | 18220 Upper Bay Rd | Houston, TX 77058-4127 | First Class Mail |
| Affiliates | Gloria Dei Lutheran Church | Bay-Lakes Council 635 | | 1000 W Quincy St | Hancock, MI 49930-1402 | First Class Mail |
| Affiliates | Gloria Dei Lutheran Church | Cascade Pacific Council 492 | | 402 Crawford St | Kelso, WA 98626-3514 | First Class Mail |
| Affiliates | Gloria Dei Lutheran Church | Colonial Virginia Council 595 | | 250 Fox Hill Rd | Hampton, VA 23669-1737 | First Class Mail |
| Affiliates | Gloria Dei Lutheran Church | Connecticut Rivers Council, Bsa 066 | | 355 Camp St | Bristol, CT 06010-5503 | First Class Mail |
| Affiliates | Gloria Dei Lutheran Church | Cradle Of Liberty Council 525 | | 570 Welsh Rd | Huntingdon Valley, PA 19006-6427 | First Class Mail |
| Affiliates | Gloria Dei Lutheran Church | Dan Beard Council, Bsa 438 | | 2718 Dixie Hwy | Lakeside Park, KY 41017-4721 | First Class Mail |
| Affiliates | Gloria Dei Lutheran Church | Gamehaven 299 | | 1212 12Th Ave Nw | Rochester, MN 55901-1721 | First Class Mail |
| Affiliates | Gloria Dei Lutheran Church | Gateway Area 624 | | 310 W Elizabeth St | Tomah, WI 54660-2712 | First Class Mail |
| Affiliates | Gloria Dei Lutheran Church | Great Alaska Council 610 | | 8427 Jewel Lake Rd | Anchorage, AK 99502-5246 | First Class Mail |
| Affiliates | Gloria Dei Lutheran Church | Heart Of America Council 307 | | 5409 Nw 72Nd St | Kansas City, MO 64151-1404 | First Class Mail |
| Affiliates | Gloria Dei Lutheran Church | Illowa Council 133 | | 606 4Th Ave | Durant, IA 52747-7796 | First Class Mail |
| Affiliates | Gloria Dei Lutheran Church | Mount Baker Council, Bsa 606 | | 1515 Larch Way | Lynnwood, WA 98036-7838 | First Class Mail |
| Affiliates | Gloria Dei Lutheran Church | Pacific Harbors Council, Bsa 612 | | 1515 Harrison Ave Nw | Olympia, WA 98502-5352 | First Class Mail |
| Affiliates | Gloria Dei Lutheran Church | Pathway To Adventure 456 | | 4501 Main St | Downers Grove, IL 60515-2801 | First Class Mail |
| Affiliates | Gloria Dei Lutheran Church | Quivira Council, Bsa 198 | | 1101 N River Blvd | Wichita, KS 67203-3028 | First Class Mail |
| Affiliates | Gloria Dei Lutheran Church | Sioux Council 733 | | 5500 E 57Th St | Sioux Falls, SD 57108-8394 | First Class Mail |
| Affiliates | Gloria Dei Lutheran Church | Suffolk County Council Inc 404 | | 22 E 18Th St | Huntington Station, NY 11746-2939 | First Class Mail |
| Affiliates | Gloria Dei Lutheran Church | Theodore Roosevelt Council 386 | | 600 New Hyde Park Rd | New Hyde Park, NY 11040-2219 | First Class Mail |
| Affiliates | Gloria Dei Lutheran Church | Dan Beard Council, Bsa 438 | | 2718 Dixie Hwy | Lakeside Park, KY 41017-4721 | First Class Mail |
| Affiliates | Gloslenniner U M Church | Pennsylvania Dutch Council 524 | | 713 Church St | Mount Joy, PA 17552-1801 | First Class Mail |
| Affiliates | Gloucester American Legion Post 75 | Colonial Virginia Council 595 | | 6199 Geo Wash Mem Hwy | Gloucester, VA 23061-3731 | First Class Mail |
| Affiliates | Gloucester City Police Athletic League | Garden State Council 690 | | 51 S Brown St | Gloucester City, NJ 08030 | First Class Mail |
| Affiliates | Gloucester Elks Lodge 892 | The Spirit Of Adventure 227 | | 101 Atlantic Rd | Gloucester, MA 01930-4321 | First Class Mail |
| Affiliates | Gloucester Utd Methodist Church | The Spirit Of Adventure 227 | | 436 Washington St | Gloucester, MA 01930-1857 | First Class Mail |
| Affiliates | Glyndon Lions Club | Northern Lights Council 429 | | 109 Selvin Cir | Glyndon, MN 56547-4428 | First Class Mail |
| Affiliates | Glynn County Fire Rescue | Coastal Georgia Council 099 | | 121 Public Safety Blvd | Brunswick, GA 31525-8906 | First Class Mail |
| Affiliates | Glynn County Police Dept | Coastal Georgia Council 099 | | 157 Public Safety Blvd | Brunswick, GA 31525-8906 | First Class Mail |
| Affiliates | G-Men Of Walker County | Black Warrior Council 006 | | 2800 6Th Ave S | Jasper, AL 35501-6215 | First Class Mail |
| Affiliates | Gmr Assoc, Inc | Seneca Waterways 397 | | 271 Marsh Rd Ste 2 | Pittsford, NY 14534-1655 | First Class Mail |
| Affiliates | Gms - Parent Teacher Organization | Three Harbors Council 636 | | 6800 Schoolway | Greendale, WI 53129-1819 | First Class Mail |
| Affiliates | Gnadenhutten Utd Methodist Church | Buckeye Council 436 | | Po Box 37 | Gnadenhutten, OH 44629-0037 | First Class Mail |
| Affiliates | Gness Field Community Assoc | Marin Council 035 | | 451 Airport Rd Ste 5 | Novato, CA 94945-1428 | First Class Mail |
| Affiliates | Go Church | Southwest Florida Council 088 | | 190 Tamiami Trl | Port Charlotte, FL 33953-2109 | First Class Mail |
| Affiliates | Go For Broke Assoc | Aloha Council, Bsa 104 | | Po Box 88246 | Honolulu, HI 96830-8246 | First Class Mail |
| Affiliates | Go2Realty Pros Inc | Greater Yosemite Council 059 | | 440 Sullivan Ct | Mountain House, CA 95391-1103 | First Class Mail |
| Affiliates | Goddard Lions Club | Quivira Council, Bsa 198 | | 9 Argon Dr | Goddard, KS 67052-9423 | First Class Mail |
| Affiliates | Godley Park District | Rainbow Council 702 | | 500 S Kankakee St | Godley, IL 60407-9651 | First Class Mail |
| Affiliates | Godley Utd Methodist Church | Longhorn Council 662 | | Po Box 267 | Godley, TX 76044-0267 | First Class Mail |
| Affiliates | Goeglenn Inc | Antelny Wayne Area 157 | | 7311 Maysville Rd | Fort Wayne, IN 46815-8115 | First Class Mail |
| Affiliates | Goffstown Citizens Committee | Daniel Webster Council, Bsa 330 | | 111 Goffstown Back Rd | Goffstown, NH 03045-2644 | First Class Mail |
| Affiliates | Goffstown Fire Dept | Daniel Webster Council, Bsa 330 | | 18 Church St | Goffstown, NH 03045-1703 | First Class Mail |
| Affiliates | Goffstown Police Dept | Daniel Webster Council, Bsa 330 | | 326 Mast Rd | Goffstown, NH 03045-2422 | First Class Mail |
| Affiliates | Golconda Utd Methodist Church | Lincoln Heritage Council 205 | | 225 E Washington St | Golconda, IL 62938 | First Class Mail |
| Affiliates | Gold Creek Community Church | Mount Baker Council, Bsa 606 | | 4326 148Th St Se | Mill Creek, WA 98012-4705 | First Class Mail |
| Affiliates | Gold Cross Ems | Georgia-Carolina 093 | | 4328 Wheeler Rd | Martinez, GA 30907-9746 | First Class Mail |
| Affiliates | Gold River Discovery Center | Golden Empire Council 047 | | 2200 Roaring Camp Dr | Gold River, CA 95670-7677 | First Class Mail |
| Affiliates | Gold Star Bible Class | Norwela Council 215 | | 903 Broadway St | Minden, LA 71055-3310 | First Class Mail |
| Affiliates | Gold Team Real Estate | California Inland Empire Council 045 | | 90 W Grand Blvd Ste 101 | Corona, CA 92882-2049 | First Class Mail |
| Affiliates | Gold Trail Grange 452 | Golden Empire Council 047 | | Po Box 16 | Coloma, CA 95613-0016 | First Class Mail |
| Affiliates | Golda Meir Elementary School | Three Harbors Council 636 | | 1555 N Dr Martin Luther King Dr | Milwaukee, WI 53212 | First Class Mail |
| Affiliates | Golden Acres Baptist Church | Sam Houston Area Council 576 | | 2812 Pansy St | Pasadena, TX 77503-3932 | First Class Mail |
| Affiliates | Golden Fields Owners Associatin Inc | Three Harbors Council 636 | | Po Box 483 | Oak Creek, WI 53154-0483 | First Class Mail |
| Affiliates | Golden Gate Kiwanis | Southwest Florida Council 088 | | Po Box 990252 | Naples, FL 34116-6012 | First Class Mail |
| Affiliates | Golden Hill Utd Methodist Church | Connecticut Yankee Council Bsa 072 | | 210 Elm St | Bridgeport, CT 06604-4115 | First Class Mail |
| Affiliates | Golden K Kiwanis Club Of Carmel Indiana | Crossroads Of America 160 | | 7 Lincoln Ct | Carmel, IN 46032-2257 | First Class Mail |
| Affiliates | Golden Lions Club | Mississippi Valley Council 141 141 | | 307 Quincy St | Golden, IL 62339 | First Class Mail |
| Affiliates | Golden Lodge 1125 - Utd Steelworkers | Buckeye Council 436 | | 1234 Harrison Ave Sw | Canton, OH 44706-1520 | First Class Mail |
| Affiliates | Golden Motors Inc | Southeast Louisiana Council 214 | | 15101 Highway 3235 | Cut Off, LA 70345-3647 | First Class Mail |
| Affiliates | Golden Nugget Nautical Society | Golden Empire Council 047 | | 3254 Marrisoy Ln | Sacramento, CA 95834-2579 | First Class Mail |
| Affiliates | Golden Oak Montessori Charter School | San Francisco Bay Area Council 028 | | 2652 Vargil Ct | Castro Valley, CA 94546-6402 | First Class Mail |
| Affiliates | Golden Optimist Club | Denver Area Council 061 | | 16281 W 16Th Pl | Golden, CO 80401 | First Class Mail |
| Affiliates | Golden Valley Luthern Church | Northern Star Council 250 | | 5501 Glenwood Ave | Golden Valley, MN 55422-5070 | First Class Mail |
| Affiliates | Goldendale Church Of Nazarene | Cascade Pacific Council 492 | | Po Box 1000 | Goldendale, WA 98620-1000 | First Class Mail |
| Affiliates | Goldens Bridge Fire Dept | Westchester Putnam 388 | | 254 Waccabuc Rd | Goldens Bridge, NY 10526-1218 | First Class Mail |
| Affiliates | Goldsboro Fire Dept | Tuscarora Council 424 | | 204 S Center St | Goldsboro, NC 27530-4805 | First Class Mail |
| Affiliates | Goldsboro Police Dept | Tuscarora Council 424 | | Po Box A | Goldsboro, NC 27533-9701 | First Class Mail |
| Affiliates | Goldsmith Elementary School | Longhorn Council 662 | | 3520 Goldsmith Ln | Louisville, KY 40220-2314 | First Class Mail |
| Affiliates | Goldston Utd Methodist Church | Occoneechee 421 | | 185 Hillcrest Ave | Goldston, NC 27252 | First Class Mail |
| Affiliates | Goldston Utd Methodist Church | Occoneechee 421 | | Po Box 99 | Goldston, NC 27252-0099 | First Class Mail |
| Affiliates | Goldstream Lions | Midnight Sun Council 696 | | 2968 Goldstream Rd | Fairbanks, AK 99709 | First Class Mail |
| Affiliates | Goleta Noontime Rotary | Los Padres Council 053 | | Po Box 164 | Goleta, CA 93116-0164 | First Class Mail |
| Affiliates | Golfview Elementary School | Central Florida Council 083 | | 1140 S Fiske Blvd | Rockledge, FL 32955-2919 | First Class Mail |
| Affiliates | Golrad Lions Club | South Texas Council 577 | | Po Box 793 | Golad, TX 77963-0793 | First Class Mail |
| Affiliates | Golightly Education Center | Great Lakes Fsc 272 | | 5536 Saint Antoine St | Detroit, MI 48202-3831 | First Class Mail |
| Affiliates | Gombert Concerned Citizens Group | Three Fires Council 127 | | 2707 Ridge Rd | Aurora, IL 60504-6035 | First Class Mail |
| Affiliates | Gomer Congregational Church | Black Swamp Area Council 449 | | 7370 Gomer Rd | Gomer, OH 45809-9702 | First Class Mail |
| Affiliates | Gomez Heritage Elementary School Pta | Mid-America Council 326 | | 5101 S 17Th St # 6 | Omaha, NE 68107-3047 | First Class Mail |
| Affiliates | Gonvick Lions Club | Northern Lights Council 429 | | Po Box 146 | Gonvick, MN 56644-0146 | First Class Mail |
| Affiliates | Gonzales Police Dept | Silicon Valley Monterey Bay 055 | | 109 4Th St | Gonzales, CA 93926 | First Class Mail |
| Affiliates | Gonzales Youth Center | Capitol Area Council 564 | | Po Box 13 | Gonzales, TX 78629-0013 | First Class Mail |
| Affiliates | Gonzalez Elementary School PTA | Rio Grande Council 775 | | 201 E Martin Ave | McAllen, TX 78504-2059 | First Class Mail |
| Affiliates | Gonzalez Methodist Mens Club | Gulf Coast Council 773 | | Po Box 67 | Gonzalez, FL 32560-0038 | First Class Mail |
| Affiliates | Gonzalez Methodist Mens Club | Gulf Coast Council 773 | | Po Box 38 | Gonzalez, FL 32560-0038 | First Class Mail |
| Affiliates | Good Fellowship Ambulance | Chester County Council 539 | | 600 Montgomery Ave | West Chester, PA 19380-4429 | First Class Mail |
| Affiliates | Good Hope Baptist Church | Pine Burr Area Council 304 | | 120 Purvis Oloh Rd | Purvis, MS 39475-4272 | First Class Mail |
| Affiliates | Good Hope Country Day School | National Capital Area Council 082 | | 6199 Concordia | Kingshill, VI 00850-9689 | First Class Mail |
| Good Hope Lutheran Church | | | | | |
| Affiliates | Good Hope Lutheran Church | Black Swamp Area Council 449 | | Po Box 378 | Arlington, OH 45814-0378 | First Class Mail |
| Affiliates | Good Hope Missionary Baptist Church | Georgia-Carolina 093 | | 710 E Cedar St | Augusta, GA 30901-2782 | First Class Mail |
| Affiliates | Good News Ministries Inc | South Georgia Council 098 | | Po Box 1457 | Americus, GA 31709-1457 | First Class Mail |
| Affiliates | Good News Presbyterian Church | North Florida Council 087 | | 1357 Hammock Dr | Saint Augustine, FL 32086-5511 | First Class Mail |
| Affiliates | Good News Utd Methodist Church | Capitol Area Council 564 | | 1610 E New Hope Dr | Cedar Park, TX 78641-5105 | First Class Mail |
| Affiliates | Good News Utd Methodist Church | Gulf Coast Council 773 | | 4747 Us Highway 98 W | Santa Rosa Beach, FL 32459-3562 | First Class Mail |
| Affiliates | Good Samaritan Episcopal Church | Chief Seattle Council 609 | | 1757 244Th Ave Ne | Sammamish, WA 98074-3323 | First Class Mail |
| Affiliates | Good Samaritan Lutheran Church | Sam Diego-Imperial Council 049 | | 4321 Eastgate Mall | San Diego, CA 92121-1974 | First Class Mail |
| Affiliates | Good Samaritan Methodist Church | Las Vegas Area Council 328 | | 8425 W Windmill Ln | Las Vegas, NV 89113-4445 | First Class Mail |
| Affiliates | Good Samaritan Society Verona | Central Florida Council 083 | | 415 St Rd 60 | Kissimmee, FL 34746-4824 | First Class Mail |
| Affiliates | Good Samaritan Umw Church | Circle Ten Council 571 | | 2249 Old Denton Rd | Carrollton, TX 75006-7908 | First Class Mail |
| Affiliates | Good Samaritan Utd Methodist Church | Silicon Valley Monterey Bay 055 | | 19624 Homestead Rd | Cupertino, CA 95014-0687 | First Class Mail |
| Affiliates | Good Samaritan Utd Methodist Church | Greater Alabama Council 001 | | 3700 Dolly Ridge Rd | Birmingham, AL 35243-1801 | First Class Mail |
| Affiliates | Good Shepard Parish | Daniel Webster Council, Bsa 330 | | 151 Emerson St | Berlin, NH 03570-2055 | First Class Mail |
| Affiliates | Good Shepard Utd Methodist Church | Blackhawk Area 660 | | 1200 N Alpine Rd | Rockford, IL 61107-1419 | First Class Mail |
| Affiliates | Good Shepherd Baptist Church | Pikes Peak Council 060 | | 1201 Leyden St | Denver, CO 80220 | First Class Mail |
| Affiliates | Good Shepherd Baptist Church | Heart Of Virginia Council 602 | | 1127 N 28Th St | Richmond, VA 23223-6424 | First Class Mail |
| Affiliates | Good Shepherd Catholic Church | Buffalo Trace 156 | | 2301 N Stockwell Rd | Evansville, IN 47715-2849 | First Class Mail |
| Affiliates | Good Shepherd Catholic Church | Denver Area Council 061 | | 2626 E 7Th Avenue Pkwy | Denver, CO 80206-3809 | First Class Mail |
| Affiliates | Good Shepherd Church | Golden Empire Council 047 | | 9539 Racquet Ct | Elk Grove, CA 95758-4349 | First Class Mail |
| Affiliates | Good Shepherd Church | Lincoln Heritage Council 205 | | 3145 Churchman Ave | Louisville, KY 40215-2606 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Heart Of America Council 307 | | 12800 W 75Th St | Shawnee, KS 66216-3179 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Nevada Area Council 329 | | 3031 Mountain Ave | Reno, NV 89506-1201 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | National Capital Area Council 082 | | 901 Octavia Blvd | Bel Air, MD 21014-3003 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Pacific Skyline Council 031 | | 1155 Indian Hill Blvd | Claremont, CA 91711-1524 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Suwannee River Area Council 664 | | 4665 Thomasville Rd | Tallahassee, FL 32309-3512 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Longhorn Council 662 | | 1005 Tinker Rd | Colleyville, TX 76034-6143 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | National Capital Area Council 082 | | 424 Central Ave | Luray, VA 22835-5301 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Great Rivers Council 653 | | 506 W Southern St | Visalia, CA 93291-5067 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | San Diego-Imperial Council 049 | | 8180 Gold Coast Dr | San Diego, CA 92126-5411 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Gamehaven 299 | | 3990 Bonita Rd | Rochester, MN 55902-2299 | First Class Mail |
| Affiliates | Good Shepherd Church | San Diego-Imperial Council 049 | | 3990 Bonita Rd | Bonita, CA 91902-1260 | First Class Mail |
| Affiliates | Good Shepherd Church Tamarac | President Gerald R Ford 781 | | 3970 112Th St | Holland, MI 49424-9614 | First Class Mail |
| Affiliates | Good Shepherd Community Of Christ | Heart Of America Council 307 | | 4341 Park Ridge Dr | Lees Summit, MO 64055-2926 | First Class Mail |
| Affiliates | Good Shepherd Community Utd Methodist | New Birth Of Freedom 544 | | 2135 Weslyn Dr | Carlisle, PA 17013-9375 | First Class Mail |
| Affiliates | Good Shepherd Episcopal Church | Cascade Pacific Council 492 | | 610 Fourth St | Silverton, OR 97381-2021 | First Class Mail |
| Affiliates | Good Shepherd Episcopal Church | National Capital Area Council 082 | | 818 University Blvd W | Silver Spring, MD 20901-1601 | First Class Mail |
| Affiliates | Good Shepherd Evangelical Lutheran | San Diego-Imperial Council 049 | | 8060 Carmichael Dr | La Mesa, CA 91942-2310 | First Class Mail |
| Affiliates | Good Shepherd Lutheran | Northern Lights Council 429 | | 910 W Ave B | Bismarck, ND 58501-3518 | First Class Mail |
| Affiliates | Good Shepherd Lutheran | Heart Of America Council 307 | | 814 N Campbell Rd | Kansas City, MO 64123 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Bay-Lakes Council 635 | | 3265 Church Rd | Saukville, WI 53080-2140 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Heart Of America Council 307 | | 331 Platte St | Wamego, KS 66547-1225 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Three Harbors Council 636 | | 3256 Glendale Ave | Green Bay, WI 54313-5021 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Heart Of America Council 307 | | 331 W Walnut St | Reedsport, OR 97467-1729 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Mount Diablo-Silverado Council 023 | | 1601 Clayton Rd | Concord, CA 94520-2905 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Cascade Pacific Council 492 | | 16035 Ne 24Th St | Bellevue, WA 98008-2928 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Glaciers Edge Council 620 | | 700 W Wright St | Appleton, WI 54915-2338 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Glaciers Edge Council 620 | | 5701 Raymond Rd | Madison, WI 53711-4456 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Great Alaska Council 610 | | 503 E Bogard Rd | Wasilla, AK 99654-7150 | First Class Mail |
| Affiliates | Good Shepherd Elementary Pto | Great Lakes Fsc 272 | | 1550 Colebrook Way | Lk Orion, MI 48360-1330 | First Class Mail |

**Exhibit A**

Service List

Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Good Shepherd Lutheran Church | Great Salt Lake Council 590 | 8575 S 700 E | Sandy, UT 84070-6309 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Great Swest Council 412 | 5 Entrada Del Norte | Edgewood, NM 87015 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Greater Tampa Bay Area 089 | 439 E Norvell Bryant Hwy | Hernando, FL 34442-4739 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Greater Tampa Bay Area 089 | 501 S Dale Mabry Hwy | Tampa, FL 33609-3905 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Greater Wyoming Council 638 | 51 Primrose St | Casper, WY 82604-4061 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Hudson Valley Council 374 | 112 N Main St | Pearl River, NY 10965-1848 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Laurel Highlands Council 527 | 1700 Bower Hill Rd | Pittsburgh, PA 15243-1504 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Laurel Highlands Council 527 | 418 Maxwell Dr | Pittsburgh, PA 15236-2040 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Longhorn Council 662 | 4809 S Colony Blvd | The Colony, TX 75056-2233 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Marin Council 035 | 1180 Lynwood Dr | Novato, CA 94947-4846 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Mayflower Council 251 | 183 W Main St | Westborough, MA 01581-3406 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Minsi Trails Council 502 | 2115 Washington Blvd | Easton, PA 18042-3893 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Minsi Trails Council 502 | Old Carriage Rd | Northampton, PA 18067 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Northern Star Council 250 | 7600 Cahill Ave | Inver Grove Heights, MN 55076-3003 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Oconeechee 421 | 7000 Creedmoor Rd | Raleigh, NC 27613-3652 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Orange County Council 039 | 4800 Irvine Center Dr | Irvine, CA 92604-3423 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Samoset Council, Bsa 627 | 2000 Roosevelt Dr | Plover, WI 54467-3017 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Sequoia Council 027 | 5140 N Fruit Ave | Fresno, CA 93711-3022 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Sioux Council 733 | 1429 N Dakota St | Aberdeen, SD 57401-2303 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Southwest Florida Council 088 | 4770 Orange Grove Blvd | North Fort Myers, FL 33903-4556 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Theodore Roosevelt Council 386 | 99 Central Park Rd | Plainview, NY 11803-2011 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Three Fires Council 127 | 1310 Shepherd Dr | Naperville, IL 60565-4188 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Twin Valley Council Bsa 283 | 291 1St St Sw | Wells, MN 56097-1116 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Washington Crossing Council 777 | 877 Street Rd | Southampton, PA 18966-4711 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church - Aberdeen | Sioux Council 733 | 1429 N Dakota St | Aberdeen, SD 57401-2168 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church - Bismarck | Northern Lights Council 429 | 106 Osage Ave | Bismarck, ND 58503-2600 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church - Elcra - Elca | Miami Valley Council, Bsa 444 | 901 E Stroop Rd | Kettering, OH 45429-4633 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church Tulsa | Indian Nations Council 488 | 8730 E Skelly Dr | Tulsa, OK 74129-3412 | First Class Mail |
| Affiliates | Good Shepherd Lutheran Church | Atlanta Area Council 092 | 1208 Rose Creek Dr | Woodstock, GA 30189-6714 | First Class Mail |
| Affiliates | Good Shepherd Methodist Church | National Capital Area Council 082 | 305 Smallwood Dr | Waldorf, MD 20602-2879 | First Class Mail |
| Affiliates | Good Shepherd Parish | Dan Beard Council, Bsa 438 | 8815 E Kemper Rd | Cincinnati, OH 45249-2718 | First Class Mail |
| Affiliates | Good Shepherd Parish | Daniel Webster Council, Bsa 330 | 151 Emery St | Berlin, NH 03570-2015 | First Class Mail |
| Affiliates | Good Shepherd Parish | Laurel Highlands Council 527 | 1024 Maple Ave | Braddock, PA 15104-1612 | First Class Mail |
| Affiliates | Good Shepherd Parish | Pine Tree Council 218 | 291 Main St | Saco, ME 04072 | First Class Mail |
| Affiliates | Good Shepherd Parish | Pine Tree Council 218 | 297 Main St | Saco, ME 04072 | First Class Mail |
| Affiliates | Good Shepherd Parish | Water And Woods Council 782 | 4470 N Washington St | Utby, MI 48475-9792 | First Class Mail |
| Affiliates | Good Shepherd Presbyterian Church | Northeast Georgia Council 101 | 1400 Killian Hill Rd Sw | Lilburn, GA 30047-2345 | First Class Mail |
| Affiliates | Good Shepherd Presbyterian Church | Northeast Georgia Council 101 | 1400 Killian Hill Rd Sw | Lilburn, GA 30047-2345 | First Class Mail |
| Affiliates | Good Shepherd Roman Catholic Church | Iroquois Trail Council 376 | 5442 Tonawanda Creek Rd | North Tonawanda, NY 14120-9540 | First Class Mail |
| Affiliates | Good Shepherd Roman Catholic Church | New Birth Of Freedom 544 | 3455 Trindle Rd | Camp Hill, PA 17011-4437 | First Class Mail |
| Affiliates | Good Shepherd School | Northern Star Council 250 | 145 Jersey Ave S | Golden Valley, MN 55426-1527 | First Class Mail |
| Affiliates | Good Shepherd Umc | National Capital Area Council 082 | 305 Smallwood Dr | Waldorf, MD 20602-2879 | First Class Mail |
| Affiliates | Good Shepherd Umc N Oak | Heart Of America Council 307 | 9555 N Oak Trfy | Kansas City, MO 64155-2256 | First Class Mail |
| Affiliates | Good Shepherd Urd Church Of Christ | Catalina Council 011 | 17750 S La Canada Dr | Sahuarita, AZ 85629-9122 | First Class Mail |
| Affiliates | Good Shepherd Utd Church Of Christ | Hawk Mountain Council 528 | 170 Tuckerton Rd | Reading, PA 19605-1136 | First Class Mail |
| Affiliates | Good Shepherd Utd Methodist | Hawk Mountain Council 528 | 35 W Philadelphia Ave | Boyertown, PA 19512-1427 | First Class Mail |
| Affiliates | Good Shepherd Utd Methodist | Circle Ten Council 571 | 750 W Lucas Rd | Lucas, TX 75002-7242 | First Class Mail |
| Affiliates | Good Shepherd Utd Methodist Ch Murray | Lincoln Heritage Council 205 | 1101 Fairdale Dr | Murray, KY 42071-3083 | First Class Mail |
| Affiliates | Good Shepherd Utd Methodist Church | Anthony Wayne Area 157 | 4700 Vance Ave | Fort Wayne, IN 46815-6710 | First Class Mail |
| Affiliates | Good Shepherd Utd Methodist Church | Crossroads Of America 160 | 2015 S Arlington Ave | Indianapolis, IN 46203-5096 | First Class Mail |
| Affiliates | Good Shepherd Utd Methodist Church | Denver Area Council 061 | 3960 E 128Th Ave | Thornton, CO 80241-2822 | First Class Mail |
| Affiliates | Good Shepherd Utd Methodist Church | French Creek Council 532 | Po Box 198 | Lanner, PA 16233-0198 | First Class Mail |
| Affiliates | Good Shepherd Utd Methodist Church | Greater Alabama Council 001 | 1418 Old Railroad Bed Rd | Madison, AL 35757-8413 | First Class Mail |
| Affiliates | Good Shepherd Utd Methodist Church | Jersey Shore Council 341 | 207 Northfield Ave | Northfield, NJ 08225-1949 | First Class Mail |
| Affiliates | Good Shepherd Utd Methodist Church | Mecklenburg County Council 415 | 13110 Moss Rd | Charlotte, NC 28273-6625 | First Class Mail |
| Affiliates | Good Shepherd Utd Methodist Church | Middle Tennessee Council 560 | 525 New Shackle Island Rd | Hendersonville, TN 37075-8852 | First Class Mail |
| Affiliates | Good Shepherd Utd Methodist Church | Potawatomi Area Council 651 | 209 W Wisconsin Ave | Oconomowoc, WI 53066 | First Class Mail |
| Affiliates | Good Shepherd Utd Methodist Church | Sam Houston Area Council 576 | 20155 Cypresswood Dr | Cypress, TX 77433-1843 | First Class Mail |
| Affiliates | Good Shepherd Utd Methodist Church | The Spirit Of Adventure 227 | 471 Main St | Haverhill, MA 01830-5218 | First Class Mail |
| Affiliates | Good Turn Northwest, Inc | Cascade Pacific Council 492 | 11627 Sw 31St Ct | Portland, OR 97219-9224 | First Class Mail |
| Affiliates | Goodell, Web Design & Marketing | Great Alaska Council 610 | 2525 E Mountain Village Dr | Wasilla, AK 99654-7373 | First Class Mail |
| Affiliates | Gooding 1St Ward - Wendell Stake | Snake River Council 111 | 1228 Main St | Gooding, ID 83330-1835 | First Class Mail |
| Affiliates | Gooding 2Nd Ward - Wendell Stake | Snake River Council 111 | 1228 Main St | Gooding, ID 83330-1835 | First Class Mail |
| Affiliates | Gooding 3Rd Ward - Wendell Stake | Snake River Council 111 | 317 Main St | Gooding, ID 83330-1302 | First Class Mail |
| Affiliates | Gooding Lions Club | Snake River Council 111 | 422 Idaho St | Gooding, ID 83330-1259 | First Class Mail |
| Affiliates | Goodison Scout Committee | Great Lakes Fsc 272 | 1104 Eagle Nest Dr | Rochester, MI 48306-1214 | First Class Mail |
| Affiliates | Goodland Academy | Circle Ten Council 571 | 1216 N 420Rd | Hugo, OK 74743-8510 | First Class Mail |
| Affiliates | Goodpasture Christian Elementary School | Middle Tennessee Council 560 | 619 W Due West Ave | Madison, TN 37115-4401 | First Class Mail |
| Affiliates | Goodrich Memorial Utd Methodist Church | Last Frontier Council 480 | 200 W Hayes St | Norman, OK 73069-7740 | First Class Mail |
| Affiliates | Goodrich Mountaineers | Utah National Parks 591 | 1300 S State | Vernal, UT 84078 | First Class Mail |
| Affiliates | Goodrich School Gsa | Three Fires Council 127 | 3650 Hobson Rd | Woodridge, IL 60517-5411 | First Class Mail |
| Affiliates | Goodrich Utd Methodist Church | Water And Woods Council 782 | 8071 S State Rd | Goodrich, MI 48438-9715 | First Class Mail |
| Affiliates | Goodwell Fire Co No. 2 | Monmouth Council, Bsa 347 | 311 Washington Ave | Spring Lake, NJ 07762-2379 | First Class Mail |
| Affiliates | Goodwin Animal Hospital | Tukabatchee Area Council 005 | 4701 Atlanta Hwy | Montgomery, AL 36109-3211 | First Class Mail |
| Affiliates | Goodwyn, Mrils And Cawood, Inc | Tukabatchee Area Council 005 | 2660 Eastchase Ln | Montgomery, AL 36117-7025 | First Class Mail |
| Affiliates | Goodyear Boating & Yachting Assoc | Great Trail 433 | 2565 S Main St | Coventry Township, OH 44319-3020 | First Class Mail |
| Affiliates | Goodyear Heights Presbyterian Church | Great Trail 433 | 1430 Goodyear Blvd | Akron, OH 44305-4168 | First Class Mail |
| Affiliates | Goodyear Police Dept | Grand Canyon Council 010 | 175 N 145Th Ave | Goodyear, AZ 85338-2903 | First Class Mail |
| Affiliates | Goose Creek Cod Police Dept | Sam Houston Area Council 576 | 6001 E Wallisville Rd | Baytown, TX 77521-9533 | First Class Mail |
| Affiliates | Goose Creek Police Dept | Coastal Carolina Council 550 | 519 N Goose Creek Blvd | Goose Creek, SC 29445-2962 | First Class Mail |
| Affiliates | Goose Creek Rod Fellowship | Coastal Carolina Council 550 | 519 N Goose Creek Blvd | Goose Creek, SC 29445-4262 | First Class Mail |
| Affiliates | Goose Pond Scout Reservation | Northeastern Pennsylvania Council 501 | 72 Montage Mountain Rd | Moosic, PA 18507-1753 | First Class Mail |
| Affiliates | Gordo Utd Methodist Church | Black Warrior Council 006 | Po Box 343 | Gordo, AL 35466-0343 | First Class Mail |
| Affiliates | Gordon St Christian Church | East Carolina Council 426 | 118 S Gordon St | Kinston, NC 28501-4906 | First Class Mail |
| Affiliates | Gordons Chapel Utd Methodist Church | Northeast Georgia Council 101 | 6625 Nowhere Rd | Hull, GA 30646-2514 | First Class Mail |
| Affiliates | Gordonsville Baptist Church | Stonewall Jackson Council 763 | Po Box 926 | Gordonsville, VA 22942-0926 | First Class Mail |
| Affiliates | Gordonsville Urd Methodist Church | Middle Tennessee Council 560 | 118 Main St E | Gordonsville, TN 38563-2025 | First Class Mail |
| Affiliates | Gordonsville Urd Methodist Church | Middle Tennessee Council 560 | Po Box 267 | Gordonsville, TN 38563-0267 | First Class Mail |
| Affiliates | Gordonsville Urd Methodist Church | Stonewall Jackson Council 763 | 407 N Main St | Gordonsville, VA 22942 | First Class Mail |
| Affiliates | Gordonville Utd Methodist Church | Water And Woods Council 782 | Po Box 2327 | Midland, MI 48641-2327 | First Class Mail |
| Affiliates | Goreville Utd Methodist Church | Greater St Louis Area Council 312 | Po Box 288 | Goreville, IL 62939-0288 | First Class Mail |
| Affiliates | Gorham Emergency Medical Service | Daniel Webster Council, Bsa 330 | 347 Main St | Gorham, NH 03581-1117 | First Class Mail |
| Affiliates | Gorham Scout Ranch | Great Swest Council 412 | Po Box 459 | Chimayo, NM 87522-0459 | First Class Mail |
| Affiliates | Goshen Baptist Church | Cape Fear Council 425 | 6124 Mt Misery Rd Ne | Leland, NC 28451-9054 | First Class Mail |
| Affiliates | Goshen Fire Dept Inc | Connecticut Rivers Council, Bsa 066 | Goshen Rd | Waterford, CT 06385 | First Class Mail |
| Affiliates | Goshen Lions Club | Dan Beard Council, Bsa 438 | Po Box 225 | Goshen, OH 45122-0225 | First Class Mail |
| Affiliates | Goshen PTO | Dan Beard Council, Bsa 438 | 6713 Bray Rd | Goshen, OH 45122-8606 | First Class Mail |
| Affiliates | Goshen Rotary Club | Hudson Valley Council 374 | Po Box 563 | Goshen, NY 10924-0563 | First Class Mail |
| Affiliates | Goshen Rotary Club | Hudson Valley Council 374 | Po Box 910 | Goshen, NY 10924-0910 | First Class Mail |
| Affiliates | Gothenburg Lions Club | Overland Trails 322 | 1620 Avenue D | Gothenburg, NE 69138-1360 | First Class Mail |
| Affiliates | Gothenburg Lions Club | Overland Trails 322 | 1724 Avenue J | Gothenburg, NE 69138-1342 | First Class Mail |
| Affiliates | Governour Clinton School | Longhouse Council 373 | Trinity Ave | Gouverneur, NY 13642 | First Class Mail |
| Correctional Facilities | Government of District of Columbia | Attn: Allison Diercks, Branch Manager | 1923 Vermont Ave NW N201a | Washington, DC 20001-0030 | First Class Mail |
| Correctional Facilities | Government of District of Columbia | Attn: Hal Williams, Director | 1901 D St | Washington, DC 20013 | First Class Mail |
| Correctional Facilities | Government of District of Columbia | Attn: Thomas Faust, Dir | 1923 Vermont Ave NW N201a | Washington, DC 20001-0125 | First Class Mail |
| Affiliates | Governor Bent Parent Teacher Assoc | Great Swest Council 412 | 5700 Hendrix Rd Ne | Albuquerque, NM 87110-1057 | First Class Mail |
| Affiliates | Governor Ranch Elementary PTA | Denver Area Council 061 | 5354 S Field St | Littleton, CO 80123-6604 | First Class Mail |
| Affiliates | Gower Elementary School PTO | Middle Tennessee Council 560 | 650 Old Hickory Blvd | Nashville, TN 37209-5126 | First Class Mail |
| Affiliates | Gower West School PTO | Pathway To Adventure 456 | 7700 Clarendon Hills Rd | Willowbrook, IL 60527-2426 | First Class Mail |
| Affiliates | Gra - Ram Friends Of Scouting | Three Harbors Council 636 | 3911 S 58Th St | Milwaukee, WI 53220-2640 | First Class Mail |
| Affiliates | Grace A Utd Methodist Congregation | Greater Alabama Council 001 | 5125 Pine Point Dr | Hueytown, AL 35023-5613 | First Class Mail |
| Affiliates | Grace Abbott Elementary School PTO | Mid-America Council 326 | 1313 N 156Th St | Omaha, NE 68118-2350 | First Class Mail |
| Affiliates | Grace Anglican Church | North Florida Council 087 | 5804 Us Highway 17 | Fleming Island, FL 32003-8532 | First Class Mail |
| Affiliates | Grace Avenue Utd Methodist | Circle Ten Council 571 | 3521 Main St | Frisco, TX 75034-6429 | First Class Mail |
| Affiliates | Grace Baptist Church | Daniel Boone Council 414 | 10 W Holden Rd | Brevard, NC 28712-5327 | First Class Mail |
| Affiliates | Grace Baptist Church | Pennsylvania Dutch Council 524 | 1899 Marietta Ave | Lancaster, PA 17603-2321 | First Class Mail |
| Affiliates | Grace Baptist Church | Westchester Putnam 388 | 52 S 6Th Ave | Mount Vernon, NY 10550-3005 | First Class Mail |
| Affiliates | Grace Baptist Church Of Germantown | Cradle Of Liberty Council 525 | 25 W Johnson St | Philadelphia, PA 19144-1909 | First Class Mail |
| Affiliates | Grace Baptist Church Of Germantown | Cradle Of Liberty Council 525 | 25 W Johnson St | Philadelphia, PA 19144-1909 | First Class Mail |
| Affiliates | Grace Baptist Temple | East Texas Area Council 585 | 119 Peavine Rd | Kilgore, TX 75662-5302 | First Class Mail |
| Affiliates | Grace Bible Church | Circle Ten Council 571 | 11306 Inwood Rd | Dallas, TX 75229-3039 | First Class Mail |
| Affiliates | Grace Bible Church | Great Rivers Council 653 | 601 W Blue Ridge Rd | Columbia, MO 65202-3732 | First Class Mail |
| Affiliates | Grace Bible Church | Mississippi Valley Council 141 141 | 2880 N H Rd | Dallas City, IL 62330 | First Class Mail |
| Affiliates | Grace Bible Fellowship | Redwood Empire Council 041 | 642 Ebin Lynn St | Fortuna, CA 95540-9680 | First Class Mail |
| Affiliates | Grace Brethren Church Of Christ | Northeast Georgia Council 101 | 345 Majors Rd | Cumming, GA 30040-5702 | First Class Mail |
| Affiliates | Grace Chapel Mens Club | Greater St Louis Area Council 312 | 10015 Lance Dr | Saint Louis, MO 63137-1564 | First Class Mail |
| Affiliates | Grace Christian Center | Simon Kenton Council 441 | 202 S First St | Oak Hill, OH 45656 | First Class Mail |
| Affiliates | Grace Christian School | Louisiana Purchase Council 213 | 4900 Jackson St | Alexandria, LA 71303-2509 | First Class Mail |
| Affiliates | Grace Christian School | Orange County Council 039 | 4545 Myra Ave | Cypress, CA 90630-4104 | First Class Mail |
| Affiliates | Grace Church | Blue Ridge Mtns Council 599 | 3751 Edgewood St Sw | Roanoke, VA 24015-4212 | First Class Mail |
| Affiliates | Grace Church | Quapaw Area Council 018 | 12900 Cantrell Rd | Little Rock, AR 72223-1760 | First Class Mail |
| Affiliates | Grace Church | Three Rivers Council 578 | 2545 E Lamar Blvd | Arlington, TX 76006-6225 | First Class Mail |
| Affiliates | Grace Church Brooklyn | Cradle Of Liberty Council 525 | 2645 E Venango St | Philadelphia, PA 19134-5329 | First Class Mail |
| Affiliates | Grace Church Brooklyn | Greater New York Councils, Bsa 640 | 122 Himrod St | Brooklyn, NY 11221-2108 | First Class Mail |
| Affiliates | Grace Church Episcopal | Erie Shores Council 460 | 720 N Fulton Pkwy | Fostoria, OH 43420 | First Class Mail |
| Affiliates | Grace Church In The Mountains | Daniel Boone Council 414 | 394 N Haywood St | Waynesville, NC 28786-5800 | First Class Mail |
| Affiliates | Grace Church In The Mountains | Daniel Boone Council 414 | 1025 Asheville Rd | Waynesville, NC 28786-3740 | First Class Mail |
| Affiliates | Grace Church Inc | Pacific Skyline Council 031 | 3149 Waverley St | Palo Alto, CA 94306 | First Class Mail |
| Affiliates | Grace Fellowship | Greater St Louis Area Council 312 | 2100 State St | Chester, IL 62233-1120 | First Class Mail |
| Affiliates | Grace Free Will Baptist Church | Northern Lights Council 429 | 3828 N Crossover Rd | Fayetteville, AR 72703-3374 | First Class Mail |
| Affiliates | Grace Home Church | Silicon Valley Monterey Bay 055 | 240 Acorn Way | San Jose, CA 95123-1203 | First Class Mail |
| Affiliates | Grace Lutheran | Los Padres Council 053 | 1350 Osos St | San Luis Obispo, CA 93401-2803 | First Class Mail |
| Affiliates | Grace Lutheran | Middle Tennessee Council 560 | 2625 Pennington Bend Rd | Nashville, TN 37214-1216 | First Class Mail |
| Affiliates | Grace Lutheran | Taquoit, Bsa 573 | 311 19th Ave | Taquoit, | First Class Mail |
| DSO - Intl | Grace Church Taipei | 1F 161 Mingzhe Rd Beitou | Taipei | Taiwan | First Class Mail |
| Affiliates | Grace Coven Church Pca | Coastal Carolina Council 550 | 15 Williams Dr | Okatie, SC 29909-4110 | First Class Mail |
| Affiliates | Grace Comm Utd Methodist Ch Conguc | Sam Houston Area Council 576 | 4700 Lexington Blvd | Missouri City, TX 77459-4210 | First Class Mail |
| Affiliates | Grace Community | Quapaw Area Council 018 | 30 W 2Nd St | Lonoke, AR 72086-3509 | First Class Mail |
| Affiliates | Grace Community | Three Fires Council 127 | 30 N 2nd St | Ward, IL 60135-6222 | First Class Mail |
| Affiliates | Grace Community Christian Church | Three Fires Council 127 | 2770 Montgomery Rd | Aurora, IL 60504-4605 | First Class Mail |
| Affiliates | Grace Community Church | Heart Of Virginia Council 602 | 10 Gridley St | Rincon, GA 31326-3830 | First Class Mail |
| Affiliates | Grace Community Church | Longs Peak Council 062 | 15 W Ridge St | Lafayette, CO 80026-2640 | First Class Mail |
| Affiliates | Grace Community Church | Mamt-Deck Mountain Council 608 | 13600 E Pea St | Huber Heights, TX 77354 | First Class Mail |
| Affiliates | Grace Community Church | Silicon Valley Monterey Bay 055 | 750 Paradise Rd | Prunedale, CA 94507-3831 | First Class Mail |
| Affiliates | Grace Community Church | Stonewall Jackson Council 763 | 6430 Williamson Rd | Charlottesville, VA 22911-3123 | First Class Mail |
| Affiliates | Grace Community Church | Three Rivers Council 578 | 22320 Grace Village Dr | Taylor, MI 48180-6002 | First Class Mail |
| Affiliates | Grace Community Church | Westmoreland Fayette 512 | 4050 N Church Rd | Churbville, MD 17510-3003 | First Class Mail |
| Affiliates | Grace Community Church Of Monte | Central Florida Council 083 | 14015 Moss Park Rd | Orlando, FL 32832-5300 | First Class Mail |
| Affiliates | Grace Community Church Of Clermont Cc | Central Florida Council 083 | 13241 Johns Lake Rd | Clermont, FL 34711-9015 | First Class Mail |
| Affiliates | Grace Community Presbyterian Church | Laurel Highlands Council 527 | 2751 Grant St | Lower Burrell, PA 15068-3559 | First Class Mail |
| Affiliates | Grace Community Utd Methodist Ch | Greater Alabama Council 001 | 1358 Litteton Lane | Sylacauga, AL 35150-8513 | First Class Mail |
| Affiliates | Grace Congregational Church | Green Mountain 592 | 8 Court St | Rutland, VT 05701-4020 | First Class Mail |
| Affiliates | Grace Cottage Hospital | Green Mountain 592 | 185 Grafton Rd | Townshend, VT 05353-8820 | First Class Mail |
| Affiliates | Grace Covenant Church | Stonewall Jackson Council 763 | 5070 Firmanced Rd | Rockingham, VA 22801-2680 | First Class Mail |
| Affiliates | Grace Covenant Church | Stonewall Jackson Council 763 | 1011 Linkway Dr | Rockingham, VA 22801-2681 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | Grace Covenant Presbyterian Church | Central Florida Council 083 | 1605 Peel Ave | Orlando, FL 32806-3322 | | First Class Mail |
| Affiliates | Grace Covenant Presbyterian Church | Daniel Boone Council 414 | 789 Merrimon Ave | Asheville, NC 28804-2447 | | First Class Mail |
| Affiliates | Grace Covenant Presbyterian Church | Heart Of America Council 307 | 11100 College Blvd | Shawnee Mission, KS 66210-2796 | | First Class Mail |
| Affiliates | Grace Crossing Church Of Christ | Sam Houston Area Council 576 | 105 Fm 1488 Rd | Conroe, TX 77384-3927 | | First Class Mail |
| Affiliates | Grace Eng Ev Lutheran Church | Baltimore Area Council 220 | 8603 Valleyfield Rd | Lutherville, MD 21093-3928 | | First Class Mail |
| Affiliates | Grace Episcopal Cathedral | Jayhawk Area Council 197 | 701 Sw 8Th Ave | Topeka, KS 66603-3219 | | First Class Mail |
| Affiliates | Grace Episcopal Church | Baltimore Area Council 220 | 6725 Montgomery Rd | Elkridge, MD 21075-5723 | | First Class Mail |
| Affiliates | Grace Episcopal Church | Bay Area Council 574 | 202 W Lang St | Alvin, TX 77511 | | First Class Mail |
| Affiliates | Grace Episcopal Church | Bay-Lakes Council 635 | 1011 N 7Th St | Sheboygan, WI 53081-4019 | | First Class Mail |
| Affiliates | Grace Episcopal Church | Cascade Pacific Council 492 | 1545 Franklin Ave | Astoria, OR 97103-3717 | | First Class Mail |
| Affiliates | Grace Episcopal Church | Connecticut Rivers Council, Bsa 066 | 124 Maple Hill Ave | Newington, CT 06111-2719 | | First Class Mail |
| Affiliates | Grace Episcopal Church | Connecticut Rivers Council, Bsa 066 | 336 Main St | Old Saybrook, CT 06475-2350 | | First Class Mail |
| Affiliates | Grace Episcopal Church | Garden State Council 690 | 7 E Maple Ave | Merchantville, NJ 08109-5005 | | First Class Mail |
| Affiliates | Grace Episcopal Church | Great Rivers Council 653 | 217 Adams St | Jefferson City, MO 65101-3303 | | First Class Mail |
| Affiliates | Grace Episcopal Church | Hudson Valley Council 374 | 130 1St Ave | Nyack, NY 10960-2633 | | First Class Mail |
| Affiliates | Grace Episcopal Church | Indian Nations Council 488 | 218 N 6Th St | Muskogee, OK 74401-6209 | | First Class Mail |
| Affiliates | Grace Episcopal Church | Istrouma Area Council 211 | Po Box 28 | Saint Francisville, LA 70775-0028 | | First Class Mail |
| Affiliates | Grace Episcopal Church | Lake Erie Council 440 | 26200 Ridge Rd | Willoughby, OH 44094-4141 | | First Class Mail |
| Affiliates | Grace Episcopal Church | Narragansett 546 | 104 N Washington St | North Attleboro, MA 02760-1603 | | First Class Mail |
| Affiliates | Grace Episcopal Church | Northeast Georgia Council 101 | 422 Brenau Ave | Gainesville, GA 30501-3612 | | First Class Mail |
| Affiliates | Grace Episcopal Church | Northeastern Pennsylvania Council 501 | 827 Church St | Honesdale, PA 18431-1824 | | First Class Mail |
| Affiliates | Grace Episcopal Church | Shenandoah Area Council 598 | 115 N Church St | Berryville, VA 22611-1288 | | First Class Mail |
| Affiliates | Grace Episcopal Church | Stonewall Jackson Council 763 | 123 W Washington St | Lexington, VA 24450-2122 | | First Class Mail |
| Affiliates | Grace Episcopal Church | Theodore Roosevelt Council 386 | 23 Cedar Shore Dr | Massapequa, NY 11758-7318 | | First Class Mail |
| Affiliates | Grace Episcopal Church | Tidewater Council 596 | 1400 E Brambleton Ave | Norfolk, VA 23504-4310 | | First Class Mail |
| Affiliates | Grace Episcopal Church - Galveston | Bay Area Council 574 | 1115 36Th St | Galveston, TX 77550-6113 | | First Class Mail |
| Affiliates | Grace Episcopal Church Of Glendora | Greater Los Angeles Area 033 | 555 E Mountain View Ave | Glendora, CA 91741-2764 | | First Class Mail |
| Affiliates | Grace Episcopal Church Of Tampa Inc% | Greater Tampa Bay Area 089 | 15102 Amberly Dr | Tampa, FL 33647-1618 | | First Class Mail |
| Affiliates | Grace Episcopal Church Paducah | Lincoln Heritage Council 205 | 820 Broadway St | Paducah, KY 42001-6808 | | First Class Mail |
| Affiliates | Grace Ev Lutheran Church | Blackhawk Area 660 | 1300 Kishwaukee Valley Rd | Woodstock, IL 60098-2323 | | First Class Mail |
| Affiliates | Grace Evangelical Congregational Church | French Creek Council 532 | 2561 Grace Church Rd | Knox, PA 16232-6317 | | First Class Mail |
| Affiliates | Grace Evangelical Luth Ch/Mens Breakfast | Anthony Wayne Area 157 | 204 N Main St | Columbia City, IN 46725-2136 | | First Class Mail |
| Affiliates | Grace Evangelical Lutheran | Ohio River Valley Council 619 | 2105 Sunset Blvd | Steubenville, OH 43952-2443 | | First Class Mail |
| Affiliates | Grace Evangelical Lutheran Church | Bay-Lakes Council 635 | Po Box 117 | Pembine, WI 54156-0117 | | First Class Mail |
| Affiliates | Grace Evangelical Lutheran Church | Central N Carolina Council 416 | 58 Chestnut Dr Sw | Concord, NC 28025-5244 | | First Class Mail |
| Affiliates | Grace Evangelical Lutheran Church | Green Bay | 321 S Madison St | Green Bay, WI 54301-4101 | | First Class Mail |
| Affiliates | Grace Evangelical Lutheran Church | Hawk Mountain Council 528 | 30 Liberty St | Shillington, PA 19607-1802 | | First Class Mail |
| Affiliates | Grace Evangelical Lutheran Church | Overland Trails 322 | 105 E 17Th St | Lexington, NE 68850-1348 | | First Class Mail |
| Affiliates | Grace Evangelical Lutheran Church | Pathway To Adventure 456 | 7300 Division St | River Forest, IL 60305-1724 | | First Class Mail |
| Affiliates | Grace Evangelical Lutheran Church | Simon Kenton Council 441 | 100 E Schrock Rd | Westerville, OH 43081-3447 | | First Class Mail |
| Affiliates | Grace Evangelical Lutheran Church | Simon Kenton Council 441 | 8950 Refugee Rd | Pickerington, OH 43147-8509 | | First Class Mail |
| Affiliates | Grace Evangelical Lutheran Church | Tecumseh 439 | 1801 Saint Peris Pike | Springfield, OH 45504-1203 | | First Class Mail |
| Affiliates | Grace Evangelical Lutheran Church | The Spirit Of Adventure 227 | 543 Greendale Ave | Needham, MA 02492-4007 | | First Class Mail |
| Affiliates | Grace Evangelical Luthern Church | Hudson Valley Council 374 | 35 Waterstone Rd | Greenwood Lake, NY 10925 | | First Class Mail |
| Affiliates | Grace Fellowship A Congreg. Umc | Mid Iowa Council 177 | 635 Pennsylvania Ave | Ottumwa, IA 52501-2116 | | First Class Mail |
| Affiliates | Grace Fellowship Baptist Church | Alamo Area Council 583 | 7804 Eckhert Rd | San Antonio, TX 78240-3010 | | First Class Mail |
| Affiliates | Grace Fellowship Church | Longhorn Council 662 | 2964 Tc 114 | Paradise, TX 76073 | | First Class Mail |
| Affiliates | Grace Fellowship Church | Northeast Georgia Council 101 | 1440 Dogwood Rd | Snellville, GA 30078-6738 | | First Class Mail |
| Affiliates | Grace Fellowship Church | Western Area Council 016 | 1007 N Nashville Ave | Russellville, AR 72802-4343 | | First Class Mail |
| Affiliates | Grace Fellowship Church Of Amador | Golden Empire Council 047 | 8060 S State Hwy 49 | Jackson, CA 95642-9676 | | First Class Mail |
| Affiliates | Grace First Lutheran Church Of Bend | Crater Lake Council 491 | Po Box 47 | Bend, OR 97709 | | First Class Mail |
| Affiliates | Grace First Presbyterian Church | Long Beach Area Council 032 | 3955 N Studebaker Rd | Long Beach, CA 90808-2452 | | First Class Mail |
| Affiliates | Grace First Presbyterian Church | Longhorn Council 662 | 606 Mockingbird Ln | Weatherford, TX 76086-5017 | | First Class Mail |
| Affiliates | Grace Harbor Lighthouse | Calcasieu Area Council 209 | 6118 River Rd | Lake Charles, LA 70615-3505 | | First Class Mail |
| Affiliates | Grace Hills Baptist Church | Blue Ridge Mtns Council 599 | 4320 Pumping Station Rd | Appomattox, VA 24522-3593 | | First Class Mail |
| Affiliates | Grace Hills Baptist Church | Blue Ridge Mtns Council 599 | Po Box 807 | Appomattox, VA 24522-0807 | | First Class Mail |
| Affiliates | Grace In The Desert Episcopal | Las Vegas Area Council 328 | 2004 Spring Gate Ln | Las Vegas, NV 89134-6246 | | First Class Mail |
| Affiliates | Grace Life Community Church | National Capital Area Council 082 | 9560 Linton Hall Rd | Bristow, VA 20136-1218 | | First Class Mail |
| Affiliates | Grace Lutheran Brotherhood - Stewton | Sioux Council 733 | 8 6Th Ave E | Sisseton, SD 57262-2500 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Baltimore Area Council 220 | 21 Carroll St | Westminster, MD 21157-4829 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Bay-Lakes Council 635 | 501 S Main St | Oconto Falls, WI 54154-1334 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Blackhawk Area 660 | 1025 15Th Ave | Monroe, WI 53566-1761 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Buckeye Council 436 | 316 N Wooster Ave | Dover, OH 44622-2948 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Buffalo Trail Council 567 | 5500 College Ave | Snyder, TX 79549-6142 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Capitol Area Council 564 | 708 Bluff Dr | Round Rock, TX 78681-5705 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Central Florida Council 083 | 1123 Louisiana Ave | Saint Cloud, FL 34769-3573 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Chief Seattle Council 609 | 22975 24Th Ave S | Des Moines, WA 98198-7239 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Chippewa Valley Council 637 | 200 W Grand Ave | Eau Claire, WI 54703 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Circle Ten Council 571 | 1260 E Hebron Pkwy | Carrollton, TX 75010-1312 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Cornhusker Council 324 | 2225 Washington St | Lincoln, NE 68502-2859 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Cradle Of Liberty Council 525 | 575 Main St | Royersford, PA 19468 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Cradle Of Liberty Council 525 | 660 N Charlotte St | Pottstown, PA 19464-4405 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Cradle Of Liberty Council 525 | 801 E Willow Grove Ave | Wyndmoor, PA 19038-7907 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Del Mar Va 081 | 2033 Graves Rd | Hockessin, DE 19707-9128 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Erie Shores Council 460 | 705 W State St | Fremont, OH 43420-2535 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Greater New York Councils, Bsa 640 | 3120 21St Ave | Astoria, NY 11105-2022 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Hawk Mountain Council 528 | 31 Liberty St | Shillington, PA 19607-1801 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Hudson Valley Council 374 | 25 Waterstone Rd | Greenwood Lake, NY 10925 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Iowa Council 133 | 2107 Cedar St | Muscatine, IA 52761-2607 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Lake Erie Council 440 | 203 S Washington St | Castalia, OH 44824-9262 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Las Vegas Area Council 328 | 2101 Harmon St | Las Vegas, NV 89030 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Lasalle Council 165 | 831 W Marion St | Elkhart, IN 46516-2640 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Minsi Trails Council 502 | 300 Roseberry St | Phillipsburg, NJ 08865-1634 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Minsi Trails Council 502 | 1907 Sullivan Trl | Nazareth, PA 18064-9271 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Mountaineer Area 615 | 300 Gaston Ave | Fairmont, WV 26554-2741 | | First Class Mail |
| Affiliates | Grace Lutheran Church | National Capital Area Council 082 | 1200 Charles St | La Plata, MD 20646-3965 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Northeast Illinois 129 | 501 Valley Park Dr | Libertyville, IL 60048-3416 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Northern Star Council 250 | 13655 Round Lake Blvd Nw | Andover, MN 55304-3699 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Northern Star Council 250 | Po Box 549 | Dawson, MN 56232-0549 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Old N State Council 070 | 115 Unity St | Thomasville, NC 27360-2513 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Ore-Ida Council 106 - Bsa 106 | 602 Yakima St S | Vale, OR 97918-1483 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Pikes Peak Council 060 | 1 Eden St | Roseburg, OR 97470-3437 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Sagamore Council 162 | 102 Buckingham Dr | Lafayette, IN 47909-3428 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Samoset Council, Bsa 627 | 11284 Us Highway 10 | Marshfield, WI 54449-9785 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Sioux Council 733 | 202 2Nd St Se | Watertown, SD 57201-4308 | | First Class Mail |
| Affiliates | Grace Lutheran Church | South Plains Council 694 | 1002 N 11Th St | Lamesa, TX 79331-3638 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Southern Shores Fsc 783 | 630 N Monroe St | Monroe, MI 48162-2991 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Southern Sierra Council 030 | 502 N Norma St | Ridgecrest, CA 93555-3502 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Texas Trails Council 561 | 1202 S Pioneer Dr | Abilene, TX 79605-3747 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Theodore Roosevelt Council 386 | 311 Uniondale Ave | Uniondale, NY 11553-1609 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Three Fires Council 127 | 493 Forest Ave | Glen Ellyn, IL 60137-4104 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Three Fires Council 127 | 780 S Bartlett Rd | Streamwood, IL 60107-1312 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Twin Valley Council Bsa 283 | 300 5 Grant St | Fairmont, MN 56031-4108 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Voyageurs Area 286 | 5454 Miller Trunk Hwy | Hermantown, MN 55811-1235 | | First Class Mail |
| Affiliates | Grace Lutheran Church | W.L.A.C.C. 051 | 4427 Overland Ave | Culver City, CA 90230-4118 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Westchester-Putnam 388 | 3800 Gomer St | Yorktown Heights, NY 10598-1721 | | First Class Mail |
| Affiliates | Grace Lutheran Church | Winnebago Council, Bsa 173 | 208 1St St Sw | Tripoli, IA 50676-7755 | | First Class Mail |
| Affiliates | Grace Lutheran Church - Ada | Northern Lights Council 429 | 110 3Rd Ave E | Ada, MN 56510-1523 | | First Class Mail |
| Affiliates | Grace Lutheran Church - Troop 315 | Central N Carolina Council 416 | 3020 Grace Church Rd | Salisbury, NC 28147-8615 | | First Class Mail |
| Affiliates | Grace Lutheran Church Allegheny | Laurel Highlands Council 527 | 3196 Sebolt Rd | South Park, PA 15129-9557 | | First Class Mail |
| Affiliates | Grace Lutheran Church And School | National Capital Area Council 082 | 1200 Charles St | La Plata, MD 20646-3965 | | First Class Mail |
| Affiliates | Grace Lutheran Church Of Apple Valley | Northern Star Council 250 | 7800 150Th St W | Apple Valley, MN 55124-7182 | | First Class Mail |
| Affiliates | Grace Lutheran Church Of Miami Springs | South Florida Council 084 | 254 Curtiss Pkwy | Miami Springs, FL 33166-5223 | | First Class Mail |
| Affiliates | Grace Lutheran Church Sheboygan | Bay-Lakes Council 635 | 3002 Universal Court | Sheboygan, WI 53081-9119 | | First Class Mail |
| Affiliates | Grace Lutheran Church, Lynn | Ventura County Council 057 | 6390 Telephone Rd | Ventura, CA 93003-5334 | | First Class Mail |
| Affiliates | Grace Memorial Church | Louisiana Purchase Council 213 | 601 N Trenton St | Ruston, LA 71270-3928 | | First Class Mail |
| Affiliates | Grace Methodist Church | Theodore Roosevelt Council 386 | 21 S Franklin Ave | Valley Stream, NY 11580-5420 | | First Class Mail |
| Affiliates | Grace Ministries | Daniel Webster Council, Bsa 330 | 246 Route 125 | Brentwood, NH 03833-6616 | | First Class Mail |
| Affiliates | Grace Hope | Northeast Georgia Council 101 | 1766 New Hope Rd | Lawrenceville, GA 30045-4549 | | First Class Mail |
| Affiliates | Grace Place | Middle Tennessee Council 560 | 4316 Central Pike | Hermitage, TN 37076-3161 | | First Class Mail |
| Affiliates | Grace Presbyterian Ch S Brunswick | Monmouth Council, Bsa 347 | 57 Sand Hills Rd | Kendall Park, NJ 08824-1336 | | First Class Mail |
| Affiliates | Grace Presbyterian Church | Anthony Wayne Area 157 | 1811 Fairfield Rd | Fort Wayne, IN 46808-3090 | | First Class Mail |
| Affiliates | Grace Presbyterian Church | Capitol Area Council 564 | 1705 Gattis School Rd | Round Rock, TX 78664-9706 | | First Class Mail |
| Affiliates | Grace Presbyterian Church | Circle Ten Council 571 | 4300 W Park Blvd | Plano, TX 75093-3710 | | First Class Mail |
| Affiliates | Grace Presbyterian Church | Circle Ten Council 571 | 420 N Dallas Ave | Lancaster, TX 75146 | | First Class Mail |
| Affiliates | Grace Presbyterian Church | Denver Area Council 061 | 9720 Us Highway 85 N | Littleton, CO 80125-9730 | | First Class Mail |
| Affiliates | Grace Presbyterian Church | Gulf Stream Council 085 | 1844 Hypoluxo Rd | Lantana, FL 33462-4060 | | First Class Mail |
| Affiliates | Grace Presbyterian Church | Mt Diablo Silverado Council 023 | 2100 Tice Valley Blvd | Walnut Creek, CA 94595-2506 | | First Class Mail |
| Affiliates | Grace Presbyterian Church | Palmetto Council 549 | Po Box 1262 | Fort Mill, SC 29716-1262 | | First Class Mail |
| Affiliates | Grace Presbyterian Church | Sam Houston Area Council 576 | 10221 Ella Lee Ln | Houston, TX 77042-2939 | | First Class Mail |
| Affiliates | Grace Presbyterian Church | Yocona Council 748 | 2320 Grace Ch Rd | Senatobia, MS 38668-8373 | | First Class Mail |
| Affiliates | Grace Presbyterian Church Of Arlington | Longhorn Council 662 | 5300 Mansfield Rd | Arlington, TX 76017-4413 | | First Class Mail |
| Affiliates | Grace St Lukes Episcopal Church | Chickasaw Council 558 | 1720 Peabody Ave | Memphis, TN 38104-6124 | | First Class Mail |
| Affiliates | Grace Tabernacle Baptist Church | Lake Erie Council 440 | 5020 Mayfield Rd | Lyndhurst, OH 44124-2605 | | First Class Mail |
| Affiliates | Grace Temple Missionary | Longhorn Council 662 | Po Box 992 | Temple, TX 76503-0992 | | First Class Mail |
| Affiliates | Grace Umc Presbyterian Church | Chester County Council 539 | 212 Church St | Honey Brook, PA 19344 | | First Class Mail |
| Affiliates | Grace Utd Church Of Christ | Greater St Louis Area Council 312 | 4025 Wilmington Ave | Saint Louis, MO 63116-2928 | | First Class Mail |
| Affiliates | Grace Utd Church Of Christ | Greater St Louis Area Council 312 | 8326 Mexico Rd | Saint Peters, MO 63376-1110 | | First Class Mail |
| Affiliates | Grace Utd Church Of Christ | Leatherstocking | 13275 Cleveland Ave Nw | Uniontown, OH 44685-8072 | | First Class Mail |
| Affiliates | Grace Utd Church Of Christ | Seneca Waterways 397 | 9 Maiden Ln | Auburn, NY 13021 | | First Class Mail |
| Affiliates | Grace Utd Methodist | Chattahoochee Council 091 | 915 E Broadway St | Auburn, AL 36830-5201 | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Juniata Valley Council 497 | 7990 Carlisle Rd | Mechanicsburg, PA 17055-8424 | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Longhorn Council 662 | 14960 Huebner Rd | Zephyrhills, FL 33542-4634 | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 516 Ghent St | Mount Vernon, OH 43050-3401 | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | National Capital Area Council 082 | 400 W Bel Air Ave | Aberdeen, MD 21001-2428 | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Cornhusker Council 324 | 1407 N Davis Ave | Hastings, NE 68901-6210 | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Bay-Lakes Council 635 | 824 N 8Th St | Sheboygan, WI 53081-4506 | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Blue Grass Council 204 | 312 Main St | Williamstown, KY 41097 | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Blue Grass Council 204 | Po Box 1007 | Pikeville, KY 41502-1007 | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Bucktail Council 509 | 62 Hillcrest Dr | Punxsutawney, PA 15767-2605 | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Central Florida Council 083 | 499 N Country Club Rd | Lake Mary, FL 32746-4207 | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Central Florida Council 083 | 65 Needle Blvd | Merritt Island, FL 32953-3319 | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Coastal Carolina Council, Bsa 550 | 501 N Pennsylvania Ave | Port Monmouth, NJ 07758-1229 | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Coastal Georgia Council 099 | 6412 Waters Ave | Savannah, GA 31406-3712 | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Colonial Virginia Council 595 | 10 Country Club Rd | Newport News, VA 23606-2838 | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Connecticut Yankee Council 072 | 160 Main St | Franklin, IN 46131-1960 | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Dan Beard Council, Bsa 438 | 1100 Main St | Milford, OH 45150-1602 | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Del Mar Va 081 | Po Box 156 | Parsonsburg, MD 21849-0156 | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Del Mar Va 081 | Po Box 156 | Parksley, VA 23421-0156 | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Des Moines | 3700 Cottage Grove Ave | Des Moines, IA 50311-3629 | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Erie Shores Council 460 | 601 S Boundary St | Perrysburg, OH 43551-2230 | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Georgia-Carolina 093 | 639 Georgia Ave | North Augusta, SC 29841-3703 | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Greater Alabama Council 001 | 2113 Old Monrovia Rd Nw | Huntsville, AL 35806-1519 | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Greater Niagara Frontier Council 380 | 1104 1/2 Portland Ave | Rochester, NY 14621 | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Grace Utd Methodist Church | Greater St Louis Area Council 312 | 220 N Tower Rd | Carbondale, IL 62901-1931 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Greater St Louis Area Council 312 | 250 N Mill St | Nashville, IL 62263-1741 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Greater St Louis Area Council 312 | 521 Caruthers St | Cape Girardeau, MO 63701-5229 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Hawkeye Area Council 172 | Po Box 256 | Tiffin, IA 52340-0256 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Heart Of America Council 307 | 2400 E Us Highway 50 | Lees Summit, MO 64063-3457 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Jayhawk Area Council 197 | 2 Neosho St | Emporia, KS 66801-4154 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Juniata Valley Council 497 | Po Box 344 | Three Springs, PA 17264-0344 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Lasalle Council 165 | 3012 S Twyckenham Dr | South Bend, IN 46614-2118 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Last Frontier Council 480 | 1501 Nw 24Th St | Oklahoma City, OK 73106-3635 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Last Frontier Council 480 | 620 S Park Ln | Altus, OK 73521-5724 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Longhorn Council 662 | 101 W Avenue F | Copperas Cove, TX 76522-2125 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Louisiana Purchase Council 213 | 3401 N Trenton St | Ruston, LA 71270-6918 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Mason Dixon Council 221 | 712 W Church St | Hagerstown, MD 21740-4560 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Miami Valley Council, Bsa 444 | 1001 Harvard Blvd | Dayton, OH 45406-5042 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Miami Valley Council, Bsa 444 | Po Box 11 | Pitsburg, OH 45358-0011 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Mid-America Council 326 | 112 N Walnut St | Glenwood, IA 51534-1424 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Mid-America Council 326 | 1735 Morningside Ave | Sioux City, IA 51106-1738 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Mid-America Council 326 | 311 2Nd Ave W | Spencer, IA 51301-4127 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Middle Tennessee Council 560 | 2905 N Mount Juliet Rd | Mount Juliet, TN 37122-3041 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Minsi Trails Council 502 | 404 E Mountain Ave | Pen Argyl, PA 18072-1233 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Mississippi Valley Council 141 141 | 1100 Angular St | Burlington, IA 52601-3903 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Monmouth Council, Bsa 347 | 115 Saint James Ave | Union Beach, NJ 07735-2804 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Montana Council 315 | 305 S 9Th St | Livingston, MT 59047-2907 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 422 Walnut St | Coshocton, OH 43812-1532 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | National Capital Area Council 082 | 119 N Frederick Ave | Gaithersburg, MD 20877-2441 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | National Capital Area Council 082 | 9750 Wellington Rd | Manassas, VA 20110-6086 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | New Birth Of Freedom 544 | 309 Herman Ave | Lemoyne, PA 17043-1940 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | New Birth Of Freedom 544 | 404 Hellam St | Wrightsville, PA 17368-1138 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | North Canton | 1720 Schneider St Nw | North Canton, OH 44720-3947 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | North Florida Council 087 | 8 Carrera St | Saint Augustine, FL 32084-3622 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | North Florida Council 087 | 9325 W Newberry Rd | Gainesville, FL 32606-5547 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Northeast Illinois 129 | 244 E Center Ave | Lake Bluff, IL 60044-2504 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 555 Russell Ave | Wyckoff, NJ 07481-1718 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Northern Star Council 250 | 15309 Maple Island Rd | Burnsville, MN 55306-5522 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Old N State Council 070 | 313 Church St | Roxboro, NC 27573-5620 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Overland Trails 322 | 1832 W 9Th St | Hastings, NE 68901-3610 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Palmetto Council 549 | 201 S Church St | Union, SC 29379-2304 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Patriots Path Council 358 | 98 N Sussex St | Dover, NJ 07801-3427 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Quivira Council, Bsa 198 | 320 College St | Winfield, KS 67156-2414 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Rainbow Council 702 | 1718 Avalon Ave | Joliet, IL 60435-5718 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Sagamore Council 162 | 615 N 22Nd St | Lafayette, IN 47904-2620 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Sam Houston Area Council 576 | 1245 Heights Blvd | Houston, TX 77008-6917 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Simon Kenton Council 441 | 104 S High St | Waverly, OH 45690-1357 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | South Texas Council 577 | 14521 Northwest Blvd | Corpus Christi, TX 78410-5501 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Southwest Florida Council 088 | 13 Se 21St Pl | Cape Coral, FL 33990-1437 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Southwest Florida Council 088 | 14036 Matanzas Dr | Fort Myers, FL 33905-2236 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Southwest Florida Council 088 | 400 Field Ave E | Venice, FL 34285-4035 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Tecumseh 439 | Po Box 66 | Blanchester, OH 45107-0066 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Three Fires Council 127 | 300 E Gartner Rd | Naperville, IL 60540-7424 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Twin Rivers Council 364 | 42 Church St | Nassau, NY 12123 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Water And Woods Council 782 | 4267 2 Mile Rd | Bay City, MI 48706-2332 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Westchester Putnam 388 | 337 Peekskill Hollow Rd | Putnam Valley, NY 10579-2701 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Winnebago Council, Bsa 173 | 9 1St St Ne | Oelwein, IA 50662-1701 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church | Yucca Council 573 | 1206 Greenwood Ln | Alamogordo, NM 88310-5740 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church - Ff | Northern Lights Council 429 | 1100 Friberg Ave | Fergus Falls, MN 56537-1549 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church - Moorhead | Northern Lights Council 429 | 1120 17Th St S | Moorhead, MN 56560-5752 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church Conway | Quapaw Area Council 018 | 1075 Hogan Ln | Conway, AR 72034-9126 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church Of Cpe Gir | Greater St Louis Area Council 312 | 521 Caruthers St | Cape Girardeau, MO 63701-5229 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Church Of Olathe | Heart Of America Council 307 | 11485 S Ridgeview Rd | Olathe, KS 66061-6459 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Men Club | Winnebago Council, Bsa 173 | 200 14Th St Nw | Mason City, IA 50401-1108 | | | First Class Mail |
| Affiliates | Grace Utd Methodist Mens Club | Blue Ridge Council 551 | Grace United | Methodist Church | Pickens, SC 29671 | | First Class Mail |
| Affiliates | Grace Utd Methodist Mens Group | Montana Council 315 | 1756 S 10Th St W | Missoula, MT 59801-3420 | | | First Class Mail |
| Affiliates | Grace Utd Protestant Church | Pathway To Adventure 456 | 266 Somonauk St | Park Forest, IL 60466-2241 | | | First Class Mail |
| Affiliates | Gracemed | Quivira Council, Bsa 198 | 1122 N Topeka St | Wichita, KS 67214-2810 | | | First Class Mail |
| Affiliates | Gracemor Elementary School PTA | Heart Of America Council 307 | 5125 N Sycamore Dr | Kansas City, MO 64119-4207 | | | First Class Mail |
| Affiliates | Gracepoint At Mount Olive | Greater Alabama Council 001 | 2451 Mount Olive Rd | Mount Olive, AL 35117-3921 | | | First Class Mail |
| Affiliates | Gracepoint Church | Greater Yosemite Council 059 | 801 S Lower Sacramento Rd | Lodi, CA 95242-3636 | | | First Class Mail |
| Affiliates | Gracepoint Church Of The Nazarene | Heart Of America Council 307 | 5425 Martindale Rd | Shawnee, KS 66218-9681 | | | First Class Mail |
| Affiliates | Graceway Presbyterian Church | San Francisco Bay Area Council 028 | 1183 Quarry Ln | Pleasanton, CA 94566-4757 | | | First Class Mail |
| Affiliates | Gracewood Utd Methodist Church | Georgia-Carolina 093 | 2117 Tobacco Rd | Augusta, GA 30906-8832 | | | First Class Mail |
| Affiliates | Graceworks Church Inc | Istrouma Area Council 211 | 16131 Highway 44 | Prairieville, LA 70769-5535 | | | First Class Mail |
| Affiliates | Grad Cincinnati | Dan Beard Council, Bsa 438 | 2651 Burnet Ave | Cincinnati, OH 45219-2551 | | | First Class Mail |
| Affiliates | Gradd-Nvbaa | Las Vegas Area Council 328 | 404 S Boulder Hwy Unit 90124 | Henderson, NV 89009-5505 | | | First Class Mail |
| Affiliates | Grady Gearbox Gangstaz Robotics | Atlanta Area Council 092 | 931 Monroe Dr Ne Ste A102-101 | Atlanta, GA 30308-1793 | | | First Class Mail |
| Affiliates | Grady Rasco Middle School | Bay Area Council 574 | 92 Lake Rd | Lake Jackson, TX 77566-3232 | | | First Class Mail |
| Affiliates | Graf Engineering | Denver Area Council 061 | 1205 S Platte River Dr Unit 200 | Denver, CO 80223-3100 | | | First Class Mail |
| USO | Grafenwoehr USO | Childers Str Geb 150 | 92655 Grafenwoehr DE | Germany | | | First Class Mail |
| Affiliates | Grafton - Congregational Church | Heart Of New England Council 230 | 30 Grafton Cmn | Grafton, MA 01519-1534 | | | First Class Mail |
| Affiliates | Grafton - St Marys Catholic Church | Heart Of New England Council 230 | 17 Waterville St | North Grafton, MA 01536-1822 | | | First Class Mail |
| Affiliates | Grafton Vfw Post 3341 | Lake Erie Council 440 | 781 Huron St | Grafton, OH 44044 | | | First Class Mail |
| Affiliates | Grafton Villiage Firemen Assoc | Lake Erie Council 440 | 1013 Chestnut St | Grafton, OH 44044-1406 | | | First Class Mail |
| Affiliates | Graham Community Church | Water And Woods Council 782 | 7320 W Beard Rd | Perry, MI 48872-8183 | | | First Class Mail |
| Affiliates | Graham County Sheriff'S Office | Daniel Boone Council 414 | Po Box 622 | Robbinsville, NC 28771-0622 | | | First Class Mail |
| Affiliates | Graham Lions Club | C/O Richard Vogel | 37133 Eagle Rd | Graham, MO 64455-7134 | | | First Class Mail |
| Affiliates | Graham Police Dept | Old N State Council 070 | 216 S Maple St | Graham, NC 27253-2925 | | | First Class Mail |
| Affiliates | Graham PTA | Pacific Harbors Council, Bsa 612 | 10026 204Th St E | Graham, WA 98338-9216 | | | First Class Mail |
| Affiliates | Grainfield Community Devt Commitee | Coronado Area Council 192 | Po Box 25 | Grainfield, KS 67737-0025 | | | First Class Mail |
| Affiliates | Gra-Mar Middle School-Pto | Middle Tennessee Council 560 | 575 Joyce Ln | Nashville, TN 37216-1003 | | | First Class Mail |
| Affiliates | Gramling Utd Methodist Church | Palmetto Council 549 | Po Box 58 | Gramling, SC 29348-0058 | | | First Class Mail |
| Affiliates | Granbury First Utd Methodist Church | Longhorn Council 662 | Po Box 70 | Granbury, TX 76048-0070 | | | First Class Mail |
| Affiliates | Granby Church Of God | Ozark Trails Council 306 | Po Box 243 | Granby, MO 64844-0243 | | | First Class Mail |
| Affiliates | Granby Elementary | Simon Kenton Council 441 | 2106 Stowbridge Rd | Dublin, OH 43016-9231 | | | First Class Mail |
| Affiliates | Granby First Church Of God | Ozark Trails Council 306 | 234 Cobb Hill Rd | Granby, MO 64844 | | | First Class Mail |
| Affiliates | Grand Avenue Urgent Care | Longs Peak Council 062 | 3236 E Grand Ave Ste D | Laramie, WY 82070-5100 | | | First Class Mail |
| Affiliates | Grand Avenue Utd Methodist Ch Stuttgart | Quapaw Area Council 018 | 803 S Grand Ave | Stuttgart, AR 72160-4835 | | | First Class Mail |
| Affiliates | Grand Blanc Huntman Club | Water And Woods Council 782 | Po Box 828 | Grand Blanc, MI 48480-0828 | | | First Class Mail |
| Affiliates | Grand Blanc Masonic Lodge 571 | Water And Woods Council 782 | 522 E Grand Blanc Rd | Grand Blanc, MI 48439-1329 | | | First Class Mail |
| Affiliates | Grand Boulevard Fire Co | Twin Rivers Council 364 | 1079 Balltown Rd | Niskayuna, NY 12309-5929 | | | First Class Mail |
| Affiliates | Grand Chute Lions Club | Bay-Lakes Council 635 | 1221 W Woodstone Dr | Appleton, WI 54914-7208 | | | First Class Mail |
| Affiliates | Grand Coulee Dam Rotary Club | Grand Columbia Council 614 | Po Box 367 | Grand Coulee, WA 99133-0367 | | | First Class Mail |
| Affiliates | Grand Forks 2Nd Ward, Fargo Nd Stake | Northern Lights Council 429 | 2814 Cherry St | Grand Forks, ND 58201-7456 | | | First Class Mail |
| Affiliates | Grand Forks Police Dept | Northern Lights Council 429 | 122 S 5Th St | Grand Forks, ND 58201-4647 | | | First Class Mail |
| Affiliates | Grand Grove Of Druids Of Santa Rosa | Redwood Empire Council 041 | 1011 College Ave | Santa Rosa, CA 95404-4112 | | | First Class Mail |
| Affiliates | Grand Isle Vfw | Green Mountain 592 | General Delivery | Grand Isle, VT 05458 | | | First Class Mail |
| Affiliates | Grand Lake Sailing Club | Cherokee Area Council 469 469 | Po Box 31700 | Grove, OK 74345 | | | First Class Mail |
| Affiliates | Grand Ledge Lions Club | Water And Woods Council 782 | Po Box 6 | Grand Ledge, MI 48837-0006 | | | First Class Mail |
| Affiliates | Grand Ledge Masonic Lodge | Water And Woods Council 782 | 200 W River St | Grand Ledge, MI 48837-1578 | | | First Class Mail |
| Affiliates | Grand Lodge Masons Sside Boys & Girls | Northern Star Council 250 | 11501 Masonic Home Dr | Minneapolis, MN 55437-3661 | | | First Class Mail |
| Affiliates | Grand Lodge Of Masons | Northern Star Council 250 | 11501 Masonic Home Dr | Minneapolis, MN 55437-3661 | | | First Class Mail |
| Affiliates | Grand Nation | Cherokee Area Council 469 469 | Po Box 572 | Vinita, OK 74301-0572 | | | First Class Mail |
| Affiliates | Grand Peak Academy | Pikes Peak Council 060 | 4769 Spotted Horse Dr | Colorado Springs, CO 80923-5195 | | | First Class Mail |
| Affiliates | Grand Point Church | New Birth Of Freedom 544 | 2230 Grand Point Rd | Chambersburg, PA 17202-7804 | | | First Class Mail |
| Affiliates | Grand Prairie Police Dept | Circle Ten Council 571 | 1525 Arkansas Ln | Grand Prairie, TX 75052-7401 | | | First Class Mail |
| Affiliates | Grand Prairie PTO | Rainbow Council 702 | 3100 Caton Farm Rd | Plainfield, IL 60544 | | | First Class Mail |
| Affiliates | Grand Rapids Baptist Church | President Gerald R Ford 781 | 4525 Stauffer Ave Se | Grand Rapids, MI 49508-5348 | | | First Class Mail |
| Affiliates | Grand Rapids Police Dept | President Gerald R Ford 781 | 1 Monroe Center St Nw | Grand Rapids, MI 49503-2948 | | | First Class Mail |
| Affiliates | Grand Rapids Uni Preparatory Assoc | President Gerald R Ford 781 | Po Box 3127 | Grand Rapids, MI 49501-3127 | | | First Class Mail |
| Affiliates | Grand Rapids Utd Methodist Church | Voyageurs Area 286 | 1701 Se 5Th Ave | Grand Rapids, MN 55744-4275 | | | First Class Mail |
| Affiliates | Grand River Conservation Club | Water And Woods Council 782 | 7345 Lyons Rd | Portland, MI 48875 | | | First Class Mail |
| Affiliates | Grand River Home Design | Pony Express Council 311 | 25869 Lilac Ave | Gallatin, MO 64640-8235 | | | First Class Mail |
| Affiliates | Grand Terrace Lions Club | California Inland Empire Council 045 | 22130 Barton Rd | Grand Terrace, CA 92313 | | | First Class Mail |
| Affiliates | Grand Teton Campers | Grand Teton Council 107 | 3910 S Yellowstone Hwy | Idaho Falls, ID 83402-4342 | | | First Class Mail |
| Affiliates | Grand Traverse Metro Fire Dept | President Gerald R Ford 781 | 897 Parsons Rd | Traverse City, MI 49686-3650 | | | First Class Mail |
| Affiliates | Grand Valley Fire Protection District | Denver Area Council 061 | 124 Stone Quarry Rd | Parachute, CO 81635-9566 | | | First Class Mail |
| Affiliates | Grand View University | Mid Iowa Council 177 | 1200 Grandview Ave | Des Moines, IA 50316-1529 | | | First Class Mail |
| Affiliates | Grandview Elementary PTO | Greater St Louis Area Council 312 | 11470 Highway C | Hillsboro, MO 63050-4000 | | | First Class Mail |
| Affiliates | Grandview Elementary School | Westmoreland Fayette 512 | 188 Recreation Rd | Derry, PA 15627-2705 | | | First Class Mail |
| Affiliates | Grandview Lutheran Church | Mid Iowa Council 177 | 1300 Hull Ave | Des Moines, IA 50316-1456 | | | First Class Mail |
| Affiliates | Grandview Umc | Pennsylvania Dutch Council 524 | 888 Pleasure Rd | Lancaster, PA 17601-4440 | | | First Class Mail |
| Affiliates | Grandview Utd Methodist Chiurch | Northeast Iowa Council 178 | 3342 John Wesley Dr | Dubuque, IA 52002-1083 | | | First Class Mail |
| Affiliates | Grandview Utd Methodist Church | Heart Of America Council 307 | 12613 Grandview Rd | Grandview, MO 64030-1705 | | | First Class Mail |
| Affiliates | Grandville Jenison Rotary Club | President Gerald R Ford 781 | Po Box 281 | Grandville, MI 49468-0281 | | | First Class Mail |
| Affiliates | Grandville Utd Methodist Church | President Gerald R Ford 781 | 3140 Wilson Ave Sw | Grandville, MI 49418-1273 | | | First Class Mail |
| Affiliates | Grandy Lions | Central Minnesota 296 | Po Box 30 | Grandy, MN 55029-0030 | | | First Class Mail |
| Affiliates | Grandy Lions Club | Northern Star Council 250 | 2749 County Rd 6 Ne | Grandy, MN 55029 | | | First Class Mail |
| Affiliates | Granger Business Assoc Inc | Lasalle Council 165 | 51663 Deer Trail Dr | Granger, IN 46530-7383 | | | First Class Mail |
| Affiliates | Granger Utd Methodist Church | Great Trail 433 | 1235 Granger Rd | Medina, OH 44256-8479 | | | First Class Mail |
| Affiliates | Grangeville Elks Lodge 1825 | Inland Nwest Council 611 | 111 S Meadow St | Grangeville, ID 83530-1902 | | | First Class Mail |
| Affiliates | Granite City Optimist Club | Greater St Louis Area Council 312 | Po Box 951 | Granite City, IL 62040-0951 | | | First Class Mail |
| Affiliates | Granite Falls Fire Dept | Piedmont Council 420 | 119 N Main St | Granite Falls, NC 28630-1326 | | | First Class Mail |
| Affiliates | Graniterock | Silicon Valley Monterey Bay 055 | Po Box 50001 | Watsonville, CA 95077-5001 | | | First Class Mail |
| Affiliates | Grant Community Center | Central Florida Council 083 | Po Box 44 | Grant, FL 32949-0044 | | | First Class Mail |
| Affiliates | Grant Creek Kiwanis | Montana Council 315 | Po Box 16643 | Missoula, MT 59808-6643 | | | First Class Mail |
| Affiliates | Grant Lions Club | Overland Trails 322 | 5 Parkway Ave | Grant, NE 69140-3205 | | | First Class Mail |
| Affiliates | Grant Memorial Utd Methodist Church | Katahdin Area Council 216 | 79 Fleetwood St | Presque Isle, ME 04769-3030 | | | First Class Mail |
| Affiliates | Grant School Parent Teacher Organization | Illowa Council 133 | 705 Barry Ave | Muscatine, IA 52761-3537 | | | First Class Mail |
| Affiliates | Grant Scouting Organization | Greater Alabama Council 001 | 453 Olinger Rd | Scottsboro, AL 35769-9728 | | | First Class Mail |
| Affiliates | Grant Wesleyen Church | President Gerald R Ford 781 | 688 W 112Th St | Grant, MI 49327-9606 | | | First Class Mail |
| Affiliates | Grant Wood Parents Youth Ord Inc | Hawkeye Area Council 172 | Po Box 2107 | Cedar Rapids, IA 52406-2107 | | | First Class Mail |
| Affiliates | Grantham Fire Dept | Daniel Webster Council, Bsa 330 | Po Box 80 | Grantham, NH 03753-0080 | | | First Class Mail |
| Affiliates | Granton Rotary Club | Chippewa Valley Council 637 | Po Box 62 | Granton, WI 54436-0062 | | | First Class Mail |
| Affiliates | Grantsville Volunteer Fire Dept Auxially | Laurel Highlands Council 527 | Po Box 248 | Grantsville, MD 21536-0248 | | | First Class Mail |
| Affiliates | Granville American Legion Post 180 | W D Boyce 138 | 209 N Mccoy St | Granville, IL 61326 | | | First Class Mail |
| Affiliates | Granville American Legion Post 323 | Twin Rivers Council 364 | 10 Bolumbus St | Granville, NY 12832 | | | First Class Mail |
| Affiliates | Granville County Sherifts Office | Occoneechee 421 | 143 Williamsboro St | Oxford, NC 27565-3328 | | | First Class Mail |
| Affiliates | Granville Masonic Lodge 1093 | W D Boyce 138 | 307 S Mccoy St | Granville, IL 61326 | | | First Class Mail |
| Affiliates | Granville Rotary Club | C/O Danielle Park | 53 Mettowee St | Granville, NY 12832-4827 | | | First Class Mail |
| Affiliates | Granville Utd Methodist Church | Juniata Valley Council 497 | 1346 N River Rd | Granville, PA 17029 | | | First Class Mail |
| Affiliates | Grapevine Church Of Christ | Longhorn Council 662 | 525 N Park Blvd | Grapevine, TX 76051-3032 | | | First Class Mail |
| Affiliates | Grass Lick Batptist Church | Buckskin 617 | Pleasant Valley Rd | Kenna, WV 25248 | | | First Class Mail |
| Affiliates | Grass Valley Elks Lodge 538 | Golden Empire Council 047 | 109 S School St | Grass Valley, CA 95945-6425 | | | First Class Mail |
| Affiliates | Grass Valley Host Lions Club | Golden Empire Council 047 | Po Box 2388 | Grass Valley, CA 95945-2388 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | Method of Service |
|---|---|---|---|---|
| Affiliates | Grace & Co | Greater New York Councils, Bsa 640 | 488 Madison Ave | New York, NY 10022-5702 | First Class Mail |
| Affiliates | Gracy Creek Elementary School | Crossroads Of America 160 | 10330 Prospect St | Indianapolis, IN 46239-9692 | First Class Mail |
| Affiliates | Grassy Creek Utd Methodist Church | Old Hickory Council 427 | 391 Klondike Rd | State Road, NC 28676-9291 | First Class Mail |
| Affiliates | Gravenstein Lions Club | Redwood Empire Council 341 | Po Box 572 | Sebastopol, CA 95473-0572 | First Class Mail |
| Affiliates | Graves Elementary | Northeast Georgia Council 101 | 1700 Graves Rd | Norcross, GA 30093-1039 | First Class Mail |
| Affiliates | Graves Memorial Presbyterian Church | Tuscarora Council 424 | 201 Fayetteville St | Clinton, NC 28328-3917 | First Class Mail |
| Affiliates | Grawn Utd Methodist Church | President Gerald R Ford 781 | 1260 S West Silver Lake Rd | Traverse City, MI 49685-8532 | First Class Mail |
| Affiliates | Gray Raritan Club | Sequoyah Council 713 | Po Box 8625 | Gray, TN 37615-0625 | First Class Mail |
| Affiliates | Gray Summit Lions Club | Greater St Louis Area Council 312 | Po Box 103 | Gray Summit, MO 63039-0103 | First Class Mail |
| Affiliates | Gray Summit Lions Club | Greater St Louis Area Council 312 | Po Box 97 | Gray Summit, MO 63039-0097 | First Class Mail |
| Affiliates | Gray Utd Methodist Church | Central Georgia Council 096 | Po Box 416 | Gray, GA 31032-0416 | First Class Mail |
| Affiliates | Grays Chapel Utd Methodist Church | Old N State Council 070 | 5056 Nc Highway 22 N | Franklinville, NC 27248-8267 | First Class Mail |
| Affiliates | Grays Utd Methodist Church | Juniata Valley Council 497 | 1687 W Buffalo Run Rd | Port Matilda, PA 16870-7607 | First Class Mail |
| Affiliates | Grayson County High School | Lincoln Heritage Council 205 | 340 School House Rd | Leitchfield, KY 42754-9071 | First Class Mail |
| Affiliates | Grayson County Middle School | Lincoln Heritage Council 205 | 726 John Hill Taylor Dr | Leitchfield, KY 42754-5500 | First Class Mail |
| Affiliates | Grayson Elementary PTA | Great Lakes Fsc 272 | 2800 W Walton Blvd | Waterford, MI 48329-4269 | First Class Mail |
| Affiliates | Grayson Highlands Lions Club | Blue Ridge Mountains Council 599 | 1205 Post Office Rd | Grayson, KY 41143-8001 | First Class Mail |
| Affiliates | Grayville Utd Methodist Church | Cherokee Area Council 556 | Po Box 39 | Ringgold, GA 30736-0039 | First Class Mail |
| Affiliates | Greasewood Ward / Lds Tucson West Stake | Catalina Council 011 | Po Box 35 | Tucson, AZ 85745 | First Class Mail |
| Affiliates | Great Alaska Council | Great Alaska Council 610 | 3117 Patterson St | Anchorage, AK 99504-4041 | First Class Mail |
| Affiliates | Great Bridge Baptist Church | Tidewater Council 596 | 640 Battlefield Blvd S | Chesapeake, VA 23322-5453 | First Class Mail |
| Affiliates | Great Bridge Presbyterian Church | Tidewater Council 596 | 333 Cedar Rd | Chesapeake, VA 23322-5513 | First Class Mail |
| Affiliates | Great Bridge Utd Methodist Church | Tidewater Council 596 | 201 Stadium Dr | Chesapeake, VA 23322-4135 | First Class Mail |
| Affiliates | Great Circle | Ozark Trails Council 306 | 1212 W Lombard St | Springfield, MO 65806-2720 | First Class Mail |
| Affiliates | Great Falls Kiwanis Club | Montana Council 315 | Po Box 1208 | Great Falls, MT 59403-1208 | First Class Mail |
| Affiliates | Great Rivers Oa Chapter | Northern Star Council 250 | 255 Western Ave N | Saint Paul, MN 55102-4421 | First Class Mail |
| Affiliates | Great Salt Lake Council/Deseret Peak | Great Salt Lake Council 590 | 446 E 1310 N | Tooele, UT 84074-9174 | First Class Mail |
| Affiliates | Great Valley Fire Dept | Allegheny Highlands Council 382 | Depot St | Great Valley, NY 14741 | First Class Mail |
| Affiliates | Great Valley Volunteer Fire Co | Allegheny Highlands Council 382 | 6042 Depot St | Great Valley, NY 14741 | First Class Mail |
| Affiliates | Greater Albuquerque Housing Partnership | Great Swest Council 412 | 320 Gold Ave Sw Ste 918 | Albuquerque, NM 87102-3266 | First Class Mail |
| Affiliates | Greater Allen Chapel Ame Church | Central Florida Council 083 | 2416 Lipscomb St | Melbourne, FL 32901-5579 | First Class Mail |
| Affiliates | Greater Anderson Kiwanis Club 1 | Blue Ridge Council 551 | 3010 S Main Street Ext | Anderson, SC 29624-6208 | First Class Mail |
| Affiliates | Greater Atlanta Christian School | Northeast Georgia Council 101 | Po Box 4277 | Norcross, GA 30091 | First Class Mail |
| Affiliates | Greater Bellevue Baptist Church | Central Georgia Council 096 | 4061 Mumford Rd | Macon, GA 31204-3210 | First Class Mail |
| Affiliates | Greater Centennial Amezion Church | Westchester Putnam 388 | 114 W 4Th St | Mount Vernon, NY 10550-4062 | First Class Mail |
| USO | Greater Cincinnati No. KY Airport Lounge A | Greater Cincinnati/Northern Kentucky Airport | Concourse A - Terminal 3 | 2939 Terminal Dr | Hebron, KY 41048 | First Class Mail |
| USO | Greater Cincinnati No. KY Airport Lounge B | Greater Cincinnati/Northern Kentucky Airport | Concourse B | 2939 Terminal Dr | Hebron, KY 41048 | First Class Mail |
| Affiliates | Greater Clearfield Chamber Of Commerce | Bucktail Council 509 | 125 E Market St | Clearfield, PA 16830-2405 | First Class Mail |
| Affiliates | Greater Damascus Ch Christ Holiness Usa | Andrew Jackson Council 303 | 131 E Whitworth St | Hazlehurst, MS 39083-2659 | First Class Mail |
| Affiliates | Greater Ebenezer Baptist Church | Sam Houston Area Council 576 | 6600 Saint Augustine St | Houston, TX 77021-4038 | First Class Mail |
| Affiliates | Greater Enrichment Program Ashley Park | Mecklenburg County Council 415 | 2401 Belfast Dr | Charlotte, NC 28208-3804 | First Class Mail |
| Affiliates | Greater Enrichment Program Harden Valley | Mecklenburg County Council 415 | 2035 Patton Ave | Charlotte, NC 28216-5023 | First Class Mail |
| Affiliates | Greater Fairview Baptist Church | Andrew Jackson Council 303 | 2545 Newport St | Jackson, MS 39213-6443 | First Class Mail |
| Affiliates | Greater Friendship Missionary Baptist Ch | Central Georgia Council 096 | 1120 Rev J Mills Sr Way | Macon, GA 31201-2219 | First Class Mail |
| Affiliates | Greater Grant Memorial Ame Church | North Florida Council 087 | 5533 Gilchrist Rd | Jacksonville, FL 32219-2607 | First Class Mail |
| Affiliates | Greater Harvest Church | Sam Houston Area Council 576 | | | First Class Mail |
| Affiliates | Greater Hope Ministries, Inc | North Florida Council 087 | 1702 N Davis St | Jacksonville, FL 32209-6559 | First Class Mail |
| Affiliates | Greater Horsham Chamber Of Commerce | Cradle Of Liberty Council 525 | Po Box 1926 | Horsham, PA 19044-6926 | First Class Mail |
| Affiliates | Greater Imani Church | Chickasaw Council 558 | 3824 Austin Peay Hwy | Memphis, TN 38128-3722 | First Class Mail |
| Affiliates | Greater Irving Baptist Church | Istrouma Area Council 211 | 222 Blount Rd | Baton Rouge, LA 70807-2765 | First Class Mail |
| Affiliates | Greater Latrobe Jr High School | Westmoreland Fayette 512 | 130 High School Rd | Latrobe, PA 15650-9084 | First Class Mail |
| Affiliates | Greater Latrobe Junior High School | Westmoreland Fayette 512 | 131 Arnold Palmer Dr | Latrobe, PA 15650 | First Class Mail |
| Affiliates | Greater Life Inc | Northern New Jersey Council, Bsa 333 | 272 Chancellor Ave | Newark, NJ 07112-1409 | First Class Mail |
| Affiliates | Greater Mattison Area Advancement (Gmaa) | Bay Lakes Council 635 | 310 Slate Ave | Mattoon, WI 54450-7717 | First Class Mail |
| Affiliates | Greater Mount Carmel Baptist Church | Istrouma Area Council 211 | 1414 Sora St | Baton Rouge, LA 70807-4625 | First Class Mail |
| Affiliates | Greater Mount Sinai Baptist Church | Mecklenburg County Council 415 | 1243 West Blvd | Charlotte, NC 28208-3041 | First Class Mail |
| Affiliates | Greater Mount Zion Baptist Church | Blue Ridge Mtns Council 599 | 1810 Grayson Ave Nw | Roanoke, VA 24017-3628 | First Class Mail |
| Affiliates | Greater Mt Nebo Ame Church | National Capital Area Council 082 | 1001 Mitchellville Rd | Bowie, MD 20716 | First Class Mail |
| Affiliates | Greater New Hope Church | Suwannee River Area Council 664 | 4514 N Monroe St | Tallahassee, FL 32303-7316 | First Class Mail |
| Affiliates | Greater New York Councils | Greater New York Councils, Bsa 640 | 475 Riverside Dr Ste 600 | New York, NY 10115-0072 | First Class Mail |
| Affiliates | Greater Newport Chamber Of Commerce | Chief Seattle Council 609 | 5947 Coal Creek Pkwy Se Unit 150 | Newcastle, WA 98059-3146 | First Class Mail |
| Affiliates | Greater Patchogue Foundation | Suffolk County Council Inc 404 | 15 N Ocean Ave | Patchogue, NY 11772-2001 | First Class Mail |
| Affiliates | Greater Peotone Clergy Assoc | Rainbow Council 702 | 311 W Corning Ave | Peotone, IL 60468-8953 | First Class Mail |
| Affiliates | Greater Providence Ymca - Pleasant View | Narragansett 546 | 640 Broad St | Providence, RI 02907-1463 | First Class Mail |
| Affiliates | Greater Refuge Temple Church | Andrew Jackson Council 303 | 375 Morgan Rd | Canton, MS 39046-9756 | First Class Mail |
| Affiliates | Greater Rochester International Airport | Seneca Waterways 397 | 1200 Brooks Ave | Rochester, NY 14624-3126 | First Class Mail |
| Affiliates | Greater Round Lake Fire Prot Dstr | Northeast Illinois 129 | 409 W Rippersmk Ave | Round Lake, IL 60073-3232 | First Class Mail |
| Affiliates | Greater Santa Clarita Optimists | W.L.A.C.C. 051 | 30535 Hasley Canyon Rd | Castaic, CA 91384-3231 | First Class Mail |
| Affiliates | Greater Santa Clarita Optimists Club | W.L.A.C.C. 051 | 30535 Hasley Canyon Rd | Castaic, CA 91384-3231 | First Class Mail |
| Affiliates | Greater St Luke Baptist Church | Indian Waters Council 553 | 4228 Fairfax Rd | Columbia, SC 29203-6739 | First Class Mail |
| Affiliates | Greater St Matthews Baptist Church | Chickasaw Council 558 | 406 Summerwood Ave | Memphis, TN 38109-6744 | First Class Mail |
| Affiliates | Greater Union Baptist Church | Gulf Coast Council 773 | 1300 N Guillemard St | Pensacola, FL 32501-2651 | First Class Mail |
| Affiliates | Greater Ward Chapel Ame | Chattahoochee Council 091 | 1100 Talbotton Rd | Columbus, GA 31901-1104 | First Class Mail |
| Affiliates | Greater Williamsburg Chamber | & Tourism Alliance | 421 N Boundary St | Williamsburg, VA 23185-3614 | First Class Mail |
| Affiliates | Greater Woodland Kiwana Kiwanis | Cascade Pacific Council 492 | 1350 Lewis River Rd | Woodland, WA 98674-9692 | First Class Mail |
| Affiliates | Greece Baptist Church | Seneca Waterways 397 | 1230 Long Pond Rd | Rochester, NY 14626-1133 | First Class Mail |
| Affiliates | Greece Police Dept | Seneca Waterways 397 | 400 Island Cottage Rd | Rochester, NY 14612-2306 | First Class Mail |
| Affiliates | Greece Utd Methodist Church | Seneca Waterways 397 | 1924 Maiden Ln | Rochester, NY 14626-1918 | First Class Mail |
| Affiliates | Greece Volunteer Ambulance Service | Seneca Waterways 397 | 867 Long Pond Rd | Rochester, NY 14612-3048 | First Class Mail |
| Affiliates | Greek Orthodox Ch. Holy Resurrection | Theodore Roosevelt Council 386 | 1400 Cedar Swamp Rd | Brookville, NY 11545-2500 | First Class Mail |
| Affiliates | Green Acres Baptist Church | 2085 Dnf 2085 | 1607 Troup Hwy | Tyler, TX 75701-5766 | First Class Mail |
| Affiliates | Green Acres Baptist Church | East Texas Area Council 585 | 1607 Troup Hwy | Tyler, TX 75701-5745 | First Class Mail |
| Affiliates | Green Bay Metro Fire Dept | Bay Lakes Council 635 | 501 S Washington St | Green Bay, WI 54301-4218 | First Class Mail |
| Affiliates | Green Brook School PTO | Patriots Path Council 358 | 132 Jefferson Ave | Green Brook, NJ 08812-2608 | First Class Mail |
| Affiliates | Green Forest Baptist Church | Atlanta Area Council 092 | 3250 Rainbow Dr | Decatur, GA 30034-1713 | First Class Mail |
| Affiliates | Green Forest Utd Methodist Church | Westark Area Council 016 | 100 S Springfield Ave | Green Forest, AR 72638 | First Class Mail |
| Affiliates | Green Gables Elementary PTA | Denver Area Council 061 | 8701 W Woodard Dr | Lakewood, CO 80227-2367 | First Class Mail |
| Affiliates | Green Hill Presbyterian Church | Alabama-Florida Council 003 | 735 E Lee St | Enterprise, AL 36330-2010 | First Class Mail |
| Affiliates | Green Inspiration Academy | Lake Erie Council 440 | 4265 Northfield Rd | Highland Hills, OH 44128-2811 | First Class Mail |
| Affiliates | Green Meadow Elementary PTO | Southern Shores Fsc 783 | 6175 E Mn Ave | Kalamazoo, MI 49048-8632 | First Class Mail |
| Affiliates | Green Meadow School PTO | Twin Rivers Council 364 | 156 Schuurman Rd | Castleton, NY 12033-3221 | First Class Mail |
| Affiliates | Green Mountain Council | Green Mountain 592 | 11 Ledoux Terrace | Williston, VT 05495-8475 | First Class Mail |
| Affiliates | Green Mountain Presbyterian Church | Denver Area Council 061 | 12900 W Alameda Pkwy | Lakewood, CO 80228-3101 | First Class Mail |
| Affiliates | Green Pastures Ms Church | Andrew Jackson Council 303 | 2239 N Hwg Chapel Rd | Jackson, MS 39209-9230 | First Class Mail |
| Affiliates | Green River Outreach For Wilderness Youth | Trapper Trails 589 | Po Box 210 | Boulder, WY 82923-0258 | First Class Mail |
| Affiliates | Green Road Synagogue | Lake Erie Council 440 | 2437 S Green Rd | Beachwood, OH 44122-1586 | First Class Mail |
| Affiliates | Green Run Homes Assoc | Tidewater Council 596 | 1008 Green Garden Cir | Virginia Beach, VA 23453-2860 | First Class Mail |
| Affiliates | Green Spring Presbyterian Church | Sequoyah Council 713 | 22005 Green Spring Rd | Abingdon, VA 24211 | First Class Mail |
| Affiliates | Green Township PTO | Hoosier Trails Council 145 145 | 6275 Maple Grove Rd | Martinsville, IN 46151-9038 | First Class Mail |
| Affiliates | Green Trails Parent Teacher Organization | Greater St Louis Area Council 312 | 170 Portico Dr | Chesterfield, MO 63017-2306 | First Class Mail |
| Affiliates | Greenbelt Lions Club | Mobile Area Council 004 | 1104 Ms Highway 6 E | Batesville, MS 38606-7801 | First Class Mail |
| Affiliates | Greenawalds Utd Church Of Christ | Minsi Trails Council 502 | 2325 Albright Ave | Allentown, PA 18104-1005 | First Class Mail |
| Affiliates | Greenback First Presbyterian | Great Smoky Mountain Council 557 | Po Box 170 | Greenback, TN 37742-0170 | First Class Mail |
| Affiliates | Greenbelt Community Church | National Capital Area Council 082 | 1 Hillside Rd | Greenbelt, MD 20770-1708 | First Class Mail |
| Affiliates | Greenbrier Elementary PTA | Central Florida Council 083 | Marquette Rd | Kissimmee, FL 34744 | First Class Mail |
| Affiliates | Greenbrier Civic Assoc | C/O Emerson Cole | Po Box 239 | Chantilly, VA 20153 | First Class Mail |
| Affiliates | Greenbrier Civic Assoc | National Capital Area Council 082 | Po Box 220239 | Fairfax, VA 22033-0239 | First Class Mail |
| Affiliates | Greenbrier East Elementary School PTA | National Capital Area Council 082 | 13006 Point Pleasant Dr | Fairfax, VA 22033-3519 | First Class Mail |
| Affiliates | Greenbrier Farms | Longhorn Council 662 | 1605 Hwy 34 | Greenville, TX 75402-5155 | First Class Mail |
| Affiliates | Greenbrier Elem PTO | Georgia-Carolina 093 | 5116 Riverwood Pkwy | Evans, GA 30809-4629 | First Class Mail |
| Affiliates | Greenbrier Utd Methodist Church | Middle Tennessee Council 560 | 204 W Main St | Greenbrier, TN 37073 | First Class Mail |
| Affiliates | Greenbrook Homeowners Assoc | Orange County Council 039 | 18222 Santa Joanna | Fountain Valley, CA 92708-5642 | First Class Mail |
| Affiliates | Greenbrook Homes Assoc Inc | Mt Diablo Silverado Council 023 | 300 Greenbrook Dr | Danville, CA 94526-5205 | First Class Mail |
| Affiliates | Greenbush Fire Dept | Northern Lights Council 429 | Po Box 56 | Greenbush, MN 56726 | First Class Mail |
| Affiliates | Greenbush Volunteer Fire Dept | Northern Lights Council 429 | Po Box 195 | Greenbush, MN 56726-0195 | First Class Mail |
| Affiliates | Greendale Friends Of Scouting | Three Harbors Council 636 | 5733 Overview Dr | Greendale, WI 53129-1819 | First Class Mail |
| Affiliates | Greendale Park & Recreation | Three Harbors Council 636 | 6800 Schoolway | Greendale, WI 53129-2421 | First Class Mail |
| Correctional Facilities | Greene County | John J. Barry Law School 380 | 320 E Market St | Xenia, OH 45385-3434 | First Class Mail |
| Correctional Facilities | Greene County | Attn: Amanda Marker | 100 E Washington St | Paragould, AR 72450 | First Class Mail |
| Affiliates | Greene County msc | Attn: Jim Iolanich, Branch Manager | 2100 Greene Way Blvd | Xenia, OH 45385-2677 | First Class Mail |
| Affiliates | Greene County Council | Black Warrior Council 006 | 50 S 2Nd St | Eutaw, AL 35462 | First Class Mail |
| Affiliates | Greene County Fair | Black Warrior Council 006 | Po Box 106 | Eutaw, AL 35462-0106 | First Class Mail |
| Affiliates | Greene County Sheriffs Office | Ozark Trails Council 306 | 1010 Boonville Ave | Springfield, MO 65802-3804 | First Class Mail |
| Affiliates | Greene County Sheriffs Office | Tecumseh 439 | 120 E Main St | Xenia, OH 45385-3204 | First Class Mail |
| Affiliates | Greeneville Elementary PTO | Tecumseh 439 | 53 Newton Dr | Jamestown, OH 45335-1550 | First Class Mail |
| Affiliates | Greeneville Moose Lodge 92 | Sequoyah Council 713 | 510 E Main St | Greeneville, TN 37745-4015 | First Class Mail |
| Affiliates | Greenfield Chamber Of Commerce | Mid-America Council 326 | Po Box 61 | Greenfield, IA 50849-0061 | First Class Mail |
| Affiliates | Greenfield Ctr Vol Fire Co No 1 | Twin Rivers Council 364 | Po Box 57 | Greenfield Center, NY 12833-0057 | First Class Mail |
| Affiliates | Greenfield Elementary PTO | North Florida Council 087 | 6343 Knights Ln N | Jacksonville, FL 32216-5604 | First Class Mail |
| Affiliates | Greenfield Fire Dept | Daniel Webster Council, Bsa 330 | Forest Rd | Greenfield, NH 03047 | First Class Mail |
| Affiliates | Greenfield Firefighters Union | Mohegan Council, Bsa 254 | 7325 W Forest Home Ave | Milwaukee, WI 53220-2501 | First Class Mail |
| Affiliates | Greenfield Methodist Church | Simon Kenton Council 441 | 405 South St | Greenfield, OH 45123-1431 | First Class Mail |
| Affiliates | Greenfield Hill Congregational Church | Connecticut Yankee Council Bsa 072 | 1045 Old Academy Rd | Fairfield, CT 06824-2001 | First Class Mail |
| Affiliates | Greenfield Home School Assoc | Greenwich Council 446 | 3180 Route 9N | Greenfield Center, NY 12833 | First Class Mail |
| Affiliates | Greenfield Park Lutheran Church | Three Harbors Council 636 | 2016 S 122Nd St | West Allis, WI 53219-1909 | First Class Mail |
| Affiliates | Greenfield Police Dept | Silicon Valley Monterey Bay 055 | Po Box 306 | Greenfield, CA 93927-0306 | First Class Mail |
| Affiliates | Greenfield Presbyterian Church | Daniel Boone Council 414 | 105 N Walnut St | Greenfield, OH 45123-1143 | First Class Mail |
| Affiliates | Greenfield Utd Methodist Church | Greater St Louis Area Council 312 | Po Box 282 | Greenfield, IL 62044-0282 | First Class Mail |
| Affiliates | Greenford Ruritan Club | Great Trail 433 | Po Box 43 | Greenford, OH 44422-0043 | First Class Mail |
| Affiliates | Greenhill Utd Methodist Church | Lincoln Heritage Council 205 | 4802 Old Greenhill Rd | Bowling Green, KY 42103-8901 | First Class Mail |
| Affiliates | Greenland Community Church | Daniel Webster Council, Bsa 330 | Po Box 128 | Greenland, NH 03840-0128 | First Class Mail |
| Affiliates | Greenland Utd Methodist Church | Circle Ten Council 571 | 5835 Penrose Ave | Dallas, TX 75206-5931 | First Class Mail |
| Affiliates | Greenland Volunteer Fire Dept | Daniel Webster Council, Bsa 330 | 87 Great Bay Rd | Greenland, NH 03840 | First Class Mail |
| Affiliates | Greentown Bsah Lions Club | Crossroads Of America 160 | Po Box 127 | Greentown, IN 46936-0127 | First Class Mail |
| Affiliates | Greenlawn Fire Dept | Suffolk County Council Inc 404 | 23 Boulevard Ave | Greenlawn, NY 11740-1723 | First Class Mail |
| Affiliates | Greenmount Church & Sch Club | Pine Tree Council 218 | 140 Maple St | Cornish, ME 04020 | First Class Mail |
| Affiliates | Greenmount Community Fire Co | New Birth Of Freedom 544 | 3095 Emmitsburg Rd | Gettysburg, PA 17325-7138 | First Class Mail |
| Affiliates | Greensboro Fire Dept | Old N State Council 070 | 1514 N Church St | Greensboro, NC 27405-5429 | First Class Mail |
| Affiliates | Greensboro Kiwanis Club | Greater Alabama Council 001 | 202 W Broad St | Greensboro, AL 36744 | First Class Mail |
| Affiliates | Greensboro Masonic Authority | Old N State Council 070 | 426 W Market St | Greensboro, NC 27401-2407 | First Class Mail |
| Affiliates | Greensboro Lions | Black Warrior Council 006 | 607 Main St | Greensboro, AL 36744-2203 | First Class Mail |
| Affiliates | Greensboro Police Dept | Old N State Council 070 | 300 W Washington St | Greensboro, NC 27401-2624 | First Class Mail |
| Affiliates | Green Bay Vol Fire Dept | Hawkeye Area Council 145 145 | 2503 N Gaming Way | Green Bay, WI 47240-8541 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | Method of Service |
|---|---|---|---|
| Affiliates | Greensburg Salem High School | Westmoreland Fayette 512 | Greensburg, PA 15601-1344 | First Class Mail |
| Affiliates | Greensburg Salem Middle School | Westmoreland Fayette 512 | Greensburg, PA 15601-1810 | First Class Mail |
| Affiliates | Greensburg Utd Methodist Church | Great Trail 433 | Green, OH 44232 | First Class Mail |
| Affiliates | Greensburg Utd Methodist Church | Hoosier Trails Council 145 145 | Greensburg, IN 47240-1726 | First Class Mail |
| Affiliates | Greenspoint Baptist Church | Sam Houston Area Council 576 | Houston, TX 77067-3621 | First Class Mail |
| Affiliates | Greenstone Utd Methodist Church | Laurel Highlands Council 527 | Pittsburgh, PA 15202-2709 | First Class Mail |
| Affiliates | Greenview Utd Methodist Church | Pathway To Adventure 456 | 11211 S Saint Lawrence Ave | Chicago, IL 60628-4647 | First Class Mail |
| Affiliates | Greenview School PTO | Simon Kenton Council 441 | 4301 Greenview Dr | Upper Arlington, OH 43220-3970 | First Class Mail |
| Affiliates | Greentown Utd Methodist Church | Buckeye Council 436 | 3088 State St Nw | Uniontown, OH 44685 | First Class Mail |
| Affiliates | Greentree Elementary PTA | Sam Houston Area Council 576 | 3502 Brook Shadow Dr | Kingwood, TX 77345-1190 | First Class Mail |
| Affiliates | Greenup Volunteer Fire Dept | Greater St Louis Area Council 312 | Po Box 486 | Greenup, IL 62428-0486 | First Class Mail |
| Affiliates | Greenview Utd Methodist Church | Buckskin 617 | Po Box 6130 | Bluefield, WV 24701 | First Class Mail |
| Affiliates | Greenville Baptist Church | Narragansett 546 | 582 Putnam Pike | Greenville, RI 02828-1420 | First Class Mail |
| Affiliates | Greenville City Fire Dept | Blue Ridge Council 551 | 206 S Main St | Greenville, SC 29601-2832 | First Class Mail |
| Affiliates | Greenville Community Reformed Church | Westchester Putnam 388 | 270 Ardsley Rd | Scarsdale, NY 10583-2625 | First Class Mail |
| Affiliates | Greenville County Ems | Blue Ridge Council 551 | 305 University Rdg Ste 1100 | Greenville, SC 29601-3683 | First Class Mail |
| Affiliates | Greenville County Sheriff'S Office | Blue Ridge Council 551 | 4 Mcgee St | Greenville, SC 29601-2354 | First Class Mail |
| Affiliates | Greenville Fire Rescue | Circle Ten Council 571 | 2603 Templeton St | Greenville, TX 75401-5252 | First Class Mail |
| Affiliates | Greenville First Presbyterian Church | Greater St Louis Area Council 312 | 501 N Idler Ln | Greenville, IL 62246-2313 | First Class Mail |
| Affiliates | Greenville Housing Authority - Meywood | East Carolina Council 426 | 1710 W 3Rd St | Greenville, NC 27834-1669 | First Class Mail |
| Affiliates | Greenville Memorial Ame Zion | Mecklenburg County Council 415 | Po Box 560549 | Charlotte, NC 28256-0549 | First Class Mail |
| Affiliates | Greenville Moose Lodge 328 | Miami Valley Council, Bsa 444 | 1200 Sweitzer St | Greenville, OH 45331-1026 | First Class Mail |
| Affiliates | Greenville Oaks Church Of Christ | Circle Ten Council 571 | 703 S Greenville Ave | Allen, TX 75002-3313 | First Class Mail |
| Affiliates | Greenville Police Dept | Circle Ten Council 571 | Po Box 1049 | Greenville, TX 75403-1049 | First Class Mail |
| Affiliates | Greenville Tech Arachner Campus | Blue Ridge Council 551 | Po Box 5616 | Greenville, SC 29606-5616 | First Class Mail |
| Affiliates | Greenville Utd Methodist Church | Chattahoochee Council 091 | Po Box 81 | Greenville, GA 30222-0081 | First Class Mail |
| Affiliates | Greenville Utd Methodist Church | Lincoln Heritage Council 205 | 144 N Main St | Greenville, KY 42345-1557 | First Class Mail |
| Affiliates | Greenville Utd Methodist Church | Middle Tennessee Council 560 | 5082 Clarksville Pike | Joelton, TN 37080-8973 | First Class Mail |
| Affiliates | Greenway School PTO | Cascade Pacific Council 492 | 9150 Sw Downing Dr | Beaverton, OR 97008-6282 | First Class Mail |
| Affiliates | Greenwich Board Of Education | Greenwich 067 | 290 Greenwich Ave | Greenwich, CT 06830-6508 | First Class Mail |
| Affiliates | Greenwich Emergency Medical Services | Greenwich 067 | 1111 E Putnam Ave | Riverside, CT 06878-1335 | First Class Mail |
| Affiliates | Greenwich Lions Club | Twin Rivers Council 364 | Po Box 172 | Greenwich, NY 12834-0172 | First Class Mail |
| Affiliates | Greenwich Police Dept/Silver Shield Assc | Greenwich 067 | 11 Bruce Pl | Greenwich, CT 06830-6535 | First Class Mail |
| Affiliates | Greenwich Utd Methodist Church | Lake Erie Council 440 | 18 E Main St | Greenwich, OH 44837-1142 | First Class Mail |
| Affiliates | Greenwich Volunteer Fire Dept | Twin Rivers Council 364 | 6 Academy St | Greenwich, NY 12834-1602 | First Class Mail |
| Affiliates | Greenwood Baptist Church | Tukabatchee Area Council 005 | 1510 Washington Ave | Tuskegee Institute, AL 36088-1820 | First Class Mail |
| Affiliates | Greenwood Cemetary | Trapper Trails 589 | 840 N Hwy 89 | Harrisville, UT 84404-3544 | First Class Mail |
| Affiliates | Greenwood Christian Church | Cornhusker Council 324 | Po Box 25 | Greenwood, NE 68366-0025 | First Class Mail |
| Affiliates | Greenwood City Elementary PTA | Greater Alabama Council 001 | 3212 Rosalyn Rd | Bessemer, AL 35022-6353 | First Class Mail |
| Affiliates | Greenwood Family Ymca | Blue Ridge Council 551 | 410 Anderson Dr | Laurens, SC 29360-1755 | First Class Mail |
| Affiliates | Greenwood Fire Dept | Crossroads Of America 160 | 155 E Main St | Greenwood, IN 46143-1556 | First Class Mail |
| Affiliates | Greenwood Masonic Lodge 101 | Westark Area Council 016 | Po Box 1086 | Greenwood, AR 72936-1086 | First Class Mail |
| Affiliates | Greenwood Middle School | Crossroads Of America 160 | 523 Madison Ave | Indianapolis, IN 46225 | First Class Mail |
| Affiliates | Greenwood Mill Elementary School | Shenandoah Area Council 598 | 8989 Winchester Grade Rd | Winchester, VA 22601 | First Class Mail |
| Affiliates | Greenwood Missionary Baptist Church | Tukabatchee Area Council 005 | 1510 Washington Ave | Tuskegee Institute, AL 36088-1820 | First Class Mail |
| Affiliates | Greenwood Park Advisory Board | Erie Shores Council 460 | 6150 Jackman Rd | Toledo, OH 43613-1706 | First Class Mail |
| Affiliates | Greenwood Presbyterian Church | Crossroads Of America 160 | 102 W Main St | Greenwood, IN 46142-3126 | First Class Mail |
| Affiliates | Greenwood Utd Methodist Church | Crossroads Of America 160 | 525 N Madison Ave | Greenwood, IN 46142-4048 | First Class Mail |
| Affiliates | Greenwood Utd Methodist Church | Heart Of Virginia Council 602 | 10040 Greenwood Rd | Glen Allen, VA 23060-4108 | First Class Mail |
| Affiliates | Greenwood Vol Fire & Rescue Co, Inc | Shenandoah Area Council 598 | Po Box 3023 | Winchester, VA 22604-2223 | First Class Mail |
| Affiliates | Greenwood Volunteer Fire Dept | Five Rivers Council, Inc 375 | Po Box 977 | Greenwood, NY 14839-0977 | First Class Mail |
| Affiliates | Greer Fire Dept | Blue Ridge Council 551 | 101 W Poinsett St | Greer, SC 29650-1940 | First Class Mail |
| Affiliates | Greg Glover Group LLC | National Capital Area Council 082 | 7012 Summerfield Dr | Frederick, MD 21702-2952 | First Class Mail |
| Affiliates | Greg Hughes Realty & Auction Co | Greater Alabama Council 001 | 1114 Knight St Se | Decatur, AL 35601-6534 | First Class Mail |
| Affiliates | Gregg Klice Community Center | Heart Of America Council 307 | 1600 E 17Th Ter | Kansas City, MO 64108-1654 | First Class Mail |
| Affiliates | Greggton Methodist Church | East Texas Area Council 585 | 1101 Pine Tree Rd | Longview, TX 75606-3232 | First Class Mail |
| Affiliates | Greggton Utd Methodist Church | East Texas Area Council 585 | 1101 Pine Tree Rd | Longview, TX 75604-3532 | First Class Mail |
| Affiliates | Gregory Elementary PTO | Blackhawk Area 660 | 4820 Carol Ct | Rockford, IL 61108-4175 | First Class Mail |
| Affiliates | Gregory Elementary School PTO | Washington Crossing Council 777 | 500 Rutherford Ave | Trenton, NJ 08618-4430 | First Class Mail |
| Affiliates | Gregory Memorial Presbyterian Church | Heart Of Virginia Council 602 | Po Box 182 | Prince George, VA 23875-0182 | First Class Mail |
| Affiliates | Gregory Portland High School | South Texas Council 577 | 4601 Wildcat Dr | Portland, TX 78374-2827 | First Class Mail |
| Affiliates | Greif Bros Corp | Silicon Valley Monterey Bay 055 | 235 San Pedro Ave | Morgan Hill, CA 95037-5236 | First Class Mail |
| Affiliates | Grenada First Utd Methodist Church | Chickasaw Council 558 | 161 S Line St | Grenada, MS 38901-2518 | First Class Mail |
| Affiliates | Gresham Friends | Cascade Pacific Council 492 | 1127 Ne 27Th St | Gresham, OR 97030-3031 | First Class Mail |
| Affiliates | Gresham Utd Methodist Church | Cascade Pacific Council 492 | 620 Nw 8Th St | Gresham, OR 97030-6935 | First Class Mail |
| Affiliates | Greta Oppe Elementary PTA | Bay Area Council 574 | 3915 81St St | Galveston, TX 77554-9268 | First Class Mail |
| Affiliates | Gretna Lions Club | Mid-America Council 326 | Po Box 106 | Gretna, NE 68028-0106 | First Class Mail |
| Affiliates | Gretna Optimist Club | Mid-America Council 326 | 11717 S 216Th St | Gretna, NE 68028-4729 | First Class Mail |
| Affiliates | Gretna Utd Methodist Church | Southeast Louisiana Council 214 | 1309 Whitney Ave | Gretna, LA 70056-5025 | First Class Mail |
| Affiliates | Greyhawk Technologies, Inc | Great Smoky Mountain Council 557 | 10545 Hardin Valley Rd | Knoxville, TN 37922-3329 | First Class Mail |
| Affiliates | Griffin Fire Rescue | Flint River Council 095 | 1420 Ellis Rd | Griffin, GA 30223-2750 | First Class Mail |
| Affiliates | Griffin Memorial Utd Methodist Church | Quapaw Area Council 018 | 524 E Church St | Paragould, AR 72450-4320 | First Class Mail |
| Affiliates | Griffin Road Church Of Christ | South Florida Council 084 | 14550 Griffin Rd | Southwest Ranches, FL 33330-2125 | First Class Mail |
| Affiliates | Griffin-Spalding Law Enforcement | Flint River Council 095 | 401 Justice Blvd | Griffin, GA 30224-8803 | First Class Mail |
| Affiliates | Griffis Institute | Leatherstocking 400 | 725 Daedalian Dr | Rome, NY 13441-4908 | First Class Mail |
| Affiliates | Griffith First Utd Methodist Church | Pathway To Adventure 456 | 400 W 44Th Pl | Griffith, IN 46319-1575 | First Class Mail |
| Affiliates | Griffith Highland Police Dept | Pathway To Adventure 456 | 111 N Broad St | Griffith, IN 46319-2218 | First Class Mail |
| Affiliates | Griffith Lutheran Church | Pathway To Adventure 456 | 1000 N Broad St | Griffith, IN 46319-1530 | First Class Mail |
| Affiliates | Griggs Enterprise, Inc | Norwela Council 215 | 330 Marshall St Ste 711 | Shreveport, LA 71101-3016 | First Class Mail |
| Affiliates | Griggstown Reformed Church | Patriots Path Council 358 | 1063 Canal Rd | Princeton, NJ 08540-8434 | First Class Mail |
| Affiliates | Grimes Memorial Utd Methodist Church | Mississippi Valley Council 141 141 | Po Box 11 | Griggsville, IL 62340-0011 | First Class Mail |
| Affiliates | Grimes American Legion | Mid Iowa Council 177 | Po Box 663 | Grimes, IA 50111-0663 | First Class Mail |
| Affiliates | Grimes Elementary School | Mississippi Valley Council 141 141 | 800 South St | Burlington, IA 52601-5900 | First Class Mail |
| Affiliates | Grimes Utd Methodist Church | Mid Iowa Council 177 | 801 W 1St St | Grimes, IA 50111-5061 | First Class Mail |
| Affiliates | Grimes-Kohl Vfw 1031 | Tecumseh 439 | 1237 E Main St | Springfield, OH 45503-4424 | First Class Mail |
| Affiliates | Grinnell Lions Club | Mid Iowa Council 177 | 909 Main St | Grinnell, IA 50112-2049 | First Class Mail |
| Affiliates | Grisolti Swamp Mine | Cape Fear Council 425 | 15211 Swamp Fox Hwy E | Tabor City, NC 28463-9117 | First Class Mail |
| Affiliates | Grissom Air Museum | Sagamore Council 162 | 1000 W Hoosier Blvd | Peru, IN 46970-3723 | First Class Mail |
| Affiliates | Grissom Elementary PTA | Indian Nations Council 488 | 6646 S 73Rd East Ave | Tulsa, OK 74133-1629 | First Class Mail |
| Affiliates | Grissom Elementary School PTO | Crossroads Of America 160 | 3201 S Macedonia Ave | Muncie, IN 47302-5943 | First Class Mail |
| Affiliates | Griswold Scout Reservation | Daniel Webster Council, Bsa 330 | 7 Daniel Webster Way | Gilmanton Iron Works, NH 03837-4111 | First Class Mail |
| Affiliates | Groce Utd Methodist Church | Daniel Boone Council 414 | 954 Tunnel Rd | Asheville, NC 28805-2027 | First Class Mail |
| Affiliates | Groesbeck Utd Methodist Church | Dan Beard Council, Bsa 438 | 8871 Colerain Ave | Cincinnati, OH 45251-2919 | First Class Mail |
| Affiliates | Groesbeck, Volunteers | Longhorn Council 662 | 409 Ward St | Groesbeck, TX 76642 | First Class Mail |
| Affiliates | Grosse Ile Rotary Club | C/O William Krauss | 23543 Parke Ln | Grosse Ile, MI 48138-1526 | First Class Mail |
| Affiliates | Grosse Ile Rotary Club | Great Lakes Fsc 272 | Po Box 125 | Grosse Ile, MI 48138-0125 | First Class Mail |
| Affiliates | Grosse Pointe Cross Club | Great Lakes Fsc 272 | Po Box 36243 | Grosse Pointe Farms, MI 48236-0243 | First Class Mail |
| Affiliates | Grosse Pointe Memorial Presbyterian | Great Lakes Fsc 272 | 16 Lake Shore Rd | Grosse Pointe Farms, MI 48236-3725 | First Class Mail |
| Affiliates | Grosse Pointe PTO Council - Defer | Great Lakes Fsc 272 | 2087 Hollywood Ave | Grosse Pointe Woods, MI 48236-1375 | First Class Mail |
| Affiliates | Grosse Pointe PTO Council - Ferry | Great Lakes Fsc 272 | 389 Saint Clair St | Grosse Pointe, MI 48230-1501 | First Class Mail |
| Affiliates | Grosse Pointe PTO Council - Kerby | Great Lakes Fsc 272 | 461 Calvin Ave | Grosse Pointe Farms, MI 48236-3318 | First Class Mail |
| Affiliates | Grosse Pointe PTO Council - Maire | Great Lakes Fsc 272 | 389 Saint Clair St | Grosse Pointe, MI 48230-1501 | First Class Mail |
| Affiliates | Grosse Pointe PTO Council - Mason School | Great Lakes Fsc 272 | 389 Saint Clair St | Grosse Pointe, MI 48230-1501 | First Class Mail |
| Affiliates | Grosse Pointe PTO Council - Monteith | Great Lakes Fsc 272 | 1275 Cook Rd | Grosse Pointe Woods, MI 48236-2511 | First Class Mail |
| Affiliates | Grosse Pointe PTO Council - Poupard | Great Lakes Fsc 272 | 389 Saint Clair St | Grosse Pointe, MI 48230-1501 | First Class Mail |
| Affiliates | Grosse Pointe PTO Council - Trombly | Great Lakes Fsc 272 | 820 Beaconsfield Ave | Grosse Pointe Park, MI 48230-1771 | First Class Mail |
| Affiliates | Grosse Pointe PTO Council Trombly | Great Lakes Fsc 272 | 888 Harcourt Rd | Grosse Pointe Park, MI 48230-1834 | First Class Mail |
| Affiliates | Groton Fire Dept | Baden-Powell Council 368 | 108 E Cortland St | Groton, NY 13073-1108 | First Class Mail |
| Affiliates | Groton Lodge Bpoe 2163 | Connecticut Rivers Council, Bsa 066 | 700 Shennecossett Rd | Groton, CT 06340-6040 | First Class Mail |
| Affiliates | Groton Volunteer Fire Dept | Green Mountain 592 | 302 Scott Hwy | Groton, VT 05046 | First Class Mail |
| Affiliates | Grotonr-Fire Service Local 4876 | Heart Of New England Council 230 | Po Box 314 | Groton, MA 01450-0314 | First Class Mail |
| Affiliates | Groton-Firefighters Assoc | Heart Of New England Council 230 | 126 North St | Groton, MA 01450-1422 | First Class Mail |
| Affiliates | Groton-Group Of Citizens | Heart Of New England Council 230 | Main St | Groton, MA 01450 | First Class Mail |
| Affiliates | Groton-Utd Methodist Church | Heart Of New England Council 230 | 96 Townsend Rd | Groton, MA 01450-1299 | First Class Mail |
| Affiliates | Group Of American Citizens Of Troop 310 | C/O M. Sciaroni/St. Ham Post Chapel | 209 Grimes Rd | Brooklyn, NY 11252-9516 | First Class Mail |
| Affiliates | Group Of Citizens | Northeast Georgia Council 101 | Po Box 399 | Jefferson, GA 30549-0399 | First Class Mail |
| Affiliates | Group Of Citizens | Aloha Council, Bsa 104 | 3532 Nohona St | Hilo, HI 96720-5620 | First Class Mail |
| Affiliates | Group Of Citizens | Anthony Wayne Area 157 | 11320 Saint Joe Rd | Fort Wayne, IN 46835-9774 | First Class Mail |
| Affiliates | Group Of Citizens | Buckskin 617 | 800 Dundee Dr | Radford, VA 24141-2815 | First Class Mail |
| Affiliates | Group Of Citizens | Buckskin 617 | Po Box 899 | Man, WV 25635 | First Class Mail |
| Affiliates | Group Of Citizens | Bucktail Council 509 | Po Box 310 | Emporium, PA 15834-0310 | First Class Mail |
| Affiliates | Group Of Citizens | C/O Charlie Kemp | 10 Winn Dr | Barrington, RI 02806-2414 | First Class Mail |
| Affiliates | Group Of Citizens | Cape Cod And Islands Cncl 224 | 5 Cove Rd | East Falmouth, MA 02536-5918 | First Class Mail |
| Affiliates | Group Of Citizens | Chester County Council 539 | 1111 Horseshoe Pike | Glenmoore, PA 19343-1523 | First Class Mail |
| Affiliates | Group Of Citizens | Chief Seattle Council 609 | 9338 Roosevelt Way Ne | Seattle, WA 98115-2328 | First Class Mail |
| Affiliates | Group Of Citizens | Comanche Trail Council 479 | Po Box 87 | Robert Lee, TX 76945-0087 | First Class Mail |
| Affiliates | Group Of Citizens | Cornhusker Council 324 | 621 W 2Nd St | Ainsworth, NE 69210-1537 | First Class Mail |
| Affiliates | Group Of Citizens | Cradle Of Liberty Council 525 | 206 Williamsburg Rd | Ardmore, PA 19003-3104 | First Class Mail |
| Affiliates | Group Of Citizens | Crossroads Of America 160 | 105 W Main St | Greenfield, IN 46140-2350 | First Class Mail |
| Affiliates | Group Of Citizens | Gamehaven Council 299 | 306 Gateway Dr | New Richland, MN 56072-4240 | First Class Mail |
| Affiliates | Group Of Citizens | Gateway Area Council 624 | Po Box 97 | Westby, WI 54667-0097 | First Class Mail |
| Affiliates | Group Of Citizens | Greater Alabama Council 001 | 1530 Westerly Pkwy | State College, PA 16801-2948 | First Class Mail |
| Affiliates | Group Of Citizens | Greater Niagara Frontier Council | 200 Twin City Hwy | Sharon, MA 02067 | First Class Mail |
| Affiliates | Group Of Citizens | Greater Tampa Bay Area 089 | 307 E Pine Ave | Lakeland, FL 33801 | First Class Mail |
| Affiliates | Group Of Citizens | Jersey Shore Council 341 | 201 Kent Rd | Bala Cynwyd, PA 19004-2919 | First Class Mail |
| Affiliates | Group Of Citizens | Juniata Valley Council 497 | 1530 Westerly Pkwy | State College, PA 16801-2948 | First Class Mail |
| Affiliates | Group Of Citizens | Mayflower Council 251 | 9 Saw Mill Rd | Sharon, MA 02067-2804 | First Class Mail |
| Affiliates | Group Of Citizens | Minsi Trails Council 502 | 207 Kast St | Belvidere, NJ 07823-1511 | First Class Mail |
| Affiliates | Group Of Citizens | Narragansett 546 | 10 Briar Ln | Barrington, RI 02806-1203 | First Class Mail |
| Affiliates | Group Of Citizens | Narragansett 546 | 143 Middle Hwy | Barrington, RI 02806-2417 | First Class Mail |
| Affiliates | Group Of Citizens | New Birth Of Freedom 544 | 3066 Hahn Rd | New Oxford, PA 17350-8623 | First Class Mail |
| Affiliates | Group Of Citizens | Northeast Georgia Council 101 | 415 N Candler St | Decatur, GA 30030-2510 | First Class Mail |
| Affiliates | Group Of Citizens | Northeast Georgia Council 101 | 2075 Rocky Ford Rd | Lawrenceville, GA 30044-7108 | First Class Mail |
| Affiliates | Group Of Citizens | Northeast Georgia Council 101 | 2985 N Decatur Rd | Decatur, GA 30033-5954 | First Class Mail |
| Affiliates | Group Of Citizens | Northeast Georgia Council 101 | 4688 Hampton Dr | Gainesville, GA 30506-7520 | First Class Mail |
| Affiliates | Group Of Citizens | Northeast Georgia Council 101 | 5131 Winder Hwy | Flowery Branch, GA 30542 | First Class Mail |
| Affiliates | Group Of Citizens | Northeast Georgia Council 101 | 7045 Pinecone Way | Cumming, GA 30028-9102 | First Class Mail |
| Affiliates | Group Of Citizens | Northeast Georgia Council 101 | Po Box 47 | Lilburn, GA 30048-0047 | First Class Mail |
| Affiliates | Group Of Citizens | Northeast Georgia Council 101 | 998 Cole Dr Sw | Lilburn, GA 30047-5414 | First Class Mail |
| Affiliates | Group Of Citizens | Northeast Georgia Council 101 | Po Box 300 | Jefferson, GA 30549-0300 | First Class Mail |
| Affiliates | Group Of Citizens | Northeast Illinois Council 129 | 53 Lathrop Ave | Forest Park, IL 60130-1812 | First Class Mail |
| Affiliates | Group Of Citizens | Northeastern Pennsylvania Council 501 | 53 Park St | Pittston, PA 18640-1765 | First Class Mail |
| Affiliates | Group Of Citizens | Northern New Jersey Council, Bsa 333 | 25 Brighton Ave | Belleville, NJ 07109-1274 | First Class Mail |
| Affiliates | Group Of Citizens | Northern New Jersey Council, Bsa 333 | 459 Allwood Rd | Clifton, NJ 07012-1825 | First Class Mail |
| Affiliates | Group Of Citizens | Northern New Jersey Council, Bsa 333 | 714 Valley Rd | Maplewood, NJ 07040-2611 | First Class Mail |
| Affiliates | Group Of Citizens | Pathways 612 | 2809 Berry Rd | Tallahassee, FL 32303-2303 | First Class Mail |
| Affiliates | Group Of Citizens | Quapaw Area Council 018 | Po Box 66 | Malvern, AR 72104-0066 | First Class Mail |
| Affiliates | Group Of Citizens | South Texas Council 577 | Po Box 323 | Skidmore, TX 78389-0323 | First Class Mail |
| Affiliates | Group Of Citizens | South Texas Council 577 | 1205 Chaparral St | Corpus Christi, TX 78401-1802 | First Class Mail |
| Affiliates | Group Of Citizens | Suffolk County Council 404 | 11 Longwood Dr | Huntington Station, NY 11746-4715 | First Class Mail |
| Affiliates | Group Of Citizens | Texas Southwest Council 741 | 3322 S Meadow Blvd | Midland, TX 79703-6303 | First Class Mail |
| Affiliates | Group Of Citizens | Westchester Putnam 388 | 65 Rock Ridge Dr | Rye Brook, NY 10573-1215 | First Class Mail |
| Affiliates | Group Of Citizens - Fort Totten | Westchester Putnam 388 | Po Box 292 | Great Neck, NY 11022-0292 | First Class Mail |
| Affiliates | Group Of Citizens 108 | Cradle Of Liberty Council 525 | 2037 Adams Rd | East Greenville, PA 18041-2100 | First Class Mail |
| Affiliates | Group Of Citizens 258 | Northern New Jersey Council, Bsa 333 | 141 Lincoln Ave | Jersey City, NJ 07307-3110 | First Class Mail |
| Affiliates | Group Of Citizens C/O Potter | Northern New Jersey Council, Bsa 333 | 55 E Madison Ave | Clifton, NJ 07011-2602 | First Class Mail |
| Affiliates | Group Of Citizens Community Scouting | Northern New Jersey Council, Bsa 333 | 258 Sherman Ave | Jersey City, NJ 07307-4756 | First Class Mail |
| Affiliates | Group Of Citizens Lee Vining | Greater Yosemite Council 059 | Po Box 100 | Lee Vining, CA 93541-0100 | First Class Mail |
| Affiliates | Group Of Citizens Of Montrose | Cradle Of Liberty Council 525 | 318 Righters Mill Rd | Narberth, PA 19072-1207 | First Class Mail |
| Affiliates | Group Of Citizens Of Santa Cruz | Old Hickory Council 427 | 244 Shady Pine Ln | Ronda, NC 28670-9223 | First Class Mail |
| Affiliates | Group Of Citizens Of Troop 10 | Gulf Coast Council 773 | Po Box 100 | Lutz, FL 33548-0100 | First Class Mail |
| Affiliates | Group Of Citizens Of Milledgeville | Central Georgia Council 096 | 4425 Conatry Clb Rd | Milledgeville, GA 31061-4423 | First Class Mail |
| Affiliates | Group Of Citizens Volunteers | Greater New York Councils, Bsa 640 | 1203 Rev Ja Polite Ave | Bronx, NY 10459-3201 | First Class Mail |
| Affiliates | Group Of Volunteer Fire Dept | Greater New York Councils, Bsa 640 | 1203 Rev Ja Polite Ave | Bronx, NY 10459-3201 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Group Of Citizens Of New Dorp In | Greater New York Councils, Bsa 640 | 19 4Th St | Staten Island, NY 10306-2231 | | | First Class Mail |
| Affiliates | Group Of Citizens Of Sa | Orange County Council 039 | 104 N Grant Pl | Orange, CA 92868-1400 | | | First Class Mail |
| Affiliates | Group Of Citizens Of Schwenksville | Cradle Of Liberty Council 525 | 207 Big Rd | Zieglerville, PA 19492 | | | First Class Mail |
| Affiliates | Group Of Citizens Of South Lake Tahoe | Nevada Area Council 329 | Po Box 8379 | South Lake Tahoe, CA 96158-1379 | | | First Class Mail |
| Affiliates | Group Of Citizens Pack 321 | Northern New Jersey Council, Bsa 333 | 35 Inwood Rd | Essex Fells, NJ 07021-1005 | | | First Class Mail |
| Affiliates | Group Of Citizens Pueblo West | Rocky Mountain Council 063 | 1442 N Will Rogers Dr | Pueblo West, CO 81007-6570 | | | First Class Mail |
| Affiliates | Group Of Citizens University Park | Circle Ten Council 571 | 2829 Lovers Ln | Dallas, TX 75225-7906 | | | First Class Mail |
| Affiliates | Group Of Citizens, Endy Community | Central N Carolina Council 416 | 33694 Lona Rd | Albemarle, NC 28001-9090 | | | First Class Mail |
| Affiliates | Group Of Citizens, Fogelsville, Pa, Inc | Minsi Trails Council 502 | 1718 Mulberry Rd | Fogelsville, PA 18051 | | | First Class Mail |
| Affiliates | Group Of Citizens-Blossom Valley | Silicon Valley Monterey Bay 055 | 362 Spode Way | San Jose, CA 95123-5125 | | | First Class Mail |
| Affiliates | Group Of Concerned Citizens | Blue Grass Council 204 | 1500 Lancaster Rd | Richmond, KY 40475-8753 | | | First Class Mail |
| Affiliates | Group Of Concerned Citizens | Blue Grass Council 204 | 516 Dorton Crk | Jenkins, KY 41537-8202 | | | First Class Mail |
| Affiliates | Group Of Concerned Citizens | Cherokee Area Council 556 | 8814 Dayflower Dr | Ooltewah, TN 37363-6931 | | | First Class Mail |
| Affiliates | Group Of Concerned Citizens | Middle Tennessee Council 560 | 271 Short St | Clarksville, TN 37042-1324 | | | First Class Mail |
| Affiliates | Group Of Concerned Citizens | Middle Tennessee Council 560 | 3542 Highway 149 | Palmyra, TN 37142-2007 | | | First Class Mail |
| Affiliates | Group Of Concerned Citizens | North Florida Council 087 | 765 Flowers St | St Augustine, FL 32092-2458 | | | First Class Mail |
| Affiliates | Group Of Concerned Citizens | Sequoia Council 027 | 7305 S Peach Ave | Fowler, CA 93625-9622 | | | First Class Mail |
| Affiliates | Group Of Concerned Citizens | Sequoia Council 027 | Po Box 712 | Fowler, CA 93625-0712 | | | First Class Mail |
| Affiliates | Group Of Concerned Citizens | Suffolk County Council Inc 404 | 412 4Th Ave | East Northport, NY 11731-2807 | | | First Class Mail |
| Affiliates | Group Of Concerned Citizens In Waycross | Coastal Georgia Council 099 | 93 Timber Ln | Waycross, GA 31503-3424 | | | First Class Mail |
| Affiliates | Group Of Concerned Citizens Of Brighton | West Tennessee Area Council 559 | 35 Wylie Dr | Brighton, TN 38011-4074 | | | First Class Mail |
| Affiliates | Group Of Concerned Citizens Of Troop 98 | Grand Canyon Council 010 | 18252 W Port Royale Ln | Surprise, AZ 85388-7578 | | | First Class Mail |
| Affiliates | Group Of Concerned Parents | Ozark Trails Council 306 | 11746 N Farm Road 153 | Brighton, MO 65617-9421 | | | First Class Mail |
| Affiliates | Group Of Dads In N.E. Seattle | Chief Seattle Council 609 | 7346 21St Ave Ne | Seattle, WA 98115-5716 | | | First Class Mail |
| Affiliates | Group Of Hillsborough Citizens | Pacific Skyline Council 031 | 250 Darrell Rd | Hillsborough, CA 94010-7110 | | | First Class Mail |
| Affiliates | Group Of Inspired Parents | Chief Seattle Council 609 | 4530 46Th Ave Ne | Seattle, WA 98105-3812 | | | First Class Mail |
| Affiliates | Group Of Interested Citizens | Northern New Jersey Council, Bsa 333 | 39 Woodland Ave | Glen Ridge, NJ 07028-1230 | | | First Class Mail |
| Affiliates | Group Of Interested Parents | Chief Seattle Council 609 | 4343 53Rd Ave Ne | Seattle, WA 98105-4938 | | | First Class Mail |
| Affiliates | Group Of Interested Parents | Long Beach Area Council 032 | 3200 Monogram Ave | Long Beach, CA 90808-4146 | | | First Class Mail |
| Affiliates | Group Of Norris School District Scouters | Southern Sierra Council 030 | 8604 Sand Fox Ct | Bakersfield, CA 93312-4018 | | | First Class Mail |
| Affiliates | Group Of Parents | Narragansett 546 | 400 Nayatt Rd | Barrington, RI 02806-4328 | | | First Class Mail |
| Affiliates | Group Of Parents - Niagara | Bay-Lakes Council 635 | W7269 Kinziger Rd | Niagara, WI 54151 | | | First Class Mail |
| Affiliates | Group Of Southwest Scouters | Southern Sierra Council 030 | 3504 Actis Rd | Bakersfield, CA 93309-9304 | | | First Class Mail |
| Affiliates | Groupe Scout Francophone De La Baie | Pacific Skyline Council 031 | 1374 Morton Ave | Los Altos, CA 94024-6825 | | | First Class Mail |
| Affiliates | Groups Of Citizens | Northeast Georgia Council 101 | 1290 Knob Creek Dr | Athens, GA 30606-7036 | | | First Class Mail |
| Affiliates | Grove City Police | Simon Kenton Council 441 | 3360 Park St | Grove City, OH 43123-2632 | | | First Class Mail |
| Affiliates | Grove City Utd Methodist Church | Simon Kenton Council 441 | 2684 Columbus St | Grove City, OH 43123-2807 | | | First Class Mail |
| Affiliates | Grove Manor-Lake Wales Housing Authority | Greater Tampa Bay Area 089 | P.O. Box | Lake Wales, FL 33859 | | | First Class Mail |
| Affiliates | Grove Park Baptist Church | Old N State Council 070 | 108 Trail One | Burlington, NC 27215-5532 | | | First Class Mail |
| Affiliates | Grove Presbyterian Church | Baltimore Area Council 220 | 50 E Bel Air Ave | Aberdeen, MD 21001-3759 | | | First Class Mail |
| Affiliates | Grove Presbyterian Church | Columbia-Montour 504 | 330 Bloom St | Danville, PA 17821 | | | First Class Mail |
| Affiliates | Grove Rotary Club | Cherokee Area Council 469 469 | Po Box 452286 | Grove, OK 74345-2286 | | | First Class Mail |
| Affiliates | Grove Street Utd Methodist Church | Laurel Highlands Council 527 | 11 N Grove St | Petersburg, WV 26847-1703 | | | First Class Mail |
| Affiliates | Grove Utd Methodist Church | Blue Ridge Mtns Council 599 | 1020 Tyler Ave | Radford, VA 24141-3820 | | | First Class Mail |
| Affiliates | Grove Utd Methodist Mens Group | Chester County Council 539 | 490 W Boot Rd | West Chester, PA 19380-1112 | | | First Class Mail |
| Affiliates | Groveland Congregational Church Ucc | The Spirit Of Adventure 227 | 4 King St | Groveland, MA 01834-1231 | | | First Class Mail |
| Affiliates | Groveland Police Dept | Central Florida Council 083 | 408 W Orange St | Groveland, FL 34736-2414 | | | First Class Mail |
| Affiliates | Groveport Utd Methodist Church | Simon Kenton Council 441 | 512 Main St | Groveport, OH 43125-1415 | | | First Class Mail |
| Affiliates | Groveport-Madison Lions Club | Simon Kenton Council 441 | 5157 Bixford Ave | Canal Winchester, OH 43110-8606 | | | First Class Mail |
| Affiliates | Grovetown Dept Of Public Safety | Georgia-Carolina 093 | 306 E Robinson Ave | Grovetown, GA 30813-2137 | | | First Class Mail |
| Affiliates | Grovetown High School | Georgia-Carolina 093 | 2010 Warrior Way | Grovetown, GA 30813-8132 | | | First Class Mail |
| Affiliates | Grovetown Utd Methodist Church | Georgia-Carolina 093 | Po Box 30 | Grovetown, GA 30813-0030 | | | First Class Mail |
| Affiliates | Groveville Utd Methodist Church | Washington Crossing Council 777 | 447 Church St | Trenton, NJ 08620-2803 | | | First Class Mail |
| Affiliates | Growing Faith Church | Middle Tennessee Council 560 | 247 Foster St | Nashville, TN 37207-5907 | | | First Class Mail |
| Affiliates | Growing Up Green Charter School | Greater New York Councils, Bsa 640 | 3929 28Th St | Long Island City, NY 11101 | | | First Class Mail |
| Affiliates | Grp Citizens Mary G Montgomery Jrotc | Mobile Area Council-Bsa 004 | 4275 Snow Rd N | Semmes, AL 36575-5215 | | | First Class Mail |
| Affiliates | Gruber Excavating Inc | Montana Council 315 | 32 Bitterroot Ln | Clancy, MT 59634-9633 | | | First Class Mail |
| Affiliates | Gruhl Educational Consultants LLC | Voyageurs Area 286 | 79001 Church Corner Rd | Washburn, WI 54891-4901 | | | First Class Mail |
| Affiliates | Grundy County Sheriff'S Dept | Rainbow Council 702 | 111 E Illinois Ave | Morris, IL 60450-2214 | | | First Class Mail |
| Affiliates | Grundy School PTO | W D Boyce 138 | 1100 S 4Th Ave | Morton, IL 61550-2859 | | | First Class Mail |
| Affiliates | Gruver Utd Methodist Church | Golden Spread Council 562 | Po Box 877 | Gruver, TX 79040 | | | First Class Mail |
| Affiliates | Gt Scouting 400 | Las Vegas Area Council 328 | 580 Dusty Pines Pl | Henderson, NV 89052-2882 | | | First Class Mail |
| Affiliates | Gtc -Friends Of Youth Utd | Grand Teton Council 107 | 3910 S Yellowstone Hwy | Idaho Falls, ID 83402-4342 | | | First Class Mail |
| Affiliates | Guadalupe Center | South Plains Council 694 | 123 N Avenue N | Lubbock, TX 79401-1130 | | | First Class Mail |
| Correctional Facilities | Guadalupe County | Attn: Antonio Reyes, Pastor | 2617 N Guadalupe St | Seguin, TX 781557356 | | | First Class Mail |
| Correctional Facilities | Guadalupe County | Attn: Arnold Zwicky, Manager | 2617 N Guadalupe St | Seguin, TX 781557356 | | | First Class Mail |
| Correctional Facilities | Guadalupe County | Attn: Carl Bertschy, Director Information Technology | 2617 N Guadalupe St | Seguin, TX 781557356 | | | First Class Mail |
| Correctional Facilities | Guadalupe County | Attn: Dan Burguete, Emergency Management Coordinator | 2617 N Guadalupe St | Seguin, TX 781557356 | | | First Class Mail |
| Correctional Facilities | Guadalupe County | Attn: David Saathoff, Pastor | 2617 N Guadalupe St | Seguin, TX 781557356 | | | First Class Mail |
| Correctional Facilities | Guadalupe County | Attn: Elaine Thomas, Managing Director | 2617 N Guadalupe St | Seguin, TX 781557356 | | | First Class Mail |
| Correctional Facilities | Guadalupe County | Attn: Greg Martin, Manager | 2617 N Guadalupe St | Seguin, TX 781557356 | | | First Class Mail |
| Correctional Facilities | Guadalupe County | Attn: Heidi Franzen, Executive Officer | 2617 N Guadalupe St | Seguin, TX 781557356 | | | First Class Mail |
| Correctional Facilities | Guadalupe County | Attn: Joel Arias, Sales Coordinator | 2617 N Guadalupe St | Seguin, TX 781557356 | | | First Class Mail |
| Correctional Facilities | Guadalupe County | Attn: Jon Sandidge, Partner | 2617 N Guadalupe St | Seguin, TX 781557356 | | | First Class Mail |
| Correctional Facilities | Guadalupe County | Attn: Kent Wahl, Director Sales And Marketing | 2617 N Guadalupe St | Seguin, TX 781557356 | | | First Class Mail |
| Correctional Facilities | Guadalupe County | Attn: Marco Barros, Executive Director | 2617 N Guadalupe St | Seguin, TX 781557356 | | | First Class Mail |
| Correctional Facilities | Guadalupe County | Attn: Ricardo Reyna, Quality Manager | 2617 N Guadalupe St | Seguin, TX 781557356 | | | First Class Mail |
| Correctional Facilities | Guadalupe County | Attn: Ron Quiros, Chief Juvenile Probation Officer | 2617 N Guadalupe St | Seguin, TX 781557356 | | | First Class Mail |
| Correctional Facilities | Guadalupe County | Attn: Sam Dibrell, Technical Manager | 2617 N Guadalupe St | Seguin, TX 781557356 | | | First Class Mail |
| Correctional Facilities | Guadalupe County | Attn: Varlene Anderson, Human Resources Manager | 2617 N Guadalupe St | Seguin, TX 781557356 | | | First Class Mail |
| Correctional Facilities | Guadalupe County | Attn: Yamileth Johnson, General Manager | 2617 N Guadalupe St | Seguin, TX 781557356 | | | First Class Mail |
| Affiliates | Guadalupe Home & School Club | Silicon Valley Monterey Bay 055 | 6044 Vera Cruz Dr | San Jose, CA 95120-4863 | | | First Class Mail |
| Affiliates | Guadalupe Police Dept | Los Padres Council 053 | 4490 10Th St | Guadalupe, CA 93434-1420 | | | First Class Mail |
| Affiliates | Guantanamo Bay Chief Petty Officer Assoc | Attn: Eileen D'Andrea | Psc 1005 Box 37 | Fpo, AE 09593-0001 | | | First Class Mail |
| USO -Intl | Guantanamo Bay Chief Petty Officer Association | Attn: Eileen D'Andrea | PSC 1005, Box 37 | FPO, AE 09593 | | | First Class Mail |
| Affiliates | Guardian Angels Parents | Great Lakes Fsc 272 | 521 E 14 Mile Rd | Clawson, MI 48017-2175 | | | First Class Mail |
| Affiliates | Guardian Angels Roman Catholic Church | Dan Beard Council, Bsa 438 | 6531 Beechmont Ave | Cincinnati, OH 45230-2003 | | | First Class Mail |
| Affiliates | Guardian Owls PTO | Greater St Louis Area Council 312 | 6208 Hwy 61-67 | Imperial, MO 63052 | | | First Class Mail |
| Affiliates | Guardian Watch, Inc | South Florida Council 084 | Po Box 4612 | Miami Lakes, FL 33014-0612 | | | First Class Mail |
| Affiliates | Gudgell Park Community Of Christ Church | Heart Of America Council 307 | 500 E Gudgell Ave | Independence, MO 64055-1705 | | | First Class Mail |
| Affiliates | Guffey Community Organization | Greater St Louis Area Council 312 | 400 13Th St | Fenton, MO 63026-5562 | | | First Class Mail |
| Affiliates | Guilderland Bpoe Elks 2480 | Twin Rivers Council 364 | 3867 Carman Rd | Schenectady, NY 12303-5627 | | | First Class Mail |
| Affiliates | Guilderland Police Dept | Twin Rivers Council 364 | Guilderland | Town Hall | Guilderland, NY 12084 | | First Class Mail |
| Affiliates | Guilford College Utd Methodist Church | Old N State Council 070 | 1205 Fleming Rd | Greensboro, NC 27410-2716 | | | First Class Mail |
| Affiliates | Guilford County Sheriff Dept | Old N State Council 070 | 400 W Washington St | Greensboro, NC 27401-2349 | | | First Class Mail |
| Affiliates | Guilford Lakes School PTO | Connecticut Yankee Council Bsa 072 | 40 Maupas Rd | Guilford, CT 06437-1615 | | | First Class Mail |
| Affiliates | Gulf Beach Baptist Church | Gulf Coast Council 773 | 10620 Hutchison Blvd | Panama City Beach, FL 32407-3705 | | | First Class Mail |
| Affiliates | Gulf Breeze Presbyterian Church | Gulf Coast Council 773 | Po Box 130 | Gulf Breeze, FL 32562-0130 | | | First Class Mail |
| Affiliates | Gulf Breeze Utd Methodist Church | Gulf Coast Council 773 | 4115 Soundside Dr | Gulf Breeze, FL 32563-9134 | | | First Class Mail |
| Affiliates | Gulf Breeze Utd Methodist Church | Gulf Coast Council 773 | 75 Fairpoint Dr | Gulf Breeze, FL 32561-4303 | | | First Class Mail |
| Affiliates | Gulf Coast Council Of Laraza, Inc | Dr Garza Gonzalez Charter School | 4129 Greenwood Dr | Corpus Christi, TX 78416-1841 | | | First Class Mail |
| Affiliates | Gulf Coast Foursquare Church | Bay Area Council 574 | 6205 Delany Rd | Hitchcock, TX 77563-1722 | | | First Class Mail |
| Affiliates | Gulf Cove Utd Methodist Church | Southwest Florida Council 088 | 1100 S Mccall Rd | Port Charlotte, FL 33981-2538 | | | First Class Mail |
| Affiliates | Gulf Power Co | Attn: Gary Sammons | 1 Energy Pl | Pensacola, FL 32520-0001 | | | First Class Mail |
| Affiliates | Gulf Shores Police Dept | Mobile Area Council-Bsa 004 | Po Box 896 | Gulf Shores, AL 36547-0896 | | | First Class Mail |
| Affiliates | Gulfport Police Dept | Greater Tampa Bay Area 089 | 2401 53Rd St S | Gulfport, FL 33707-5161 | | | First Class Mail |
| Affiliates | Gulfport Police Dept | Pine Burr Area Council 304 | Po Box S | Gulfport, MS 39502-0560 | | | First Class Mail |
| Affiliates | Gulfport Police Dept Explorers | Pine Burr Area Council 304 | 2220 15Th St | Gulfport, MS 39501-2025 | | | First Class Mail |
| Affiliates | Gulfport Youth Sailing Inc | Greater Tampa Bay Area 089 | 4600 Tifton Dr S | Gulfport, FL 33711-3649 | | | First Class Mail |
| USO | Gulfport-Biloxi Int'l Airport | 14035 Q Airport Rd | Gulfport, MS 39503 | | | | First Class Mail |
| Affiliates | Gull Lake Utd Methodist Church | Southern Shores Fsc 783 | 8640 Gull Rd | Richland, MI 49083-9647 | | | First Class Mail |
| Affiliates | Gum Springs Missionary Baptist Church | East Texas Area Council 585 | | | | | First Class Mail |
| Affiliates | Gunnison City | Utah National Parks 591 | Po Box 790 | Gunnison, UT 84634-0790 | | | First Class Mail |
| Affiliates | Gunpowder Vfw 10067 | Baltimore Area Council 220 | 6309 Ebenezer Rd | Baltimore, MD 21220-1517 | | | First Class Mail |
| Affiliates | Gunter Volunteer Fire & Rescue | Circle Ten Council 571 | Po Box 115 | Gunter, TX 75058-0115 | | | First Class Mail |
| Affiliates | Guntersville Lions Club | Greater Alabama Council 001 | Po Box 632 | Guntersville, AL 35976-0632 | | | First Class Mail |
| Affiliates | Gurdon Utd Methodist Church | Quapaw Area Council 018 | 201 E Walnut St | Gurdon, AR 71743-1255 | | | First Class Mail |
| Affiliates | Gurnee Community Church | Northeast Illinois 129 | 4555 Old Grand Ave | Gurnee, IL 60031-2621 | | | First Class Mail |
| Affiliates | Gurnee Police Deptment | Northeast Illinois 129 | 100 N Oplaine Rd | Gurnee, IL 60031-2630 | | | First Class Mail |
| Affiliates | Gurtler Bros Vfw Post 420 | Twin Rivers Council 364 | 190 Excelsior Ave | Saratoga Springs, NY 12866-8532 | | | First Class Mail |
| Affiliates | Guru Nanak Khalsa School | Silicon Valley Monterey Bay 055 | 3636 Murillo Ave | San Jose, CA 95148-4341 | | | First Class Mail |
| Affiliates | Gus Garcia Young Mens Leadership Academy | Capitol Area Council 564 | 7414 Johnny Morris Rd | Austin, TX 78724-2902 | | | First Class Mail |
| Affiliates | Gustave F Kerndt Vfw Post 5981 | Northeast Iowa Council 178 | 680 Center St | Lansing, IA 52151-9780 | | | First Class Mail |
| Affiliates | Gustavus Adolphus Lutheran Church | Northern Star Council 250 | 1669 Arcade St | Saint Paul, MN 55106-1000 | | | First Class Mail |
| Affiliates | Gustavus Fed & Kinsman Prsbyt Churchs | Great Trail 433 | 7774 State Route 88 | Kinsman, OH 44428-9528 | | | First Class Mail |
| Affiliates | Guthrie First Utd Methodist Church | Last Frontier Council 480 | Po Box 249 | Guthrie, OK 73044-0249 | | | First Class Mail |
| Affiliates | Guy E Shelley Jr Post 974,AL | New Birth Of Freedom 544 | 352 Marsh Run Rd | New Cumberland, PA 17070-3115 | | | First Class Mail |
| Affiliates | Guyasuta Stem | Laurel Highlands Council 527 | 300 23Rd Street Ext | Sharpsburg, PA 15215-2822 | | | First Class Mail |
| Affiliates | Guyton Utd Methodist Church | Coastal Georgia Council 099 | Po Box 85 | Guyton, GA 31312-0085 | | | First Class Mail |
| Affiliates | Gwinnett Bar Assoc | Northeast Georgia Council 101 | Po Box 1682 | Lawrenceville, GA 30046-1682 | | | First Class Mail |
| Affiliates | Gwinnett Braves | Northeast Georgia Council 101 | 2500 Buford Dr | Lawrenceville, GA 30043-2104 | | | First Class Mail |
| Affiliates | Gwinnett Church Of Christ | Northeast Georgia Council 101 | 1736 Sever Rd | Lawrenceville, GA 30043-4111 | | | First Class Mail |
| Affiliates | Gwinnett Citizen | Northeast Georgia Council 101 | 107 W Crogan St | Lawrenceville, GA 30046-4941 | | | First Class Mail |
| Affiliates | Gwinnett Co Sheriffs Dept | Northeast Georgia Council 101 | 2900 Hwy 316 | Lawrenceville, GA 30043-4588 | | | First Class Mail |
| Affiliates | Gwinnett County Div Of Police | Northeast Georgia Council 101 | Po Box 602 | Lawrenceville, GA 30046-0602 | | | First Class Mail |
| Affiliates | Gwinnett County Fire And Emergency Svcs | Northeast Georgia Council 101 | 408 Hurricane Shoals Rd Ne | Lawrenceville, GA 30046-4406 | | | First Class Mail |
| Correctional Facilities | Gwinnett County Government | Attn: Michael Peters, Parks Program Coordinator | 1306 Gilford Pl | Conyers, GA 300947313 | | | First Class Mail |
| Affiliates | Gwinnett County School Police | Northeast Georgia Council 101 | 1229 Northbrook Pkwy Ste A | Suwanee, GA 30024-4142 | | | First Class Mail |
| Affiliates | Gwinnett Hospital System | Northeast Georgia Council 101 | 1000 Medical Center Blvd | Lawrenceville, GA 30046-7694 | | | First Class Mail |
| Affiliates | Gwynns Falls Elementary | Baltimore Area Council 220 | 2700 Gwynns Falls Pkwy | Baltimore, MD 21216-1959 | | | First Class Mail |
| Affiliates | H & S Assn | Immaculate Conception Catholic Church | 4030 Jackson St Ne | Columbia Heights, MN 55421-2929 | | | First Class Mail |
| Affiliates | H Barbara Booker School | Lake Erie Council 440 | 2121 W 67Th St | Cleveland, OH 44102-4316 | | | First Class Mail |
| Affiliates | H M Carroll Elementary | Sam Houston Area Council 576 | 10210 C E King Pkwy | Houston, TX 77044-5680 | | | First Class Mail |
| Affiliates | H N S St Theresas RC Ch | New Birth Of Freedom 544 | 1300 Bridge St | New Cumberland, PA 17070-1115 | | | First Class Mail |
| Affiliates | H T Lyons | Minsi Trails Council 502 | 7165 Ambassador Dr | Allentown, PA 18106-9255 | | | First Class Mail |
| Affiliates | Habersham County Sheriff'S Office | Northeast Georgia Council 101 | 1000 Detention Dr | Clarkesville, GA 30523-6767 | | | First Class Mail |
| Affiliates | Hacienda Elementary School | San Francisco Bay Area Council 028 | 3800 Stoneridge Dr | Pleasanton, CA 94588-8323 | | | First Class Mail |
| Affiliates | Haddam Citizens For Scouting | Connecticut Rivers Council, Bsa 066 | Po Box 313 | Haddam, CT 06438-0313 | | | First Class Mail |
| Affiliates | Haddon Fire Co 1 | Garden State Council 690 | 15 N Haddon Ave | Haddonfield, NJ 08033-2456 | | | First Class Mail |
| Affiliates | Haddon Heights Fire Dept | Garden State Council 690 | 608 Station Ave | Haddon Heights, NJ 08035-1907 | | | First Class Mail |
| Affiliates | Haddonfield Utd Methodist Church | Garden State Council 690 | 29 Warwick Rd | Haddonfield, NJ 08033-3704 | | | First Class Mail |
| Affiliates | Hadley Park | Middle Tennessee Council 560 | 1037 28Th Ave N | Nashville, TN 37208-2809 | | | First Class Mail |
| Affiliates | Hagan & Stone Wholesale | Lincoln Heritage Council 205 | Po Box 158 | Tompkinsville, KY 42167-0158 | | | First Class Mail |
| Affiliates | Hageman Parent Orgranization | Greater St Louis Area Council 312 | 6401 Hagemann Rd | Saint Louis, MO 63128-4502 | | | First Class Mail |
| Affiliates | Hager Elementary School | Buckskin 617 | 1600 Blackburn Ave | Ashland, KY 41101-4580 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Hagerman Fire Dept | Suffolk County Council Inc 404 | 510 Oakdale Ave | East Patchogue, NY 11772-5592 | | | First Class Mail |
| Affiliates | Hagerman Ward - Wendell Stake | Snake River Council 111 | Po Box 73 | Hagerman, ID 83332-0073 | | | First Class Mail |
| Affiliates | Haggerty School Advisory Council | The Spirit Of Adventure 227 | 110 Cushing St | Cambridge, MA 02138-4533 | | | First Class Mail |
| Affiliates | Hague Fish & Game Club Inc | Twin Rivers Council 364 | 488 W Hague Rd | Hague, NY 12836-2513 | | | First Class Mail |
| Affiliates | Hahira Utd Methodist Church | South Georgia Council 098 | 208 N Church St | Hahira, GA 31632-1104 | | | First Class Mail |
| Affiliates | Hahira Utd Methodist Church Mens Grp | South Georgia Council 098 | Po Box 491 | Hahira, GA 31632-0491 | | | First Class Mail |
| Affiliates | Hailey 1St Ward - Carey Stake | Snake River Council 111 | 417 Ash St | Hailey, ID 83333 | | | First Class Mail |
| Affiliates | Hailey 2Nd Ward - Carey Stake | Snake River Council 111 | Po Box 399 | Hailey, ID 83333-0301 | | | First Class Mail |
| Affiliates | Haines City High School Jrrotc | Greater Tampa Bay Area 089 | 2800 Hornet Dr | Haines City, FL 33844-6003 | | | First Class Mail |
| Affiliates | Haines City Police Dept | Greater Tampa Bay Area 089 | 35400 Hwy 27 | Haines City, FL 33844-3727 | | | First Class Mail |
| Affiliates | Haines Falls Volunteer Fire Co | Rip Van Winkle Council 405 | Po Box 168 | Haines Falls, NY 12436-0168 | | | First Class Mail |
| Affiliates | Hainesport Fire Co | Garden State Council 690 | Po Box 245 | Hainesport, NJ 08036-0245 | | | First Class Mail |
| Affiliates | Haisley School Parents | Southern Shores Fsc 783 | 825 Duncan St | Ann Arbor, MI 48103-3567 | | | First Class Mail |
| Affiliates | Hal Hopkins Wwii Memorial Inc | Great Alaska Council 610 | 5929 Camden Cir | Anchorage, AK 99504-3815 | | | First Class Mail |
| Affiliates | Hale Junior High | Indian Nations Council 488 | 2177 S 67Th E Ave | Tulsa, OK 74129-2007 | | | First Class Mail |
| Affiliates | Hales Chapel Baptist Church | Alabama-Florida Council 003 | 7548 S Us Hwy 29 | Troy, AL 36081 | | | First Class Mail |
| Affiliates | Hales Corners Elementary School P T O | Three Harbors Council 636 | 11320 W Janesville Rd | Hales Corners, WI 53130-2465 | | | First Class Mail |
| Affiliates | Halethorpe-Relay Utd Methodist Men | Baltimore Area Council 220 | 4513 Ridge Ave | Halethorpe, MD 21227-4440 | | | First Class Mail |
| Affiliates | Haleyville First Utd Methodist Church | Black Warrior Council 006 | 2203 9Th Ave | Haleyville, AL 35565-1405 | | | First Class Mail |
| Affiliates | Half Moon Bay Yacht Club | Pacific Skyline Council 031 | Po Box 52 | El Granada, CA 94018-0052 | | | First Class Mail |
| Affiliates | Halfmoon/ Waterford Fire Co | Twin Rivers Council 364 | 315 Middletown Rd | Waterford, NY 12188-1226 | | | First Class Mail |
| Affiliates | Halfway Mini-Storage LLC | Lincoln Heritage Council 205 | 506 N 9Th St | Scottsville, KY 42164-1625 | | | First Class Mail |
| Affiliates | Halifax Community College | East Carolina Council 426 | | | | | First Class Mail |
| Affiliates | Halifax Congregational Church | Mayflower Council 251 | 781 Plymouth St | Halifax, MA 02338 | | | First Class Mail |
| Affiliates | Halifax Fire Dept | New Birth Of Freedom 544 | 22 S River Rd | Halifax, PA 17032-8604 | | | First Class Mail |
| Affiliates | Halifax Lions Club | Mayflower Council 251 | Po Box 427 | Halifax, MA 02338-0427 | | | First Class Mail |
| Affiliates | Halifax Utd Methodist Church | Blue Ridge Mtns Council 599 | 133 Mountain Rd | Halifax, VA 24558 | | | First Class Mail |
| Affiliates | Halifax Utd Methodist Church | Blue Ridge Mtns Council 599 | Po Box 357 | Halifax, VA 24558-0357 | | | First Class Mail |
| Affiliates | Halifax Utd Methodist Church | New Birth Of Freedom 544 | 104 Wind Hill Dr | Halifax, PA 17032 | | | First Class Mail |
| Affiliates | Hall Bryan Vfw Post 10132 | Gulf Stream Council 085 | Po Box 665 | Hobe Sound, FL 33475-0665 | | | First Class Mail |
| Affiliates | Hall County Fire Services | Northeast Georgia Council 101 | Po Box 907730 | Gainesville, GA 30501-0900 | | | First Class Mail |
| Correctional Facilities | Hall County of Georgia | Attn: Battle Singers, Appraisal Manager | 711 Green St NW Ste 100 | Gainesville, GA 305013368 | | | First Class Mail |
| Correctional Facilities | Hall County of Georgia | Attn: Jim Sazma, Supervisor | 711 Green St NW Ste 100 | Gainesville, GA 305013368 | | | First Class Mail |
| Affiliates | Hall Foundation Of America | Connecticut Rivers Council, Bsa 066 | Jared Sparks Rd | Willington, CT 06279 | | | First Class Mail |
| Affiliates | Hall Timberland | Choctaw Area Council 302 | Po Box 3727 | Meridian, MS 39303-3727 | | | First Class Mail |
| Affiliates | Hall Timberlands | Choctaw Area Council 302 | Po Box 3727 | Meridian, MS 39303-3727 | | | First Class Mail |
| Affiliates | Halliburton Charitable Foundation | Sam Houston Area Council 576 | 3000 N Sam Houston Pkwy E | Houston, TX 77032-3219 | | | First Class Mail |
| Affiliates | Hallmark | Heart of America Council 307 | 25th & Mcgee Trfwy | Kansas City, MO 64141 | | | First Class Mail |
| Affiliates | Halls First Utd Methodist Church | West Tennessee Area Council 559 | 110 Gate 6 Rd | Halls, TN 38040-7759 | | | First Class Mail |
| Affiliates | Hallsville Ptsa | Great Rivers Council 653 | 411 Hwy 124 E | Hallsville, MO 65255-9855 | | | First Class Mail |
| Affiliates | Hallsville Utd Methodist Church | Great Rivers Council 653 | 11700 N Route B | Hallsville, MO 65255-9743 | | | First Class Mail |
| Affiliates | Halstad Fire Dept | Northern Lights Council 429 | Po Box 176 | Halstad, MN 56548-0176 | | | First Class Mail |
| Affiliates | Halstead Lions Club | Quivira Council, Bsa 198 | 318 West St | Halstead, KS 67056-2025 | | | First Class Mail |
| Affiliates | Haltom City Police Dept | Longhorn Council 662 | 5110 Broadway Ave | Haltom City, TX 76117-3726 | | | First Class Mail |
| Affiliates | Halverson Community | Twin Valley Council Bsa 283 | 707 E 10Th St | Albert Lea, MN 56007-3254 | | | First Class Mail |
| Affiliates | Ham Lake Lions Club | Northern Star Council 250 | 15710 Xylite St Ne | Ham Lake, MN 55304-5718 | | | First Class Mail |
| Affiliates | Ham Lake Sportsmans Club | Northern Star Council 250 | 2441 Constance Blvd Ne | Ham Lake, MN 55304-5039 | | | First Class Mail |
| Affiliates | Ham Lane Branch | Greater Yosemite Council 059 | 731 N Ham Ln | Lodi, CA 95242-2313 | | | First Class Mail |
| Affiliates | Hamakua Lions Club | Aloha Council, Bsa 104 | Po Box 1682 | Honokaa, HI 96727-1682 | | | First Class Mail |
| Affiliates | Hamakua Lions Club | Aloha Council, Bsa 104 | Po Box 181 | Paauilo, HI 96776-0181 | | | First Class Mail |
| Affiliates | Hambden Fire Dept | Lake Erie Council 440 | 9867 Old State Rd | Chardon, OH 44024-9530 | | | First Class Mail |
| Affiliates | Hamblen Park Presbyterian Church | Inland Nwest Council 611 | 4102 S Crestline St | Spokane, WA 99203-4209 | | | First Class Mail |
| Affiliates | Hamburg Fire Dept | Patriots Path Council 358 | 18 Wallkill Ave | Hamburg, NJ 07419 | | | First Class Mail |
| Affiliates | Hamburg Firefighters Assoc | Southern Shores Fsc 783 | Po Box 149 | Lakeland, MI 48143-0149 | | | First Class Mail |
| Affiliates | Hamburg Township Police Dept | Southern Shores Fsc 783 | Po Box 157 | Hamburg, MI 48139-0157 | | | First Class Mail |
| Affiliates | Hamburg Utd Methodist Church | Greater Niagara Frontier Council 380 | 116 Union St | Hamburg, NY 14075-4912 | | | First Class Mail |
| Affiliates | Hamel Lions | Northern Star Council 250 | Po Box 301 | Hamel, MN 55340-0301 | | | First Class Mail |
| Affiliates | Hamill Metals | Indian Nations Council 488 | 2976 W 410 Rd | Adair, OK 74330-2839 | | | First Class Mail |
| Affiliates | Hamilton County Sheriffs Office | Dan Beard Council, Bsa 438 | 1000 Sycamore St Ste 110 | Cincinnati, OH 45202-1336 | | | First Class Mail |
| Affiliates | Hamilton E Holmes Elementary | Atlanta Area Council 092 | 2301 Connally Dr | Atlanta, GA 30344-1009 | | | First Class Mail |
| Affiliates | Hamilton Elementary Comm Edcuation Cntr | Greater St Louis Area Council 312 | 5819 Westminster Pl | Saint Louis, MO 63112-1612 | | | First Class Mail |
| Affiliates | Hamilton Elementary PTO | Sam Houston Area Council 576 | 12050 Kluge Rd | Cypress, TX 77429 | | | First Class Mail |
| Affiliates | Hamilton Elementary School | Central Florida Council 083 | 1501 E 8Th St | Sanford, FL 32771-2268 | | | First Class Mail |
| Affiliates | Hamilton Emints Academy | Greater St Louis Area Council 312 | 5819 Westminster Pl | Saint Louis, MO 63112-1612 | | | First Class Mail |
| Affiliates | Hamilton Fish & Game Club | Anthony Wayne Area 157 | 110 E Railroad | Hamilton, IN 46742 | | | First Class Mail |
| Affiliates | Hamilton Lions Club | President Gerald R Ford 781 | 4620 132Nd Ave | Hamilton, MI 49419-8700 | | | First Class Mail |
| Affiliates | Hamilton Lodge 120 F & Am | Leatherstocking 400 | Po Box 85 | Hamilton, NY 13346-0085 | | | First Class Mail |
| Affiliates | Hamilton Mill Presbyterian Church | Northeast Georgia Council 101 | 5152 Braselton Hwy | Hoschton, GA 30548-1715 | | | First Class Mail |
| Affiliates | Hamilton Mill Utd Methodist Church | Northeast Georgia Council 101 | 1450 Pine Rd | Dacula, GA 30019-1455 | | | First Class Mail |
| Affiliates | Hamilton Mill Utd Methodist Church | Northeast Georgia Council 101 | Po Box 309 | Dacula, GA 30019-0006 | | | First Class Mail |
| Affiliates | Hamilton Optimist Youth Ranch | Dan Beard Council, Bsa 438 | 567 Beissinger Rd | Hamilton, OH 45013-9741 | | | First Class Mail |
| Affiliates | Hamilton Ruritan Club | New Birth Of Freedom 544 | 1608 Richard Ave | Chambersburg, PA 17201-8322 | | | First Class Mail |
| Affiliates | Hamilton Stem Academy | Simon Kenton Council 441 | 2047 Hamilton Ave | Columbus, OH 43211-2115 | | | First Class Mail |
| Affiliates | Hamilton Utd Methodist Church | Monmouth Council, Bsa 347 | 858 Old Corlies Ave | Neptune, NJ 07753-3439 | | | First Class Mail |
| Affiliates | Hamilton Va Ruritan Club 543 | C/O Graham Overman | 12 Burke Cir | Hamilton, VA 20158-9544 | | | First Class Mail |
| Affiliates | Hamler Volunteer Fire Dept | Black Swamp Area Council 449 | General Delivery | Hamler, OH 43524 | | | First Class Mail |
| Affiliates | Hamline Chapel Utd Methodist Church | Hoosier Trails Council 145 145 | High and Vine St | Lawrenceburg, IN 47025 | | | First Class Mail |
| Affiliates | Hammer And Chisel Inc | Mayflower Council 251 | 32 Meeting House Path | Ashland, MA 01721-2347 | | | First Class Mail |
| Affiliates | Hammond Yacht Club | Pathway To Adventure 456 | 731 Casino Center Dr | Hammond, IN 46320-1003 | | | First Class Mail |
| Affiliates | Hammondsport American Legion | Five Rivers Council, Inc 375 | Rr 54 | Hammondsport, NY 14840 | | | First Class Mail |
| Affiliates | Hampden Kiwanis Club | Katahdin Area Council 216 | 462 Main Rd S | Hampden, ME 04444-1104 | | | First Class Mail |
| Affiliates | Hampden Kiwanis Club | Katahdin Area Council 216 | Po Box 498 | Hampden, ME 04444-0498 | | | First Class Mail |
| Affiliates | Hampshire Lions Club | Three Fires Council 127 | 281 South Ave | Hampshire, IL 60140-9416 | | | First Class Mail |
| Affiliates | Hampshire Lions Club & American Legion | Three Fires Council 127 | Po Box 74 | Hampshire, IL 60140-0074 | | | First Class Mail |
| Affiliates | Hampstead Civic Club | Daniel Webster Council, Bsa 330 | Po Box 411 | Hampstead, NH 03841-0411 | | | First Class Mail |
| Affiliates | Hampstead Elementary School PTO | Baltimore Area Council 220 | 3737 Shiloh Rd | Hampstead, MD 21074-1634 | | | First Class Mail |
| Affiliates | Hampstead Hill Academy | Baltimore Area Council 220 | 500 S Linwood Ave | Baltimore, MD 21224-3856 | | | First Class Mail |
| Affiliates | Hampstead Post 167 The AL, Inc | Cape Fear Council 425 | Po Box 337 | Hampstead, NC 28443-0337 | | | First Class Mail |
| Affiliates | Hampstead Utd Methodist Church | Cape Fear Council 425 | 15395 Us Highway 17 | Hampstead, NC 28443-3313 | | | First Class Mail |
| Affiliates | Hampstead Utd Methodist Church | Cape Fear Council 425 | Highway 17 | Hampstead, NC 28443 | | | First Class Mail |
| Affiliates | Hampton Bays Fire District | Suffolk County Council Inc 404 | 69 W Montauk Hwy | Hampton Bays, NY 11946-4001 | | | First Class Mail |
| Affiliates | Hampton Bays Utd Methodist Church | Suffolk County Council Inc 404 | 158 W Montauk Hwy | Hampton Bays, NY 11946-2310 | | | First Class Mail |
| Affiliates | Hampton Congregational Church | Connecticut Rivers Council, Bsa 066 | 263 Main St | Hampton, CT 06247 | | | First Class Mail |
| Affiliates | Hampton County Fire Rescue | Coastal Carolina Council 550 | 703 2Nd St W | Hampton, SC 29924-3325 | | | First Class Mail |
| Affiliates | Hampton Falls Volunteer Fire Dept | Daniel Webster Council, Bsa 330 | 3 Drinkwater Rd | Hampton Falls, NH 03844-2116 | | | First Class Mail |
| Affiliates | Hampton Lakes Fire Co 1 | Garden State Council 690 | Po Box 2057 | Vincentown, NJ 08088-2057 | | | First Class Mail |
| Affiliates | Hampton Oaks Hoa | National Capital Area Council 082 | 80 Northampton Blvd | Stafford, VA 22554-8800 | | | First Class Mail |
| Affiliates | Hampton Police Div | Colonial Virginia Council 595 | 40 Lincoln St | Hampton, VA 23669-3522 | | | First Class Mail |
| Affiliates | Hampton Township Fire Dept | c/o P.O. Box 149, Route 206 | Patriots Path Council 358 | Newton, NJ 07860 | | | First Class Mail |
| Affiliates | Hampton Utd Methodist Church | Flint River Council 095 | 10 W Main St | Hampton, GA 30228-2187 | | | First Class Mail |
| Affiliates | Hanahan Police Dept | Coastal Carolina Council 550 | 1255 Yeamans Hall Rd | Hanahan, SC 29410-2744 | | | First Class Mail |
| Affiliates | Hanawalt School PTA | Mid Iowa Council 177 | 225 56Th St | Des Moines, IA 50312-2151 | | | First Class Mail |
| Affiliates | Hanceville Police Dept | Greater Alabama Council 001 | 203 Bangor Ave Se | Hanceville, AL 35077-5645 | | | First Class Mail |
| Affiliates | Hancock Alumni Community Assoc | Greater St Louis Area Council 312 | 9101 S Broadway | Saint Louis, MO 63125-1516 | | | First Class Mail |
| Affiliates | Hancock Co Fire Assoc | Black Swamp Area Council 449 | Po Box 921 | Findlay, OH 45839-0921 | | | First Class Mail |
| Affiliates | Hancock Co Sheriff Dept | Crossroads Of America 160 | 123 E Main St | Greenfield, IN 46140-2347 | | | First Class Mail |
| Correctional Facilities | Hancock County Community Corrections | Attn: Ginger Grant, Case Manager | 233 E Main St | Greenfield, IN 461402306 | | | First Class Mail |
| Affiliates | Hancock Lions Club | Bay-Lakes Council 635 | | | | | First Class Mail |
| Affiliates | Hancock Lions Club | Northern Lights Council 429 | Po Box 144 | Hancock, MN 56244-0144 | | | First Class Mail |
| Affiliates | Hancock Regional Hospital | Crossroads Of America 160 | 801 N State St | Greenfield, IN 46140-1270 | | | First Class Mail |
| Affiliates | Hancock Regional Hospital | Food Service Division | 801 N State St | Greenfield, IN 46140-1270 | | | First Class Mail |
| Affiliates | Hancock Rotary Club | Leatherstocking 400 | Po Box 535 | Hancock, NY 13783-0535 | | | First Class Mail |
| Affiliates | Hancock Rotary Club | Mason Dixon Council 221 | 189 E Main St | Hancock, MD 21750-1507 | | | First Class Mail |
| Affiliates | Hancock Rotary Club | Mason Dixon Council 221 | 4310 Wern Pike | Hancock, MD 21750 | | | First Class Mail |
| Affiliates | Hancock Utd Church Of Christ | The Spirit Of Adventure 227 | 1912 Massachusetts Ave | Lexington, MA 02421-4806 | | | First Class Mail |
| Affiliates | Hancock Volunteer Fire Dept | Leatherstocking 400 | Po Box 883 | Hancock, NY 13783-0883 | | | First Class Mail |
| Affiliates | Handson Texarkana | Caddo Area Council 584 | 1915 Olive St | Texarkana, TX 75501-3813 | | | First Class Mail |
| Affiliates | Hanford Fire Dept | Sequoia Council 027 | 350 W Grangeville Blvd | Hanford, CA 93230-2855 | | | First Class Mail |
| Affiliates | Hanmer School P T O | Connecticut Rivers Council, Bsa 066 | Francis St | Wethersfield, CT 06109 | | | First Class Mail |
| Affiliates | Hanna City Methodist Church | W D Boyce 138 | 1007 N Eden Rd | Hanna City, IL 61536 | | | First Class Mail |
| Affiliates | Hanna Gibbons Elementary School | Lake Erie Council 440 | 1401 Larchmont Rd | Cleveland, OH 44110-2813 | | | First Class Mail |
| Affiliates | Hanna Lodge 61 | Sagamore Council 162 | 141 S Wabash St | Wabash, IN 46992-3134 | | | First Class Mail |
| Affiliates | Hanna Woods School PTO | Greater St Louis Area Council 312 | 720 Hanna Rd | Manchester, MO 63021-6746 | | | First Class Mail |
| Affiliates | Hannibal AL Post Prior Stock 1552 | Longhouse Council 373 | 226 Rochester St | Hannibal, NY 13074-3144 | | | First Class Mail |
| Affiliates | Hannibal Fire Co | Longhouse Council 373 | 155 Oseso St | Hanibal, NY 10374 | | | First Class Mail |
| Affiliates | Hanover American Legion Post 764 | Simon Kenton Council 441 | 1989 W High St | Newark, OH 43055-8127 | | | First Class Mail |
| Affiliates | Hanover Lions Club | Daniel Webster Council, Bsa 330 | Po Box 871 | Hanover, NH 03755-0871 | | | First Class Mail |
| Affiliates | Hanover Middle School | Mayflower Council 251 | 45 Whiting St | Hanover, MA 02339-1313 | | | First Class Mail |
| Affiliates | Hanover Park Lions Club | Pathway To Adventure 456 | 1551 Maplewood Ave | Hanover Park, IL 60133-3920 | | | First Class Mail |
| Affiliates | Hanover Presbyterian Church | Hoosier Trails Council 145 145 | Po Box 276 | Hanover, IN 47243-0276 | | | First Class Mail |
| Affiliates | Hanover Township Fire Dept | Southern Shores Fsc 783 | 129 W Allen St | Hanover, MI 49241 | | | First Class Mail |
| Affiliates | Hanover Township Fire District | Northeastern Pennsylvania Council 501 | 299 1St St | Hanover Township, PA 18706-1304 | | | First Class Mail |
| Affiliates | Hanoverton Christian Church | Buckeye Council 436 | 10251 Plymouth St | Hanoverton, OH 44423 | | | First Class Mail |
| Affiliates | Hanrahan Elementary | Greater St Louis Area Council 312 | 8430 Lucas And Hunt Rd | Saint Louis, MO 63136-1408 | | | First Class Mail |
| Affiliates | Hans Christian Anderson Elementary | Central Florida Council 083 | 3011 S Fiske Blvd | Rockledge, FL 32955-4301 | | | First Class Mail |
| USO | Hanscom Air Force Base | 1427 Kirtland St | Hanscom AFB Bedford, MA | | | | First Class Mail |
| Affiliates | Hansen Dam Riding School | Verdugo Hills Council 058 | 11127 Orcas Ave | Sylmar, CA 91342-6723 | | | First Class Mail |
| Affiliates | Hansen Motor Co | Trapper Trails 589 | 1175 S Commerce Way | Brigham City, UT 84302-3124 | | | First Class Mail |
| Affiliates | Hansen Ward - Kimberly Stake | Snake River Council 111 | 23709 Highway 30 | Murtaugh, ID 83344 | | | First Class Mail |
| Affiliates | Hanson Cole American Legion Post 391 | Laurel Highlands Council 527 | Po Box 517 | Fredericktown, PA 15333-0517 | | | First Class Mail |
| Affiliates | Hanson Congregational Church | Mayflower Council 251 | 639 High St | Hanson, MA 02341-1681 | | | First Class Mail |
| Affiliates | Happy Valley Parent Teacher Assoc | Cascade Pacific Council 492 | 13865 Se King Rd | Happy Valley, OR 97086-6044 | | | First Class Mail |
| Affiliates | Harare International School | Transatlantic Council, Bsa 802 | 66 Pendennis Rd | Harare, | Zimbabwe | | First Class Mail |
| USO - Intl | Harare International School | 66 Pendennis Rd | Harare | Zimbabwe | | | First Class Mail |
| Affiliates | Harbins Elementary PTA | Northeast Georgia Council 101 | 3550 New Hope Rd | Dacula, GA 30019-1903 | | | First Class Mail |
| Affiliates | Harbison Canyon Lions Club | San Diego Imperial Council 049 | 326 Harbison Canyon Rd | El Cajon, CA 92019-1523 | | | First Class Mail |
| Affiliates | Harbor Bay Realty | Alameda Council Bsa 022 | 885 Island Dr Ste 200 | Alameda, CA 94502-6743 | | | First Class Mail |
| Affiliates | Harbor Beach Lions Club | Water And Woods Council 782 | 221 Stoneybrook Dr | Harbor Beach, MI 48441-9341 | | | First Class Mail |
| Affiliates | Harbor Church Of Block Island | Narragansett 546 | Po Box D2 | Block Island, RI 02807-1816 | | | First Class Mail |
| Affiliates | Harbor City Elementary School | Central Florida Council 083 | 1377 Sarno Rd | Melbourne, FL 32935-5205 | | | First Class Mail |
| Affiliates | Harbor Day School | Orange County Council 039 | 3443 Pacific View Dr | Corona Del Mar, CA 92625-1111 | | | First Class Mail |
| Affiliates | Harbor Fuel Oil Corp | Cape Cod And Islands Cncl 224 | 10 Airport Rd | Nantucket, MA 02554-7012 | | | First Class Mail |
| Affiliates | Harbor Island Yacht Club | Middle Tennessee Council 560 | 200 Harbor Dr | Old Hickory, TN 37138-1119 | | | First Class Mail |
| Affiliates | Harbor Springs Kiwanis Club | President Gerald R Ford 781 | 7515 S Lake Shore Dr | Harbor Springs, MI 49740-9789 | | | First Class Mail |
| Affiliates | Harbor Springs Methodist Church | President Gerald R Ford 781 | 343 E Main St | Harbor Springs, MI 49740-1513 | | | First Class Mail |
| Affiliates | Harborside Academy | Three Harbors Council 636 | 913 57Th St | Kenosha, WI 53140-4023 | | | First Class Mail |
| Affiliates | Harborview Presbyterian Church | Coastal Carolina Council 550 | 900 Harbor View Rd | Charleston, SC 29412-4911 | | | First Class Mail |
| Affiliates | Harder Odonnel Post 734 The AL | Iroquois Trail Council 376 | 83 Market St | Attica, NY 14011-1023 | | | First Class Mail |
| Affiliates | Hardin Valley Church Of Christ | Great Smoky Mountain Council 557 | 11515 Hardin Valley Rd | Knoxville, TN 37932-2316 | | | First Class Mail |
| Affiliates | Harding Academy | Middle Tennessee Council 560 | 170 Windsor Dr | Nashville, TN 37205-3719 | | | First Class Mail |
| Affiliates | Harding High School | Grand Lodge Of Masons | 11501 Masonic Home Dr Ste 104 | Minneapolis, MN 55437-3604 | | | First Class Mail |
| Affiliates | Hardy Elementary PTO | Cherokee Area Council 556 | 2100 Glass St | Chattanooga, TN 37406-2480 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Hardy Memorial Methodist Church | Caddo Area Council 584 | 6203 N Kings Hwy | Texarkana, TX 75503-4905 | | | First Class Mail |
| Affiliates | Hardy Memorial Utd Methodist Church | Caddo Area Council 584 | 2903 N King Hwy | Texarkana, TX 75503 | | | First Class Mail |
| Affiliates | Harford County Sheriff'S Dept | Baltimore Area Council 220 | 45 S Main St | Bel Air, MD 21014-3702 | | | First Class Mail |
| Affiliates | Hargrave Military Academy | Blue Ridge Mtns Council 599 | 200 Military Dr | Chatham, VA 24531-4658 | | | First Class Mail |
| Affiliates | Harlandale Utd Methodist Church | Alamo Area Council 583 | 6025 S Flores St | San Antonio, TX 78214-2158 | | | First Class Mail |
| Affiliates | Harlean Berry Beal Elementary - Gifw | Longhorn Council 662 | 5615 Forest Hill Dr | Forest Hill, TX 76119-6706 | | | First Class Mail |
| Affiliates | Harlem Boys And Girls Club Ps 133 | Greater New York Councils, Bsa 640 | 521 W 145Th St | New York, NY 10031-5101 | | | First Class Mail |
| Affiliates | Harlem Boys And Girls Club Ps92 | Greater New York Councils, Bsa 640 | 521 W 145Th St | New York, NY 10031-5101 | | | First Class Mail |
| Affiliates | Harlem High School | Georgia-Carolina 093 | | | | | First Class Mail |
| Affiliates | Harlem Hospital | Greater New York Councils, Bsa 640 | 506 Malcolm X Blvd | New York, NY 10037-1802 | | | First Class Mail |
| Affiliates | Harlem Park Recreation Center | Baltimore Area Council 220 | 700 N Calhoun St | Baltimore, MD 21217-2402 | | | First Class Mail |
| Affiliates | Harlem Reformed Church | President Gerald R Ford 781 | 6854 144Th Ave | Holland, MI 49424-9443 | | | First Class Mail |
| Affiliates | Harlem Utd Methodist Church | Blackhawk Area 660 | 8401 N Alpine Rd | Machesney Park, IL 61115-2670 | | | First Class Mail |
| Affiliates | Harleysville Lions Club | Cradle Of Liberty Council 525 | 107 Kulp Rd | Harleysville, PA 19438-1801 | | | First Class Mail |
| Affiliates | Harleysville Lions Club | Cradle Of Liberty Council 525 | 43 Highview Dr | Telford, PA 18969-1423 | | | First Class Mail |
| Affiliates | Harleysville Lions Club | Cradle Of Liberty Council 525 | Po Box 222 | Harleysville, PA 19438-0222 | | | First Class Mail |
| Affiliates | Harlingen Border Patrol | Rio Grande Council 775 | 3902 S Expressway 77 | Harlingen, TX 78552-7842 | | | First Class Mail |
| Affiliates | Harlingen Housing Authority | Rio Grande Council 775 | 3221 N 25Th St | Harlingen, TX 78550-2800 | | | First Class Mail |
| Affiliates | Harlingen Police Dept | Rio Grande Council 775 | 1018 Fair Park Blvd | Harlingen, TX 78550-2474 | | | First Class Mail |
| Affiliates | Harlingen South Ptsa | Rio Grande Council 775 | 1701 Dixieland Rd | Harlingen, TX 78552-3321 | | | First Class Mail |
| Affiliates | Harlowton Kiwanis | Montana Council 315 | Po Box 705 | Harlowton, MT 59036-0705 | | | First Class Mail |
| Affiliates | Harmon Street Baptist Church | Piedmont Council 420 | 398 Harmon St | Forest City, NC 28043-4055 | | | First Class Mail |
| Affiliates | Harmony Christian Church | Last Frontier Council 480 | 7100 S Choctaw Rd | Choctaw, OK 73020-5029 | | | First Class Mail |
| Affiliates | Harmony Creek Church | Miami Valley Council, Bsa 444 | 5280 Bigger Rd | Kettering, OH 45440-2658 | | | First Class Mail |
| Affiliates | Harmony Elementary School | Northeast Georgia Council 101 | 3946 S Bogan Rd | Buford, GA 30519-4312 | | | First Class Mail |
| Affiliates | Harmony Elementary School PTA | Heart Of America Council 307 | 14140 Grant St | Overland Park, KS 66221-2148 | | | First Class Mail |
| Affiliates | Harmony Freewill Baptist Church | Arbuckle Area Council 468 | 224 Se County Rd | Ada, OK 74820-7205 | | | First Class Mail |
| Affiliates | Harmony Grove Methodist Church | Northeast Georgia Council 101 | Friendship Class | Harmony Grove Rd | Lilburn, GA 30245 | | First Class Mail |
| Affiliates | Harmony Grove Utd Methodist Church | Northeast Georgia Council 101 | Harmony Grove Ch. Rd | Friendship Class | Lilburn, GA 30047 | | First Class Mail |
| Affiliates | Harmony Grove Utd Methodist Church | Northeast Georgia Council 101 | 50 Harmony Grove Rd | Lilburn, GA 30047-6166 | | | First Class Mail |
| Affiliates | Harmony Historical Society | Allegheny Highlands Council 382 | Po Box 127 | Ashville, NY 14710-0127 | | | First Class Mail |
| Affiliates | Harmony Presbyterian Church | Longs Peak Council 062 | 400 Boardwalk Dr | Fort Collins, CO 80525-3212 | | | First Class Mail |
| Affiliates | Harmony School Of Excellence | Alamo Area Council 583 | 2015 Sw Loop 410 | San Antonio, TX 78227-2534 | | | First Class Mail |
| Affiliates | Harmony School Parent Teachers | Monmouth Council, Bsa 347 | Harmony School Pto | Murphy Rd | Port Monmouth, NJ 07758 | | First Class Mail |
| Affiliates | Harmony Science Academy | Circle Ten Council 571 | 8080 President George Bush Tpke | Dallas, TX 75252-6864 | | | First Class Mail |
| Affiliates | Harmony Sd 175 PTO | Greater St Louis Area Council 312 | 7401 Westchester Dr | Belleville, IL 62223-2635 | | | First Class Mail |
| Affiliates | Harmony Utd Methodist Church | Buckskin 617 | 3800 Riverside Dr | Huntington, WV 25705-1743 | | | First Class Mail |
| Affiliates | Harmony Utd Methodist Church | National Capital Area Council 082 | 380 E Colonial Hwy | Hamilton, VA 20158-9016 | | | First Class Mail |
| Affiliates | Harmony Utd Methodist Church | Shenandoah Area Council 598 | Po Box 1510 | Falling Waters, WV 25419-1510 | | | First Class Mail |
| Affiliates | Harms School | Great Lakes Fsc 272 | 5716 Michigan Ave | Detroit, MI 48210-3039 | | | First Class Mail |
| Affiliates | Harned Fowler Post 6471 | Green Mountain 592 | 280 Depot St | Manchester Center, VT 05255 | | | First Class Mail |
| Affiliates | Harney Point Vfw Post 8463 | Southwest Florida Council 088 | 4709 Se 11Th Pl | Cape Coral, FL 33904-9172 | | | First Class Mail |
| Affiliates | Harold B Davis Baptist Church | Cradle Of Liberty Council 525 | 4500 N 10Th St | Philadelphia, PA 19140-1315 | | | First Class Mail |
| Affiliates | Harold Johns American Legion Post 62 | Gulf Stream Council 085 | 2000 Se Fischer St | Stuart, FL 34997-4972 | | | First Class Mail |
| Affiliates | Harper Chapel Methodist Men | Great Rivers Council 653 | 5567 Osage Beach Pkwy | Osage Beach, MO 65065-3027 | | | First Class Mail |
| Affiliates | Harper Evangelical Free Church | Chief Seattle Council 609 | 10384 Se Sedgwick Rd | Port Orchard, WA 98366-8978 | | | First Class Mail |
| Affiliates | Harper PTO | Capitol Area Council 564 | Po Box 68 | Harper, TX 78631-0068 | | | First Class Mail |
| Affiliates | Harper S Choice Community Assoc | Baltimore Area Council 220 | 5440 Old Tucker Row | Columbia, MD 21044-1944 | | | First Class Mail |
| Affiliates | Harper Volunteer Fire Dept | Capitol Area Council 564 | Po Box 306 | Harper, TX 78631-0306 | | | First Class Mail |
| Affiliates | Harpers Ferry Middle School | Shenandoah Area Council 598 | 1710 W Washington St | Harpers Ferry, WV 25425-6325 | | | First Class Mail |
| Affiliates | Harpeth Presbyterian Church | Middle Tennessee Council 560 | 3077 Hillsboro Rd | Brentwood, TN 37027-4863 | | | First Class Mail |
| Affiliates | Harrah Utd Methodist Church | Last Frontier Council 480 | 2224 Harrison Ave | Harrah, OK 73045-9770 | | | First Class Mail |
| Affiliates | Harrell Budd Elementary PTA | Circle Ten Council 571 | 2121 S Marsalis Ave | Dallas, TX 75216-2311 | | | First Class Mail |
| Affiliates | Harrell Budd Elementaryschool | Circle Ten Council 571 | 2121 S Marsalis Ave | Dallas, TX 75216-2311 | | | First Class Mail |
| Affiliates | Harrell Budd PTA | Circle Ten Council 571 | 2121 S Marsalis Ave | Dallas, TX 75216-2311 | | | First Class Mail |
| Affiliates | Harriman Fire And Rescue | Great Smoky Mountain Council 557 | 501 Walden Ave | Harriman, TN 37748-2538 | | | First Class Mail |
| Affiliates | Harrington Elementary PTO | Southern Shores Fsc 783 | 100 S Clark St | Albion, MI 49224-1915 | | | First Class Mail |
| Affiliates | Harris & Co | Water And Woods Council 782 | 6815 Main St | Cass City, MI 48726-9693 | | | First Class Mail |
| Affiliates | Harris County Emergency Corps | Sam Houston Area Council 576 | 2800 Aldine Bender Rd | Houston, TX 77032-3502 | | | First Class Mail |
| Affiliates | Harris Hill Volunteer Fire Co | Greater Niagara Frontier Council 380 | 8630 Main St | Williamsville, NY 14221-7502 | | | First Class Mail |
| Affiliates | Harris J R El | Sam Houston Area Council 576 | 801 Broadway St | Houston, TX 77012-2124 | | | First Class Mail |
| Affiliates | Harris R P El | Sam Houston Area Council 576 | 1262 Mae Dr | Houston, TX 77015-5515 | | | First Class Mail |
| Affiliates | Harris Township Lions Club | Juniata Valley Council 497 | Po Box 438 | Boalsburg, PA 16827-0438 | | | First Class Mail |
| Affiliates | Harris Training Center | Piedmont Council 420 | 2560 Brookford Blvd | Hickory, NC 28602-9159 | | | First Class Mail |
| Affiliates | Harris Utd Methodist Church | Blue Ridge Council 551 | Po Box 8058 | Greenwood, SC 29649 | | | First Class Mail |
| Affiliates | Harrisburg Fraternal Order Of Police | Greater St Louis Area Council 312 | Po Box 152 | Harrisburg, IL 62946-0152 | | | First Class Mail |
| Affiliates | Harrisburg Kiwanis Youth Foundation | New Birth Of Freedom 544 | 435 Independence Ave Ste C | Mechanicsburg, PA 17055-5465 | | | First Class Mail |
| Affiliates | Harrisburg Presbyterian Church | Central N Carolina Council 416 | 4815 Nc Highway 49 S | Harrisburg, NC 28075-8480 | | | First Class Mail |
| Affiliates | Harrisburg Presbyterian Church | Central N Carolina Council 416 | Po Box 310 | Harrisburg, NC 28075-0310 | | | First Class Mail |
| Affiliates | Harrisburg Utd Methodist Church | Central N Carolina Council 416 | 4560 Nc Highway 49 S | Harrisburg, NC 28075-7504 | | | First Class Mail |
| Affiliates | Harrisburg Utd Methodist Church | Central N Carolina Council 416 | Po Box 222 | Harrisburg, NC 28075-0222 | | | First Class Mail |
| Affiliates | Harrisburg Utd Methodist Church | Sioux Council 733 | 204 Grand Ave | Harrisburg, SD 57032 | | | First Class Mail |
| Affiliates | Harrison Bell Post American Legion 122 | Last Frontier Council 480 | Po Box 675 | Wewoka, OK 74884-0675 | | | First Class Mail |
| Affiliates | Harrison County Sherriffs Dept | Pine Burr Area Council 304 | 10451 Larkin Smith Dr | Gulfport, MS 39503-4615 | | | First Class Mail |
| Affiliates | Harrison Emergency Medical Services | Westchester Putnam 388 | 2 Pleasant Ridge Rd | Harrison, NY 10528-1016 | | | First Class Mail |
| Affiliates | Harrison Hill Elem Pfo After Sch | Crossroads Of America 160 | 7510 E 53Rd St | Indianapolis, IN 46226-1916 | | | First Class Mail |
| Affiliates | Harrison Kiwanis Youth Foundation | New Birth Of Freedom 544 | 1227 Berryhill St | Harrisburg, PA 17104-1706 | | | First Class Mail |
| Affiliates | Harrison Lee American Legion Post 283 | Iroquois Trail Council 376 | Po Box 214 | Livonia, NY 14487-0214 | | | First Class Mail |
| Affiliates | Harrison Moose Lodge 2235 | Water And Woods Council 782 | 5185 N Clare Ave | Harrison, MI 48625-7828 | | | First Class Mail |
| Affiliates | Harrison Parkway PTO | Crossroads Of America 160 | 14135 Harrison Pkwy | Fishers, IN 46038-5222 | | | First Class Mail |
| Affiliates | Harrison PTO | Anthony Wayne Area 157 | 1300 Husky Trl | Warsaw, IN 46582-1924 | | | First Class Mail |
| Affiliates | Harrison School PTA | Mid-America Council 326 | 5404 Hamilton St | Omaha, NE 68132 | | | First Class Mail |
| Affiliates | Harrison Sportsman Club | Water And Woods Council 782 | 3704 N Harrison Ave | Harrison, MI 48625 | | | First Class Mail |
| Affiliates | Harrison Utd Methodist Church | Cherokee Area Council 556 | 5621 Highway 58 | Harrison, TN 37341-9520 | | | First Class Mail |
| Affiliates | Harrison Utd Methodist Church | Mecklenburg County Council 415 | 15008 Lancaster Hwy | Pineville, NC 28134-8129 | | | First Class Mail |
| Affiliates | Harrison Volunteer Fire Dept | Westchester Putnam 388 | 206 Harrison Ave | Harrison, NY 10528-4321 | | | First Class Mail |
| Affiliates | Harrison Ward - Twin Falls West Stake | Snake River Council 111 | 667 Harrison St | Twin Falls, ID 83301-3905 | | | First Class Mail |
| Affiliates | Harrisonburg 2Nd Ward Ch Jesus Christ | Of Latter-Day Saints | 210 South Ave | Harrisonburg, VA 22801 | | | First Class Mail |
| Affiliates | Harrisonburg Baptist Church | Stonewall Jackson Council 763 | 501 S Main St | Harrisonburg, VA 22801-5818 | | | First Class Mail |
| Affiliates | Harrisonburg Baptist Church | Stonewall Jackson Council 763 | Po Box 281 | Harrisonburg, VA 22803-0281 | | | First Class Mail |
| Affiliates | Harrisonburg Police Dept | Stonewall Jackson Council 763 | 101 N Main St | Harrisonburg, VA 22802-3838 | | | First Class Mail |
| Affiliates | Harrisonville Police Dept | Heart Of America Council 307 | 208 E Pearl St | Harrisonville, MO 64701-1848 | | | First Class Mail |
| Affiliates | Harrisonville Utd Methodist Church | Heart Of America Council 307 | 2600 E Mechanic St | Harrisonville, MO 64701-2051 | | | First Class Mail |
| Affiliates | Harrisville Congregal Christian Ch | Crossroads Of America 160 | 4900 E South St | Union City, IN 47390-8882 | | | First Class Mail |
| Affiliates | Harrisville Utd Methodist Church | Moraine Trails Council 500 | Po Box 424 | Harrisville, PA 16038-0424 | | | First Class Mail |
| Affiliates | Harrod Fire Dept | Black Swamp Area Council 449 | 123 S Walnut St | Harrod, OH 45850 | | | First Class Mail |
| Affiliates | Harry D Zeigler Post 6319 | Mason Dixon Council 221 | 408 S Washington St | Greencastle, PA 17225-1338 | | | First Class Mail |
| Affiliates | Harry E Anderson Vfw Post 9545 | Rainbow Council 702 | 323 Old Hickory Rd | New Lenox, IL 60451-1646 | | | First Class Mail |
| Affiliates | Harry E. Anderson Vfw Post 9545 | Rainbow Council 702 | 323 Old Hickory Rd | New Lenox, IL 60451-1646 | | | First Class Mail |
| Affiliates | Harry Kizirian Elementary School PTA | Narragansett 546 | 60 Camden Ave | Providence, RI 02908-3655 | | | First Class Mail |
| Affiliates | Harry L Cooper Vfw Post 160 | Baltimore Area Council 220 | 2597 Dorsey Rd | Glen Burnie, MD 21061-3268 | | | First Class Mail |
| USO - Intl | Harry S Truman Lodge #1727 | 169-3 Noyang-ri, Paengseong-eup | Pyeongtaek, Gyeonggi-do | South Korea | | | First Class Mail |
| Affiliates | Harry S Truman Lodge 1727 | Far E Council 803 | 169-3 Noyang-Ri, Paengseong-Eup | Pyeongtaek, Gyeonggi-Do | Korea, Republic Of | | First Class Mail |
| Affiliates | Harry S Truman Parent Teacher Assoc | Cascade Pacific Council 492 | 4505 Ne 42Nd Ave | Vancouver, WA 98661-2810 | | | First Class Mail |
| Affiliates | Harry Spence School Ptu | Gateway Area 624 | 2150 Bennett St | La Crosse, WI 54601-6673 | | | First Class Mail |
| Affiliates | Harry Whiting Brown House | Dan Beard Council, Bsa 438 | 34 Village Sq | Glendale, OH 45246-4515 | | | First Class Mail |
| Affiliates | Hart Vfw | President Gerald R Ford 781 | 802 S State St | Hart, MI 49420-1250 | | | First Class Mail |
| Affiliates | Harter Elementary PTO | Buckeye Council 436 | 317 Raff Rd Nw | Canton, OH 44708-5636 | | | First Class Mail |
| Affiliates | Hartford Civic Club | Alabama-Florida Council 003 | Po Box 353 | Hartford, AL 36344-0353 | | | First Class Mail |
| Affiliates | Hartford Council Of Churches | Twin Rivers Council 364 | Po Box 114 | Hartford, NY 12838-0114 | | | First Class Mail |
| Affiliates | Hartford Fire Dept | Connecticut Rivers Council, Bsa 066 | 253 High St | Hartford, CT 06103-1041 | | | First Class Mail |
| Affiliates | Hartford Memorial Baptist Church | Great Lakes Fsc 272 | 18700 James Couzens Fwy | Detroit, MI 48235-2573 | | | First Class Mail |
| Affiliates | Hartford Optimist Club | Great Trail 433 | 7034 State Route 609 | Burghill, OH 44404-9732 | | | First Class Mail |
| Affiliates | Hartford Parks And Recreation Dept | Bay-Lakes Council 635 | 125 N Rural St | Hartford, WI 53027-1407 | | | First Class Mail |
| Affiliates | Hartford Police Dept | Bay-Lakes Council 635 | 110 N Johnson St | Hartford, WI 53027-1423 | | | First Class Mail |
| Affiliates | Hartford Utd Methodist Church | Southern Shores Fsc 783 | 425 E Main St | Hartford, MI 49057-1160 | | | First Class Mail |
| Affiliates | Hartland Fire Fighters Assoc | C/O Hartland Fire Hall | 3205 Hartland Rd | Hartland, MI 48353-1825 | | | First Class Mail |
| Affiliates | Hartland Volunteer Fire Auxiliary | Green Mountain 592 | 341 Us Rt 12 | Hartland, VT 05048 | | | First Class Mail |
| Affiliates | Hartley Elementary School Clc - Lincoln | Cornhusker Council 324 | 730 N 33Rd St | Lincoln, NE 68503-3221 | | | First Class Mail |
| Affiliates | Hartley Lions Club | Mid-America Council 326 | 51 S 1St Ave W | Hartley, IA 51346-1369 | | | First Class Mail |
| Affiliates | Hartley M Robey Post 151American Legion | Voyageurs Area 286 | 330 Minnesota St | Sandstone, MN 55072-5110 | | | First Class Mail |
| Affiliates | Hartman Elementary Clc | Mid-America Council 326 | 5530 N 66Th St | Omaha, NE 68104-1550 | | | First Class Mail |
| Affiliates | Hartman Park | Middle Tennessee Council 560 | 2801 Tucker Rd | Nashville, TN 37218-2320 | | | First Class Mail |
| Affiliates | Hartman Park Community Center | Middle Tennessee Council 560 | 2801 Tucker Rd | Nashville, TN 37218-2320 | | | First Class Mail |
| Affiliates | Hartsfield Parent-Teacher Assoc | Sam Houston Area Council 576 | 5001 Perry St | Houston, TX 77021-3515 | | | First Class Mail |
| USO | Hartsfield-Jackson Atlanta International Airport | Domestic Terminal Atrium | North Concourse Pkwy, Ste 320 | 6000 N Terminal Pkwy | Atlanta, GA 30320 | | First Class Mail |
| Affiliates | Hartwell Rotary Club | Northeast Georgia Council 101 | Po Box 362 | Hartwell, GA 30643-0362 | | | First Class Mail |
| Affiliates | Hartwell Utd Methodist Church | Dan Beard Council, Bsa 438 | 140 Parkway Ave | Cincinnati, OH 45216-1425 | | | First Class Mail |
| Affiliates | Hartwood Presbyterian Church | National Capital Area Council 082 | 50 Hartwood Church Rd | Fredericksburg, VA 22406-4938 | | | First Class Mail |
| Affiliates | Harundale Presbyterian Church | Baltimore Area Council 220 | 1020 Eway | Glen Burnie, MD 21060 | | | First Class Mail |
| Affiliates | Harvard-Boy Scouts Inc | Heart Of New England Council 230 | Po Box 346 | Harvard, MA 01451-0346 | | | First Class Mail |
| Affiliates | Harvard-Firefighters Assoc | Heart Of New England Council 230 | 13 Ayer Rd | Harvard, MA 01451-1464 | | | First Class Mail |
| Affiliates | Harvard-Sportsmens Club | Heart Of New England Council 230 | 250 Littleton County Rd | Harvard, MA 01451-1444 | | | First Class Mail |
| Affiliates | Harvest Baptist Church | Indian Nations Council 488 | 24733 S Highway 66 | Claremore, OK 74019-2480 | | | First Class Mail |
| Affiliates | Harvest Church Of The Nazarene | Quapaw Area Council 018 | 194 Old Military Rd | Conway, AR 72034-9621 | | | First Class Mail |
| Affiliates | Harvest Fellowship Church, Inc | North Florida Council 087 | 5444 Us 129 S | Jasper, FL 32052 | | | First Class Mail |
| Affiliates | Harvest Field Community Church | Attn: Rev. Terry Cary | 7710 121St Ave E | Parrish, FL 34219-8536 | | | First Class Mail |
| Affiliates | Harvest Foods | Inland Nwest Council 611 | 14515 E Trent Ave | Spokane Valley, WA 99216-1359 | | | First Class Mail |
| Affiliates | Harvest Foods 4 | Inland Nwest Council 611 | 14515 E Trent Ave | Spokane Valley, WA 99216-1359 | | | First Class Mail |
| Affiliates | Harvest Lane Alliance Church | Erie Shores Council 460 | 5132 Harvest Ln | Toledo, OH 43623-2221 | | | First Class Mail |
| Affiliates | Harvest Ridge Elementary PTO | Greater St Louis Area Council 312 | 1220 Harvest Ridge Dr | Saint Charles, MO 63303-5972 | | | First Class Mail |
| Affiliates | Harvest Ridge School PTO | Greater St Louis Area Council 312 | 1220 Harvest Ridge Dr | Saint Charles, MO 63303-5972 | | | First Class Mail |
| Affiliates | Harvest Utd Methodist Church | Longhorn Council 662 | 6036 Locke Ave | Fort Worth, TX 76116-4633 | | | First Class Mail |
| Affiliates | Harvest Utd Methodist Church | Sam Houston Area Council 576 | 9029 Sienna Ranch Rd | Missouri City, TX 77459-6955 | | | First Class Mail |
| Affiliates | Harvest Utd Methodist Church | Southwest Florida Council 088 | 14305 Covenant Way | Lakewood Ranch, FL 34202-8981 | | | First Class Mail |
| Affiliates | Harvester Christian Church | Greater St Louis Area Council 312 | 2950 Kings Xing | Saint Peters, MO 63303-6393 | | | First Class Mail |
| Affiliates | Harvester Utd Methodist | Greater Tampa Bay Area 089 | 2432 Collier Pkwy | Land O Lakes, FL 34639-5216 | | | First Class Mail |
| Affiliates | Harvey Browne Memorial Presbyterian Ch | Lincoln Heritage Council 205 | 311 Browns Ln | Louisville, KY 40207-3924 | | | First Class Mail |
| Affiliates | Harvey C Noone American Legion Post 954 | Seneca Waterways 397 | 6444 Buffalo Rd | Churchville, NY 14428-9754 | | | First Class Mail |
| Affiliates | Harvey Drive Church Of Christ | Rio Grande Council 775 | 508 W Harvey St | Mcallen, TX 78501-2080 | | | First Class Mail |
| Affiliates | Harvey Kiwanis Club | C/O Mark Knudtson | 2954 25Th St Ne | Harvey, ND 58341-9301 | | | First Class Mail |
| Affiliates | Harvey Oaks Home Owner'S Assoc | Mid-America Council 326 | 14906 Brookside Cir | Omaha, NE 68144-2024 | | | First Class Mail |
| Affiliates | Harvey Oaks School Homeowners Assoc | Mid-America Council 326 | 14866 Harvey Oaks Ave | Omaha, NE 68144-2060 | | | First Class Mail |
| Affiliates | Harvey Ruel Post 1164 | Rainbow Council 702 | 4216 E 5000N Rd | Bourbonnais, IL 60914-4160 | | | First Class Mail |
| Affiliates | Harveyville Utd Methodist Church | Jayhawk Area Council 197 | 371 Wabaunsee | Harveyville, KS 66431-9266 | | | First Class Mail |
| Affiliates | Harwich Fire Assoc | Cape Cod And Islands Cncl 224 | 175 Sisson Rd | Harwich, MA 02645-2616 | | | First Class Mail |
| Affiliates | Harwich Police Assoc | Cape Cod and Islands Cncl 224 | Sisson Rd | Harwich, MA 02645 | | | First Class Mail |
| Affiliates | Harwood American Legion | Northern Lights Council 429 | Po Box 37 | Harwood, ND 58042-0037 | | | First Class Mail |
| Affiliates | Haskell School Parent Teachers Org | Blackhawk Area 660 | 515 Maple St | Rockford, IL 61103-6711 | | | First Class Mail |
| Affiliates | Hasler-Kamp Post 215 American Legion | Hudson Valley Council 374 | Po Box 515 | Pawling, NY 12564-0515 | | | First Class Mail |
| Affiliates | Haslett Commty | Church | United Church Of Christ | Water And Woods Council 782 | 1427 Haslett Rd | Haslett, Mi 48840 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Haslett Community Church | Water And Woods Council 782 | 1427 Haslett Rd | Haslett, MI 48840-8415 | First Class Mail |
| Affiliates | Hassler Elementary School PTO | Sam Houston Area Council 576 | 9325 Lochlea Ridge Dr | Spring, TX 77379-3647 | First Class Mail |
| Affiliates | Hastings Fire Dept | Westchester Putnam 388 | 50 Main St | Hastings On Hudson, NY 10706-1602 | First Class Mail |
| Affiliates | Hastings Group Of Concerned Citizens | North Florida Council 087 | 4750 Florida 206 | Elkton, FL 32033 | First Class Mail |
| Affiliates | Hastings Lions Club | Northern Star Council 250 | 2224 Westview Dr | Hastings, MN 55033-3203 | First Class Mail |
| Affiliates | Hastings United LDS Church | Overland Trails 322 | 1725 Crane Ave | Hastings, NE 68901 | First Class Mail |
| Affiliates | Hat Trick Theatre Productions Inc | Greater Tampa Bay Area 089 | 17540 Willow Pond Dr | Lutz, FL 33549-5602 | First Class Mail |
| Affiliates | Hatboro Baptist Church | Cradle Of Liberty Council 525 | 32 N York Rd | Hatboro, PA 19040-3201 | First Class Mail |
| Affiliates | Hatboro Community Methodist Church | Cradle Of Liberty Council 525 | 730 Preston Ln | Hatboro, PA 19040-2322 | First Class Mail |
| Affiliates | Hatboro Rotary Club | Cradle Of Liberty Council 525 | Po Box 435 | Hatboro, PA 19040-0435 | First Class Mail |
| Affiliates | Hatfield Police Assoc | Western Massachusetts Council 234 | 59 Main St | Hatfield, MA 01038-9702 | First Class Mail |
| Affiliates | Hatfield Post 303 The American Legion | Cradle Of Liberty Council 525 | Po Box 125 | Hatfield, PA 19440 | First Class Mail |
| Affiliates | Hathaway Fire Dept | Calcasieu Area Council 209 | 5396 Pine Island Hwy | Jennings, LA 70546-8853 | First Class Mail |
| Affiliates | Hattie Larlham Foundation | Great Trail 433 | 9772 Diagonal Rd | Mantua, OH 44255-9128 | First Class Mail |
| Affiliates | Hattiesburg High Jrotc | Pine Burr Area Council 304 | 301 Hutchinson Ave | Hattiesburg, MS 39401-4124 | First Class Mail |
| Affiliates | Haude Elementary School PTO | Sam Houston Area Council 576 | 1311 Lovetts Rd | Spring, TX 77388 | First Class Mail |
| Affiliates | Haught Chapel Umm Methodist Men | Mountaineer Area 615 | Po Box 403 | Fairview, WV 26570-0403 | First Class Mail |
| Affiliates | Hauppauge Fire Dept | Suffolk County Council Inc 404 | 855 Wheeler Rd | Hauppauge, NY 11788-3925 | First Class Mail |
| Affiliates | Haus Of Hammers And Thrones | Long Beach Area Council 032 | 4248 3/4 Maxson Rd | El Monte, CA 91732-2546 | First Class Mail |
| Affiliates | Havana Comnty | Development Corporation | 264 Carver Ave | Havana, FL 32333-6339 | First Class Mail |
| Affiliates | Havana'S 1st Utd Methodist Ch Mens Club | W D Boyce 138 | 102 S Broadway St | Havana, IL 62644-1466 | First Class Mail |
| Affiliates | Haven Lutheran Church | Mason Dixon Council 221 | 1035 Haven Rd | Hagerstown, MD 21742-3101 | First Class Mail |
| Affiliates | Havenwood Presbyterian Church | Baltimore Area Council 220 | 100 E Ridgely Rd | Lutherville, MD 21093-5233 | First Class Mail |
| Affiliates | Havern School | Denver Area Council 061 | | | First Class Mail |
| Affiliates | Havre De Grace Police Dept | Baltimore Area Council 220 | 715 Pennington Ave | Havre De Grace, MD 21078-3004 | First Class Mail |
| Affiliates | Havre De Grace United Methodist Church | Baltimore Area Council 220 | 101 S Union Ave | Havre De Grace, MD 21078-3111 | First Class Mail |
| Affiliates | Hawaii Kai Lions Club | Aloha Council, Bsa 104 | Po Box 25163 | Honolulu, HI 96825-0163 | First Class Mail |
| Affiliates | Hawaii Kai Lions Club | C/O Mr. William Medeglin, Jr | 6217 Milloli Pl Apt 101 | Honolulu, HI 96825-1926 | First Class Mail |
| Affiliates | Hawaii Youth Maritime Programs, Inc | Aloha Council, Bsa 104 | 1774 Pua Kao St | Kapaa, HI 96746-2330 | First Class Mail |
| Affiliates | Hawaii Youth Maritime Programs, Inc | Guam | 1774 Pua Kao St | Kapaa, HI 96746-2330 | First Class Mail |
| Affiliates | Hawaiian Airlines Inc | Aloha Council, Bsa 104 | 3375 Koapaka St | Honolulu, HI 96819-1800 | First Class Mail |
| Affiliates | Hawfields Presbyterian Church | Old N State Council 070 | 2115 S Nc Highway 119 | Mebane, NC 27302-9761 | First Class Mail |
| Affiliates | Hawk Mountain Council Bsa | Hawk Mountain Council 528 | 5027 Pottsville Pike | Reading, PA 19605-9516 | First Class Mail |
| Affiliates | Hawker Utd Church Of Christ | Tecumseh 439 | 1617 N Longview St | Beavercreek, OH 45432-2102 | First Class Mail |
| Affiliates | Hawkins Methodist Church | Andrew Jackson Council 303 | 317 Goodrum Rd | Vicksburg, MS 39180-9720 | First Class Mail |
| Affiliates | Hawkins United Methodist Church | Andrew Jackson Council 303 | | | First Class Mail |
| Affiliates | Hawks Rise Elementary School PTO | Suwannee River Area Council 664 | 205 Meadow Ridge Dr | Tallahassee, FL 32312-1565 | First Class Mail |
| Affiliates | Hawley Area Fire Dept | Northern Lights Council 429 | Po Box 254 | Hawley, MN 56549-0254 | First Class Mail |
| Affiliates | Hawley Area Fire Dept | Northern Lights Council 429 | Po Box 981 | Hawley, MN 56549-0981 | First Class Mail |
| Affiliates | Hawley Memorial Presbyterian Church | Mason Dixon Council 221 | Po Box 582 | Blue Ridge Summit, PA 17214-0582 | First Class Mail |
| Affiliates | Hawleyton Utd Methodist Church | Baden-Powell Council 368 | 901 Hawleyton Rd | Binghamton, NY 13903-5811 | First Class Mail |
| Affiliates | Haworth Fire Co | Northern New Jersey Council, Bsa 333 | 75 Hardenburgh Ave | Haworth, NJ 07641 | First Class Mail |
| Affiliates | Hawthorn PTO | Greater St Louis Area Council 312 | 50 Spencer Trail Ct | Saint Peters, MO 63376-6021 | First Class Mail |
| Affiliates | Hawthorne Parent Teacher Assoc | Three Fires Council 127 | 145 W Arthur St | Elmhurst, IL 60126-3320 | First Class Mail |
| Affiliates | Hawthorne Police Dept | Greater Los Angeles Area 033 | 12501 Hawthorne Blvd | Hawthorne, CA 90250-4908 | First Class Mail |
| Affiliates | Hawthorne Post 112 American Legion | Westchester Putnam 388 | Po Box 147 | Hawthorne, NY 10532-0147 | First Class Mail |
| Affiliates | Hawthorne PTA | Great Rivers Council 653 | 1200 W Curtis St | México, MO 65265-1301 | First Class Mail |
| Affiliates | Hawthorne School PTO | Greater Niagara Frontier Council 380 | 125 Potomac Ave | Buffalo, NY 14213 | First Class Mail |
| Affiliates | Haxtun American Legion Post 137 | Longs Peak Council 062 | 129 N Colorado Ave | Haxtun, CO 80731 | First Class Mail |
| Affiliates | Hayden Baseball Softball | Evergreen Council 664 | | | First Class Mail |
| Affiliates | Hayden Catholic High School | Jayhawk Area Council 197 | 401 Sw Gage Blvd | Topeka, KS 66606-2019 | First Class Mail |
| Affiliates | Hayden Lake Eagles Fon 4080 | Inland Nwest Council 611 | Po Box 1319 | Hayden, ID 83835-1319 | First Class Mail |
| Affiliates | Hayden Lions Club | Greater Alabama Council 001 | Po Box 241 | Hayden, AL 35079-0241 | First Class Mail |
| Affiliates | Hayden Utd Methodist Church | Greater Alabama Council 001 | 277 3Rd St | Hayden, AL 35079 | First Class Mail |
| Affiliates | Hayes Barton Baptist Church | Occoneechee 421 | 1800 Glenwood Ave | Raleigh, NC 27608-2324 | First Class Mail |
| Affiliates | Hayes Catholic School Home School Assoc | Iowa Council 133 | 2407 Cedar St | Muscatine, IA 52761-2688 | First Class Mail |
| Affiliates | Hayes Elementary School PTA | Great Lakes Fsc 272 | 30600 Louise St | Westland, MI 48185-2471 | First Class Mail |
| Affiliates | Hayes Memorial Utd Methodist Church | Erie Shores Council 460 | 1441 Fangboner Rd | Fremont, OH 43420-1173 | First Class Mail |
| Affiliates | Hayesville Men - Boys Club Inc | C/O Byron Meadows | 4758 Lisa St Ne | Salem, OR 97305-2340 | First Class Mail |
| Affiliates | Hayfield Citizens Assoc | C/O Paul Sand | 7621 Hayfield Rd | Alexandria, VA 22315-4034 | First Class Mail |
| Affiliates | Hayfield Citizens Assoc Inc | National Capital Area Council 082 | 7821 Welch Ct | Alexandria, VA 22315-6048 | First Class Mail |
| Affiliates | Haygood Memorial Utd Methodist Church | Atlanta Area Council 092 | 1015 E Rock Springs Rd Ne | Atlanta, GA 30306-3047 | First Class Mail |
| Affiliates | Haygood Utd Methodist Church | Tidewater Council 596 | 4713 Haygood Rd | Virginia Beach, VA 23455-5557 | First Class Mail |
| Affiliates | Haymarket Masonic Lodge No 313 | National Capital Area Council 082 | 6713 Jefferson St | Haymarket, VA 20169 | First Class Mail |
| Affiliates | Haymount Utd Methodist Church | Occoneechee 421 | 1700 Fort Bragg Rd | Fayetteville, NC 28303-6800 | First Class Mail |
| Affiliates | Hays County Constable PO 1 | Capitol Area Council 564 | 712 Stagecoach Trl | San Marcos, TX 78666 | First Class Mail |
| Affiliates | Hays County Sheriffs Office | Capitol Area Council 564 | 1307 Uhland Rd | San Marcos, TX 78666-8217 | First Class Mail |
| Affiliates | Hays Lions Club | Coronado Area Council 192 | 1320 Douglas Dr | Hays, KS 67601-2612 | First Class Mail |
| Affiliates | Hays Lions Club & 2St Utd Meth Church | Coronado Area Council 192 | 1320 Douglas Dr | Hays, KS 67601-2612 | First Class Mail |
| Affiliates | Hays Volunteer Fire Dept | Sequoyah Council 713 | Po Box 610 | Hays, VA 28556-0610 | First Class Mail |
| Affiliates | Haysville Utd Methodist Church | Quivira Council, Bsa 198 | 601 E Grand Ave | Haysville, KS 67060-1325 | First Class Mail |
| Affiliates | Hayward Lions Club | Chippewa Valley Council 637 | 13756W Spellram Cir | Hayward, WI 54843 | First Class Mail |
| Affiliates | Hayward Police Dept | San Francisco Bay Area Council 028 | 300 W Winton Ave | Hayward, CA 94544-1127 | First Class Mail |
| Affiliates | Hayward Vets Ai Post 870 | San Francisco Bay Area Council 028 | 27081 Fielding Dr | Hayward, CA 94542-2446 | First Class Mail |
| Affiliates | Hazel Avenue PTA | Northern New Jersey Council, Bsa 333 | 45 Hazel Ave | West Orange, NJ 07052-4124 | First Class Mail |
| Affiliates | Hazel Dell Elementary School PTO | Crossroads Of America 160 | 3025 Westfield Rd | Noblesville, IN 46062-8901 | First Class Mail |
| Affiliates | Hazel Green Utd Methodist Church | Greater Alabama Council 001 | Po Box 10 | Hazel Green, AL 35750-0010 | First Class Mail |
| Affiliates | Hazel Park Recreation Dept | Great Lakes Fsc 272 | 620 W Woodward Heights Blvd | Hazel Park, MI 48030-1391 | First Class Mail |
| Affiliates | Hazeldale School Ptc | Cascade Pacific Council 492 | 20080 Sw Farmington Rd | Aloha, OR 97007-5425 | First Class Mail |
| Affiliates | Hazelton Heights Fire Co 4 | Northern New Jersey Council, Bsa 333 | Po Box 723 | Ridgefield Park, NJ 07660-0723 | First Class Mail |
| Affiliates | Hazelton Ward - Paul Stake | Snake River Council 111 | 531 Middleton Ave | Hazelton, ID 83335 | First Class Mail |
| Affiliates | Hazelwood Christian Church | Crossroads Of America 160 | 9947 S County Road 0 | Clayton, IN 46118-9240 | First Class Mail |
| Affiliates | Hazelwood East Middle School | Greater St Louis Area Council 312 | 11300 Dunn Rd | Saint Louis, MO 63138-1047 | First Class Mail |
| Affiliates | Hazelwood Police Dept | Greater St Louis Area Council 312 | 415 Elm Grove Ln | Hazelwood, MO 63042-1917 | First Class Mail |
| Affiliates | Hazen Lions Club | C/O Doug Rothe | 508 4Th Ave Nw | Hazen, ND 58545-4119 | First Class Mail |
| Affiliates | Hazlehurst Group Of Concerned Citizens | Coastal Georgia Council 099 | 189 E Jarman St | Hazlehurst, GA 31539-5131 | First Class Mail |
| Affiliates | Hazlet Fire Co No 1 | Monmouth Council, Bsa 347 | Holmdel Rd | Hazlet, NJ 07730 | First Class Mail |
| Affiliates | Hazlet First Aid & Rescue Squad | Monmouth Council, Bsa 347 | 19 Maple Dr | Hazlet, NJ 07730 | First Class Mail |
| Affiliates | Hb Police And Fire Depts | Orange County Council 039 | 18381 Gothard St | Huntington Beach, CA 92648-1226 | First Class Mail |
| Affiliates | Hcss Explorer Program Post 41 | Sam Houston Area Council 576 | 6831 Cypresswood Dr | Spring, TX 77379-7709 | First Class Mail |
| Affiliates | Hcss Explorer Program Post 42 | Sam Houston Area Council 576 | 7900 Will Clayton Pkwy | Humble, TX 77338-5863 | First Class Mail |
| Affiliates | Hcss Explorer Program Post 43 | Sam Houston Area Council 576 | 14350 Wallisville Rd | Houston, TX 77049-4135 | First Class Mail |
| Affiliates | Hcss Explorer Program Post 44 | Sam Houston Area Council 576 | 16715 Clay Rd | Houston, TX 77084-4246 | First Class Mail |
| Affiliates | Hd Student Healthcare Internship Pipline | California Inland Empire Council 045 | 12555 Navajo Rd | Apple Valley, CA 92308-7356 | First Class Mail |
| Affiliates | Hdt, Inc | Mid-America Council 326 | 1917 S 67Th St | Omaha, NE 68106-2873 | First Class Mail |
| Affiliates | Headland Utd Methodist Church | Alabama-Florida Council 003 | 103 W King St | Headland, AL 36345-1733 | First Class Mail |
| Affiliates | Headquarters 224 Sust. Brigade | W.L.A.C.C. 051 | 2200 Redondo Ave | Long Beach, CA 90815-1006 | First Class Mail |
| Affiliates | Healdsburg Fire Dept | Redwood Empire Council 041 | 601 Healdsburg Ave | Healdsburg, CA 95448-3608 | First Class Mail |
| Affiliates | Healthcare Explorers Parent Assoc | Great Salt Lake Council 590 | 620 W 400 N | Salt Lake City, UT 84116-3413 | First Class Mail |
| Affiliates | Healthpark Medical Center | Southwest Florida Council 088 | 9981 S Healthpark Dr | Fort Myers, FL 33908-0618 | First Class Mail |
| Affiliates | Heards Ferry PTA | Atlanta Area Council 092 | 6151 Powers Ferry Rd | Sandy Springs, GA 30339-2924 | First Class Mail |
| Affiliates | Heart Home Crossroads School | Sam Houston Area Council 576 | 18422 Dale Forest Ct | Humble, TX 77346-3409 | First Class Mail |
| Affiliates | Heart Longmont Utd Methodist Ch | Longs Peak Council 062 | 350 11Th Ave | Longmont, CO 80501-4322 | First Class Mail |
| Affiliates | Heart Of America Tkd To Eagle | Heart Of America Council 307 | 617 Ne 81St Ter | Kansas City, MO 64118-1517 | First Class Mail |
| Affiliates | Heart Of God Fellowship | Heart Of America Council 307 | 3720 N Buckner Tarsney Rd | Buckner, MO 64016-9113 | First Class Mail |
| Affiliates | Heart Of God Ministries | Buckskin 617 | 1710 S Kanawha St | Beckley, WV 25801 | First Class Mail |
| Affiliates | Heartland Elementary | Lincoln Heritage Council 205 | 2300 Nelson Dr | Elizabethtown, KY 42701-5945 | First Class Mail |
| Affiliates | Heartland Elementary PTA | Lincoln Heritage Council 205 | 2300 Nelson Dr | Elizabethtown, KY 42701-5945 | First Class Mail |
| Affiliates | Heartland Elementary PTO | Heart Of America Council 307 | 12775 Goodman St | Shawnee Mission, KS 66213-2766 | First Class Mail |
| Affiliates | Heartland Girls Ranch | Northern Lights Council 429 | 185 Highway 9 Ne | Benson, MN 56215-1160 | First Class Mail |
| Affiliates | Heartland Presbyterian Center | Heart Of America Council 307 | 16965 Nw Highway 45 | Parkville, MO 64152-5144 | First Class Mail |
| Affiliates | Heartland Presbyterian Church | Mid Iowa Council 177 | 14300 Hickman Rd | Clive, IA 50325-7778 | First Class Mail |
| Affiliates | Hearts Academy | Atlanta Area Council 092 | 4010 Old National Hwy | College Park, GA 30349 | First Class Mail |
| Affiliates | Heat Optimist Club | Catalina Council 011 | 7961 S Cherry Tree Ln | Tucson, AZ 85747-5172 | First Class Mail |
| Affiliates | Heath Utd Methodist Church | Simon Kenton Council 441 | 1149 Hebron Rd | Heath, OH 43056-1125 | First Class Mail |
| Affiliates | Heathrowe Baptist Church | Flint River Council 095 | 721 Patrick St | Reynolds, GA 31076-3501 | First Class Mail |
| Affiliates | Heathsville Utd Methodist Church | Heart Of Virginia Council 602 | Po Box 86 | Heathsville, VA 22473-0086 | First Class Mail |
| Affiliates | Heavenly Host Lutheran Church | Middle Tennessee Council 560 | 777 S Wilhite Ave | Cookeville, TN 38501-3806 | First Class Mail |
| Affiliates | Heavenly Host Lutheran Church & School | Middle Tennessee Council 560 | 777 S Wilhite Ave | Cookeville, TN 38501-3806 | First Class Mail |
| Affiliates | Hebbronville Border Patrol | South Texas Council 577 | 118 Stewart Dr | Hebbronville, TX 78361-4301 | First Class Mail |
| Affiliates | Hebrew Institute Of White Plains | Westchester Putnam 388 | 40 Crescent Ave | White Plains, NY 10605-3106 | First Class Mail |
| Affiliates | Hebron Baptist Church | Alabama-Florida Council 003 | 3267 County Road 308 | Troy, AL 36079 | First Class Mail |
| Affiliates | Hebron Christian Academy | Northeast Georgia Council 101 | 570 Dacula Rd | Dacula, GA 30019-2126 | First Class Mail |
| Affiliates | Hebron Fire And Rescue | Bluegrass Council 204 | | | First Class Mail |
| Affiliates | Hebron Lions Club | Dan Beard Council, Bsa 438 | Po Box 242 | Hebron, KY 41048-0242 | First Class Mail |
| Affiliates | Hebron Lions Club | Lasalle Council 165 | 79 Maple Ct | Hebron, IN 46341-9549 | First Class Mail |
| Affiliates | Hebron Lutheran Church | Old N State Council 070 | 2522 Hebron Rd | Marion, NC 28752 | First Class Mail |
| Affiliates | Hebron Utd Methodist Church | Piedmont Council 420 | 1929 W Hwy 27 | Vale, NC 28168 | First Class Mail |
| Affiliates | Hector Lions Club | Northern Star Council 250 | Po Box 410 | Hector, MN 55342-0410 | First Class Mail |
| Affiliates | Hedding Utd Methodist Church | Green Mountain 592 | 40 Washington St | Barre, VT 05641-4241 | First Class Mail |
| Affiliates | Hedges Chapel Umm | Simon Kenton Council 441 | 15355 Winchester Rd | Ashville, OH 43103-9585 | First Class Mail |
| Affiliates | Hedgesville Utd Methodist Church | Shenandoah Area Council 598 | 201 S Mary St | Hedgesville, WV 25427-7459 | First Class Mail |
| Affiliates | Hedrick-Crown Utd Meth Church | Old N State Council 070 | 200 Allred Rd | Asheboro, NC 27205 | First Class Mail |
| Affiliates | Hel-E Katy, LLC | Sam Houston Area Council 576 | 18405 S Main St | Houston, TX 77030-3611 | First Class Mail |
| Affiliates | Hel'E Gold LLC | Pennsylvania Dutch Council 524 | 501 W Main St | Schaefferstown, PA 17088-9721 | First Class Mail |
| Affiliates | Helderberg Utd Church Of Christ | Cradle Of Liberty Council 525 | 1101 Cowpath Rd | Hatfield, PA 19440-2616 | First Class Mail |
| Affiliates | Helderberg Utd Church Of Christ | Twin Rivers Council 364 | 251 Perkins Ave | Cobleskill, PA 12043-1137 | First Class Mail |
| Affiliates | Helen Keller Public Library | Montana Council 315 | 511 9Th St | Billings, MT 59101 | First Class Mail |
| Affiliates | Heights Charter School | Southwest Florida Council 088 | 901 W Myrtle St | Fort Myers, FL 33916-1890 | First Class Mail |
| Affiliates | Heights Christian Ch (Disciples Of Chri) | Sam Houston Area Council 576 | 1703 Heights Blvd | Houston, TX 77008-4023 | First Class Mail |
| Affiliates | Heights Elementary School | Bay Area Council 574 | 300 N Logan St | Texas City, TX 77590-7066 | First Class Mail |
| Affiliates | Heights Jewish Center | Lake Erie Council 440 | 14270 Cedar Rd | Cleveland, OH 44121-3207 | First Class Mail |
| Affiliates | Heights Presbyterian Church | Sam Houston Area Council 576 | 240 W 18Th St | Houston, TX 77008-4006 | First Class Mail |
| Affiliates | Heiten Lutheran Church | Northern Star Council 250 | 10421 Bluebird St Nw | Coon Rapids, MN 55433 | First Class Mail |
| Affiliates | Helena Middle School | Greater Alabama Council 001 | 1151 Helena Rd | Helena, AL 35080 | First Class Mail |
| Affiliates | Heilman Recreation Center | Great Lakes Fsc 272 | 19601 Crusade St | Detroit, MI 48205-2069 | First Class Mail |
| Affiliates | Hillnn Middle School PTO | Montana Council 315 | 175 Holm Rd | Williamsville, NY 14231 | First Class Mail |
| Affiliates | Heim Middle School Pta | Greater Niagara Frontier Council 380 | 150 Heim Rd | Williamsville, NY 14221-1353 | First Class Mail |
| Affiliates | Hemdon Towne Park PTO | Great Alaska Council 610 | | | First Class Mail |
| Affiliates | Heimtone Estate Council | Ozark Trails Council 306 | | | First Class Mail |
| Affiliates | Heisel Utd Methodist Church | Great Smoky Mountain Council 557 | 5433 Heiskell Rd | Heiskell, TN 37754-2048 | First Class Mail |
| Affiliates | Helen Arnold Community Center | Great Trail 433 | 450 Vernon Odom Blvd | Akron, OH 44307-2108 | First Class Mail |
| Affiliates | Helena Civitan Club | Montana Council 315 | 1306 Saddle Dr | Helena, MT 59601-5645 | First Class Mail |
| Affiliates | Hel'E Katy, LLC | Great Rivers Council 653 | Po Box 262 | Helena, AL 35080-0262 | First Class Mail |
| Affiliates | Helena Police Dept | Montana Council 315 | 221 Breckenridge St | Helena, MT 59601 | First Class Mail |
| Affiliates | Helena Utd Methodist Church | Greater Alabama Council 001 | 2035 Highway 58 | Helena, AL 35080-3729 | First Class Mail |
| Affiliates | Helena Valley Fire Dept | Old N State Council 070 | 5090 N Montana Ave | Helena, MT 59602 | First Class Mail |
| Affiliates | Helfrich Silver-Ukraine Lions Club | Parent Organization Council 606 | 1223 Bandana Rd | Bakersfield, CA 93308-5523 | First Class Mail |
| Affiliates | Hellenic Greek Orthodox Church | California Inland Empire Council 045 | 3424 Jackson St | Riverside, CA 92503-4727 | First Class Mail |
| Affiliates | Hellertown Rod & Gun Club | Minsi Trails Council 502 | 1232 Bandera Rd | San Antonio, TX 78245 | First Class Mail |
| Affiliates | Hellertown Volunteer Fire | Minsi Trails Council 502 | 123 Main St | Hellertown, PA 18055-1732 | First Class Mail |
| Affiliates | Helotes Lions Club | Alamo Area Council 583 | 12153 Iron Horse Way | Helotes, TX 78023-3521 | First Class Mail |
| Affiliates | Helotes Lions Club | Alamo Area Council 583 | 14690 Bandera Rd | Helotes, TX 78023 | First Class Mail |
| Affiliates | Helping Hand Home For Children | Capitol Area Council 564 | 3804 Ave B | Austin, TX 78751 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Helping Here - Helping There | Aloha Council, Buz 104 | 53-568 Namioa Loop Apt 7C | Laie, HI 96762-1263 | | First Class Mail |
| Affiliates | Hemenway Utd Methodist Church | Northeast Illinois 129 | 910 Chicago Ave | Evanston, IL 60202-1818 | | First Class Mail |
| Affiliates | Hemet Police Dept | California Inland Empire Council 045 | 450 E Latham Ave | Hemet, CA 92543-4234 | | First Class Mail |
| Affiliates | Hemlock Grange Hall | Connecticut Rivers Council, Bsa 066 | Sage Hollow Rd | Portland, CT 06480 | | First Class Mail |
| Affiliates | Hemlock Grove Christian Church | Buckskin 617 | General Delivery | Pomeroy, OH 45769 | | First Class Mail |
| Affiliates | Hemlock Grove Utd Methodist Church | Northeastern Pennsylvania Council 501 | 491 Naomeus Rd | Greentown, PA 18426-4831 | | First Class Mail |
| Affiliates | Hemlock Lions Club | Water And Woods Council 782 | 3730 Timm Rd | Saginaw, MI 48609-9769 | | First Class Mail |
| Affiliates | Hempfield Fire Co | Pennsylvania Dutch Council 524 | 19 W Main St | Gatunga, PA 17538-1126 | | First Class Mail |
| Affiliates | Hemphill Elementary PTA | Capitol Area Council 564 | 2995 E Fm 150 | Kyle, TX 78640-6207 | | First Class Mail |
| Affiliates | Hemphill School PTA | Greater Alabama Council 001 | 1240 Cotton Ave Sw | Birmingham, AL 35211-1954 | | First Class Mail |
| Affiliates | Henderson | Las Vegas Area Council 328 | Green Valley Elks Lodge 2802 | Henderson, NV 89009 | | First Class Mail |
| Affiliates | Henderson Center Kiwanis | Crater Lake Council 491 | Po Box 615 | Eureka, CA 95502-0615 | | First Class Mail |
| Affiliates | Henderson Civitan Club | West Tennessee Area Council 559 | Henderson | Henderson, TN 38340 | | First Class Mail |
| Affiliates | Henderson Community Church | Denver Area Council 061 | 12001 Oakland St | Commerce City, CO 80640-9630 | | First Class Mail |
| Affiliates | Henderson Elementary School PTO | Greater St Louis Area Council 312 | 2663 Hackmann Rd | Saint Charles, MO 63303 | | First Class Mail |
| Affiliates | Henderson Fire Dept | Las Vegas Area Council 328 | 405 Parkson Rd | Henderson, NV 89011 | | First Class Mail |
| Affiliates | Henderson Funeral Home | Texas Trails Council 561 | Po Box 609 | Santa Anna, TX 76878-0609 | | First Class Mail |
| Affiliates | Henderson International School | Las Vegas Area Council 328 | 1165 Sandy Ridge Ave | Henderson, NV 89052-4956 | | First Class Mail |
| Affiliates | Henderson Parent Teacher Organization | Great Lakes Fsc 272 | 16101 W Chicago St | Detroit, MI 48228-2101 | | First Class Mail |
| Affiliates | Henderson Police Dept | Las Vegas Area Council 328 | 223 Lead St | Henderson, NV 89015-7028 | | First Class Mail |
| Affiliates | Henderson Presbyterian Church | Las Vegas Area Council 328 | Po Box 91246 | Henderson, NV 89009-1246 | | First Class Mail |
| Affiliates | Henderson Unit Boys And Girls Club | Ozark Trails Council 306 | 805 W Calhoun St | Springfield, MO 65802-1709 | | First Class Mail |
| Affiliates | Hendersonville 1st Utd Methodist Ch | Middle Tennessee Council 560 | 217 E Main St | Hendersonville, TN 37075-2543 | | First Class Mail |
| Affiliates | Hendersonville Church Of Christ | Middle Tennessee Council 560 | 107 Rockland Rd | Hendersonville, TN 37075-2459 | | First Class Mail |
| Affiliates | Hendersonville Hs Mjrotc | Middle Tennessee Council 560 | 123 Cherokee Rd | Hendersonville, TN 37075-3701 | | First Class Mail |
| Affiliates | Hendersonville Kiwanis Club | Daniel Boone Council 414 | Po Box 2138 | Hendersonville, NC 28793-2138 | | First Class Mail |
| Affiliates | Hendersonville Lions Club | Daniel Boone Council 414 | Po Box 2093 | Hendersonville, NC 28793-2093 | | First Class Mail |
| Affiliates | Hendersonville Police Dept | Middle Tennessee Council 560 | 2 Executive Park Dr | Hendersonville, TN 37075-3461 | | First Class Mail |
| Affiliates | Hendersonville Presbyterian Church | Daniel Boone Council 414 | 699 N Grove St | Hendersonville, NC 28792-5728 | | First Class Mail |
| Affiliates | Hendricks Regional Health | Crossroads Of America 160 | 1000 E Main St | Danville, IN 46122-1948 | | First Class Mail |
| Affiliates | Hendron Lone Oak Parent Teacher Org | Lincoln Heritage Council 205 | 2501 Marshall Ave | Paducah, KY 42003-5571 | | First Class Mail |
| Affiliates | Hendry County Sheriff'S Dept | Southwest Florida Council 088 | 101 S Bridge St | Labelle, FL 33935-4686 | | First Class Mail |
| Affiliates | Hendy Avenue School PTO | Five Rivers Council, Inc 375 | 110 Hendy Ave | Elmira, NY 14905-1905 | | First Class Mail |
| Affiliates | Henleyfield Vfd | Pine Burr Area Council 304 | 5585 Highway 43 N | Carriere, MS 39426-5105 | | First Class Mail |
| Affiliates | Hennepin County Sheriffs Office | Northern Star Council 250 | 350 S 5Th St Ste 6 | Minneapolis, MN 55415-1322 | | First Class Mail |
| Affiliates | Henniker Fire And Rescue | Daniel Webster Council, Bsa 330 | 216 Maple St | Henniker, NH 03242-6212 | | First Class Mail |
| Affiliates | Henning-Eriksen Vfw Po/Trinity Luth Ch | Northern Star Council 250 | 1218 N 67th St | Menasha, WI 54952 | | First Class Mail |
| Affiliates | Henning Memorial Utd Methodist Church | Calcasieu Area Council 209 | 401 Ruth St | Sulphur, LA 70663 | | First Class Mail |
| Affiliates | Henning Rod And Gun | Northern Lights Council 429 | 46688 230Th St | Henning, MN 56551-9859 | | First Class Mail |
| Affiliates | Henrico Co Dept Of Parks And Recreation | Heart Of Virginia Council 602 | P.O. Box 27032 | Richmond, VA 23273-7032 | | First Class Mail |
| Affiliates | Henrico County Dept Of Fire | Heart Of Virginia Council 602 | P.O. Box 90775 | Richmond, VA 23273-0775 | | First Class Mail |
| Affiliates | Henrico County Police Div | Heart Of Virginia Council 602 | P.O. Box 90775 | Henrico, VA 23273-0775 | | First Class Mail |
| Affiliates | Henrietta Christian Fellowship | Seneca Waterways 397 | 1085 Middle Rd | Rush, NY 14543-9604 | | First Class Mail |
| Affiliates | Henrietta Fire Co 1 | Seneca Waterways 397 | 3129 E Henrietta Rd | Henrietta, NY 14467-9792 | | First Class Mail |
| Affiliates | Henrietta Payne Unit | Huntington Bay & Scn Club | 712 14Th St W | Huntington, WV 25704-2305 | | First Class Mail |
| Affiliates | Henry B Hartt In Ar, Post 15 | Katahdin Area Council 216 | Po Box 5 | Caribou, ME 04736-0005 | | First Class Mail |
| Affiliates | Henry County Fire Dept | Flint River Council 095 | 110 S Zack Hinton Pkwy | McDonough, GA 30253-3353 | | First Class Mail |
| Affiliates | Henry County Police Dept | Flint River Council 095 | 110 Henry Pkwy | McDonough, GA 30253-6696 | | First Class Mail |
| Affiliates | Henry County Sheriff Dept | Black Swamp Area Council 449 | 123 E Washington St | Napoleon, OH 43545-1645 | | First Class Mail |
| Affiliates | Henry County Sheriff Office | Flint River Council 095 | 120 Henry Pkwy | McDonough, GA 30253-6696 | | First Class Mail |
| Affiliates | Henry County Sportsmens Club | Black Swamp Area Council 449 | 5835 County Road U4 | Liberty Center, OH 43532 | | First Class Mail |
| Affiliates | Henry Grant Thomson School | Three Harbors Council 636 | 7878 N 60Th St | Milwaukee, WI 53223-4109 | | First Class Mail |
| Affiliates | Henry Elementary PTO | Blue Ridge Mtns Council 599 | 200 Henry School Rd | Henry, VA 24102-3219 | | First Class Mail |
| Affiliates | Henry G Fo Post 23 | Sioux Council 733 | 504 N Main Ave | Garretson, SD 57030 | | First Class Mail |
| Affiliates | Henry Johnson Charter School | Twin Rivers Council 364 | 30 Watervliet Ave | Albany, NY 12206-1935 | | First Class Mail |
| Affiliates | Henry L Robb Post No. 1135 | Pacific Harbors Council, Bsa 612 | 407 7Th St | Hoquiam, WA 98550-3615 | | First Class Mail |
| Affiliates | Henry Lord School PTO | Narragansett 546 | 151 Amity St | Fall River, MA 02721-2201 | | First Class Mail |
| Affiliates | Henry S. West Laboratory School | South Florida Council 084 | 5300 Carillo St | Coral Gables, FL 33146-2008 | | First Class Mail |
| Affiliates | Henry School PTA | Cradle Of Liberty 525 | 601 W Hunting Park Ave | Philadelphia, PA 19140 | | First Class Mail |
| Affiliates | Henry T Jones Community Center | North Florida Council 087 | 3856 Grant Rd | Jacksonville, FL 32207-6627 | | First Class Mail |
| Affiliates | Henry W Moore School PTO | Daniel Webster Council, Bsa 330 | 12 Deerfield Rd | Candia, NH 03034-2703 | | First Class Mail |
| Affiliates | Henry Zarrow International School PTA | Indian Nations Council 488 | 3613 S Hudson Ave | Tulsa, OK 74135-5602 | | First Class Mail |
| Affiliates | Henryville Utd Methodist Church | Lincoln Heritage Council 205 | 113 S Ferguson St | Henryville, IN 47126 | | First Class Mail |
| Affiliates | Henryville Utd Methodist Church | Middle Tennessee Council 560 | 981 Turnpike Rd | Summertown, TN 38483-7239 | | First Class Mail |
| Affiliates | Henson Chapel Umc | Old Hickory Council 427 | 120 Henson Hollar Rd | Vilas, NC 28692-9119 | | First Class Mail |
| Affiliates | Hephzibah Umc | Georgia-Carolina 093 | 4431 Brothersville Rd | Hephzibah, GA 30815-4856 | | First Class Mail |
| Affiliates | Hephzibah Utd Methodist Church | Georgia-Carolina 093 | 4431 Brothersville Rd | Hephzibah, GA 30815-4856 | | First Class Mail |
| Affiliates | Herbert H. Lehman High School | Greater New York Councils, Bsa 640 | 3000 E Tremont Ave | Bronx, NY 10461-5704 | | First Class Mail |
| Affiliates | Herbertsville Fire Co | Jersey Shore Council 341 | 601 Herbertsville Rd | Brick, NJ 08724-5107 | | First Class Mail |
| Affiliates | Hercules Lions Club | Mt Diablo Silverado Council 023 | 111 Civic Dr | Hercules, CA 94547-5422 | | First Class Mail |
| Affiliates | Hercules Police Dept | Mt Diablo Silverado Council 023 | 111 Civic Dr | Hercules, CA 94547-1771 | | First Class Mail |
| Affiliates | Here 4 Youth - Lutheran Social Services | Sioux Council 733 | 1115 W 51St St | Sioux Falls, SD 57105-6676 | | First Class Mail |
| Affiliates | Hereford First Utd Methodist Church | Golden Spread Council 562 | 501 Main St | Hereford, TX 79045-5248 | | First Class Mail |
| Affiliates | Hereford Police Dept | Golden Spread Council 562 | 212 Lee Ave | Hereford, TX 79045-5340 | | First Class Mail |
| Affiliates | Hereford Ward - LDS Sierra Vista Stake | Catalina Council 011 | 5255 S Laguna Ave | Sierra Vista, AZ 85650-9765 | | First Class Mail |
| Affiliates | Heritage Academy Elementary | Atlanta Area Council 092 | 3500 Villa Cir Se | Atlanta, GA 30354-2848 | | First Class Mail |
| Affiliates | Heritage Baptist Church | Caddo Area Council 584 | 5801 N Kings Hwy | Texarkana, TX 75503-5068 | | First Class Mail |
| Affiliates | Heritage Baptist Church | Central N Carolina Council 416 | 1301 S Long Dr | Rockingham, NC 28379-4962 | | First Class Mail |
| Affiliates | Heritage Baptist Church | Heart Of Virginia Council 602 | 700 Midlwood Rd | Farmville, VA 23901-2534 | | First Class Mail |
| Affiliates | Heritage Baptist Church | Occoneechee 421 | 230 Capcom Ave | Wake Forest, NC 27587-6510 | | First Class Mail |
| Affiliates | Heritage Bible Church | Blue Ridge Council 551 | 310 Roper Mountain Rd | Greer, SC 29650-2962 | | First Class Mail |
| Affiliates | Heritage Charter Academy | Southwest Florida Council 088 | 2119 Santa Barbara Blvd | Cape Coral, FL 33991-4335 | | First Class Mail |
| Affiliates | Heritage Christian Academy | Circle Ten Council 571 | 1408 S Goliad St | Rockwall, TX 75087-4612 | | First Class Mail |
| Affiliates | Heritage Christian Church | Flint River Council 095 | 2130 Redwine Rd | Fayetteville, GA 30215-5620 | | First Class Mail |
| Affiliates | Heritage Christian Church | Simon Kenton Council 441 | 7413 Maxtown Rd | Westerville, OH 43082-9040 | | First Class Mail |
| Affiliates | Heritage Christian Fellowship | Narragansett 546 | 358 Warwick Neck Ave | Warwick, RI 02889-6058 | | First Class Mail |
| Affiliates | Heritage Christian Schools | Potawatomi Area Council 651 | 3500 S Glen Park Rd | New Berlin, WI 53151-3222 | | First Class Mail |
| Affiliates | Heritage Church Of Christ | Longhorn Council 662 | 4201 Heritage Trace Pkwy | Fort Worth, TX 76244-6026 | | First Class Mail |
| Affiliates | Heritage Elem Parent Teacher Org | Lincoln Heritage Council 205 | 6535 Waddy Rd | Waddy, KY 40076-6101 | | First Class Mail |
| Affiliates | Heritage Elementary School PTA | Del Mar Va 081 | 2815 Highlands Ln | Wilmington, DE 19808-3629 | | First Class Mail |
| Affiliates | Heritage Fellowship Church | National Capital Area Council 082 | 2501 Fox Mill Rd | Reston, VA 20191-2532 | | First Class Mail |
| Affiliates | Heritage High School PTSO | Denver Area Council 061 | 1401 W Geddes Ave | Littleton, CO 80120-4501 | | First Class Mail |
| Affiliates | Heritage Middle School | Lake Erie Council 440 | 14410 Terrace Rd | Cleveland, OH 44112-3928 | | First Class Mail |
| Affiliates | Heritage Parent Teacher Organization | Heart Of America Council 307 | 17001 Pawnee Dr | Olathe, KS 66062-3200 | | First Class Mail |
| Affiliates | Heritage Park | Northern Star Council 250 | 1000 Olson Memorial Hwy | Minneapolis, MN 55411-4132 | | First Class Mail |
| Affiliates | Heritage Presbyterian Church | Atlanta Area Council 092 | 5323 Bells Ferry Rd | Acworth, GA 30102-2523 | | First Class Mail |
| Affiliates | Heritage Presbyterian Church | Cornhusker Council 324 | 880 S 35Th St | Lincoln, NE 68510-3415 | | First Class Mail |
| Affiliates | Heritage Presbyterian Church | Oak Beard Council, Bsa 438 | 6546 S Mason Montgomery Rd | Mason, OH 45040-9161 | | First Class Mail |
| Affiliates | Heritage Presbyterian Church | Great Trail 433 | 1911 Matthews Rd | Youngstown, OH 44514-1461 | | First Class Mail |
| Affiliates | Heritage Presbyterian Church | Lake Erie Council 440 | Po Box 834 | Amherst, OH 44001-0834 | | First Class Mail |
| Affiliates | Heritage Presbyterian Church | National Capital Area Council 082 | 8503 Fort Hunt Rd | Alexandria, VA 22308-2519 | | First Class Mail |
| Affiliates | Heritage Utd Methodist Church | Pine Burr Area Council 304 | 3 Barracuda Dr | Hattiesburg, MS 39402-9524 | | First Class Mail |
| Affiliates | Heritage Utd Methodist Church | Chippewa Valley Council 637 | 1365 Pine St | Hudson, WI 54016-1623 | | First Class Mail |
| Affiliates | Heritage Utd Methodist Church | Blue Ridge Mtns Council 599 | 582 Leesville Rd | Lynchburg, VA 24502-2444 | | First Class Mail |
| Affiliates | Heritage Utd Methodist Church | Denver Area Council 061 | 9077 S Simms St | Littleton, CO 80127-3741 | | First Class Mail |
| Affiliates | Heritage Utd Methodist Church | Greater Tampa Bay Area 089 | 2680 Landmark Dr | Clearwater, FL 33761-3912 | | First Class Mail |
| Affiliates | Heritage Utd Methodist Church | Heart Of America Council 307 | 12850 Quivira Rd | Overland Park, KS 66213-3822 | | First Class Mail |
| Affiliates | Heritage Utd Methodist Church | Indian Nations Council 488 | 5300 E Kenosha St | Broken Arrow, OK 74014-6700 | | First Class Mail |
| Affiliates | Heritage Utd Methodist Church | Pine Burr Area Council 304 | 4322 Popps Ferry Rd | Diberville, MS 39540-2349 | | First Class Mail |
| Affiliates | Heritage Utd Methodist Church | Westark Area Council 016 | 1604 E Pointer Trl | Van Buren, AR 72956-2326 | | First Class Mail |
| Affiliates | Heritage Utd Methodist Church | Westmoreland Fayette 512 | 107 S Walnut St | Ligonier, PA 15658-1214 | | First Class Mail |
| Affiliates | Heritage Utd Methodist Church Mens Cl | Pine Burr Area Council 304 | Po Box 15728 | Hattiesburg, MS 39404-5728 | | First Class Mail |
| Affiliates | Herman Jones Vfw Post 8676 | Last Frontier Council 480 | Po Box 6 | Holdenville, OK 74848 | | First Class Mail |
| Affiliates | Herman Kent Post 777 | Allegheny Highlands Council 382 | 26 Jackson Ave Wm | Celoron, NY 14720 | | First Class Mail |
| Affiliates | Herman Kent Post 777 | Allegheny Highlands Council 382 | 26 Jackson Ave We | Celoron, NY 14720 | | First Class Mail |
| Affiliates | Herman Volunteer Fire Co | Moraine Trails Council 500 | Po Box 87 | Herman, PA 16039-0087 | | First Class Mail |
| Affiliates | Hermann Garden Ministry Inc | Greater St Louis Area Council 312 | 1001 Market St | Hermann, PA 16648-1461 | | First Class Mail |
| Affiliates | Hermitage Hills Baptist Church | Middle Tennessee Council 560 | 3475 Lebanon Pike | Hermitage, TN 37076-2083 | | First Class Mail |
| Affiliates | Hermitage Presbyterian Church | Middle Tennessee Council 560 | 3700 Central Pike | Hermitage, TN 37076-1413 | | First Class Mail |
| Affiliates | Hermitage Utd Methodist Church | Middle Tennessee Council 560 | 421 Highland Ave | Hermitage, TN 37076-2101 | | First Class Mail |
| Affiliates | Hermon Volunteer Fire Dept | Longhouse Council 373 | Po Box 177 | Hermon, NY 13652-0177 | | First Class Mail |
| Affiliates | Hermosa School PTO | Conquistador Council Bsa 413 | 601 W Hermosa Dr | Artesia, NM 88210-2772 | | First Class Mail |
| Affiliates | Hernandez Middle School | Capitol Area Council 564 | 1901 Sunrise Rd | Round Rock, TX 78664-2349 | | First Class Mail |
| Affiliates | Hernando County Sheriffs Office | Greater Tampa Bay Area 089 | 18900 Cortez Blvd | Brooksville, FL 34601-3027 | | First Class Mail |
| Affiliates | Hernando Optimist Club | Chickasaw Council 558 | Po Box 532 | Hernando, MS 38632-0532 | | First Class Mail |
| Affiliates | Hernando Rotary Club | Chickasaw Council 558 | 2641 Caboville Rd | Hernando, MS 38632-8702 | | First Class Mail |
| Affiliates | Herndon Utd Methodist Church | National Capital Area Council 082 | 701 Bennett St | Herndon, VA 20170-3105 | | First Class Mail |
| Affiliates | Hernwood Elementary School | Baltimore Area Council 220 | 9919 Marriottsville Rd | Randallstown, MD 21133-1023 | | First Class Mail |
| Affiliates | Hero Complex & Entertainment Corp | Quivira Council, Bsa 198 | 2103 N Woodlawn St Ste 314 | Wichita, KS 67208-1889 | | First Class Mail |
| Affiliates | Heroin Addictions Anonymous | Greater St Louis Area Council 312 | 6500 Chippewa St | Saint Louis, MO 63109 | | First Class Mail |
| Affiliates | Heritage Bethel Utd Methodist Ch | Buckeye Council 436 | 4009 Arbor Rd Ne | Mechanicstown, OH 44651-9073 | | First Class Mail |
| Affiliates | Heritage School P T A | Mid-America Council 326 | 7521 N Grand Ave | Kansas City, MO 64158-1419 | | First Class Mail |
| Affiliates | Hertford Utd Methodist Church | Tidewater Council 596 | 200 Dobbs St | Hertford, NC 27944-1125 | | First Class Mail |
| Affiliates | Heritage County Sportsmens Club | Greater St Louis Area Council 312 | 1651 Big Bend Rd | Ballwin, MO 63021-6757 | | First Class Mail |
| Affiliates | Herzl Elementary School | Susquehanna Council 533 | 1631 Pampell St | Manchester, MD 21102-1771 | | First Class Mail |
| Affiliates | Hershey Utd Methodist Church | Susquehanna Council 533 | 2898 Pampell St | Milton, PA 17847-9417 | | First Class Mail |
| Affiliates | Hess Academy | Atlanta Area Council 092 | 611 Medlock Rd | Decatur, GA 30033-5510 | | First Class Mail |
| Affiliates | Hess Pumice Products Inc | Grand Teton Council 107 | 100 Hess Pumice Rd | Malad City, ID 83252-6002 | | First Class Mail |
| Affiliates | Hessel Fire Fighters Assoc | Belwood Council 445 | 2980 Rushland Ave | Sioux Canister, WI 53012-0303 | | First Class Mail |
| Affiliates | Hesston Utd Methodist Church | Quivira Council, Bsa 198 | 600 N Main St | Hesston, KS 67062-8035 | | First Class Mail |
| Affiliates | Hesston Utd Methodist Church | Quivira Council, Bsa 198 | Po Box 9 | Hesston, KS 67062-0009 | | First Class Mail |
| Affiliates | Hetlac Aeronautics, Inc | Jayhawk Area Council 197 | 3600 Se Seddens Ave | Topeka, KS 66616-2678 | | First Class Mail |
| Affiliates | Hewitt Utd Methodist Church | Northern Lights Council 429 | Po Box 704 | Hettinger, ND 58639-0704 | | First Class Mail |
| Affiliates | Heuvelton Vfd | Longhouse Council 373 | 95 State St | Heuvelton, NY 13654-4601 | | First Class Mail |
| Affiliates | Hewitt First Baptist Church | Longhorn Council 662 | Po Box 398 | Hewitt, TX 76643-0398 | | First Class Mail |
| Affiliates | Hewitt Vfw | Laurel Highlands Council 527 | 2206 Crouse Ave | Canonsburg, PA 15317-6101 | | First Class Mail |
| Affiliates | Heyburn - Riverton Stake | Snake River Council 111 | 530 F St | Heyburn, ID 83336 | | First Class Mail |
| Affiliates | Heyburn 2nd Ward - Rupert West Stake | Snake River Council 111 | 530 Villa Dr | Heyburn, ID 83336 | | First Class Mail |
| Affiliates | Heyburn 3rd Ward - Rupert West Stake | Snake River Council 111 | 530 Villa Dr | Heyburn, ID 83336 | | First Class Mail |
| Affiliates | Heyer Elementary PTO | Potawatomi Area Council 651 | 1209 Heyer Dr | Waukesha, WI 53186-6807 | | First Class Mail |
| Affiliates | Hi Point Church Of Christ | Tecumseh 439 | 2815 State Route 540 | Bellefontaine, OH 43311-9508 | | First Class Mail |
| Affiliates | Hialeah Gardens Middle School | South Florida Council 084 | 11700 Hialeah Gardens Blvd | Hialeah Gardens, FL 33018-1283 | | First Class Mail |
| Affiliates | Hialeah Gardens Police Dept | South Florida Council 084 | 10001 Nw 87Th Ave | Hialeah Gardens, FL 33016-8276 | | First Class Mail |
| Affiliates | Hialeah High School | South Florida Council 084 | 251 E 47Th St | Hialeah, FL 33013-1843 | | First Class Mail |
| Affiliates | Hialeah Miami Lakes Senior High School | South Florida Council 084 | 7977 W 12Th Ave | Hialeah, FL 33014-3534 | | First Class Mail |
| Affiliates | Hiawassee Dam | Cherokee Area Council 556 | 88 Main St | Murphy, NC 28906 | | First Class Mail |
| Affiliates | Hiawatha Elementary School PTA | Narragansett 546 | 270 Victory Hwy | West Greenwich, RI 02817-2155 | | First Class Mail |
| Affiliates | Hiawatha First Utd Methodist Church | Jayhawk Area Council 197 | 600 Oregon St | Hiawatha, KS 66434-2228 | | First Class Mail |
| Affiliates | Hiawatha Rotary Club | Northwest Georgia Council 092 | 1041 Cornwall St | Hiawassee, GA 30546 | | First Class Mail |
| Affiliates | Hiawatha School PTA | Northwoods Council 276 | 1611 Park Ave | Hiawatha, IA 52233-1725 | | First Class Mail |
| Affiliates | Hiawatha PTO | Greater Tampa Bay Area 089 | 603 Emmaus St | Hiawatha, KS 66434-1621 | | First Class Mail |
| Affiliates | Hibben Methodist Church | Coastal Carolina Council 550 | 690 Coleman Blvd | Mount Pleasant, SC 29464-4018 | | First Class Mail |
| Affiliates | Hibbing Parent Teacher Organization | Voyageurs Area 286 | 3001 E 25Th St | Hibbing, MN 55746-3224 | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Hibernia Methodist Church | Chester County Council 539 | 220 Hibernia Rd | Coatesville, PA 19320-1381 | | | First Class Mail |
| Affiliates | Hibernia Utd Methodist Church | Chester County Council 539 | 220 Hibernia Rd | Coatesville, PA 19320-1381 | | | First Class Mail |
| Affiliates | Hickman Civitan Club Inc | Middle Tennessee Council 560 | Po Box 257 | Centerville, TN 37033-0257 | | | First Class Mail |
| Affiliates | Hickman Mills Community Christian | Heart Of America Council 307 | 5809 E Red Bridge Rd | Kansas City, MO 64134-2627 | | | First Class Mail |
| Affiliates | Hickman Mills Community Christian Church | Heart Of America Council 307 | 5809 E Red Bridge Rd | Kansas City, MO 64134-2627 | | | First Class Mail |
| Affiliates | Hickman Presbyterian Church | Cornhusker Council 324 | 300 E 3Rd St | Hickman, NE 68372-9301 | | | First Class Mail |
| Affiliates | Hickory Baptist Church | Tuscarora Council 424 | 11341 N Us 421 Hwy | Clinton, NC 28328-0353 | | | First Class Mail |
| Affiliates | Hickory Creek Elementary School - PTO | North Florida Council 087 | 235 Hickory Creek Trl | Jacksonville, FL 32259-8368 | | | First Class Mail |
| Affiliates | Hickory Flat Utd Methodist Church | Atlanta Area Council 092 | 4056 E Cherokee Dr | Canton, GA 30115-9212 | | | First Class Mail |
| Affiliates | Hickory Grove Baptist Church | Tuscarora Council 424 | 11341 N Us 421 Hwy | Clinton, NC 28328-0353 | | | First Class Mail |
| Affiliates | Hickory Grove Church Of The Brethren | Anthony Wayne Area 157 | 9169 W State Road 26 | Dunkirk, IN 47336-9084 | | | First Class Mail |
| Affiliates | Hickory Grove PTO | W D Boyce 138 | 2514 W Hickory Grove Rd | Dunlap, IL 61525-9802 | | | First Class Mail |
| Affiliates | Hickory Grove Utd Methodist Church | Mecklenburg County Council 415 | 6401 Hickory Grove Rd | Charlotte, NC 28215-4252 | | | First Class Mail |
| Affiliates | Hickory Grove Utd Methodist Church | Old N State Council 070 | 5959 Hickory Grove Rd | Greensboro, NC 27409-9282 | | | First Class Mail |
| Affiliates | Hickory Hills Elementary PTA | Atlanta Area Council 092 | 500 Redwood Dr Sw | Marietta, GA 30064-3615 | | | First Class Mail |
| Affiliates | Hickory Police Dept | Piedmont Council 420 | 347 2Nd Ave Sw | Hickory, NC 28602-2844 | | | First Class Mail |
| Affiliates | Hickory Ridge Community Assoc | Baltimore Area Council 220 | 6175 Sunny Spg | Columbia, MD 21044-5623 | | | First Class Mail |
| Affiliates | Hickory Ruritan Club | Tidewater Council 596 | 2752 Battlefield Blvd S | Chesapeake, VA 23322-2301 | | | First Class Mail |
| Affiliates | Hickory St Presbyterian Church | Northeastern Pennsylvania Council 501 | 427 Hickory St | Scranton, PA 18505-1113 | | | First Class Mail |
| Affiliates | Hickory Utd Methodist Church | French Creek Council 532 | 240 N Hermitage Rd | Hermitage, PA 16148-3319 | | | First Class Mail |
| Affiliates | Hickory Utd Methodist Church | Tidewater Council 596 | 2708 Battlefield Blvd S | Chesapeake, VA 23322-2301 | | | First Class Mail |
| Affiliates | Hickory Utd Presbyterian Church | Laurel Highlands Council 527 | Po Box 97 | Hickory, PA 15340-0097 | | | First Class Mail |
| Affiliates | Hicks Memorial Utd Methodist Church | Laurel Highlands Council 527 | 1211 3Rd Ave | Duncansville, PA 16635-1350 | | | First Class Mail |
| Affiliates | Hicksville Foe 2556 | Black Swamp Area Council 449 | 213 E Edgerton St | Hicksville, OH 43526-1406 | | | First Class Mail |
| Affiliates | Hidalgo Customs Post 2305 | Rio Grande Council 775 | 9901 S Cage Blvd | Pharr, TX 78577-8650 | | | First Class Mail |
| Affiliates | Hidden Hollow PTA | Sam Houston Area Council 576 | 4104 Appalachian Trl | Kingwood, TX 77345-1099 | | | First Class Mail |
| Affiliates | Hidden Oaks Elementary School-Pta | Gulf Stream Council 085 | 7685 S Military Trl | Lake Worth, FL 33463-8142 | | | First Class Mail |
| Affiliates | Hidden Oaks Middle School Builders Club | Gulf Stream Council 085 | 2801 Sw Martin Hwy | Palm City, FL 34990-3127 | | | First Class Mail |
| Affiliates | Hidden Valley School Organization | Redwood Empire Council 041 | 3435 Bonita Vista Ln | Santa Rosa, CA 95404-1823 | | | First Class Mail |
| Affiliates | Hidden Valley Ward - LDS Tucson Stake | Catalina Council 011 | 6150 E Fairmount St | Tucson, AZ 85712 | | | First Class Mail |
| Affiliates | Hidden Village (Bellevue B&Gc) | Chief Seattle Council 609 | 14508 Se 24Th St | Bellevue, WA 98007-6221 | | | First Class Mail |
| Affiliates | Hidenwood Presbyterian Church | Colonial Virginia Council 595 | 414 Hiden Blvd | Newport News, VA 23606-2851 | | | First Class Mail |
| Affiliates | Higgins Memorial Utd Methodist | Daniel Boone Council 414 | Po Box 85 | Burnsville, NC 28714-0085 | | | First Class Mail |
| Affiliates | High Achievers Aim High | Dan Beard Council, Bsa 438 | 7942 Glenorchard Dr | Cincinnati, OH 45237-1004 | | | First Class Mail |
| Affiliates | High Adventure Scout Parents Tinley | Pathway To Adventure 456 | 17532 Duvan Dr | Tinley Park, IL 60477-3631 | | | First Class Mail |
| Affiliates | High Bridge Utd Methodist Church | Washington Crossing Council 777 | 38 Church St | High Bridge, NJ 08829-1509 | | | First Class Mail |
| Affiliates | High Desert Respiratory | W.L.A.C.C. 051 | 42247 12Th St W Hills | Lancaster, CA 93534 | | | First Class Mail |
| Affiliates | High Desert Training | Grand Canyon Council 010 | 30012 N Cave Creek Rd Ste 103 | Cave Creek, AZ 85331-5833 | | | First Class Mail |
| Affiliates | High Plains Lions Club | Coronado Area Council 192 | 2247 Highway K25 | Colby, KS 67701-9117 | | | First Class Mail |
| Affiliates | High Point Academy | Longhorn Council 662 | 1256 N Jim Wright Fwy | White Settlement, TX 76108-1048 | | | First Class Mail |
| USO - Intl | High Point Baptist Church | Cmr 411 Box 3072 | APO, AE 09112 | | | | First Class Mail |
| Affiliates | High Point Baptist Church | Transatlantic Council, Bsa 802 | Cmr 411 Box 3072 | Apo, AE 09112-0031 | | | First Class Mail |
| Affiliates | High Point Church Of Orlando | Central Florida Council 083 | 476 Ocoee Commerce Pkwy | Ocoee, FL 34761-4217 | | | First Class Mail |
| Affiliates | High Point Fire Dept | Old N State Council 070 | 434 S Elm St | High Point, NC 27260-6619 | | | First Class Mail |
| Affiliates | High Point Police Dept | Old N State Council 070 | 1009 Leonard Ave | High Point, NC 27260-5321 | | | First Class Mail |
| Affiliates | High Pointe Baptist Church | Circle Ten Council 571 | 101 High Pointe Ln | Cedar Hill, TX 75104-5107 | | | First Class Mail |
| Affiliates | High Ridge Elementary Ptg | Greater St Louis Area Council 312 | 2901 High Ridge Blvd | High Ridge, MO 63049-2212 | | | First Class Mail |
| Affiliates | High Ridge Elks | Greater St Louis Area Council 312 | 1990 Old Hillsboro Rd | High Ridge, MO 63049 | | | First Class Mail |
| Affiliates | High Ridge Memorial Post 6516 Vfw | Greater St Louis Area Council 312 | 2220 B Old Gravois | High Ridge, MO 63049 | | | First Class Mail |
| Affiliates | High Springs Police Dept | North Florida Council 087 | 23720 Nw 187Th Ave | High Springs, FL 32643-0043 | | | First Class Mail |
| Affiliates | High Street Utd Methodist Church | Colonial Virginia Council 595 | Po Box 218 | Franklin, VA 23851-0218 | | | First Class Mail |
| Affiliates | Highcrest School P T O | Connecticut Rivers Council, Bsa 066 | 95 Highcrest Rd | Wethersfield, CT 06109-4030 | | | First Class Mail |
| Affiliates | Highcroft Ridge Pso | Greater St Louis Area Council 312 | 15380 Highcroft Dr | Chesterfield, MO 63017-5435 | | | First Class Mail |
| Affiliates | Higher Achievement Homewood | Laurel Highlands Council 527 | 211 N Whitfield St | Pittsburgh, PA 15206-3039 | | | First Class Mail |
| Affiliates | Higher Achievement West End - Langley | Laurel Highlands Council 527 | 211 N Whitfield St | Pittsburgh, PA 15206-3039 | | | First Class Mail |
| Affiliates | Higher Ground Academy | Northern Star Council 250 | 1381 Marshall Ave | Saint Paul, MN 55104-6315 | | | First Class Mail |
| Affiliates | Higher Grounds - Brookfield | San Francisco Bay Area Council 028 | 401 Jones Ave | Oakland, CA 94603-1123 | | | First Class Mail |
| Affiliates | Higher Grounds - Madison Park Academy | San Francisco Bay Area Council 028 | 470 El Paseo Dr | Oakland, CA 94603-3565 | | | First Class Mail |
| Affiliates | Higher Grounds - Parker Elementary | San Francisco Bay Area Council 028 | 7929 Ney Ave | Oakland, CA 94605-3311 | | | First Class Mail |
| Affiliates | Higherground-Rise/New Highland | San Francisco Bay Area Council 028 | 7929 Ney Ave | Oakland, CA 94605-3311 | | | First Class Mail |
| Affiliates | Highgrove Utd Methodist Church | California Inland Empire Council 045 | 938 Center St | Riverside, CA 92507-1409 | | | First Class Mail |
| Affiliates | Highland Avenue Utd Methodist Church | Mountaineer Area 615 | 204 Highland Ave | Fairmont, WV 26554-1935 | | | First Class Mail |
| Affiliates | Highland Baptist Church | Lincoln Heritage Council 205 | 511 Mount Eden Rd | Shelbyville, KY 40065-8871 | | | First Class Mail |
| Affiliates | Highland Catholic School | Northern Star Council 250 | 2017 Bohland Ave | Saint Paul, MN 55116-1911 | | | First Class Mail |
| Affiliates | Highland Cemetery | Dan Beard Council, Bsa 438 | 2167 Dixie Hwy | Ft Mitchell, KY 41017-2904 | | | First Class Mail |
| Affiliates | Highland Christian Church | Blue Grass Council 204 | 265 Versailles Rd | Frankfort, KY 40601-3209 | | | First Class Mail |
| Affiliates | Highland Christian Church | Pony Express Council 311 | Po Box 127 | Highland, KS 66035-0127 | | | First Class Mail |
| Affiliates | Highland Church Of Christ | Texas Trails Council 561 | 425 Highland Ave | Abilene, TX 79605-2014 | | | First Class Mail |
| Affiliates | Highland Community Church | Chief Seattle Council 609 | 3031 Ne 10Th St | Renton, WA 98056-3131 | | | First Class Mail |
| Affiliates | Highland Engine & Hose Co | Hudson Valley Council 374 | Po Box 600 | Florida, NY 10921-0600 | | | First Class Mail |
| Affiliates | Highland Friendship Club | Northern Star Council 250 | Po Box 16437 | Saint Paul, MN 55116-0437 | | | First Class Mail |
| Affiliates | Highland Gardens Elementary School | Tukabatchee Area Council 005 | 2801 Willena Ave | Montgomery, AL 36107-1055 | | | First Class Mail |
| Affiliates | Highland Hill Southeast Vfw 837 | Alamo Area Council 583 | 4436 Valleyfield St | San Antonio, TX 78222-3719 | | | First Class Mail |
| Affiliates | Highland Hose Volunteer Fire Co | Greater Niagara Frontier Council 380 | George Nalbo Dr | Derby, NY 14047 | | | First Class Mail |
| Affiliates | Highland Hospital Dept Family Med | Seneca Waterways 397 | 777 Clinton Ave S | Rochester, NY 14620-1448 | | | First Class Mail |
| Affiliates | Highland House | Crater Lake Council 491 | 2201 Nw Highland Ave | Grants Pass, OR 97526-3365 | | | First Class Mail |
| Affiliates | Highland Hts Fire Dept | Lake Erie Council 440 | 5827 Highland Rd | Highland Hts, OH 44143-2017 | | | First Class Mail |
| Affiliates | Highland Lake Congregational Church | Pine Tree Council 218 | 1303 Bridgton Rd | Westbrook, ME 04092-2527 | | | First Class Mail |
| Affiliates | Highland Lake Congregational Church | Pine Tree Council 218 | 25 Anderson Rd | Windham, ME 04062-4008 | | | First Class Mail |
| Affiliates | Highland Lakes Umc | Capitol Area Council 564 | 8303 Farm Rd 1431 | Buchanan Dam, TX 78609 | | | First Class Mail |
| Affiliates | Highland Lutheran Church | Cascade Pacific Council 492 | 38809 Ne 41St Ave | La Center, WA 98629-4610 | | | First Class Mail |
| Affiliates | Highland Middle School | Crossroads Of America 160 | 1600 Hillcrest Ave | Anderson, IN 46011-1004 | | | First Class Mail |
| Affiliates | Highland Oaks Improvement Assoc | San Francisco Bay Area Council 028 | 4530 Sandalwood Dr | Pleasanton, CA 94588-4350 | | | First Class Mail |
| Affiliates | Highland Park Baptist Church | Capitol Area Council 564 | 5206 Balcones Dr | Austin, TX 78731-5415 | | | First Class Mail |
| Affiliates | Highland Park Conservative Temple | Patriots Path Council 358 | 201 S 3Rd Ave | Highland Park, NJ 08904-2513 | | | First Class Mail |
| Affiliates | Highland Park High School | Jayhawk Area Council 197 | 2424 Se California Ave | Topeka, KS 66605-1760 | | | First Class Mail |
| Affiliates | Highland Park Presbyterian Church | Circle Ten Council 571 | 3821 University Blvd | Dallas, TX 75205-1710 | | | First Class Mail |
| Affiliates | Highland Park Presbyterian Church | Northeast Illinois 129 | 330 Laurel Ave | Highland Park, IL 60035-2620 | | | First Class Mail |
| Affiliates | Highland Park Umc | Circle Ten Council 571 | 3300 Mockingbird Ln | Dallas, TX 75205-2327 | | | First Class Mail |
| Affiliates | Highland Park Utd Methodist Church | Cimarron Council 474 | 524 N Stallard St | Stillwater, OK 74075-8219 | | | First Class Mail |
| Affiliates | Highland Park Utd Methodist Church | Circle Ten Council 571 | Mockingbird Lane | Dallas, TX 75205 | | | First Class Mail |
| Affiliates | Highland Park Utd Methodist Church | Jayhawk Area Council 197 | 2914 Se Michigan Ave | Topeka, KS 66605-2648 | | | First Class Mail |
| Affiliates | Highland Park Utd Methodist Church | Pee Dee Area Council 552 | 1300 2Nd Loop Rd | Florence, SC 29505-2838 | | | First Class Mail |
| Affiliates | Highland Presbyterian Church | Moraine Trails Council 500 | 310 Franklin St | Slippery Rock, PA 16057-1105 | | | First Class Mail |
| Affiliates | Highland Presbyterian Church | Moraine Trails Council 500 | 708 Highland Ave | New Castle, PA 16101-2387 | | | First Class Mail |
| Affiliates | Highland Presbyterian Church | Old Hickory Council 427 | 2380 Cloverdale Ave | Winston Salem, NC 27103-2012 | | | First Class Mail |
| Affiliates | Highland Presbyterian Church | Pennsylvania Dutch Council 524 | 500 E Roseville Rd | Lancaster, PA 17601-6412 | | | First Class Mail |
| Affiliates | Highland Utd Methodist Church | Dan Beard Council, Bsa 438 | 406 N Fort Thomas Ave | Fort Thomas, KY 41075-1504 | | | First Class Mail |
| Affiliates | Highland Utd Methodist Church | Great Lakes Fsc 272 | 680 W Livingston Rd | Highland, MI 48357-4721 | | | First Class Mail |
| Affiliates | Highland Utd Methodist Church | Heart Of Virginia Council 602 | 125 E Westover Ave | Colonial Heights, VA 23834-3135 | | | First Class Mail |
| Affiliates | Highland Utd Methodist Church | Occoneechee 421 | 1901 Ridge Rd | Raleigh, NC 27607-3143 | | | First Class Mail |
| Affiliates | Highland Veteran Scouter Assoc | Pathway To Adventure 456 | 3815 Clough Ave | Highland, IN 46322-2230 | | | First Class Mail |
| Affiliates | Highland Village Lions Foundation Inc | Longhorn Council 662 | 924 Swood Dr | Highland Village, TX 75077 | | | First Class Mail |
| Affiliates | Highland Vly Utd Methodist Little Rock | Quapaw Area Council 018 | 15524 Chenal Pkwy | Little Rock, AR 72211-2018 | | | First Class Mail |
| Affiliates | Highlands Community Church | Chief Seattle Council 609 | 3031 Ne 10Th St | Renton, WA 98056-3131 | | | First Class Mail |
| Affiliates | Highlands County Sheriff'S Office | Greater Tampa Bay Area 089 | 400 S Eucalyptus St | Sebring, FL 33870-3700 | | | First Class Mail |
| Affiliates | Highlands Fire Fighter Union | Grand Canyon Council 010 | 4468 Canyon Loop | Flagstaff, AZ 86005-3727 | | | First Class Mail |
| Affiliates | Highlands Home & School Assoc | Three Fires Council 127 | 525 S Brainard St | Naperville, IL 60540-6659 | | | First Class Mail |
| Affiliates | Highlands Police Dept | Monmouth Council, Bsa 347 | 171 Bay Ave | Highlands, NJ 07732-1672 | | | First Class Mail |
| Affiliates | Highlands Rotary Club | Daniel Boone Council 414 | Po Box 1741 | Highlands, NC 28741-1741 | | | First Class Mail |
| Affiliates | Highlands Utd Methodist Church | Denver Area Council 061 | 3131 Osceola St | Denver, CO 80212-1476 | | | First Class Mail |
| Affiliates | Highlawns Umc Scouting Committee | Mountaineer Area 615 | P.O. Box | Paw Paw Ave | Baxter, WV 26560 | | First Class Mail |
| Affiliates | Highlawns Utd Methodist Church | Mountaineer Area 615 | Po Box 66 | Baxter, WV 26560-0066 | | | First Class Mail |
| Affiliates | Highline Kiwanis South | Chief Seattle Council 609 | Po Box 66091 | Burien, WA 98166-0091 | | | First Class Mail |
| Affiliates | Highline Utd Methodist Church | Chief Seattle Council 609 | 13015 1St Ave S | Burien, WA 98168-2620 | | | First Class Mail |
| Affiliates | Highmeadow PTA | Great Lakes Fsc 272 | 30175 Highmeadow Rd | Farmington Hills, MI 48334-3015 | | | First Class Mail |
| Affiliates | Highpoint Baptist Church | Mobile Area Council-Bsa 004 | 2421 Lott Rd | Eight Mile, AL 36613-2341 | | | First Class Mail |
| Affiliates | Highspire Utd Methodist Church | New Birth Of Freedom 544 | 170 2Nd St | Highspire, PA 17034-1104 | | | First Class Mail |
| Affiliates | Hightower Elementary School PTA | Atlanta Area Council 092 | 4236 Tilly Mill Rd | Doraville, GA 30360-3112 | | | First Class Mail |
| Affiliates | Highview Fire Dept | Lincoln Heritage Council 205 | 7308 Fegenbush Ln | Louisville, KY 40228-1510 | | | First Class Mail |
| Affiliates | Highwater Congregational Church | Simon Kenton Council 441 | 1213 Dutch Ln Nw | Newark, OH 43055-9596 | | | First Class Mail |
| Affiliates | Highway Nazarene Church | Ozark Trails Council 306 | Rr 2 Box 774 | Ava, MO 65608 | | | First Class Mail |
| Affiliates | Hi-Ho Class Centerville Utd Methodist | Crossroads Of America 160 | 112 S Morton Ave | Centerville, IN 47330-1231 | | | First Class Mail |
| Affiliates | Hill Central Music Academy PTO | Connecticut Yankee Council Bsa 072 | 140 Dewitt St | New Haven, CT 06519-2133 | | | First Class Mail |
| Affiliates | Hill City Lions Club | Black Hills Area Council 695 695 | 198 Rainbow Ridge Ct | Hill City, SD 57745-6621 | | | First Class Mail |
| Affiliates | Hill Country Bible Church - Leander | Capitol Area Council 564 | 11880 Old 2243 W, Ste 600 | Leander, TX 78641 | | | First Class Mail |
| Affiliates | Hill Country Bible Church Northwest | Capitol Area Council 564 | 12124 Ranch Rd 620 N | Austin, TX 78750-1079 | | | First Class Mail |
| Affiliates | Hill Elementary School PTO | Great Lakes Fsc 272 | 4600 Forsyth Dr | Troy, MI 48085-3775 | | | First Class Mail |
| Affiliates | Hill Top Hose Co 5 | Housatonic Council, Bsa 069 | 80 Pulaski Hwy | Ansonia, CT 06401-2805 | | | First Class Mail |
| Affiliates | Hill Warner American Legion Post 414 | Allegheny Highlands Council 382 | Po Box 273 | Angelica, NY 14709-0273 | | | First Class Mail |
| Affiliates | Hillard Elementary | Atlanta Area Council 092 | 3353 Mount Olive Rd | East Point, GA 30344-5613 | | | First Class Mail |
| Affiliates | Hillcat Law Enforcement Cadet Post 612 | Daniel Webster Council, Bsa 330 | 762 Deering Center Rd | Deering, NH 03244-6509 | | | First Class Mail |
| Affiliates | Hillcrest Baptist Church | Caddo Area Council 584 | 5501 W 7Th St | Texarkana, TX 75501-5935 | | | First Class Mail |
| Affiliates | Hillcrest Baptist Church | Sam Houston Area Council 576 | 4220 Boonville Rd | Bryan, TX 77802-3674 | | | First Class Mail |
| Affiliates | Hillcrest Christian Church | Heart Of America Council 307 | 11411 Quivira Rd | Overland Park, KS 66210-1345 | | | First Class Mail |
| Affiliates | Hillcrest Christian Church | Hoosier Trails Council 145 145 | 1130 Hillcrest Rd | Bedford, IN 47421-3020 | | | First Class Mail |
| Affiliates | Hillcrest Church Of The Nazarene | Cascade Pacific Council 492 | 14410 Nw 21St Ave | Vancouver, WA 98685-1299 | | | First Class Mail |
| Affiliates | Hillcrest Elementary Lead | Capitol Area Council 564 | 6910 E William Cannon Dr | Austin, TX 78744-8312 | | | First Class Mail |
| Affiliates | Hillcrest Home And School | Cradle of Liberty Council 525 | Bond & Agnew Aves | Drexel Hill, PA 19026 | | | First Class Mail |
| Affiliates | Hillcrest Intermediate School | Westmoreland Fayette 512 | 11091 Mockingbird Dr | North Huntingdon, PA 15642-2430 | | | First Class Mail |
| Affiliates | Hillcrest Presbyterian Church | Ozark Trails Council 306 | 818 E Norton Rd | Springfield, MO 65803-3646 | | | First Class Mail |
| Affiliates | Hillcrest PTA | Trapper Trails 589 | 960 N 1400 E | Logan, UT 84321-3644 | | | First Class Mail |
| Affiliates | Hillcrest Utd Methodist Church | Lasalle Council 165 | 4206 E Bristol St | Elkhart, IN 46514-6942 | | | First Class Mail |
| Affiliates | Hillcrest Utd Methodist Church | Middle Tennessee Council 560 | 5112 Raywood Ln | Nashville, TN 37211-6012 | | | First Class Mail |
| Affiliates | Hillcrest Volunteer Fire Co | Greater Niagara Frontier Council 380 | 7125 Ellicott Rd | Orchard Park, NY 14127-3410 | | | First Class Mail |
| Affiliates | Hiller Elementary Stem Society | Great Lakes Fsc 272 | 400 E La Salle Ave | Madison Heights, MI 48071-2162 | | | First Class Mail |
| Affiliates | Hilliard Church Of Christ | Simon Kenton Council 441 | 4300 Avery Rd | Hilliard, OH 43026-1081 | | | First Class Mail |
| Affiliates | Hilliard Police Dept | Simon Kenton Council 441 | 5171 Northwest Pkwy | Hilliard, OH 43026-3108 | | | First Class Mail |
| Affiliates | Hilliard Utd Methodist Church | Simon Kenton Council 441 | 5445 Scioto Darby Rd | Hilliard, OH 43026-1310 | | | First Class Mail |
| Affiliates | Hilliard Utd Presbyterian Church | Simon Kenton Council 441 | Po Box 63 | Hilliard, OH 43026-0063 | | | First Class Mail |
| Affiliates | Hill'N Dale Club | Great Trail 433 | 3605 Poe Rd | Medina, OH 44256-9790 | | | First Class Mail |
| Affiliates | Hillrise Elementary School PTA | Mid-America Council 326 | 20110 Hopper St | Elkhorn, NE 68022-2338 | | | First Class Mail |
| Affiliates | Hills Town And Country Club | Hawkeye Area Council 172 | 442 Brady St | Hills, IA 52235-7725 | | | First Class Mail |
| Affiliates | Hillsboro Animal Hospital Inc | Middle Tennessee Council 560 | 2207 Bandywood Dr | Nashville, TN 37215-2704 | | | First Class Mail |
| Affiliates | Hillsboro Chamber Of Commerce | Greater St Louis Area Council 312 | Po Box 225 | Hillsboro, MO 63050-0225 | | | First Class Mail |
| Affiliates | Hillsboro Civic Club | Greater St Louis Area Council 312 | 10349 Business 21 | Hillsboro, MO 63050-5803 | | | First Class Mail |
| Affiliates | Hillsboro First Congregational Ucc | Cascade Pacific Council 492 | 494 E Main St | Hillsboro, OR 97123-4135 | | | First Class Mail |
| Affiliates | Hillsboro First Utd Methodist | Simon Kenton Council 441 | 133 E Walnut St | Hillsboro, OH 45133-1429 | | | First Class Mail |
| Affiliates | Hillsboro Kiwanis Club | Northern Lights Council 429 | 302 4Th St Se | Hillsboro, ND 58045-4908 | | | First Class Mail |
| Affiliates | Hillsboro Lions Club | Quivira Council, Bsa 198 | 601 S Main St | Hillsboro, KS 67063-1527 | | | First Class Mail |
| Affiliates | Hillsboro Lions Club | Simon Kenton Council 441 | Po Box 711 | Hillsboro, OH 45133-0711 | | | First Class Mail |
| Affiliates | Hillsboro Optimists Club | Longhorn Council 662 | 915A Corsicana Hwy | Hillsboro, TX 76645 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Hillsboro Police Dept Explorer Post | Longhorn Council 662 | 303 N Waco St | Hillsboro, TX 76645-2139 | | | First Class Mail |
| Affiliates | Hillsboro Rotary Club | Greater St Louis Area Council 312 | 4810 State Road B | Hillsboro, MO 63050-4730 | | | First Class Mail |
| Affiliates | Hillsboro Ruritan Club | National Capital Area Council 082 | Rt 9 | Hillsboro, VA 20134 | | | First Class Mail |
| Affiliates | Hillsboro Utd Methodist Chrch | Cascade Pacific Council 492 | 168 Ne 8Th Ave | Hillsboro, OR 97124-3205 | | | First Class Mail |
| Affiliates | Hillsboro Utd Methodist Church | Daniel Webster Council, Bsa 330 | Po Box 692 | Hillsboro, NH 03244-0692 | | | First Class Mail |
| Affiliates | Hillsboro Utd Methodist Church | Middle Tennessee Council 560 | Po Box 65 | Hillsboro, TN 37342-0065 | | | First Class Mail |
| Affiliates | Hillsborough County Sheriffs Office | Greater Tampa Bay Area 089 | 2008 E 8Th Ave | Tampa, FL 33605-3906 | | | First Class Mail |
| Affiliates | Hillsborough Elem School Home And School | Patriots Path Council 358 | 435 Us Highway 206 | Hillsborough, NJ 08844-1527 | | | First Class Mail |
| Affiliates | Hillsborough Fire Dept 2 | Patriots Path Council 358, Route 206 | Hillsborough, NJ 08844 | | | | First Class Mail |
| Affiliates | Hillsborough River Preservation, Inc | Greater Tampa Bay Area 089 | 204 Craft Rd | Brandon, FL 33511-7547 | | | First Class Mail |
| Affiliates | Hillsborough Utd Methodist Church | Greater Tampa Bay Area 089 | 9008 Harney Rd | Tampa, FL 33637-6717 | | | First Class Mail |
| Affiliates | Hillsborough Utd Methodist Church | Occoneechee 421 | 130 W Tryon St | Hillsborough, NC 27278-2552 | | | First Class Mail |
| Affiliates | Hillsdale Elementary | Ore-Ida Council 106 - Bsa 106 | 5225 S Stockenham Way | Meridian, ID 83642-5159 | | | First Class Mail |
| Affiliates | Hillsdale Kiwanis | Southern Shores Fsc 783 | 1791 Steamburg Rd | Hillsdale, MI 49242-2087 | | | First Class Mail |
| Affiliates | Hillsdale Methodist Church | Northern New Jersey Council, Bsa 333 | 349 Hillsdale Ave | Hillsdale, NJ 07642-2732 | | | First Class Mail |
| Affiliates | Hillsdale School PTO | Chester County Council 539 | 725 W Market St | West Chester, PA 19382-1951 | | | First Class Mail |
| Affiliates | Hillsdale Utd Brethren In Christ Ch | Black Swamp Area Council 449 | 701 Holly St | Saint Marys, OH 45885-1500 | | | First Class Mail |
| Affiliates | Hillsdale Utd Methodist | Northern New Jersey Council, Bsa 333 | 349 Hillsdale Ave | Hillsdale, NJ 07642-2732 | | | First Class Mail |
| Affiliates | Hillsdale Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 339 Hillsdale Ave | Hillsdale, NJ 07642-2211 | | | First Class Mail |
| Affiliates | Hillsdale Utd Methodist Church | Old N State Council 070 | 5018 Us Highway 158 | Advance, NC 27006-6968 | | | First Class Mail |
| Affiliates | Hillsdale Utd Methodist Church | Pacific Skyline Council 031 | 303 36Th Ave | San Mateo, CA 94403-4203 | | | First Class Mail |
| Affiliates | Hillside Children'S Center | Seneca Waterways 397 | 1183 Monroe Ave | Rochester, NY 14620-1662 | | | First Class Mail |
| Affiliates | Hillside Childrens Center School | Seneca Waterways 397 | 2075 Scottsville Rd | Rochester, NY 14623-2021 | | | First Class Mail |
| Affiliates | Hillside Children'S Center School | Seneca Waterways 397 | 1183 Monroe Ave | Rochester, NY 14620-1662 | | | First Class Mail |
| Affiliates | Hillside Christian Church | Quivira Council, Bsa 198 | 8330 E Douglas Ave | Wichita, KS 67206-2345 | | | First Class Mail |
| Affiliates | Hillside Community Center | Pikes Peak Council 060 | 925 S Institute St | Colorado Springs, CO 80903-4634 | | | First Class Mail |
| Affiliates | Hillside Community Church | Potawatomi Area Council 651 | S93W30580 County Rd Nn | Mukwonago, WI 53149 | | | First Class Mail |
| Affiliates | Hillside Covenant Church | Mt Diablo-Silverado Council 023 | 2060 Magnolia Way | Walnut Creek, CA 94595-1630 | | | First Class Mail |
| Affiliates | Hillside Elementary PTO | Chester County Council 539 | 797 Old State Rd | Berwyn, PA 19312-1440 | | | First Class Mail |
| Affiliates | Hillside Fellowship | Cascade Pacific Council 492 | 501 Nandina St | Sweet Home, OR 97386-1370 | | | First Class Mail |
| Affiliates | Hillside Islamic Center | Theodore Roosevelt Council 386 | 300 Hillside Ave | New Hyde Park, NY 11040-2525 | | | First Class Mail |
| Affiliates | Hillside Utd Methodist Church | Atlanta Area Council 092 | 4474 Towne Lake Pkwy | Woodstock, GA 30189-8133 | | | First Class Mail |
| Affiliates | Hillside Utd Methodist Church | Buffalo Trace 156 | 828 W Archer Rd | Princeton, IN 47670-8548 | | | First Class Mail |
| Affiliates | Hillside Utd Methodist Church | Westmoreland Fayette 512 | Po Box 85 | Derry, PA 15627-0085 | | | First Class Mail |
| Affiliates | Hillside Utd Methodist Women | Voyageurs Area 286 | 1801 Piedmont Ave | Duluth, MN 55811-3219 | | | First Class Mail |
| Affiliates | Hillsong Church | Occoneechee 421 | 201 Culbreth Rd | Chapel Hill, NC 27516-8302 | | | First Class Mail |
| Affiliates | Hillspring Church | Blue Mountain Council 604 | 1153 Gage Blvd | Richland, WA 99352-9509 | | | First Class Mail |
| Affiliates | Hilltop Elementary School PTA | Mount Baker Council, Bsa 606 | 20425 Damson Rd | Lynnwood, WA 98036-7220 | | | First Class Mail |
| Affiliates | Hilltop Lutheran Community Center | Del Mar Va 081 | 1018 W 6Th St | Wilmington, DE 19805-3210 | | | First Class Mail |
| Affiliates | Hilltop PTO | Blackhawk Area 660 | 2615 W Lincoln Rd | Mchenry, IL 60051-3639 | | | First Class Mail |
| Affiliates | Hilltop Utd Methodist Church | Great Salt Lake Council 590 | 985 E 10600 S | Sandy, UT 84094-4402 | | | First Class Mail |
| Affiliates | Hilltop Utd Methodist Church | Sioux Council 733 | 1312 S Bahnson Ave | Sioux Falls, SD 57103-3442 | | | First Class Mail |
| Affiliates | Hilltop Ymca | Simon Kenton Council 441 | 2879 Valleyview Dr | Columbus, OH 43204-2010 | | | First Class Mail |
| Affiliates | Hilltown Township Civic Assoc | Washington Crossing Council 777 | Po Box 118 | Hilltown, PA 18927-0118 | | | First Class Mail |
| Affiliates | Hillview Elementary School | Greater Alabama Council 001 | 1520 Cherry Ave | Birmingham, AL 35214-4006 | | | First Class Mail |
| Affiliates | Hillview Parents Club | Erie Shores Council 460 | 5425 Whiteford Rd | Sylvania, OH 43560 | | | First Class Mail |
| Affiliates | Hillview Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | 8525 W Ustick Rd | Boise, ID 83704-5676 | | | First Class Mail |
| Affiliates | Hillyard Kiwanis | Inland Nwest Council 611 | Po Box 6644 | Spokane, WA 99217-0911 | | | First Class Mail |
| Affiliates | Hillyard Post 1474 Vfw | Inland Nwest Council 611 | 2902 E Diamond Ave | Spokane, WA 99217-6117 | | | First Class Mail |
| Affiliates | Hillyard Vfw Post 1474 | Inland Nwest Council 611 | 2902 E Diamond Ave | Spokane, WA 99217-6117 | | | First Class Mail |
| Affiliates | Hilo Meisho Young Buddhist Assoc | Aloha Council, Bsa 104 | 97 Olona St | Hilo, HI 96720-8013 | | | First Class Mail |
| Affiliates | Hilo Meishoin Young Buddhist Assoc | Aloha Council, Bsa 104 | 97 Olona St | Hilo, HI 96720-8013 | | | First Class Mail |
| Affiliates | Hilton Fire Dept | Seneca Waterways 397 | 120 Old Hojack Ln | Hilton, NY 14468-1100 | | | First Class Mail |
| Affiliates | Hilton Rec Center | Baltimore Area Council 220 | 2950 Phelps Ln | Baltimore, MD 21229-3732 | | | First Class Mail |
| Affiliates | Himmels Church | Susquehanna Council 533 | 107 Covered Bridge Rd | Dornsife, PA 17823-7034 | | | First Class Mail |
| Affiliates | Hinckley Lions | Voyageurs Area 286 | Po Box 1 | Hinckley, MN 55037-0001 | | | First Class Mail |
| Affiliates | Hinesville First Utd Methodist Church | Coastal Georgia Council 099 | 203 N Main St | Hinesville, GA 31313-2545 | | | First Class Mail |
| Affiliates | Hingham Troop 1 Committee Inc | Mayflower Council 251 | Po Box 651 | Hingham, MA 02043-0651 | | | First Class Mail |
| Affiliates | Hinkle Creek PTO | Crossroads Of America 160 | 595 S Harbour Dr | Noblesville, IN 46062-9527 | | | First Class Mail |
| Affiliates | Hinsdale Fire Assoc | Daniel Webster Council, Bsa 330 | Po Box 13 | Hinsdale, NH 03451-0013 | | | First Class Mail |
| Affiliates | Hinsdale Lions Club | Daniel Webster Council, Bsa 330 | Hinsdale Nh | Hinsdale, NH 03451 | | | First Class Mail |
| Affiliates | Hinsdale Lions Club | Western Massachusetts Council 234 | Po Box 235 | Hinsdale, MA 01235-0235 | | | First Class Mail |
| Affiliates | Hinsdale Utd Methodist Church | Pathway To Adventure 456 | 55th and Grafield | Hinsdale, IL 60521 | | | First Class Mail |
| Affiliates | Hinsdale Utd Methodist Church | Pathway To Adventure 456 | 945 S Garfield St | Hinsdale, IL 60521-4526 | | | First Class Mail |
| Affiliates | Hinton First Utd Methodist Church | Buckskin 617 | 312 Ballengee St | Hinton, WV 25951-2321 | | | First Class Mail |
| Affiliates | Hiram First Utd Methodist Church | Atlanta Area Council 092 | 324 Hiram Douglasville Hwy | Hiram, GA 30141 | | | First Class Mail |
| Affiliates | Hiram Police Dept | Atlanta Area Council 092 | 217 Main St | Hiram, GA 30141-3288 | | | First Class Mail |
| Affiliates | Hirsch Academy | Grand Canyon Council 010 | 6536 E Osborn Rd | Scottsdale, AZ 85251 | | | First Class Mail |
| Affiliates | Hispanic Apostolate | Southeast Louisiana Council 214 | 2525 Maine Ave | Metairie, LA 70003-5446 | | | First Class Mail |
| Affiliates | Hispanic Brotherhood Inc | Theodore Roosevelt Council 386 | 59 Clinton Ave | Rockville Centre, NY 11570-4042 | | | First Class Mail |
| Affiliates | Hiss Utd Methodist Church | Baltimore Area Council 220 | 8700 Harford Rd | Baltimore, MD 21234-4608 | | | First Class Mail |
| Affiliates | Historic First Baptist Church | West Tennessee Area Council 559 | 433 Dr Ml King Jr Dr | Jackson, TN 38301-6922 | | | First Class Mail |
| Affiliates | Historic Long Branc | Shenandoah Area Council 598 | 416 Valley Mill Rd | Winchester, VA 22602-6238 | | | First Class Mail |
| Affiliates | Historic Montgomery Business Assoc | Sam Houston Area Council 576 | Po Box 189 | Montgomery, TX 77356-0189 | | | First Class Mail |
| Affiliates | Historical Assoc Of South Jefferson | Longhouse Council 373 | 29 E Church St | Adams, NY 13605-1129 | | | First Class Mail |
| Affiliates | Historical Society Community Support | Pine Tree Council 218 | Po Box 27 | Windsor, ME 04363-0027 | | | First Class Mail |
| Affiliates | Historical Society Of Palm Desert | California Inland Empire Council 045 | Po Box 77 | Palm Desert, CA 92261-0077 | | | First Class Mail |
| Affiliates | Hitchcock Elementary PTO | Mid-America Council 326 | 5809 S 104Th St | Omaha, NE 68127-3022 | | | First Class Mail |
| Affiliates | Hitchcock Presbyterian Church | Westchester Putnam 388 | 6 Greenacres Ave | Scarsdale, NY 10583-1445 | | | First Class Mail |
| Affiliates | Hitchcock Volunteer Fire Dept | Bay Area Council 574 | 7005 2Nd St | Hitchcock, TX 77563 | | | First Class Mail |
| Affiliates | Hite Elementary School | Lincoln Heritage Council 205 | 12408 Old Shelbyville Rd | Louisville, KY 40243-1506 | | | First Class Mail |
| Affiliates | Hiteon Parent Teacher Assoc | Cascade Pacific Council 492 | 13800 Sw Brockman St | Beaverton, OR 97008-7269 | | | First Class Mail |
| Affiliates | Hme PTA | Circle Ten Council 571 | 8939 Whitewing Ln | Dallas, TX 75238-3861 | | | First Class Mail |
| Affiliates | Hmong Mutual Assistance Assoc | Menomonie | 423 Wisconsin St | Eau Claire, WI 54703-3567 | | | First Class Mail |
| Affiliates | Hoague Batchelder AL Post 103 | Daniel Webster Council, Bsa 330 | Po Box 331 | Deerfield, NH 03037-0331 | | | First Class Mail |
| Affiliates | Hobart Utd Methodist Church | Leatherstocking 400 | Po Box 205 | Hobart, NY 13788-0205 | | | First Class Mail |
| Affiliates | Hobbs Anderson Post 91 | Ozark Trails Council 306 | 717 E Broadway St | Monett, MO 65708-2108 | | | First Class Mail |
| Affiliates | Hobbs Police Dept | Conquistador Council Bsa 413 | 300 N Turner St | Hobbs, NM 88240-8302 | | | First Class Mail |
| Affiliates | Hodges Presbyterian Church | North Florida Council 087 | 4140 Hodges Blvd | Jacksonville, FL 32224-2203 | | | First Class Mail |
| Affiliates | Hoffman Estates Chamber Comm & Industry | Pathway To Adventure 456 | 2200 W Higgins Rd Ste 201 | Hoffman Estates, IL 60169-2400 | | | First Class Mail |
| Affiliates | Hoffman Estates Police | Pathway To Adventure 456 | 411 W Higgins Rd | Hoffman Estates, IL 60169-3506 | | | First Class Mail |
| Affiliates | Hoffman Trails Elementary PTO | Simon Kenton Council 441 | 4301 Hoffman Farms Dr | Hilliard, OH 43026-7329 | | | First Class Mail |
| Affiliates | Hoffman Utd Methodist | Miami Valley Council, Bsa 444 | 201 S Main St | West Milton, OH 45383-1511 | | | First Class Mail |
| Affiliates | Hogg Middle School Ace | East Texas Area Council 585 | 920 S Broadway Ave | Tyler, TX 75701-1610 | | | First Class Mail |
| Affiliates | Holbrook Chamber Of Commerce | Suffolk County Council Inc 404 | 206 Avenue B | Lake Ronkonkoma, NY 11779-1914 | | | First Class Mail |
| Affiliates | Holden - Fire Dept | Heart Of New England Council 230 | 1370 Main St | Holden, MA 01520-1029 | | | First Class Mail |
| Affiliates | Holden - First Baptist Church | Heart Of New England Council 230 | 1216 Main St | Holden, MA 01520-1018 | | | First Class Mail |
| Affiliates | Holden - First Congregational Church | Heart Of New England Council 230 | 1180 Main St | Holden, MA 01520-1016 | | | First Class Mail |
| Affiliates | Holden - Immanuel Lutheran Church | Heart Of New England Council 230 | 346 Shrewsbury St | Holden, MA 01520-2117 | | | First Class Mail |
| Affiliates | Holden Congregational Church | Katahdin Area Council 216 | 66 Church Rd | Holden, ME 04429-7152 | | | First Class Mail |
| Affiliates | Holden Congregational Church | Katahdin Area Council 216 | Church Rd | Holden, ME 04429 | | | First Class Mail |
| Affiliates | Holden School Assoc | Great Trail 433 | 132 W School St | Kent, OH 44240-3763 | | | First Class Mail |
| Affiliates | Holgate Lions Club | Black Swamp Area Council 449 | 216 S Wilhelm St | Holgate, OH 43527-9564 | | | First Class Mail |
| Affiliates | Holiday Park Utd Methodist Church | Laurel Highlands Council 527 | 81 Sandune Dr | Pittsburgh, PA 15239-2713 | | | First Class Mail |
| Affiliates | Holladay Utd Methodist Church | West Tennessee Area Council 559 | 173 Stokes Rd | Holladay, TN 38341 | | | First Class Mail |
| Affiliates | Holland Elementary School PTO | Great Lakes Fsc 272 | 10201 Holland Rd | Taylor, MI 48180-3050 | | | First Class Mail |
| Affiliates | Holland Hall School | Indian Nations Council 488 | 5666 E 81St St | Tulsa, OK 74137-2001 | | | First Class Mail |
| Affiliates | Holland Mutual Insurance Co | Bay-Lakes Council 635 | 265 S Main St | Cedar Grove, WI 53013-1311 | | | First Class Mail |
| Affiliates | Holland Teachers Assoc | Greater Niagara Frontier Council 380 | 103 Canada St | Holland, NY 14080-9806 | | | First Class Mail |
| Affiliates | Holland Utd Methodist Church | Occoneechee 421 | 9433 Ten Ten Rd | Raleigh, NC 27603-8423 | | | First Class Mail |
| Affiliates | Holland'S Utd Methodist Church | Occoneechee 421 | 9433 Ten Ten Rd | Raleigh, NC 27603-8423 | | | First Class Mail |
| Affiliates | Hollis Congregational Church | Daniel Webster Council, Bsa 330 | Monument Square | Hollis, NH 03049 | | | First Class Mail |
| Affiliates | Hollis Fire Dept | Daniel Webster Council, Bsa 330 | Po Box 38 | Hollis, NH 03049-0038 | | | First Class Mail |
| Affiliates | Hollis Innovation Academy | Atlanta Area Council 092 | 225 Griffin St Nw | Atlanta, GA 30314-3917 | | | First Class Mail |
| Affiliates | Hollis Parks & Recreation Comm | Pine Tree Council 218 | Municipal Bldg | Hollis Center, ME 04042 | | | First Class Mail |
| Affiliates | Hollis Parks And Recreation | Pine Tree Council 218 | 35 Town Farm Rd | Hollis Center, ME 04042-3538 | | | First Class Mail |
| Affiliates | Hollister City Fire Dept | Silicon Valley Monterey Bay 055 | 110 5Th St | Hollister, CA 95023-3926 | | | First Class Mail |
| Affiliates | Hollister Elks Lodge 1436 | Silicon Valley Monterey Bay 055 | Po Box 421 | Hollister, CA 95024-0421 | | | First Class Mail |
| Affiliates | Hollister Police Dept | Silicon Valley Monterey Bay 055 | 395 Apollo Way | Hollister, CA 95023-2508 | | | First Class Mail |
| Affiliates | Hollister Ward - Filer Stake | Snake River Council 111 | Rt 1 | Twin Falls, ID 83301 | | | First Class Mail |
| Affiliates | Holliston Lions Club | Mayflower Council 251 | Po Box 6112 | Holliston, MA 01746-6112 | | | First Class Mail |
| Affiliates | Holloman Officers Spouses Club | Yucca Council 573 | Po Box 580 | Holloman Air Force Base, NM 88330-0580 | | | First Class Mail |
| Affiliates | Holly Academy | Great Lakes Fsc 272 | 820 Academy Rd | Holly, MI 48442-1546 | | | First Class Mail |
| Affiliates | Holly Grove Ruritan Club | Stonewall Jackson Council 763 | Po Box 102 | Bumpass, VA 23024-0102 | | | First Class Mail |
| Affiliates | Holly Hill Elementary - Ai | Indian Waters Council 553 | 396 Saint Paul St | Orangeburg, SC 29115-5465 | | | First Class Mail |
| Affiliates | Holly Hill Police Explorers | Central Florida Council 083 | 1065 Ridgewood Ave | Holly Hill, FL 32117-2807 | | | First Class Mail |
| Affiliates | Holly Hills Christian Church | Old N State Council 070 | 245 Lakecrest Rd | Eden, NC 27288-7560 | | | First Class Mail |
| Affiliates | Holly Hills Christian Church | Old N State Council 070 | 255 Lakecrest Rd | Eden, NC 27288-7560 | | | First Class Mail |
| Affiliates | Holly Spring Baptist Church | Occoneechee 421 | 304 Raleigh St | Holly Springs, NC 27540 | | | First Class Mail |
| Affiliates | Holly Spring Utd Methodist Church | Occoneechee 421 | 108 Avent Ferry Rd | Holly Springs, NC 27540-8918 | | | First Class Mail |
| Affiliates | Holly Springs Baptist | Atlanta Area Council 092 | 2614 Holly Springs Rd | Rockmart, GA 30153-8047 | | | First Class Mail |
| Affiliates | Holly Springs Baptist Church | Daniel Boone Council 414 | 366 Holly Springs Church Rd | Franklin, NC 28734-1734 | | | First Class Mail |
| Affiliates | Holly Springs Fire Rescue District | Palmetto Council 549 | 3301 Highway 357 | Inman, SC 29349-7817 | | | First Class Mail |
| Affiliates | Holly Springs Police Dept | Occoneechee 421 | Po Box 8 | Holly Springs, NC 27540-0008 | | | First Class Mail |
| Affiliates | Holly Springs Police Dept | Yocona Area Council 748 | 538 J M Ash Dr | Holly Springs, MS 38635-3238 | | | First Class Mail |
| Affiliates | Holly Springs Utd Methodist Church | Occoneechee 421 | 108 Avent Ferry Rd | Holly Springs, NC 27540-8918 | | | First Class Mail |
| Affiliates | Hollydale Utd Methodist Church | Atlanta Area Council 092 | 2364 Powder Springs Rd Sw | Marietta, GA 30064-4485 | | | First Class Mail |
| Affiliates | Hollymead Parent Teacher Organization | Stonewall Jackson Council 763 | 2775 Powell Creek Dr | Charlottesville, VA 22911-7539 | | | First Class Mail |
| Affiliates | Hollywood Boosters Business Assoc | Cascade Pacific Council 492 | 1515 Ne 41St Ave | Portland, OR 97232-1807 | | | First Class Mail |
| Affiliates | Hollywood Police Dept | South Florida Council 084 | 3250 Hollywood Blvd | Hollywood, FL 33021-6907 | | | First Class Mail |
| Affiliates | Hollywood Presbyterian Church | East Carolina Council 426 | 5103 Nc Highway 43 S | Greenville, NC 27858-8358 | | | First Class Mail |
| Affiliates | Hollywood Rotary Club | South Florida Council 084 | 2349 Taylor St | Hollywood, FL 33020-4421 | | | First Class Mail |
| Affiliates | Holman'S Quality Plumbing | Sam Houston Area Council 576 | 2702 E Villa Maria Rd | Bryan, TX 77802-2031 | | | First Class Mail |
| Affiliates | Holmdel Fire & Rescue Co 2 | Monmouth Council, Bsa 347 | 111 Centerville Rd | Holmdel, NJ 07733 | | | First Class Mail |
| Affiliates | Holmdel Fire And Rescue Co 2 | Monmouth Council, Bsa 347 | 11 Centerville Rd | Holmdel, NJ 07733-1173 | | | First Class Mail |
| Affiliates | Holmdel First Aid Squad, Inc | Monmouth Council, Bsa 347 | Po Box 171 | Holmdel, NJ 07733-0171 | | | First Class Mail |
| Affiliates | Holmdel High School Ptso | Monmouth Council, Bsa 347 | 36 Crawfords Corner Rd | Holmdel, NJ 07733-1908 | | | First Class Mail |
| Affiliates | Holmdel Twp Police | Monmouth Council, Bsa 347 | Po Box 410 | Holmdel, NJ 07733-0410 | | | First Class Mail |
| Affiliates | Holmes County Sheriffs Reserve | Buckeye Council 436 | Po Box 5000 | Holmesville, OH 44633-5000 | | | First Class Mail |
| Affiliates | Holmes Presbyterian Church | Cradle Of Liberty Council 525 | Po Box 117 | Holmes, PA 19043-0117 | | | First Class Mail |
| Affiliates | Holmsley Elementary PTO | Sam Houston Area Council 576 | 7315 Hudson Oaks Dr | Houston, TX 77095-1149 | | | First Class Mail |
| Affiliates | Holopaw Home Owners Inc | Central Florida Council 083 | 2010 Apollo Ave | Saint Cloud, FL 34773 | | | First Class Mail |
| Affiliates | Holsey Memorial Cme | Central Georgia Council 096 | 464 Ghettis St | Sparta, GA 31087-2307 | | | First Class Mail |
| Affiliates | Holstein Kiwanis | Mid-America Council 326 | General Delivery | Holstein, IA 51025 | | | First Class Mail |
| Affiliates | Holston View Utd Methodist Church | Sequoyah Council 713 | Po Box 2278 | Weber City, VA 24290 | | | First Class Mail |
| Affiliates | Holt Community House | Crossroads Of America 160 | 7102 Allisonville Rd | Indianapolis, IN 46250-2403 | | | First Class Mail |
| Affiliates | Holts Summit Lions Club | Great Rivers Council 653 | 12018 County Road 4031 | Holts Summit, MO 65043-1581 | | | First Class Mail |
| Affiliates | Holtsville Fire Dept | Suffolk County Council Inc 404 | 1025 Waverly Ave | Holtsville, NY 11742-1101 | | | First Class Mail |
| Affiliates | Holtville Fire Explorer | San Diego Imperial Council 049 | 549 Fern Ave | Holtville, CA 92250-1205 | | | First Class Mail |
| Affiliates | Holy Angels Catholic Church | Bay-Lakes Council 635 | 138 N 8Th Ave | West Bend, WI 53095-3201 | | | First Class Mail |
| Affiliates | Holy Angels Catholic Church | Texas Swest Council 741 | 2202 Rutgers St | San Angelo, TX 76904-5243 | | | First Class Mail |
| Affiliates | Holy Angels Catholic Church | Three Fires Council 127 | 180 S Russell Ave | Aurora, IL 60506-4957 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Holy Apostles Catholic School | Crossroads Of America 160 | 2802 Martin Luther King Jr St | Indianapolis, IN 46208 | First Class Mail |
| Affiliates | Holy Angels Church | Greater Los Angeles Area 033 | 370 Campus Dr | Arcadia, CA 91007-6917 | First Class Mail |
| Affiliates | Holy Angels Regional School | Suffolk County Council Inc 404 | Division St | Patchogue, NY 11772 | First Class Mail |
| Affiliates | Holy Angels School PTA | Greater Los Angeles Area 033 | 360 Campus Dr | Arcadia, CA 91007-6917 | First Class Mail |
| Affiliates | Holy Apostles Catholic Church | Ore-Ida Council 106 - Boa 106 | 6300 N Meridian Rd | Meridian, ID 83646-4723 | First Class Mail |
| Affiliates | Holy Apostles Catholic Church | Pikes Peak Council 060 | 4925 N Carefree Cir | Colorado Springs, CO 80917-2605 | First Class Mail |
| Affiliates | Holy Apostles Parish | Laurel Highlands Council 527 | 3198 Schrock St | Pittsburgh, PA 15227-4212 | First Class Mail |
| Affiliates | Holy Apostles School | Potawatomi Area Council 651 | 3875 S 159Th St | New Berlin, WI 53151-5060 | First Class Mail |
| Affiliates | Holy Assumption Parish | Three Harbors Council 636 | 1525 S 72Nd St | West Allis, WI 53214-4830 | First Class Mail |
| Affiliates | Holy Child Academy | Cradle Of Liberty Council 525 | 475 Shadeland Ave | Drexel Hill, PA 19026-1428 | First Class Mail |
| Affiliates | Holy Child Jesus Roman Catholic Church | Greater New York Councils, Boa 640 | 11111 86Th Ave | Richmond Hill, NY 11418-1613 | First Class Mail |
| Affiliates | Holy Child R C Church | Greater New York Councils, Boa 640 | 4747 Amboy Rd | Staten Island, NY 10312-4253 | First Class Mail |
| Affiliates | Holy Childhood Catholic Church | Northern Star Council 250 | 1435 Midway Pkwy | Saint Paul, MN 55108-2419 | First Class Mail |
| Affiliates | Holy Childhood Of Jesus Catholic Church | Greater St Louis Area Council 312 | 104 N Independence St | Mascoutah, IL 62258-2102 | First Class Mail |
| Affiliates | Holy Comforter Episcopal Church | Bay Area Council 574 | 227 S Chenango St | Angleton, TX 77515-6001 | First Class Mail |
| Affiliates | Holy Comforter Episcopal Church | Sam Houston Area Council 576 | 2323 Spring Cypress Rd | Spring, TX 77388-4757 | First Class Mail |
| Affiliates | Holy Comforter Episcopal Church | Suwannee River Area Council 664 | 2015 Fleischmann Rd | Tallahassee, FL 32308-0561 | First Class Mail |
| Affiliates | Holy Comforter Lutheran Church ELca | Sam Houston Area Council 576 | 1901 Woodland Hills Dr | Kingwood, TX 77339-1401 | First Class Mail |
| Affiliates | Holy Communion Lutheran Church | Garden State Council 690 | 442 S Route 73 | Berlin, NJ 08009-1844 | First Class Mail |
| Affiliates | Holy Covenant Methodist Church | Circle Ten Council 571 | 1901 E Peters Colony Rd | Carrollton, TX 75007-3548 | First Class Mail |
| Affiliates | Holy Covenant Utd Methodist Church | Circle Ten Council 571 | 1901 E Peters Colony Rd | Carrollton, TX 75007-3548 | First Class Mail |
| Affiliates | Holy Covenant Utd Methodist Church | Sam Houston Area Council 576 | 22111 Morton Ranch Rd | Katy, TX 77449-7839 | First Class Mail |
| Affiliates | Holy Cross - Family & School Together | Bay Lakes Council 635 | 3002 Bay Settlement Rd | Green Bay, WI 54311-7302 | First Class Mail |
| Affiliates | Holy Cross Academy | National Capital Area Council 082 | 250 Stafford Lakes Pkwy | Fredericksburg, VA 22406-7254 | First Class Mail |
| Affiliates | Holy Cross Catholic Church | Aloha Council, Boa 104 | Po Box 1263 | Kalaheo, HI 96741-1263 | First Class Mail |
| Affiliates | Holy Cross Catholic Church | Aloha Council, Boa 104 | Po Box 487 | Kalaheo, HI 96741-0487 | First Class Mail |
| Affiliates | Holy Cross Catholic Church | Atlanta Area Council 092 | 3175 Hathaway Ct | Atlanta, GA 30341-4640 | First Class Mail |
| Affiliates | Holy Cross Catholic Church | Cascade Pacific Council 492 | 5227 N Bowdoin St | Portland, OR 97203-4303 | First Class Mail |
| Affiliates | Holy Cross Catholic Church | Evangeline Area 212 | 905 Broadmoor Blvd | Lafayette, LA 70503 | First Class Mail |
| Affiliates | Holy Cross Catholic Church | Mid-America Council 326 | 4810 William St | Omaha, NE 68106-2515 | First Class Mail |
| Affiliates | Holy Cross Catholic Church | Northern Lights Council 429 | 2711 7Th St E | West Fargo, ND 58078-4387 | First Class Mail |
| Affiliates | Holy Cross Catholic Church | Old Hickory Council 427 | 616 S Cherry St | Kernersville, NC 27284-2718 | First Class Mail |
| Affiliates | Holy Cross Catholic Church | Prairielands 117 | 409 W Clark St | Champaign, IL 61820 | First Class Mail |
| Affiliates | Holy Cross Catholic Church | Three Fires Council 127 | 2300 Main St | Batavia, IL 60510-7625 | First Class Mail |
| Affiliates | Holy Cross Catholic Church | Ventura County Council 057 | 13955 Peach Hill Rd | Moorpark, CA 93021-2363 | First Class Mail |
| Affiliates | Holy Cross Church | Hudson Valley Council 374 | 626 County Route 22 | Middletown, NY 10940-8496 | First Class Mail |
| Affiliates | Holy Cross Church | Monmouth Council, Boa 347 | 30 Ward Ave | Rumson, NJ 07760-1914 | First Class Mail |
| Affiliates | Holy Cross Episcopal Church | Blue Ridge Council 551 | 205 S College St | Simpsonville, SC 29681-2616 | First Class Mail |
| Affiliates | Holy Cross Episcopal Church | Daniel Webster Council, Boa 330 | 118 Center Rd | Weare, NH 03281-4605 | First Class Mail |
| Affiliates | Holy Cross Episcopal Church | Greater Tampa Bay Area 089 | 201 Kipling Ln | Winter Haven, FL 33884-2016 | First Class Mail |
| Affiliates | Holy Cross Episcopal Church | Old Hickory Council 427 | Po Box 640 | Valle Crucis, NC 28691-0640 | First Class Mail |
| Affiliates | Holy Cross Episcopal Church | Sam Houston Area Council 576 | 5653 W River Park Dr | Sugar Land, TX 77479-7900 | First Class Mail |
| Affiliates | Holy Cross Evangelical Lutheran Church | Mid-America Council 326 | 4117 Terrace Dr | Omaha, NE 68134-3755 | First Class Mail |
| Affiliates | Holy Cross Evangelical Lutheran Church | Minsi Trails Council 502 | 2700 Jacksonville Rd | Bethlehem, PA 18017-3621 | First Class Mail |
| Affiliates | Holy Cross Greek Orthodox Church | Greater New York Councils, Boa 640 | 8401 Ridge Blvd | Brooklyn, NY 11209-4327 | First Class Mail |
| Affiliates | Holy Cross Lutheran Church | Central Florida Council 083 | 780 N Sun Dr | Lake Mary, FL 32746-2507 | First Class Mail |
| Affiliates | Holy Cross Lutheran Church | Circle Ten Council 571 | 11425 Marsh Ln | Dallas, TX 75229-2637 | First Class Mail |
| Affiliates | Holy Cross Lutheran Church | Denver Area Council 061 | 4500 Wadsworth Blvd | Wheat Ridge, CO 80033-3304 | First Class Mail |
| Affiliates | Holy Cross Lutheran Church | Greater Niagara Frontier Council 380 | 8900 Sheridan Dr | Clarence, NY 14031-1420 | First Class Mail |
| Affiliates | Holy Cross Lutheran Church | Greater St Louis Area Council 312 | 13014 Olive Blvd | Creve Coeur, MO 63141-6312 | First Class Mail |
| Affiliates | Holy Cross Lutheran Church | Greater St Louis Area Council 312 | 3778 N Water St | Decatur, IL 62526-1979 | First Class Mail |
| Affiliates | Holy Cross Lutheran Church | Last Frontier Council 480 | 2105 Nw 58Th St | Lawton, OK 73505-1809 | First Class Mail |
| Affiliates | Holy Cross Lutheran Church | National Capital Area Council 082 | 1090 Sterling Rd | Herndon, VA 20170-3805 | First Class Mail |
| Affiliates | Holy Cross Lutheran Church | Northeast Illinois 129 | 1151 N Saint Marys Rd | Libertyville, IL 60048-1641 | First Class Mail |
| Affiliates | Holy Cross Lutheran Church | Northern Star Council 250 | 6355 10Th St N | Oakdale, MN 55128-6137 | First Class Mail |
| Affiliates | Holy Cross Lutheran Church | Old N State Council 070 | 1913 Us Highway 601 S | Mocksville, NC 27028-6903 | First Class Mail |
| Affiliates | Holy Cross Lutheran Church | Orange County Council 039 | 4321 Cerritos Ave | Cypress, CA 90630-4216 | First Class Mail |
| Affiliates | Holy Cross Lutheran Church | Pikes Peak Council 060 | 4125 Constitution Ave | Colorado Springs, CO 80909-1662 | First Class Mail |
| Affiliates | Holy Cross Lutheran Church | San Francisco Bay Area Council 028 | 1020 Mocho St | Livermore, CA 94550-4322 | First Class Mail |
| Affiliates | Holy Cross Lutheran Church | Sioux Council 733 | 1300 S Sertoma Ave | Sioux Falls, SD 57106-5812 | First Class Mail |
| Affiliates | Holy Cross Lutheran Church | Tuscarora Council 424 | 2920 Nc Highway 42 W | Clayton, NC 27520-9226 | First Class Mail |
| Affiliates | Holy Cross Lutheran Church Of Bismarck | Northern Lights Council 429 | 7111 Williamson Way | Bismarck, ND 58503-6288 | First Class Mail |
| Affiliates | Holy Cross Lutheran School | Greater St Louis Area Council 312 | 304 S Seminary St | Collinsville, IL 62234 | First Class Mail |
| Affiliates | Holy Cross Orthodox Church | Buffalo Trail Council 567 | 1616 W Golf Course Rd | Midland, TX 79701-4026 | First Class Mail |
| Affiliates | Holy Cross Parents For Scouting | Heart Of America Council 307 | 540 Holmes St | Kansas City, MO 64106-2001 | First Class Mail |
| Affiliates | Holy Cross Parish | Bay-Lakes Council 635 | 309 Desnoyer St | Kaukauna, WI 54130-2103 | First Class Mail |
| Affiliates | Holy Cross Parish | Hudson Valley Council 374 | 626 County Route 22 | Middletown, NY 10940-8496 | First Class Mail |
| Affiliates | Holy Cross Parish | Mayflower Council 251 | 225 Purchase St | South Easton, MA 02375-1605 | First Class Mail |
| Affiliates | Holy Cross Parish | National Capital Area Council 082 | 4900 Strathmore Ave | Garrett Park, MD 20896-1348 | First Class Mail |
| Affiliates | Holy Cross Parish | Mount Diablo-Silverado Council 023 | 4600 Hamner Ave | Eastvale, CA 91752 | First Class Mail |
| Affiliates | Holy Cross R C Church | Seneca Waterways 397 | 4492 Lake Ave | Rochester, NY 14612-4540 | First Class Mail |
| Affiliates | Holy Cross School | Suffolk County Council Inc 404 | 95 Nichols Rd | Nesconset, NY 11767-2071 | First Class Mail |
| Affiliates | Holy Disciples Catholic Church | Pacific Harbors Council, Boa 612 | 10425 187Th St E | Puyallup, WA 98374-9578 | First Class Mail |
| Affiliates | Holy Eucharist Roman Catholic Church | Garden State Council 690 | 344 Kresson Rd | Cherry Hill, NJ 08034-3317 | First Class Mail |
| Affiliates | Holy Faith Catholic Church | North Florida Council 087 | 747 Nw 43Rd St | Gainesville, FL 32607-6118 | First Class Mail |
| Affiliates | Holy Family & St John The Evangelist | Westmoreland Fayette 512 | 1204 Ligonier St | Latrobe, PA 15650-1920 | First Class Mail |
| Affiliates | Holy Family Cathedral School | Orange County Council 039 | 530 S Glassell St | Orange, CA 92866-2017 | First Class Mail |
| Affiliates | Holy Family Catholic Academy | Aloha Council, Boa 104 | 830 Main St | Honolulu, HI 96818-4413 | First Class Mail |
| Affiliates | Holy Family Catholic Church | Abraham Lincoln Council 144 | 410 S State St | Litchfield, IL 62056-2101 | First Class Mail |
| Affiliates | Holy Family Catholic Church | Atlanta Area Council 092 | 3401 Lower Roswell Rd | Marietta, GA 30068-3979 | First Class Mail |
| Affiliates | Holy Family Catholic Church | Blackhawk Area 660 | 4401 Highcrest Rd | Rockford, IL 61107-1401 | First Class Mail |
| Affiliates | Holy Family Catholic Church | Buffalo Trace 156 | 950 Church Ave | Jasper, IN 47546-3715 | First Class Mail |
| Affiliates | Holy Family Catholic Church | Central Florida Council 083 | 5125 S Apopka Vineland Rd | Orlando, FL 32819-3801 | First Class Mail |
| Affiliates | Holy Family Catholic Church | Great Lakes Fsc 272 | 24505 Meadowbrook Rd | Novi, MI 48375-2645 | First Class Mail |
| Affiliates | Holy Family Catholic Church | Great Trail 433 | 3450 Sycamore Dr | Stow, OH 44224-3937 | First Class Mail |
| Affiliates | Holy Family Catholic Church | Greater Tampa Bay Area 089 | 200 78Th Ave Ne | Saint Petersburg, FL 33702-4416 | First Class Mail |
| Affiliates | Holy Family Catholic Church | Lake Erie Council 440 | 7367 York Rd | Parma, OH 44130-5162 | First Class Mail |
| Affiliates | Holy Family Catholic Church | Las Vegas Area Council 328 | 4490 Mountain Vista St | Las Vegas, NV 89121-6560 | First Class Mail |
| Affiliates | Holy Family Catholic Church | Lincoln Heritage Council 205 | 129 W Daisy Ln | New Albany, IN 47150-4536 | First Class Mail |
| Affiliates | Holy Family Catholic Church | Middle Tennessee Council 560 | 9100 Crockett Rd | Brentwood, TN 37027-8430 | First Class Mail |
| Affiliates | Holy Family Catholic Church | Northern Lights Council 429 | 1018 18Th Ave S | Grand Forks, ND 58201-6828 | First Class Mail |
| Affiliates | Holy Family Catholic Church | Northern Lights Council 429 | 4820 State St | Saginaw, MI 48603-4017 | First Class Mail |
| Affiliates | Holy Family Catholic Church | Pathway To Adventure 456 | 2515 Palatine Rd | Inverness, IL 60067-4547 | First Class Mail |
| Affiliates | Holy Family Catholic Church | Sam Houston Area Council 576 | 1122 5Th St | Missouri City, TX 77489-1201 | First Class Mail |
| Affiliates | Holy Family Catholic Church | Samoset Council, Boa 627 | 8950 County L | Woodruff, WI 54568-9607 | First Class Mail |
| Affiliates | Holy Family Catholic Church | Southeast Louisiana Council 214 | 155 Holy Family Ln | Luling, LA 70070-6103 | First Class Mail |
| Affiliates | Holy Family Catholic Church | Three Harbors Council 636 | 4810 N Marlborough Dr | Whitefish Bay, WI 53217-5959 | First Class Mail |
| Affiliates | Holy Family Catholic Church | Tidewater Council 596 | 1453 N Road St | Elizabeth City, NC 27909-3241 | First Class Mail |
| Affiliates | Holy Family Catholic Church | Verdugo Hills Council 058 | 209 E Lomita Ave | Glendale, CA 91205-1618 | First Class Mail |
| Affiliates | Holy Family Catholic Comm | St. Josephs | 306 Fremont St | Wayzata, MN 55391-1200 | First Class Mail |
| Affiliates | Holy Family Catholic Community | National Capital Area Council 082 | 7321 Burke Lake Rd | Springfield, VA 22150 | First Class Mail |
| Affiliates | Holy Family Catholic Community | Pathway To Adventure 456 | 2515 Palatine Rd | Inverness, IL 60067-4547 | First Class Mail |
| Affiliates | Holy Family Catholic School | Capitol Area Council 564 | 9400 Neenah Ave | Austin, TX 78717-5146 | First Class Mail |
| Affiliates | Holy Family Catholic School | Denver Area Council 061 | 786 26 1/2 Rd | Grand Junction, CO 81506-8350 | First Class Mail |
| Affiliates | Holy Family Catholic School | Istrouma Area Council 211 | 535 N Jefferson Ave | Port Allen, LA 70767-3725 | First Class Mail |
| Affiliates | Holy Family Catholic School | North Florida Council 087 | 9800 Baymeadows Rd E | Jacksonville, FL 32256-7962 | First Class Mail |
| Affiliates | Holy Family Church | 415 Ames St | Rochester, NY 14611-1225 | | First Class Mail |
| Affiliates | Holy Family Church | Grand Columbia Council 614 | 5315 Tieton Dr | Yakima, WA 98908-3456 | First Class Mail |
| Affiliates | Holy Family Church | Greater St Louis Area Council 312 | 2606 Washington Ave | Granite City, IL 62040-4810 | First Class Mail |
| Affiliates | Holy Family Church | Mayflower Council 251 | 601 Tremont St | Duxbury, MA 02332-4451 | First Class Mail |
| Affiliates | Holy Family Church | Minsi Trails Council 502 | 23 Forest Dr | Nazareth, PA 18064-9306 | First Class Mail |
| Affiliates | Holy Family Church | Ohio River Valley Council 619 | 3608 Hollywood Blvd | Steubenville, OH 43952-1143 | First Class Mail |
| Affiliates | Holy Family Church | Silicon Valley Monterey Bay 055 | 4848 Pearl Ave | San Jose, CA 95136-2701 | First Class Mail |
| Affiliates | Holy Family Grad School | South Texas Council 577 | 2509 Nogales St | Corpus Christi, TX 78416-1613 | First Class Mail |
| Affiliates | Holy Family Episcopal Church | Great Southwest Council 412 | 10A Bisbee Ct | Turquoise Trail Business Park | Santa Fe, NM 87508 | First Class Mail |
| Affiliates | Holy Family Episcopal Church | Crossroads Of America 160 | 11445 Fishers Point Blvd | Fishers, IN 46038-2997 | First Class Mail |
| Affiliates | Holy Family Of Nazareth Catholic Church | Circle Ten Council 571 | 2330 Cheyenne St | Irving, TX 75062-7202 | First Class Mail |
| Affiliates | Holy Family Parish | Bay-Lakes Council 635 | 271 4Th Street Way | Fond Du Lac, WI 54937-7508 | First Class Mail |
| Affiliates | Holy Family Parish | Chief Seattle Council 609 | 7300 120Th Ave Ne | Kirkland, WA 98033-8123 | First Class Mail |
| Affiliates | Holy Family Parish | Daniel Webster Council, Boa 330 | 5 Church St | Gorham, NH 03581-1605 | First Class Mail |
| Affiliates | Holy Family Parish | Garden State Council 690 | 226 Hurffville Rd | Sewell, NJ 08080-9417 | First Class Mail |
| Affiliates | Holy Family Parish | Leatherstocking 400 | 763 County Route 31 | Constableville, NY 13325-2101 | First Class Mail |
| Affiliates | Holy Family Parish | Mid-America Council 326 | 103 E 3Rd St | Lindsay, NE 68644 | First Class Mail |
| Affiliates | Holy Family Parish | Mississippi Valley Council 141 141 | 4151 E Harrison St | Davenport, IA 52807-2410 | First Class Mail |
| Affiliates | Holy Family Parish | Sagamore Council 162 | 222 N Kimball St | Carter, IN 46992-1632 | First Class Mail |
| Affiliates | Holy Family Parish Catholic | The Spirit Of Adventure 227 | 9 Sparhawk St | Amesbury, MA 01913-3315 | First Class Mail |
| Affiliates | Holy Family Parish School | Trapper Trails 589 | 1100 E 5550 S | South Ogden, UT 84403 | First Class Mail |
| Affiliates | Holy Family Rc Church | Greater Niagara Frontier Council 380 | 1885 S Park Ave | Buffalo, NY 14220-2536 | First Class Mail |
| Affiliates | Holy Family Rc Church | Westchester Putnam 388 | 83 Clove Rd | New Rochelle, NY 10801-2644 | First Class Mail |
| Affiliates | Holy Family Rc Parish | Iroquois Trail Council 376 | 108 S Main St | Albion, NY 14411-1402 | First Class Mail |
| Affiliates | Holy Family Roman Catholic Church | Baltimore Area Council 220 | 9531 Liberty Rd | Randallstown, MD 21133-2701 | First Class Mail |
| Affiliates | Holy Family Roman Catholic Church | Greater New York Councils, Boa 640 | 175 Watchogue Rd | Staten Island, NY 10314-4503 | First Class Mail |
| Affiliates | Holy Family Roman Catholic Church | Narragansett Council 546 | 370 Middletown Ave | Middletown, RI 02842-4809 | First Class Mail |
| Affiliates | Holy Family Roman Catholic Church | Northeastern PA Council 501 | 574 Bennett St | Luzerne, PA 18709 | First Class Mail |
| Affiliates | Holy Family School | Bay-Lakes Council 635 | 1204 S Fisk St | Green Bay, WI 54304-2220 | First Class Mail |
| Affiliates | Holy Family School | Central Minnesota Council 296 | 405 7Th St S | Albany, MN 56307-9334 | First Class Mail |
| Affiliates | Holy Family School | Greater St Louis Area Council 312 | 2606 Washington Ave | Granite City, IL 62040-4810 | First Class Mail |
| Affiliates | Holy Family School | Pathway To Adventure 456 | 3415 W Arthington St | Chicago, IL 60624-3104 | First Class Mail |
| Affiliates | Holy Family School | Water And Woods Council 782 | 221 Orchard St | Grand Blanc, MI 48439-1374 | First Class Mail |
| Affiliates | Holy Family School System | Hawkeye Area Council 172 | 3700 Katz Ave Nw | Cedar Rapids, IA 52405-4570 | First Class Mail |
| Affiliates | Holy Family Society | Northeast Iowa Council 178 | 2215 Windsor Ave | Dubuque, IA 52001-0613 | First Class Mail |
| Affiliates | Holy Ghost Catholic Church | Coronado Area Council 192 | 105 S Broadway St | Whitman, KS 67661 | First Class Mail |
| Affiliates | Holy Ghost Catholic Church | Sam Houston Area Council 576 | 6921 Chetwood Dr | Houston, TX 77081-4806 | First Class Mail |
| Affiliates | Holy Ground Church Theological Seminary | San Francisco Bay Area Council 028 | 388 9Th St Ste 183 | Oakland, CA 94607-4292 | First Class Mail |
| Affiliates | Holy Guardian Angel R C Church | Hawk Mountain Council 528 | 3129 Kutztown Rd | Reading, PA 19605-2919 | First Class Mail |
| Affiliates | Holy Guardian Angels School | Hawk Mountain Council 528 | 3121 Kutztown Rd | Reading, PA 19605-2919 | First Class Mail |
| Affiliates | Holy Infant Catholic Church | Greater St Louis Area Council 312 | 627 Dennison Dr | Ballwin, MO 63021-4970 | First Class Mail |
| Affiliates | Holy Infant Catholic Church | Sam Houston Area Council 576 | 8383 Sandpiper Hwy | Beaumont, TX 77705 | First Class Mail |
| Affiliates | Holy Infant Church | Greater Alabama Council 001 | 5000 Cragwood Dr | Trussville, AL 35173-1658 | First Class Mail |
| Affiliates | Holy Innocents Catholic Church | Chief Seattle Council 609 | Po Box 850 | Duvall, WA 98019-0850 | First Class Mail |
| Affiliates | Holy Innocents Church | Cradle Of Liberty Council 525 | 1337 E Hunting Park Ave | Philadelphia, PA 19124-4926 | First Class Mail |
| Affiliates | Holy Innocents Episcopal School | Atlanta Area Council 092 | 805 Mount Vernon Hwy | Atlanta, GA 30327-4108 | First Class Mail |
| Affiliates | Holy Innocents Episcopal Church | Greater Tampa Bay Area 089 | 604 N Valrico Rd | Valrico, FL 33594-6874 | First Class Mail |
| Affiliates | Holy Innocents Knights Columbus | Council 3581 | 3581 Jeffrey Rd | Levittown, NY 11756-2965 | First Class Mail |
| Affiliates | Holy Love Lutheran Church | Denver Area Council 061 | 4210 S Chambers Rd | Aurora, CO 80014-4230 | First Class Mail |
| Affiliates | Holy Martyrs Of Vietnam Catholic Church | National Capital Area Council 082 | 915 S Wakefield St | Arlington, VA 22204-3003 | First Class Mail |
| Affiliates | Holy Mother Of Consolation | Glaciers Edge Council 620 | 651 N Main St | Oregon, WI 53575-1111 | First Class Mail |
| Affiliates | Holy Mount Parish | Conquistador Council Bsa 413 | 121 Mescalero Trl | Ruidoso, NM 88345-6099 | First Class Mail |
| Affiliates | Holy Name Catholic Church | Great Alaska Council 610 | 430 Jackson St | Ketchikan, AK 99901-5715 | First Class Mail |
| Affiliates | Holy Name Catholic Church | Lincoln Heritage Council 205 | 1 Park St | Henderson, KY 42420-3213 | First Class Mail |
| Affiliates | Holy Name Central School | Sioux Council 733 | 1209 Skyline Dr | Escanaba, MI 49829-2312 | First Class Mail |
| Affiliates | Holy Name Church | The Spirit Of Adventure 227 | 1689 Centre St | West Roxbury, MA 02132-1242 | First Class Mail |
| Affiliates | Holy Name Of Jesus | Garden State Council 690 | 110 N Tuttle Ave | Redwood, CA 92373-5412 | First Class Mail |

**Exhibit A**

Service List
Served as set forth below

| Description | Name | Address | Method of Service |
|---|---|---|---|
| Affiliates | Holy Name Of Jesus | Northern Star Council 250 | 150 County Road 24 | Wayzata, MN 55391-9614 | First Class Mail |
| Affiliates | Holy Name Of Jesus Catholic Church | Central Florida Council 083 | 3050 N Hwy A1A | Indialantic, FL 32903-2122 | First Class Mail |
| Affiliates | Holy Name Of Jesus Catholic Church | Gulf Coast Council 773 | 1200 Valparaiso Blvd | Niceville, FL 32578-2946 | First Class Mail |
| Affiliates | Holy Name Of Jesus Catholic Church | New Birth Of Freedom 544 | 6150 Allentown Blvd | Harrisburg, PA 17112-2603 | First Class Mail |
| Affiliates | Holy Name Of Jesus Church | Westchester Putnam 388 | 75 Lispenard Ave | New Rochelle, NY 10801-4650 | First Class Mail |
| Affiliates | Holy Name Of Jesus Roman Catholic Church | Greater New York Councils, Bsa 640 | 245 Prospect Park W | Brooklyn, NY 11215-5807 | First Class Mail |
| Affiliates | Holy Name Of Jesus School Parents Club | Southeast Louisiana Council 214 | 6325 Cromwell Pl | New Orleans, LA 70118-6260 | First Class Mail |
| Affiliates | Holy Name Of Mary Catholic Church | Greater Los Angeles Area 033 | 724 E Bonita Ave | San Dimas, CA 91773-2769 | First Class Mail |
| Affiliates | Holy Name Of St Joseph Cupertino | Westchester Putnam 388 | 110 Grand St | Croton On Hudson, NY 10520-2305 | First Class Mail |
| Affiliates | Holy Name School | San Francisco Bay Area Council 028 | 1560 40Th Ave | San Francisco, CA 94122-3030 | First Class Mail |
| Affiliates | Holy Name Scty Immaculate Conception Ch | Great Rivers Council 653 | 1206 E Mccarty St | Jefferson City, MO 65101-4829 | First Class Mail |
| Affiliates | Holy Name Society | Longhouse Council 373 | 100 W Lynde St | Watertown, NY 13601-1918 | First Class Mail |
| Affiliates | Holy Name Society | Rocky Mountain Council 063 | 608 S Maple St | Trinidad, CO 81082-3349 | First Class Mail |
| Affiliates | Holy Name Society Assumption Of | The Blessed Virgin Mary Rcc | 2 N 8Th St | Lebanon, PA 17046-5008 | First Class Mail |
| Affiliates | Holy Name Society Of Lady Of Visitation | Northern New Jersey Council, Bsa 333 | 234 N Fairview Ave | Paramus, NJ 07652-3244 | First Class Mail |
| Affiliates | Holy Name Society Of Our Lady | Northern New Jersey Council, Bsa 333 | 234 N Fairview Ave | Paramus, NJ 07652-3244 | First Class Mail |
| Affiliates | Holy Name Society Of St Peter'S | Great Rivers Council 653 | 216 Broadway | Jefferson City, MO 65101-1508 | First Class Mail |
| Affiliates | Holy Name Society Of St Richards | The Spirit Of Adventure 227 | 88 Forest St | Danvers, MA 01923-1806 | First Class Mail |
| Affiliates | Holy Name Society Of St Thomas Apostle | Roman Catholic Church | 60 Byrd Ave | Bloomfield, NJ 07003-4415 | First Class Mail |
| Affiliates | Holy Name Society Of Visitation Roman | Jersey Shore Council 341 | 730 Lynnwood Ave | Brick, NJ 08723-5302 | First Class Mail |
| Affiliates | Holy Name Society St Francis Catholic Ch | Mississippi Valley Council 141 141 | 1721 College Ave | Quincy, IL 62301-2640 | First Class Mail |
| Affiliates | Holy Name Society St Joseph Cupertino | Silicon Valley Monterey Bay 055 | 10110 N De Anza Blvd | Cupertino, CA 95014-2211 | First Class Mail |
| Affiliates | Holy Name Society St Philip The Apostle | Northern New Jersey Council, Bsa 333 | 488 Saddle River Rd | Saddle Brook, NJ 07663-4658 | First Class Mail |
| Affiliates | Holy Name Society, Holy Name Parish | Garden State Council 690 | Po Box 5399 | Delran, NJ 08075-0399 | First Class Mail |
| Affiliates | Holy Name Society Holy Name Church | Samoset Council, Bsa 627 | 1104 S 9Th Ave | Wausau, WI 54401-5910 | First Class Mail |
| Affiliates | Holy Name Society St John The Baptist | Minsi Trails Council 502 | 3024 S Pike Ave | Allentown, PA 18103-7058 | First Class Mail |
| Affiliates | Holy Name Society St Josephs Catholic Ch | New Birth Of Freedom 544 | 5055 Grandview Rd | Hanover, PA 17331-7826 | First Class Mail |
| Affiliates | Holy Redeemer Cath. Church Of Marshall | Sioux Council 733 | 503 W Lyon St | Marshall, MN 56258-1615 | First Class Mail |
| Affiliates | Holy Redeemer Catholic Church | Buffalo Trace 156 | 918 W Mill Rd | Evansville, IN 47710-3932 | First Class Mail |
| Affiliates | Holy Redeemer Catholic Church 082 | National Capital Area Council 082 | 4902 Berwyn Rd | College Park, MD 20740-2111 | First Class Mail |
| Affiliates | Holy Redeemer Catholic Church | Oregon Trail Council 697 | 2250 16Th St | North Bend, OR 97459-1682 | First Class Mail |
| Affiliates | Holy Redeemer Catholic Church | Sioux Council 733 | 503 W Lyon St | Marshall, MN 56258-1611 | First Class Mail |
| Affiliates | Holy Redeemer Catholic Church | Verdugo Hills Council 058 | 2411 Montrose Ave | Montrose, CA 91020-1419 | First Class Mail |
| Affiliates | Holy Redeemer Catholic Parish | Longhorn Council 662 | 16250 Old Weatherford Rd | Aledo, TX 76008-2916 | First Class Mail |
| Affiliates | Holy Redeemer Catholic School | Atlanta Area Council 092 | 3380 Old Alabama Rd | Johns Creek, GA 30022-5053 | First Class Mail |
| Affiliates | Holy Redeemer Christian Academy | Three Harbors Council 636 | 3500 W Mother Daniels Way | Milwaukee, WI 53209-5211 | First Class Mail |
| Affiliates | Holy Redeemer Church | Greater St Louis Area Council 312 | 17 Joy Ave | Saint Louis, MO 63139-2501 | First Class Mail |
| Affiliates | Holy Redeemer Lutheran Church | Long Beach Area Council 032 | 14515 Blaine Ave | Bellflower, CA 90706-3116 | First Class Mail |
| Affiliates | Holy Redeemer Parish | Cascade Pacific Council 492 | 25 N Rosa Parks Way | Portland, OR 97217-2028 | First Class Mail |
| Affiliates | Holy Redeemer Parish | National Capital Area Council 082 | 9715 Saul Rd | Kensington, MD 20895 | First Class Mail |
| Affiliates | Holy Redeemer Parish | The Spirit Of Adventure 227 | 42 Green St | Merrimac, MA 01860 | First Class Mail |
| Affiliates | Holy Rosary Catholic Church | Alamo Area Council 583 | 159 Camino Santa Maria St | San Antonio, TX 78228-4901 | First Class Mail |
| Affiliates | Holy Rosary Catholic Church | Buffalo Trace 156 | 1301 S Green River Rd | Evansville, IN 47715-5617 | First Class Mail |
| Affiliates | Holy Rosary Catholic Church | Chickasaw Council 558 | 4851 Park Ave | Memphis, TN 38117-5662 | First Class Mail |
| Affiliates | Holy Rosary Catholic Church | Chief Seattle Council 609 | 4142 42Nd Ave Sw | Seattle, WA 98116-4202 | First Class Mail |
| Affiliates | Holy Rosary Catholic Church | Istrouma Area Council 211 | 44450 Highway 429 | Saint Amant, LA 70774-4010 | First Class Mail |
| Affiliates | Holy Rosary Catholic Church | Middle Tennessee Council 560 | 190 Graylynn Dr | Nashville, TN 37214-2706 | First Class Mail |
| Affiliates | Holy Rosary Catholic Church | Mt Diablo Silverado Council 023 | 1313 A St | Antioch, CA 94509-2328 | First Class Mail |
| Affiliates | Holy Rosary Catholic Church | Sam Houston Area Council 576 | 3617 Milam St | Houston, TX 77002-9535 | First Class Mail |
| Affiliates | Holy Rosary Catholic Church | South Florida Council 084 | 9500 Sw 184Th St | Cutler Bay, FL 33157-7019 | First Class Mail |
| Affiliates | Holy Rosary Catholic Mens Club | Housatonic Council, Bsa 069 | Father Salemi Dr | Ansonia, CT 06401 | First Class Mail |
| Affiliates | Holy Rosary Church | Greater St Louis Area Council 312 | 724 E Bonneterre Rd | Truesdale, MO 63380-2218 | First Class Mail |
| Affiliates | Holy Rosary Homeschool Group | Cascade Pacific Council 492 | Po Box 482 | Beaverton, OR 97075-0482 | First Class Mail |
| Affiliates | Holy Rosary Ladies Guild | Housatonic Council, Bsa 069 | 10 Father Salemi Dr | Ansonia, CT 06401-3227 | First Class Mail |
| Affiliates | Holy Rosary Parish | Cascade Pacific Council 492 | 375 Ne Clackamas St | Portland, OR 97212-1103 | First Class Mail |
| Affiliates | Holy Rosary Parish Catholic Church | Sam Houston Area Council 576 | 1416 George St | Rosenberg, TX 77471-3144 | First Class Mail |
| Affiliates | Holy R C Church | French Creek Council 532 | 2701 East Ave | Erie, PA 16504-2917 | First Class Mail |
| Affiliates | Holy Rosary Roman Catholic Church | Daniel Webster Council, Bsa 330 | 189 N Main St | Rochester, NH 03867-1265 | First Class Mail |
| Affiliates | Holy Rosary Roman Catholic Church | Del Mar Va 081 | 1200 Philadelphia Pike | Wilmington, DE 19809 | First Class Mail |
| Affiliates | Holy Rosary Roman Catholic Church | Westchester Putnam 388 | 170 Bradhurst Ave | Hawthorne, NY 10532-1608 | First Class Mail |
| Affiliates | Holy Rosary School | Great Rivers Council 653 | 620 S Main St | Monroe City, MO 63456-1914 | First Class Mail |
| Affiliates | Holy Rosary St Richard Catholic Church | South Florida Council 084 | 7500 Sw 152Nd St | Palmetto Bay, FL 33157-2434 | First Class Mail |
| Affiliates | Holy Savior Lutheran Church | Cornhusker Council 324 | 4710 N 10Th St | Lincoln, NE 68521-4039 | First Class Mail |
| Affiliates | Holy Savior Menard High School | Louisiana Purchase Council 213 | 4603 Coliseum Blvd | Alexandria, LA 71303-3518 | First Class Mail |
| Affiliates | Holy Savior Parish | Pine Tree Council 218 | 7 Brown St | Mexico, ME 04257-1501 | First Class Mail |
| Affiliates | Holy Savior Prcc Church | Connecticut Rivers Council, Bsa 066 | 118 Prospect St | Naugatuck, CT 06770-3056 | First Class Mail |
| Affiliates | Holy Spirit Catholic Church | Alamo Area Council 583 | 758 W Ramsey Rd | San Antonio, TX 78216-3717 | First Class Mail |
| Affiliates | Holy Spirit Catholic Church | Black Warrior Council 006 | 733 James I Harrison Jr Pkwy E | Tuscaloosa, AL 35405-3209 | First Class Mail |
| Affiliates | Holy Spirit Catholic Church | Circle Ten Council 571 | 1111 W Devonfield Rd | Duncanville, TX 75137-3719 | First Class Mail |
| Affiliates | Holy Spirit Catholic Church | Gateway Area Council 624 | 625 Airport Rd Sw | Huntsville, AL 35802-1802 | First Class Mail |
| Affiliates | Holy Spirit Catholic Church | Greater Tampa Bay Area 089 | 644 S 9Th St | Lake Wales, FL 33853-4908 | First Class Mail |
| Affiliates | Holy Spirit Catholic Church | Gulf Coast Council 773 | 10650 Gulf Beach Hwy | Pensacola, FL 32507-9116 | First Class Mail |
| Affiliates | Holy Spirit Catholic Church | Heart Of America Council 307 | 11300 W 103Rd St | Overland Park, KS 66214-2720 | First Class Mail |
| Affiliates | Holy Spirit Catholic Church | Heart Of America Council 307 | 1800 Sw State Route 150 | Lees Summit, MO 64082-3400 | First Class Mail |
| Affiliates | Holy Spirit Catholic Church | Lincoln Heritage Council 205 | 4754 Smallhouse Rd | Bowling Green, KY 42104-7587 | First Class Mail |
| Affiliates | Holy Spirit Catholic Church | National Capital Area Council 082 | 5121 Woodland Way | Annandale, VA 22003-4165 | First Class Mail |
| Affiliates | Holy Spirit Catholic Church | Northern Lights Council 429 | 1420 7Th St N | Fargo, ND 58102-2606 | First Class Mail |
| Affiliates | Holy Spirit Catholic Church | Pathway To Adventure 456 | 7667 E 109Th Ave | Crown Point, IN 46307-9182 | First Class Mail |
| Affiliates | Holy Spirit Catholic Church | Piedmont Council 420 | 537 N Nc 16 Business Hwy | Denver, NC 28037-8245 | First Class Mail |
| Affiliates | Holy Spirit Catholic Church | Pine Burr Area Council 304 | 6705 Jim Ramsey Rd | Vancleave, MS 39565-7266 | First Class Mail |
| Affiliates | Holy Spirit Catholic Church | Redwood Empire Council 041 | 1244 Saint Francis Rd | Santa Rosa, CA 95409-4319 | First Class Mail |
| Affiliates | Holy Spirit Catholic Church | Rio Grande Council 775 | 2201 Martin Ave | Mcallen, TX 78504-3833 | First Class Mail |
| Affiliates | Holy Spirit Catholic Church | San Francisco Bay Area Council 028 | 37588 Fremont Blvd | Fremont, CA 94536-3707 | First Class Mail |
| Affiliates | Holy Spirit Catholic Church | Sequoia Council 027 | 355 E Champlain Dr | Fresno, CA 93720-1273 | First Class Mail |
| Affiliates | Holy Spirit Catholic Church | South Plains Council 694 | 9821 Frankford Ave | Lubbock, TX 79424-6279 | First Class Mail |
| Affiliates | Holy Spirit Catholic Church | Yucca Council 573 | 14132 Mcmahon Ave | Horizon City, TX 79928-6997 | First Class Mail |
| Affiliates | Holy Spirit Church Sioux Falls | Sioux Council 733 | 3601 E Dudley Ln | Sioux Falls, SD 57103-5827 | First Class Mail |
| Affiliates | Holy Spirit Community | Three Fires Council 127 | 2003 Hassert Blvd | Naperville, IL 60564-5039 | First Class Mail |
| Affiliates | Holy Spirit Catholic School | Greater St Louis Area Council 312 | 3120 Parkwood Ln | Maryland Heights, MO 63043-1333 | First Class Mail |
| Affiliates | Holy Spirit School | Montana Council 315 | 2820 Central Ave | Great Falls, MT 59401-3412 | First Class Mail |
| Affiliates | Holy Spirit Church | Black Warrior Council 006 | 711 James I Harrison Jr Pkwy E | Tuscaloosa, AL 35405-3209 | First Class Mail |
| Affiliates | Holy Spirit Church | Connecticut Rivers Council, Bsa 066 | 403 Scotland Rd | Newington, CT 06111-1609 | First Class Mail |
| Affiliates | Holy Spirit Episcopal Church | Great Alaska Council 610 | Po Box 773223 | Eagle River, AK 99577-3223 | First Class Mail |
| Affiliates | Holy Spirit Episcopal Church | Las Vegas Area Council 328 | 580 Hancock Rd | Bullhead City, AZ 86442-4902 | First Class Mail |
| Affiliates | Holy Spirit Evangelical Lutheran Church | Hawk Mountain Council 528 | 4th & Windsor Sts | Reading, PA 19601 | First Class Mail |
| Affiliates | Holy Spirit Lutheran Church | Chief Seattle Council 609 | 10021 Ne 124Th St | Kirkland, WA 98034-6725 | First Class Mail |
| Affiliates | Holy Spirit Lutheran Church | Pennsylvania Dutch Council 524 | 3131 Columbia Ave | Lancaster, PA 17603-4012 | First Class Mail |
| Affiliates | Holy Spirit Mens Club | National Capital Area Council 082 | 5121 Woodland Way | Annandale, VA 22003-4165 | First Class Mail |
| Affiliates | Holy Spirit Parish | Bay Lakes Council 635 | 620 E Kimberly Ave | Kimberly, WI 54136-1513 | First Class Mail |
| Affiliates | Holy Spirit Parish | Greater St Louis Area Council 312 | 3120 Parkwood Ln | Maryland Heights, MO 63043-1333 | First Class Mail |
| Affiliates | Holy Spirit Parish | Narragansett 546 | 1030 Dexter St | Central Falls, RI 02863-1717 | First Class Mail |
| Affiliates | Holy Spirit Parish | Orange County Council 039 | 17300 Slater Ave | Fountain Valley, CA 92708-4707 | First Class Mail |
| Affiliates | Holy Spirit Parish | Yucca And Area Council 782 | 1205 N Rison Rd | Saginaw, MI 48609-6922 | First Class Mail |
| Affiliates | Holy Spirit Parish Montgomery | Tukabatchee Area Council 005 | 8570 Vaughn Rd | Montgomery, AL 36117-8853 | First Class Mail |
| Affiliates | Holy Spirit Parish | Trapper Trails 589 | 116 Broadway St | Rock Springs, WY 82901-6141 | First Class Mail |
| Affiliates | Holy Spirit School | Silicon Valley Monterey Bay 055 | 1198 Redmond Ave | San Jose, CA 95120-2770 | First Class Mail |
| Affiliates | Holy Trinity Anglican Church | Mayflower Council 251 | 16 Gibbon St | Marlborough, MA 01752-2035 | First Class Mail |
| Affiliates | Holy Trinity By The Lake Episc Ch | Circle Ten Council 571 | 1524 Smirl Dr | Heath, TX 75032-7658 | First Class Mail |
| Affiliates | Holy Trinity Catholic Church | Alamo Area Council 583 | 20523 Huebner Rd | San Antonio, TX 78258-3915 | First Class Mail |
| Affiliates | Holy Trinity Catholic Church | Cornhusker Council 324 | Po Box 39 | Brainard, NE 68626-0039 | First Class Mail |
| Affiliates | Holy Trinity Catholic Church | Flint River Council 095 | 101 Watt Banks Rd | Peachtree City, GA 30269-4058 | First Class Mail |
| Affiliates | Holy Trinity Catholic Church | Greater St Louis Area Council 312 | 3500 St Lucas Church Rd | Saint Ann, MO 63074-2908 | First Class Mail |
| Affiliates | Holy Trinity Catholic Church | Greater St Louis Area Council 312 | 505 Fountains Pkwy | Fairview Heights, IL 62208-2072 | First Class Mail |
| Affiliates | Holy Trinity Catholic Church | Heart Of America Council 307 | 13600 W 92Nd St | Lenexa, KS 66215-3506 | First Class Mail |
| Affiliates | Holy Trinity Catholic Church | Mid Iowa Council 177 | 2922 Beaver Ave | Des Moines, IA 50310-4640 | First Class Mail |
| Affiliates | Holy Trinity Catholic Church | National Capital Area Council 082 | 8213 Linton Hall Rd | Gainesville, VA 20155-2958 | First Class Mail |
| Affiliates | Holy Trinity Catholic Church | Pikes Peak Council 060 | 3122 Poinsettia Dr | Colorado Springs, CO 80907-5724 | First Class Mail |
| Affiliates | Holy Trinity Catholic Church | Simon Kenton Council 441 | 2215 Galena Pike | West Portsmouth, OH 45663-8210 | First Class Mail |
| Affiliates | Holy Trinity Catholic School | Lake Erie Council 440 | 2610 Nagel Rd | Avon, OH 44011-2046 | First Class Mail |
| Affiliates | Holy Trinity Catholic School | Longhorn Council 662 | 3750 William D Tate Ave | Grapevine, TX 76051-7126 | First Class Mail |
| Affiliates | Holy Trinity Church | Aloha Council, Bsa 104 | 5919 Kalanianaole Hwy | Honolulu, HI 96821-2384 | First Class Mail |
| Affiliates | Holy Trinity Church | Blue Grass Council 204 | 2536 S Us Highway 421 | Harlan, KY 40831-6726 | First Class Mail |
| Affiliates | Holy Trinity Church | Greater New York Councils, Bsa 640 | 213 W 82Nd St | New York, NY 10024-5401 | First Class Mail |
| Affiliates | Holy Trinity Church | Iroquois Trail Council 376 | 211 Eagle St | Medina, NY 14103-1209 | First Class Mail |
| Affiliates | Holy Trinity Church | Northern New Jersey Council, Bsa 333 | 34 Maple Ave | Hackensack, NJ 07601-4502 | First Class Mail |
| Affiliates | Holy Trinity Church | Pine Tree Council 218 | 67 Frost Hill Ave | Lisbon Falls, ME 04252-1126 | First Class Mail |
| Affiliates | Holy Trinity Church - Hillsdale | Northern New Jersey Council, Bsa 333 | 326 Hillsdale Ave | Hillsdale, NJ 07642-2209 | First Class Mail |
| Affiliates | Holy Trinity Episcopal Church | Central Florida Council 083 | 1800 S Babcock St | Melbourne, FL 32901-4443 | First Class Mail |
| Affiliates | Holy Trinity Episcopal Church | Central Florida Council 083 | 50 W Strawbridge Ave | Melbourne, FL 32901-4426 | First Class Mail |
| Affiliates | Holy Trinity Episcopal Church | Circle Ten Council 571 | 3217 Guthrie Rd | Garland, TX 75043-6121 | First Class Mail |
| Affiliates | Holy Trinity Episcopal Church | National Capital Area Council 082 | 13106 Annapolis Rd | Bowie, MD 20720-4629 | First Class Mail |
| Affiliates | Holy Trinity Episcopal Church | Suffolk County Council Inc 404 | Po Box 502 | Greenport, NY 11944-0502 | First Class Mail |
| Affiliates | Holy Trinity Evangelical Lutheran Church | Laurel Highlands Council 527 | 525 Main St | Berlin, PA 15530-1343 | First Class Mail |
| Affiliates | Holy Trinity Greek Orthodox Church | Columbia-Montour Council 504 | 205 Saturn Dr | Pottstown, PA 19464 | First Class Mail |
| Affiliates | Holy Trinity Greek Orthodox Cathedral | Greater New York Councils, Bsa 640 | 319 E 74Th St | New York, NY 10021-3792 | First Class Mail |
| Affiliates | Holy Trinity Lutheran Church | Calcasieu Area Council 209 | Hwy 378 | Grand Chenier, LA 70643-4000 | First Class Mail |
| Affiliates | Holy Trinity Lutheran Church | Cradle Of Liberty Council 525 | 2921 Sandy Plains Rd | Marietta, GA 30066-4631 | First Class Mail |
| Affiliates | Holy Trinity Lutheran Church | Garden State Council 690 | 2921 Sandy Plains Rd | Marietta, GA 30066-4631 | First Class Mail |
| Affiliates | Holy Trinity Lutheran Church | Buckeye Council 436 | 2551 55Th St Ne | Canton, OH 44721-3459 | First Class Mail |
| Affiliates | Holy Trinity Lutheran Church | Cradle Of Liberty Council 525 | 196 Woodbine Ave | Narberth, PA 19072-1920 | First Class Mail |
| Affiliates | Holy Trinity Lutheran Church | Garden State Council 690 | 24 S Fordsen Rd | Seaville, NJ 08230-0000 | First Class Mail |
| Affiliates | Holy Trinity Lutheran Church | Glaciers Edge Council 620 | 605 Madison St | Marshall, WI 53559-9273 | First Class Mail |
| Affiliates | Holy Trinity Lutheran Church | Great Lakes 272 | 39020 5 Mile Rd | Livonia, MI 48154-1007 | First Class Mail |
| Affiliates | Holy Trinity Lutheran Church | Greater New York Councils, Bsa 640 | 4118 Avenue R | Brooklyn, NY 11234-4233 | First Class Mail |
| Affiliates | Holy Trinity Lutheran Church | Greater Tampa Bay Area 089 | 16214 Cortez Blvd | Spring Hill, FL 34604-1705 | First Class Mail |
| Affiliates | Holy Trinity Lutheran Church | Hudson Valley Council 374 | 100 Delaware Ave | Goshen, NY 10924-1808 | First Class Mail |
| Affiliates | Holy Trinity Lutheran Church | Mayflower Council 251 | 165 Main St | Hudson, MA 01749-2430 | First Class Mail |
| Affiliates | Holy Trinity Lutheran Church | Mid-America Council 326 | 6101 Girard Ave | Omaha, NE 68104-3421 | First Class Mail |
| Affiliates | Holy Trinity Lutheran Church | Minsi Trails Council 502 | 4301 Wehr Mill Rd | Manheim, PA 17545-9718 | First Class Mail |
| Affiliates | Holy Trinity Lutheran Church | National Capital Area Council 082 | 11521 Georgia Ave | Wheaton, MD 20902-4309 | First Class Mail |
| Affiliates | Holy Trinity Lutheran Church | National Capital Area Council 082 | 605 W Market St | Leesburg, VA 20176-2506 | First Class Mail |
| Affiliates | Holy Trinity Lutheran Church | New Birth Of Freedom 544 | 3100 Cocoa Ave | Hershey, PA 17033-1426 | First Class Mail |
| Affiliates | Holy Trinity Lutheran Church | Northeast Iowa Council 178 | 1755 Delhi St | Dubuque, IA 52001-3334 | First Class Mail |
| Affiliates | Holy Trinity Lutheran Church | Piedmont Council 420 | 547 6Th St Nw | Hickory, NC 28601-4503 | First Class Mail |
| Affiliates | Holy Trinity Lutheran Church | Quivira Council 198 | 2505 Tamaroc Ln | Port Washington, WI 53074-9803 | First Class Mail |
| Affiliates | Holy Trinity Lutheran Church | Ventura County Council 057 | 11212 Los Angeles Ave | Moorpark, CA 93021-1600 | First Class Mail |
| Affiliates | Holy Trinity Lutheran Church | Westmoreland Fayette 512 | 221 Hamilton Ave | Greensburg, PA 15601-4223 | First Class Mail |
| Affiliates | Holy Trinity Lutheran Church | Westmoreland Fayette 512 | 502 Main St | Irwin, PA 15642-3405 | First Class Mail |
| Affiliates | Holy Trinity Memorial Lutheran Church | Minsi Trails Council 502 | 604 4Th St | Catasauqua, PA 18032-2438 | First Class Mail |
| Affiliates | Holy Trinity Montessori School | Middle Tennessee Council 560 | 525 Sneed Rd | Franklin, TN 37069-4303 | First Class Mail |
| Affiliates | Holy Trinity Parish | Los Angeles Area Council 033 | 1292 W Santa Cruz St | San Pedro, CA 90732-2916 | First Class Mail |

**Exhibit A**

Service List

Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Holy Trinity Parish | Black Swamp Area Council 449 | 120 E Main St | Coldwater, OH 45828-1718 | First Class Mail |
| Affiliates | Holy Trinity Parish | Daniel Webster Council, Bsa 330 | 11 School St | Plymouth, NH 03264-1507 | First Class Mail |
| Affiliates | Holy Trinity Parish | Golden Empire Council 047 | 3111 Tierra Dla Dres Dr | El Dorado Hills, CA 95762-9008 | First Class Mail |
| Affiliates | Holy Trinity Parish | Greater Los Angeles Area 033 | 200 N Hanford Ave | San Pedro, CA 90732-2904 | First Class Mail |
| Affiliates | Holy Trinity Parish | Lincoln Heritage Council 205 | 503 Cherrywood Rd | Louisville, KY 40207-2105 | First Class Mail |
| Affiliates | Holy Trinity Parish | Narragansett 546 | 1409 Park Ave | Woonsocket, RI 02895-6513 | First Class Mail |
| Affiliates | Holy Trinity Parish | Twin Rivers Council 364 | 122 Vliet Blvd | Cohoes, NY 12047-1842 | First Class Mail |
| Affiliates | Holy Trinity Parish | Twin Rivers Council 364 | Po Box 930 | Johnstown, NY 12095-0930 | First Class Mail |
| Affiliates | Holy Trinity Presbyterian Church | Alamo Area Council 583 | 16245 Nacogdoches Rd | San Antonio, TX 78247-1004 | First Class Mail |
| Affiliates | Holy Trinity R C Church | Northern New Jersey Council, Bsa 333 | 34 Maple Ave | Hackensack, NJ 07601-4502 | First Class Mail |
| Affiliates | Holy Trinity Roman Catholic Church | Greater New York Councils, Bsa 640 | 333 W 82Nd St | New York, NY 10024-5401 | First Class Mail |
| Affiliates | Holy Trinity Roman Catholic Church | Laurel Highlands Council 527 | 5718 Steubenville Pike | Mc Kees Rocks, PA 15136-1311 | First Class Mail |
| Affiliates | Holy Trinity Roman Catholic Church | Patriots Path Council 358 | 121 1St St | Westfield, NJ 07090-3217 | First Class Mail |
| Affiliates | Holy Trinity School Parents Club | Cascade Pacific Council 492 | 13755 Sw Walker Rd | Beaverton, OR 97005-1017 | First Class Mail |
| Affiliates | Holy Trinity Utd Methodist Church | Sam Houston Area Council 576 | 13207 Orleans St | Houston, TX 77015-3605 | First Class Mail |
| Affiliates | Holy Trinity Episc Ch Diocese Kentucky | Lincoln Heritage Council 205 | 319 Oaklawn Rd | Brandenburg, KY 40108-1033 | First Class Mail |
| Affiliates | Holy-Rood Luth Church | Longhouse Council 373 | 5500 E Taft Rd | Syracuse, NY 13220-0000 | First Class Mail |
| Affiliates | Home & School Org Of George Washington | Northern New Jersey Council, Bsa 333 | 39 Fairlawn Ave | Mahwah, NJ 07430-2844 | First Class Mail |
| Affiliates | Home And School Assoc | Cradle Of Liberty Council 525 | 1301 S 23Rd St | Philadelphia, PA 19145-2703 | First Class Mail |
| Affiliates | Home Depot | Orange County Council 039 | 27401 La Paz Rd | Laguna Niguel, CA 92677-3739 | First Class Mail |
| Correctional Facilities | Home No 7 Danny & Faye Fuqua | Attn: Faye Fuqua, Principal | 4585 Long Spurling Rd | Pleasant Plain, OH 45162-9790 | First Class Mail |
| Affiliates | Home Of Christ Church In Cupertino | Silicon Valley Monterey Bay 055 | 10340 Bubb Rd | Cupertino, CA 95014-4165 | First Class Mail |
| Affiliates | Home Of Hope Inc | Cherokee Area Council 469 469 | Po Box 903 | Vinita, OK 74301-0903 | First Class Mail |
| Affiliates | Home School 94 | Mecklenburg County Council 415 | 1500 Suther Rd | Charlotte, NC 28213-0512 | First Class Mail |
| Affiliates | Home School Scouting Assoc | Baltimore Area Council 220 | 8237 Green Ice Dr | Pasadena, MD 21122-3869 | First Class Mail |
| Affiliates | Home Schoolers In Scouting Unit 447 Inc | Mecklenburg County Council 415 | 7700 Wallace Rd | Charlotte, NC 28212-6479 | First Class Mail |
| Affiliates | Homeboy Industries | Greater Los Angeles Area 033 | 130 Bruno St | Los Angeles, CA 90012-1815 | First Class Mail |
| Affiliates | Homegate Realty | Silicon Valley Monterey Bay 055 | 2236 Bentley Ridge Dr | San Jose, CA 95138-2423 | First Class Mail |
| Affiliates | Homeland Security Investigation | Greater New York Councils, Bsa 640 | 601 W 26Th St Rm 700 | New York, NY 10001-1144 | First Class Mail |
| Affiliates | Homeland Security Investigations | South Florida Council 084 | 11226 Nw 20Th St | Miami, FL 33172-1828 | First Class Mail |
| Affiliates | Hometown Burbank Span Chapter | Verdugo Hills Council 058 | 75 E Santa Anita Ave | Burbank, CA 91502-1924 | First Class Mail |
| Affiliates | Hometown Crescenta Vly Shant Ch | Verdugo Hills Council 058 | 2951 Honolulu Ave | La Crescenta, CA 91214-3900 | First Class Mail |
| Affiliates | Hometown Fresno Season Chapter | Sequoia Council 027 | 1568 Ventura St | Fresno, CA 93721-3001 | First Class Mail |
| Affiliates | Hometown Glendale Ararat Chapter | Verdugo Hills Council 058 | 3347 N San Fernando Rd | Los Angeles, CA 90065-1416 | First Class Mail |
| Affiliates | Hometown Inland Empire Arai Chapter | Verdugo Hills Council 058 | 757 E Arrow Hwy Ste K | Glendora, CA 91740-6503 | First Class Mail |
| Affiliates | Hometown Los Angeles | Verdugo Hills Council 058 | 1203 N Vermont Ave | Los Angeles, CA 90029-1705 | First Class Mail |
| Affiliates | Hometown Los Angeles Chapter | Verdugo Hills Council 058 | 1203 N Vermont Ave | Los Angeles, CA 90029-1705 | First Class Mail |
| Affiliates | Hometown Los Angeles Chapter | Verdugo Hills Council 058 | 1559 N Kenmore Ave | Los Angeles, CA 90027-5205 | First Class Mail |
| Affiliates | Hometown Of Dimona | Great Salt Lake Council 590 | 18 Lake Dr | Salt Lake City, UT 84117-0000 | First Class Mail |
| Affiliates | Hometown Of Providence | Narragansett 546 | 402 Broadway | Providence, RI 02909-1653 | First Class Mail |
| Affiliates | Hometown Pasadena Azadamard Chapter | Verdugo Hills Council 058 | 2324 Colorado Blvd | Los Angeles, CA 90041-1141 | First Class Mail |
| Affiliates | Hometown San Fernando Valley Masis | Verdugo Hills Council 058 | Po Box 17266 | Encino, CA 91416-7266 | First Class Mail |
| Affiliates | Hometown San Fernando Vly Masis Ch | Verdugo Hills Council 058 | Po Box 17266 | Encino, CA 91416-7266 | First Class Mail |
| Affiliates | Hometown San Francisco Chapter | Pacific Skyline Council 031 | 699 Serramonte Blvd | Daly City, CA 94015-4132 | First Class Mail |
| Affiliates | Hometown Scouts | The Spirit Of Adventure 227 | 67 Nichols Ave | Watertown, MA 02472-4126 | First Class Mail |
| Affiliates | Hometown Seven | San Diego-Imperial Council 049 | 11319 Montecito Ct | San Diego, CA 92127-3101 | First Class Mail |
| Affiliates | Hometwntown Walnut Creek Gars | Mt Diablo-Silverado Council 023 | Po Box 4519 | Walnut Creek, CA 94596-0519 | First Class Mail |
| Affiliates | Homer Brink Pta | Baden-Powell Council 368 | 3618 E Maine Post Rd | Endwell, NY 13760-2404 | First Class Mail |
| Affiliates | Homer Churches Cooperating | C/O Homer United Methodist Church | 201 S Main St | Homer, IL 61849-1317 | First Class Mail |
| Affiliates | Homer City Utd Methodist Church | Laurel Highlands Council 527 | 2 S Main St | Homer City, PA 15748 | First Class Mail |
| Affiliates | Homer Drive Elementary School | Three Rivers Council 578 | 8950 Homer Dr | Beaumont, TX 77708-1437 | First Class Mail |
| Affiliates | Homer Lions Club | Southern Shores Fsc 783 | 10120 Vanzant Rd | Homer, MI 49245-9717 | First Class Mail |
| Affiliates | Homer Masonic Lodge 199 | Prairielands 117 | Po Box 117 | Homer, IL 61849-0113 | First Class Mail |
| Affiliates | Homer School | Arbuckle Area Council 468 | Rr 7 | Ada, OK 74820 | First Class Mail |
| Affiliates | Homer Utd Methodist Church | Great Alaska Council 610 | 770 E End Rd | Homer, AK 99603-7627 | First Class Mail |
| Affiliates | Homer Utd Methodist Church | Northeast Georgia Council 101 | Po Box 37 | Homer, GA 30547-0037 | First Class Mail |
| Affiliates | Homerville Ruritan | Great Trail 433 | 12427 Greenacch Rd | Homerville, OH 44235-9722 | First Class Mail |
| Affiliates | Homerville Utd Methodist Church | South Georgia Council 098 | 202 S Church St | Homerville, GA 31634 | First Class Mail |
| Affiliates | Homeschool Covenant Citizens | Cherokee Area Council 556 | 91 Shoshone Meadows Rd | Lookout Mountain, GA 30750-4616 | First Class Mail |
| Affiliates | Homeschool Support Group | Utah National Parks 591 | 1558 N 130 W | Orem, UT 84057-2682 | First Class Mail |
| Affiliates | Homeschoolers Of Kent And Covington | Chief Seattle Council 609 | 11027 Se 256Th Pl | Kent, WA 98030-6572 | First Class Mail |
| Affiliates | Homeschooling Families Of The 357S | Pacific Harbors Council, Bsa 612 | 101 E 40Th St | Tacoma, WA 98404-1404 | First Class Mail |
| Affiliates | Homeschooling Friends | Great Sweest Council 412 | 8604 Silk Tassel Rd Nw | Albuquerque, NM 87120-4321 | First Class Mail |
| Affiliates | Homestead Community Church | Northern Star Council 250 | 19535 Ewing St | Farmington, MN 55024-8664 | First Class Mail |
| Affiliates | Homestead In The Willow Inst | Denver Area Council 061 | 5896 E Geddes Ave | Centennial, CO 80112-1552 | First Class Mail |
| Affiliates | Homestead In The Willows | Denver Area Council 061 | 5896 E Geddes Ave | Centennial, CO 80112-1552 | First Class Mail |
| Affiliates | Homestead Park Methodist Church | Laurel Highlands Council 527 | 4231 Shady Ave | Munhall, PA 15120-3471 | First Class Mail |
| Affiliates | Homestead Police Dept Explorers | South Florida Council 084 | 45 Nw 1St Ave | Homestead, FL 33030-5910 | First Class Mail |
| Affiliates | Homestead Senior High School | South Florida Council 084 | 2351 Se 12Th Ave | Homestead, FL 33034-3111 | First Class Mail |
| Affiliates | Homestead Welfare Assoc | Hawkeye Area Council 172 | 4235 V Cd | Homestead, IA 52236 | First Class Mail |
| Affiliates | Homewood Flossmoor Lions Club | Pathway To Adventure 456 | 17648 Wern Ave | Homewood, IL 60430 | First Class Mail |
| Affiliates | Hominy Baptist Church | Daniel Boone Council 414 | 135 Candler School Rd | Candler, NC 28715-8209 | First Class Mail |
| Affiliates | Hominy Drug And Gift | Cimarron Council 474 | 104 W Main St | Hominy, OK 74035-1032 | First Class Mail |
| Affiliates | Homosassa Scout Hut Inc | Greater Tampa Bay Area 089 | 4159 S Olbah Pt | Homosassa, FL 34446-1629 | First Class Mail |
| Affiliates | Hompa Hongwanji Buddhist Temple | Greater Los Angeles Area 033 | 815 E 1St St | Los Angeles, CA 90012-4304 | First Class Mail |
| Affiliates | Homtec Residential Inspections LLC | Erie Shores Council 460 | 3455 N Holland Sylvania Rd | Toledo, OH 43615-1411 | First Class Mail |
| Affiliates | Honall Outfitters And Guide Service | Lasalle Council 165 | 13777 County Road 8 | Middlebury, IN 46540-8783 | First Class Mail |
| Affiliates | Honea Path Scouting Alumni Assoc | Blue Ridge Council 551 | Po Box 691 | Honea Path, SC 29654-0691 | First Class Mail |
| Affiliates | Honeoye Falls-Mendon Rotary Club | Seneca Waterways 397 | Po Box 415 | Honeoye Falls, NY 14472-0415 | First Class Mail |
| Affiliates | Honesdale Police Dept | Northeastern Pennsylvania Council 501 | 962 Main St | Honesdale, PA 18431-1904 | First Class Mail |
| Affiliates | Honey Brook Lions Club | Chester County Council 539 | 2716 W Trevor Ave | Honey Brook, PA 19344-0000 | First Class Mail |
| Affiliates | Honey Elementary PTA | South Plains Council 694 | 3615 86Th St | Lubbock, TX 79423-2643 | First Class Mail |
| Affiliates | Honey Island Elementary School PTA | Southeast Louisiana Council 214 | 500 S Military Rd | Slidell, LA 70461-3726 | First Class Mail |
| Affiliates | Honeyford Memorial Post 110 AL | Rip Van Winkle Council 405 | 87 Greene St | Catskill, NY 12414-1526 | First Class Mail |
| Affiliates | Hong Kong International School | Far E Council 803 | 1 Red Hill Rd | Tai Tam, Hong Kong | First Class Mail |
| Affiliates | Hong Kong International School | Far E Council 803 | 5 Bay Cline | Repulse Bay, Hong Kong | First Class Mail |
| USO - Intl | Hong Kong International School | 1 Red Hill Rd | Tai Tam | Hong Kong | First Class Mail |
| USO - Intl | Hong Kong International School | 5 Bay Close | Repulse Bay | Hong Kong | First Class Mail |
| Affiliates | Honolulu Elks Lodge No 616 Bpoe | Aloha Council, Bsa 104 | 2933 Kalakaua Ave | Honolulu, HI 96815-4645 | First Class Mail |
| Affiliates | Honolulu Fire Dept | Aloha Council, Bsa 104 | 636 South St | Honolulu, HI 96813-5007 | First Class Mail |
| Affiliates | Honolulu International Airport | 300 Rodgers Blvd #8 | Honolulu, HI 96819 | | First Class Mail |
| Affiliates | Honolulu Police Dept | Aloha Council, Bsa 104 | Po Box 10332 | Honolulu, HI 96803-3332 | First Class Mail |
| Affiliates | Honolulu Police Dept | Aloha Council, Bsa 104 | 801 S Beretania St | Honolulu, HI 96813-2501 | First Class Mail |
| Affiliates | Honolulu Post 1 American Legion | Aloha Council, Bsa 104 | 612 McCully St | Honolulu, HI 96826-5058 | First Class Mail |
| Affiliates | Honor Guard Vfw Post 2280 | Mid-America Council 326 | 2108 Franklin St | Bellevue, NE 68005-5058 | First Class Mail |
| Affiliates | Honor Lions Club | President Gerald R Ford 781 | 11510 Main St | Honor, MI 49640 | First Class Mail |
| Affiliates | Honpa Hongwanji Hawaii Betsum | Aloha Council, Bsa 104 | 1727 Pali Hwy | Honolulu, HI 96813-1612 | First Class Mail |
| Affiliates | Honpa Hongwanji Hilo Betsuin | Aloha Council, Bsa 104 | 398 Kilauea Ave | Hilo, HI 96720-3168 | First Class Mail |
| Affiliates | Hood County Sheriff's Office | Longhorn Council 662 | 400 Deputy Larry Miller Dr | Granbury, TX 76048-1876 | First Class Mail |
| Affiliates | Hood River Lions Club | Cascade Pacific Council 492 | 4127 Summerview Dr | Hood River, OR 97031-7753 | First Class Mail |
| Affiliates | Hood Scout Reservation Bsa | Andrew Jackson Council 303 | 8065 Old Hwy 49 | Hazlehurst, MS 39083-9005 | First Class Mail |
| Affiliates | Hood Utd Methodist Church | Ozark Trails Council 306 | 109 N Walnut Ave | Republic, MO 65738-1452 | First Class Mail |
| Affiliates | Hoogland Center For Arts | Abraham Lincoln Council 144 | 420 S 6Th St | Springfield, IL 62701-1801 | First Class Mail |
| Affiliates | Hooker Friends Of Scouting | Golden Spread Council 562 | Po Box 941 | Hooker, OK 73945-0941 | First Class Mail |
| Affiliates | Hooker Morningside Pta | Atlanta Area Council, Bsa 092 | 1 Morningside Dr | Decatur, GA 30030-1409 | First Class Mail |
| Affiliates | Hooksett Lions Club | Daniel Webster Council, Bsa 330 | 1465 Hooksett Rd Unit 387 | Hooksett, NH 03106-1876 | First Class Mail |
| Affiliates | Hoopers Island Utd Methodist Church | Del Mar Va 081 | Po Box 10 | Fishing Creek, MD 21634-0010 | First Class Mail |
| Affiliates | Hooperston Police Dept | Prairielands 117 | 301 W Main St | Hoopeston, IL 60942-1180 | First Class Mail |
| Affiliates | Hoosac School | Twin Rivers Council 364 | Po Box 9 | Hoosick, NY 12090-0009 | First Class Mail |
| Affiliates | Hoover School PTO | W D Boyce 138 | 600 Grandview Dr | Normal, IL 61761-4058 | First Class Mail |
| Affiliates | Hoover Road Elementary School PTO | Crossroads Of America 160 | 11300 E Manus Rd | Fortville, IN 46040-9426 | First Class Mail |
| Affiliates | Hoover Street Methodist Church | Atlanta Area Council 092 | 2545 Benjamin E Mays Dr Sw | Atlanta, GA 30311-2521 | First Class Mail |
| Affiliates | Hoover United Methodist Church | Northeast Iowa Council 178 | 3259 Saint Anne Dr | Dubuque, IA 52001-9570 | First Class Mail |
| Affiliates | Hoover Utd Methodist Church | Heart Of Virginia Council 602 | 2020 Shockoe Slip | Hanover, VA 23069-2000 | First Class Mail |
| Affiliates | Hoover Parent Teacher Organization | Cherokee Area Council 469 469 | 511 S Madison Blvd | Bartlesville, OK 74006-2827 | First Class Mail |
| Affiliates | Hoover Parents Organization | Crater Lake Council 491 | 2323 Siskiyou Blvd | Medford, OR 97504-7546 | First Class Mail |
| Affiliates | Hoover Police Dept | Greater Alabama Council 001 | 100 Municipal Ln | Hoover, AL 35216-5500 | First Class Mail |
| Affiliates | Hoovers Utd Methodist Church | Ohio River Valley Council 619 | Po Box 125 | Elkview, WV 25071-0125 | First Class Mail |
| Affiliates | Hopatcong Ambulance Squad | Patriots Path Council 358 | Po Box 104 | Hopatcong, NJ 07843-0104 | First Class Mail |
| Affiliates | Hopatcong Police Dept | Patriots Path Council 358 | 111 River Styx Rd | Hopatcong, NJ 07843-1535 | First Class Mail |
| Affiliates | Hope 210 Donald | Greater Alabama Council 001 | 1231 2Nd Ave S | Birmingham, AL 35233-1305 | First Class Mail |
| Affiliates | Hope 210I Glen Oaks | Greater Alabama Council 001 | 1231 2Nd Ave S | Birmingham, AL 35233-1305 | First Class Mail |
| Affiliates | Hope 210Ii Robinwood | Greater Alabama Council 001 | 1231 2Nd Ave S | Birmingham, AL 35233-1305 | First Class Mail |
| Affiliates | Hope Academy | Baltimore Area Council 220 | 1808 Edison Hwy | Baltimore, MD 21213-1326 | First Class Mail |
| Affiliates | Hope Academy | Great Lakes Fsc 272 | 12525 Broadstreet Ave | Detroit, MI 48204-1017 | First Class Mail |
| Affiliates | Hope Academy Northwest | Lake Erie Council 440 | 1641 W 116Th St | Cleveland, OH 44102-2301 | First Class Mail |
| Affiliates | Hope Amer Utd Methodist Church | Alamo Area Council 583 | 3805 Ih 10 W | San Antonio, TX 78201-3500 | First Class Mail |
| Affiliates | Hope Baptist Church Of Laurel | Baltimore Area Council 220 | 8801 Stephens Rd | Laurel, MD 20723-1459 | First Class Mail |
| Affiliates | Hope Center Church | Mt Diablo-Silverado Council 023 | 2275 Morello Ave | Pleasant Hill, CA 94523-1850 | First Class Mail |
| Affiliates | Hope Community | United Methodist Church Of Pasadena | 1838 Lily St | Pasadena, TX 77503-3814 | First Class Mail |
| Affiliates | Hope Community Academy | Northern Star Council 250 | 720 Payne Ave | Saint Paul, MN 55130-4127 | First Class Mail |
| Affiliates | Hope Community Church | Garden State Council 690 | 836 S 4Th St | Camden, NJ 08103-2867 | First Class Mail |
| Affiliates | Hope Community Church | Pathway To Adventure 456 | 600 W Iowa St | Chicago, IL 60610-4321 | First Class Mail |
| Affiliates | Hope Community Church - Lincoln | Cornhusker Council 324 | 4700 S Folsom St | Lincoln, NE 68523-9501 | First Class Mail |
| Affiliates | Hope Covenant Church | Grand Canyon Council 010 | 1770 S Dobson Rd | Chandler, AZ 85286-6700 | First Class Mail |
| Affiliates | Hope Evangelical Lutheran Ch | Anthony Wayne Area 157 | 20815 Hall Rd | Woodburn, IN 46797-9703 | First Class Mail |
| Affiliates | Hope Evangelical Lutheran Church | Greater Tampa Bay Area 089 | 9025 N Citrus Springs Blvd | Citrus Springs, FL 34434-4000 | First Class Mail |
| Affiliates | Hope Evangelical Lutheran Church | Grand Canyon Council 010 | 2421 E Osborn Rd | Denver, CO 80222-6901 | First Class Mail |
| Affiliates | Hope Fellowship Evangelical | Presbyterian Ch | 2000 Twin Cedars | Chickamauga, GA 30707 | First Class Mail |
| Affiliates | Hope Fellowship Of Hillsboro | Cascade Pacific Council 492 | 5215 Se Golden Rd | Hillsboro, OR 97123-7840 | First Class Mail |
| Affiliates | Hope For Tomorrow | Central Minnesota 160 | 6845 Fremont Ave N | Brooklyn Center, MN 55430-1525 | First Class Mail |
| Affiliates | Hope Haven Area Devt Center Corp | Mississippi Valley Council 141 141 | 38 N Hill St | Burlington, IA 52601 | First Class Mail |
| Affiliates | Hope Hose Co No 1 Inc | Westchester-Putnam 388 | 50 Main St | Tarrytown, NY 10591-3623 | First Class Mail |
| Affiliates | Hope House | Heart Of America Council 307 | Po Box 4384 | Independence, MO 64052-0000 | First Class Mail |
| Affiliates | Hope House Of Lees Summit | Heart Of America Council 307 | 925 W Persimmon Dr | Lees Summit, MO 64081-2000 | First Class Mail |
| Affiliates | Hope In Christ Fellowship | Middle Tennessee Council 560 | 1515 Mallory Ln | Franklin, TN 37067-8243 | First Class Mail |
| Affiliates | Hope Institute For Children And Families | Abraham Lincoln Council 144 | 5220 S 6Th Street Rd | Springfield, IL 62703-5125 | First Class Mail |
| Affiliates | Hope International School | Far E Council 803 | 117 Tanjong Rd | | First Class Mail |
| Affiliates | Hope Lutheran Church | Narragansett 546 | 117 Main St | Warwick, RI 02888-1112 | First Class Mail |
| Affiliates | Hope Lutheran Church | Alamo Area Council 583 | 5714 Callaghan Rd | San Antonio, TX 78228-1101 | First Class Mail |
| Affiliates | Hope Lutheran Church | California Inland Empire Council 045 | 45900 Portola Ave | Palm Desert, CA 92260-4638 | First Class Mail |
| Affiliates | Hope Lutheran Church | Circle Ten Council 571 | 917 Straus Rd | Cedar Hill, TX 75104-5217 | First Class Mail |
| Affiliates | Hope Lutheran Church | Greater Tampa Bay Area 089 | 1801 62Nd Ave N | Saint Petersburg, FL 33702-7119 | First Class Mail |
| Affiliates | Hope Lutheran Church | Inland Nwest Council 611 | 4800 N 15Th Ave | Spokane, WA 99205-3512 | First Class Mail |
| Affiliates | Hope Lutheran Church | Lake Erie Council 440 | 4782 Dover Rd | Sheffield Village, OH 44035-1303 | First Class Mail |
| Affiliates | Hope Lutheran Church | Laurel Highlands Council 527 | 124 S Main St | Cranberry Twp, PA 16066-6312 | First Class Mail |
| Affiliates | Hope Lutheran Church | Minsi Trails Council 502 | Po Box 765 | Cherryville, PA 18035-0765 | First Class Mail |
| Affiliates | Hope Lutheran Church | Montana Council 315 | 2152 W Graf St | Bozeman, MT 59718-6519 | First Class Mail |
| Affiliates | Hope Lutheran Church | North Florida Council 087 | 10495 Sw Sunset Harbor Rd | Jacksonville, FL 32257-5000 | First Class Mail |
| Affiliates | Hope Lutheran Church | Northeast Illinois 129 | 1660 Checker Rd | Long Grove, IL 60047-5289 | First Class Mail |
| Affiliates | Hope Lutheran Church | Silicon Valley Monterey Bay 055 | 2383 Pacific Dr | Santa Clara, CA 95051-1411 | First Class Mail |
| Affiliates | Hope Lutheran Church - Americ Legion | Iroquois Trail Council 376 | 1612 Scipy St | Iroquois Falls, NY 13751 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | Method of Service |
|---|---|---|---|---|
| Affiliates | Hope Lutheran Church | Suffolk County Council Inc 404 | 46 Dare Rd | Selden, NY 11784-2004 | | First Class Mail |
| Affiliates | Hope Lutheran Church | Voyageurs Area 286 | 405 Highway 73 | Floodwood, MN 55736-8452 | | First Class Mail |
| Affiliates | Hope Lutheran Church And School | Heart Of America Council 307 | 6308 Quivira Rd | Shawnee Mission, KS 66216-2744 | | First Class Mail |
| Affiliates | Hope Lutheran Church Of Cranberry Twp | Moraine Trails Council 500 | 8070 Rowan Rd | Cranberry Twp, PA 16066-3614 | | First Class Mail |
| Affiliates | Hope Mills Umc Men | Occoneechee 421 | 4955 Legion Rd | Hope Mills, NC 28348-1987 | | First Class Mail |
| Affiliates | Hope Mills Utd Methodist Church | Occoneechee 421 | 4955 Legion Rd | Hope Mills, NC 28348-1987 | | First Class Mail |
| Affiliates | Hope Moravian Church | Hoosier Trails Council 145 145 | 202 Main St | Hope, IN 47246-1525 | | First Class Mail |
| Affiliates | Hope Of Glory Fellowship | Rio Grande Council 775 | 4330 Pecan Blvd | Mcallen, TX 78501-3621 | | First Class Mail |
| Affiliates | Hope Presbyterian Church | Capital Area Council 564 | 11512 Olsen Dr | Austin, TX 78750-2606 | | First Class Mail |
| Affiliates | Hope Presbyterian Church | Chickasaw Council 558 | 8500 Walnut Grove Rd | Cordova, TN 38018-7392 | | First Class Mail |
| Affiliates | Hope Presbyterian Church | Crossroads Of America 160 | 1331 Section St | Plainfield, IN 46168-1746 | | First Class Mail |
| Affiliates | Hope Presbyterian Church | Greater Tampa Bay Area 089 | 2110 Cypress Gardens Blvd | Winter Haven, FL 33884-1556 | | First Class Mail |
| Affiliates | Hope Presbyterian Church | Old Hickory Council 427 | 2050 N Peace Haven Rd | Winston Salem, NC 27106-4851 | | First Class Mail |
| Affiliates | Hope Presbyterian Church | Three Fires Council 127 | 1771 S Wesbrook Rd | Wheaton, IL 60189-7863 | | First Class Mail |
| Affiliates | Hope Reformed | Southern Shores Fsc 783 | 1365 Monroe Blvd | South Haven, MI 49090-1619 | | First Class Mail |
| Affiliates | Hope Ridge Church | Lake Erie Council 440 | 9870 Johnnycake Ridge Rd | Mentor, OH 44060-6730 | | First Class Mail |
| Affiliates | Hope Street Church | Northern Lights Council 429 | | Topeka, KS 66604-1417 | | First Class Mail |
| Affiliates | Hope Utd Church Of Christ | Minsi Trails Council 502 | 2nd & Cherry Sts | West Hazel Park 18091 | | First Class Mail |
| Affiliates | Hope Utd Methodist Church | C/O Pack 58 - John Stabler | 219 S 1st St | Wellston, OH 45692-1101 | | First Class Mail |
| Affiliates | Hope Utd Methodist Church | Chippewa Valley Council 637 | 2233 Golf Rd | Eau Claire, WI 54701-8048 | | First Class Mail |
| Affiliates | Hope Utd Methodist Church | Dan Beard Council, Bsa 438 | 3642 Shaker Rd | Franklin, OH 45005-4967 | | First Class Mail |
| Affiliates | Hope Utd Methodist Church | Daniel Boone Council 414 | Po Box 477 | East Flat Rock, NC 28726-0477 | | First Class Mail |
| Affiliates | Hope Utd Methodist Church | Erie Shores Council 460 | 10610 Waterville St | Whitehouse, OH 43571-9749 | | First Class Mail |
| Affiliates | Hope Utd Methodist Church | Heart Of America Council 307 | 525 Hunter Ln | Lone Jack, MO 64070-9293 | | First Class Mail |
| Affiliates | Hope Utd Methodist Church | Las Vegas Area Council 328 | 1325 Ramar Rd | Bullhead City, AZ 86442-7149 | | First Class Mail |
| Affiliates | Hope Utd Methodist Church | Mid Iowa Council 177 | 2203 S 3Rd Ave | Marshalltown, IA 50158-4510 | | First Class Mail |
| Affiliates | Hope Utd Methodist Church | Montana Council 315 | 1911 Us Highway 87 E | Billings, MT 59101-6411 | | First Class Mail |
| Affiliates | Hope Utd Methodist Church | San Diego Imperial Council 049 | 16550 Bernardo Heights Pkwy | San Diego, CA 92128-3215 | | First Class Mail |
| Affiliates | Hope Utd Methodist Church | Simon Kenton Council 441 | 219 E 1St St | Wellston, OH 45692-1505 | | First Class Mail |
| Affiliates | Hope Utd Methodist Church | Tecumseh 439 | 1040 Wilmington Pike | Dayton, OH 45420-1601 | | First Class Mail |
| Affiliates | Hope Utd Presbyterian Church | New Birth Of Freedom 544 | 931 Red Hill Rd | Dauphin, PA 17018-9744 | | First Class Mail |
| Affiliates | Hope Village Foundation | Sam Houston Area Council 576 | 15403 Hope Village Rd | Friendswood, TX 77546-2410 | | First Class Mail |
| Affiliates | Hopeful Lutheran Church | Dan Beard Council, Bsa 438 | 6400 Hopeful Church Rd | Florence, KY 41042-7934 | | First Class Mail |
| Affiliates | Hopeful Lutheran Church | Dan Beard Council, Bsa 438 | 6431 Hopeful Church Rd | Florence, KY 41042-7935 | | First Class Mail |
| Affiliates | Hopetown Engine Co 1 | Patriots Path Council 358 | 127 Loretta St | Hopetown, NJ 08661-2267 | | First Class Mail |
| Affiliates | Hopevale School | Connecticut Rivers Council, Bsa 066 | 2 Cypress St | Waterbury, CT 06706-2101 | | First Class Mail |
| Affiliates | Hopewell Baptist Church | Atlanta Area Council 092 | 182 Hunter St | Norcross, GA 30071-1825 | | First Class Mail |
| Affiliates | Hopewell Baptist Church | Palmetto Council 549 | 511 Old Chester Rd | Blacksburg, SC 29702-9441 | | First Class Mail |
| Affiliates | Hopewell Bureau Of Fire | Heart Of Virginia Council 602 | 300 N Main St | Hopewell, VA 23860-2721 | | First Class Mail |
| Affiliates | Hopewell Elementary School PTA | Illowa Council 133 | 3900 Hopewell Ave | Bettendorf, IA 52722-1904 | | First Class Mail |
| Affiliates | Hopewell M W B Assn Baptist Ch | Northeast Georgia Council 101 | 2685 Camp Mitchell Rd | Grayson, GA 30017-1317 | | First Class Mail |
| Affiliates | Hopewell Presbyterian Church | Lincoln Heritage Council 205 | 13711 New Hopewell Rd | Louisville, KY 40299-5029 | | First Class Mail |
| Affiliates | Hopewell Presbyterian Church | Mecklenburg County Council 415 | 10500 Beatties Ford Rd | Huntersville, NC 28078-9245 | | First Class Mail |
| Affiliates | Hopewell Presbyterian Church | Washington Crossing Council 777 | 80 W Broad St | Hopewell, NJ 08525-1921 | | First Class Mail |
| Affiliates | Hopewell Reformed Church | Hudson Valley Council 374 | 143 Beekman Rd | Hopewell Junction, NY 12533-6161 | | First Class Mail |
| Affiliates | Hopewell Sherrifs Office | Heart Of Virginia Council 602 | 100 E Broadway | Hopewell, VA 23860-2715 | | First Class Mail |
| Affiliates | Hopewell Twp Recreation Committee | Laurel Highlands Council 527 | 1700 Clark Blvd | Aliquippa, PA 15001-4205 | | First Class Mail |
| Affiliates | Hopewell Utd Methodist Church | Chester County Council 539 | 1811 Hopewell Rd | Port Deposit, MD 21904-1687 | | First Class Mail |
| Affiliates | Hopewell Utd Methodist Church | Chester County Council 539 | 852 Hopewell Rd | Downingtown, PA 19335-1215 | | First Class Mail |
| Affiliates | Hopewell Utd Methodist Church | Flint River Council 095 | Po Box 70 | Tyrone, GA 30290-0070 | | First Class Mail |
| Affiliates | Hopewell Utd Methodist Church | Heart Of Virginia Council 602 | 6200 Courthouse Rd | Chesterfield, VA 23832-7442 | | First Class Mail |
| Affiliates | Hopewell Utd Methodist Church | Palmetto Council 549 | 1714 Hopeard Hough Rd | Lancaster, SC 29720-6965 | | First Class Mail |
| Affiliates | Hopewell Valley Lions Club | Washington Crossing Council 777 | 241 Washington Crossing Pe Rd | Titusville, NJ 08560-1509 | | First Class Mail |
| Affiliates | Hopewell Valley Ymca | Washington Crossing Council 777 | Po Box 999 | Pennington, NJ 08534-0999 | | First Class Mail |
| Affiliates | Hopkins Elementary PTO | Indian Waters Council 553 | 6120 Cabin Creek Rd | Hopkins, SC 29061-9730 | | First Class Mail |
| Affiliates | Hopkins Elementary Stem Program | Northeast Georgia Council 101 | 1315 Dickens Rd Nw | Lilburn, GA 30047-3519 | | First Class Mail |
| Affiliates | Hopkins Lions Club | President Gerald R Ford 781 | 127 N Water St | Hopkins, MI 49328-5116 | | First Class Mail |
| Affiliates | Hopkins Utd Methodist Church | President Gerald R Ford 781 | 322 N Maple St | Hopkins, MI 49328-9508 | | First Class Mail |
| Affiliates | Hopkinton Fire Dept | Daniel Webster Council, Bsa 330 | 9 Pine St | Contoocook, NH 03229-3165 | | First Class Mail |
| Affiliates | Hopkinton Lions Club | Daniel Webster Council, Bsa 330 | Po Box 185 | Contoocook, NH 03229-0185 | | First Class Mail |
| Affiliates | Hopkinton Lions Club | Northeast Iowa Council 178 | Gen Delivery | Hopkinton, IA 52237 | | First Class Mail |
| Affiliates | Hopkinton Lions Club | Northeast Iowa Council 178 | Hopkinton, IA 52237 | | | First Class Mail |
| Affiliates | Hopkinton Scout Leaders Assoc | Mayflower Council 251 | Po Box 375 | Hopkinton, MA 01748-0375 | | First Class Mail |
| Affiliates | Hopp Industries | Pacific Harbors Council, Bsa 612 | 4702 N Cheyenne St | Tacoma, WA 98407-5109 | | First Class Mail |
| Affiliates | Hoquiam Police Dept | Pacific Harbors Council, Bsa 612 | 215 10Th St | Hoquiam, WA 98550-2526 | | First Class Mail |
| Affiliates | Horace Lutheran Church | Northern Lights Council 429 | 650 1St St E | Horace, ND 58047-4502 | | First Class Mail |
| Affiliates | Horace Mann School PTA | Northern Star Council 250 | 2001 Eleanor Ave | Saint Paul, MN 55116-1350 | | First Class Mail |
| Affiliates | Horicon Masonic Lodge 284 | Blackhawk Area 660 | 500 Lincoln Hwy | Rochelle, IL 61068-1645 | | First Class Mail |
| Affiliates | Horizon Education Center After School | Lake Erie Council 440 | 11005 Parkhurst Dr | Cleveland, OH 44111-3601 | | First Class Mail |
| Affiliates | Horizon Christian School | Anthony Wayne Area 157 | 3845 Colerain St | Fort Wayne, IN 46803-1591 | | First Class Mail |
| Affiliates | Horizon Community Church | Grand Canyon Council 010 | 14120 N 79Th Ave | Peoria, AZ 85381-6600 | | First Class Mail |
| Affiliates | Horizon Community Learning Center | Grand Canyon Council 010 | 16233 S 48Th St | Phoenix, AZ 85048-0815 | | First Class Mail |
| Affiliates | Horizon Education Center - Gala | Lake Erie Council 440 | 13442 Lorain Ave | Cleveland, OH 44111-1632 | | First Class Mail |
| Affiliates | Horizon Education Centers-After School | Lake Erie Council 440 | 11005 Parkhurst Dr | Cleveland, OH 44111-3601 | | First Class Mail |
| Affiliates | Horizon Elementary PTO | Lasalle Council 165 | 10060 Brummitt Rd | Granger, IN 46530-7264 | | First Class Mail |
| Affiliates | Horizon Organization Of Parents And Staff | Water And Woods Council 782 | 5776 Holt Rd | Holt, MI 48842-9696 | | First Class Mail |
| Affiliates | Horizon Roofing Inc | Central Minnesota 296 | 2010 County Road 137 | Waite Park, MN 56387-2091 | | First Class Mail |
| Affiliates | Horizon Science Academy Cincinnati | Dan Beard Council, Bsa 438 | 1055 Laidlaw Ave | Cincinnati, OH 45237-5095 | | First Class Mail |
| Affiliates | Horizon Unitarian Universalist | Circle Ten Council 571 | 1641 W Hebron Pkwy | Carrollton, TX 75010-6344 | | First Class Mail |
| Affiliates | Horne Elementary PTO | Sam Houston Area Council 576 | 18950 W Little York Rd | Houston, TX 77084-1523 | | First Class Mail |
| Affiliates | Horne Elementary School PTA | Tuscarora Council 424 | 121 E Genesee St | Clayton, NC 27520-2476 | | First Class Mail |
| Affiliates | Hornsby Dunlap Elementary Lead | Capitol Area Council 564 | 13901 Fm 969 | Austin, TX 78724-6245 | | First Class Mail |
| Affiliates | Horry County Fire Rescue Dept | Pee Dee Area Council 552 | 2560 Main St | Conway, SC 29526-3756 | | First Class Mail |
| Affiliates | Horseshoe Dr Utd Methodist Church | Louisiana Purchase Council 213 | 1600 Horseshoe Dr | Alexandria, LA 71301-2721 | | First Class Mail |
| Affiliates | Horseshoe Grange 965 | Mount Baker Council, Bsa 606 | 16428 Broadway Ave | Snohomish, WA 98296 | | First Class Mail |
| Affiliates | Horsethief Canyon Ranch Homeowners Assoc | California Inland Empire Council 045 | 15289 Mountain Rd | Corona, CA 92883-6226 | | First Class Mail |
| USO | Horsham Air Guard Station USO | 1364 Griffiss St, Bldg 165 | Horsham PA 19044 | | | First Class Mail |
| Affiliates | Horsham Township Police Dept | Cradle Of Liberty Council 525 | 1025 Horsham Rd | Horsham, PA 19044-1326 | | First Class Mail |
| Affiliates | Horton Congregational Church | Southern Shores Fsc 783 | Po Box 50 | Horton, MI 49246-0050 | | First Class Mail |
| Affiliates | Horton Remodeling | Coastal Georgia Council 099 | 739 W Victory Dr | Savannah, GA 31405-1737 | | First Class Mail |
| Affiliates | Hosanna Lutheran Church | Denver Area Council 061 | 10304 W Belleview Ave | Littleton, CO 80127-1717 | | First Class Mail |
| Affiliates | Hosanna Lutheran Church | Gamehaven 299 | 2815 57Th St Nw | Rochester, MN 55901-0110 | | First Class Mail |
| Affiliates | Hosanna Lutheran Church | Istrouma Area Council 211 | 1480 Highway 190 | Mandeville, LA 70448-3240 | | First Class Mail |
| Affiliates | Hosanna Lutheran Church | Northern Star Council 250 | 9600 163Rd St W | Lakeville, MN 55044-4646 | | First Class Mail |
| Affiliates | Hosanna Lutheran Church | Three Fires Council 127 | 36W555 Red Gate Rd | St Charles, IL 60175 | | First Class Mail |
| Affiliates | Hot Springs Lions Club | Daniel Boone Council 414 | Po Box 609 | Hot Springs, NC 28743-0609 | | First Class Mail |
| Affiliates | Hough Pomus VFw Post 3071 | President Gerald R Ford 781 | Po Box 501 | Lakeview, MI 48850-0501 | | First Class Mail |
| Affiliates | Houghs Neck Congregational Church | The Spirit Of Adventure 227 | 310 Manet Ave | Quincy, MA 02169-3012 | | First Class Mail |
| Affiliates | Houghton Lake Area Historical Society | President Gerald R Ford 781 | Po Box 14 | Roscommon, MI 48653-0014 | | First Class Mail |
| Affiliates | Houghton Lake Utd Methodist Church | President Gerald R Ford 781 | 7059 W Houghton Lake Dr | Houghton Lake, MI 48629-9131 | | First Class Mail |
| Affiliates | Hour Glass Communications Inc | San Francisco Bay Area Council 028 | 831 Mitten Rd Ste 209 | Burlingame, CA 94010-1300 | | First Class Mail |
| Affiliates | House Of Christian Praise | Alamo Area Council 583 | 8526 Ashaway Rd | San Antonio, TX 78217-6304 | | First Class Mail |
| Affiliates | House Of Hope Lutheran Church | Northern Star Council 250 | 4800 Boone Ave N | New Hope, MN 55428-4427 | | First Class Mail |
| Affiliates | House Of Prayer Presbyterian Church | Baltimore Area Council 220 | Behind Uk (1426-1731) | | | First Class Mail |
| Affiliates | House Of Prayer Lutheran Church | Alamo Area Council 583 | 10226 Ironside Dr | San Antonio, TX 78230-3253 | | First Class Mail |
| Affiliates | House Of Prayer Lutheran Church | Northern Star Council 250 | 6039 40Th St N | Oakdale, MN 55128-1901 | | First Class Mail |
| Affiliates | House Of Prayer Lutheran Church | Sam Houston Area Council 576 | 14045 Space Center Blvd | Houston, TX 77062-2386 | | First Class Mail |
| Affiliates | House Of Prayer Lutheran Church | Three Harbors Council 636 | 3900 W Ryan Rd | Franklin, WI 53132-9526 | | First Class Mail |
| Affiliates | House Springs Elementary PTO | Greater St Louis Area Council 312 | 4080 Gravois Rd | House Springs, MO 63051-2304 | | First Class Mail |
| Affiliates | Housing Authority City Of Laurens | Blue Ridge Council 551 | 218 Spring St | Laurens, SC 29360-2813 | | First Class Mail |
| Affiliates | Housing Authority Of Asheville | Daniel Boone Council 414 | 16 Stewart St | Asheville, NC 28806-4268 | | First Class Mail |
| Affiliates | Housing Dept | Jersey Shore Council 341 | 8104 N Maryland Ave | Atlantic City, NJ 08401 | | First Class Mail |
| Affiliates | Houston Ace PTA | Bay-Lakes Council 635 | 3737 Houston Ave | | | First Class Mail |
| Affiliates | Houston American Legion Post 423 | Gateway Area 624 | 121 S Grant St | Houston, MN 55943-8443 | | First Class Mail |
| Affiliates | Houston County Fire Emergency Management | Central Georgia Council 096 | 200 Carl Vinson Pkwy | Warner Robins, GA 31088-5821 | | First Class Mail |
| Affiliates | Houston Cy Isd | Sam Houston Area Council 576 | Po Box 41204 | Houston, TX 77240-1204 | | First Class Mail |
| Affiliates | Houston Endeavor Class Of Dillon Chapel | Buckskin 617 | Urban U of Chapel | Huntington, WV 25701 | Urban U of Chapel | First Class Mail |
| Affiliates | Houston Forensic Science Center | Sam Houston Area Council 576 | 1301 Fannin, Ste 170 | Houston, TX 77002 | | First Class Mail |
| Affiliates | Houston Gulf Coast Chapter Scc | Sam Houston Area Council 576 | 16818 Bonnie Swan Dr | Spring, TX 77379-4306 | | First Class Mail |
| USO | Houston Hobby USO | 7800 Airport Blvd | Houston, TX 77061 | | | First Class Mail |
| Affiliates | Houston Internal'l Fire And Mission | Sam Houston Area Council 576 | 11620 Briar Forest Dr | Houston, TX 77077 | | First Class Mail |
| USO | Houston NRG | 701 South San Jacinto St | Houston, TX 77002 | | | First Class Mail |
| Affiliates | Houston Police Dept | Sam Houston Area Council 576 | 1200 Travis St # 2100 | Houston, TX 77002-6001 | | First Class Mail |
| Affiliates | Houston Police Dept - Central | Sam Houston Area Council 576 | 61 Riesner St | Houston, TX 77002-1558 | | First Class Mail |
| Affiliates | Houston Police Dept - Eastside | Sam Houston Area Council 576 | 7525 Sherman St | Houston, TX 77012-1403 | | First Class Mail |
| Affiliates | Houston Police Dept - Midwest | Sam Houston Area Council 576 | 7277 Regency Square Blvd | Houston, TX 77036-3109 | | First Class Mail |
| Affiliates | Houston Police Dept - Northeast | Sam Houston Area Council 576 | 8301 Ley Rd | Houston, TX 77028-2731 | | First Class Mail |
| Affiliates | Houston Police Dept - North | Sam Houston Area Council 576 | 2202 St Emanuel St | Houston, TX 77003-5955 | | First Class Mail |
| Affiliates | Houston Police Dept - South Central | Sam Houston Area Council 576 | 8605 Westplace Dr | Houston, TX 77071-2270 | | First Class Mail |
| Affiliates | Houston Police Dept - Southeast | Sam Houston Area Council 576 | 8300 Mykawa Rd | Houston, TX 77048-5000 | | First Class Mail |
| Affiliates | Houston Police Dept - Southwest | Sam Houston Area Council 576 | 13097 Nitida St | Houston, TX 77045 | | First Class Mail |
| Affiliates | Houston Police Dept - Training Academy | Sam Houston Area Council 576 | 17000 Aldine Westfield Rd | Houston, TX 77073-5102 | | First Class Mail |
| Affiliates | Houston Police Dept - West Side | Sam Houston Area Council 576 | 3203 S Dairy Ashford Rd | Houston, TX 77082-2520 | | First Class Mail |
| Affiliates | Houston Police Dept Aviation | Sam Houston Area Council 576 | 8200 Travis St | Houston, TX 77054 | | First Class Mail |
| Affiliates | Houston Police Dept Westside | Sam Houston Area Council 576 | 1200 Travis St | Houston, TX 77002-6001 | | First Class Mail |
| Affiliates | Houston Utd Methodist Church | C/O William Ellis | 203 Dorsey St | Houstonia, PA 16631-1751 | | First Class Mail |
| Affiliates | Howard Afterschool Program | Overland Trails 322 | 502 W 9Th St | Grand Island, NE 68801-4237 | | First Class Mail |
| Affiliates | Howard County Lodge | Calumet Area Council, IL | Po Box 1234 | | | First Class Mail |
| Affiliates | Howard Johnson PTO | Jersey Shore Council 341 | 1021 Larson Rd | Jackson, NJ 08527-1123 | | First Class Mail |
| Affiliates | Howard County Hospital | Three Rivers Council 578 | 225 Howard Dr | | | First Class Mail |
| Affiliates | Howard County Police Dept | Baltimore Area Council 220 | 3410 Court House Dr | Ellicott City, MD 21043-4346 | | First Class Mail |
| Affiliates | Howard County Sheriff | Sagamore Council 162 | 1800 W Markland Ave | Kokomo, IN 46901-6126 | | First Class Mail |
| Affiliates | Howard Lake Lions Club | Central Minnesota 296 | Po Box 174 | Howard Lake, MN 55349-0174 | | First Class Mail |
| Affiliates | Howard Memorial Presbyterian Church | East Carolina Council 426 | 301 E Howard Ave | Tarboro, NC 27886-5115 | | First Class Mail |
| Affiliates | Howard Payton Umm | Occoneechee 421 | 2 Indianwood Dr | | | First Class Mail |
| Affiliates | Howards Grove Rod & Gun Club | Bay-Lakes Council 635 | Po Box 806 | Howards Grove, WI 53083 | | First Class Mail |
| Affiliates | Howbert PTA | Pikes Peak Council 060 | 1023 N 31St St | Colorado Springs, CO 80904-1525 | | First Class Mail |
| Affiliates | Howe Fire Dept | Anthony Wayne Area 157 | 175 W State Road 120 | Howe, IN 46746-9370 | | First Class Mail |
| Affiliates | Howe Memorial Utd Methodist Church | North Florida Council 087 | 252 N Us Highway 77 | Lloyd, FL 32337 | | First Class Mail |
| Affiliates | Howell E Jackson Inn Of Court | West Tennessee Area Council 559 | 312 E Lafayette St | Jackson, TN 38301-6220 | | First Class Mail |
| Affiliates | Howell Elks B P O E 2515 | Monmouth Council, Bsa 347 | 84 Ramtown Greenville Rd | Howell, NJ 07731-2790 | | First Class Mail |
| Affiliates | Howell Nature Center | Southern Shores Fsc 783 | 1005 Triangle Lake Rd | Howell, MI 48843-8582 | | First Class Mail |
| Affiliates | Howell Community PTA | Southern Shores Fsc 783 | 401 S Walnut St | Howell, MI 48843 | | First Class Mail |
| Affiliates | Howell Masonic Lodge 38, F&Am | Southern Shores Fsc 783 | Po Box 242 | Howell, MI 48844-0242 | | First Class Mail |
| Affiliates | Howell Rotary | Southern Shores Fsc 783 | 411 E Highlander Way | Howell, MI 48843 | | First Class Mail |
| Affiliates | Howell Township Fire Co 1 | Monmouth Council, Bsa 347 | Po Box 125 | Adelphia, NJ 07710-0125 | | First Class Mail |
| Affiliates | Howell Township Police Dept | Monmouth Council, Bsa 347 | 300 Old Tavern Rd | Howell, NJ 07731-1980 | | First Class Mail |
| Affiliates | Howland Community Church | Great Trail 433 | 198 Niles Cortland Rd Se | Warren, OH 44484-2425 | | First Class Mail |
| Affiliates | Howland Utd Methodist Church | Great Trail 433 | 730 Howland Wilson Rd Ne | Warren, OH 44484-2127 | | First Class Mail |
| Affiliates | Hoxie Recreation | Coronado Area Council 192 | Po Box 184 | Hoxie, KS 67740-0184 | | First Class Mail |
| Affiliates | Hoyleton Lutheran Church | C/O Lenny Eke | 13485 Lutheran Church Rd | Hoyleton, IL 62803 | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Hoxie Rotary Club | Coronado Area Council 192 | Po Box 137 | Hoxie, KS 67740-0137 | | | First Class Mail |
| Affiliates | Hoyt Smith Recreation Center | Atlanta Area Council 092 | 3444 N Fulton Ave | Hapeville, GA 30354-1465 | | | First Class Mail |
| Affiliates | Hser Ner Moo Center | Great Salt Lake Council 590 | 2530 S 500 E | Salt Lake City, UT 84106-1316 | | | First Class Mail |
| Affiliates | Hshs St. Joseph'S Hospital | Chippewa Valley Council 637 | 2661 County Highway I | Chippewa Falls, WI 54729-5407 | | | First Class Mail |
| Affiliates | Hsi Baltimore Middle School | Baltimore Area Council 220 | 40 S Gay St | Baltimore, MD 21202-4022 | | | First Class Mail |
| Affiliates | Huachuca Ward - LDS Sierra Vista Stake | Catalina Council 011 | 1000 Taylor Dr | Sierra Vista, AZ 85635-1080 | | | First Class Mail |
| Affiliates | Hubbard Heights Elementary - Gifw | Longhorn Council 662 | 1333 W Spurgeon St | Fort Worth, TX 76115-2355 | | | First Class Mail |
| Affiliates | Hubbard Masonic Lodge 220 | Muskingum Valley Council, Bsa 467 | Main St | Adamsville, OH 43802 | | | First Class Mail |
| Affiliates | Hubbardston-Lions Club | Heart Of New England Council 230 | 58 Bemis Rd | Hubbardston, MA 01452 | | | First Class Mail |
| Affiliates | Hubbardston-Ron Burton Training Village | Heart Of New England Council 230 | Po Box 2 | Hubbardston, MA 01452-0002 | | | First Class Mail |
| Affiliates | Hubenak Elementary PTA | Sam Houston Area Council 576 | 11344 Rancho Bella Pkwy | Richmond, TX 77406-4500 | | | First Class Mail |
| Affiliates | Huber Heights Police Explorer Post | Miami Valley Council, Bsa 444 | 6121 Taylorsville Rd | Huber Heights, OH 45424-2951 | | | First Class Mail |
| Affiliates | Hubert L Jones Post 87 | Denver Area Council 061 | 1427 Elmira St | Aurora, CO 80010-3216 | | | First Class Mail |
| Affiliates | Hubert Middle School | Coastal Georgia Council 099 | 768 Grant St | Savannah, GA 31401-6113 | | | First Class Mail |
| Affiliates | Hudson American Legion Post 180 | Southern Shores Fsc 783 | Po Box 63 | Hudson, MI 49247-0063 | | | First Class Mail |
| Affiliates | Hudson Community Church | Winnebago Council, Bsa 173 | 226 Eldora Rd | Hudson, IA 50643-9707 | | | First Class Mail |
| Affiliates | Hudson Elementary PTO | Greater St Louis Area Council 312 | 9825 Hudson Ave | Saint Louis, MO 63119-1015 | | | First Class Mail |
| Affiliates | Hudson Falls Utd Methodist Church | Twin Rivers Council 364 | 227 Main St | Hudson Falls, NY 12839-1816 | | | First Class Mail |
| Affiliates | Hudson Fire Dept | Daniel Webster Council, Bsa 330 | 39 Ferry St | Hudson, NH 03051-4215 | | | First Class Mail |
| Affiliates | Hudson Fire Dept | Northern Star Council 250 | 222 Walnut St | Hudson, WI 54016-1790 | | | First Class Mail |
| Affiliates | Hudson Lions Club | Daniel Webster Council, Bsa 330 | Lions Ave | Hudson, NH 03051 | | | First Class Mail |
| Affiliates | Hudson Lions Club | W D Boyce 138 | Po Box 406 | Hudson, IL 61748-0406 | | | First Class Mail |
| Affiliates | Hudson Memorial Presbyterian Church | Occoneechee 421 | 4921 Six Forks Rd | Raleigh, NC 27609-5207 | | | First Class Mail |
| Affiliates | Hudson Police Dept | Northern Star Council 250 | 101 Vine St | Hudson, WI 54016-1990 | | | First Class Mail |
| Affiliates | Hudson River Maritime Museum | Rip Van Winkle Council 405 | 50 Rondout Lndg | Kingston, NY 12401-6092 | | | First Class Mail |
| Affiliates | Hudson Rod, Gun & Archery Club | Northern Star Council 250 | 285 Krattley Ln | Hudson, WI 54016 | | | First Class Mail |
| Affiliates | Hudson Utd Methodist Church | Great Trail 433 | 2670 Hudson Aurora Rd | Hudson, OH 44236-2326 | | | First Class Mail |
| Affiliates | Hudson Utd Methodist Church | Piedmont Council 420 | 383 Main St | Hudson, NC 28638-2122 | | | First Class Mail |
| Affiliates | Hudson Utd Methodist Men | Northern Star Council 250 | 1401 Laurel Ave | Hudson, WI 54016-2072 | | | First Class Mail |
| Affiliates | Hudson Valley Trust | Westchester Putnam 388 | Po Box 563 | Patterson, NY 12563-0563 | | | First Class Mail |
| Affiliates | Hueytown 1St Utd Methodist | Greater Alabama Council 001 | 110 Sunset Dr | Hueytown, AL 35023-2147 | | | First Class Mail |
| Affiliates | Huffman Elementary | Greater St Louis Area Council 312 | 1700 Jerome Ln | Cahokia, IL 62206-2329 | | | First Class Mail |
| Affiliates | Huffman Memorial Utd Methodist Church | Pony Express Council 311 | 2802 Renick St | Saint Joseph, MO 64507-1854 | | | First Class Mail |
| Affiliates | Huffman Utd Methodist Church | Greater Alabama Council 001 | 711 Gene Reed Rd | Birmingham, AL 35235-1122 | | | First Class Mail |
| Affiliates | Hugh Gilbert Strickland Post 138 | Greater Tampa Bay Area 089 | 5535 W Prescott St | Tampa, FL 33616-1333 | | | First Class Mail |
| Affiliates | Hugh Lynch Post 0737 American Legion | Iroquois Trail Council 376 | 550 Main St | Arcade, NY 14009-1036 | | | First Class Mail |
| Affiliates | Hughes Memorial Presbyterian Church | Baltimore Area Council 220 | 3008 Sparrows Point Rd | Baltimore, MD 21219-1329 | | | First Class Mail |
| Affiliates | Hughsonville Fire Dept | Hudson Valley Council 374 | 88 Old Hopewell Rd | Wappingers Falls, NY 12590 | | | First Class Mail |
| Affiliates | Hugo Elementary PTO | Circle Ten Council 571 | 1100 David Roebuck Lane | Hugo, OK 74743 | | | First Class Mail |
| Affiliates | Hugo Lions Club | Pikes Peak Council 060 | Po Box 711 | Hugo, CO 80821-0711 | | | First Class Mail |
| Affiliates | Huguenot Memorial Church | Westchester Putnam 388 | 901 Pelhamdale Ave | Pelham, NY 10803-2928 | | | First Class Mail |
| Affiliates | Huguenot Road Baptist Church | Heart Of Virginia Council 602 | 10525 W Huguenot Rd | North Chesterfield, VA 23235-2601 | | | First Class Mail |
| Affiliates | Hulburt Field Top 3 | Gulf Coast Council 773 | 233 Hartson St Bldg 90061 | Hurlburt Field, FL 32544-5207 | | | First Class Mail |
| Affiliates | Hull Valley Scout Reservation | Trapper Trails 589 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | First Class Mail |
| Affiliates | Human Service Center Of Southern Metro E | Greater St Louis Area Council 312 | 10257 State Route 3 | Red Bud, IL 62278-4418 | | | First Class Mail |
| Affiliates | Humanex Academy | Denver Area Council 061 | 2700 S Zuni St | Englewood, CO 80110-1226 | | | First Class Mail |
| Affiliates | Humanity Helpers | Circle Ten Council 571 | 12189 Windy Ln | Forney, TX 75126-7644 | | | First Class Mail |
| Affiliates | Humble Lions Club | Sam Houston Area Council 576 | Po Box 621 | Humble, TX 77347-0621 | | | First Class Mail |
| Affiliates | Humboldt Bay Harbor District | Crater Lake Council 491 | 601 Startare Dr | Eureka, CA 95501-0765 | | | First Class Mail |
| Affiliates | Humboldt Noon Kiwanis Club | Mid-America Council 326 | Po Box 6 | Humboldt, IA 50548-0006 | | | First Class Mail |
| Affiliates | Humboldt Park El School - Friends Of | Three Harbors Council 636 | 3230 S Adams Ave | Milwaukee, WI 53207-2706 | | | First Class Mail |
| Affiliates | Humboldt Rotary | Cornhusker Council 324 | 65122 715 Rd | Falls City, NE 68355-1496 | | | First Class Mail |
| Affiliates | Hummelstown Utd Church Of Christ | New Birth Of Freedom 544 | 104 E Main St | Hummelstown, PA 17036-1617 | | | First Class Mail |
| Affiliates | Humphreys Memorial Methodist Church | Buckskin 617 | 7799 Coal River Rd | Tornado, WV 25202 | | | First Class Mail |
| Affiliates | Humphreys Memorial Utd Methodist | Buckskin 617 | 107 Coal River Rd | Tornado, WV 25202 | | | First Class Mail |
| Affiliates | Humphreys Memorial Utd Methodist | Buckskin 617 | 2829 Kanawha Blvd E | Charleston, WV 25311-1727 | | | First Class Mail |
| Affiliates | Humphreys Memorial Utd Methodist Ch | Buckskin 617 | 8340 Sissonville Dr | Sissonville, WV 25320-9606 | | | First Class Mail |
| Affiliates | Hung Vuong Institute | Silicon Valley Monterey Bay 055 | 4483 Park Sommers Way | San Jose, CA 95136-2536 | | | First Class Mail |
| Affiliates | Hungarian Scouts Of Washington | National Capital Area Council 082 | 4620 N Park Ave Apt 1205E | Chevy Chase, MD 20815-7503 | | | First Class Mail |
| Affiliates | Hungarin Scouts Of Washington | National Capital Area Council 082 | 4620 N Park Ave | Chevy Chase, MD 20815-4549 | | | First Class Mail |
| Affiliates | Hunsberger Parent Teacher Organization | Nevada Area Council 329 | 2505 Crossbow Ct | Reno, NV 89511-5301 | | | First Class Mail |
| Affiliates | Hunt - Kennedy American Legion Post 639 | Laurel Highlands Council 527 | Po Box M | Claysville, PA 15323-0512 | | | First Class Mail |
| Affiliates | Hunter Army Airfield | Coastal Georgia Council 099 | 685 Horace Emmet Wilson Blvd Bldg 1201 | Savannah, GA 31409-5022 | | | First Class Mail |
| Affiliates | Hunterdale Ruritan Club | Colonial Virginia Council 595 | Po Box 826 | Franklin, VA 23851-0826 | | | First Class Mail |
| Affiliates | Huntersville Post 321 American Legion | Mecklenburg County Council 415 | 107 N Main St | Huntersville, NC 28078-4229 | | | First Class Mail |
| Affiliates | Huntersville Presbyterian Church | Mecklenburg County Council 415 | Po Box 313 | Huntersville, NC 28070-0313 | | | First Class Mail |
| Affiliates | Huntersville Soccer Academy | Mecklenburg County Council 415 | 15631 Lakepoint Forest Dr | Charlotte, NC 28278-7633 | | | First Class Mail |
| Affiliates | Huntersville Soccer Club | Mecklenburg County Council 415 | 12461 Stumptown Rd | Huntersville, NC 28078-3736 | | | First Class Mail |
| Affiliates | Huntersville Utd Methodist Church | Mecklenburg County Council 415 | 14005 Stumptown Rd | Huntersville, NC 28078-9028 | | | First Class Mail |
| Affiliates | Huntertown Utd Methodist Church | Anthony Wayne Area 157 | 16021 Lima Rd | Huntertown, IN 46748-2503 | | | First Class Mail |
| Affiliates | Hunting Creek Baptist Church | Blue Ridge Mtns Council 599 | 4055 Hunting Creek Rd | Nathalie, VA 24577 | | | First Class Mail |
| Affiliates | Huntingdon Animal Clinic | West Tennessee Area Council 559 | 280 Veterans Dr N | Huntingdon, TN 38344-6204 | | | First Class Mail |
| Affiliates | Huntington Beach Host Lions Club 2607 | Orange County Council 039 | 7070-F Warner Ave | Huntington Beach, CA 92647 | | | First Class Mail |
| Affiliates | Huntington Beach Masonic Lodge 380 | Orange County Council 039 | 601 Palm Ave | Huntington Beach, CA 92648-4656 | | | First Class Mail |
| Affiliates | Huntington Christian School | Orange County Council 039 | 9700 Levee Dr | Huntington Beach, CA 92646-6534 | | | First Class Mail |
| Affiliates | Huntington Congregational Church | Housatonic Council, Bsa 069 | 19 Church St | Huntington, CT 06484-5802 | | | First Class Mail |
| Affiliates | Huntington Court Utd Methodist Church | Blue Ridge Mtns Council 599 | 3333 Williamson Rd Nw | Roanoke, VA 24012-4048 | | | First Class Mail |
| Affiliates | Huntington Park Police Dept | Greater Los Angeles Area 033 | 6542 Miles Ave | Huntington Park, CA 90255-4318 | | | First Class Mail |
| Affiliates | Huntington Township Fire Dept | Simon Kenton Council 441 | 6038 Blain Hwy | Chillicothe, OH 45601-9044 | | | First Class Mail |
| Affiliates | Huntington Utd Methodist Church Mens | Housatonic Council, Bsa 069 | 338 Walnut Tree Hill Rd | Shelton, CT 06484-2038 | | | First Class Mail |
| Affiliates | Huntington Woods Mens Club | Great Lakes Fsc 272 | 10514 Borgman Ave | Huntington Woods, MI 48070-1147 | | | First Class Mail |
| Affiliates | Huntingtown Utd Methodist Church | National Capital Area Council 082 | 4020 Hunting Creek Rd | Huntingtown, MD 20639-9114 | | | First Class Mail |
| Affiliates | Huntley Police Dept | Blackhawk Area 660 | 10911 Main St | Huntley, IL 60142-7394 | | | First Class Mail |
| Affiliates | Huntly Memorial Baptist Church | Lasalle Council 165 | 1139 Huntly Rd | Niles, MI 49120-3992 | | | First Class Mail |
| Affiliates | Hunt'S Memorial Utd Methodist Church | Baltimore Area Council 220 | 1912 Old Court Rd | Towson, MD 21204-1849 | | | First Class Mail |
| Affiliates | Huntsville Hospital | Attn: Burr Ingram | 101 Sivley Rd Sw | Huntsville, AL 35801-4421 | | | First Class Mail |
| Affiliates | Huntsville Kiwanis Club | Sam Houston Area Council 576 | Po Box 623 | Huntsville, TX 77342-0623 | | | First Class Mail |
| Affiliates | Hunyadi Matyas Scout Troop 19 | Pathway To Adventure 456 | 800 E Palatine Rd | Palatine, IL 60074-5550 | | | First Class Mail |
| Affiliates | Hurd-Welch American Legion Post 90 | Daniel Webster Council, Bsa 330 | Po Box 448 | Raymond, NH 03077-0448 | | | First Class Mail |
| Affiliates | Hurlburt Field Top 3 | Gulf Coast Council 773 | Usaf Eos/ Det 1 (Top 3 Rep) | Hurlburt Field, FL 32544 | | | First Class Mail |
| Affiliates | Hurley Lions Club | Rip Van Winkle Council 405 | Po Box 261 | Hurley, NY 12443-0261 | | | First Class Mail |
| Affiliates | Huron Chapter 27 Royal Arch Masons | Water And Woods Council 782 | 327 6Th St | Port Huron, MI 48060 | | | First Class Mail |
| Affiliates | Huron County Sheriff Dept | Water And Woods Council 782 | 120 S Heisterman St | Bad Axe, MI 48413-1311 | | | First Class Mail |
| Affiliates | Huron Crew Grand Lodge Of Masons | Northern Star Council 250 | 11501 Masonic Home Dr | Bloomington, MN 55437-3661 | | | First Class Mail |
| Affiliates | Huron Park Parents Club | Great Lakes Fsc 272 | 18530 Marquette St | Roseville, MI 48066-3550 | | | First Class Mail |
| Affiliates | Huron Township Rotary Club | Great Lakes Fsc 272 | Po Box 289 | New Boston, MI 48164-0289 | | | First Class Mail |
| Affiliates | Hurricane Baptist Church | Lincoln Heritage Council 205 | 4177 Hurricane Rd | Cadiz, KY 42211-8901 | | | First Class Mail |
| Affiliates | Hurst Christian Church | Longhorn Council 662 | 745 Brown Trl | Hurst, TX 76053-5766 | | | First Class Mail |
| Affiliates | Hurst Collins Post 281 American Legion | Crossroads Of America 160 | 501 S Main St | Cloverdale, IN 46120-8650 | | | First Class Mail |
| Affiliates | Hurstbourne Christian Church | Lincoln Heritage Council 205 | 601 Nottingham Pkwy | Louisville, KY 40222-5077 | | | First Class Mail |
| Affiliates | Hussey Gay Bell & Deyoung | Coastal Georgia Council 099 | 329 Commercial Dr | Savannah, GA 31406-3630 | | | First Class Mail |
| Affiliates | Hussey Seating Co | Pine Tree Council 218 | 38 Dyer St Ext | North Berwick, ME 03906-6763 | | | First Class Mail |
| Affiliates | Hustisford Lions Club | Bay-Lakes Council 635 | 249 S Hustis St | Hustisford, WI 53034-9792 | | | First Class Mail |
| Affiliates | Hutchens Elementary PTA | Mobile Area Council-Bsa 004 | 10005 W Lake Rd | Mobile, AL 36695-8242 | | | First Class Mail |
| Affiliates | Hutchinson Elementary School Wiu | Westmoreland Fayette 512 | 810 Welty St | Greensburg, PA 15601-4116 | | | First Class Mail |
| Affiliates | Hutchinson Howe Parent Teacher Org | Great Lakes Fsc 272 | 2600 Garland St | Detroit, MI 48214-4037 | | | First Class Mail |
| Affiliates | Hutchinson Lions Club | Northern Star Council 250 | 171 Elk Dr Se | Hutchinson, MN 55350-3293 | | | First Class Mail |
| Affiliates | Hutto Fire Rescue | Capitol Area Council 564 | 501 Exchange Blvd | Hutto, TX 78634-5720 | | | First Class Mail |
| Affiliates | Hutto Lutheran Church | Capitol Area Council 564 | Po Box 279 | Hutto, TX 78634-0279 | | | First Class Mail |
| Affiliates | Hutto Police Law Enforcement | Capitol Area Council 564 | 401 W Front St | Hutto, TX 78634-4203 | | | First Class Mail |
| Affiliates | Hutto Utd Methodist Church | Capitol Area Council 564 | 350 Ed Schmidt Blvd | Hutto, TX 78634 | | | First Class Mail |
| Affiliates | Hutton Elementary | Inland Nwest Council 611 | 908 E 24Th Ave | Spokane, WA 99203-3376 | | | First Class Mail |
| Affiliates | Hy Noon Kiwanis Club | Mid-America Council 326 | Po Box 1005 | Storm Lake, IA 50588-1005 | | | First Class Mail |
| Affiliates | Hyalite School | Montana Council 315 | 3600 W Babcock St | Bozeman, MT 59718-2801 | | | First Class Mail |
| Affiliates | Hyde Park Baptist School Inc | Capitol Area Council 564 | 3901 Speedway | Austin, TX 78751-4625 | | | First Class Mail |
| Affiliates | Hyde Park Christian Church | Capitol Area Council 564 | 610 E 45Th St | Austin, TX 78751-3203 | | | First Class Mail |
| Affiliates | Hyde Park Commty | United Methodist Church | 1345 Grace Ave | Cincinnati, OH 45208-2427 | | | First Class Mail |
| Affiliates | Hyde Park Utd Methodist Church | Greater Tampa Bay Area 089 | 500 W Platt St | Tampa, FL 33606-2246 | | | First Class Mail |
| Affiliates | Hyde Park Utd Methodist Church | Hudson Valley Council 374 | 1 Church St | Hyde Park, NY 12538-1601 | | | First Class Mail |
| Affiliates | Hydetown Baptist Church | French Creek Council 532 | 12749 Main St | Hydetown, PA 16328-2807 | | | First Class Mail |
| Affiliates | Hyes PTO | Connecticut Yankee Council Bsa 072 | 415 Church St | Wallingford, CT 06492-2209 | | | First Class Mail |
| Affiliates | Hygiene Utd Methodist Church | Longs Peak Council 062 | Po Box 76 | Hygiene, CO 80533-0076 | | | First Class Mail |
| Affiliates | Hylc Buhach | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | First Class Mail |
| Affiliates | Hylc Delhi | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | First Class Mail |
| Affiliates | Hylc Gregori | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | First Class Mail |
| Affiliates | Hylc Hughson | Greater Yosemite Council 059 | 2625 Coffee Rd Ste F | Modesto, CA 95355-2050 | | | First Class Mail |
| Affiliates | Hylc Johansen | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | First Class Mail |
| Affiliates | Hylc Lathrop | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | First Class Mail |
| Affiliates | Hylc Manteca | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | First Class Mail |
| Affiliates | Hylc Orestimba | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | First Class Mail |
| Affiliates | Hylc Pitman | Greater Yosemite Council 059 | 134 H St | Modesto, CA 95351 | | | First Class Mail |
| Affiliates | Hylc Riverbank | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | First Class Mail |
| Affiliates | Hylc Ross | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | First Class Mail |
| Affiliates | Hylc Sierra | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | First Class Mail |
| Affiliates | Hylc Turlock | Greater Yosemite Council 059 | 4720 Alyssa Ave | Salida, CA 95368-9105 | | | First Class Mail |
| Affiliates | Hylc Vanguard | Greater Yosemite Council 059 | 1314 H St | Modesto, CA 95354-2428 | | | First Class Mail |
| Affiliates | Hyndman Londonderry Lions Club | Laurel Highlands Council 527 | 3636 Hyndman Rd | Hyndman, PA 15545-8039 | | | First Class Mail |
| Affiliates | Hyndman-Londonderry Lions Club | Laurel Highlands Council 527 | Po Box 136 | Hyndman, PA 15545-0136 | | | First Class Mail |
| Affiliates | I J Lietemeyer Vfw Post 1982 | Evangeline Area 212 | Po Box 10623 | New Iberia, LA 70562-0623 | | | First Class Mail |
| Affiliates | I Need It Now Trophies | East Carolina Council 426 | 1108 Gum Branch Rd | Jacksonville, NC 28540-5743 | | | First Class Mail |
| Affiliates | I.O.O.B | Allegheny Highlands Council 382 | 16 Park Sq | Franklinville, NY 14737-1124 | | | First Class Mail |
| Affiliates | I.O.O.F | W D Boyce 138 | 103 N Main St | Le Roy, IL 61752-1432 | | | First Class Mail |
| Affiliates | I.O.R.M. Tarratine Tribe 13 | Katahdin Area Council 216 | 135 Main St | Belfast, ME 04915 | | | First Class Mail |
| Affiliates | Ia Impresos Alejandro | Puerto Rico Council 661 | 425 Santana | Arecibo, PR 00612-6702 | | | First Class Mail |
| Affiliates | Iam Rock River Lodge 2053 | Bay-Lakes Council 635 | W3032 State Rd 33 | Iron Ridge, WI 53035 | | | First Class Mail |
| Affiliates | Iasis Christian Center | Quivira Council, Bsa 198 | 1914 E 11Th St N | Wichita, KS 67214-2630 | | | First Class Mail |
| Affiliates | Ibc Engineering | Seneca Waterways 397 | 3445 Winton Pl Ste 219 | Rochester, NY 14623-2950 | | | First Class Mail |
| Affiliates | Iberia Utd Methodist Church | Buckeye Council 436 | Po Box 148 | Iberia, OH 43325-0148 | | | First Class Mail |
| Affiliates | Ibew Local No. 5 | Laurel Highlands Council 527 | 5 Hot Metal St | Pittsburgh, PA 15203-2350 | | | First Class Mail |
| Affiliates | Ibps-Hsi Lai Scouts | Greater Los Angeles Area 033 | 3456 Glenmark Dr | Hacienda Heights, CA 91745-6445 | | | First Class Mail |
| Affiliates | Ibraham Elementary | Old Hickory Council 427 | 5036 Old Walkertown Rd | Winston Salem, NC 27105-2042 | | | First Class Mail |
| Affiliates | Icdc Bella Vista Cana | Puerto Rico Council 661 | Po Box 4104 | Bayamon, PR 00958-1104 | | | First Class Mail |
| Affiliates | Ice Dreams Ice Cream And Coffee Shop | Chattahoochee Council 091 | 808 Highway 165 | Fort Mitchell, AL 36856-4424 | | | First Class Mail |
| Affiliates | Icebreaker Mackinaw Museum | President Gerald R Ford 781 | Po Box 39 | Mackinaw City, MI 49701-0039 | | | First Class Mail |
| Affiliates | Ice-Hsi | Puerto Rico Council 661 | 800 Ave Ponce De Leon | San Juan, PR 00908-8001 | | | First Class Mail |
| Affiliates | Ico-Pto | Greater St Louis Area Council 312 | 6208 Us Highway 61 67 | Imperial, MO 63052-2311 | | | First Class Mail |
| Affiliates | Ida A Weller School PTO | Miami Valley Council, Bsa 444 | 9600 Sheehan Rd | Centerville, OH 45458-4110 | | | First Class Mail |
| Affiliates | Ida B. Well Elementary School | Middle Tennessee Council 560 | 244 Foster St | Nashville, TN 37207-5908 | | | First Class Mail |
| Affiliates | Ida Civic Club & American Legion | Southern Shores Fsc 783 | Po Box 27 | Ida, MI 48140-0027 | | | First Class Mail |
| Affiliates | Ida Freeman Elementary School | Last Frontier Council 480 | 501 W Hurd St | Edmond, OK 73003-5314 | | | First Class Mail |
| Correctional Facilities | Idaho Department of Juvenile Corrections | Attn: Sharon Harrigfeld, Principal | 140 Southport Ave | Lewiston, ID 835014526 | | | First Class Mail |
| Affiliates | Idaho Falls Fire Dept 1565 | Grand Teton Council 107 | Po Box 50220 | Idaho Falls, ID 83405-0220 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Idaho Springs Elks Lodge 607 | Denver Area Council 061 | Po Box 607 | Idaho Springs, CO 80452-0607 | | | First Class Mail |
| Affiliates | Idea Ewing Halsell | Alamo Area Council 583 | 2523 W Ansley Blvd | San Antonio, TX 78224-2036 | | | First Class Mail |
| Affiliates | Idea Logistics | South Texas Council 577 | 4204 Trade Center Blvd | Laredo, TX 78045-7939 | | | First Class Mail |
| Affiliates | Idea Public Charter School | National Capital Area Council 082 | 1027 45Th St Ne | Washington, DC 20019-3802 | | | First Class Mail |
| Affiliates | Idea Walzem Academy | Alamo Area Council 583 | 6445 Walzem Rd | San Antonio, TX 78239-3531 | | | First Class Mail |
| Affiliates | Idlewild Elementary PTA | Pacific Harbors Council, Bsa 612 | 8417 101St Street Ct Sw | Lakewood, WA 98498-3876 | | | First Class Mail |
| Affiliates | Idlewylde Utd Methodist Church | Baltimore Area Council 220 | 1000 Regester Ave | Idlewylde, MD 21239-1515 | | | First Class Mail |
| Affiliates | Ighl | Suffolk County Council Inc 404 | 221 N Sunrise Service Rd | Manorville, NY 11949-9604 | | | First Class Mail |
| Affiliates | Igl Carismatica Liberados Por Cristo | Puerto Rico Council 661 | Hc 2 Box 7892 | Camuy, PR 00627-8930 | | | First Class Mail |
| Affiliates | Iglesia Bautista De Carolina | Puerto Rico Council 661 | 203 Calle Ignacio Arzuaga W # 7 | Carolina, PR 00985-6238 | | | First Class Mail |
| Affiliates | Iglesia Bautista De Palmer | Puerto Rico Council 661 | Po Box 168 | Palmer, PR 00721-0168 | | | First Class Mail |
| Affiliates | Iglesia Catolica La Monserrate | Puerto Rico Council 661 | Apartado 435 | Moca, PR 00676 | | | First Class Mail |
| Affiliates | Iglesia Ciudad Para Las Naciones | Puerto Rico Council 661 | Hc04 Box 9484 | Quebradillas, PR 00678 | | | First Class Mail |
| Affiliates | Iglesia Cristiana De Aguadilla Inc | Puerto Rico Council 661 | Hc 4 Box 47171 | Aguadilla, PR 00603-9702 | | | First Class Mail |
| Affiliates | Iglesia Cristiana Vision Vida | South Texas Council 577 | 1301 Espejo Molina Rd | Rio Bravo, TX 78046 | | | First Class Mail |
| Affiliates | Iglesia De Dios Mission Board | Puerto Rico Council 661 | Rr 2 Box 6115 | Manati, PR 00674-9604 | | | First Class Mail |
| Affiliates | Iglesia De Jesuscristo De Los Santos | Rainbow Council 702 | 655 Springfield Ave | Joliet, IL 60435-5446 | | | First Class Mail |
| Affiliates | Iglesia Del Dios Vivo Cristo Viene | Rio Grande Council 775 | Po Box 1747 | Weslaco, TX 78599-1747 | | | First Class Mail |
| Affiliates | Iglesia Jesucristo Santos Ultimos Dias | Puerto Rico Council 661 | 123 Calle Ronda | San Juan, PR 00926-2352 | | | First Class Mail |
| Affiliates | Iglesia Luterana Misionera | Puerto Rico Council 661 | Po Box 9024118 | San Juan, PR 00902-4118 | | | First Class Mail |
| Affiliates | Iglesia Mas Que Vencedores | Alamo Area Council 583 | 824 Sams Dr | San Antonio, TX 78221-3631 | | | First Class Mail |
| Affiliates | Iglesia Puerta Del Cielo | East Texas Area Council 585 | 1900 Bellwood Rd | Tyler, TX 75701-1252 | | | First Class Mail |
| Affiliates | Iglesia San Miguel | Longhorn Council 662 | 3605 Fairfax Ave | Fort Worth, TX 76119-4945 | | | First Class Mail |
| Affiliates | Ignite Achievement Academy As | Crossroads Of America 160 | 1002 W 25Th St | Indianapolis, IN 46208-5330 | | | First Class Mail |
| Affiliates | Ignite Church | Sam Houston Area Council 576 | 900 Nichols Ave | Bay City, TX 77414-3625 | | | First Class Mail |
| Affiliates | Ihm Catholic Church | Great Swest Council 412 | 3700 Canyon Rd | Los Alamos, NM 87544-2213 | | | First Class Mail |
| Affiliates | Iida Ny Rochester City Center | Seneca Waterways 397 | 205 Saint Paul St | Rochester, NY 14604-1187 | | | First Class Mail |
| Affiliates | Ilead Spring Meadows | Erie Shores Council 460 | 1615 Timber Wolf Dr | Holland, OH 43528-8304 | | | First Class Mail |
| Affiliates | Illinois Aviation Academy | Three Fires Council 127 | 32W751 Tower Rd | West Chicago, IL 60185 | | | First Class Mail |
| Affiliates | Illinois Center Rehab And Education | Pathway To Adventure 456 | 1950 W Roosevelt Rd | Chicago, IL 60608-1245 | | | First Class Mail |
| Correctional Facilities | Illinois Department of Juvenile Justice | Attn: Darrell Marcy, Sourcing Supervisor | 2715 W Monroe St | Springfield, IL 627041323 | | | First Class Mail |
| Affiliates | Illinois Dept Transportation, Distr 6 | Abraham Lincoln Council 144 | 126 E Ash St | Springfield, IL 62704-4766 | | | First Class Mail |
| Affiliates | Illinois Sch For The Visually | Impaired Parent'S Org | 658 E State St | Jacksonville, IL 62650-2130 | | | First Class Mail |
| Affiliates | Illinois State Police | Greater St Louis Area Council 312 | 1100 Eastport Plaza Dr | Collinsville, IL 62234-6102 | | | First Class Mail |
| Affiliates | Illinois Valley Fire District | Crater Lake Council 491 | 681 Caves Hwy | Cave Junction, OR 97523-9820 | | | First Class Mail |
| Affiliates | Illinois Vly Chamber Commerce (Ivac) | W D Boyce 138 | 1320 Peoria St | Peru, IL 61354-2262 | | | First Class Mail |
| Affiliates | Ilm Academy | San Francisco Bay Area Council 028 | 42412 Albrae St | Fremont, CA 94538-3395 | | | First Class Mail |
| Affiliates | Imaam Inc | National Capital Area Council 082 | 9100 Georgia Ave | Silver Spring, MD 20910-2248 | | | First Class Mail |
| Affiliates | Imaculate Conception Church | Baden-Powell Council 368 | 1180 State Highway 206 | Greene, NY 13778-2113 | | | First Class Mail |
| Affiliates | Imagine Columbus Primary Academy PTO | Simon Kenton Council 441 | 4656 Heaton Rd | Columbus, OH 43229-6612 | | | First Class Mail |
| Affiliates | Imagine Hill Avenue Environmental School | Erie Shores Council 460 | 6145 Hill Ave | Toledo, OH 43615-5600 | | | First Class Mail |
| Affiliates | Imagine Me Leadership Charter School Sr | Greater New York Councils, Bsa 640 | 818 Schenck Ave | Brooklyn, NY 11207-7904 | | | First Class Mail |
| Affiliates | Imagine School At Land O Lakes | Greater Tampa Bay Area 089 | 2940 Sunlake Blvd | Land O Lakes, FL 34638-0001 | | | First Class Mail |
| Affiliates | Imagine Schools At Rosefield | Grand Canyon Council 010 | 12050 N Bullard Ave | Surprise, AZ 85379-6325 | | | First Class Mail |
| Affiliates | Imani Family Center | Dan Beard Council, Bsa 438 | 3716 Woodford Rd | Cincinnati, OH 45213-2270 | | | First Class Mail |
| Affiliates | Imani Family Center | Dan Beard Council, Bsa 438 | 45 Mulberry St | Cincinnati, OH 45202-8922 | | | First Class Mail |
| Affiliates | Imani Utd Church Of Christ | Lake Erie Council 440 | 1505 E 260Th St | Euclid, OH 44132-3109 | | | First Class Mail |
| Affiliates | Imitators Of God Ministries | Suwannee River Area Council 664 | 4750 Capital Cir Se | Tallahassee, FL 32311-7837 | | | First Class Mail |
| Affiliates | Imler Area Volunteer Fire Hall | Laurel Highlands Council 527 | 996 Mowerys Mills Rd | Imler, PA 16655 | | | First Class Mail |
| Affiliates | Immaculate & Lady Lourdes Mens Club | Owensboro | 2516 Christie Pl | Owensboro, KY 42301-4925 | | | First Class Mail |
| Affiliates | Immaculate Conception | Mid-America Council 326 | 1212 Morningside Ave | Sioux City, IA 51106-1707 | | | First Class Mail |
| Affiliates | Immaculate Conception Bvm Church | Cradle Of Liberty Council 525 | 602 West Ave | Jenkintown, PA 19046-2708 | | | First Class Mail |
| Affiliates | Immaculate Conception Cathdral Sch | Calcasieu Area Council 209 | 1536 Ryan St | Lake Charles, LA 70601-5921 | | | First Class Mail |
| Affiliates | Immaculate Conception Catholic Church | Anthony Wayne Area 157 | 506 E Walnut St | Portland, IN 47371-1524 | | | First Class Mail |
| Affiliates | Immaculate Conception Catholic Church | Bay-Lakes Council 635 | 2722 Henry St | Sheboygan, WI 53081-6720 | | | First Class Mail |
| Affiliates | Immaculate Conception Catholic Church | Coastal Carolina Council 550 | 510 Saint James Ave | Goose Creek, SC 29445-2793 | | | First Class Mail |
| Affiliates | Immaculate Conception Catholic Church | Greater St Louis Area Council 312 | 100 N Washington Ave | Union, MO 63084-1671 | | | First Class Mail |
| Affiliates | Immaculate Conception Catholic Church | Greater St Louis Area Council 312 | 7701 Highway N | Dardenne Prairie, MO 63368-6728 | | | First Class Mail |
| Affiliates | Immaculate Conception Catholic Church | Istrouma Area Council 211 | Po Box 1609 | Denham Springs, LA 70727-1609 | | | First Class Mail |
| Affiliates | Immaculate Conception Catholic Church | Longhorn Council 662 | 2255 N Bonnie St | Denton, TX 76207 | | | First Class Mail |
| Affiliates | Immaculate Conception Catholic Church | Middle Tennessee Council 560 | 709 Franklin St | Clarksville, TN 37040-3347 | | | First Class Mail |
| Affiliates | Immaculate Conception Catholic Church | Narragansett 546 | Po Box 556 | Westerly, RI 02891-0556 | | | First Class Mail |
| Affiliates | Immaculate Conception Catholic Church | Occoneechee 421 | 901 W Chapel Hill St Ste A | Durham, NC 27701-3077 | | | First Class Mail |
| Affiliates | Immaculate Conception Catholic Church | Ozark Trails Council 306 | 3555 S Fremont Ave | Springfield, MO 65804-4237 | | | First Class Mail |
| Affiliates | Immaculate Conception Catholic Church | Silicon Valley Monterey Bay 055 | 7290 Airline Hwy | Tres Pinos, CA 93924 | | | First Class Mail |
| Affiliates | Immaculate Conception Catholic Church | Simon Kenton Council 441 | 414 E North Broadway St | Columbus, OH 43214-4114 | | | First Class Mail |
| Affiliates | Immaculate Conception Catholic Church | Southeast Louisiana Council 214 | 4401 7Th St | Marrero, LA 70072-2007 | | | First Class Mail |
| Affiliates | Immaculate Conception Catholic Church | Three Fires Council 127 | 134 W Arthur St | Elmhurst, IL 60126-3325 | | | First Class Mail |
| Affiliates | Immaculate Conception Catholic Church | Three Rivers Council 578 | 6248 Washington St | Groves, TX 77619-5351 | | | First Class Mail |
| Affiliates | Immaculate Conception Catholic Church | Winnebago Council, Bsa 173 | 106 Chapel Ln | Charles City, IA 50616-2810 | | | First Class Mail |
| Affiliates | Immaculate Conception Catholic H & S | Northern Star Council 250 | 4030 Jackson St Ne | Columbia Heights, MN 55421-2929 | | | First Class Mail |
| Affiliates | Immaculate Conception Catholic Parish | Grand Canyon Council 010 | 700 N Bill Gray Rd | Cottonwood, AZ 86326-5518 | | | First Class Mail |
| Affiliates | Immaculate Conception Ch KC Council 3537 | Middle Tennessee Council 560 | 709 Franklin St | Clarksville, TN 37040-3347 | | | First Class Mail |
| Affiliates | Immaculate Conception Church | Aloha Council, Bsa 104 | Po Box 3209 | Lihue, HI 96766-6209 | | | First Class Mail |
| Affiliates | Immaculate Conception Church | Attn: Brendan Conboy | 17 Washington Ct | Marlborough, MA 01752-2201 | | | First Class Mail |
| Affiliates | Immaculate Conception Church | Black Swamp Area Council 449 | 229 W Anthony St | Celina, OH 45822-1608 | | | First Class Mail |
| Affiliates | Immaculate Conception Church | Black Swamp Area Council 449 | Po Box 296 | Ottoville, OH 45876-0296 | | | First Class Mail |
| Affiliates | Immaculate Conception Church | Daniel Webster Council, Bsa 330 | 216 E Dunstable Rd | Nashua, NH 03062-2344 | | | First Class Mail |
| Affiliates | Immaculate Conception Church | Del Mar Va 081 | 455 Bow St | Elkton, MD 21921-5476 | | | First Class Mail |
| Affiliates | Immaculate Conception Church | Great Lakes Fsc 272 | 9792 Dixie Hwy | Ira, MI 48023 | | | First Class Mail |
| Affiliates | Immaculate Conception Church | Greater Los Angeles Area 033 | 726 S Shamrock Ave | Monrovia, CA 91016-3653 | | | First Class Mail |
| Affiliates | Immaculate Conception Church | Greater New York Councils, Bsa 640 | 414 E 14Th St | New York, NY 10009-3443 | | | First Class Mail |
| Affiliates | Immaculate Conception Church | Hudson Valley Council 374 | 26 John St | Stony Point, NY 10980-1912 | | | First Class Mail |
| Affiliates | Immaculate Conception Church | Mayflower Council 251 | 193 Main St | North Easton, MA 02356-1408 | | | First Class Mail |
| Affiliates | Immaculate Conception Church | Miami Valley Council, Bsa 444 | 116 N Mill St | Botkins, OH 45306-8027 | | | First Class Mail |
| Affiliates | Immaculate Conception Church | Mount Baker Council, Bsa 606 | 2619 Cedar St | Everett, WA 98201-3137 | | | First Class Mail |
| Affiliates | Immaculate Conception Church | Mountaineer Area 615 | 126 E Pike St | Clarksburg, WV 26301-2155 | | | First Class Mail |
| Affiliates | Immaculate Conception Church | Westark Area Council 016 | 22 N 13Th St | Fort Smith, AR 72901-2744 | | | First Class Mail |
| Affiliates | Immaculate Conception Church | Westchester Putnam 388 | 53 Winter Hill Rd | Tuckahoe, NY 10707-4311 | | | First Class Mail |
| Affiliates | Immaculate Conception Church Nlr | Quapaw Area Council 018 | 7000 John F Kennedy Blvd | North Little Rock, AR 72116-5315 | | | First Class Mail |
| Affiliates | Immaculate Conception Dardenne | Greater St Louis Area Council 312 | 7701 Highway N | Dardenne Prairie, MO 63368-6728 | | | First Class Mail |
| Affiliates | Immaculate Conception H N S | Three Harbors Council 636 | 1023 E Russell Ave | Milwaukee, WI 53207-1820 | | | First Class Mail |
| Affiliates | Immaculate Conception Home & School Assn | Great Rivers Council 653 | 1206 E Mccarty St | Jefferson City, MO 65101-4829 | | | First Class Mail |
| Affiliates | Immaculate Conception Parish | Chippewa Valley Council 637 | 1712 Highland Ave | Eau Claire, WI 54701-4341 | | | First Class Mail |
| Affiliates | Immaculate Conception Parish | Greater St Louis Area Council 312 | 208 S Hope St | Jackson, MO 63755-2130 | | | First Class Mail |
| Affiliates | Immaculate Conception Parish - Arnold | Greater St Louis Area Council 312 | 2300 Church Rd | Arnold, MO 63010-2110 | | | First Class Mail |
| Affiliates | Immaculate Conception Parish And School | The Spirit Of Adventure 227 | 1 Washington St | Newburyport, MA 01950-2509 | | | First Class Mail |
| Affiliates | Immaculate Conception RC Ch | Baltimore Area Council 220 | 200 Ware Ave | Towson, MD 21204-4000 | | | First Class Mail |
| Affiliates | Immaculate Conception Rc Ch | Holy Name Society | 520 Oakwood Ave | East Aurora, NY 14052-2304 | | | First Class Mail |
| Affiliates | Immaculate Conception RC Ch | Laurel Highlands Council 527 | 119 W Chestnut St | Washington, PA 15301-4422 | | | First Class Mail |
| Affiliates | Immaculate Conception RC Ch | Northeastern Pennsylvania Council 501 | 605 Luzerne Ave | West Pittston, PA 18643-1632 | | | First Class Mail |
| Affiliates | Immaculate Conception RC Ch | Washington Crossing Council 777 | 316 Old Allerton Rd | Annandale, NJ 08801-3215 | | | First Class Mail |
| Affiliates | Immaculate Conception Roman Cath Church | Pathway To Adventure 456 | 7211 W Talcott Ave | Chicago, IL 60631-3080 | | | First Class Mail |
| Affiliates | Immaculate Conception Roman Catholic | Northern New Jersey Council, Bsa 333 | 1219 Paterson Plank Rd | Secaucus, NJ 07094-3220 | | | First Class Mail |
| Affiliates | Immaculate Conception Roman Catholic | Twin Rivers Council 364 | 400 Saratoga Rd | Scotia, NY 12302-5223 | | | First Class Mail |
| Affiliates | Immaculate Conception Roman Catholic Ch | Longhouse Council 373 | 400 Salt Springs St | Fayetteville, NY 13066-2271 | | | First Class Mail |
| Affiliates | Immaculate Conception School | Westark Area Council 016 | 223 S 14Th St | Fort Smith, AR 72901-3806 | | | First Class Mail |
| Affiliates | Immaculate Heart Mary RC Ch | Great Trail 433 | 1905 Portage Trl | Cuyahoga Falls, OH 44223-1742 | | | First Class Mail |
| Affiliates | Immaculate Heart Mary RC Ch | Northern New Jersey Council, Bsa 333 | Po Box 1385 | Wayne, NJ 07474-1385 | | | First Class Mail |
| Affiliates | Immaculate Heart Of Mary | Evangeline Area 212 | 800 12Th St | Lafayette, LA 70501-6118 | | | First Class Mail |
| Affiliates | Immaculate Heart Of Mary | Greater St Louis Area Council 312 | 4070 Blow St | Saint Louis, MO 63116-2775 | | | First Class Mail |
| Affiliates | Immaculate Heart Of Mary | Sam Houston Area Council 576 | 7539 Avenue K | Houston, TX 77012-1033 | | | First Class Mail |
| Affiliates | Immaculate Heart Of Mary Catholic Church | Atlanta Area Council 092 | 2855 Briarcliff Rd Ne | Atlanta, GA 30329-2586 | | | First Class Mail |
| Affiliates | Immaculate Heart Of Mary Catholic Church | Dan Beard Council, Bsa 438 | 7820 Beechmont Ave | Cincinnati, OH 45255-4208 | | | First Class Mail |
| Affiliates | Immaculate Heart Of Mary Catholic Church | Denver Area Council 061 | 11385 Grant Dr | Northglenn, CO 80233-3041 | | | First Class Mail |
| Affiliates | Immaculate Heart Of Mary Catholic Church | New Birth Of Freedom 544 | 6084 W Canal Rd | Abbottstown, PA 17301-8983 | | | First Class Mail |
| Affiliates | Immaculate Heart Of Mary Catholic Church | Old N State Council 070 | 4145 Johnson St | High Point, NC 27265-9367 | | | First Class Mail |
| Affiliates | Immaculate Heart Of Mary Catholic Church | Orange County Council 039 | 1100 S Center St | Santa Ana, CA 92704-3215 | | | First Class Mail |
| Affiliates | Immaculate Heart Of Mary Catholic Church | San Diego Imperial Council 049 | 537 E St | Ramona, CA 92065-2443 | | | First Class Mail |
| Affiliates | Immaculate Heart Of Mary Catholic Church | Westchester Putnam 388 | 8 Carman Rd | Scarsdale, NY 10583-5933 | | | First Class Mail |
| Affiliates | Immaculate Heart Of Mary Church | Dan Beard Council, Bsa 438 | 5876 Veterans Way | Burlington, KY 41005-8824 | | | First Class Mail |
| Affiliates | Immaculate Heart Of Mary Church | Del Mar Va 081 | 4701 Weldin Rd | Wilmington, DE 19803-4827 | | | First Class Mail |
| Affiliates | Immaculate Heart Of Mary Church | Evangeline Area 212 | 818 12Th St | Lafayette, LA 70501-6118 | | | First Class Mail |
| Affiliates | Immaculate Heart Of Mary Church | Northern New Jersey Council, Bsa 333 | 580 Ratzer Rd | Wayne, NJ 07470-4108 | | | First Class Mail |
| Affiliates | Immaculate Heart Of Mary Church | President Gerald R Ford 781 | 1935 Plymouth Se | Grand Rapids, MI 49506 | | | First Class Mail |
| Affiliates | Immaculate Heart Of Mary Church | Western Massachusetts Council 234 | 256 State St | Granby, MA 01033-9417 | | | First Class Mail |
| Affiliates | Immaculate Heart Of Mary Men'S Club | Greater St Louis Area Council 312 | 4070 Blow St | Saint Louis, MO 63116-2775 | | | First Class Mail |
| Affiliates | Immaculate Heart Of Mary Parish | Coronado Area Council 192 | 513 E 19Th St | Hays, KS 67601 | | | First Class Mail |
| Affiliates | Immaculate Heart Of Mary Parish | Dan Beard Council, Bsa 438 | 5876 Veterans Way | Burlington, KY 41005-8824 | | | First Class Mail |
| Affiliates | Immaculate Heart Of Mary Parish | Daniel Webster Council, Bsa 330 | 180 Loudon Rd | Concord, NH 03301-6028 | | | First Class Mail |
| Affiliates | Immaculate Heart Of Mary Rc Church | Greater New York Councils, Bsa 640 | 2805 Fort Hamilton Pkwy | Brooklyn, NY 11218-1705 | | | First Class Mail |
| Affiliates | Immaculate Heart Of Mary Rcc | Crossroads Of America 160 | 5692 Central Ave | Indianapolis, IN 46220-3012 | | | First Class Mail |
| Affiliates | Immaculate Heart Of Mary Roman Cath Chur | Cradle Of Liberty Council 525 | 814 E Cathedral Rd | Philadelphia, PA 19128-2116 | | | First Class Mail |
| Affiliates | Immaculate Heart Of Mary Roman Catholic | Baltimore Area Council 220 | 8501 Loch Raven Blvd | Baltimore, MD 21286-2318 | | | First Class Mail |
| Affiliates | Immanuael Utd Church Of Christ | Greater St Louis Area Council 312 | Po Box 187 | Wright City, MO 63390-0187 | | | First Class Mail |
| Affiliates | Immanuel Baptist Church | Blue Grass Council 204 | 1075 Collins Ln | Frankfort, KY 40601-4309 | | | First Class Mail |
| Affiliates | Immanuel Baptist Church | Blue Grass Council 204 | 3100 Tates Creek Rd | Lexington, KY 40502-2955 | | | First Class Mail |
| Affiliates | Immanuel Baptist Church | Leatherstocking 400 | 9501 Won Rd | New Hartford, NY 13413 | | | First Class Mail |
| Affiliates | Immanuel Baptist Church | Middle Tennessee Council 560 | 214 Castle Heights Ave | Lebanon, TN 37087-3419 | | | First Class Mail |
| Affiliates | Immanuel Baptist Church | Tuscarora Council 424 | Po Box 52 | Clinton, NC 28329-0052 | | | First Class Mail |
| Affiliates | Immanuel Episcopal Church | Baltimore Area Council 220 | 1509 Glencoe Rd | Sparks, MD 21152-9348 | | | First Class Mail |
| Affiliates | Immanuel Episcopal Church | Heart Of Virginia Council 602 | 3263 Old Church Rd | Mechanicsville, VA 23111-6224 | | | First Class Mail |
| Affiliates | Immanuel Evangelical Lutheran Church | Baltimore Area Council 220 | 3184 Church St | Manchester, MD 21102-2001 | | | First Class Mail |
| Affiliates | Immanuel Lutheran | Bay-Lakes Council 635 | 600 S Lincoln Rd | Escanaba, MI 49829-1215 | | | First Class Mail |
| Affiliates | Immanuel Lutheran | Snake River Council 111 | 2055 Filer Ave E | Twin Falls, ID 83301-4307 | | | First Class Mail |
| Affiliates | Immanuel Lutheran Church | Alameda Council Bsa 022 | 1910 Santa Clara Ave | Alameda, CA 94501-2634 | | | First Class Mail |
| Affiliates | Immanuel Lutheran Church | Baltimore Area Council 220 | 3184 Chruch St | Westminster, MD 21102 | | | First Class Mail |
| Affiliates | Immanuel Lutheran Church | Blackhawk Area 660 | 300 S Pathway Ct | Crystal Lake, IL 60014-6178 | | | First Class Mail |
| Affiliates | Immanuel Lutheran Church | Capitol Area Council 564 | 500 Immanuel Rd | Pflugerville, TX 78660-8343 | | | First Class Mail |
| Affiliates | Immanuel Lutheran Church | Chickasaw Council 558 | 6325 Raleigh Lagrange Rd | Memphis, TN 38134-6907 | | | First Class Mail |
| Affiliates | Immanuel Lutheran Church | Connecticut Rivers Council, Bsa 066 | 154 Meadow St | Bristol, CT 06010-5730 | | | First Class Mail |
| Affiliates | Immanuel Lutheran Church | Greater New York Councils, Bsa 640 | 2018 Richmond Ave | Staten Island, NY 10314-3916 | | | First Class Mail |
| Affiliates | Immanuel Lutheran Church | Greater St Louis Area Council 312 | 115 S 6Th St | Saint Charles, MO 63301-2712 | | | First Class Mail |
| Affiliates | Immanuel Lutheran Church | Greater Tampa Bay Area 089 | 2913 John Moore Rd | Brandon, FL 33511-7139 | | | First Class Mail |
| Affiliates | Immanuel Lutheran Church | Gulf Stream Council 085 | 2655 Sw Immanuel Dr | Palm City, FL 34990-2738 | | | First Class Mail |
| Affiliates | Immanuel Lutheran Church | Housatonic Council, Bsa 069 | 25 Great Hill Rd | Oxford, CT 06478-1909 | | | First Class Mail |
| Affiliates | Immanuel Lutheran Church | Lasalle Council 165 | 1700 Monticello Park Dr | Valparaiso, IN 46383-3847 | | | First Class Mail |
| Affiliates | Immanuel Lutheran Church | Longhorn Council 662 | 3801 Cunningham Rd | Killeen, TX 76542-3020 | | | First Class Mail |
| Affiliates | Immanuel Lutheran Church | Mid-America Council 326 | 2725 N 60Th Ave | Omaha, NE 68104-4013 | | | First Class Mail |
| Affiliates | Immanuel Lutheran Church | Northern Star Council 250 | 104 Snelling Ave S | Saint Paul, MN 55105-1959 | | | First Class Mail |
| Affiliates | Immanuel Lutheran Church | Northern Star Council 250 | 16515 Luther Way | Eden Prairie, MN 55346-4335 | | | First Class Mail |
| Affiliates | Immanuel Lutheran Church | Ozark Trails Council 306 | 2616 Connecticut Ave | Joplin, MO 64804-3027 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Immanuel Lutheran Church | Pacific Harbors Council, Bsa 612 | 1209 N Schneber Rd | Eatonia, WA 98531-1672 | First Class Mail |
| Affiliates | Immanuel Lutheran Church | Santa Fe Trail Council 194 | Po Box 46 | Lakin, KS 67860-0046 | First Class Mail |
| Affiliates | Immanuel Lutheran Church | Sioux Council 733 | 607 W Main St | Elk Point, SD 57025-2295 | First Class Mail |
| Affiliates | Immanuel Lutheran Church | South Texas Council 577 | 1400 N Texas Blvd | Alice, TX 78332-3718 | First Class Mail |
| Affiliates | Immanuel Lutheran Church | Three Fires Council 127 | 950 Hart Rd | Batavia, IL 60510-9566 | First Class Mail |
| Affiliates | Immanuel Lutheran Church | W D Boyce 138 | 9 Mile Dr | Mitchell, SD 57301 | First Class Mail |
| Affiliates | Immanuel Lutheran Church | Water And Woods Council 782 | 247 N Lincoln St | Bay City, MI 48708-6648 | First Class Mail |
| Affiliates | Immanuel Lutheran Church | Western Massachusetts Council 234 | 867 N Pleasant St | Amherst, MA 01002-1384 | First Class Mail |
| Affiliates | Immanuel Lutheran Church | Winnebago Council, Bsa 173 | 246 S Clark St | Forest City, IA 50436-1811 | First Class Mail |
| Affiliates | Immanuel Lutheran Church & School | Greater St Louis Area Council 312 | 632 E Highway N | Wentzville, MO 63385-5907 | First Class Mail |
| Affiliates | Immanuel Lutheran Church And School | Attn: Boy Scout Troop 176 | 5455 Alessandro Blvd | Riverside, CA 92506-3537 | First Class Mail |
| Affiliates | Immanuel Lutheran Church Elca | Glaciers Edge Council 620 | 700 N Bloomfield Rd | Lake Geneva, WI 53147-4761 | First Class Mail |
| Affiliates | Immanuel Lutheran Church Of Saratoga | Silicon Valley Monterey Bay 055 | 14103 Saratoga Ave | Saratoga, CA 95070-5417 | First Class Mail |
| Affiliates | Immanuel Presbyterian Church | Catalina Council 011 | 9252 E 22Nd St | Tucson, AZ 85710-7316 | First Class Mail |
| Affiliates | Immanuel Presbyterian Church | Great Sweet Council 412 | 114 Carlisle Blvd Se | Albuquerque, NM 87106-1428 | First Class Mail |
| Affiliates | Immanuel Presbyterian Church | Pathway To Adventure 456 | 140 W Us Highway 30 | Schererville, IN 46375-1852 | First Class Mail |
| Affiliates | Immanuel Trinity Lutheran Church | Bay-Lakes Council 635 | 20 Wisconsin American Dr | Fond Du Lac, WI 54937-6741 | First Class Mail |
| Affiliates | Immanuel Ucc Of Hamel | Greater St Louis Area Council 312 | 5838 Staunton Rd | Edwardsville, IL 62025-6322 | First Class Mail |
| Affiliates | Immanuel Union Church | Greater New York Councils, Bsa 640 | 691 Jewett Ave | Staten Island, NY 10314-2807 | First Class Mail |
| Affiliates | Immanuel Utd Church Of Christ | Bay-Lakes Council 635 | 118 Oak St | Neenah, WI 54956-3024 | First Class Mail |
| Affiliates | Immanuel Utd Church Of Christ | Buffalo Trace 156 | 1812 Ford Rd N | Mount Vernon, IN 47620-7307 | First Class Mail |
| Affiliates | Immanuel Utd Church Of Christ | Greater St Louis Area Council 312 | 126 Church St | Ferguson, MO 63135 | First Class Mail |
| Affiliates | Immanuel Utd Church Of Christ | Greater St Louis Area Council 312 | 141 W Service Rd N | Wright City, MO 63390-1049 | First Class Mail |
| Affiliates | Immanuel Utd Church Of Christ | Sam Houston Area Council 576 | 26501 Border St | Spring, TX 77373-8301 | First Class Mail |
| Affiliates | Immanuel Utd Church Of Christ | Sam Houston Area Council 576 | Po Box 505 | Needville, TX 77461-0505 | First Class Mail |
| Affiliates | Immanuel Utd Church Of Christ | Three Fires Council 127 | 4145 State St | Bartlett, IL 60103-4016 | First Class Mail |
| Affiliates | Immanuel Utd Methodist | Glaciers Edge Council 620 | 203 E Racine St | Jefferson, WI 53549-1639 | First Class Mail |
| Affiliates | Immanuel Utd Methodist Church | Del Mar Va 081 | 209 Main St | Townsend, DE 19734-7701 | First Class Mail |
| Affiliates | Impact Nw | Cascade Pacific Council 492 | 7211 Se 62Nd Ave | Portland, OR 97206-7564 | First Class Mail |
| Affiliates | Imperial County Sheriffs Office | San Diego Imperial Council 049 | 328 Applestile Rd | El Centro, CA 92243-9661 | First Class Mail |
| Affiliates | Imperial Police Dept | San Diego Imperial Council 049 | 424 S Imperial Ave | Imperial, CA 92251-1437 | First Class Mail |
| Affiliates | Incarnate Word Catholic Church | Greater St Louis Area Council 312 | 13416 Olive Blvd | Chesterfield, MO 63017-3111 | First Class Mail |
| Affiliates | Incarnation Catholic Church | Miami Valley Council, Bsa 444 | 55 Williamsburg Ln | Centerville, OH 45459-4218 | First Class Mail |
| Affiliates | Incarnation Catholic Church | Southwest Florida Council 088 | 2929 Bee Ridge Rd | Sarasota, FL 34239-7118 | First Class Mail |
| Affiliates | Incarnation Lutheran Church | Northern Star Council 250 | 4880 Hodgson Rd | Shoreview, MN 55126-2024 | First Class Mail |
| Affiliates | Incarnation Utd Church Of Christ | New Birth Of Freedom 544 | Po Box 68 | Newport, PA 17074-0068 | First Class Mail |
| Affiliates | Incident Management Solutions | Central Florida Council 083 | 20 B Pkwy | Minneola, FL 34715-0000 | First Class Mail |
| Affiliates | Incredible Horizons | Central Florida Council 083 | 674 N Wickham Rd | Melbourne, FL 32935-8771 | First Class Mail |
| Affiliates | Independence Fire Co | Hudson Valley Council 374 | 819 State Route 208 | Monroe, NY 10950-1910 | First Class Mail |
| Affiliates | Independence Lodge 16, F & Am | Green Mountain 592 | 656 Route 73 | Orwell, VT 05760-9625 | First Class Mail |
| Affiliates | Independence Police Dept | Dan Beard Council, Bsa 438 | 1409 Madison Pike | Independence, KY 41051-8606 | First Class Mail |
| Affiliates | Independence School Inc | Del Mar Va 081 | 1300 Paper Mill Rd | Newark, DE 19711-3408 | First Class Mail |
| Affiliates | Independence Utd Methodist Church | Lake Erie Council 440 | 6615 Brecksville Rd | Independence, OH 44131-4831 | First Class Mail |
| Affiliates | Independence Word | Cradle Of Liberty Council 525 | 568 N 23Rd St | Philadelphia, PA 19130-3132 | First Class Mail |
| Affiliates | Independent Order Of Odd Fellows | New Birth Of Freedom 544 | Po Box 212 | New Bloomfield, PA 17068-0212 | First Class Mail |
| Affiliates | Independent Order Of Odd Fellows N Ph4 | Baltimore Area Council 220 | 9401 N Point Rd | Fort Howard, MD 21052-1115 | First Class Mail |
| Affiliates | Independent Order Of Odd Fellows-Calif | Mt Diablo Silverado Council 023 | 803 Main St | Suisun, CA 94533 | First Class Mail |
| Affiliates | Independent Presbyterian Church | Greater Alabama Council 001 | 3100 Highland Ave S | Birmingham, AL 35205-1408 | First Class Mail |
| Affiliates | India Assn Of San Antonio | Alamo Area Council 583 | Po Box 5586 | San Antonio, TX 78201-0586 | First Class Mail |
| Affiliates | Indian Creek Community Church | Heart Of America Council 307 | 11400 S Blackbob Rd | Olathe, KS 66062-5417 | First Class Mail |
| Affiliates | Indian Creek Elementary Pta | Atlanta Area Council 092 | 724 N Indian Creek Dr | Clarkston, GA 30021-2346 | First Class Mail |
| Affiliates | Indian Creek Elementary School | Crossroads Of America 160 | 10810 E 56Th St | Indianapolis, IN 46235-8848 | First Class Mail |
| Affiliates | Indian Creek Primitive Baptist | Greater Alabama Council 001 | 380 Indian Creek Rd Nw | Huntsville, AL 35806-4061 | First Class Mail |
| Affiliates | Indian Creek Primitive Baptist Church | Greater Alabama Council 001 | 380 Indian Creek Rd Nw | Huntsville, AL 35806-4061 | First Class Mail |
| Affiliates | Indian Falls Utd Methodist Mens Group | Iroquois Trail Council 376 | 7908 Alleghany Rd | Corfu, NY 14036-9724 | First Class Mail |
| Affiliates | Indian Head Baptist Church | National Capital Area Council 082 | 27 Raymond Ave | Indian Head, MD 20640-1710 | First Class Mail |
| Affiliates | Indian Hill Garden Club | Dan Beard Council, Bsa 438 | 6100 Drake Rd | Cincinnati, OH 45243-3335 | First Class Mail |
| Affiliates | Indian Hill Rangers Boy Scout Camp Inc | Dan Beard Council, Bsa 438 | 7851 Shawnee Run Rd | Cincinnati, OH 45243-3121 | First Class Mail |
| Affiliates | Indian Hills Community Council | Mid Iowa Council 177 | 525 Grandview Ave | Ottumwa, IA 52501-1358 | First Class Mail |
| Affiliates | Indian Hills Friends Of Scouting | Mississippi Valley Council 141 141 | 501 Harrison St | Quincy, IL 62301 | First Class Mail |
| Affiliates | Indian Lake Community Church | Tecumseh 439 | Po Box 457 | Russells Point, OH 43348-0457 | First Class Mail |
| Affiliates | Indian Lakes Assoc | Tidewater Council 596 | 5202 Halifax Dr | Virginia Beach, VA 23464-6172 | First Class Mail |
| Affiliates | Indian Mills Volunteer Fire Co | Garden State Council 690 | 48 Willow Grove Rd | Shamong, NJ 08088-8214 | First Class Mail |
| Affiliates | Indian River Council | Miami Valley Council, Bsa 444 | 3090 Glengarry Dr | Kettering, OH 45420-1227 | First Class Mail |
| Affiliates | Indian River County Sheriffs Office | Gulf Stream Council 085 | 4055 41St Ave | Vero Beach, FL 32960-1802 | First Class Mail |
| Affiliates | Indian River Lions Club | President Gerald R Ford 781 | 4439 M 68 Hwy | Indian River, MI 49749-9355 | First Class Mail |
| Affiliates | Indian River Presbyterian Church | Gulf Stream Council 085 | 1499 Virginia Ave | Fort Pierce, FL 34982-5667 | First Class Mail |
| Affiliates | Indian Run Elementary Pto | Simon Kenton Council 441 | 80 W Bridge St | Dublin, OH 43017-1145 | First Class Mail |
| Affiliates | Indian Run Utd Methodist Church | Simon Kenton Council 441 | 6305 Brand Rd | Dublin, OH 43016-8452 | First Class Mail |
| Affiliates | Indian Trail School Club | Rainbow Council 702 | 20912 S Frankfort Square Rd | Frankfort, IL 60423-8123 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Aaron Wonschak, Youth Serv Supervisor/Custody Camp Summit Boot Camp Sjf | 6908 S Old Hwy 1 | Carlisle, IN 47838 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Alicea Meacham, Director | 302 W Washington St E334 | Indianapolis, IN 46204-0000 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Brandon Mathies, Project Supervisor/Manager | 302 W Washington St E334 | Indianapolis, IN 46204-0000 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Bush Morganne, Director, Debt And Claims Management | 302 W Washington St | Indianapolis, IN 46204-0000 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Chad Cornett, Youth Serv Supervisor/Custody Camp Summit Boot Camp Sjf | 6908 S Old Hwy 1 | Carlisle, IN 47838 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Christina Reagle, Controller | 302 W Washington St E334 | Indianapolis, IN 46204-0701 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Clark Amy, Supervisor | 302 W Washington St E334 | Indianapolis, IN 46204-0000 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Huffman William, Youth Program Coordinator | 201 Woodlawn Ave | Michigan City, IN 46360-4177 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Jeanne McFarland, Applications Manager | 302 W Washington St E334 | Indianapolis, IN 46204-0701 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Jessica Gentry, Microbiologist Supervisor | 302 W Washington St E334 | Indianapolis, IN 46204-0701 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: John Rardin, Sales And Marketing Manager | 302 W Washington St E334 | Indianapolis, IN 46204-0701 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Judson Kring, Online Information Manager | 302 W Washington St E334 | Indianapolis, IN 46204-0701 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Kevin Orme, Director Of Construction Services | 302 W Washington St E334 | Indianapolis, IN 46204-0701 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Kimble Joseph, Ecologist Data Manager | 757 Moon Rd | Plainfield, IN 46168-0757 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Larissa Muellner, Senior Environmental Manager | 302 W Washington St | Indianapolis, IN 46204-0701 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Larry Dickens, Human Resources Manager | 5501 S 1100 W | Westville, IN 46391-9335 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Larry Fowler, Supervisor | Old Hwy 37 N | Branchville, IN 47514 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Larry Niernwick, B2B Manager - Information Technology Division | 302 W Washington St E334 | Indianapolis, IN 46204-0701 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Larry Gentry, Regional Manager | 302 W Washington St E334 | Indianapolis, IN 46204-0701 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Lillian Hardy, Search And Rescue Section Chief, Idhs | 302 W Washington St E334 | Indianapolis, IN 46204-0701 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Marcia Vogel, General Manager | 2010 E New York St | Indianapolis, IN 46201-3200 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Matthew Andrick, Manager, Operations | 16 E 9th St Ste 305 | Anderson, IN 46016-1538 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Michael Calahan, Director | Old Hwy 37 N | Branchville, IN 47514 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Michael Williams, Program Coordinator | 302 W Washington St E334 | Indianapolis, IN 46204-0701 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Nakuma Stone, Safety Hazard Manager | 3038 W 850 S | Bunker Hill, IN 46914-9810 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Nathaniel Talbot, Correctional Case Manager | 302 W Washington St E334 | Indianapolis, IN 46204-0701 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Nicole Mallory, Family Case Manager | 302 W Washington St E334 | Indianapolis, IN 46204-0701 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Phil Ross, General Manager | 302 W Washington St E334 | Indianapolis, IN 46204-0701 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Phyllis Newkirk, Business Administration Manager | 201 Woodlawn Ave | Michigan City, IN 46360-4177 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Randy Reel, Account Manager | 302 W Washington St E334 | Indianapolis, IN 46204-0701 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Richard Calhoon, Acc Rec Manager | 201 Woodlawn Ave | Michigan City, IN 46360-4177 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Robert Hays, Assistant District Supervisor Parole District 4A-Evansville P46 | 6908 S Old Hwy 1 | Carlisle, IN 47838 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Roger Dagley, Plant Manager-Hobart Valley Correctional Facility-Pen Industr... | 302 W Washington St E334 | Indianapolis, IN 46204-0701 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Rosa Federico, Family Case Manager | 302 W Washington St E334 | Indianapolis, IN 46204-0701 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Sarah Bury, Family Case Manager | 302 W Washington St E334 | Indianapolis, IN 46204-0701 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Stacey Sobel, Chief, Probationary Monitoring Section | 302 W Washington St E334 | Indianapolis, IN 46204-0701 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Sterling Richard, Program Coordinator | 302 W Washington St E334 | Indianapolis, IN 46204-0701 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Tedder Jason, Acting State Urban Forestry Coordinator | 302 W Washington St E334 | Indianapolis, IN 46204-0701 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Toni Mays, Communications Director | 302 W Washington St E334 | Indianapolis, IN 46204-0701 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Vandergiff Steven, Highway Maintenance Director-Seymour District | 302 W Washington St E334 | Indianapolis, IN 46204-0701 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Vanessa Conrard, Family Case Manager | 302 W Washington St E334 | Indianapolis, IN 46204-0701 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Virginia Alvarez, Substance Abuse Program Coordinator | 302 W Washington St E334 | Indianapolis, IN 46204-0701 | First Class Mail |
| Correctional Facilities | Indiana Dept of Correction | Attn: Wilson Michael, Exercise Coordinator-Public Health Preparedness And Emergency Response | 4650 Old Cleveland Rd | South Bend, IN 46628-6324 | First Class Mail |
| Affiliates | Indiana Institute Of Technology Inc | Anthony Wayne Area 157 | 1600 E Washington Blvd | Fort Wayne, IN 46803-1228 | First Class Mail |
| Affiliates | Indiana Post 50 | Crossroads Of America 160 | 1700 Pennsylvania St | Columbus, IN 47201-6751 | First Class Mail |
| Affiliates | Indianapolis Fire Dept | Crossroads Of America 160 | 555 N New Jersey St | Indianapolis, IN 46204-1516 | First Class Mail |
| Affiliates | Indianapolis MEPS USO Center | Crossroads Of America 160 | 5541 Herbert Lord Dr | Indianapolis, IN 46216 | First Class Mail |
| Affiliates | Indianapolis Metro Police Explorers | Crossroads Of America 160 | 901 N Post Rd | Indianapolis, IN 46219-1043 | First Class Mail |
| Affiliates | Indianapolis Metropolitan Police Dept | Crossroads Of America 160 | 50 N Alabama St | Indianapolis, IN 46204-1505 | First Class Mail |
| Affiliates | Indianapolis Power & Light | Crossroads Of America 160 | 11 N Monument Cir | Indianapolis, IN 46204 | First Class Mail |
| Affiliates | Indianapolis Zoo | Crossroads Of America 160 | 1200 W Washington St | Indianapolis, IN 46222-4532 | First Class Mail |
| Affiliates | Indianola Rotary Club | Chickasaw Council 558 | 205 Depot Ave | Indianola, MS 38749 | First Class Mail |
| Affiliates | Indiantown Civic Club 59851 | Gulf Stream Council 085 | 15699 Sw Warfield Blvd | Indiantown, FL 34956-3816 | First Class Mail |
| Affiliates | Indiantown Council Hamp Barnett | Indian Waters Council 553 | 117 Camp Barstow Dr | Batesburg, SC 29006 | First Class Mail |
| Affiliates | Indio Elks Lodge 1643 | California Inland Empire Council 045 | 82-150 Requa Ave | Indio, CA 92201 | First Class Mail |
| Affiliates | Indio Shooting Range | Silver Empire Council 047 | 13235 Kewen Ave | Grass Valley, CA 95945-9556 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | Industrial Dielectrics Inc | Crossroads Of America 160 | 407 S 7Th St | | Noblesville, IN 46060-2708 | First Class Mail |
| Affiliates | Industry Residential Center | Seneca Waterways 397 | 375 Rush Scottsville Rd | | Rush, NY 14543-9504 | First Class Mail |
| Affiliates | Industry Volunteer Fire Dept | Sam Houston Area Council 576 | Po Box 146 | | Industry, TX 78944-0146 | First Class Mail |
| Affiliates | Inevitable Clothing LLC | Las Vegas Area Council 328 | 8523 Fawn Heather Ct | | Las Vegas, NV 89149-4518 | First Class Mail |
| Affiliates | Infant Jesus Catholic Church | Three Rivers Council 578 | 243 S Lhs Dr | | Lumberton, TX 77657-8604 | First Class Mail |
| Affiliates | Infant Of Prague Roman Catholic Church | Greater Niagara Frontier Council 380 | 921 Cleveland Dr | | Cheektowaga, NY 14225 | First Class Mail |
| Affiliates | Infinite Arms Inc | Las Vegas Area Council 328 | 101 W Brooks Ave | | North Las Vegas, NV 89030-3906 | First Class Mail |
| Affiliates | Infinity Youth Group | Northern Star Council 250 | 475 Minnehaha Ave E | | Saint Paul, MN 55130-4204 | First Class Mail |
| Affiliates | Ingham County Sheriff'S Explorer Post | Water And Woods Council 782 | 630 N Cedar St | | Mason, MI 48854-1017 | First Class Mail |
| Affiliates | Inglenook PTA | Greater Alabama Council 001 | 4120 Inglenook St | | Birmingham, AL 35217-3806 | First Class Mail |
| Affiliates | Ingleside Utd Methodist Church | South Texas Council 577 | Po Box 688 | | Ingleside, TX 78362-0688 | First Class Mail |
| Affiliates | Inglewood Police Dept | Greater Los Angeles Area 033 | 1 W Manchester Blvd | | Inglewood, CA 90301-1764 | First Class Mail |
| Affiliates | Inglewood Presbyterian Church | Chief Seattle Council 609 | 7718 Ne 141St St | | Kirkland, WA 98034-5321 | First Class Mail |
| Affiliates | Ingomar Utd Methodist Church | Laurel Highlands Council 527 | 1501 W Ingomar Rd | | Pittsburgh, PA 15237-1664 | First Class Mail |
| Affiliates | Ingram Commty | Emergency Ambulance Service, Inc | 40 W Prospect Ave | | Pittsburgh, PA 15205-2241 | First Class Mail |
| Affiliates | Ingram Utd Presbyterian Church | Laurel Highlands Council 527 | 30 W Prospect Ave | | Pittsburgh, PA 15205-2241 | First Class Mail |
| Affiliates | Inland Grange | Inland Nwest Council 611 | 35709 N Newport Hwy | | Chattaroy, WA 99003-9876 | First Class Mail |
| Affiliates | Inland Grange 780 | Inland Nwest Council 611 | 37417 N Conklin Rd | | Elk, WA 99009 | First Class Mail |
| Affiliates | Inland Northwest Camp Easton | Inland Nwest Council 611 | 411 W Boy Scout Way | | Spokane, WA 99201-2243 | First Class Mail |
| Affiliates | Inland Northwest High Adventure | Inland Nwest Council 611 | 411 W Boy Scout Way | | Spokane, WA 99201-2243 | First Class Mail |
| Affiliates | Inland Northwest Wildlife Council | Inland Nwest Council 611 | 6116 N Market St | | Spokane, WA 99208-2445 | First Class Mail |
| Affiliates | Inman Park Utd Methodist Church | Atlanta Area Council 092 | 1015 Edgewood Ave Ne | | Atlanta, GA 30307-2543 | First Class Mail |
| Affiliates | Inman Utd Methodist Church | Flint River Council 095 | 153 Hills Bridge Rd | | Fayetteville, GA 30215-5527 | First Class Mail |
| Affiliates | Inman-Riverdale Foundation | Palmetto Council 549 | Po Box 207 | | Inman, SC 29349-0207 | First Class Mail |
| Affiliates | Innovative Systems LLC | Orange County Council 039 | 23382 Mill Creek Dr Ste 125 | | Laguna Hills, CA 92653-1697 | First Class Mail |
| Affiliates | Inspire Development Centers | Greater St Louis Area Council 312 | 3404 Westslope Dr | | Weldon Spring, MO 63304-2227 | First Class Mail |
| Affiliates | Insurance Research And Development | Crossroads Of America 160 | Po Box 80142 | | Indianapolis, IN 46280-0142 | First Class Mail |
| Affiliates | Inta Gcu | Capitol Area Council 564 | Po Box 170 | | Nada, TX 77460 | First Class Mail |
| Affiliates | Instep Baptist Church | Prairielands 117 | Po Box 474 | | Savoy, IL 61874-0474 | First Class Mail |
| Affiliates | Instep Baptist Church | Great Smoky Mountain Council 557 | 4810 Rowan Rd | | Knoxville, TN 37912-3636 | First Class Mail |
| Affiliates | Inspired Vision Academy | Circle Ten Council 571 | 8225 Bruton Rd | | Dallas, TX 75217-1903 | First Class Mail |
| Affiliates | Inspired Vision Church | Circle Ten Council 571 | 9424 Military Pkwy | | Dallas, TX 75227-4713 | First Class Mail |
| Affiliates | Inspired Vision Secondary | Circle Ten Council 571 | 8225 Bruton Rd | | Dallas, TX 75217-1903 | First Class Mail |
| Affiliates | Institute Of Exploration | Longs Peak Council 062 | 2057 Blue Yonder Way | | Fort Collins, CO 80525-2007 | First Class Mail |
| Support Groups | Institute on Violence, Abuse, and Trauma | 10065 Old Grove Road, Suite 101 | San Diego, CA 92131 | | | First Class Mail |
| Affiliates | Instructional Sd Baptist Ch Sunday Sch | South Georgia Council 098 | 1410 N Slappey Blvd | | Albany, GA 31701-1419 | First Class Mail |
| Affiliates | Institutional First Baptist Veterans Chs | South Georgia Council 098 | 1410 N Slappey Blvd | | Albany, GA 31701-1419 | First Class Mail |
| Affiliates | Institutos De Desarrollo Del Nino | Puerto Rico Council 661 | 1050 Calle Demetrio O Daly | | San Juan, PR 00924-3400 | First Class Mail |
| Affiliates | Instituto Ponceno De Sindrome Down | Puerto Rico Council 661 | 24 Calle Bertoly | | Ponce, PR 00730-3059 | First Class Mail |
| Affiliates | Integrate Youthworks Christian Academy | Puerto Rico Council 661 | Pmb 211 | | Po Box 144100 | Arecibo, PR 00614-4100 | First Class Mail |
| Affiliates | Integrated Operations Services | Great Lakes Fsc 272 | 22512 Telegraph Rd Ste 206 | | Southfield, MI 48033-4108 | First Class Mail |
| Affiliates | Integrated Psychotherapy | 731 Hastings St | | | Mendota, MN 55756 | First Class Mail |
| Support Groups | Inter City Sugar Creek Optimist | Heart Of America Council 307 | 13600 E Us Highway 24 | | Sugar Creek, MO 64054-1522 | First Class Mail |
| Affiliates | Interamerican University Of Pr | School Of Aeronautics | 500 Dr John Will Harris Rd | | Bayamon, PR 00957 | First Class Mail |
| Affiliates | Intercultural Montessori Language School | Pathway To Adventure 456 | 114 S Racine Ave | | Chicago, IL 60607-2695 | First Class Mail |
| Affiliates | Intergenerational Dialogue Network | Atlanta Area Council 092 | 1442 Richland Rd Sw | | Atlanta, GA 30310-3266 | First Class Mail |
| Affiliates | Interlachen Lions Club | North Florida Council 087 | 200 Prospect Ave | | Interlachen, FL 32148 | First Class Mail |
| Affiliates | Interlaken Volunteer Fire Dept. Inc | Seneca Waterways 397 | Po Box 274 | | Interlaken, NY 14847-0274 | First Class Mail |
| Affiliates | Interlude Hoffman Estate Community | Pathway To Adventure 456 | 700 N Salem Dr Apt 120 | | Hoffman Estates, IL 60169-2802 | First Class Mail |
| Affiliates | International Order Of Odd Fellows | Hudson Valley Council 374 | 2628 South Ave | | Wappingers Falls, NY 12590-2752 | First Class Mail |
| Affiliates | International Academy Of Saginaw | Water And Woods Council 782 | 1944 Iowa Ave | | Saginaw, MI 48601-5214 | First Class Mail |
| Affiliates | International Academy Of Smyrna | Atlanta Area Council 092 | 2144 S Cobb Dr Se | | Smyrna, GA 30080-1348 | First Class Mail |
| Affiliates | International Mountain Council 635 | Rocky Mountain Council 063 | 116 N Main St | | Pueblo, CO 81003-3153 | First Class Mail |
| Affiliates | International Assoc. Lions | Midnight Sun Council 696 | Po Box 49 | | Tok, AK 99780-0049 | First Class Mail |
| Affiliates | International Assoc Of Fire Fighters | Yucca Council 573 | Iaff Local 2362 | | Las Cruces, NM 88006 | First Class Mail |
| Affiliates | International Assoc. Of Firefighters 3 | Rocky Mountain Council 063 | 116 N Main St | | Pueblo, CO 81003-3153 | First Class Mail |
| Affiliates | International Assoc Of Machinists | Tidewater Council 596 | 104 Simeon Ct | | Elizabeth City, NC 27909-7024 | First Class Mail |
| Affiliates | International Bible Baptist Church, Inc | South Florida Council 084 | 17701 Nw 57Th Ave | | Miami Gardens, FL 33055-3530 | First Class Mail |
| Affiliates | International Bikeway Cncgc | Dan Beard Council, Bsa 438 | 3231 Woodburn Ave | | Cincinnati, OH 45207-1713 | First Class Mail |
| Affiliates | International Buddhist Progress Society | Circle Ten Council 571 | 1111 International Pkwy | | Richardson, TX 75081-1919 | First Class Mail |
| Affiliates | International Buddhist Progress Society | Greater New York Councils, Bsa 640 | 15437 Barclay Ave | | Flushing, NY 11355-1109 | First Class Mail |
| Affiliates | International Christian School | Far E Council 803 | 1 On Muk Lane, Shek Mun | | Hong Kong, N.T. 852 | First Class Mail |
| USO - Intl | International Christian School | 1 On Muk Lane, Shek Mun | | | Hong Kong, N.T. 852 | First Class Mail |
| Affiliates | International Commty | Empowerment Project (Icep) | 730 Carroll St | | Akron, OH 44304-1934 | First Class Mail |
| USO - Intl | International Community School | Transatlantic Council, Bsa 802 | Ics P.O. Box 70282 | | Addis Ababa, | Ethiopia | First Class Mail |
| USO - Intl | International Community School | ICS P.O. Box 70282 | | | Addis Ababa, | Ethiopia | First Class Mail |
| Affiliates | International House Of Prayer Cac | Heart Of America Council 307 | 3535 E Red Bridge Rd | | Kansas City, MO 64137-2131 | First Class Mail |
| Affiliates | International Learning Group School | Transatlantic Council, Bsa 802 | Velemik 1 | | Prishtina, 10000 | Montenegro (Serbia-Montenegro) | First Class Mail |
| USO - Intl | International Learning Group School | Velemik 1 | | | Prishtina CO 10000 | | First Class Mail |
| Affiliates | International Lions Club | Heart of America Council 307 | General Delivery | | Gardner, KS 66030 | First Class Mail |
| Affiliates | International Lutheran Church | Far E Council 803 | 148 Hannam Daero | | Yongsan, Gu | Seoul, Korea, Republic Of | First Class Mail |
| USO - Intl | International Lutheran Church | 148 Hannam Daero | | | Yongsan, Gu | | First Class Mail |
| Affiliates | International Market World | Greater Tampa Bay Area 089 | 1052 Us Highway 92 W | | Auburndale, FL 33823-9597 | First Class Mail |
| Affiliates | International Preparatory Academy | Prairielands 117 | 1605 W Kirby Ave | | Champaign, IL 61821-5510 | First Class Mail |
| Affiliates | International Protestant Church of Zurich | Dufwang 20 | | | 8052 Zurich | Switzerland | First Class Mail |
| USO - Intl | International School | Far E Council 803 | Jalan Melawati 3 | | Taman Melawati | Malaysia | First Class Mail |
| USO - Intl | International School | Jalan Melawati 3 | | | Taman Melawati | | First Class Mail |
| Affiliates | International School Kuala Lumpur | Far E Council 803 | P.O. Box 12645 | | Kuala Lumpur, 50784 | Malaysia | First Class Mail |
| USO - Intl | International School Kuala Lumpur | P O Box 12645 | | | Kuala Lumpur 50784 | Malaysia | First Class Mail |
| Affiliates | International School Manila | Far E Council 803 | University Pkwy | | Fort Bonifacio Global City | Apol, AP 96515 | First Class Mail |
| Affiliates | International School Manila | Far E Council 803 | University Pkwy Fort | | Bonifacio Global City | Philippines | First Class Mail |
| USO - Intl | International School Manila | University Parkway Fort | | | Bonifacio Global City | | First Class Mail |
| Affiliates | International School Of Aberdeen | Transatlantic Council, Bsa 802 | Pitfodels House | | North Deeside Rd Cults | Aberdeen, | United Kingdom | First Class Mail |
| USO - Intl | International School Of Aberdeen | Pitfodels House | | | North Deeside Rd Cults | Aberdeen, SC 159 | First Class Mail |
| Affiliates | International School Of Amsterdam | Transatlantic Council, Bsa 802 | Sportlaan 45 | | 1185 Tb Amstelveen | Netherlands | First Class Mail |
| Affiliates | International School of Amsterdam | Sportlaan 45 | | | 1185 TB Amstelveen | Netherlands | First Class Mail |
| Affiliates | International School Of Bangkok | Far E Council 803 | 39/7 Soi Nichada Thani | | Samakee Rd | Thailand | First Class Mail |
| USO - Intl | International School of Bangkok | Far E Council 803 | 39/7 Soi Nichada Thani | | Samakee Rd | Thailand | First Class Mail |
| USO - Intl | International School of Bangkok | 39/7 Soi Nichada Thani | | | Samakee Rd | | First Class Mail |
| Affiliates | International School Of Basel Region Ag | Transatlantic Council, Bsa 802 | Fleischbach Str. 2 Postfach 678 | | Reinach 4153 | Switzerland | First Class Mail |
| Affiliates | International School of Basel Region AG | Fleischbach Str. 2 Postfach 678 | 4153 Reinach Bl2 | | Switzerland | | First Class Mail |
| Affiliates | International School Of Beijing Shunyi | Far E Council 803 | No. 10 An Hua St | | Shunyi District, | China | First Class Mail |
| USO - Intl | International School of Beijing-Shunyi | No. 10 An Hua Street | | | Shunyi District | | First Class Mail |
| Affiliates | International School Of Berne | Transatlantic Council, Bsa 802 | Mattenstrasse 3 | | Gumligen, 3073 | Switzerland | First Class Mail |
| USO - Intl | International School of Berne | Mattenstrasse 3 | | | Gumligen, 3073 | Switzerland | First Class Mail |
| Affiliates | International School Of Kenya | Transatlantic Council, Bsa 802 | P.O. Box 606 | | Nairobi, | Kenya | First Class Mail |
| Affiliates | International School Of Kenya | c/o US Embassy Kenya | | | | Kenya | First Class Mail |
| USO - Intl | International School of Kenya | c/o US Embassy Kenya | | | P.O. Box 606 | | First Class Mail |
| USO - Intl | International School of Kenya | P O Box 606 | | | Nairobi | | First Class Mail |
| Affiliates | International School Of Kuala | Transatlantic Council, Bsa 802 | P.O Box 14330 | | Kenya | | First Class Mail |
| Affiliates | International School Of Munich | Transatlantic Council, Bsa 802 | Schloss Buchhof | | 82319 Starnberg | Stamber, D-82319 | Germany | First Class Mail |
| USO - Intl | International School Of Munich | Schloss Buchhof | | | 82319 Starnberg | Starnberg, D-82319 | First Class Mail |
| Affiliates | International School Of Munich | Transatlantic Council, Bsa 802 | Schloss Buchhof | | 82319 Starnberg | Germany | First Class Mail |
| USO - Intl | International School Of Munich | Schloss Buchhof | | | 82319 Starnberg | Germany | First Class Mail |
| Affiliates | International School Of Phnom Penh | Hun Neang Blvd | | | P.O. Box 138 | Cambodia | First Class Mail |
| USO - Intl | International School of Phnom Penh | Hun Neang Blvd | | | P.O. Box 138 | Cambodia (Kampuchea) | First Class Mail |
| Affiliates | International School Of Prague | Transatlantic Council, Bsa 802 | Nebusicka 700 | | Prague, | Czech Republic | First Class Mail |
| USO - Intl | International School of Prague | Nebusicka 700 | | | Prague 6 | Czech Republic | First Class Mail |
| Affiliates | International Schools Group Jubail PTO | Transatlantic Council, Bsa 802 | P.O. Box 10059 | | Jubail, | Saudi Arabia | First Class Mail |
| USO - Intl | International Schools Group- Jubail PTO | P.O. Box 10059 | | | Jubail 31961 | Saudi Arabia | First Class Mail |
| Affiliates | Intl Academy Of Manchester Utd | Daniel Webster Council, Bsa 330 | 72 Concord St | | Manchester, NH 03101-1809 | First Class Mail |
| Affiliates | Intl Council For The Emrl Inc | Sam Houston Area Council 576 | 17500 El Camino Real | | Houston, TX 77058 | First Class Mail |
| Affiliates | Intl Council For The Emvl Inc | Sam Houston Area Council 576 | 3131 Flat Shoals Rd | | Mount Laurel, NJ 08054-9782 | First Class Mail |
| Affiliates | Intl Order Alahambra Caravan 261 | Great Lakes Fsc 272 | 8300 W Outer Dr | | Detroit, MI 48235 | First Class Mail |
| Affiliates | Intl Protestant Ch Zurich | Transatlantic Council, Bsa 802 | Schanzengasse 25 | | Zurich, 8002 | Switzerland | First Class Mail |
| Affiliates | Intl School Of Beijing Sa | Far E Council 803 | No. 10 An Hua St | | Shunyi District, | China | First Class Mail |
| USO - Intl | Intl School Of Beijing-Sa | No. 10 An Hua St | | | Shunyi District | | First Class Mail |
| Affiliates | Intown Community Church | Atlanta Area Council 092 | 2059 Lavista Rd Ne | | Atlanta, GA 30329-3927 | First Class Mail |
| Affiliates | Inver Grove Heights Fire Dept | Northern Star Council 250 | 7815 Clayton Ave E | | Inver Grove Heights, MN 55076-2535 | First Class Mail |
| Affiliates | Inver Grove Heights Police Dept | Northern Star Council 250 | 8150 Barbara Ave E | | Inver Grove Heights, MN 55077-3410 | First Class Mail |
| Affiliates | Involved Parents Of East Manatee | Southwest Florida Council 088 | 12570 Cara Cara Loop | | Bradenton, FL 34212-2947 | First Class Mail |
| Affiliates | Iowa Catholic | Aloha Council, Bsa 104 | 563 Kamoku St | | Honolulu, HI 96826-5245 | First Class Mail |
| Affiliates | Iona Prep Lower School | Westchester Putnam 388 | 173 Stratton Rd | | New Rochelle, NY 10804-2415 | First Class Mail |
| Affiliates | Iona Prep School | Westchester Putnam 388 | 255 Wilmot Rd | | New Rochelle, NY 10804-1225 | First Class Mail |
| Affiliates | Iosco Business Community Assoc | Golden Empire Council 047 | Po Box 637 | | Gold Run, CA 95717 | First Class Mail |
| Affiliates | Iosco Business Community Assoc | Longs Peak Council 062 | Po Box 140 | | Ione, CA 95640-0140 | First Class Mail |
| Affiliates | Iosef Fort Lupton 100 | Longs Peak Council 062 | 701 3Rd St | | Fort Lupton, CO 80621 | First Class Mail |
| Affiliates | Iosef Longe Sd | Capitol Area Council 564 | Po Box 128 | | Hillsboro, OR 97123 | First Class Mail |
| Affiliates | Iosepa Scouting Community Assoc | Cascade Pacific Council 492 | Po Box 278 | | Hillsboro, OR 97123 | First Class Mail |
| Affiliates | Ios Sb Center | Commty | Church Of Richmond | 13480 Palmetto 690 | 95 Parkglen Dr | Richmond, IL 60071 | First Class Mail |
| Affiliates | Iosepa | Aloha Council, Bsa 104 | 55-030 Kamehameha Hwy | | Laie, HI 96762-1327 | First Class Mail |
| Affiliates | Iota-Egan Lions Club | Evangeline Area 212 | 1623 Iota Hwy | | Iota, LA 70543-4824 | First Class Mail |
| Affiliates | Ip Hatcheries of America Pod Post 577 | Capitol Area Council 564 | Po Box 808 | | Manchaca, TX 78652-0808 | First Class Mail |
| Affiliates | Ips-100 Jonathan Jennings Elementary | Crossroads Of America 160 | 3725 N Kiel Ave | | Indianapolis, IN 46203-5834 | First Class Mail |
| Affiliates | Ips 109 St Andrew Church & Sch | Crossroads Of America 160 | 3808 Forest Manor Ave | | Indianapolis, IN 46218-1128 | First Class Mail |
| Affiliates | Ips 114 St | Crossroads Of America 160 | 1102 E 42Nd St | | Indianapolis, IN 46205-2020 | First Class Mail |
| Affiliates | Ips 110 Francis Bellamy Elem School | Crossroads Of America 160 | 2005 Koehne St | | Indianapolis, IN 46224-5222 | First Class Mail |
| Affiliates | Ips 111 Charles Warren Fairbanks Sch | Crossroads Of America 160 | 3820 N Kiel Ave | | Indianapolis, IN 46222-2046 | First Class Mail |
| Affiliates | Ips 101 Eleanor Skillen Elem School | Crossroads Of America 160 | 5751 University Ave | | Indianapolis, IN 46226-1647 | First Class Mail |
| Affiliates | Ips 106 Robert Lee Frost School | Crossroads Of America 160 | 5301 Roxbury Rd | | Indianapolis, IN 46226-1247 | First Class Mail |
| Affiliates | Ips 107 After School | Crossroads Of America 160 | 3307 Ashway Dr | | Indianapolis, IN 46224-2025 | First Class Mail |
| Affiliates | Ips 114 Paul I Miller School | Crossroads Of America 160 | 2251 Sloan Ave | | Indianapolis, IN 46203-4849 | First Class Mail |
| Affiliates | Ips 14 Washington Irving School | Crossroads Of America 160 | 1250 E Market St | | Indianapolis, IN 46202-3831 | First Class Mail |
| Affiliates | Ips 15 Thomas Gregg After School | Crossroads Of America 160 | 2302 E Michigan St | | Indianapolis, IN 46201-3529 | First Class Mail |
| Affiliates | Ips 18 After School | Crossroads Of America 160 | 2020 Dawson St | | Indianapolis, IN 46203-4117 | First Class Mail |
| Affiliates | Ips 89 After School | Crossroads Of America 160 | 5454 Lowell Ave | | Indianapolis, IN 46219-6829 | First Class Mail |
| Affiliates | Ips 40 After School | Crossroads Of America 160 | 150 W 40Th St | | Indianapolis, IN 46208-3936 | First Class Mail |
| Affiliates | Ips 43 James Whitcomb Riley School | Crossroads Of America 160 | 150 W 40Th St | | Indianapolis, IN 46208-3936 | First Class Mail |
| Affiliates | Ips 46 Daniel Webster Elem | Crossroads Of America 160 | 1450 S Reisner St | | Indianapolis, IN 46221-1317 | First Class Mail |
| Affiliates | Ips 48 Louis B Russell School | Crossroads Of America 160 | 3445 Central Ave | | Indianapolis, IN 46205-3758 | First Class Mail |
| Affiliates | Ips 49 William Penn Elem After Sch | Crossroads Of America 160 | 1720 W Wilkins St | | Indianapolis, IN 46221-1175 | First Class Mail |
| Affiliates | Ips 49 William Penn Elementary School | Crossroads Of America 160 | 1720 W Wilkins St | | Indianapolis, IN 46221-1175 | First Class Mail |
| Affiliates | Ips 51 Benjamin Harrison School | Crossroads Of America 160 | 3426 Roosevelt Ave | | Indianapolis, IN 46218-2702 | First Class Mail |
| Affiliates | Ips 54 After School | Crossroads Of America 160 | 3150 E 10Th St | | Indianapolis, IN 46201-2404 | First Class Mail |
| Affiliates | Ips 58 After School | Crossroads Of America 160 | 321 N Linwood Ave | | Indianapolis, IN 46201-3641 | First Class Mail |
| Affiliates | Ips 58 Ralph Waldo Emerson Elem School | Crossroads Of America 160 | 321 N Linwood Ave | | Indianapolis, IN 46201-3641 | First Class Mail |
| Affiliates | Ips 61 Farrington Sch | Crossroads Of America 160 | 4326 Patricia St | | Indianapolis, IN 46222-3543 | First Class Mail |
| Affiliates | Ips 63 Wendell Phillips After School | Crossroads Of America 160 | 1163 N Belmont Ave | | Indianapolis, IN 46222-3134 | First Class Mail |
| Affiliates | Ips 74 After School | Crossroads Of America 160 | 3900 N Kitley Ave | | Indianapolis, IN 46226-4907 | First Class Mail |
| Affiliates | Ips 79 After School | Crossroads Of America 160 | 5002 W 34Th St | | Indianapolis, IN 46224-1519 | First Class Mail |
| Affiliates | Ips 91 Rousseau Mcclellan | Crossroads Of America 160 | 5111 Evanston Ave | | Indianapolis, IN 46205-1127 | First Class Mail |
| Affiliates | Ips 93 After School | Crossroads Of America 160 | 7151 E 10Th St | | Indianapolis, IN 46219-5745 | First Class Mail |
| Affiliates | Ips Educators | Great Trail 433 | 400 W Market St | | Akron, OH 44303-2011 | First Class Mail |
| Affiliates | Iredell County Sheriff'S Office | Piedmont Council 420 | Po Box 2211 | | Statesville, NC 28687-2287 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Iredell Memorial Hospital | Piedmont Council 420 | 557 Brookdale Dr | Statesville, NC 28677-4107 | | | First Class Mail |
| Affiliates | Irion County Lions Club | Texas Swest Council 741 | 2702 County Road 202 | Mertzon, TX 76941-6004 | | | First Class Mail |
| Affiliates | Irmo Ward LDS | Indian Waters Council 553 | 201 Lyndhurst Rd | Columbia, SC 29212-3109 | | | First Class Mail |
| Affiliates | Irmo Ward LDS | Indian Waters Council 553 | 7449 Broad River Rd | Irmo, SC 29063-9667 | | | First Class Mail |
| Affiliates | Iron Gate Industries, LLC | Alamo Area Council 583 | 6803 Lendell St | San Antonio, TX 78249-1503 | | | First Class Mail |
| Affiliates | Irondale Methodist Church | Ohio River Valley Council 619 | Morgan St | Irondale, OH 43932 | | | First Class Mail |
| Affiliates | Irondale Utd Methodist Church | Greater Alabama Council 001 | 400 Deering St | Irondale, AL 35210-2044 | | | First Class Mail |
| Affiliates | Irondequoit Rotary Club | Seneca Waterways 397 | 125 Eman Est | Rochester, NY 14622 | | | First Class Mail |
| Affiliates | Irondequoit Utd Church Of Christ | Seneca Waterways 397 | 644 Titus Ave | Rochester, NY 14617-3939 | | | First Class Mail |
| Affiliates | Ironville Utd Methodist Church | Pennsylvania Dutch Council 524 | 4020 Holly Dr | Columbia, PA 17512-8922 | | | First Class Mail |
| Affiliates | Ironwood Ward - LDS Marana Stake | Catalina Council 011 | 3500 W Sumter Dr | Tucson, AZ 85742-8680 | | | First Class Mail |
| Affiliates | Iroquois Community School PTO | Pathway To Adventure 456 | 1836 E Touhy Ave | Des Plaines, IL 60018-3629 | | | First Class Mail |
| Affiliates | Iroquois Point Elementary Ptsa | Aloha Council, Bsa 104 | 5553 Cormorant Ave | Ewa Beach, HI 96706-3102 | | | First Class Mail |
| Affiliates | Irvine Co | Orange County Council 039 | 111 Innovation Dr | Irvine, CA 92617-3040 | | | First Class Mail |
| Affiliates | Irvine Inline | Orange County Council 039 | 3150 Barranca Pkwy | Irvine, CA 92606-5202 | | | First Class Mail |
| Affiliates | Irvine Police Dept | Orange County Council 039 | 1 Civic Center Plz | Irvine, CA 92606-5207 | | | First Class Mail |
| Affiliates | Irvine Presbyterian Church | Chief Cornplanter Council, Bsa 538 | Po Box 124 | Irvine, PA 16329-0124 | | | First Class Mail |
| Affiliates | Irvine Utd Congregation Church | Orange County Council 039 | 4915 Alton Pkwy | Irvine, CA 92604-8606 | | | First Class Mail |
| Affiliates | Irvine Utd Methodist Church | Blue Grass Council 204 | 243 Main St | Irvine, KY 40336-1061 | | | First Class Mail |
| Affiliates | Irvine-Ravenna Kiwanis Club | Blue Grass Council 204 | 207 5Th St | Ravenna, KY 40472-1313 | | | First Class Mail |
| Affiliates | Irving Grange 377 | Oregon Trail Council 697 | Po Box 40537 | Eugene, OR 97404 | | | First Class Mail |
| Affiliates | Irving High School Usmc Jrotc | Circle Ten Council 571 | 900 N O Connor Rd | Irving, TX 75061-4513 | | | First Class Mail |
| Affiliates | Irving North Christian Church | Circle Ten Council 571 | 2901 N Macarthur Blvd | Irving, TX 75062-4448 | | | First Class Mail |
| Affiliates | Irving Park Lutheran Church | Pathway To Adventure 456 | 3938 W Belle Plaine Ave | Chicago, IL 60618-1921 | | | First Class Mail |
| Affiliates | Irving Park Parents Assoc | Old N State Council 070 | 1401 Roanoke Dr | Greensboro, NC 27408-6211 | | | First Class Mail |
| Affiliates | Irving Park Utd Methodist Church | Old N State Council 070 | 1510 W Cone Blvd | Greensboro, NC 27408-4318 | | | First Class Mail |
| Affiliates | Irving Police Dept | Circle Ten Council 571 | 305 N O Connor Rd | Irving, TX 75061-7523 | | | First Class Mail |
| Affiliates | Irving School PTA | Northeast Iowa Council 178 | 2520 Pennsylvania Ave | Dubuque, IA 52001-3036 | | | First Class Mail |
| Affiliates | Irving School PTO | Housatonic Council, Bsa 069 | 9 Garden Pl | Derby, CT 06418-1416 | | | First Class Mail |
| Affiliates | Irving School PTO | Mid Iowa Council 177 | 500 W Clinton Ave | Indianola, IA 50125-1960 | | | First Class Mail |
| Affiliates | Irving School PTO | Oregon Trail Council 697 | 3200 Hyacinth St | Eugene, OR 97404-1527 | | | First Class Mail |
| Affiliates | Irvington Community School | Crossroads Of America 160 | 6705 Julian Ave | Indianapolis, IN 46219-6642 | | | First Class Mail |
| Affiliates | Irvington Presbyterian Church | Westchester Putnam 388 | 25 N Broadway | Irvington, NY 10533-1802 | | | First Class Mail |
| Affiliates | Irvington Public Safety | Northern New Jersey Council, Bsa 333 | 1 Civic Savare | Irvington, NJ 07111 | | | First Class Mail |
| Affiliates | Irvington Utd Methodist Church | Crossroads Of America 160 | 30 N Audubon Rd | Indianapolis, IN 46219-5819 | | | First Class Mail |
| Affiliates | Isaac Campbell Sr Community Center | Central Florida Council 083 | 475 N Williams Ave | Titusville, FL 32796-2551 | | | First Class Mail |
| Affiliates | Isaac Fox School PTO | Pathway To Adventure 456 | 395 W Cuba Rd | Lake Zurich, IL 60047-3332 | | | First Class Mail |
| Affiliates | Isaac Walten League Of America | National Capital Area Council 082 | 26430 Mullinix Mill Rd | Mount Airy, MD 21771-4346 | | | First Class Mail |
| Affiliates | Isaacs, Rollin Lee PTO Harris | Sam Houston Area Council 576 | 3830 Pickfair St | Houston, TX 77026-3968 | | | First Class Mail |
| Affiliates | Isanti County Law Enforcement | Northern Star Council 250 | 2440 Main St S | Cambridge, MN 55008-2336 | | | First Class Mail |
| Affiliates | Isanti Lions Club | Northern Star Council 250 | Po Box 1 | Isanti, MN 55040-0001 | | | First Class Mail |
| Affiliates | Isbister PTO | Great Lakes Fsc 272 | 9300 N Canton Center Rd | Plymouth, MI 48170-3968 | | | First Class Mail |
| Affiliates | Iselin Fire District 9 | Patriots Path Council 358 | 1222 Green St | Iselin, NJ 08830-2014 | | | First Class Mail |
| Affiliates | Isg Jubail Parent Teacher Organization | Transatlantic Council, Bsa 802 | P.O. Box 10059 | Jubail Industrial City, 31961 | Saudi Arabia | | First Class Mail |
| USO - Intl | ISG Jubail Parent Teacher Organization | P.O. Box 10059 | Jubail Industrial City 31961 | Saudi Arabia | | | First Class Mail |
| Affiliates | Islamic Center Of East Brunswick | Monmouth Council, Bsa 347 | 402 New Brunswick Ave | East Brunswick, NJ 08816-5401 | | | First Class Mail |
| Affiliates | Islamic Center Of Long Island | Theodore Roosevelt Council 386 | 835 Brush Hollow Rd | Westbury, NY 11590-2439 | | | First Class Mail |
| Affiliates | Islamic Center Of Morris County | Patriots Path Council 358 | 1 Mannino Dr | Rockaway, NJ 07866-3422 | | | First Class Mail |
| Affiliates | Islamic Center Of Naperville | Three Fires Council 127 | 2844 W Ogden Ave | Naperville, IL 60540-0969 | | | First Class Mail |
| Affiliates | Islamic Center Of Olympia | Pacific Harbors Council, Bsa 612 | 4324 20Th Ln Ne | Olympia, WA 98516-3729 | | | First Class Mail |
| Affiliates | Islamic Center Of Orlando | Central Florida Council 083 | 11543 Ruby Lake Rd | Orlando, FL 32836-6159 | | | First Class Mail |
| Affiliates | Islamic Center Of Tri-Cities | Blue Mountain Council 604 | 2900 Bombing Range Rd | West Richland, WA 99353-8400 | | | First Class Mail |
| Affiliates | Islamic Community Center Of Potomac | National Capital Area Council 082 | 10601 River Rd | Potomac, MD 20854-4119 | | | First Class Mail |
| Affiliates | Islamic Ctr Nern Virginia Trust | National Capital Area Council 082 | 4420 Shirley Gate Rd | Fairfax, VA 22030-5518 | | | First Class Mail |
| Affiliates | Islamic Education Center | Sam Houston Area Council 576 | 2313 S Voss Rd | Houston, TX 77057-3807 | | | First Class Mail |
| Affiliates | Islamic Soc Of Gsl/Bud Bailey (Refugee) | Great Salt Lake Council 590 | Po Box 12772 | Salt Lake City, UT 84101 | | | First Class Mail |
| Affiliates | Islamic Society Boston Cultural Ctr | The Spirit Of Adventure 227 | 100 Malcolm X Blvd | Roxbury, MA 02120-3121 | | | First Class Mail |
| Affiliates | Islamic Society Of Baltimore | Baltimore Area Council 220 | 6631 Johnnycake Rd | Windsor Mill, MD 21244-2401 | | | First Class Mail |
| Affiliates | Islamic Society Of Central Jersey Iscj | Monmouth Council, Bsa 347 | Po Box 628 | Monmouth Junction, NJ 08852-0628 | | | First Class Mail |
| Affiliates | Islamic Society Of Central Virginia | Stonewall Jackson Council 763 | 708 Pine St | Charlottesville, VA 22903-3855 | | | First Class Mail |
| Affiliates | Islamic Society Of Greater Lowell | The Spirit Of Adventure 227 | 5 Courthouse Ln | Chelmsford, MA 01824-1705 | | | First Class Mail |
| Affiliates | Islamic Society Of Greater Salt Lake | Great Salt Lake Council 590 | Po Box 58844 | Salt Lake City, UT 84158-0844 | | | First Class Mail |
| Affiliates | Islamic Society Of New Tampa | Greater Tampa Bay Area 089 | 15830 Morris Bridge Rd | Thonotosassa, FL 33592-2245 | | | First Class Mail |
| Affiliates | Islamorada Fire Rescue | South Florida Council 084 | 81850 Overseas Hwy | Islamorada, FL 33036-3606 | | | First Class Mail |
| Affiliates | Island Bay Yacht Club Sailing Foundation | Abraham Lincoln Council 144 | 76 Yacht Club Rd | Springfield, IL 62712-9525 | | | First Class Mail |
| Affiliates | Island Heights Volunteer Fire Co 1 | Jersey Shore Council 341 | Po Box 316 | Island Heights, NJ 08732-0316 | | | First Class Mail |
| Affiliates | Island Pacific Academy | Aloha Council, Bsa 104 | 909 Haumea St | Kapolei, HI 96707-2044 | | | First Class Mail |
| Affiliates | Island Palm Communities | Aloha Council, Bsa 104 | 182 Kauhini Rd | Honolulu, HI 96818-6347 | | | First Class Mail |
| Affiliates | Island Palm Communities Schofield | Aloha Council, Bsa 104 | 435 Ulrich Way | Schofield Barracks, HI 96786 | | | First Class Mail |
| Affiliates | Island Park Fire Dept | Theodore Roosevelt Council 386 | 19 Brighton Rd | Island Park, NY 11558-2108 | | | First Class Mail |
| Affiliates | Island Presbyterian Church | South Texas Council 577 | 14030 Fortuna Bay Dr | Corpus Christi, TX 78418-6326 | | | First Class Mail |
| Affiliates | Island Trees Elementary PTA | Theodore Roosevelt Council 386 | 100 Robin Pl | Levittown, NY 11756-5028 | | | First Class Mail |
| Affiliates | Island Utd Methodist Church | Lincoln Heritage Council 205 | 380 W Main St | Island, KY 42350-2171 | | | First Class Mail |
| Affiliates | Island Village Montessori School | Southwest Florida Council 088 | 2001 Pinebrook Rd | Venice, FL 34292-1560 | | | First Class Mail |
| Affiliates | Island X-7 Seabee Veterans Of America | Ventura County Council 057 | 1442 Park Ave | Port Hueneme, CA 93041-2436 | | | First Class Mail |
| Affiliates | Island Yacht Club | Alameda Council Bsa 022 | 1815 Clement Ave | Alameda, CA 94501-1376 | | | First Class Mail |
| Affiliates | Isle Of Faith Utd Methodist Church | North Florida Council 087 | 1821 San Pablo Rd S | Jacksonville, FL 32224-1031 | | | First Class Mail |
| Affiliates | Isle Of Hope Utd Methodist Church | Coastal Georgia Council 099 | 412 Parkersburg Rd | Savannah, GA 31406-6431 | | | First Class Mail |
| Affiliates | Isle Vfw Post | Central Minnesota 296 | Po Box 177 | Isle, MN 56342-0177 | | | First Class Mail |
| Affiliates | Isle Vfw Post 2762 | Central Minnesota 296 | Po Box 177 | Isle, MN 56342-0177 | | | First Class Mail |
| Affiliates | Ismaili Jamatkhana | Three Fires Council 127 | 1847 La Salle Ave | Naperville, IL 60563-9300 | | | First Class Mail |
| Affiliates | Isoms Chapel Utd Methodist Church | Greater Alabama Council 001 | 16230 Mooresville Rd | Athens, AL 35613-6713 | | | First Class Mail |
| Support Groups | ISPCAN | 12200 E Iliff Ave, Ste 103 | Aurora, CO 80014 | | | | First Class Mail |
| Affiliates | Israel Baptist Church | National Capital Area Council 082 | 1251 Saratoga Ave Ne | Washington, DC 20018-1025 | | | First Class Mail |
| Affiliates | Issaquah Highlands Council | Chief Seattle Council 609 | 2550 Ne Park Dr | Issaquah, WA 98029-2624 | | | First Class Mail |
| Support Groups | It Happens to Boys Group | 43585 Monterey Ave, Ste 8 | Palm Desert, CA 92260 | | | | First Class Mail |
| Affiliates | Italian American Civic Org Berwyn | Pathway To Adventure 456 | 6710 16Th St | Berwyn, IL 60402-1325 | | | First Class Mail |
| Affiliates | Italian Cultural Center, Inc | Baltimore Area Council 220 | 315 Homeland Southway | Baltimore, MD 21212-4113 | | | First Class Mail |
| Affiliates | Itasca Lions Club | Three Fires Council 127 | Po Box 14 | Itasca, IL 60143-0014 | | | First Class Mail |
| Affiliates | Ithaca Sunrise Rotary | Baden-Powell Council 368 | Po Box 6565 | Ithaca, NY 14851-6565 | | | First Class Mail |
| Affiliates | Ithaca Utd Methodist Church | Water And Woods Council 782 | 327 E Center St | Ithaca, MI 48847-1501 | | | First Class Mail |
| Affiliates | It'S A Small World Elementary PTA | South Florida Council 084 | 4617 Nw 22Nd Ave | Miami, FL 33142-4012 | | | First Class Mail |
| Affiliates | Iu Health Ball Memorial Hospital | Crossroads Of America 160 | 2401 W University Ave | Muncie, IN 47303-3428 | | | First Class Mail |
| Affiliates | Iuka Rotary Club | Yocona Area Council 748 | 408 W Quitman St | Iuka, MS 38852-1945 | | | First Class Mail |
| Affiliates | Iupat District Counsil 15 | Las Vegas Area Council 328 | 1701 Whitney Mesa Dr | Henderson, NV 89014-2058 | | | First Class Mail |
| Affiliates | Iva Fire Dept | Blue Ridge Council 551 | Po Box 84 | Iva, SC 29655-0084 | | | First Class Mail |
| Affiliates | Ivanhoe Neighborhood Council | Heart Of America Council 307 | 3700 Woodland Ave | Kansas City, MO 64109-2761 | | | First Class Mail |
| Affiliates | Iveland Elementary PTO | Greater St Louis Area Council 312 | 1836 Dyer Ave | Saint Louis, MO 63114-2404 | | | First Class Mail |
| Affiliates | Ivey Lane Rec Site | Central Florida Council 083 | 291 Silverton St | Orlando, FL 32811-1745 | | | First Class Mail |
| Affiliates | Ivey Memorial Utd Methodist Church | Heart Of Virginia Council 602 | 17120 Jefferson Davis Hwy | South Chesterfield, VA 23834-5333 | | | First Class Mail |
| Affiliates | Ivy Academy | Cherokee Area Council 556 | 8443 Dayton Pike | Soddy Daisy, TN 37379 | | | First Class Mail |
| Affiliates | Ivy Drive School P T A | Connecticut Rivers Council, Bsa 066 | 160 Ivy Dr | Bristol, CT 06010-3303 | | | First Class Mail |
| USO | Iwakuni | Marine Corps Air Station Iwakuni Bldg 727 | 2nd Fl, Iwakuni-shi | Yamaguchi 740-0025 | Japan | | First Class Mail |
| Affiliates | Izaak Walton League | Gamehaven 299 | 1546 58Th St Sw | Owatonna, MN 55060 | | | First Class Mail |
| Affiliates | Izaak Walton League | Hawkeye Area Council 172 | 5401 42Nd St Ne | Cedar Rapids, IA 52411 | | | First Class Mail |
| Affiliates | Izaak Walton League | Orange County Council 039 | 1280 N Harbor Blvd | Fullerton, CA 92832 | | | First Class Mail |
| Affiliates | Izaak Walton League | Sagamore Council 162 | 1046 N State Road 17 | Logansport, IN 46947-8764 | | | First Class Mail |
| Affiliates | Izaak Walton League - Ames | Mid Iowa Council 177 | Po Box 148 | Ames, IA 50010-0148 | | | First Class Mail |
| Affiliates | Izaak Walton League America Alexandria | National Capital Area Council 082 | 2729 Garrisonville Rd | Stafford, VA 22556-3412 | | | First Class Mail |
| Affiliates | Izaak Walton League America Eugene Ch | Oregon Trail Council 697 | Po Box 2247 | Eugene, OR 97402-0078 | | | First Class Mail |
| Affiliates | Izaak Walton League Arlington | Fairfax Chapter | National Capital Area Council 082 | P.O. Box 366 | Arlington Fairfax Chapter | Centreville, Va 20122 | First Class Mail |
| Affiliates | Izaak Walton League Arlington | Fairfax Chapter | Po Box 366 | Centreville, VA 20122-0366 | | | First Class Mail |
| Affiliates | Izaak Walton League Bcc | National Capital Area Council 082 | Izaak Walton League Way | Poolesville, MD 20837 | | | First Class Mail |
| Affiliates | Izaak Walton League Berkeley Co Chapter | Shenandoah Area Council 598 | Po Box 1212 | Martinsburg, WV 25402-1212 | | | First Class Mail |
| Affiliates | Izaak Walton League Of America | Anthony Wayne Area 157 | 17100 Griffin Rd | Huntertown, IN 46748-9728 | | | First Class Mail |
| Affiliates | Izaak Walton League Of America | Dan Beard Council, Bsa 438 | 450 Beissinger Rd | Hamilton, OH 45013-9738 | | | First Class Mail |
| Affiliates | Izaak Walton League Rockville Chapter | National Capital Area Council 082 | 18301 Waring Station Rd | Germantown, MD 20874-2514 | | | First Class Mail |
| Affiliates | Izaak Walton League/ Roc | National Capital Area Council 082 | 18301 Waring Station Rd | Germantown, MD 20874-2514 | | | First Class Mail |
| Affiliates | J & C Crazy 8 Creations | Greater Tampa Bay Area 089 | 9058 Mccormick St | Spring Hill, FL 34608-5541 | | | First Class Mail |
| Affiliates | J & L Heating | Columbia-Montour 504 | 442 Hollow Rd | Bloomsburg, PA 17815-6518 | | | First Class Mail |
| Affiliates | J Angel Ministries Inc | Circle Ten Council 571 | 2408 Gilford St | Dallas, TX 75235-3609 | | | First Class Mail |
| Affiliates | J B Nelson Grade School PTO | Three Fires Council 127 | 304 William Wood Ln | Batavia, IL 60510 | | | First Class Mail |
| Affiliates | J Colin English Elementary School | Southwest Florida Council 088 | 120 Pine Island Rd | North Fort Myers, FL 33903-3740 | | | First Class Mail |
| Affiliates | J E Hobbs PTO | Tukabatchee Area Council 005 | Po Box 578 | Camden, AL 36726-0578 | | | First Class Mail |
| Affiliates | J Erik Jonsson Community School - PTA | Circle Ten Council 571 | 106 E 10Th St | Dallas, TX 75203-2236 | | | First Class Mail |
| Affiliates | J F Hurley Family Ymca | Central N Carolina Council 416 | 828 Jake Alexander Blvd W | Salisbury, NC 28147-1220 | | | First Class Mail |
| Affiliates | J F Swartsel Lodge 251 F&Am | Greater Tampa Bay Area 089 | Po Box 1475 | Lutz, FL 33548-1475 | | | First Class Mail |
| Affiliates | J Franklin Bell Post 81 | Theodore Roosevelt Council 386 | 91 Sherman Ave | Woodmere, NY 11598-1715 | | | First Class Mail |
| Affiliates | J H Brooks Parent Teacher Club | Laurel Highlands Council 527 | 1720 Hassam Rd | Moon Twp, PA 15108-3251 | | | First Class Mail |
| Affiliates | J Iverson Riddle Devtal Center | Piedmont Council 420 | 300 Enola Rd | Morganton, NC 28655-4608 | | | First Class Mail |
| Affiliates | J J Maguire - American Legion Post 28 | Daniel Webster Council, Bsa 330 | 43 Church St | Pembroke, NH 03275-1529 | | | First Class Mail |
| Affiliates | J L Long Middle School | Circle Ten Council 571 | 6116 Reiger Ave | Dallas, TX 75214-4599 | | | First Class Mail |
| Affiliates | J L Power Lodge | Pine Burr Area Council 304 | 35 Parkertown Rd | Mc Henry, MS 39561-6042 | | | First Class Mail |
| Affiliates | J S Morton Elempto/Faithful Shepherd PC | Mid-America Council 326 | 2530 S 165Th Ave | Omaha, NE 68130-1659 | | | First Class Mail |
| Affiliates | J Tiger Martial Arts | National Capital Area Council 082 | 10038 Southpoint Pkwy | Fredericksburg, VA 22407-2705 | | | First Class Mail |
| Affiliates | J W Alvey Elementary School | National Capital Area Council 082 | 5300 Waverly Farm Dr | Haymarket, VA 20169-3179 | | | First Class Mail |
| Affiliates | J W Cate Recreation Center | Greater Tampa Bay Area 089 | 5801 22Nd Ave N | St Petersburg, FL 33710-4203 | | | First Class Mail |
| Affiliates | J. Fred Corriher Ymca | Central N Carolina Council 416 | 950 Kimball Rd | China Grove, NC 28023-9594 | | | First Class Mail |
| Affiliates | J.E. Dubois Hose Co | Bucktail Council 509 | 301 1St St | Du Bois, PA 15801-3009 | | | First Class Mail |
| Affiliates | J.E. Fisher American Legion Post 376 | Muskingum Valley Council, Bsa 467 | Po Box 135 | Junction City, OH 43748-0135 | | | First Class Mail |
| Affiliates | J.J. White Memorial Presbyterian Church | Andrew Jackson Council 303 | 110 3Rd St | Mccomb, MS 39648-4141 | | | First Class Mail |
| Affiliates | Ja Machuca Assoc Inc | Puerto Rico Council 661 | 285 Pmb 1575 | Ponce, PR 00717 | | | First Class Mail |
| Affiliates | Ja Swope Co | Heart Of America Council 307 | 9311 W 81St Ter | Overland Park, KS 66204-3211 | | | First Class Mail |
| Affiliates | Jack B Friedman Attorney At Law | Theodore Roosevelt Council 386 | 393 Old Country Rd | Carle Place, NY 11514-2131 | | | First Class Mail |
| Affiliates | Jack County Sheriff'S Office | Longhorn Council 662 | 1432 Fm 3344 | Jacksboro, TX 76458-3126 | | | First Class Mail |
| Affiliates | Jackie Joyner Kersee Youth Foundation | Greater St Louis Area Council 312 | 101 Jackie Joyner Kersee Cir | East Saint Louis, IL 62204-1742 | | | First Class Mail |
| Affiliates | Jackson Academy | Andrew Jackson Council 303 | 4908 Ridgewood Rd | Jackson, MS 39211-5422 | | | First Class Mail |
| Affiliates | Jackson Career Technology School | West Tennessee Area Council 559 | 668 Lexington Ave | Jackson, TN 38301-5001 | | | First Class Mail |
| Affiliates | Jackson Center | Central Florida Council 083 | 1002 Carter St | Orlando, FL 32805-3107 | | | First Class Mail |
| Affiliates | Jackson Co Boys And Girls Club | Northeast Georgia Council 101 | 412 Gordon St | Jefferson, GA 30549-6810 | | | First Class Mail |
| Affiliates | Jackson Co Sheriff'S Office | Northeast Georgia Council 101 | 555 General Jackson Dr | Jefferson, GA 30549-2931 | | | First Class Mail |
| Affiliates | Jackson Community Church | Daniel Webster Council, Bsa 330 | 127 Main St | Jackson, NH 03846 | | | First Class Mail |
| Affiliates | Jackson County Lions Club | Longs Peak Council 062 | P.O. Box | Walden, CO 80480 | | | First Class Mail |
| Affiliates | Jackson County Sheriff'S Office | Southern Shores Fsc 783 | 212 W Wesley St | Jackson, MI 49201-2229 | | | First Class Mail |
| Affiliates | Jackson Elem School PTA | Last Frontier Council 480 | 520 Wylie Rd | Norman, OK 73069-5348 | | | First Class Mail |
| Affiliates | Jackson Elementary P T O | Mid Iowa Council 177 | 3825 Indianola Ave | Des Moines, IA 50320-1462 | | | First Class Mail |
| Affiliates | Jackson Elementary PTA | Greater Tampa Bay Area 089 | 502 E Gilchrist St | Plant City, FL 33563-3516 | | | First Class Mail |
| Affiliates | Jackson Elementary PTA | Hawkeye Area Council 172 | 1300 38Th St Nw | Cedar Rapids, IA 52405-1938 | | | First Class Mail |
| Affiliates | Jackson Elks Lodge 2652 | Greater St Louis Area Council 312 | 542 W Independence St | Jackson, MO 63755-1200 | | | First Class Mail |
| Affiliates | Jackson Exchange Club | Southern Shores Fsc 783 | 1970 Kibby Rd | Jackson, MI 49203-3831 | | | First Class Mail |
| Affiliates | Jackson Fire Dept Assoc | Bay-Lakes Council 635 | W204N16722 Jackson Dr | Jackson, WI 53037 | | | First Class Mail |
| Affiliates | Jackson Hall Memorial Assoc | Chief Seattle Council 609 | Po Box 1489 | Silverdale, WA 98383-1489 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Jackson Heights School Parent Teachers | Twin Rivers Council 364 | Jackson Ave | Glens Falls, NY 12801 | | | First Class Mail |
| Affiliates | Jackson Lions Club | Golden Empire Council 047 | 3805 Buena Vista Rd | Ione, CA 95640-9498 | | | First Class Mail |
| Affiliates | Jackson Mills Volunteer Fire Co | Jersey Shore Council 341 | 465B N County Line Rd | Jackson, NJ 08527 | | | First Class Mail |
| Affiliates | Jackson Park Church Of The Brethren | Sequoyah Council 713 | 100 Oak Grove Ave | Jonesborough, TN 37659-1028 | | | First Class Mail |
| Affiliates | Jackson Park PTO | Greater St Louis Area Council 312 | 7400 Balson Ave | University City, MO 63130-2910 | | | First Class Mail |
| Affiliates | Jackson Park Yacht Club | Pathway To Adventure 456 | 6400 S Promontory Dr | Chicago, IL 60649-1046 | | | First Class Mail |
| Affiliates | Jackson Police Dept | West Tennessee Area Council 559 | 234 Institute St | Jackson, TN 38301-6828 | | | First Class Mail |
| Affiliates | Jackson Township Elementary School PTO | Crossroads Of America 160 | 1860 E County Road 600 N | Brazil, IN 47834-8245 | | | First Class Mail |
| Affiliates | Jackson Township Police Dept | Buckeye Council 436 | 7383 Fulton Dr Nw | Massillon, OH 44646-9393 | | | First Class Mail |
| Affiliates | Jackson Township PTO | Lasalle Council 165 | 811 N 400 E | Valparaiso, IN 46383-9748 | | | First Class Mail |
| Affiliates | Jackson Township Station 55 | Jersey Shore Council 341 | 113 N New Prospect Rd | Jackson, NJ 08527-1359 | | | First Class Mail |
| Affiliates | Jackson Twp Police Dept | Jersey Shore Council 341 | 102 Jackson Dr | Jackson, NJ 08527-3400 | | | First Class Mail |
| Affiliates | Jackson Twp Vol Fire Dept Of Luzerne Co | Northeastern Pennsylvania Council 501 | 1160 Chase Rd | Jackson Township, PA 18708-9504 | | | First Class Mail |
| Affiliates | Jackson Utd Methodist Church | East Carolina Council 426 | Po Box 767 | Jackson, NC 27845-0767 | | | First Class Mail |
| Affiliates | Jackson Utd Methodist Church | Flint River Council 095 | 409 E 3Rd St | Jackson, GA 30233-2067 | | | First Class Mail |
| Affiliates | Jackson Utd Methodist Church | Istrouma Area Council 211 | Po Box 250 | Jackson, LA 70748-0250 | | | First Class Mail |
| Affiliates | Jackson Woods Presbyterian Church | South Texas Council 577 | 10500 Stonewall Blvd | Corpus Christi, TX 78410-2426 | | | First Class Mail |
| USO | Jacksonville - Camp Lejeune | 9 Tallman St | Jacksonville, NC 28540 | | | | First Class Mail |
| Affiliates | Jacksonville Applegate Rotary | Crater Lake Council 491 | Po Box 1504 | Jacksonville, OR 97530-1504 | | | First Class Mail |
| Affiliates | Jacksonville Fire/Rescue | North Florida Council 087 | 2219 Burpee Dr | Jacksonville, FL 32210-3728 | | | First Class Mail |
| Affiliates | Jacksonville Golf And Country Club | North Florida Council 087 | 3985 Hunt Club Rd | Jacksonville, FL 32224-8416 | | | First Class Mail |
| Affiliates | Jacksonville Jewish Center | North Florida Council 087 | 3662 Crown Point Rd | Jacksonville, FL 32257-5955 | | | First Class Mail |
| Affiliates | Jacksonville Museum Of Military History | Quapaw Area Council 018 | 100 Veterans Cir | Jacksonville, AR 72076-4344 | | | First Class Mail |
| USO | Jacksonville Pathfinder Transition Center | Vystar Credit Union, Bldg 39 | Naval Air Station | Jacksonville, FL 32244 | | | First Class Mail |
| Affiliates | Jacksonville Rotary Club | East Texas Area Council 585 | Po Box 707 | Jacksonville, TX 75766-0707 | | | First Class Mail |
| Affiliates | Jacksonville Sheriff'S Office | North Florida Council 087 | 501 E Bay St | Jacksonville, FL 32202-2927 | | | First Class Mail |
| Affiliates | Jackwise Catholic Communities | Longhorn Council 662 | 1305 Deer Park Rd | Decatur, TX 76234-4410 | | | First Class Mail |
| Affiliates | Jacob Elementary | Lincoln Heritage Council 205 | 3701 E Wheatmore Dr | Louisville, KY 40215-6600 | | | First Class Mail |
| Affiliates | Jacob Wismer Elementary PTO | Cascade Pacific Council 492 | 5477 Nw Skycrest Pkwy | Portland, OR 97229-2306 | | | First Class Mail |
| Affiliates | Jacob'S Well Church | Chippewa Valley Council 637 | Po Box 449 | Eau Claire, WI 54702-0449 | | | First Class Mail |
| Affiliates | Jacobstown Fire Co Ems | Garden State Council 690 | 86 Chesterfield Jacobstown Rd | Wrightstown, NJ 08562-1917 | | | First Class Mail |
| Affiliates | Jagemann Stamping Co | Bay-Lakes Council 635 | 5757 W Custer St | Manitowoc, WI 54220-9790 | | | First Class Mail |
| Affiliates | Jaguar Battalion-Sern Uni Rotc | Istrouma Area Council 211 | P.O. Box 9334 | Baton Rouge, LA 70813-0001 | | | First Class Mail |
| Affiliates | Jakarta International School | Far E Council 803 | Jl Terogong Raya 33 | Jakarta, 12430 | Indonesia | | First Class Mail |
| USO - Intl | Jakarta International School | Jl Terogong Raya 33 | Jakarta 12430 | Indonesia | | | First Class Mail |
| Affiliates | Jakes Branch County Park | Jersey Shore Council 341 | 1100 Double Trouble Rd | Beachwood, NJ 08722-2448 | | | First Class Mail |
| Affiliates | Jamaica Hospital Medical Center | Greater New York Councils, Bsa 640 | 8900 Van Wyck Expy | Richmond Hill, NY 11418-2832 | | | First Class Mail |
| Affiliates | James A Garfield School | Lake Erie Council 440 | 3800 W 140Th St | Cleveland, OH 44111-4972 | | | First Class Mail |
| Affiliates | James B Edmonson PTO | Great Lakes Fsc 272 | 621 E Katherine Ave | Madison Heights, MI 48071-2837 | | | First Class Mail |
| Affiliates | James B Edwards Elementary School PTA | Coastal Carolina Council 550 | 855 Von Kolnitz Rd | Mt Pleasant, SC 29464-3238 | | | First Class Mail |
| Affiliates | James City Fire/Ems Dept | Colonial Virginia Council 595 | 5077 John Tyler Hwy | Williamsburg, VA 23185-2501 | | | First Class Mail |
| Affiliates | James Culter American Legion Post 39 | Coronado Area Council 192 | 317 N Spruce St | Abilene, KS 67410-2641 | | | First Class Mail |
| Affiliates | James D Price School | Grand Canyon Council 010 | 1010 Barranca Rd | Yuma, AZ 85365 | | | First Class Mail |
| Affiliates | James E Allen Elementary School | Suffolk County Council Inc 404 | 762 Deer Park Rd | Dix Hills, NY 11746-6221 | | | First Class Mail |
| Affiliates | James E Allen Learning Center Melville | Septa | 35 Carman Rd | Dix Hills, NY 11746-5651 | | | First Class Mail |
| Affiliates | James Edward Gray AL Post 100 | Pony Express Council 311 | Po Box 371 | Maryville, MO 64468-0371 | | | First Class Mail |
| Affiliates | James F Pearson American Legion Post 410 | Alamo Area Council 583 | Po Box 888 | Lakehills, TX 78063-0888 | | | First Class Mail |
| Affiliates | James F Smith American Legion Post 15 | Indian Nations Council 488 | 401 W Broadway St | Muskogee, OK 74401-6617 | | | First Class Mail |
| Affiliates | James F Smith American Legion Post 15 | Indian Nations Council 488 | Po Box 705 | Muskogee, OK 74402-0705 | | | First Class Mail |
| Affiliates | James G Blaine Elementary School | Cradle Of Liberty Council 525 | 3001 W Berks St | Philadelphia, PA 19121-1801 | | | First Class Mail |
| Affiliates | James Garfield 31 After School | Crossroads Of America 160 | 307 Lincoln St | Indianapolis, IN 46225-1819 | | | First Class Mail |
| Affiliates | James H Spire Post 787 American Legion | Longhouse Council 373 | Cicero Legion Hall | Cicero, NY 13039 | | | First Class Mail |
| Affiliates | James H Teel Post 105-American Legion | Cherokee Area Council 469 469 | 501 Washington Blvd | Bartlesville, OK 74006 | | | First Class Mail |
| Affiliates | James J Brown Vfw Post 8385 | Coastal Georgia Council 099 | 150 Camden Woods Pkwy E | Kingsland, GA 31548-6544 | | | First Class Mail |
| Affiliates | James J Rice Amvets Post 28 | The Spirit Of Adventure 227 | 33 Romsey St | Dorchester, MA 02125-1312 | | | First Class Mail |
| Affiliates | James Jackson Elementary | Atlanta Area Council 092 | 7711 Mount Zion Blvd | Jonesboro, GA 30236-2440 | | | First Class Mail |
| Affiliates | James K Polk School PTA | National Capital Area Council 082 | 5000 Polk Ave | Alexandria, VA 22304-1908 | | | First Class Mail |
| Affiliates | James L Melvin Post 379 | The Spirit Of Adventure 227 | Po Box 278 | West Boxford, MA 01885-0278 | | | First Class Mail |
| Affiliates | James L Steen Jr AL Post 836 | French Creek Council 532 | Po Box 63 | Cochranton, PA 16314-0063 | | | First Class Mail |
| Affiliates | James Madison School PTA | Northern Lights Council 429 | 1040 29Th St N | Fargo, ND 58102-3157 | | | First Class Mail |
| Affiliates | James Mc Henry Recreation Center | Baltimore Area Council 220 | 911 Hollins St | Baltimore, MD 21223-2536 | | | First Class Mail |
| Affiliates | James Mchenry Elementary | Baltimore Area Council 220 | 31 S Schroeder St | Baltimore, MD 21223-2559 | | | First Class Mail |
| Affiliates | James Riley School PTO | Pathway To Adventure 456 | 1209 E Burr Oak Dr | Arlington Heights, IL 60004-1660 | | | First Class Mail |
| Affiliates | James River Assoc | Heart Of Virginia Council 602 | 211 Rocketts Way Ste 200 | Richmond, VA 23231-3069 | | | First Class Mail |
| Affiliates | James Rumsey Technical Institute | Shenandoah Area Council 598 | 3274 Hedgesville Rd | Martinsburg, WV 25403-0259 | | | First Class Mail |
| Affiliates | James Russell Ips 51 After School | Crossroads Of America 160 | 3426 Roosevelt Ave | Indianapolis, IN 46218-3762 | | | First Class Mail |
| USO | James S. McDonnell USO | 10701 Lambert International Blvd | St Louis, MO 63145 | | | | First Class Mail |
| Affiliates | James Stoner Vfw Post 6233 | French Creek Council 532 | 3747 New Castle Rd | West Middlesex, PA 16159-2831 | | | First Class Mail |
| Affiliates | James T Alton Middle School | Lincoln Heritage Council 205 | 100 Country Club Rd | Vine Grove, KY 40175-1169 | | | First Class Mail |
| Affiliates | James T Anderson Boys And Girls Club | Atlanta Area Council 092 | 529 Manget St Se | Marietta, GA 30060-2729 | | | First Class Mail |
| Affiliates | James Templeton Pso | Cascade Pacific Council 492 | 9500 Sw Murdock St | Portland, OR 97224-5707 | | | First Class Mail |
| Affiliates | James V Kavanaugh Columbian Club | Suffolk County Council Inc 404 | Po Box 591 | Mastic, NY 11950-0591 | | | First Class Mail |
| Affiliates | James W Lilley Jr Home & School Assoc | Garden State Council 690 | 1275 Williamstown Erial Rd | Sicklerville, NJ 08081 | | | First Class Mail |
| Affiliates | Jamesburg Presbyterian Church | Monmouth Council, Bsa 347 | 177 Gatzmer Ave | Jamesburg, NJ 08831-1356 | | | First Class Mail |
| Affiliates | Jamestown Branch, Fargo Nd Stake | Northern Lights Council 429 | 237 2Nd St Se | Jamestown, ND 58401 | | | First Class Mail |
| Affiliates | Jamestown Friends Church | Tecumseh 439 | 48 E Washington St | Jamestown, OH 45335-1652 | | | First Class Mail |
| Affiliates | Jamestown Knights Of Columbus 1883 | Northern Lights Council 429 | 519 1St Ave S | Jamestown, ND 58401-4252 | | | First Class Mail |
| Affiliates | Jamestown Presbyterian Church | Colonial Virginia Council 595 | 3287 Ironbound Rd | Williamsburg, VA 23188-2429 | | | First Class Mail |
| Affiliates | Jamestown Presbyterian Church | French Creek Council 532 | 411 Liberty St | Jamestown, PA 16134-9189 | | | First Class Mail |
| Affiliates | Jamestown Presbyterian Church | Old N State Council 070 | 1804 Guilford College Rd | Jamestown, NC 27282-9307 | | | First Class Mail |
| Affiliates | Jamestown Rotary Club | Narragansett 546 | Po Box 652 | Jamestown, RI 02835-0652 | | | First Class Mail |
| Affiliates | Jamestown Utd Methodist Church | Lasalle Council 165 | 59218 County Road 3 | Elkhart, IN 46517-9373 | | | First Class Mail |
| Affiliates | Jamestown Utd Methodist Church | Old N State Council 070 | Po Box 339 | Jamestown, NC 27282-0339 | | | First Class Mail |
| Affiliates | Jamestown Volunteer Firemens Assoc | French Creek Council 532 | 208 Depot St | Jamestown, PA 16134 | | | First Class Mail |
| Affiliates | Jamieson Memorial Utd Methodist Ch | Heart Of Virginia Council 602 | 219 5Th St | Clarksville, VA 23927-9276 | | | First Class Mail |
| Affiliates | Jamul Community Church | San Diego Imperial Council 049 | 14866 Lyons Valley Rd | Jamul, CA 91935-3406 | | | First Class Mail |
| Affiliates | Jana Elementary PTA | Greater St Louis Area Council 312 | 405 Jana Dr | Florissant, MO 63031-1611 | | | First Class Mail |
| Affiliates | Jane Adams PTO | Great Lakes Fsc 272 | 14025 Berwyn | Redford, MI 48239-2904 | | | First Class Mail |
| Affiliates | Jane Boyd/Cedar Valley Achievement Acad | Hawkeye Area Council 172 | 3000 J St Sw | Cedar Rapids, IA 52404-4562 | | | First Class Mail |
| Affiliates | Jane Boyd/Johnson Achievement Academy | Hawkeye Area Council 172 | 355 18Th St Se | Cedar Rapids, IA 52403-2236 | | | First Class Mail |
| Affiliates | Jane Hambric School | Yucca Council 573 | 3524 Breckenridge Dr | El Paso, TX 79936-1004 | | | First Class Mail |
| Affiliates | Janesville Firefighters Local 580 / | Glaciers Edge Council 620 | 303 Milton Ave | Janesville, WI 53545-3151 | | | First Class Mail |
| Affiliates | Janesville Lions Club | Winnebago Council, Bsa 173 | Po Box 238 | Janesville, IA 50647-0238 | | | First Class Mail |
| Affiliates | Janesville Police Dept | Glaciers Edge Council 620 | 100 N Jackson St | Janesville, WI 53548-2949 | | | First Class Mail |
| Affiliates | Janesvilles Fire Volunteer Assoc | Nevada Area Council 329 | Po Box 40 | Janesville, CA 96114-0040 | | | First Class Mail |
| Affiliates | Janowski Elementary | Sam Houston Area Council 576 | 7500 Bauman Rd | Houston, TX 77022-6125 | | | First Class Mail |
| USO | Japan Area Office | Bldg B39A, 2nd Fl | 1 Tomari-Cho | Yokosuka | Kanagawa, 238-0001 | Japan | First Class Mail |
| Affiliates | Japan Mobility Kk | Far E Council 803 | Hf Fushimi Bldg 1-18-24 Nishiki | Nagoya, | Japan | | First Class Mail |
| USO - Intl | Japan Mobility KK | HF Fushimi Bldg 1-18-24 Nishiki | Nagoya | Japan | | | First Class Mail |
| Affiliates | Jarrettown Elementary School PTA | Cradle Of Liberty Council 525 | 1520 Limekiln Pike | Dresher, PA 19025-1112 | | | First Class Mail |
| Affiliates | Jarrettsville Utd Methodist Church | Baltimore Area Council 220 | 1733 Jarrettsville Rd | Jarrettsville, MD 21084-1523 | | | First Class Mail |
| Affiliates | Jarvis Memorial Utd Methodist Church | East Carolina Council 426 | 510 S Washington St | Greenville, NC 27858-2301 | | | First Class Mail |
| Affiliates | Jarvis Utd Methodist Church | East Carolina Council 426 | 510 S Washington St | Greenville, NC 27858-2301 | | | First Class Mail |
| Affiliates | Jasonville American Legion Post 172 | Hoosier Trails Council 145 145 | 231 W Main St | Jasonville, IN 47438-1408 | | | First Class Mail |
| Affiliates | Jasper County Sheriff Office | Ozark Trails Council 306 | 405 E 5Th St | Carthage, MO 64836-1542 | | | First Class Mail |
| Affiliates | Jasper High School Jrotc | Black Warrior Council 006 | 1501 Viking Dr | Jasper, AL 35501-4942 | | | First Class Mail |
| Affiliates | Jasper Lions Club | Three Rivers Council 578 | Po Box 932 | Jasper, TX 75951-0010 | | | First Class Mail |
| Affiliates | Jasper Police Dept | Black Warrior Council 006 | 1610 Alabama Ave | Jasper, AL 35501-4720 | | | First Class Mail |
| Affiliates | Jasper Utd Methodist Church | Atlanta Area Council 092 | 85 W Church St | Jasper, GA 30143-1610 | | | First Class Mail |
| Affiliates | Javier O De La Garzay Dds Pa | Rio Grande Council 775 | 461 N Westgate Dr | Weslaco, TX 78596-2705 | | | First Class Mail |
| Affiliates | Jay County Scout Facilities Inc | Anthony Wayne Area 157 | 4512 Waste Management Dr | Portland, IN 47371 | | | First Class Mail |
| Affiliates | Jb Stephens Elementary School | Crossroads Of America 160 | 1331 N Blue Rd | Greenfield, IN 46140-8903 | | | First Class Mail |
| Affiliates | Jbsa Lackland Top-3 Assoc | Alamo Area Council 583 | 102 Hall Blvd Ste 230 | San Antonio, TX 78243-7046 | | | First Class Mail |
| Affiliates | Jc Penny Realty | Central Florida Council 083 | 8701 W Ibm Hwy Ste 200 | Kissimmee, FL 34747-8223 | | | First Class Mail |
| Affiliates | Jcc Chicago | Northeast Illinois 129 | 300 Revere Dr | Northbrook, IL 60062-1589 | | | First Class Mail |
| Affiliates | Jcm Corp | Chief Seattle Council 609 | 24323 Bothell Everett Hwy | Bothell, WA 98021-9345 | | | First Class Mail |
| Affiliates | Jdfpg Recreation Committee | Far E Council 803 | Psc 276 Box 138 | Apo, AP 96548-0002 | | | First Class Mail |
| USO - Intl | JDFPG Recreation Committee | PSC 276 Box 138 | APO, AP 96548 | | | | First Class Mail |
| Affiliates | Je Dunn Construction Co | Heart Of America Council 307 | 1001 Locust St | Kansas City, MO 64106-1904 | | | First Class Mail |
| Affiliates | Jeanne'S Tax Service | Longhorn Council 662 | Po Box 39 | Bremond, TX 76629-0039 | | | First Class Mail |
| Affiliates | Jeannette Myhre 21St Century | Northern Lights Council 429 | 919 S 12Th St | Bismarck, ND 58504-5977 | | | First Class Mail |
| USO | JEB Little Creek | 1604 Amphibious Dr | Virginia Beach, VA | | | | First Class Mail |
| Affiliates | Jeds Hardware | Sam Houston Area Council 576 | 5415 Aldine Mail Rte | Houston, TX 77039-4921 | | | First Class Mail |
| Affiliates | Jeffco Boys Girls Club | Denver Area Council 061 | 1275 S Teller St | Lakewood, CO 80232-5405 | | | First Class Mail |
| Affiliates | Jefferson - Saint Marys Church | Heart Of New England Council 230 | 114 Princeton St | Jefferson, MA 01522 | | | First Class Mail |
| Affiliates | Jefferson Academy | Denver Area Council 061 | 9955 Yarrow St | Broomfield, CO 80021-4048 | | | First Class Mail |
| Affiliates | Jefferson Afterschool Program | Overland Trails 322 | 2808 O Flannagan St | Grand Island, NE 68803-1331 | | | First Class Mail |
| Affiliates | Jefferson Christian Church | Daniel Webster Council, Bsa 330 | Presidential Hwy | Jefferson, NH 03583 | | | First Class Mail |
| Affiliates | Jefferson City Breakfast Lions Club | Great Rivers Council 653 | 10616 W Lohman Rd | Lohman, MO 65053-9306 | | | First Class Mail |
| Affiliates | Jefferson City Police Dept | Great Rivers Council 653 | 401 Monroe St | Jefferson City, MO 65101-3120 | | | First Class Mail |
| Affiliates | Jefferson County Sheriffs Dept | Denver Area Council 061 | 200 Jefferson County Pkwy | Golden, CO 80401-6008 | | | First Class Mail |
| Correctional Facilities | Jefferson County, Alabama | Attn: Durwood Sims, Education Supervisor | 809 21st St N | Birmingham, AL 352032301 | | | First Class Mail |
| Affiliates | Jefferson Elementary School PTO | Twin Rivers Council 364 | 100 Princetown Rd | Schenectady, NY 12306-1506 | | | First Class Mail |
| Affiliates | Jefferson Fire And Rescue | Pine Tree Council 218 | 204 Waldoboro Rd | Jefferson, ME 04348 | | | First Class Mail |
| Affiliates | Jefferson Fire Co 2 | Patriots Path Council 358 | Po Box 5 | Lake Hopatcong, NJ 07849-0005 | | | First Class Mail |
| Affiliates | Jefferson First Baptist Church | Northeast Georgia Council 101 | 246 Washington St | Jefferson, GA 30549-6661 | | | First Class Mail |
| Affiliates | Jefferson High School | Longs Peak Council 062 | 1315 4Th Ave | Greeley, CO 80631-4101 | | | First Class Mail |
| Affiliates | Jefferson Jr High School | Longs Peak Council 062 | 1315 4Th Ave | Greeley, CO 80631-4101 | | | First Class Mail |
| Affiliates | Jefferson PTA (St Clair) | Greater St Louis Area Council 312 | 1400 N Charles St | Belleville, IL 62221-4858 | | | First Class Mail |
| Affiliates | Jefferson PTO | Sioux Council 733 | 1701 N Maple | Watertown, SD 57201-6806 | | | First Class Mail |
| Affiliates | Jefferson Railway & Wetlands Fndn | East Texas Area Council 585 | Po Box 1033 | Jefferson, TX 75657-6033 | | | First Class Mail |
| Affiliates | Jefferson Ruritan Club | National Capital Area Council 082 | Po Box 415 | Jefferson, MD 21755-0415 | | | First Class Mail |
| Affiliates | Jefferson Rvii PTO | Greater St Louis Area Council 312 | 1250 Dooling Hollow Rd | Festus, MO 63028-4276 | | | First Class Mail |
| Affiliates | Jefferson School Community Club Of Huron | Sioux Council 733 | 855 Utah Ave Se | Huron, SD 57350-2856 | | | First Class Mail |
| Affiliates | Jefferson School Parent Teachers | Twin Rivers Council 364 | Organization | Princetown Rd | Schenectady, NY 12306 | | First Class Mail |
| Affiliates | Jefferson School PTA | Mid Iowa Council 177 | 2425 Watrous Ave | Des Moines, IA 50321-2146 | | | First Class Mail |
| Affiliates | Jefferson School PTA | Suffolk County Council Inc 404 | 253 Oakwood Rd | Huntington, NY 11743-5100 | | | First Class Mail |
| Affiliates | Jefferson School Ptg | Inland Nwest Council 611 | 3612 S Grand Blvd | Spokane, WA 99203-2625 | | | First Class Mail |
| Affiliates | Jefferson School PTO | Patriots Path Council 358 | 1200 Boulevard | Westfield, NJ 07090-2726 | | | First Class Mail |
| Affiliates | Jefferson School PTO | W D Boyce 138 | 220 E Jefferson St | Morton, IL 61550-2003 | | | First Class Mail |
| Affiliates | Jefferson School PTO Summit | Patriots Path Council 358 | 110 Ashwood Ave | Summit, NJ 07901-3822 | | | First Class Mail |
| Affiliates | Jefferson Schools | Southern Shores Fsc 783 | 5102 N Stony Creek Rd # R | Monroe, MI 48162-9158 | | | First Class Mail |
| Affiliates | Jefferson Scouters | Cascade Pacific Council 492 | 3191 Ne Rachel Ct | Albany, OR 97321-3200 | | | First Class Mail |
| Affiliates | Jefferson State Community College | Greater Alabama Council 001 | 4600 Valleydale Rd | Birmingham, AL 35242-4607 | | | First Class Mail |
| Affiliates | Jefferson Township Lions Club | Northeastern Pennsylvania Council 501 | Lions Rd | Jefferson Township, PA 18436 | | | First Class Mail |
| Affiliates | Jefferson Utd Methodist Church | Istrouma Area Council 211 | 10328 Jefferson Hwy | Baton Rouge, LA 70809-2729 | | | First Class Mail |
| Affiliates | Jefferson Utd Methodist Church | Lake Erie Council 440 | 125 E Jefferson St | Jefferson, OH 44047-1113 | | | First Class Mail |
| Affiliates | Jefferson Utd Methodist Church | Laurel Highlands Council 527 | 310 Gill Hall Rd | Jefferson Hills, PA 15025-3226 | | | First Class Mail |
| Affiliates | Jeffersontown Devil Dogs | Lincoln Heritage Council 205 | 9600 Old Six Mile Ln | Louisville, KY 40299-3255 | | | First Class Mail |
| Affiliates | Jeffersontown Elementary School | Lincoln Heritage Council 205 | 3610 Cedarwood Way | Louisville, KY 40299-3301 | | | First Class Mail |
| Affiliates | Jeffersontown Utd Methodist Church | Lincoln Heritage Council 205 | 10219 Taylorsville Rd | Louisville, KY 40299-3624 | | | First Class Mail |
| Affiliates | Jeffersonville Church Of Christ | Simon Kenton Council 441 | 83 N Main St | Jeffersonville, OH 43128-9521 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Jeffersonville Lions Club | Hudson Valley Council 374 | Po Box 82X | Jeffersonville, NY 12748 | | | First Class Mail |
| Affiliates | Jeffersonville Lions Club | Simon Kenton Council 441 | 1 Railroad St | Jeffersonville, OH 43128-1025 | | | First Class Mail |
| Affiliates | Jeffery PTO | Three Harbors Council 636 | 5419 88Th St | Kenosha, WI 53158-3217 | | | First Class Mail |
| Affiliates | Jehovah Baptist Church | Pee Dee Area Council 552 | 803 S Harvin St | Sumter, SC 29150 | | | First Class Mail |
| Affiliates | Jellico Elementary PTO | Great Smoky Mountain Council 557 | 551 Sunset Trl | Jellico, TN 37762-2348 | | | First Class Mail |
| Affiliates | Jenison Christian Church | President Gerald R Ford 781 | 7003 28Th Ave | Hudsonville, MI 49426-8814 | | | First Class Mail |
| Affiliates | Jenks Utd Methodist Church | Indian Nations Council 488 | 409 E Main St | Jenks, OK 74037 | | | First Class Mail |
| Affiliates | Jennings Fire Dept | Calcasieu Area Council 209 | 110 N Broadway St | Jennings, LA 70546-5804 | | | First Class Mail |
| Affiliates | Jennings High School Jrotc | Greater St Louis Area Council 312 | 8850 Cozens Ave | Jennings, MO 63136-3920 | | | First Class Mail |
| Affiliates | Jennings Junior High | Greater St Louis Area Council 312 | 8831 Cozens Ave | Saint Louis, MO 63136-3919 | | | First Class Mail |
| Affiliates | Jennings Utd Methodist Church | Calcasieu Area Council 209 | Po Box 712 | Jennings, LA 70546-0712 | | | First Class Mail |
| Affiliates | Jennings Willet American Legion Post | Twin Rivers Council 364 | Po Box 418 | Germantown, NY 12526-0418 | | | First Class Mail |
| Affiliates | Jennys Creek Family Campground | Northeast Georgia Council 101 | 4542 Highway 129 N | Cleveland, GA 30528-2312 | | | First Class Mail |
| Affiliates | Jens H Jensen Post 243 | Voyageurs Area 286 | General Delivery | Co Rd 142 | Askov, MN 55704 | | First Class Mail |
| Affiliates | Jeremiah Curtin School | Three Harbors Council 636 | 3450 S 32Nd St | Milwaukee, WI 53215-4204 | | | First Class Mail |
| Affiliates | Jerome 10Th Ward - Jerome Stake | Snake River Council 111 | 825 E Avenue B | Jerome, ID 83338-2813 | | | First Class Mail |
| Affiliates | Jerome 1St Ward - Jerome Stake | Snake River Council 111 | 825 E Avenue B | Jerome, ID 83338-2813 | | | First Class Mail |
| Affiliates | Jerome 2Nd Ward - Jerome Stake | Snake River Council 111 | 50 E 100 S | Jerome, ID 83338 | | | First Class Mail |
| Affiliates | Jerome 3Rd Ward - Jerome Stake | Snake River Council 111 | 825 E Avenue B | Jerome, ID 83338-2813 | | | First Class Mail |
| Affiliates | Jerome 4Th Ward - Jerome Stake | Snake River Council 111 | 26 N 100 E | Jerome, ID 83338 | | | First Class Mail |
| Affiliates | Jerome 5Th Ward - Jerome Stake | Snake River Council 111 | 520 N Lincoln Ave | Jerome, ID 83338-1800 | | | First Class Mail |
| Affiliates | Jerome 6Th Ward - Jerome Stake | Snake River Council 111 | 907 2Nd Ave E | Jerome, ID 83338-2453 | | | First Class Mail |
| Affiliates | Jerome 7Th Ward - Jerome Stake | Snake River Council 111 | 50 E 100 S | Jerome, ID 83338 | | | First Class Mail |
| Affiliates | Jerome Utd Methodist Church | Simon Kenton Council 441 | 10531 Jerome Rd | Plain City, OH 43064-8924 | | | First Class Mail |
| Affiliates | Jerome Utd Methodist Mens Group | Snake River Council 111 | 211 S Buchanan St | Jerome, ID 83338-2719 | | | First Class Mail |
| Affiliates | Jeromesville Utd Methodist Church | Buckeye Council 436 | 40 North St | Jeromesville, OH 44840-9783 | | | First Class Mail |
| Affiliates | Jerry Thomas Elementary School PTO | Gulf Stream Council 085 | 800 Maplewood Dr | Jupiter, FL 33458-5543 | | | First Class Mail |
| Affiliates | Jerry W Dobbins 15 | Katahdin Area Council 216 | Po Box 396 | Stockton Springs, ME 04981-0396 | | | First Class Mail |
| Affiliates | Jerry Zucker Mid Sch Science PTO | Coastal Carolina Council 550 | 6401 Dorchester Rd | North Charleston, SC 29418-5101 | | | First Class Mail |
| Affiliates | Jerry Zucker Middle | Coastal Carolina Council 550 | 6401 Dorchester Rd | North Charleston, SC 29418-5101 | | | First Class Mail |
| Affiliates | Jersey Shore University Medical Center | Monmouth Council, Bsa 347 | Po Box 397 | Neptune, NJ 07754-0397 | | | First Class Mail |
| Affiliates | Jersey Surf Drum & Bugle Corps | Garden State Council 690 | 32 Mill St Ste 201 | Mount Holly, NJ 08060-1804 | | | First Class Mail |
| Affiliates | Jerseyville First Baptist Church(Pb) | Greater St Louis Area Council 312 | 200 W Pearl St | Jerseyville, IL 62052-1661 | | | First Class Mail |
| Affiliates | Jerusalem Community Assoc | Transatlantic Council, Bsa 802 | Unit 6350 | Dpo, AE 09847-9997 | | | First Class Mail |
| USO - Intl | Jerusalem Community Association | Unit 6350 | DPO, AE 09847 | | | | First Class Mail |
| Affiliates | Jerusalem Cumberland Presbyterian Church | Middle Tennessee Council 560 | 7192 Mona Rd | Murfreesboro, TN 37129-7431 | | | First Class Mail |
| Affiliates | Jerusalem Evangelical Lutheran Church | Of Eastern Salisbury Township | 1707 Church Rd | Allentown, PA 18103-8347 | | | First Class Mail |
| Affiliates | Jerusalem Lutheran Church | Hawk Mountain Council 528 | 252 Dock St | Schuylkill Haven, PA 17972-1210 | | | First Class Mail |
| Affiliates | Jerusalem Parent Group | Erie Shores Council 460 | 535 S Yondota Rd | Curtice, OH 43412-9487 | | | First Class Mail |
| Affiliates | Jerusalem Utd Church Of Christ | Minsi Trails Council 502 | 545 Church Rd | Palmerton, PA 18071-3643 | | | First Class Mail |
| Affiliates | Jesse Lee Memorial Umc | Connecticut Yankee Council Bsa 072 | 207 Main St | Ridgefield, CT 06877-4932 | | | First Class Mail |
| Affiliates | Jesse Lee Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 25 Flat Rock Rd | Easton, CT 06612-1703 | | | First Class Mail |
| Affiliates | Jessie Hay Memorial Assoc | Connecticut Rivers Council, Bsa 066 | 108 Mountain Hill Rd | North Grosvenordale, CT 06255-1605 | | | First Class Mail |
| Affiliates | Jessie Rouse Concerned Citizens | Water And Woods Council 782 | 435 Randolph St | Saginaw, MI 48601-3755 | | | First Class Mail |
| Affiliates | Jessup Elementary School PTO | Longs Peak Council 062 | 6113 Evers Blvd | Cheyenne, WY 82009-3257 | | | First Class Mail |
| Affiliates | Jessup Hose Co No 1 | Northeastern Pennsylvania Council 501 | Po Box 1 | Jessup, PA 18434-0001 | | | First Class Mail |
| Affiliates | Jesus Our Risen Savior Catholic Church | Palmetto Council 549 | 2575 Reidville Rd | Spartanburg, SC 29301-3551 | | | First Class Mail |
| Affiliates | Jesus People Usa Evangelical Covenant | Pathway To Adventure 456 | 920 W Wilson Ave | Chicago, IL 60640-6447 | | | First Class Mail |
| Affiliates | Jesus The Good Shepherd Church | Louisiana Purchase Council 213 | 2510 Emerson St | Monroe, LA 71201-2625 | | | First Class Mail |
| Affiliates | Jet Fx LLC | Grand Canyon Council 010 | 1921 E Ironwood Dr | Chandler, AZ 85225-1622 | | | First Class Mail |
| Affiliates | Jet Propulsion Laboratory - Caltech | Greater Los Angeles Area 033 | 4800 Oak Grove Dr | Pasadena, CA 91109-8001 | | | First Class Mail |
| Affiliates | Jet Utd Methodist Church | Cimarron Council 474 | Po Box 218 | Jet, OK 73749-0218 | | | First Class Mail |
| Affiliates | Jetmore-Hanston Lions Club | Santa Fe Trail Council 194 | 901 Carousel Ave | Jetmore, KS 67854-5590 | | | First Class Mail |
| Affiliates | Jewish Commty | Center Of Greater Albuquerque | 5520 Wyoming Blvd Ne | Albuquerque, NM 87109-3238 | | | First Class Mail |
| Affiliates | Jewish Community Center | Baltimore Area Council 220 | 3300 Old Court Rd | Pikesville, MD 21208-3316 | | | First Class Mail |
| Affiliates | Jewish Community Center | Las Vegas Area Council 328 | 8689 W Sahara Ave Ste 180 | Las Vegas, NV 89117-5881 | | | First Class Mail |
| Affiliates | Jewish Community Center Greater Buffalo | Greater Niagara Frontier Council 380 | 2640 N Forest Rd | Getzville, NY 14068-1573 | | | First Class Mail |
| Affiliates | Jewish Community Center-Baltimore | Baltimore Area Council 220 | 3506 Gwynnbrook Ave | Owings Mills, MD 21117-1409 | | | First Class Mail |
| Affiliates | Jewish War Veterans Post 142 | C/O Kurt Zimbler | 16 Bouton St E Apt 18 | Stamford, CT 06907-1677 | | | First Class Mail |
| Affiliates | Jewish War Veterans Post 609/395 | Monmouth Council, Bsa 347 | 61C Rhus Plz | Monroe Twp, NJ 08831 | | | First Class Mail |
| Affiliates | Jewish War Veterans Scottsdale Post 210 | Grand Canyon Council 010 | 2390 E Camelback Rd Ste 130 | Phoenix, AZ 85016-3449 | | | First Class Mail |
| Affiliates | Jfamtek-Oba Ram Kitchen Supplies | Trapper Trails 589 | 3237 N 1000 W | Pleasant View, UT 84414-2154 | | | First Class Mail |
| Affiliates | Jfk Elementary School PTO | Northern Star Council 250 | 21240 Holyoke Ave | Lakeville, MN 55044-7300 | | | First Class Mail |
| Affiliates | Jhwes Enviromental Studies Program | Greater Tampa Bay Area 089 | 306 Florida Ave | Lake Wales, FL 33853-3121 | | | First Class Mail |
| Affiliates | Jia Hao Co | Far E Council 803 | No 51 Aidisheng Rd | Baoshan Township, | Taiwan | | First Class Mail |
| USO - Intl | Jia Hao Company | No 51 Aidisheng Rd | Baoshan Township | Taiwan | | | First Class Mail |
| USO | JIA Welcome Center | Jacksonville International Airport Main Terminal | First Fl | Jacksonville, FL 32218 | | | First Class Mail |
| Affiliates | Jim Davis Automotive | Silicon Valley Monterey Bay 055 | 3972 El Camino Real | Palo Alto, CA 94306-3318 | | | First Class Mail |
| Affiliates | Jim Falls Utd Methodist Church | Chippewa Valley Council 637 | 13883 County Highway S S | Jim Falls, WI 54748-1619 | | | First Class Mail |
| Affiliates | Jim Hill High School | Andrew Jackson Council 303 | 2185 Coach Fred Harris St | Jackson, MS 39204 | | | First Class Mail |
| Affiliates | Jim M Gale - Vfw Post 7480 | Inland Nwest Council 611 | Po Box 162 | Davenport, WA 99122-0162 | | | First Class Mail |
| Affiliates | Jim Raysik Chrysler Gmc Inc | Heart Of America Council 307 | 210 S 2Nd St | Clinton, MO 64735-2104 | | | First Class Mail |
| Affiliates | Jim Walter Energy | Black Warrior Council 006 | 16243 Highway 216 | Brookwood, AL 35444-3058 | | | First Class Mail |
| Affiliates | Jimmys Contractor Services Inc | Inland Nwest Council 611 | 16903 E Daybreak Ln | Spokane Valley, WA 99016-8765 | | | First Class Mail |
| Affiliates | Jj Catena PTO | Monmouth Council, Bsa 347 | 275 Burlington Rd | Freehold, NJ 07728-8196 | | | First Class Mail |
| Affiliates | Jk Hileman Elementry | Caddo Area Council 584 | Po Box 128 | Queen City, TX 75572-0128 | | | First Class Mail |
| Affiliates | Jk Marketing LLC | Trapper Trails 589 | 32 Buckhorn Way | Preston, ID 83263-5727 | | | First Class Mail |
| Affiliates | Jmrw LLC Wqmd Vintage Radio 107.7 | Blackhawk Area 660 | Po Box 55 | Erie, IL 61250-0055 | | | First Class Mail |
| Affiliates | Jnj Sheet Metal Inc | Aloha Council, Bsa 104 | 45-558 Kamehameha Hwy # C | Kaneohe, HI 96744-1970 | | | First Class Mail |
| Affiliates | Jodeco Road Utd Methodist Church | C/O Jrumc | 1500 Jodeco Rd | Stockbridge, GA 30281-5104 | | | First Class Mail |
| Affiliates | Joe E Moreno PTO | Sam Houston Area Council 576 | 620 E Canino Rd | Houston, TX 77037-4619 | | | First Class Mail |
| Affiliates | Joe Foss American Legion Post 97 | Grand Canyon Council 010 | 270 E Hunt Hwy Ste 16-114 | San Tan Valley, AZ 85143-6006 | | | First Class Mail |
| Affiliates | John A Doc Maecher Post 144 The AL | South Florida Council 084 | Po Box 174158 | Hialeah, FL 33017-4158 | | | First Class Mail |
| Affiliates | John A Oremus Community Center | Pathway To Adventure 456 | 7902 S Oketo Ave | Bridgeview, IL 60455-1517 | | | First Class Mail |
| Affiliates | John B Chace Engine Co Number Four | Cape Cod And Islands Cncl 224 | Po Box 374 | Nantucket, MA 02554-0374 | | | First Class Mail |
| Affiliates | John B Lyman American Legion Post 904 | Longhouse Council 373 | 9 Rock St | Alexandria Bay, NY 13607-1409 | | | First Class Mail |
| Affiliates | John Barry Elementary School | Cradle Of Liberty Council 525 | 5900 Race St | Philadelphia, PA 19139-2304 | | | First Class Mail |
| Affiliates | John Bridges American Legion Post 15 | Northern Lights Council 429 | Po Box 355 | Detroit Lakes, MN 56502-0355 | | | First Class Mail |
| Affiliates | John C Blazier Elementary Ace | Capitol Area Council 564 | 8601 Vertex Blvd | Austin, TX 78744-8202 | | | First Class Mail |
| Affiliates | John C Snow Dds | Heart Of America Council 307 | 17700 E Susquehanna Rdg | Independence, MO 64056-1851 | | | First Class Mail |
| Affiliates | John Calvin Presbyterian | Greater St Louis Area Council 312 | 12567 Natural Bridge Rd | Bridgeton, MO 63044-2024 | | | First Class Mail |
| Affiliates | John Carpenter Concerned Citizens | Circle Ten Council 571 | 2407 W 12Th St | Dallas, TX 75211-2768 | | | First Class Mail |
| Affiliates | John D Hardy School PTO | Mayflower Council 251 | 293 Won Rd | Wellesley, MA 02482 | | | First Class Mail |
| Affiliates | John D Rita Recreational Center | Pathway To Adventure 456 | 2805 141St St | Blue Island, IL 60406-3381 | | | First Class Mail |
| Affiliates | John Deere Davenport Works | Illowa Council 133 | Hwy 61 & Mt Joy Rd | Davenport, IA 52808 | | | First Class Mail |
| Affiliates | John Deere Dubuque Works | Northeast Iowa Council 178 | 18600 S John Deere Rd | Dubuque, IA 52001-9746 | | | First Class Mail |
| Affiliates | John E Riley School Ptso | Patriots Path Council 358 | Morris Ave | South Plainfield, NJ 07080 | | | First Class Mail |
| Affiliates | John F Kennedy High School | Denver Area Council 061 | 2855 S Lamar St | Denver, CO 80227-3809 | | | First Class Mail |
| Affiliates | John F Kennedy Jrotc | Denver Area Council 061 | 2855 S Lamar St | Denver, CO 80227-3809 | | | First Class Mail |
| Affiliates | John F Kennedy School | Pacific Skyline Council 031 | 111 Lake Merced Blvd | Daly City, CA 94015-1048 | | | First Class Mail |
| Affiliates | John F Kennedy School Psa | Northeast Iowa Council 178 | 2135 Woodland Dr | Dubuque, IA 52002-3826 | | | First Class Mail |
| Affiliates | John F Kennedy School Ptso | Patriots Path Council 358 | 2900 Norwood Ave | South Plainfield, NJ 07080-5044 | | | First Class Mail |
| Affiliates | John F Pattie Elementary School | National Capital Area Council 082 | 16125 Dumfries Rd | Dumfries, VA 22025-1401 | | | First Class Mail |
| Affiliates | John F. Kennedy Elementary School | Lincoln Heritage Council 205 | 3800 Gibson Ln | Louisville, KY 40211-2354 | | | First Class Mail |
| Affiliates | John Ferguson Senior High School | South Florida Council 084 | 15900 Sw 56Th St | Miami, FL 33185-3880 | | | First Class Mail |
| Affiliates | John Fiske Our Student | Heart Of America Council 307 | 625 S Valley St | Kansas City, KS 66105-1558 | | | First Class Mail |
| Affiliates | John Fiske Support Our Student | Heart Of America Council 307 | 625 S Valley St | Kansas City, KS 66105-1558 | | | First Class Mail |
| Affiliates | John Foster Dulles Elementary School-Pta | Dan Beard Council, Bsa 438 | 6481 Bridgetown Rd | Cincinnati, OH 45248-2934 | | | First Class Mail |
| USO | John Glenn Columbus Airport USO Lounge | John Glenn International Airport Concourse C | 4600 International Gateway | Columbus, OH 43219 | | | First Class Mail |
| Affiliates | John Green Elementary School Pfc | San Francisco Bay Area Council 028 | 3400 Antone Way | Dublin, CA 94568 | | | First Class Mail |
| Affiliates | John Hardin High School | Lincoln Heritage Council 205 | 384 W A Jenkins Rd | Elizabethtown, KY 42701-8496 | | | First Class Mail |
| Affiliates | John Hughes Inc- Knights Of Columbus | Greater New York Councils, Bsa 640 | 1305 86Th St | Brooklyn, NY 11228-3313 | | | First Class Mail |
| Affiliates | John Hugo Kaiser Post 1461 | Blackhawk Area 660 | 1310 W Lincoln Ave | Belvidere, IL 61008-3444 | | | First Class Mail |
| Affiliates | John Humiston Post 11 American Legion | Daniel Webster Council, Bsa 330 | Po Box 44 | Jaffrey, NH 03452-0044 | | | First Class Mail |
| Affiliates | John Ireland Elementary | Circle Ten Council 571 | 1515 N Jim Miller Rd | Dallas, TX 75217-1319 | | | First Class Mail |
| Affiliates | John Jay Leones Mt Prospect | Pathway To Adventure 456 | 2002 W Algonquin Rd Apt 4A | Mount Prospect, IL 60056-4642 | | | First Class Mail |
| Affiliates | John Kennedy Home School Assoc | Iroquois Trail Council 376 | 166 Vine St | Batavia, NY 14020-1643 | | | First Class Mail |
| Affiliates | John Knox Presbyterian Church | Atlanta Area Council 092 | 505 Powers Ferry Rd Se | Marietta, GA 30067-7341 | | | First Class Mail |
| Affiliates | John Knox Presbyterian Church | Blue Ridge Council 551 | 35 Shannon Dr | Greenville, SC 29615-1509 | | | First Class Mail |
| Affiliates | John Knox Presbyterian Church | Buckeye Council 436 | 5155 Eastlake St Nw | North Canton, OH 44720-7203 | | | First Class Mail |
| Affiliates | John Knox Presbyterian Church | Chief Seattle Council 609 | 109 Sw Normandy Rd | Normandy Park, WA 98166-3901 | | | First Class Mail |
| Affiliates | John Knox Presbyterian Church | Indian Nations Council 488 | 2929 E 31St St | Tulsa, OK 74105-2401 | | | First Class Mail |
| Affiliates | John Knox Presbyterian Church | Lake Erie Council 440 | 25200 Lorain Rd | North Olmsted, OH 44070-2057 | | | First Class Mail |
| Affiliates | John Knox Presbyterian Church | Sam Houston Area Council 576 | 2525 Gessner Rd | Houston, TX 77080-3800 | | | First Class Mail |
| Affiliates | John Knox Presbyterian Church | San Francisco Bay Area Council 028 | 7421 Amarillo Rd | Dublin, CA 94568-2221 | | | First Class Mail |
| Affiliates | John Knox Presbyterian Church | Seneca Waterways 397 | 3233 W Ridge Rd | Rochester, NY 14626-3204 | | | First Class Mail |
| Affiliates | John L Leflore Jrotc Group Of Citizens | Mobile Area Council-Bsa 004 | 700 Donald St | Mobile, AL 36617-3438 | | | First Class Mail |
| Affiliates | John Lewis Elementary PTO | Atlanta Area Council 092 | 2630 Skyland Dr Ne | Brookhaven, GA 30319-3640 | | | First Class Mail |
| Affiliates | John Lipple Vfw Post 4315 | Laurel Highlands Council 527 | 158 W Main St | Ashville, PA 16613-7904 | | | First Class Mail |
| Affiliates | John M Patterson Elementary School | Cradle Of Liberty Council 525 | 7000 Buist Ave | Philadelphia, PA 19142-1727 | | | First Class Mail |
| Affiliates | John M. Perry Post 1044 American Legion | Hudson Valley Council 374 | Po Box 311 | Sparkill, NY 10976-0311 | | | First Class Mail |
| Affiliates | John Moffet School Home And School | Cradle Of Liberty Council 525 | 127 W Oxford St | Philadelphia, PA 19122-3909 | | | First Class Mail |
| Affiliates | John Murphy Inc | Central Florida Council 083 | 19602 E Umatilla Blvd | Umatilla, FL 32784-8380 | | | First Class Mail |
| Affiliates | John Nelson School PTO | Blackhawk Area 660 | 623 15Th St | Rockford, IL 61104-3317 | | | First Class Mail |
| Affiliates | John Olson American Legion Post 18 | Rainbow Council 702 | 15052 Archer Ave | Lockport, IL 60441-2258 | | | First Class Mail |
| Affiliates | John P Byrd Masonic Lodge 629 | Andrew Jackson Council 303 | 2718 Old Brandon Rd | Jackson, MS 39208-4701 | | | First Class Mail |
| Affiliates | John P Parker PTO | Dan Beard Council, Bsa 438 | 5051 Anderson Pl | Cincinnati, OH 45227-1601 | | | First Class Mail |
| Affiliates | John Page Middle School | Great Lakes Fsc 272 | 29615 Tawas St | Madison Heights, MI 48071-5425 | | | First Class Mail |
| Affiliates | John Paul Ii Academy | Lincoln Heritage Council 205 | 3525 Goldsmith Ln | Louisville, KY 40220-2313 | | | First Class Mail |
| Affiliates | John Paul Ii Center For Special Learning | Hawk Mountain Council 528 | 1092 Welsh Rd | Shillington, PA 19607-9363 | | | First Class Mail |
| Affiliates | John Paul Ii High School | Circle Ten Council 571 | 900 Coit Rd | Plano, TX 75075-5811 | | | First Class Mail |
| Affiliates | John Paul Jones Elementary PTA | Indian Nations Council 488 | 1515 S 71St East Ave | Tulsa, OK 74112-7446 | | | First Class Mail |
| Affiliates | John Runyon School - PTA | Circle Ten Council 571 | 10750 Cradlerock Dr | Dallas, TX 75217-3254 | | | First Class Mail |
| Affiliates | John Sevier Baptist Church | Great Smoky Mountain Council 557 | 1401 Paramount Rd | Knoxville, TN 37924-2325 | | | First Class Mail |
| Affiliates | John Stewart Utd Methodist Church | Buckeye Council 436 | Po Box 333 | Upper Sandusky, OH 43351-0333 | | | First Class Mail |
| Affiliates | John T Mather Memorial Hospital | Suffolk County Council Inc 404 | 75 N Country Rd | Port Jefferson, NY 11777-2119 | | | First Class Mail |
| Affiliates | John W Simonds PTO | Great Lakes Fsc 272 | 30000 Rose St | Madison Heights, MI 48071-2616 | | | First Class Mail |
| USO | John Wayne Orange County Airport | 18601 Airport Way | 107 John Wayne Airport | Santa Ana, CA 92707 | | | First Class Mail |
| Affiliates | John Webster Rhoads AL Post 33 | Ore-Ida Council 106 - Bsa 106 | Po Box 757 | Payette, ID 83661-0757 | | | First Class Mail |
| Affiliates | John Weldon Elementary PTO | Greater St Louis Area Council 312 | 7370 Weldon Spring Rd | Dardenne Prairie, MO 63368-8702 | | | First Class Mail |
| Affiliates | John Wesley American Legion Post 232 | Jersey Shore Council 341 | Po Box 364 | Barnegat, NJ 08005-0364 | | | First Class Mail |
| Affiliates | John Wesley Utd Methodist Church | Dan Beard Council, Bsa 438 | 1927 W Kemper Rd | Cincinnati, OH 45240-1421 | | | First Class Mail |
| Affiliates | John Wesley Utd Methodist Church | Sam Houston Area Council 576 | 5830 Bermuda Dunes Dr | Houston, TX 77069-1806 | | | First Class Mail |
| Affiliates | John Wister Interac | Cradle Of Liberty Council 525 | 67 E Bringhurst St | Philadelphia, PA 19144-2338 | | | First Class Mail |
| Affiliates | John Young Elementary PTA | Central Florida Council 083 | 12550 Marsfield Ave | Orlando, FL 32837-8531 | | | First Class Mail |
| Affiliates | John-F.-Kennedy School | Transatlantic Council, Bsa 802 | Teltower Damm 87-93 | Berlin, 14167 | Germany | | First Class Mail |
| USO - Intl | John-F.-Kennedy School | Teltower Damm 87-93 | 14167 Berlin | Germany | | | First Class Mail |
| Affiliates | Johns Creek Christian Church | Atlanta Area Council 092 | 10800 Bell Rd | Johns Creek, GA 30097-1906 | | | First Class Mail |
| Affiliates | Johns Creek Presbyterian Church (Usa) | Atlanta Area Council 092 | 10950 Bell Rd | Johns Creek, GA 30097-2006 | | | First Class Mail |
| Affiliates | Johns Creek Utd Methodist Church | Atlanta Area Council 092 | 11180 Medlock Bridge Rd | Johns Creek, GA 30097-2590 | | | First Class Mail |

**Exhibit A**

Service List

Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Johns Elementary School - Gifte | Longhorn Council 662 | 1900 Sherry St | | | First Class Mail |
| Affiliates | Johnsburg Community Club | Blackhawk Area 660 | 2315 Church St | | | First Class Mail |
| Affiliates | Johnson City Boys And Girls Club | Sequoyah Council 713 | 2210 W Market St | | | First Class Mail |
| Affiliates | Johnson Community Library | Cornhusker Council 324 | Main St | | | First Class Mail |
| Affiliates | Johnson County Ema | Sequoyah Council 713 | Po Box 544 | | | First Class Mail |
| Affiliates | Johnson County Sheriffs Dept | Crossroads Of America 160 | Po Box 306 | | | First Class Mail |
| Affiliates | Johnson Elementary Assoc | Great Lakes Fsc 272 | 515 General Motors Rd | | | First Class Mail |
| Affiliates | Johnson Fire Dept. Auxiliary | Green Mountain 592 | 321 Foote Brook Rd | | | First Class Mail |
| Affiliates | Johnson Memorial Utd Methodist Church | Buckskin 617 | 513 10Th St | | | First Class Mail |
| Affiliates | Johnson Parent Organization | Longs Peak Council 062 | 1332 Woodview Pl | | | First Class Mail |
| Affiliates | Johnson Public Library | Cornhusker Council 324 | Po Box 132 | | | First Class Mail |
| Affiliates | Johnson School PTO | The Spirit Of Adventure 227 | 292 Castle Rd | | | First Class Mail |
| Affiliates | Johnson Utd Methodist Church | Great Trail 433 | 3409 Johnson Rd | | | First Class Mail |
| Affiliates | Johnsontown Road Elementary | Lincoln Heritage Council 205 | 7201 Johnsontown Rd | | | First Class Mail |
| Affiliates | Johnsonville Community Center | Occoneechee 421 | 20130 Nc 24 | | | First Class Mail |
| Affiliates | Johnsonville Volunteer Fire Co | Twin Rivers Council 364 | 5 River Rd | | | First Class Mail |
| Affiliates | Johnston Memorial Hospital | Narragansett 546 | 1911 Atwood Ave | | | First Class Mail |
| Affiliates | Johnston PTO | Pathway To Adventure 456 | 3114 Condit St | | | First Class Mail |
| Affiliates | Johnston River Of Life | Mid Iowa Council 177 | 4525 Beaver Ave | | | First Class Mail |
| Affiliates | Johnston Ymca | Mecklenburg County Council 415 | 3025 N Davidson St | | | First Class Mail |
| Affiliates | Johnstown Fire Dept Assoc Inc | Simon Kenton Council 441 | 96 E Pratt St | | | First Class Mail |
| Affiliates | Johnstown Vol Township Firefighter Assoc | President Gerald R Ford 781 | 13645 S M 37 Hwy | | | First Class Mail |
| Affiliates | Johnsville School PTO | Northern Star Council 250 | 991 125Th Ave Ne | | | First Class Mail |
| USO | Joint Base Andrews USO Lounge | 1245 Arnold Ave | Joint Base Andrews, MD 20762 | | | First Class Mail |
| USO | Joint Base Elmendorf-Richardson | 7076 Chennault Ave | JBER, AK 99506 | | | First Class Mail |
| USO | Joint Base Myer-Henderson Hall Honor Guard USO Lounge | 228 McNair Rd, Bldg 405 | Fort Myer, VA 22211 | | | First Class Mail |
| USO | Joint Base Pearl Harbor-Hickam | 155 Mamiya Ave, Bldg 2028, Hickam Rm 167 | JPB, HI 96853 | | | First Class Mail |
| Affiliates | Joint Board Fire Commissioners Brick | Jersey Shore Council 341 | 601 Herbertsville Rd | Brick, NJ 08724-5107 | | First Class Mail |
| Affiliates | Joint Residents Council Roanoke Vly | Blue Ridge Mtns Council 599 | 2624 Salem Tpke Nw | Roanoke, VA 24017-5434 | | First Class Mail |
| Affiliates | Joliet Diocese Scouting Committee | Rainbow Council 702 | 1615 Weber Rd | Crest Hill, IL 60403 | | First Class Mail |
| Affiliates | Joliet Police Dept | Rainbow Council 702 | 150 W Washington St | Joliet, IL 60432-4139 | | First Class Mail |
| Affiliates | Joliet Ward LDS Church | Rainbow Council 702 | 655 Springfield Ave | Joliet, IL 60435-5446 | | First Class Mail |
| Affiliates | Jonathan Reed Elementary School | Connecticut Rivers Council, Bsa 066 | 33 Griggs St | Waterbury, CT 06704-3109 | | First Class Mail |
| Affiliates | Jon-Den | Denver Area Council 061 | 420 Bryant St | Denver, CO 80204-4808 | | First Class Mail |
| Affiliates | Jones City Masonic Lodge 537 | Last Frontier Council 480 | Po Box 308 | Jones, OK 73049-0308 | | First Class Mail |
| Affiliates | Jones Heating And Air Conditioning | Black Warrior Council 006 | Po Box 129 | Brookwood, AL 35444-0129 | | First Class Mail |
| Affiliates | Jones Memorial Utd Methodist Church | Cherokee Area Council 556 | 4131 Ringgold Rd | Chattanooga, TN 37412-2465 | | First Class Mail |
| Affiliates | Jonesboro Elementary PTA | Greater Alabama Council 001 | 4908 Garth Rd Se | Huntsville, AL 35802 | | First Class Mail |
| Affiliates | Jonesboro Elementary PTA | Greater Alabama Council 001 | 135 Owen Ave | Bessemer, AL 35020-7620 | | First Class Mail |
| Affiliates | Jonesboro University Rotary Club | Quapaw Area Council 018 | Po Box 851 | Jonesboro, AR 72403-0851 | | First Class Mail |
| Affiliates | Jonesboro University Rotary Club 2125 | Quapaw Area Council 018 | Po Box 851 | Jonesboro, AR 72403-0851 | | First Class Mail |
| Affiliates | Jonesboro Utd Methodist | Atlanta Area Council 092 | 142 S Main St | Jonesboro, GA 30236-3566 | | First Class Mail |
| Affiliates | Jonesboro Utd Methodist Church | Louisiana Purchase Council 213 | Po Box 156 | Jonesboro, LA 71251-0156 | | First Class Mail |
| Affiliates | Jonesborough Utd Methodist Church | Sequoyah Council 713 | 211 W Main St | Jonesborough, TN 37659-1229 | | First Class Mail |
| Affiliates | Jones-Linesta LLC | Rocky Mountain Council 063 | 503 N Main St Ste 514 | Pueblo, CO 81003-3141 | | First Class Mail |
| Affiliates | Jonesville Fire District | Twin Rivers Council 364 | 953 Main St | Clifton Park, NY 12065-3211 | | First Class Mail |
| Affiliates | Jonesville First Utd Methodist Church | Sequoyah Council 713 | 100 Church St | Jonesville, VA 24263 | | First Class Mail |
| Affiliates | Jonesville Lions Club | Southern Shores Fsc 783 | 5264 Bunn Rd | Jonesville, MI 49250-9584 | | First Class Mail |
| Affiliates | Jonesville Utd Methodist Church | Twin Rivers Council 364 | 963 Main St | Clifton Park, NY 12065-3211 | | First Class Mail |
| Affiliates | Joplin Police Dept | Ozark Trails Council 306 | 303 E 3Rd St | Joplin, MO 64801-2274 | | First Class Mail |
| Affiliates | Joppa Lodge 315 F&Am Of Michigan | Water And Woods Council 782 | Po Box 2075 | Bay City, MI 48707-2075 | | First Class Mail |
| Affiliates | Jordan Area Lions Club | Northern Star Council 250 | 17515 Beeline Ave | Jordan, MN 55352-8332 | | First Class Mail |
| Affiliates | Jordan Chapel Utd Methodist Church | Buckskin 617 | Po Box 479 | Canvas, WV 26662-0479 | | First Class Mail |
| Affiliates | Jordan Community Council | Longhouse Council 373 | 39 Lock Tenders Dr | Jordan, NY 13080-4200 | | First Class Mail |
| Affiliates | Jordan Elementary PTO | Greater St Louis Area Council 312 | 400 S Elm St | Centralia, IL 62801-3910 | | First Class Mail |
| Affiliates | Jordan Evangelical Lutheran Church | Minsi Trails Council 502 | 5103 Snowdrift Rd | Orefield, PA 18069-9513 | | First Class Mail |
| Affiliates | Jordan Memorial Methodist Church | Old N State Council 070 | Po Box 848 | Ramseur, NC 27316-0848 | | First Class Mail |
| Affiliates | Jordan Utd Church Of Christ | Minsi Trails Council 502 | 1837 Church Rd | Allentown, PA 18104-1603 | | First Class Mail |
| Affiliates | Jose May PTO | Circle Ten Council 571 | 9818 Brockbank Dr | Dallas, TX 75220-2943 | | First Class Mail |
| Affiliates | Jose Rojas Cortes School | Puerto Rico Council 661 | Calle Luis O Rivera Santiago | Orocovis, PR 00720 | | First Class Mail |
| Affiliates | Joseph A Citta Elementary School | Jersey Shore Council 341 | 2050 Route 9 | Toms River, NJ 08755-1214 | | First Class Mail |
| Affiliates | Joseph A. Citta Scout Reservation | Jersey Shore Council 341 | 329 Brookville Rd | Barnegat, NJ 08005-1240 | | First Class Mail |
| Affiliates | Joseph C Herbert Post No 222 | Mason Dixon Council 221 | 12335 Big Spring Rd | Clear Spring, MD 21722 | | First Class Mail |
| Affiliates | Joseph I Weller American Legion Post 39 | Northern Lights Council 429 | 201 Main St N | Velva, ND 58790 | | First Class Mail |
| Affiliates | Joseph J Nosen Memorial, Inc | Greater New York Councils, Bsa 640 | 1945 N Railroad Ave | Staten Island, NY 10306-2013 | | First Class Mail |
| Affiliates | Joseph M Firth Youth Center | Minsi Trails Council 502 | 108 Anderson St | Phillipsburg, NJ 08865-3234 | | First Class Mail |
| Affiliates | Joseph Mudd Elementary Pto | Greater St Louis Area Council 312 | 610 Prince Ruppert Dr | O Fallon, MO 63366-1802 | | First Class Mail |
| Affiliates | Josephine County Sheriff Search & Rescue | Crater Lake Council 491 | 250 Tech Way | Grants Pass, OR 97526-8530 | | First Class Mail |
| Affiliates | Josephine County Sportsman Assoc | Crater Lake Council 491 | 7407 Highland Ave | Grants Pass, OR 97526-8539 | | First Class Mail |
| Affiliates | Joshua Butler P.T.O. | Southeast Louisiana Council 214 | 300 4Th St | Bridge City, LA 70094-3320 | | First Class Mail |
| Affiliates | Joshua Christian Academy | North Florida Council 087 | 554 Gann Cove St | Jacksonville, FL 32254-1148 | | First Class Mail |
| Affiliates | Joshua Generation Child Care | Erie Shores Council 460 | 3252 Franklin Ave | Toledo, OH 43608-1780 | | First Class Mail |
| Affiliates | Journey Christian Church | Lincoln Heritage Council 205 | 416 S Buckman St | Shepherdsville, KY 40165-8042 | | First Class Mail |
| Affiliates | Journey Christian Church | Mid-America Council 326 | 1110 E 7Th St | Wayne, NE 68787-1575 | | First Class Mail |
| Affiliates | Journey Christian Church | Southeast Louisiana Council 214 | 3828 Lotus Pl | Jefferson, LA 70121-3632 | | First Class Mail |
| Affiliates | Journey Church | Golden Empire Council 047 | 450 Blue Ravine Rd | Folsom, CA 95630-3402 | | First Class Mail |
| Affiliates | Journey Church Of Jupiter | Gulf Stream Council 085 | 13600 Indiantown Rd | Jupiter, FL 33478-4678 | | First Class Mail |
| Affiliates | Journey Church Of Lake Norman | Mecklenburg County Council 415 | 15711 Brixhaway Dr | Huntersville, NC 28078-3472 | | First Class Mail |
| Affiliates | Journey Of Faith | Capitol Area Council 564 | Po Box 1343 | Round Rock, TX 78680-1343 | | First Class Mail |
| Affiliates | Journey To Eagles LLC | Crossroads Of America 160 | 5200 N Tacoma Ave | Indianapolis, IN 46220 | | First Class Mail |
| Affiliates | Jovem Noble El Centro De Las Americas | Cornhusker Council 324 | 210 O St | Lincoln, NE 68508-2322 | | First Class Mail |
| Affiliates | Joy Lutheran Church | Central Florida Council 083 | 3574 Jupiter Blvd Se | Palm Bay, FL 32909-4333 | | First Class Mail |
| Affiliates | Joy Lutheran Church | Denver Area Council 061 | 7051 Parker Hills Ct | Parker, CO 80138-7922 | | First Class Mail |
| Affiliates | Joy Lutheran Church | Great Alaska Council 610 | 10111 E Eagle River Loop Rd | Eagle River, AK 99577-7229 | | First Class Mail |
| Affiliates | Joy Park Recreation | Great Trail 433 | 825 Fuller St | Akron, OH 44306-2533 | | First Class Mail |
| Affiliates | Joyful Harvest | Blackhawk Area 660 | 5050 Wilmot Rd | Johnsburg, IL 60051-7977 | | First Class Mail |
| Affiliates | Jp Morgan Chase | Greater New York Councils, Bsa 640 | 237 Park Ave | New York, NY 10017-3140 | | First Class Mail |
| Affiliates | Jrm Mentoring | Erie Shores Council 460 | 3251 Glendale Ave | Toledo, OH 43614-2413 | | First Class Mail |
| Affiliates | Jrotc Encampment | Denver Area Council 061 | 3240 N Humboldt St | Denver, CO 80205-3934 | | First Class Mail |
| Affiliates | Jrotc Encampment - South | Denver Area Council 061 | 3240 N Humboldt St | Denver, CO 80205-3934 | | First Class Mail |
| Affiliates | J'S Place | W D Boyce 138 | 219 Logan St | Emden, IL 62635 | | First Class Mail |
| Affiliates | Juan J. Jimenes, Pe | South Florida Council 084 | 10089 N Snapper Creek Dr | Miami, FL 33173-2018 | | First Class Mail |
| Affiliates | Juanita Butler Community Center | Blue Ridge Council 551 | 2 Burns St | Greenville, SC 29605-3917 | | First Class Mail |
| Affiliates | Jubilee - Brownsville | Rio Grande Council 775 | 4955 Pablo Kisel Blvd | Brownsville, TX 78526-4468 | | First Class Mail |
| Affiliates | Jubilee - Harringen | Rio Grande Council 775 | 123 S Palm Ct | Harlingen, TX 78550-9631 | | First Class Mail |
| Affiliates | Jubilee Academic Center | South Texas Council 577 | 1727 Senator Carlos Truan Blvd | Kingsville, TX 78363-6672 | | First Class Mail |
| Affiliates | Jubilee Brownsville | Rio Grande Council 775 | 4955 Pablo Kisel Blvd | Brownsville, TX 78526-4468 | | First Class Mail |
| Affiliates | Jubilee Center | Sequoyah Council 713 | 197 Jockey St | Sneedville, TN 37869-3834 | | First Class Mail |
| Affiliates | Jubilee Family Devt Center | Blue Ridge Mtns Council 599 | 1512 Florida Ave | Lynchburg, VA 24501-4111 | | First Class Mail |
| Affiliates | Jubilee Fellowship Church | Lone Tree Council 069 | 9830 Lone Tree Pkwy | Lone Tree, CO 80124-8826 | | First Class Mail |
| Affiliates | Jubilee Lordquip | Rio Grande Council 775 | 350 Ruben Torres Sr Blvd | Brownsville, TX 78520-8248 | | First Class Mail |
| Affiliates | Judaea League | Circle Ten Council 571 | 907 E Bryan St | Dallas, TX 75215-2819 | | First Class Mail |
| Correctional Facilities | Judiciary Courts of The State of Arkansas | Attn: Jim Starzy, Manager | 105 County Yard Rd | Batesville, AR 72501-9426 | | First Class Mail |
| Affiliates | Judith Gap American Legion Post 70 | Montana Council 315 | 210 Main St | Judith Gap, MT 59453 | | First Class Mail |
| Affiliates | Judson Baptist Church | Buckskin 617 | 320 E 8Th St | Belle, WV 25015-1706 | | First Class Mail |
| Affiliates | Judson Baptist Church | Buckskin 617 | 72 Addington Pl | Winfield, WV 25213-9209 | | First Class Mail |
| Affiliates | Judson Baptist Church | Istrouma Area Council 211 | 32470 Walker Rd N | Walker, LA 70785-4520 | | First Class Mail |
| Affiliates | Judson Memorial Baptist Church | Water And Woods Council 782 | 530 Corrington Ave Se | Grand Rapids, MI 49503-5801 | | First Class Mail |
| Affiliates | Judson Ymca Community Center | Blue Ridge Council 551 | 2 8Th St | Greenville, SC 29611-5491 | | First Class Mail |
| Affiliates | Judy Ho Insurance | Silicon Valley Monterey Bay 055 | 1379 Glacier Dr | Milpitas, CA 95035-6305 | | First Class Mail |
| Affiliates | Julie Ward Howe School | Cradle Of Liberty Council 525 | 5800 N 13Th St | Philadelphia, PA 19141-4115 | | First Class Mail |
| Affiliates | Junction City Fire Dept | Blue Grass Council 204 | 794 W Shelby St | Junction City, KY 40440-9303 | | First Class Mail |
| Affiliates | Junior Achievement | Texas Swc Council 741 | 131 N Broad St | Junction City, KS 66441 | | First Class Mail |
| Affiliates | Junior Achievement | Texas Swc Council 741 | 131 N Marrowbone Rd | Junction City, KS 66441 | | First Class Mail |
| Affiliates | Jumaica Utd Methodist Church | Laurel Highlands Council 527 | 608 N 4Th St | Altoona, PA 16601-5710 | | First Class Mail |
| Affiliates | Junior Boosters | Pony Express 311 | Po Box 276 | Berwick, PA 18603-0276 | | First Class Mail |
| Affiliates | Junior League Of Morristown | Patriots Path Council 358 | Po Box 270 | Morristown, NJ 07963-0270 | | First Class Mail |
| Affiliates | Junior Police Academy | Chippewa Valley Council 637 | 721 Oxford Ave Ste 1400 | Eau Claire, WI 54703 | | First Class Mail |
| Affiliates | Jupiter Elementary After School | Central Florida Council 083 | 950 Tujolu Rd Sw | Palm Bay, FL 32908-7534 | | First Class Mail |
| Affiliates | Jupiter Elementary School PTO | Central Florida Council 083 | 950 Tujolu Rd Sw | Palm Bay, FL 32908-7534 | | First Class Mail |
| Affiliates | Jupiter Elementary School PTO | Gulf Stream Council 085 | 200 S Loxahatchee Dr | Jupiter, FL 33458-7646 | | First Class Mail |
| Affiliates | Jupiter Inlet Lodge 2469 | Gulf Stream Council 085 | 1870 Indiantown Rd | Jupiter, FL 33478-4700 | | First Class Mail |
| Affiliates | Jupiter Lighthouse | Gulf Stream Council 085 | 1675 Indian Creek Pkwy | Jupiter, FL 33458-8203 | | First Class Mail |
| Affiliates | Jupiter Lighthouse Garden Club | Gulf Stream Council 085 | 600 S Loxahatchee Dr | Jupiter, FL 33458-5301 | | First Class Mail |
| Affiliates | Jupiter Ridge School | Gulf Stream Council 085 | 300 E Military Trl | Jupiter, FL 33458-5603 | | First Class Mail |
| Affiliates | Jupiter Summer After School Program | Central Florida Council 083 | 895 Knecht Rd Ne | Palm Bay, FL 32905-4642 | | First Class Mail |
| Affiliates | Jurupa Valley Council Of Aging | California Inland Empire Council 045 | 8304 Limonite Ave | Riverside, CA 92509-5438 | | First Class Mail |
| Affiliates | Justice Christian Church | Buckskin 617 | 210 2Nd Ave | West Logan, WV 25601-3253 | | First Class Mail |
| Affiliates | Justice Resource Institute | Cape Cod And Islands Cncl 224 | 221 Willow St | Yarmouth Port, MA 02675-1770 | | First Class Mail |
| Affiliates | Justin Sorenson Agency | Crossroads Of America 160 | 320 E Mcgalliard Rd | Muncie, IN 47303-1000 | | First Class Mail |
| Affiliates | Justin Utd Methodist Church | Longhorn Council 662 | 205 N Jackson Ave | Justin, TX 76247-7902 | | First Class Mail |
| Affiliates | Juvenile Correction Center - Jcc | Grand Teton Council 107 | 2220 E 600 N | Saint Anthony, ID 83445-5310 | | First Class Mail |
| Correctional Facilities | Juvenile Justice & Delinquency Prevention, North Carolina | Attn: Andy Fensen, Supervisor | 411 W Belcher Rd Dfh | Greenville, NC 27834-1186 | | First Class Mail |
| Correctional Facilities | Juvenile Justice Division, California | Attn: Karen Hornbuchel, Director of Executive Communications | 4241 Williamsbourgh Dr | Sacramento, CA 95823 | | First Class Mail |
| Correctional Facilities | Juvenile Justice Division, New Mexico | Attn: Casey Campbell, Maintenance Supervisor | 4000 Edith Blvd Ne | Albuquerque, NM 87107-2222 | | First Class Mail |
| Affiliates | Juxtaposition Inc | Simon Kenton Council 441 | 6256 Andrews Dr E | Westerville, OH 43082-7016 | | First Class Mail |
| Affiliates | K I&N Institute | Sioux Council 733 | 900 N 8Th St | Ponca, NE 68770 | | First Class Mail |
| Affiliates | K I Sawyer Heritage Air Museum | Bay-Lakes Council 635 | 500 S 3Rd St | Marquette, MI 49855-4705 | | First Class Mail |
| Affiliates | K M Utd Construction Co | Three Fires Council 127 | 1245 Eola Rd | Aurora, IL 60506 | | First Class Mail |
| Affiliates | K Roc Church | Las Vegas Area Council 328 | 3180 E Tropicana Ave Ste A | Las Vegas, NV 89121-6826 | | First Class Mail |
| Affiliates | K64/Crc Foundation | Piedmont Council 420 | 1980 Stantown Rd | Catawba, NC 28609-0000 | | First Class Mail |
| Affiliates | Kadampa Meditation Center | National Capital Area Council 082 | 2949 Clarke Dr N | Olney, MD 20832-1411 | | First Class Mail |
| USO | Kadena Office Spouses Club | USO | 18-4901 APO, AP 96368 | | | First Class Mail |
| Affiliates | Kahalu Utd Methodist Church | Aloha Council, Bsa 104 | 47-253 Wathea Rd | Kaneohe, HI 96744-4948 | | First Class Mail |
| Affiliates | Kahului Utd Methodist Church | Aloha Council, Bsa 104 | 2005 Main St | Wailuku, HI 96793-1651 | | First Class Mail |
| Affiliates | Kainoa Pele Kanuha | Aloha Council, Bsa 104 | 81-6587 Wohiakalahua Rd | Kailua, HI 96750-2400 | | First Class Mail |
| Affiliates | Kairos Alaska | Aloha Council, Bsa 104 | Po Box 240222 | Honolulu, HI 96824-0222 | | First Class Mail |
| Affiliates | Kairos Public Schools | Golden Empire Council 047 | 129 St James Pl | Vacaville, CA 95688-6225 | | First Class Mail |
| Affiliates | Kairos Public Schools | Golden Empire Council 047 | 129 Elm St | Vacaville, CA 95688-6925 | | First Class Mail |
| Affiliates | Kaiser Permanente | W.L.A.C.C. 051 | 13652 Cantara St | Panorama City, CA 91402-5422 | | First Class Mail |
| Affiliates | Kaiser Permanente | W.L.A.C.C. 051 | 4867 W Avenue L | Lancaster, CA 93536-7240 | | First Class Mail |
| Affiliates | Kal Haven Trail Lions Club | Southern Shores Fsc 783 | Po Box 418 | Bloomingdale, MI 49026-0418 | | First Class Mail |
| Affiliates | Kalama Baptist Church | Cascade Pacific Council 492 | Po Box 1395 | Kalama, WA 98625-1395 | | First Class Mail |
| Affiliates | Kalama Lions Club | Cascade Pacific Council 492 | 204 N 1St St | Kalama, WA 98625-9550 | | First Class Mail |
| Affiliates | Kalamazoo 1st Congregat | Southern Shores Fsc 783 | 345 W Michigan Ave | Kalamazoo, MI 49007-3740 | | First Class Mail |
| Affiliates | Kalamazoo Boys Of Promise | Southern Shores Fsc 783 | 1707 Marquewood St | Kalamazoo, MI 49006-1527 | | First Class Mail |
| Affiliates | Kalamazoo Dept Of Public Safety | Southern Shores Fsc 783 | 1500 Lamont Ave | Kalamazoo, MI 49048-1556 | | First Class Mail |
| Affiliates | Kalamazoo Dept Of Public Safety | Southern Shores Fsc 783 | 150 E Crosstown Pkwy Ste A | Kalamazoo, MI 49001-2979 | | First Class Mail |
| Affiliates | Kalamazoo Jaycees | Southern Shores Fsc 783 | Po Box 266 | Kalamazoo, MI 49004-0266 | | First Class Mail |
| Affiliates | Kalamazoo Public Safety | Blue Ridge Council 551 | 0 Elm St | Kalamazoo, MI 49007-5242 | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | Method of Service |
|---|---|---|---|
| Affiliates | Kal-Haven Trail Lions Club | Southern Shores Fsc 783 | 89986 W Red Arrow Hwy | Paw Paw, MI 49079-9315 | First Class Mail |
| Affiliates | Kalida Fish And Game Club | Black Swamp Area Council 449 | Po Box 544 | Kalida, OH 45853-0544 | First Class Mail |
| Affiliates | Kalihi Business Assoc | Kaiwai Kalihi Waena | Po Box 17729 | Honolulu, HI 96817-0729 | First Class Mail |
| Affiliates | Kalihi Business Assoc - Fern | Aloha Council, Bsa 104 | Po Box 17729 | Honolulu, HI 96817-0729 | First Class Mail |
| Affiliates | Kalkaska Utd Methodist Church | President Gerald R Ford 781 | 2525 Beebe Rd | Kalkaska, MI 49646-8008 | First Class Mail |
| Affiliates | Kamehameha Schools Elementary | Aloha Council, Bsa 104 | 1887 Makuakane St | Honolulu, HI 96817-1800 | First Class Mail |
| Affiliates | Kamp Hawaii | Aloha Council, Bsa 104 | Po Box 700222 | Kapolei, HI 96709-1022 | First Class Mail |
| Affiliates | Kanapaha Presbyterian Church, Inc | North Florida Council 087 | 6221 Sw 75Th Ter | Gainesville, FL 32608-5611 | First Class Mail |
| Affiliates | Kane First Utd Methodist Church | Allegheny Highlands Council 382 | 112 Greeves St | Kane, PA 16735-1606 | First Class Mail |
| Affiliates | Kane School PTO | Mayflower Council 251 | 520 Farm Rd | Marlborough, MA 01752-2760 | First Class Mail |
| Affiliates | Kankakee Fire Dept | Rainbow Council 702 | 385 E Oak St | Kankakee, IL 60901-3924 | First Class Mail |
| Affiliates | Kannapolis Fire Dept | Central N Carolina Council 416 | 401 Laureate Way | Kannapolis, NC 28081-0005 | First Class Mail |
| Affiliates | Kannapolis Middle School | Central N Carolina Council 416 | 1445 Oakwood Ave | Kannapolis, NC 28081-9452 | First Class Mail |
| Affiliates | Kannapolis Police Dept | Central N Carolina Council 416 | 314 S Main St | Kannapolis, NC 28081-3226 | First Class Mail |
| Affiliates | Kannapolis Ymca | Central N Carolina Council 416 | 101 Ymca Dr | Kannapolis, NC 28081 | First Class Mail |
| Affiliates | Kansas Ave Properties | Denver Area Council 061 | Po Box 62 | Jennings, KS 67643-0062 | First Class Mail |
| Affiliates | Kansas City Northland Area | Heart Of America Council 307 | 1909 E 48Th Ave | North Kansas City, MO 64116-2203 | First Class Mail |
| Affiliates | Kansas City Sail And Power Squadron | Heart Of America Council 307 | 7126 Parallel Pkwy | Kansas City, KS 66112-2233 | First Class Mail |
| Correctional Facilities | Kansas Department of Corrections | Attn: Amanda Weinhold, Mentoring Coordinator | 1607 State St | Ellsworth, KS 674051628 | First Class Mail |
| Correctional Facilities | Kansas Department of Corrections | Attn: Audrey Cress, Director Of Victim Services | 714 SW Jackson St Fl 3 | Topeka, KS 666033721 | First Class Mail |
| Correctional Facilities | Kansas Department of Corrections | Attn: Brian Ball, Information Technology Coordinator | 714 SW Jackson St Fl 3 | Topeka, KS 666033721 | First Class Mail |
| Correctional Facilities | Kansas Department of Corrections | Attn: Jan Clausing, Human Resources Director | 714 SW Jackson St Fl 3 | Topeka, KS 666033721 | First Class Mail |
| Correctional Facilities | Kansas Department of Corrections | Attn: Keith Bradshaw, Contract Programs & Finance Executive Director | 714 SW Jackson St Fl 3 | Topeka, KS 666033721 | First Class Mail |
| Correctional Facilities | Kansas Department of Corrections | Attn: Linda Kelly, Finance Director | 714 SW Jackson St Fl 3 | Topeka, KS 666033721 | First Class Mail |
| Correctional Facilities | Kansas Department of Corrections | Attn: Nat Parisi, Investigations Director | 714 SW Jackson St Fl 3 | Topeka, KS 666033721 | First Class Mail |
| Correctional Facilities | Kansas Department of Corrections | Attn: Randall Bowman, Public Affairs Executive Director | 714 SW Jackson St Fl 3 | Topeka, KS 666033721 | First Class Mail |
| Correctional Facilities | Kansas Department of Corrections | Attn: Sanni Arif, Chief Of Staff | 714 SW Jackson St Fl 3 | Topeka, KS 666033721 | First Class Mail |
| Affiliates | Kansas Lions Club | Greater St Louis Area Council 312 | Po Box 361 | Kansas, IL 61933-0361 | First Class Mail |
| Affiliates | Kansas Sunflower Chapter ANRA | Coronado Area Council 192 | 350 Grant Ave | Junction City, KS 66441-4216 | First Class Mail |
| Affiliates | Kappa Utd Church Of Christ | Aloha Council, Bsa 104 | Po Box 218 | Kapaa, HI 96746-0218 | First Class Mail |
| Affiliates | Kappa Epsilon Employment Services Dir | Northern Star Council 250 | 15450 Dundee Ave | Apple Valley, MN 55124-6336 | First Class Mail |
| Affiliates | Kappa Alpha Psi | Blue Ridge Council 551 | 34 Crossvine Way | Simpsonville, SC 29680-6848 | First Class Mail |
| Affiliates | Kappa Alpha Psi College Park Alumni Ch | Atlanta Area Council 092 | Po Box 490652 | College Park, GA 30349-0028 | First Class Mail |
| Affiliates | Kappa Alpha Psi Fraternity Xmas | Southeast Louisiana Council 214 | 1022 Saint Bernard Ave | New Orleans, LA 70116-1319 | First Class Mail |
| Affiliates | Kappa League Of Mobile Alumni | Mobile Area Council 004 | Po Box 81445 | Mobile, AL 36689-1445 | First Class Mail |
| Affiliates | Kappa Rho Omega Psi Fraternity Inc | Tuscarora Council 424 | 500 Beaman St | Clinton, NC 28328-2602 | First Class Mail |
| Affiliates | Karnes City Rotary Club | Alamo Area Council 583 | 2193 Highway 80 | Karnes City, TX 78118-6226 | First Class Mail |
| Affiliates | Kaskaskia Vfw Post 3553 | Greater St Louis Area Council 312 | 939 State St | Chester, IL 62233-1643 | First Class Mail |
| Affiliates | Katahdin Staff Assoc | Katahdin Area Council 216 | Po Box 1869 | Bangor, ME 04402-1869 | First Class Mail |
| Affiliates | Kate Collins Middle School | Stonewall Jackson Council 763 | 1625 Ivy St | Waynesboro, VA 22980-2505 | First Class Mail |
| Affiliates | Kate Waller Barrett Elementary PTO | National Capital Area Council 082 | 150 Duffey Dr | Stafford, VA 22556-8034 | First Class Mail |
| Affiliates | Katonah Rotary Club | Westchester Putnam 388 | 59 Meadow Ln | Bedford Hills, NY 10507-1513 | First Class Mail |
| Affiliates | Katy Area Christian Home Sch Assoc | (Each) | Po Box 6506 | Katy, TX 77491-6506 | First Class Mail |
| Affiliates | Katy Veterans Of Foreign Wars Post 9182 | Sam Houston Area Council 576 | 6206 George Bush Dr | Katy, TX 77493-1806 | First Class Mail |
| Affiliates | Kauffman Rotary | Mason Dixon Council 221 | 7289 Rurbsn Dr | Chambersburg, PA 17202-9343 | First Class Mail |
| Affiliates | Kauffman Rurban Club | Mason Dixon Council 221 | 7289 Rurban Dr | Chambersburg, PA 17202-9343 | First Class Mail |
| Affiliates | Kavanaugh Ute Enrichment Center | Lincoln Heritage Council 205 | 7505 Kavanaugh Rd | Crestwood, KY 40014-9446 | First Class Mail |
| Affiliates | Kavanaugh Utd Methodist Church | Circle Ten Council 571 | 2516 Park St | Greenville, TX 75401-5236 | First Class Mail |
| Affiliates | Kaw Prairie Community Church | Heart Of America Council 307 | 9421 Meadow View Dr | Shawnee, KS 66227-7274 | First Class Mail |
| Affiliates | Kawanis Club @ Jimmie Tyler Brashear | Circle Ten Council 571 | 2956 S Hampton Rd | Dallas, TX 75224 | First Class Mail |
| Affiliates | Kawanis Club Of Oak Cliff @ Thornton | Circle Ten Council 571 | 2407 W 12Th St | Dallas, TX 75211-2768 | First Class Mail |
| Affiliates | Kaysville Rotary Club | Trapper Trails 589 | 549 Holts Hollow Dr | Kaysville, UT 84037-1556 | First Class Mail |
| Affiliates | Kc Club Inc | Three Rivers Council 578 | 850 Stratford Dr | State College, PA 16801-4102 | First Class Mail |
| Affiliates | Kc De Saules Council 2597 | Rio Grande Council 775 | 251 E A18 St | Rio Grande City, TX 78582 | First Class Mail |
| Affiliates | Kc Event Center | Sam Houston Area Council 576 | Po Box 1805 | Conroe, TX 77305-1805 | First Class Mail |
| Affiliates | Kck Huggers Inc Special Olympics | Heart Of America Council 307 | 5033 State Ave | Kansas City, KS 66102-3491 | First Class Mail |
| Affiliates | Kck Wyco Public Safety Explorers | Heart Of America Council 307 | 700 Minnesota Ave | Kansas City, KS 66101-2704 | First Class Mail |
| Affiliates | Kearney Community Learning Center | Overland Trails 322 | 310 W 24Th St | Kearney, NE 68845-5331 | First Class Mail |
| Affiliates | Kearney Park Vol. Fire Dept | Andrew Jackson Council 303 | 443 Livingston Vernon Rd | Flora, MS 39071 | First Class Mail |
| Affiliates | Kearney Utd Methodist Church | Heart Of America Council 307 | 1000 E State Route 92 | Kearney, MO 64060-8832 | First Class Mail |
| Affiliates | Kearns-Saint Ann Catholic School Clc | Great Salt Lake Council 590 | 439 E 2100 S | South Salt Lake, UT 84115 | First Class Mail |
| Affiliates | Kearny County Bank | Santa Fe Trail Council 194 | Po Box 67 | Lakin, KS 67860-0067 | First Class Mail |
| Affiliates | Kearny Mesa Moose Lodge 1852 | San Diego Imperial Council 049 | 3636 Ruffin Rd | San Diego, CA 92123-1810 | First Class Mail |
| Affiliates | Kearsarge Community Presbyterian Church | Daniel Webster Council, Bsa 330 | 82 King Hill Rd | New London, NH 03257-6101 | First Class Mail |
| Affiliates | Kearsarge Lodge 23 | Daniel Webster Council, Bsa 330 | 513 Park Ave | Contoocook, NH 03229 | First Class Mail |
| Affiliates | Kearsley Upper Elementary PTO | Water And Woods Council 782 | 1510 Shirlangh Dr | Flint, MI 48506-2236 | First Class Mail |
| Affiliates | Keating Rural Fire Protection District | Blue Mountain Council 604 | 26488 Keating Grange Ln | Baker City, OR 97814-6173 | First Class Mail |
| Affiliates | Kech Utd Methodist Church | Quivira Council, Bsa 198 | 4515 E 61St St N | Kechi, KS 67067-9012 | First Class Mail |
| Affiliates | Keene Park | Seneca Waterways 397 | 501 Seneca Manor Dr | Rochester, NY 14621-1653 | First Class Mail |
| Affiliates | Keene Ical Police Dept | Longhorn Council 662 | Po Box 656 | Keene, TX 76059-0656 | First Class Mail |
| Affiliates | Keenes Crossing Elementary Sac | Central Florida Council 083 | 3240 Keenes Pheasant Dr | Windermere, FL 34786-1020 | First Class Mail |
| Affiliates | Keeping Our Legacy Alive Commty | Dent Corporation | 6401 Elysian Fields Ave | New Orleans, LA 70122-5660 | First Class Mail |
| Affiliates | Keeping Our Legacy Alive Commty | Dent Corporation | 11031 Carrollton Ave | New Orleans, LA 70118-2003 | First Class Mail |
| Affiliates | Kehilath Israel Synagogue | Heart Of America Council 307 | 10501 Conser St | Shawnee Mission, KS 66212-2643 | First Class Mail |
| Affiliates | Kehoe-France School And Camp | Southeast Louisiana Council 214 | 720 Elise Ave | Metairie, LA 70003-3817 | First Class Mail |
| Affiliates | Kehrs Mill Pkg | Greater St Louis Area Council 312 | Po Box 31006 | Des Peres, MO 63131-0006 | First Class Mail |
| Affiliates | Keith Elementary PTO | Sam Houston Area Council 576 | 20550 Fairfield Green Blvd | Cypress, TX 77433-6122 | First Class Mail |
| Affiliates | Keith Memorial Utd Methodist Church | Great Smoky Mountain Council 557 | Po Box 1 | Athens, TN 37371-0001 | First Class Mail |
| Affiliates | Keith Middle School | Tukabatchee Area Council 005 | 1166 County Road 115 | Orrville, AL 36767-2634 | First Class Mail |
| Affiliates | Keizer Clear Lake Utd Methodist | Cascade Pacific Council 492 | 7920 Wheatland Rd N | Keizer, OR 97303-3463 | First Class Mail |
| Affiliates | Keizer Lions Club | Cascade Pacific Council 492 | Po Box 20006 | Keizer, OR 97307-0006 | First Class Mail |
| Affiliates | Kellenberg Memorial High School | Theodore Roosevelt Council 386 | 1400 Glenn Curtiss Blvd | Uniondale, NY 11553-3703 | First Class Mail |
| Affiliates | Keller Gsa Group Of Citizens | Longhorn Council 662 | 11708 Wild Pear Ln | Fort Worth, TX 76244-8815 | First Class Mail |
| Affiliates | Keller Lions Club | Longhorn Council 662 | Po Box 59 | Keller, TX 76244-0059 | First Class Mail |
| Affiliates | Keller Police Dept | Longhorn Council 662 | 330 Rufe Snow Dr | Keller, TX 76248-2102 | First Class Mail |
| Affiliates | Keller Utd Methodist Church | Longhorn Council 662 | 1025 Johnson Rd | Keller, TX 76248-4145 | First Class Mail |
| Affiliates | Kelley Chapel Utd Methodist Church | Atlanta Area Council 092 | 3411 Kelley Chapel Rd | Decatur, GA 30034-6223 | First Class Mail |
| Affiliates | Kellison School PTA | Greater St Louis Area Council 312 | 1626 Hawkins Rd | Fenton, MO 63026-2600 | First Class Mail |
| Affiliates | Kelly Pharr Elementary | Rio Grande Council 775 | | | First Class Mail |
| Affiliates | Kelsey Wiley Vfw Post 2292 | President Gerald R Ford 781 | 2242 E Howard City Rd | Edmore, MI 48829 | First Class Mail |
| Affiliates | Kelsey Wiley Vfw Post 2292 | President Gerald R Ford 781 | 2292 E Howard City Edmore Rd | Edmore, MI 48829 | First Class Mail |
| Affiliates | Kelseyville Presbyterian Church | Mt Diablo-Silverado Council 023 | Po Box 414 | Kelseyville, CA 95451-0414 | First Class Mail |
| Affiliates | Kelso Christian Assembly | Cascade Pacific Council 492 | 401 Academy St | Kelso, WA 98626-4102 | First Class Mail |
| Affiliates | Kelso Elem - Knights Of Columbus | Sam Houston Area Council 576 | 5800 Southmund St | Houston, TX 77033-1832 | First Class Mail |
| Affiliates | Keltec Systems, Inc | Capitol Area Council 564 | 3461 Valley View Rd | Bolckow, TX 78602-2627 | First Class Mail |
| Affiliates | Kemblesville Utd Methodist Church | Chester County Council 539 | Po Box 189 | Kemblesville, PA 19347-0189 | First Class Mail |
| Affiliates | Kemp Mill Synagogue | National Capital Area Council 082 | 11910 Kemp Mill Rd | Silver Spring, MD 20902-1514 | First Class Mail |
| Affiliates | Kemp Utd Methodist Church | Circle Ten Council 571 | 304 E 9Th St | Kemp, TX 75143-7701 | First Class Mail |
| Affiliates | Kemper Academy | Choctaw Area Council 302 | 149 Walnut Ave | De Kalb, MS 39328-6089 | First Class Mail |
| Affiliates | Kempner Volunteer Fire Dept | Texas Trails Council 561 | Po Box 136 | Kempner, TX 76539-0136 | First Class Mail |
| Affiliates | Kempsville Presbyterian Church | Tidewater Council 596 | 805 Kempsville Rd | Virginia Beach, VA 23464-2708 | First Class Mail |
| Affiliates | Kempsville Rurban Club | Tidewater Council 596 | Po Box 62166 | Virginia Beach, VA 23466-2166 | First Class Mail |
| Affiliates | Kempton School Concerned Citizens | Water And Woods Council 782 | 3040 Vedtown Rd | Corunna, MI 48817-9630 | First Class Mail |
| Affiliates | Ken F Kennedy Freemason | Trapper Trails 589 | 1233 N Highland Blvd | Brigham City, UT 84302-4294 | First Class Mail |
| Affiliates | Kenai Rotary Club | Great Alaska Council 610 | 10800 Kenai Spur Hwy | Kenai, AK 99611-7849 | First Class Mail |
| Affiliates | Kenansville Lions Club | Tuscarora Council 424 | Po Box 1062 | Kenansville, NC 28349-1062 | First Class Mail |
| Affiliates | Kenansville Lions Club | Tuscarora Council 424 | Po Box 275 | Kenansville, NC 28349-0275 | First Class Mail |
| Affiliates | Kendale Elementary School PTA | South Florida Council 084 | 10200 Sw 93Rd St | Miami, FL 33176-2609 | First Class Mail |
| Affiliates | Kendall County Sheriff'S Office | Three Fires Council 127 | | | First Class Mail |
| Affiliates | Kendall Park First Aid Rescue Squad | Monmouth Council, Bsa 347 | Po Box 5097 | Kendall Park, NJ 08824-5097 | First Class Mail |
| Affiliates | Kendall Utd Methodist Church | Iroquois Trail Council 376 | 1814 Kendall Rd | Kendall, NY 14476-9634 | First Class Mail |
| Affiliates | Kendall Utd Methodist Church | South Florida Council 084 | 10605 Sw 77Th Ave | Miami, FL 33156 | First Class Mail |
| Affiliates | Kendallville Rotary Club & Bayer 1104 | Anthony Wayne Area 157 | Po Box 5091 | Kendallville, IN 46755-5091 | First Class Mail |
| Affiliates | Kennawick Bruisers Inc | Blue Mountain Council 604 | Po Box 6300 | Kennewick, WA 99336-0300 | First Class Mail |
| Affiliates | Kenly Kiwanis Club | Tuscarora Council 424 | 1328 Bagley Rd | Kenly, NC 27542-8577 | First Class Mail |
| Affiliates | Kenmore Masonic Temple | Buffalo Niagara Council 570 | 2734 Delaware Ave | Kenmore, NY 14217-2601 | First Class Mail |
| Affiliates | Kenmore Presbyterian Church | Great Trail 433 | 2726 12Th St Sw | Akron, OH 44314-1835 | First Class Mail |
| Affiliates | Kenmore School | National Capital Area Council 082 | 200 S Carlin Springs Rd | Arlington, VA 22204-1414 | First Class Mail |
| Affiliates | Kennard Lions Club | Cornhusker Council 324 | Po Box 82 | Kennard, NE 68034-0082 | First Class Mail |
| Affiliates | Kennedy Elementary | Laurel Highlands Council 527 | | | First Class Mail |
| Affiliates | Kenne Lutheran Church | Nevada Area Council 329 | 4004 Kietzke Ln | Reno, NV 89502-5929 | First Class Mail |
| Affiliates | Kennedy Vol Fire Dept | Coastal Carolina Council 550 | 8850 Hwy 78 | Saint George, SC 29477-5404 | First Class Mail |
| Affiliates | Kenner Comm Youth Program | Southeast Louisiana Council 214 | 1801 Newman Ave | Kenner, LA 70062-3626 | First Class Mail |
| Affiliates | Kenner Police Dept | Southeast Louisiana Council 214 | 500 Veterans Memorial Blvd | Kenner, LA 70062-5100 | First Class Mail |
| Affiliates | Kennerly School | Greater St Louis Area Council 312 | 10025 Kennerly Rd | Saint Louis, MO 63128-2105 | First Class Mail |
| Affiliates | Kennesaw Police Dept | Atlanta Area Council 092 | 2529 J O Stephenson Ave Nw | Kennesaw, GA 30144-2783 | First Class Mail |
| Affiliates | Kennesaw Utd Methodist Church | Atlanta Area Council 092 | 1801 Ben King Rd Nw | Kennesaw, GA 30144-2790 | First Class Mail |
| Affiliates | Kenneth Clement Magnet School | Lake Erie Council 440 | 14311 Strathmore Rd | Cleveland, OH 44111-1718 | First Class Mail |
| Affiliates | Kenneth L Hermansson Masonic Lodge | Baltimore Area Council 220 | 304 Brook St | Bel Air, MD 21014-4121 | First Class Mail |
| Affiliates | Kennewick First Assembly Of God | Blue Mountain Council 604 | 2660 S Grant Pl | Kennewick, WA 99337-5099 | First Class Mail |
| Affiliates | Keno Fire Dept | Crater Lake Council 491 | Po Box 10 | Keno, OR 97627-0010 | First Class Mail |
| Affiliates | Keno Fire Dept | Crater Lake Council 491 | 14800 Puckett Rd | Klamath Falls, OR 97603 | First Class Mail |
| Affiliates | Kenockee Twp Fire Dept | Water And Woods Council 782 | 8311 Main St | Avoca, MI 48006-2000 | First Class Mail |
| Affiliates | Kenora Moose Lodge 396 | Three Harbors Council 636 | 3003 30Th Ave | Kenosha, WI 53144-1617 | First Class Mail |
| Affiliates | Kenosha Police Explorer Post 109 | Three Harbors Council 636 | 1000 55Th St | Kenosha, WI 53140-3737 | First Class Mail |
| Affiliates | Kensington School | Great Smoky Mountain Council 557 | 1200 Kensington Ave | Buffalo, NY 14215 | First Class Mail |
| Affiliates | Kensington Elementary | Four Corners Council 151 | | | First Class Mail |
| Affiliates | Kensington Fire Protection District | National Capital Area Council 082 | 217 Kensington Ave | Kensington, CA 94707 | First Class Mail |
| Affiliates | Kensington PTO | National Capital Area Council 082 | 880 Farmington Ave | Kensington, CT 06037-2609 | First Class Mail |
| Affiliates | Kensington Volunteer Fire Dept | National Capital Area Council 082 | 10620 Connecticut Ave | Kensington, MD 20895-2594 | First Class Mail |
| Affiliates | Kensington Woods Elementary PTA | Water And Woods Council 782 | 1400 Harwood Dr | Brighton, MI 48116-1700 | First Class Mail |
| Affiliates | Kensington Community First Aid | National Capital Area Council 082 | 10620 Connecticut Ave | Kensington, MD 20895-2511 | First Class Mail |
| Affiliates | Kent Island Elks Lodge 2576 | Del Mar Va 081 | 225 Pier One Rd | Stevensville, MD 21666-2911 | First Class Mail |
| Affiliates | Kent Island Methodist Church | Del Mar Va 081 | 2739 Cox Neck Rd | Chester, MD 21619-2211 | First Class Mail |
| Affiliates | Kent State University | College Of Nursing | Po Box 1590 | Kent, OH 44242-0001 | First Class Mail |
| Affiliates | Kent Utd Methodist Church | Chief Seattle Council 609 | 11010 Se 248Th St | Kent, WA 98030-4925 | First Class Mail |
| Affiliates | Kent Volunteer Fire Dept Inc | Connecticut Rivers Council, Bsa 066 | 41 Kent Green Blvd | Kent, CT 06757-1544 | First Class Mail |
| Affiliates | Kentlands Community Foundation | National Capital Area Council 082 | 207 Kentlands Blvd | Gaithersburg, MD 20878-5446 | First Class Mail |
| Affiliates | Kentucky Central Cub Building Grp | Lincoln Heritage Council 205 | 3001 W Highway 146 | La Grange, KY 40031-9201 | First Class Mail |
| Affiliates | Kentucky Department of Juvenile Justice | Attn: James Sweatt, Manager | 1025 Capital Center Dr | Frankfort, KY 406018204 | First Class Mail |
| Affiliates | Kentucky Ptaa | Lincoln Heritage Council 205 | 1450 S Main St | Hopkinsville, KY 42240-2078 | First Class Mail |
| Affiliates | Kentucky School For The Blind | Lincoln Heritage Council 205 | 1867 Frankfort Ave | Louisville, KY 40206-2145 | First Class Mail |
| Affiliates | Kentwood Jaycees | President Gerald R Ford 781 | 2525 Collingwood Ln Sw | Wyoming, MI 49519-1863 | First Class Mail |
| Affiliates | Kenwood Elementary School | Greater St Louis Area Council 312 | 3700 Hwy A | Cedar Hill, IL 62458-0000 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Kenwood School P T O | Erie Shores Council 460 | 710 Kenwood Ave | Bowling Green, OH 43402-3705 | | | First Class Mail |
| Affiliates | Kenwood School Ptk | President Gerald R Ford 781 | 1700 Chestnut St | Cadillac, MI 49601-1663 | | | First Class Mail |
| Affiliates | Kenwood Utd Methodist Church | Heart Of Virginia Council 602 | 11208 Elmont Rd | Ashland, VA 23005-7704 | | | First Class Mail |
| Affiliates | Kenwood Utd Presbyterian Church | Baltimore Area Council 220 | 4601 Fullerton Ave | Baltimore, MD 21236-4623 | | | First Class Mail |
| Affiliates | Keokuk High School | Mississippi Valley Council 141 141 | 2285 Middle Rd | Keokuk, IA 52632-2834 | | | First Class Mail |
| Affiliates | Keokuk Middle School | Mississippi Valley Council 141 141 | 2002 Orleans Ave | Keokuk, IA 52632-2947 | | | First Class Mail |
| Affiliates | Keowee Elementary PTA | Blue Ridge Council 551 | 7051 Keowee School Rd | Seneca, SC 29672-0523 | | | First Class Mail |
| Affiliates | Keowee Fire Dept | Blue Ridge Council 551 | 7031 Keowee School Rd | Seneca, SC 29672 | | | First Class Mail |
| Affiliates | Kepha Resources | Sam Houston Area Council 576 | 2201 Plantation | Richmond, TX 77406 | | | First Class Mail |
| Affiliates | Kepler Neighborhood School | Sequoia Council 027 | 1462 Broadway St | Fresno, CA 93721 | | | First Class Mail |
| Affiliates | Kerhonkson Fire Co | Rip Van Winkle Council 405 | 333 Main St | Kerhonkson, NY 12446-3675 | | | First Class Mail |
| Affiliates | Kerman Police Dept | Sequoia Council 027 | 850 S Madera Ave | Kerman, CA 93630-1741 | | | First Class Mail |
| Affiliates | Kern County Fire | Southern Sierra Council 030 | 5642 Victor St | Bakersfield, CA 93308-4056 | | | First Class Mail |
| Affiliates | Kern County Sheriff'S Dept | Southern Sierra Council 030 | Po Box 2208 | Bakersfield, CA 93303-2208 | | | First Class Mail |
| Affiliates | Kern Memorial Utd Methodist Men | Great Smoky Mountain Council 557 | 451 E Tennessee Ave | Oak Ridge, TN 37830-5579 | | | First Class Mail |
| Correctional Facilities | Kern Valley State Prison | Attn: Dan Kellogg, Food Services Manager | 3000 W Cecil Ave | Delano, CA 932151821 | | | First Class Mail |
| Correctional Facilities | Kern Valley State Prison | Attn: George Jaime, Correctional Plant Manager II | 3000 W Cecil Ave | Delano, CA 932151821 | | | First Class Mail |
| Affiliates | Kernersville Fire Rescue Dept | Old Hickory Council 427 | 316 W Bodenhamer St | Kernersville, NC 27284-2527 | | | First Class Mail |
| Affiliates | Kernersville Moravian Church | Old Hickory Council 427 | 504 S Main St | Kernersville, NC 27284-2740 | | | First Class Mail |
| Affiliates | Kern-Thompson Post 77 | Northern Lights Council 429 | Po Box 585 | Pembina, ND 58271-0585 | | | First Class Mail |
| Affiliates | Kerr Elementary School PTA | Laurel Highlands Council 527 | 341 Kittanning Pike | Pittsburgh, PA 15215-1117 | | | First Class Mail |
| Affiliates | Kershaw County Sheriffs Office | Indian Waters Council 553 | 821 Ridgeway Rd | Lugoff, SC 29078-9203 | | | First Class Mail |
| Affiliates | Kessler Park Utd Methodist Church | Circle Ten Council 571 | 1215 Turner Ave | Dallas, TX 75208-2631 | | | First Class Mail |
| Affiliates | Ketchikan Church Of The Nazarene | Great Alaska Council 610 | 2652 Tongass Ave | Ketchikan, AK 99901-5855 | | | First Class Mail |
| Affiliates | Kettle Moraine Ward | Milwaukee Wi South Stake | 115 N Wales Rd | Wales, WI 53183 | | | First Class Mail |
| Affiliates | Kew Gardens Hills Civic Assoc | Greater New York Councils, Bsa 640 | 14414 72Nd Dr | Flushing, NY 11367-2404 | | | First Class Mail |
| Affiliates | Kewanee LDS Church | Illowa Council 133 | 300 E South St | Kewanee, IL 61443 | | | First Class Mail |
| Affiliates | Key Foundation | The Spirit Of Adventure 227 | 216 Main St | North Chelmsford, MA 01863-2106 | | | First Class Mail |
| Affiliates | Key Peninsula Lions Club | Pacific Harbors Council, Bsa 612 | 4990 Sw Daisy St | Port Orchard, WA 98367-9211 | | | First Class Mail |
| Affiliates | Key West Police Dept Explorers | South Florida Council 084 | 1604 N Roosevelt Blvd | Key West, FL 33040-7254 | | | First Class Mail |
| Affiliates | Keyport Police Dept | Monmouth Council, Bsa 347 | 70 W Front St | Keyport, NJ 07735-1241 | | | First Class Mail |
| Affiliates | Keyser Moose Lodge 662 | Laurel Highlands Council 527 | Po Box 966 | Keyser, WV 26726-0966 | | | First Class Mail |
| Affiliates | Keyser Rotary Club | Laurel Highlands Council 527 | 606 Carskadon Rd | Keyser, WV 26726-2807 | | | First Class Mail |
| Affiliates | Keyser School PTO | Erie Shores Council 460 | 3900 Hill Ave | Toledo, OH 43607-2635 | | | First Class Mail |
| Affiliates | Keysor School PTO | Greater St Louis Area Council 312 | 725 N Geyer Rd | Kirkwood, MO 63122-2701 | | | First Class Mail |
| USO - Intl | Keystone Consistory #85 ASR NJ Inc. | c/o MCCS Executive Branch | FPO, AP 96377 | | | | First Class Mail |
| Affiliates | Keystone Consistory 85 Asr Nj Inc | c/o Mccs Exec Branch | Far E Council 803 | Fpo, AP 96377 | | | First Class Mail |
| Affiliates | Keystone Fire Dept | Indian Nations Council 488 | 25505 W 41St St S | Sand Springs, OK 74063-5984 | | | First Class Mail |
| Affiliates | Keystone Mission | Northeastern Pennsylvania Council 501 | 290 Parkview Cir | Wilkes Barre, PA 18702-6770 | | | First Class Mail |
| Affiliates | Keystone Montessori School | Pathway To Adventure 456 | 7415 North Ave | River Forest, IL 60305-1131 | | | First Class Mail |
| Affiliates | Keystone Utd Methodist Church | Greater Tampa Bay Area 089 | 16301 Race Track Rd | Odessa, FL 33556-3026 | | | First Class Mail |
| Affiliates | Keystone Utd Methodist Church | North Florida Council 087 | Po Box 744 | Keystone Heights, FL 32656-0744 | | | First Class Mail |
| Affiliates | Keystone Valley Fire Dept | Chester County Council 539 | 329 W 1St Ave | Parkesburg, PA 19365-1201 | | | First Class Mail |
| Affiliates | Khiva South Plains Shrine Club | South Plains Council 694 | 7412 83Rd St | Lubbock, TX 79424-4906 | | | First Class Mail |
| Affiliates | Ki Sawyer Heritage Air Museum | Bay-Lakes Council 635 | 500 S 3Rd St | Marquette, MI 49855-4702 | | | First Class Mail |
| Affiliates | Kiantone Independent Fire Dept | Allegheny Highlands Council 382 | 2318 Stillwate- Frewsburg Rd | Jamestown, NY 14701 | | | First Class Mail |
| Affiliates | Kid U - Solaris | Circle Ten Council 571 | 10062 Royal Ln | Dallas, TX 75238-1100 | | | First Class Mail |
| Affiliates | Kidder Memorial Utd Methodist Church | Allegheny Highlands Council 382 | 385 S Main St | Jamestown, NY 14701-8131 | | | First Class Mail |
| Affiliates | Kidron International Missions | San Francisco Bay Area Council 028 | 119 Watkins Station Cir Apt B | Gaithersburg, MD 20879-3305 | | | First Class Mail |
| Affiliates | Kids 4 Kids | South Florida Council 084 | Po Box 165802 | Miami, FL 33116-5802 | | | First Class Mail |
| Affiliates | Kids Can Wakonda Elementary | Mid-America Council 326 | 4845 Curtis Ave | Omaha, NE 68104-1300 | | | First Class Mail |
| Affiliates | Kids Care Elementany School | Simon Kenton Council 441 | 3360 Kohr Blvd | Columbus, OH 43224-3051 | | | First Class Mail |
| Affiliates | Kids Drone Aviation | Atlanta Area Council 092 | Po Box 5945 | Douglasville, GA 30154-0016 | | | First Class Mail |
| Affiliates | Kid'S Kottage | Nevada Area Council 329 | 2075 Longley Ln | Reno, NV 89502-7117 | | | First Class Mail |
| Affiliates | Kids U - Alista | Circle Ten Council 571 | 10062 Royal Ln | Dallas, TX 75238-1100 | | | First Class Mail |
| Affiliates | Kids U Carrolton Oaks | Circle Ten Council 571 | 8515 Greenville Ave | Dallas, TX 75243-7011 | | | First Class Mail |
| Affiliates | Kids U Fair Oaks | Circle Ten Council 571 | 8515 Greenville Ave | Dallas, TX 75243-7011 | | | First Class Mail |
| Affiliates | Kids U Park | Circle Ten Council 571 | 8515 Greenville Ave | Dallas, TX 75243-7011 | | | First Class Mail |
| Affiliates | Kids U The Grove | Circle Ten Council 571 | 8515 Greenville Ave | Dallas, TX 75243-7011 | | | First Class Mail |
| Affiliates | Kids U Vineyards | Circle Ten Council 571 | 8515 Greenville Ave | Dallas, TX 75243-7011 | | | First Class Mail |
| Affiliates | Kidstop | Sioux Council 733 | 401 S Spring Ave | Sioux Falls, SD 57104-4306 | | | First Class Mail |
| Affiliates | Kidventure Gladstone | Narragansett 546 | 50 Gladstone St | Cranston, RI 02920-7415 | | | First Class Mail |
| Affiliates | Kidz Roc | Del Mar Va 081 | 306 Nice Pl | Salisbury, MD 21804-3263 | | | First Class Mail |
| Affiliates | Kidz Spirit Childrens Hospital | Los Angeles | 4650 W Sunset Blvd | Los Angeles, CA 90027-6062 | | | First Class Mail |
| Affiliates | Kiewit Building Group Inc | Mid-America Council 326 | 1926 S 67Th St Ste 200 | Omaha, NE 68106-2985 | | | First Class Mail |
| Affiliates | Kiker Elementary School P.T.A. | Capitol Area Council 564 | 5913 La Crosse Ave | Austin, TX 78739-1747 | | | First Class Mail |
| Affiliates | Kilaya Draknga Ling | San Diego Imperial Council 049 | 10176 Zapata Ave | San Diego, CA 92126-1124 | | | First Class Mail |
| Affiliates | Kilbourne Utd Methodist Church | Simon Kenton Council 441 | 5591 Us Rte 521 | Kilbourne, OH 43032 | | | First Class Mail |
| Affiliates | Kilduff-Wirtanen American Legion 74 | Daniel Webster Council, Bsa 330 | Po Box 671 | Brookline, NH 03033 | | | First Class Mail |
| Affiliates | Kilgo Utd Methodist Church | Mecklenburg County Council 415 | 2101 Belvedere Ave | Charlotte, NC 28205-3607 | | | First Class Mail |
| Affiliates | Kilgore Rotary Club | East Texas Area Council 585 | Po Box 419 | Kilgore, TX 75663 | | | First Class Mail |
| Affiliates | Killbuck Utd Methodist Church | Buckeye Council 436 | 410 N Main St | Killbuck, OH 44637 | | | First Class Mail |
| Affiliates | Killdeer Lions Club | Northern Lights Council 429 | Po Box 143 | Killdeer, ND 58640-0143 | | | First Class Mail |
| Affiliates | Killearn Utd Methodist Church | Suwannee River Area Council 664 | 2800 Shamrock St S | Tallahassee, FL 32309-3249 | | | First Class Mail |
| Affiliates | Killen Utd Methodist Church | Greater Alabama Council 001 | 201 J C Mauldin Hwy | Killen, AL 35645-9146 | | | First Class Mail |
| Affiliates | Kilmarnock Baptist Church | Heart Of Virginia Council 602 | Po Box 99 | Kilmarnock, VA 22482-0099 | | | First Class Mail |
| Affiliates | Kilmer Elementary PTO | Pikes Peak Council 060 | 4285 Walker Rd | Colorado Springs, CO 80908-1332 | | | First Class Mail |
| Affiliates | Kilohana Utd Methodist Church | Aloha Council, Bsa 104 | 5829 Mahimahi St | Honolulu, HI 96821-2120 | | | First Class Mail |
| Affiliates | Kimball Rod & Gun | Northern Star Council 250 | 9837 Willow Creek Rd | Kimball, MN 55353 | | | First Class Mail |
| Affiliates | Kimball Rotc | Circle Ten Council 571 | 3606 S Westmoreland Rd | Dallas, TX 75233-3016 | | | First Class Mail |
| Affiliates | Kimberling City Utd Methodist Church | Ozark Trails Council 306 | 57 Kimberling City Center Ln | Kimberling City, MO 65686 | | | First Class Mail |
| Affiliates | Kimberly 1St Ward - Kimberly Stake | Snake River Council 111 | 3850 N 3500 E | Kimberly, ID 83341 | | | First Class Mail |
| Affiliates | Kimberly 2Nd Ward - Kimberly Stake | Snake River Council 111 | 222 Birch St S | Kimberly, ID 83341 | | | First Class Mail |
| Affiliates | Kimberly 7 Ward - Kimberly Stake | Snake River Council 111 | 3339 Oregon Trail Ln | Kimberly, ID 83341 | | | First Class Mail |
| Affiliates | Kimberly Elementary | Atlanta Area Council 092 | 1090 Windsor St Sw | Atlanta, GA 30310-3680 | | | First Class Mail |
| Affiliates | Kimberly Stake - Kimberly 3Rd Ward | Snake River Council 111 | 3850 N 3500 E | Kimberly, ID 83341 | | | First Class Mail |
| Affiliates | Kimberly Stake - Kimberly 6Th Ward | Snake River Council 111 | 3497 E 3838 N | Kimberly, ID 83341-5116 | | | First Class Mail |
| Affiliates | Kimberly Stake-Kimberly 4Th Ward | Snake River Council 111 | 4032 N 3400 E | Kimberly, ID 83341-5063 | | | First Class Mail |
| Affiliates | Kimberly Stake-Kimberly 5Th Ward | Snake River Council 111 | 222 Birch St S | Kimberly, ID 83341 | | | First Class Mail |
| Affiliates | Kimberly Stake-Twin Falls 19Th Ward | Snake River Council 111 | 723 Hankins Rd | Twin Falls, ID 83301 | | | First Class Mail |
| Affiliates | Kimisis Tis Theotokou Greek Orth Church | Monmouth Council, Bsa 347 | Po Box 367 | Holmdel, NJ 07733-0367 | | | First Class Mail |
| Affiliates | Kinderhook Sportsman`S Club | Twin Rivers Council 364 | Po Box 494 | Kinderhook, NY 12106-0494 | | | First Class Mail |
| Affiliates | Kinderhook Sportsman'S Club Inc | Twin Rivers Council 364 | Po Box 494 | Kinderhook, NY 12106-0494 | | | First Class Mail |
| Affiliates | Kindezi Old Fourth Ward | Atlanta Area Council 092 | 386 Pine St Ne | Atlanta, GA 30308-2532 | | | First Class Mail |
| Affiliates | Kindle Compassion | Alamo Area Council 583 | 18119 Prestonshire | San Antonio, TX 78258-4473 | | | First Class Mail |
| Affiliates | Kindred Wildlife Club | Northern Lights Council 429 | Po Box 33 | Kindred, ND 58051-0033 | | | First Class Mail |
| Affiliates | King @ Kcmsa | Heart Of America Council 307 | 4848 Woodland Ave | Kansas City, MO 64110-2138 | | | First Class Mail |
| Affiliates | King American Legion Post 290, Inc | Old Hickory Council 427 | Po Box 432 | King, NC 27021-0432 | | | First Class Mail |
| Affiliates | King And Queen Sheriffs Office | Heart Of Virginia Council 602 | 242 Allens Cir | King And Queen Court House, VA 23085-2007 | | | First Class Mail |
| Affiliates | King City Community Foundation | Cascade Pacific Council 492 | 15685 Sw 116Th Ave Pmb 191 | King City, OR 97224-2651 | | | First Class Mail |
| Affiliates | King County Explorer Search And Rescue | Chief Seattle Council 609 | Po Box 1266 | North Bend, WA 98045-1266 | | | First Class Mail |
| Affiliates | King County Sheriff'S Office-Burien | Chief Seattle Council 609 | 516 3Rd Ave | Seattle, WA 98104-2385 | | | First Class Mail |
| Affiliates | King Elementary School PTO | Blackhawk Area 660 | 1306 S Court St | Rockford, IL 61102-3239 | | | First Class Mail |
| Affiliates | King Elementary/Collective For Youth | Mid-America Council 326 | 3706 Maple St | Omaha, NE 68111-3125 | | | First Class Mail |
| Affiliates | King George Family Ymca | National Capital Area Council 082 | 10545 Kings Hwy | King George, VA 22485-3431 | | | First Class Mail |
| Affiliates | King George Ruritan Club | National Capital Area Council 082 | Po Box 2 | King George, VA 22485-0002 | | | First Class Mail |
| Affiliates | King Harbor Yacht Club | Greater Los Angeles Area 033 | 280 Yacht Club Way | Redondo Beach, CA 90277-2049 | | | First Class Mail |
| Affiliates | King Hill Christian Church | Pony Express Council 311 | 5828 King Hill Ave | Saint Joseph, MO 64504-1511 | | | First Class Mail |
| Affiliates | King Hiram Lodge 784 F & Am | Baden-Powell Council 368 | 186 Main St | Newfield, NY 14867 | | | First Class Mail |
| Affiliates | King Lions Club | Old Hickory Council 427 | Po Box 941 | King, NC 27021-0941 | | | First Class Mail |
| Affiliates | King Memorial Utd Methodist Church | Longhorn Council 662 | 502 S Colorado St | Whitney, TX 76692-2821 | | | First Class Mail |
| Affiliates | King Murphy Elementary School PTA | Denver Area Council 061 | 425 Cir K Dr | Evergreen, CO 80439 | | | First Class Mail |
| Affiliates | King Of Glory Church | Crossroads Of America 160 | 2201 E 106Th St | Carmel, IN 46032-4011 | | | First Class Mail |
| Affiliates | King Of Glory Lutheran Chuch | Colonial Virginia Council 595 | 4897 Longhill Rd | Williamsburg, VA 23188-1572 | | | First Class Mail |
| Affiliates | King Of Glory Lutheran Church | Colonial Virginia Council 595 | 4897 Longhill Rd | Williamsburg, VA 23188-1572 | | | First Class Mail |
| Affiliates | King Of Glory Lutheran Church | Denver Area Council 061 | 10001 W 58Th Ave | Arvada, CO 80002-2015 | | | First Class Mail |
| Affiliates | King Of Glory Lutheran Church | Grand Canyon Council 010 | 2085 E Sern Ave | Tempe, AZ 85282 | | | First Class Mail |
| Affiliates | King Of Glory Lutheran Church | Montana Council 315 | 4125 Grand Ave | Billings, MT 59106-1729 | | | First Class Mail |
| Affiliates | King Of Glory Lutheran Church | Orange County Council 039 | 10280 Slater Ave | Fountain Valley, CA 92708-4707 | | | First Class Mail |
| Affiliates | King Of Glory Lutheran Church | Three Harbors Council 636 | 4330 S 84Th St | Milwaukee, WI 53228-2802 | | | First Class Mail |
| Affiliates | King Of Kings Church | Hudson Valley Council 374 | 543 Union Ave | New Windsor, NY 12553-6140 | | | First Class Mail |
| Affiliates | King Of Kings Evangelical Luth Church | Great Lakes Fsc 272 | 1715 S Lapeer Rd | Lake Orion, MI 48360-1444 | | | First Class Mail |
| Affiliates | King Of Kings Lutheran Church | Heart Of America Council 307 | 1701 Ne 96Th St | Kansas City, MO 64155-2167 | | | First Class Mail |
| Affiliates | King Of Kings Lutheran Church | Longhouse Council 373 | 8278 Oswego Rd | Liverpool, NY 13090-1524 | | | First Class Mail |
| Affiliates | King Of Peace Episcopal Church | Coastal Georgia Council 099 | 6230 Laurel Island Pkwy | Kingsland, GA 31548-6056 | | | First Class Mail |
| Affiliates | King PTA After School Program | Prairielands 117 | 1108 Fairview Ave | Urbana, IL 61801-1508 | | | First Class Mail |
| Affiliates | King St Utd Ch Christ, Congregal | Connecticut Yankee Council Bsa 072 | 201 S King St | Danbury, CT 06811-3542 | | | First Class Mail |
| Affiliates | King William County Fire And Ems | Heart Of Virginia Council 602 | 180 Horse Landing Rd Ste 4 | King William, VA 23086-2743 | | | First Class Mail |
| Affiliates | King/Robinson School Friends Of Scouting | Connecticut Yankee Council Bsa 072 | 150 Fournier St | New Haven, CT 06511-1763 | | | First Class Mail |
| Affiliates | Kingdom Academy | Anthony Wayne Area 157 | 225 Ferguson Park Ct | Bluffton, IN 46714-9389 | | | First Class Mail |
| Affiliates | Kingdom Authority Mininstry | Blackhawk Area 660 | 518 N Court St | Rockford, IL 61103-6808 | | | First Class Mail |
| Affiliates | Kingdom Life Church - Reo | Water And Woods Council 782 | 4303 S Mlk Blvd | Lansing, MI 48910-5201 | | | First Class Mail |
| Affiliates | Kingdom Of God Ministries | Dan Beard Council, Bsa 438 | 636 Prospect Pl | Cincinnati, OH 45229-2916 | | | First Class Mail |
| Affiliates | Kingfisher Lions Club | Cimarron Council 474 | 18835 E 780 Rd | Kingfisher, OK 73750-7039 | | | First Class Mail |
| Affiliates | Kingman Elks Lodge 468 | Las Vegas Area Council 328 | 900 Gates Ave | Kingman, AZ 86401-4072 | | | First Class Mail |
| Affiliates | Kingman Fire Dept | Las Vegas Area Council 328 | 412 N Oak St | Kingman, AZ 86401 | | | First Class Mail |
| Affiliates | Kingman Police Dept | Las Vegas Area Council 328 | 2730 E Andy Devine Ave | Kingman, AZ 86401-4806 | | | First Class Mail |
| Affiliates | Kingman Rebekah Lodge 12 | Las Vegas Area Council 328 | 2740 N Melody St | Kingman, AZ 86401-4346 | | | First Class Mail |
| Affiliates | Kingman Utd Methodist Church | Quivira Council, Bsa 198 | 133 E D Ave | Kingman, KS 67068-1512 | | | First Class Mail |
| Affiliates | Kings Avenue Baptist Church Inc | Greater Tampa Bay Area 089 | 2602 S Kings Ave | Brandon, FL 33511-7099 | | | First Class Mail |
| Affiliates | Kings Co Sheriff Explorers | Sequoia Council 027 | 1444 W Lacey Blvd | Hanford, CA 93230-5905 | | | First Class Mail |
| Affiliates | Kings County District Attorney | Greater New York Councils, Bsa 640 | 350 Jay St | Brooklyn, NY 11201-2904 | | | First Class Mail |
| Affiliates | Kings County District Attorneys Office | Greater New York Councils, Bsa 640 | 350 Jay St | Brooklyn, NY 11201-2904 | | | First Class Mail |
| Affiliates | Kings Daughters Health | Hoosier Trails Council 145 145 | Po Box 447 | Madison, IN 47250-0447 | | | First Class Mail |
| Affiliates | Kings Grant Presbyterian Church | Tidewater Council 596 | 745 Little Neck Rd | Virginia Beach, VA 23452-5813 | | | First Class Mail |
| Affiliates | Kings Mountain Police Dept | Piedmont Council 420 | Po Box 7 | Kings Mountain, NC 28086-0007 | | | First Class Mail |
| Affiliates | Kings Parents Of Troop 106 | Chief Seattle Council 609 | 550 Hemlock Way | Edmonds, WA 98020-4024 | | | First Class Mail |
| Affiliates | Kings Park West Civic Assoc | National Capital Area Council 082 | Po Box 7114 | Fairfax Station, VA 22039-7114 | | | First Class Mail |
| Affiliates | Kings Road School PTA | Patriots Path Council 358 | 215 Kings Rd | Madison, NJ 07940-2231 | | | First Class Mail |
| Affiliates | Kings Way Utd Methodist Church | Ozark Trails Council 306 | 2401 S Lone Pine Ave | Springfield, MO 65804-3442 | | | First Class Mail |
| Affiliates | Kingsborough PTA | Twin Rivers Council 364 | 24 W 11Th Ave | Gloversville, NY 12078-1300 | | | First Class Mail |
| Affiliates | Kingsburg Fire Dept | Sequoia Council 027 | Po Box 2 | Kingsburg, CA 93631-0002 | | | First Class Mail |
| Affiliates | Kingsburg Police Dept | Sequoia Council 027 | 1300 California St | Kingsburg, CA 93631-2222 | | | First Class Mail |
| Affiliates | Kingshighway Utd Methodist Men | Greater St Louis Area Council 312 | 900 Bellerive Blvd | Saint Louis, MO 63111-2131 | | | First Class Mail |
| Affiliates | Kingsland First Utd Methodist Church | Coastal Georgia Council 099 | 120 E William Ave | Kingsland, GA 31548-5032 | | | First Class Mail |
| Affiliates | Kingsley Elementary PTO | Winnebago Council, Bsa 173 | 201 Sunset Rd | Waterloo, IA 50701-3923 | | | First Class Mail |
| Affiliates | Kingsley Home & School Assoc | Three Fires Council 127 | 2403 Kingsley Dr | Naperville, IL 60565-3212 | | | First Class Mail |
| Affiliates | Kingsley Utd Methodist Church | Sequoyah Council 713 | 2828 Bloomingdale Rd | Kingsport, TN 37660-1965 | | | First Class Mail |
| Affiliates | Kingsport Police Dept | Sequoyah Council 713 | 200 Shelby St | Kingsport, TN 37660-4256 | | | First Class Mail |
| Affiliates | Kingston Congregational Church | Narragansett 546 | 2610 Kingstown Rd | Kingston, RI 02881-1619 | | | First Class Mail |
| Affiliates | Kingston Elementary PTO | Tukabatchee Area Council 005 | 2224 Selma Ave | Selma, AL 36703-2047 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | Method of Service |
|---|---|---|---|---|
| Affiliates | Kingston Episcopal Church | Colonial Virginia Council 595 | 370 Main St | Mathews, VA 23109 | First Class Mail |
| Affiliates | Kingston K14 Sports Boosters | Greater St Louis Area Council 312 | 10047 Diamond Rd | Cadet, MO 63630-9581 | First Class Mail |
| Affiliates | Kingston Lions Club | Great Smoky Mountain Council 557 | Po Box 325 | Kingston, TN 37763-0325 | First Class Mail |
| Affiliates | Kingston Lions Club | Mayflower Council 251 | Po Box 138 | Kingston, MA 02364-0138 | First Class Mail |
| Affiliates | Kingston Memorial Vfw Post 1088 | Daniel Webster Council, Bsa 330 | 93 Route 125 | Kingston, NH 03848-3536 | First Class Mail |
| Affiliates | Kingston Nk Rotary Club | Chief Seattle Council 609 | 26230 Dulay Rd Ne | Kingston, WA 98346-9509 | First Class Mail |
| Affiliates | Kingston Utd Methodist Church | Arbuckle Area Council 468 | Po Box 99 | Kingston, OK 73439-0099 | First Class Mail |
| Affiliates | Kingston Utd Methodist Church | Simon Kenton Council 441 | Po Box 55 | Kingston, OH 45644-0055 | First Class Mail |
| Affiliates | Kingston Volunteer Fire Dept | Three Fires Council 127 | 131 W 1St St | Kingston, IL 60145-7916 | First Class Mail |
| Affiliates | Kingston Veterans & Sportsman Club | Westmoreland Fayette 512 | 138 Kingston Club Rd | Latrobe, PA 15650-3460 | First Class Mail |
| Affiliates | Kingston Pinehurst Parents | Inland Nwest Council 611 | Po Box 238 | Kingston, ID 83839-0238 | First Class Mail |
| Affiliates | Kingsville Baptist Church | Heart Of America Council 307 | Po Box 115 | Kingsville, MO 64061-0115 | First Class Mail |
| Affiliates | Kingsville Border Patrol Post 252 | South Texas Council 577 | 2622 E Carlos Truan Blvd | Kingsville, TX 78363-8953 | First Class Mail |
| Affiliates | Kingsville Elks Lodge 1926 | South Texas Council 577 | 1404 S 6Th St | Kingsville, TX 78363-6254 | First Class Mail |
| Affiliates | Kingsville Presbyterian Church | Lake Erie Council 440 | Po Box 41 | Kingsville, OH 44048-0041 | First Class Mail |
| Affiliates | Kingsway Baptist Church | Central N Carolina Council 416 | 7550 Ruben Linker Rd Nw | Concord, NC 28027-2605 | First Class Mail |
| Affiliates | Kingsway Christian Church | Mid America Council 326 | 1106 S 139Th St | Omaha, NE 68144-1118 | First Class Mail |
| Affiliates | Kingsway Regional Police | Garden State Council 690 | 159 Democrat Rd | Mickleton, NJ 08056-1274 | First Class Mail |
| Affiliates | Kingswood Utd Methodist Ch Methodist Men | Old Hickory Council 427 | 6840 University Pkwy | Rural Hall, NC 27045-9619 | First Class Mail |
| Affiliates | Kingswood Utd Methodist Church | Atlanta Area Council 092 | 4896 N Peachtree Rd | Dunwoody, GA 30338-5321 | First Class Mail |
| Affiliates | Kingswood Utd Methodist Church | Del Mar Va 081 | 300 Marrows Rd | Newark, DE 19713-1509 | First Class Mail |
| Affiliates | Kingswood Utd Methodist Men's Club | Conquistador Council Bsa 413 | 2600 N Main St | Clovis, NM 88101-3582 | First Class Mail |
| Affiliates | Kingswood Utd Methodist Men's Club | Pathway To Adventure 456 | 401 W Dundee Rd | Buffalo Grove, IL 60089-3441 | First Class Mail |
| Affiliates | King Westwood PTO | Southern Shores Fsc 783 | 1100 Bretton Dr | Kalamazoo, MI 49006 | First Class Mail |
| Affiliates | Kingwood Utd Methodist Church | Sam Houston Area Council 576 | 1799 Woodland Hills Dr | Kingwood, TX 77339-1402 | First Class Mail |
| Affiliates | Kinkaid School | Sam Houston Area Council 576 | 201 Kinkaid School Dr | Houston, TX 77024-7504 | First Class Mail |
| Affiliates | Kinsley Rotary Club | Quivira Council, Bsa 198 | 701 E 7Th St | Kinsley, KS 67547-5115 | First Class Mail |
| Affiliates | Kinsmen Lutheran Church | Sam Houston Area Council 576 | 12100 Champion Forest Dr | Houston, TX 77066-2704 | First Class Mail |
| Affiliates | Kinton Grange 562 | Cascade Pacific Council 492 | 19015 Sw Scholls Ferry Rd | Beaverton, OR 97007 | First Class Mail |
| Affiliates | Kinyon Elementary School | Great Lakes Fsc 272 | 10455 Monroe Blvd | Taylor, MI 48180-3630 | First Class Mail |
| Affiliates | Kinzua Ltd | Chief Cornplanter Council, Bsa 538 | Po Box 395 | Clarendon, PA 16313-0395 | First Class Mail |
| Affiliates | Kip Motor Co | Circle Ten Council 571 | 2127 Crown Rd | Dallas, TX 75229-2005 | First Class Mail |
| Affiliates | Kipling Utd Methodist Church | Occoneechee 421 | 194 Jackson Rd | Fuquay Varina, NC 27526-6141 | First Class Mail |
| Affiliates | Kipp Academy | San Francisco Bay Area Council 028 | 1700 Market St | Oakland, CA 94607-3330 | First Class Mail |
| Affiliates | Kipp College Prep | Sam Houston Area Council 576 | 8805 Ferndale | Houston, TX 77017-6115 | First Class Mail |
| Affiliates | Kipp Columbus | Simon Kenton Council 441 | 2750 Agler Rd | Columbus, OH 43224-8006 | First Class Mail |
| Affiliates | Kipp East Community Primary | Southeast Louisiana Council 214 | 6519 Virgilian St | New Orleans, LA 70126-2946 | First Class Mail |
| Affiliates | Kipp Reach Prep School | Last Frontier Council 480 | 1901 Ne 13Th St | Oklahoma City, OK 73117-3423 | First Class Mail |
| Affiliates | Kipp Reach Prep School | Last Frontier Council 480 | 401 Sw 44Th St | Oklahoma City, OK 73109-4929 | First Class Mail |
| Affiliates | Kipp Strive Primary | Atlanta Area Council 092 | 1444 Lucile Ave Sw | Atlanta, GA 30310-1217 | First Class Mail |
| Affiliates | Kipp Ways Academy | Atlanta Area Council 092 | 80 Joseph E Lowery Blvd Nw | Atlanta, GA 30314-3421 | First Class Mail |
| Affiliates | Kirbyville Utd Methodist Church | Three Rivers Council 578 | 105 W Main St | Kirbyville, TX 75956-2031 | First Class Mail |
| Affiliates | Kirk Elementary PTO | Sam Houston Area Council 576 | 12421 Tanner Rd | Houston, TX 77041-5005 | First Class Mail |
| Affiliates | Kirk In The Hills Presbyterian Church | Great Lakes Fsc 272 | 1340 W Long Lake Rd | Bloomfield Hills, MI 48302-1335 | First Class Mail |
| Affiliates | Kirk Of Kildaire Presbyterian Church | Occoneechee 421 | 200 High Meadow Dr | Cary, NC 27511-5414 | First Class Mail |
| Affiliates | Kirk Of The Hills Presbyterian Church | Greater St Louis Area Council 312 | 12928 Ladue Rd | Saint Louis, MO 63141-8630 | First Class Mail |
| Affiliates | Kirkersville Utd Methodist Church | Simon Kenton Council 441 | 180 E Main St | Kirkersville, OH 43033-7516 | First Class Mail |
| Affiliates | Kirkland Police Explorers | Chief Seattle Council 609 | 11750 Ne 118Th St | Kirkland, WA 98034-7134 | First Class Mail |
| Affiliates | Kirkman Vfd/vam Vfd/Manning Vfw | Mid America Council 326 | General Delivery | Kirkman, IA 51447 | First Class Mail |
| Affiliates | Kirkpatrick Community Center | Middle Tennessee Council 560 | 1930 Joiner St | Nashville, TN 37206-3053 | First Class Mail |
| Affiliates | Kirkpatrick Elementary - Ghara | Longhorn Council 662 | 3229 Lincoln Ave | Fort Worth, TX 76106-5616 | First Class Mail |
| Affiliates | Kirkpatrick Memorial Presbyterian Church | Washington Crossing Council 777 | Po Box 560 | Ringoes, NJ 08551-0560 | First Class Mail |
| Affiliates | Kirkridge Presbyterian Church | Water And Woods Council 782 | 8070 S Saginaw St | Grand Blanc, MI 48439-1876 | First Class Mail |
| Affiliates | Kirksville Area Technical Center | Great Rivers Council 653 | 1103 Cottage Grove Ave | Kirksville, MO 63501-3977 | First Class Mail |
| Affiliates | Kirkville Volunteer Fire Co | Longhouse Council 373 | 6225 N Kirkville Rd | Kirkville, NY 13082 | First Class Mail |
| Affiliates | Kirkville Volunteer Fire Co | Longhouse Council 373 | Kirkville Rd N | Kirkville, NY 13082 | First Class Mail |
| Affiliates | Kirkwood High Sch | Heart Of America Council 307 | 801 W Essex Ave | Saint Louis, MO 63122-3608 | First Class Mail |
| Affiliates | Kirkwood High School | Greater St Louis Area Council 312 | 801 W Essex Ave | Saint Louis, MO 63122-3608 | First Class Mail |
| Affiliates | Kirkwood Police Department | Greater St Louis Area Council 312 | 131 W Madison Ave | Saint Louis, MO 63119-4210 | First Class Mail |
| Affiliates | Kirkwood Presbyterian Church | Atlanta Area Council 092 | 618 Acworth Due W Rd Nw | Kennesaw, GA 30152-4684 | First Class Mail |
| Affiliates | Kirkwood Presbyterian Church | Colonial Virginia Council 595 | 1209 Hampton Hwy | Yorktown, VA 23693-4203 | First Class Mail |
| Affiliates | Kirkwood Presbyterian Church | National Capital Area Council 082 | 8336 Carrleigh Pkwy | Springfield, VA 22152-1603 | First Class Mail |
| Affiliates | Kirkwood Presbyterian Church | North Florida Council 087 | 8701 Argyle Forest Blvd | Jacksonville, FL 32244-7431 | First Class Mail |
| Affiliates | Kirkwood Presbyterian Church | Southwest Florida Council 088 | 6101 Cortez Rd W | Bradenton, FL 34210-2711 | First Class Mail |
| Affiliates | Kirkwood Umc | Circle Ten Council 571 | 2202 W Irving Blvd | Irving, TX 75061 | First Class Mail |
| Affiliates | Kirkwood Utd Methodist Church | Circle Ten Council 571 | 2232 W 5Th St | Irving, TX 75060-3658 | First Class Mail |
| Affiliates | Kirkwood Utd Methodist Church | Iowa Council 133 | 235 S Kellogg St | Kirkwood, IL 61447-5109 | First Class Mail |
| Affiliates | Kirkland Cir Elem | Great Alaska Council 610 | 11420 University Lake Dr | Anchorage, AK 99508 | First Class Mail |
| Affiliates | Kirtland Scouting Families | Great Sw Council 412 | 11A Rd 6763 | Fruitland, NM 87416 | First Class Mail |
| Affiliates | Kishwaukee School PTO | Blackhawk Area 660 | 526 Collin St | Rockford, IL 61104-4629 | First Class Mail |
| Affiliates | Kiski Upper Elementary | Westmoreland Fayette 512 | 4350 Pa 66 | Apollo, PA 15613 | First Class Mail |
| Affiliates | Kising Ncs Academy | Transatlantic Council, Bsa 802 | Unit 3015 | Apo, AE 09021-3015 | First Class Mail |
| USO - Intl | Kising NCO Academy | Unit 3015 | APO, AE 09021 | | First Class Mail |
| USO - Intl | Kising NCOA Association | Kising NCO Academy Association | Kapaun Air Station | APO, AE 09094 | First Class Mail |
| Affiliates | Kissimmee Police Explorers | Central Florida Council 083 | 8 N Stewart Ave | Kissimmee, FL 34741-5463 | First Class Mail |
| Affiliates | Kitchell Memorial Presbyterian Church | Patriots Path Council 358 | 469 Ridgedale Ave | East Hanover, NJ 07936-3022 | First Class Mail |
| Affiliates | Kitsap County Sheriffs | Chief Seattle Council 609 | 614 Division St | Port Orchard, WA 98366-4614 | First Class Mail |
| Affiliates | Kittery Lions Club | Pine Tree Council 218 | Po Box 104 | Kittery, ME 03904-0104 | First Class Mail |
| Affiliates | Kitty Hawk Utd Methodist Church | Tidewater Council 596 | 804 W Kitty Hawk Rd | Kitty Hawk, NC 27949-9735 | First Class Mail |
| Affiliates | Kiva PTO | Grand Canyon Council 010 | 6911 E Mcdonald Dr | Paradise Valley, AZ 85253-5342 | First Class Mail |
| Affiliates | Kiwanis Club Of Logan | Mid America Council 326 | 2649 Monroe Ave | Logan, IA 51546-6009 | First Class Mail |
| Affiliates | Kiwanis Club Of Logan | Mid America Council 326 | 2945 Reading Trl | Logan, IA 51546-5059 | First Class Mail |
| Affiliates | Kiwanis Club Of North Manchester | Sagamore Council 162 | 1212 N Wayne St | North Manchester, IN 46962-1002 | First Class Mail |
| Affiliates | Kiwanis | Indian Nations Council 488 | 111 Reuben Dr E | Fort Gibson, OK 74434-7713 | First Class Mail |
| Affiliates | Kiwanis | Inland Nwest Council 611 | Sandpoint | Sandpoint, ID 83864 | First Class Mail |
| Affiliates | Kiwanis | Sioux Council 733 | Po Box 464 | Clear Lake, SD 57226-0464 | First Class Mail |
| Affiliates | Kiwanis - Ames Town & Country | Mid Iowa Council 177 | 1039 Vermont Ct | Ames, IA 50014-3997 | First Class Mail |
| Affiliates | Kiwanis - Glasgow | Montana Council 315 | Po Box 174 | Glasgow, MT 59230-0174 | First Class Mail |
| Affiliates | Kiwanis - Nevada | Mid Iowa Council 177 | Po Box 4 | Nevada, IA 50201-0004 | First Class Mail |
| Affiliates | Kiwanis - Pella | Mid Iowa Council 177 | 606 Broadway St | Pella, IA 50219-7517 | First Class Mail |
| Affiliates | Kiwanis - Sigourney | Mid Iowa Council 177 | 709 S Main St | Sigourney, IA 52591-1431 | First Class Mail |
| Affiliates | Kiwanis & Sons Of American Legion | Buffalo Trace 156 | General Delivery | Holland, IN 47541 | First Class Mail |
| Affiliates | Kiwanis Am. Legion Post 49 | Eagle Nest | 601 N Olive St | Monticello, FL 32344-1523 | First Class Mail |
| Affiliates | Kiwanis Club | Blackhawk Area 660 | Po Box 242 | Rochelle, IL 61068-0242 | First Class Mail |
| Affiliates | Kiwanis Club | C/O Dean Hastings | 2586 County Road 500 N | El Paso, IL 61738-1802 | First Class Mail |
| Affiliates | Kiwanis Club | Cape Fear Council 425 | Pembroke, NC 28372 | | First Class Mail |
| Affiliates | Kiwanis Club | Cape Fear Council 425 | Po Box 406 | Elizabethtown, NC 28337-0406 | First Class Mail |
| Affiliates | Kiwanis Club | Chippewa Valley Council 637 | 6900 Grover Rd | Cumberland, WI 54829 | First Class Mail |
| Affiliates | Kiwanis Club | Greater St Louis Area Council 312 | 703 Broadway St | Emmetsburg, IA 50536-2419 | First Class Mail |
| Affiliates | Kiwanis Club | Pony Express Council 311 | Po Box 468 | Oregon, MO 64473-0468 | First Class Mail |
| Affiliates | Kiwanis Club | Sagamore Council 162 | 203 S Franklin St | Atwood, IN 46502-9502 | First Class Mail |
| Affiliates | Kiwanis Club | Sagamore Council 162 | 2105 Road 17 | Hugoton, KS 67951-5292 | First Class Mail |
| Affiliates | Kiwanis Club | Santa Fe Trail Council 194 | Po Box 5 | Meade, KS 67864-0005 | First Class Mail |
| Affiliates | Kiwanis Club | Suffolk County Council Inc 404 | 101 Montauk Hwy | Lindenhurst, NY 11757-5050 | First Class Mail |
| Affiliates | Kiwanis Club | W D Boyce 138 | 902 E Richardson St | Farmer City, IL 61842-1212 | First Class Mail |
| Affiliates | Kiwanis Club | Winnebago Council, Bsa 173 | 109 Woodland Ave | Webster City, IA 50595-1316 | First Class Mail |
| Affiliates | Kiwanis Club - Appleton-Fox Cities | Bay-Lakes Council 635 | Po Box 62 | Appleton, WI 54912-0062 | First Class Mail |
| Affiliates | Kiwanis Club - Chilton | Bay-Lakes Council 635 | 115 S Columbia St | Chilton, WI 53014-1417 | First Class Mail |
| Affiliates | Kiwanis Club - Kewaskum | Bay-Lakes Council 635 | 706 Memorial Dr | Kewaskum, WI 53040-9319 | First Class Mail |
| Affiliates | Kiwanis Club - New Holstein | C/O Gross Mauel | 1813 Washington St | New Holstein, WI 53061-1234 | First Class Mail |
| Affiliates | Kiwanis Club - Port Washington | Bay-Lakes Council 635 | 142 N Wisconsin St | Port Washington, WI 53074-1514 | First Class Mail |
| Affiliates | Kiwanis Club - T S Merry Sherrony | Tukabatchee Area Council 005 | 801 Hill St | Montgomery, AL 36108-2713 | First Class Mail |
| Affiliates | Kiwanis Club - Valley City | Northern Lights Council 429 | 637 6Th Ave Ne | Valley City, ND 58072-2312 | First Class Mail |
| Affiliates | Kiwanis Club - Waupun | C/O William Jannusch | 900 Pleasant Ave | Waupun, WI 53963-1619 | First Class Mail |
| Affiliates | Kiwanis Club / Dst Methodist Church | Chattahoochee Council 091 | Po Box 681 | Americus, GA 31709-0000 | First Class Mail |
| Affiliates | Kiwanis Club / American Legion Post 0124 | C/O Eiroy Mauel | 1813 Washington St | New Holstein, WI 53061-1234 | First Class Mail |
| Affiliates | Kiwanis Club / V F W Post 6707 - West | Bay-Lakes Council 635 | Po Box 143 | Kiel, WI 53042-0143 | First Class Mail |
| Affiliates | Kiwanis Club @ Maria Moreno Elem Sch | Circle Ten Council 571 | 2407 W 12Th St | Dallas, TX 75211-2768 | First Class Mail |
| Affiliates | Kiwanis Club @ Nova Academy | Circle Ten Council 571 | 2133 S Ervay St | Dallas, TX 75215 | First Class Mail |
| Affiliates | Kiwanis Club @ Roger Q Mills | Circle Ten Council 571 | 2407 W 12Th St | Dallas, TX 75211-2768 | First Class Mail |
| Affiliates | Kiwanis Club @ T O Terry Elem | Circle Ten Council 571 | 2407 W 12Th St | Dallas, TX 75211-2768 | First Class Mail |
| Affiliates | Kiwanis Club @ W M. Buckman | Circle Ten Council 571 | 2407 W 12Th St | Dallas, TX 75211-2768 | First Class Mail |
| Affiliates | Kiwanis Club @Rosemont | Circle Ten Council 571 | 2407 W 12Th St | Dallas, TX 75211-2768 | First Class Mail |
| Affiliates | Kiwanis Club Anderson Elementary | Circle Ten Council 571 | 2407 W 12Th St | Dallas, TX 75211-2768 | First Class Mail |
| Affiliates | Kiwanis Club Borger | Golden Spread Council 562 | Po Box 1141 | Borger, TX 79008-1141 | First Class Mail |
| Affiliates | Kiwanis Club Clatskanie | Cascade Pacific Council 492 | Po Box 1095 | Clatskanie, OR 97016-1095 | First Class Mail |
| Affiliates | Kiwanis Club Colorado City | Buffalo Trail Council 567 | 1220 Vine St | Colorado City, TX 79512-4917 | First Class Mail |
| Affiliates | Kiwanis Club Columbus Gorge | Cascade Pacific Council 492 | Po Box 152 | Troutdale, OR 97060-0152 | First Class Mail |
| Affiliates | Kiwanis Club Fairfield Plantation | Atlanta Area Council 092 | Montezuma Dr | Villa Rica, GA 30180 | First Class Mail |
| Affiliates | Kiwanis Club Fort Valescovar | Cascade Pacific Council 492 | Po Box 822065 | Vancouver, WA 98682-0047 | First Class Mail |
| Affiliates | Kiwanis Club Inc | Buffalo Trace 156 | Po Box 68 | Dale, IN 47523-0068 | First Class Mail |
| Affiliates | Kiwanis Club Jacksonville | Longs Peak Council 062 | 180 Barnett St | Jackson, MN 56143-3431 | First Class Mail |
| Affiliates | Kiwanis Club Lacanada/lacrescenta Am Fndn | Verdugo Hills Council 058 | Po Box 1255 | La Canada Flintridge, CA 91012-5255 | First Class Mail |
| Affiliates | Kiwanis Club Marion | Quivira Council, Bsa 198 | 403 E Main St | Marion, KS 66861-1519 | First Class Mail |
| Affiliates | Kiwanis Club Menomk | Cascade Pacific Council 492 | Po Box 652 | Molalla, OR 97038-0652 | First Class Mail |
| Affiliates | Kiwanis Club Nport & Nport | Suffolk County Council Inc 404 | 5 Woodlake Terr Rm | Northport, NY 11768-2978 | First Class Mail |
| Affiliates | Kiwanis Club Oak Cliff | Al Founders Academy | 2407 W 12Th St | Dallas, TX 75211-2768 | First Class Mail |
| Affiliates | Kiwanis Club Oak Cliff @ Thomas Tolber | Circle Ten Council 571 | 4000 Blue Ridge Blvd | Dallas, TX 75233-2421 | First Class Mail |
| Affiliates | Kiwanis Club Oakcliff @Kahan Elementary | Circle Ten Council 571 | 610 N Franklin St | Dallas, TX 75211-2221 | First Class Mail |
| Affiliates | Kiwanis Club Of Abilene | Texas Trails Council 561 | 2334 Jackson St | Abilene, TX 79602-0000 | First Class Mail |
| Affiliates | Kiwanis Club Of Addison | Northern Star Council 250 | Addison, MI 49220 | | First Class Mail |
| Affiliates | Kiwanis Club Of Addison | Three Fires Council 127 | 222 N Jf Kennedy Dr | Addison, IL 60101-6602 | First Class Mail |
| Affiliates | Kiwanis Club Of Alpine | Cascade Pacific Council 492 | Po Box 306 | Alpine, CA 91903-0306 | First Class Mail |
| Affiliates | Kiwanis Club Of Anderson | Blue Ridge Council 551 | 105 S Fant St | Anderson, SC 29624-1603 | First Class Mail |
| Affiliates | Kiwanis Club Of Ann Arbor | Southern Shores Fsc 783 | Po Box 1771 | Ann Arbor, MI 48106-1771 | First Class Mail |
| Affiliates | Kiwanis Club Of Arcata | Crater Lake Council 491 | Po Box 232 | Arcata, CA 95518-0232 | First Class Mail |
| Affiliates | Kiwanis Club Of Ardmore | Arbuckle Area Council 468 | Po Box 633 | Ardmore, OK 73402-0633 | First Class Mail |
| Affiliates | Kiwanis Club Of Arlington | Longhorn Council 662 | Po Box 441 | Arlington, TX 76004-0441 | First Class Mail |
| Affiliates | Kiwanis Club Of Arlington | Longhorn Council 662 | Po Box 921 | Arlington, WA 98223-0354 | First Class Mail |
| Affiliates | Kiwanis Club Of Arnold | Greater St Louis Area Council 312 | 754 Jeffco Blvd | Arnold, MO 63010 | First Class Mail |
| Affiliates | Kiwanis Club Of Ashland | Crater Lake Council 491 | 1156 Quincy St | Ashland, OR 97520-9708 | First Class Mail |
| Affiliates | Kiwanis Club Of Atascadero | Los Padres Council 053 | Po Box 1154 | Atascadero, CA 93423 | First Class Mail |
| Affiliates | Kiwanis Club Of Auburn | Chattahoochee Council 091 | Po Box 1982 | Auburn, AL 36831-1982 | First Class Mail |
| Affiliates | Kiwanis Club Of Auburn | Chattahoochee Council 091 | Po Box 9901 | Auburn, WA 98071-0075 | First Class Mail |
| Affiliates | Kiwanis Club Of Aurora | Golden Empire Council 047 | Po Box 3201 | Aurora, IL 60507-3201 | First Class Mail |
| Affiliates | Kiwanis Club Of Aurora | Three Fires Council 127 | Po Box 1551 | Aurora, IL 60507-1551 | First Class Mail |
| Affiliates | Kiwanis Club Of Batesville | Quapaw Area Council 018 | Po Box 2522 | Batesville, AR 72503-2522 | First Class Mail |
| Affiliates | Kiwanis Club Of Baton Rouge Inc | Istrouma Council 211 | General Delivery | Baton Rouge, LA 70821 | First Class Mail |

Exhibit A

Service List

Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Kiwanis Club Of Bay-Osos | Los Padres Council 053 | 1201 12Th St | Los Osos, CA 93402-1316 | | First Class Mail |
| Affiliates | Kiwanis Club Of Benicia | Mt Diablo Silverado Council 023 | Po Box 732 | Benicia, CA 94510-0722 | | First Class Mail |
| Affiliates | Kiwanis Club Of Birmingham | Great Lakes Fsc 272 | 572 S Adams Rd | Birmingham, MI 48009-6755 | | First Class Mail |
| Affiliates | Kiwanis Club Of Blairsville | Northeast Georgia Council 101 | Po Box 1732 | Blairsville, GA 30514-1732 | | First Class Mail |
| Affiliates | Kiwanis Club Of Blue Water | Water And Woods Council 782 | Po Box 610402 | Port Huron, MI 48061-0402 | | First Class Mail |
| Affiliates | Kiwanis Club Of Bonita Foundation | San Diego Imperial Council 049 | 306 Greenwood Pl | Bonita, CA 91902-3419 | | First Class Mail |
| Affiliates | Kiwanis Club Of Boonville | Great Rivers Council 653 | 401 Highland Dr | Boonville, MO 65233-1964 | | First Class Mail |
| Affiliates | Kiwanis Club Of Boonville | Leatherstocking 400 | Po Box 3 | Boonville, NY 13309-0003 | | First Class Mail |
| Affiliates | Kiwanis Club Of Bradenton | Southwest Florida Council 088 | Po Box 1250 | Bradenton, FL 34206-1250 | | First Class Mail |
| Affiliates | Kiwanis Club Of Bridgewater | Mayflower Council 251 | Po Box 663 | Bridgewater, MA 02324-0663 | | First Class Mail |
| Affiliates | Kiwanis Club Of Brighton | Southern Shores Fsc 783 | Po Box 414 | Brighton, MI 48116-0414 | | First Class Mail |
| Affiliates | Kiwanis Club Of Brownwood | Texas Trails Council 561 | Po Box 322 | Brownwood, TX 76804-0322 | | First Class Mail |
| Affiliates | Kiwanis Club Of Burbank | Verdugo Hills Council 058 | 2106 Hilton Dr | Burbank, CA 91504-1901 | | First Class Mail |
| Affiliates | Kiwanis Club Of California | Great Rivers Council 653 | 1156 Hampton Ln | California, MO 65018-9139 | | First Class Mail |
| Affiliates | Kiwanis Club Of Camarillo | Ventura County Council 057 | Po Box 533 | Camarillo, CA 93011-0533 | | First Class Mail |
| Affiliates | Kiwanis Club Of Cambridge | Muskingum Valley Council, Bsa 467 | Po Box 953 | Cambridge, OH 43725-0953 | | First Class Mail |
| Affiliates | Kiwanis Club Of Canton | Great Rivers Council 653 | 812 White St | Canton, MO 63435-1051 | | First Class Mail |
| Affiliates | Kiwanis Club Of Carlsbad | San Diego Imperial Council 049 | Po Box 711 | Oceanside, CA 92049-0711 | | First Class Mail |
| Affiliates | Kiwanis Club Of Carmel Valley | Silicon Valley Monterey Bay 055 | Po Box 485 | Carmel Valley, CA 93924-0485 | | First Class Mail |
| Affiliates | Kiwanis Club Of Carmel, In | Crossroads Of America 160 | 1402 W Main St | Carmel, IN 46032-1442 | | First Class Mail |
| Affiliates | Kiwanis Club Of Carmichael Foundation | Golden Empire Council 047 | Po Box 680 | Carmichael, CA 95609-0680 | | First Class Mail |
| Affiliates | Kiwanis Club Of Carson Valley | Nevada Area Council 329 | Po Box 892 | Gardnerville, NV 89410-0892 | | First Class Mail |
| Affiliates | Kiwanis Club Of Castro Valley | San Francisco Bay Area Council 028 | Po Box 2961 | Castro Valley, CA 94546-0961 | | First Class Mail |
| Affiliates | Kiwanis Club Of Centralia | Great Rivers Council 653 | 1149 Audrain Road 245 | Centralia, MO 65240-6057 | | First Class Mail |
| Affiliates | Kiwanis Club Of Charlevoix | President Gerald R Ford 781 | Po Box 275 | Charlevoix, MI 49720-0275 | | First Class Mail |
| Affiliates | Kiwanis Club Of Chatham | Abraham Lincoln Council 144 | Po Box 168 | Chatham, IL 62629-0168 | | First Class Mail |
| Affiliates | Kiwanis Club Of Chatsworth | W.L.A.C.C. 051 | Po Box 3475 | Chatsworth, CA 91313-3475 | | First Class Mail |
| Affiliates | Kiwanis Club Of Cherokee Village | Quapaw Area Council 018 | 226 E Lakeshore Dr | Cherokee Village, AR 72529-5467 | | First Class Mail |
| Affiliates | Kiwanis Club Of Chewelah | Inland Nwest Council 611 | Po Box 285 | Chewelah, WA 99109-0285 | | First Class Mail |
| Affiliates | Kiwanis Club Of Chino Hills | California Inland Empire Council 045 | 14071 Peyton Dr Unit 2226 | Chino Hills, CA 91709-7399 | | First Class Mail |
| Affiliates | Kiwanis Club Of Chula Vista | San Diego Imperial Council 049 | 355 3Rd Ave Ste 101 | Chula Vista, CA 91910-3961 | | First Class Mail |
| Affiliates | Kiwanis Club Of Cle Elum | Grand Columbia Council 614 | Po Box 933 | Cle Elum, WA 98922-0933 | | First Class Mail |
| Affiliates | Kiwanis Club Of Clovis | Sequoia Council 027 | Po Box 705 | Clovis, CA 93613-0705 | | First Class Mail |
| Affiliates | Kiwanis Club Of College Station | Sam Houston Area Council 576 | Po Box 4 | College Station, TX 77841-5001 | | First Class Mail |
| Affiliates | Kiwanis Club Of Colonial Plymouth | C/O Sutherland And Hair | 1091 S Main St | Plymouth, MI 48170-2022 | | First Class Mail |
| Affiliates | Kiwanis Club Of Columbia | Greater St Louis Area Council 312 | Po Box 923 | Columbia, IL 62236-0923 | | First Class Mail |
| Affiliates | Kiwanis Club Of Columbia Inc | Middle Tennessee Council 560 | 418 W Court St | Columbia, TN 38401-3135 | | First Class Mail |
| Affiliates | Kiwanis Club Of Columbus, Ga, Inc | Chattahoochee Council 091 | 2329 S Lumpkin Rd | Columbus, GA 31903-3667 | | First Class Mail |
| Affiliates | Kiwanis Club Of Colville | Inland Nwest Council 611 | Po Box 55 | Colville, WA 99114-0055 | | First Class Mail |
| Affiliates | Kiwanis Club Of Cooley Ranch | California Inland Empire Council 045 | Po Box 345 | Colton, CA 92324-0345 | | First Class Mail |
| Affiliates | Kiwanis Club Of Copiague | Suffolk County Council Inc 404 | Po Box 57 | Copiague, NY 11726-0537 | | First Class Mail |
| Affiliates | Kiwanis Club Of Corona Del Mar | Orange County Council 039 | 1931 W Coast Hwy | Newport Beach, CA 92663-5000 | | First Class Mail |
| Affiliates | Kiwanis Club Of Covington | Atlanta Area Council 092 | Po Box 126 | Covington, GA 30015-0126 | | First Class Mail |
| Affiliates | Kiwanis Club Of Cumming | Northeast Georgia Council 101 | 1045 Habersham Trce | Cumming, GA 30041-8001 | | First Class Mail |
| Affiliates | Kiwanis Club Of Cy-Fair, Houston | Sam Houston Area Council 576 | 16213 Congo Ln | Jersey Village, TX 77040-2011 | | First Class Mail |
| Affiliates | Kiwanis Club Of Delmar | Twin Rivers Council 364 | Po Box 121 | Delmar, NY 12054-0121 | | First Class Mail |
| Affiliates | Kiwanis Club Of Des Plaines | Pathway To Adventure 456 | Po Box 153 | Des Plaines, IL 60016-0003 | | First Class Mail |
| Affiliates | Kiwanis Club Of Detroit Lakes | Northern Lights Council 429 | Po Box 398 | Detroit Lakes, MN 56502-0398 | | First Class Mail |
| Affiliates | Kiwanis Club Of Dewitt Inc | Longhouse Council 373 | Po Box 23 | Syracuse, NY 13214-0023 | | First Class Mail |
| Affiliates | Kiwanis Club Of Dover-Foxcroft | Katahdin Area Council 216 | Po Box 615 | Dover Foxcroft, ME 04426-0615 | | First Class Mail |
| Affiliates | Kiwanis Club Of East Hollywood/Los Feliz | Greater Los Angeles Area 033 | 520 N Larchmont Blvd | Los Angeles, CA 90004-1305 | | First Class Mail |
| Affiliates | Kiwanis Club Of East Norwich | Theodore Roosevelt Council 386 | Po Box 130 | Oyster Bay, NY 11771-0130 | | First Class Mail |
| Affiliates | Kiwanis Club Of Eatonton | Central Georgia Council 096 | 205 N Madison Ave | Eatonton, GA 31024-1005 | | First Class Mail |
| Affiliates | Kiwanis Club Of El Paso | W D Boyce 138 | El Paso | El Paso, IL 61738 | | First Class Mail |
| Affiliates | Kiwanis Club Of El Paso - Coronado | Yucca Council 573 | Po Box 12695 | El Paso, TX 79913-0695 | | First Class Mail |
| Affiliates | Kiwanis Club Of El Segundo | Greater Los Angeles Area 033 | Po Box 392 | El Segundo, CA 90245-0392 | | First Class Mail |
| Affiliates | Kiwanis Club Of Ellicott City | Baltimore Area Council 220 | 3907 Clovelly Rd | Ellicott City, MD 21042-5303 | | First Class Mail |
| Affiliates | Kiwanis Club Of Elma | Greater Niagara Frontier Council 380 | Po Box 132 | Elma, NY 14059-0132 | | First Class Mail |
| Affiliates | Kiwanis Club Of Elmore | C/O John Back | 19080 W Orchard Dr | Elmore, OH 43416-9564 | | First Class Mail |
| Affiliates | Kiwanis Club Of Exeter | Sequoia Council 027 | Po Box 151 | Exeter, CA 93221-0151 | | First Class Mail |
| Affiliates | Kiwanis Club Of Fairbanks | Midnight Sun Council 696 | Po Box 70864 | Fairbanks, AK 99707-0864 | | First Class Mail |
| Affiliates | Kiwanis Club Of Ferndale | Mount Baker Council, Bsa 606 | Po Box 245 | Ferndale, WA 98248-0245 | | First Class Mail |
| Affiliates | Kiwanis Club Of Fincent Wa | Pacific Harbors Council, Bsa 612 | 4417 64Th Ave W | University Place, WA 98466-5629 | | First Class Mail |
| Affiliates | Kiwanis Club Of Fontana | California Inland Empire Council 045 | Po Box 1027 | Fontana, CA 92334-1027 | | First Class Mail |
| Affiliates | Kiwanis Club Of Forest Park | Pathway To Adventure 456 | Po Box 514 | Forest Park, IL 60130-0514 | | First Class Mail |
| Affiliates | Kiwanis Club Of Forrest City | Quapaw Area Council 018 | Po Box 706 | Forrest City, AR 72336-0706 | | First Class Mail |
| Affiliates | Kiwanis Club Of Fort Walton Beach Fl | Gulf Coast Council 773 | Po Box 2298 | Fort Walton Beach, FL 32549-2298 | | First Class Mail |
| Affiliates | Kiwanis Club Of Franklin Park | Wood Dale And Bensenville | 1005 Atlantic St | Franklin Park, IL 60131-2605 | | First Class Mail |
| Affiliates | Kiwanis Club Of Frederick | National Capital Area Council 082 | Po Box 404 | Frederick, MD 21705-0404 | | First Class Mail |
| Affiliates | Kiwanis Club Of Ft Walton 8Th | Gulf Coast Council 773 | Po Box 2298 | Fort Walton Beach, FL 32549-2298 | | First Class Mail |
| Affiliates | Kiwanis Club Of Fullerton | Orange County Council 039 | Po Box 222 | Fullerton, CA 92836-0222 | | First Class Mail |
| Affiliates | Kiwanis Club Of Fulton | Great Rivers Council 653 | Po Box 465 | Fulton, MO 65251-0374 | | First Class Mail |
| Affiliates | Kiwanis Club Of Gaylord | President Gerald R Ford 781 | Po Box 87 | Gaylord, MI 49734-0087 | | First Class Mail |
| Affiliates | Kiwanis Club Of Glendale | Verdugo Hills Council 058 | 608 N Central Ave | Glendale, CA 91203 | | First Class Mail |
| Affiliates | Kiwanis Club Of Golden Gate Naples | Southwest Florida Council 088 | 4701 Golden Gate Pkwy | Naples, FL 34116-6921 | | First Class Mail |
| Affiliates | Kiwanis Club Of Granville & Allied Gmbh | San Diego Imperial Council 049 | Po Box 601211 | San Diego, CA 92160-1211 | | First Class Mail |
| Affiliates | Kiwanis Club Of Granville | Simon Kenton Council 441 | Po Box 133 | Granville, OH 43023-0133 | | First Class Mail |
| Affiliates | Kiwanis Club Of Greater Davis | Golden Empire Council 047 | Po Box 2122 | Davis, CA 95617-2122 | | First Class Mail |
| Affiliates | Kiwanis Club Of Greater Garden Grove | Orange County Council 039 | 12565 Springdale St | Garden Grove, CA 92841-2841 | | First Class Mail |
| Affiliates | Kiwanis Club Of Greater Modesto | C/O Bill Gordon | 1615 H St | Modesto, CA 95354-2534 | | First Class Mail |
| Affiliates | Kiwanis Club Of Greater Pismo Beach | Los Padres Council 053 | Po Box 44 | Pismo Beach, CA 93448-0044 | | First Class Mail |
| Affiliates | Kiwanis Club Of Greater Whittier | Greater Los Angeles Area 033 | 7606 Wellsford Ave | Whittier, CA 90606-2453 | | First Class Mail |
| Affiliates | Kiwanis Club Of Greece Ny | Seneca Waterways 397 | 152 N Park Dr | Rochester, NY 14612-2924 | | First Class Mail |
| Affiliates | Kiwanis Club Of Griffin | Flint River Council 095 | 218 Meriwether St | Griffin, GA 30224-3011 | | First Class Mail |
| Affiliates | Kiwanis Club Of Hamburg | Mid-America Council 326 | 1020 Main St | Hamburg, IA 51640-1232 | | First Class Mail |
| Affiliates | Kiwanis Club Of Hamburg | Southern Shores Fsc 783 | Hamburg Mi | Hamburg, MI 48139 | | First Class Mail |
| Affiliates | Kiwanis Club Of Hanson Foundation Inc | Mayflower Council 251 | 509 W Washington St | Hanson, MA 02341-1067 | | First Class Mail |
| Affiliates | Kiwanis Club Of Hartford | Connecticut Rivers Council, Bsa 066 | 199 Branford St | Hartford, CT 06112-1406 | | First Class Mail |
| Affiliates | Kiwanis Club Of Hartsdale | Westchester Putnam 388 | 216 Tallwood Dr | Hartsdale, NY 10530-1704 | | First Class Mail |
| Affiliates | Kiwanis Club Of Hartselle | Greater Alabama Council 001 | Po Box 57 | Hartselle, AL 35640-0052 | | First Class Mail |
| Affiliates | Kiwanis Club Of Hartwell | Northeast Georgia Council 101 | Po Box 158 | Hartwell, GA 30643-0158 | | First Class Mail |
| Affiliates | Kiwanis Club Of Hayward Castro Valley | San Francisco Bay Area Council 028 | Po Box 2961 | Castro Valley, CA 94546-0961 | | First Class Mail |
| Affiliates | Kiwanis Club Of Healdsburg | Redwood Empire Council 041 | 437 1St St | Healdsburg, CA 95448-3938 | | First Class Mail |
| Affiliates | Kiwanis Club Of Helena | Greater Alabama Council 001 | Po Box 443 | Helena, AL 35080-0443 | | First Class Mail |
| Affiliates | Kiwanis Club Of Hendersonville | Daniel Boone Council 414 | Po Box 2138 | Hendersonville, NC 28793-2138 | | First Class Mail |
| Affiliates | Kiwanis Club Of Henrietta | Northwest Texas Council 587 | 2327 E Crafton St | Henrietta, TX 76365-2516 | | First Class Mail |
| Affiliates | Kiwanis Club Of Highline Buren | Chief Seattle Council 609 | 16030 Sylvester Rd Sw | Burien, WA 98166-3016 | | First Class Mail |
| Affiliates | Kiwanis Club Of Hillsdale | Southern Shores Fsc 783 | 1791 Steamburg Rd | Hillsdale, MI 49242-2087 | | First Class Mail |
| Affiliates | Kiwanis Club Of Hixson | Cherokee Area Council 556 | Po Box 36 | Hixson, TN 37343-0036 | | First Class Mail |
| Affiliates | Kiwanis Club Of Holland | Greater Niagara Frontier Council 380 | Po Box 297 | Holland, NY 14080-0297 | | First Class Mail |
| Affiliates | Kiwanis Club Of Hollister | Silicon Valley Monterey Bay 055 | Po Box 492 | Hollister, CA 95024-0492 | | First Class Mail |
| Affiliates | Kiwanis Club Of Holt | Water And Woods Council 782 | Po Box 708 | Holt, MI 48842-0708 | | First Class Mail |
| Affiliates | Kiwanis Club Of Huntingburg | Buffalo Trace 156 | Po Box 108 | Huntingburg, IN 47542-0108 | | First Class Mail |
| Affiliates | Kiwanis Club Of Huntsville | Sam Houston Area Council 576 | Po Box 361 | Huntsville, TX 77342-0361 | | First Class Mail |
| Affiliates | Kiwanis Club Of Iron Mountain/Kingsford | Bay-Lakes Council 635 | 200 W Ludington St | Iron Mountain, MI 49801-2856 | | First Class Mail |
| Affiliates | Kiwanis Club Of Irondequoit | Seneca Waterways 397 | 745 Titus Ave | Rochester, NY 14617-3959 | | First Class Mail |
| Affiliates | Kiwanis Club Of Irvine | Orange County Council 039 | 5299 Alton Pkwy | Irvine, CA 92604-8604 | | First Class Mail |
| Affiliates | Kiwanis Club Of Issaquah | Chief Seattle Council 609 | Po Box 1111 | Issaquah, WA 98027-0042 | | First Class Mail |
| Affiliates | Kiwanis Club Of Jackson | Jersey Shore Council 341 | Po Box 505 | Jackson, NJ 08527-0505 | | First Class Mail |
| Affiliates | Kiwanis Club Of Jefferson | Mid Iowa Council 177 | 110 E Lincoln Way Ste 200 | Jefferson, IA 50129-2149 | | First Class Mail |
| Affiliates | Kiwanis Club Of Kennett | Greater St Louis Area Council 312 | 908 Rose Ave | Kennett, MO 63857-2136 | | First Class Mail |
| Affiliates | Kiwanis Club Of Keyport Inc | Monmouth Council, Bsa 347 | Po Box 778 | Keyport, NJ 07735-0778 | | First Class Mail |
| Affiliates | Kiwanis Club Of Kirkland | Chief Seattle Council 609 | 90 Central Way | Kirkland, WA 98033-6115 | | First Class Mail |
| Affiliates | Kiwanis Club Of La Habra | Orange County Council 039 | 409 W La Habra Blvd | La Habra, CA 90631-5407 | | First Class Mail |
| Affiliates | Kiwanis Club Of La Palma | Orange County Council 039 | 5201 Sausalito Cir | La Palma, CA 90623-2222 | | First Class Mail |
| Affiliates | Kiwanis Club Of Lake Forest Foundation | Northeast Illinois Council 129 | 22631 Lake Forest Dr | Lake Forest, CA 92630-1749 | | First Class Mail |
| Affiliates | Kiwanis Club Of Lake Norman | Mecklenburg County Council 415 | Po Box 2543 | Cornelius, NC 28031-2543 | | First Class Mail |
| Affiliates | Kiwanis Club Of Lake Stevens | Mount Baker Council, Bsa 606 | Po Box 530 | Lake Stevens, WA 98258-0530 | | First Class Mail |
| Affiliates | Kiwanis Club Of Lakeside | Denver Area Council 061 | 6711 Lupine Cir | Arvada, CO 80007-7018 | | First Class Mail |
| Affiliates | Kiwanis Club Of Lansing Inc | Twin Rivers Council 364 | 3 Christine Ct | Latham, NY 12110-3734 | | First Class Mail |
| Affiliates | Kiwanis Club Of Leroy | W D Boyce 138 | 313 Marsh Hawk Dr | Le Roy, IL 61752-8500 | | First Class Mail |
| Affiliates | Kiwanis Club Of Liberty Lake | Inland Nwest Council 611 | Po Box 384 | Liberty Lake, WA 99019-0384 | | First Class Mail |
| Affiliates | Kiwanis Club Of Lima | Black Swamp Area Council 449 | Po Box 544 | Lima, OH 45802-0544 | | First Class Mail |
| Affiliates | Kiwanis Club Of Lincoln | Cornhusker Council 324 | 2836 Porter Ridge Rd | Lincoln, NE 68516-5865 | | First Class Mail |
| Affiliates | Kiwanis Club Of Lincoln City | Oregon Trail Council 697 | Po Box 593 | Lincoln City, OR 97367-0593 | | First Class Mail |
| Affiliates | Kiwanis Club Of Logan | Buckskin 617 | Po Box 333 | Mount Gay, WV 25637-0333 | | First Class Mail |
| Affiliates | Kiwanis Club Of Los Alamos | Great Swest Council 412 | 1463 Club Rd | Los Alamos, NM 87544-1501 | | First Class Mail |
| Affiliates | Kiwanis Club Of Lynn | Quivira Council, Bsa 198 | 515 S Douglas Ave | Lyons, KS 67554-3201 | | First Class Mail |
| Affiliates | Kiwanis Club Of Malibu | W.L.A.C.C. 051 | 28901 Wight Rd | Malibu, CA 90265-4001 | | First Class Mail |
| Affiliates | Kiwanis Club Of Manassas Battlefield | National Capital Area Council 082 | Po Box 376 | Manassas, VA 20108-0376 | | First Class Mail |
| Affiliates | Kiwanis Club Of Manitowoc | Bay-Lakes Council 635 | Po Box 832 | Manitowoc, WI 54221-0832 | | First Class Mail |
| Affiliates | Kiwanis Club Of Manson | Grand Columbia Council 614 | No Mail | Chelan - Manson, WA 98831 | | First Class Mail |
| Affiliates | Kiwanis Club Of Maquoketa | Illowa Council 133 | 206 Austin Ave | Maquoketa, IA 52060-2862 | | First Class Mail |
| Affiliates | Kiwanis Club Of Marcellus | Circle Ten Council 571 | 1607 W 12Th St | Dallas, TX 75211-1768 | | First Class Mail |
| Affiliates | Kiwanis Club Of Marysville | Mount Baker Council, Bsa 606 | 6907 75Th Dr Ne | Marysville, WA 98270-6102 | | First Class Mail |
| Affiliates | Kiwanis Club Of Maumee | Erie Shores Council 460 | Po Box 195 | Maumee, OH 43537-0195 | | First Class Mail |
| Affiliates | Kiwanis Club Of Meade Kansas | Santa Fe Trail Council 194 | Po Box 1043 | Meade, KS 67864-1043 | | First Class Mail |
| Affiliates | Kiwanis Club Of Menomonie | Chippewa Valley Council 637 | Po Box 1043 | Menomonie, WI 54751-1043 | | First Class Mail |
| Affiliates | Kiwanis Club Of Merced | Yosemite Area Council 059 | Po Box 311 | Merced, CA 95341-0311 | | First Class Mail |
| Affiliates | Kiwanis Club Of Monroe | Blackhawk Area 660 | N3698 State Rd 59 | Monroe, WI 53566 | | First Class Mail |
| Affiliates | Kiwanis Club Of Monroe | Blackhawk Area 660 | Po Box 365 | Monroe, WI 53566-0365 | | First Class Mail |
| Affiliates | Kiwanis Club Of Monroe | Northeast Georgia Council 101 | Po Box 465 | Monroe, GA 30655-0083 | | First Class Mail |
| Affiliates | Kiwanis Club Of Monte Vista | Rocky Mountain Council 063 | 200 Franklin St | Monte Vista, CO 81144-1313 | | First Class Mail |
| Affiliates | Kiwanis Club Of Monterey | Silicon Valley Monterey Bay 055 | 18639 Mcclellan Cir | Salinas, CA 93908-8971 | | First Class Mail |
| Affiliates | Kiwanis Club Of Moraga Valley | Mt Diablo Silverado Council 023 | Po Box 503 | Moraga, CA 94556-0503 | | First Class Mail |
| Affiliates | Kiwanis Club Of Morgan Hill | Silicon Valley Monterey Bay 055 | Po Box 753 | Morgan Hill, CA 95038-0753 | | First Class Mail |
| Affiliates | Kiwanis Club Of Morristown | Great Smoky Mountain Council 557 | Po Box 1002 | Morristown, TN 37816-1002 | | First Class Mail |
| Affiliates | Kiwanis Club Of Mount Vernon | Mount Baker Council, Bsa 606 | Po Box 655 | Mount Vernon, WA 98273-0655 | | First Class Mail |
| Affiliates | Kiwanis Club Of Mountain Grove | Ozark Trails Council 306 | 104 E 2Nd St | Mountain Grove, MO 65711-2228 | | First Class Mail |
| Affiliates | Kiwanis Club Of Naples On The Gulf | Southwest Florida Council 088 | 1871 1St Ave Sw | Naples, FL 34117-3013 | | First Class Mail |
| Affiliates | Kiwanis Club Of New Holland | Pennsylvania Dutch Council 524 | New Holland, PA 17557 | | | First Class Mail |
| Affiliates | Kiwanis Club Of Newnan | Flint River Council 095 | Po Box 1331 | Newnan, GA 30264-1331 | | First Class Mail |
| Affiliates | Kiwanis Club Of Newport | Great Smoky Mountain Council 557 | 103 Garden Hills Dr | Newport, TN 37821-3833 | | First Class Mail |
| Affiliates | Kiwanis Club Of North Lake Tahoe | Nevada Area Council 329 | Po Box 5718 | Tahoe City, CA 96145-5718 | | First Class Mail |
| Affiliates | Kiwanis Club Of North Olmsted | Lake Erie Council 440 | 31143 Lorain Rd | North Olmsted, OH 44070-6200 | | First Class Mail |
| Affiliates | Kiwanis Club Of North Shore Of Milwaukee | Three Harbors Council 636 | 10601 Oakland Avenue Inc 318 | Shorewood, WI 53211-2272 | | First Class Mail |
| Affiliates | Kiwanis Club Of Northfield | Western Massachusetts Council 234 | Po Box 943 | Northfield, MA 01360-0943 | | First Class Mail |
| Affiliates | Kiwanis Club Of Nueva Academy Cedar Hill | Circle Ten Council 571 | 2407 W 12Th St | Dallas, TX 75211-1768 | | First Class Mail |
| Affiliates | Kiwanis Club Of Oak Cliff @ At Bryan | Circle Ten Council 571 | 2407 W 12Th St | Dallas, TX 75211-1768 | | First Class Mail |
| Affiliates | Kiwanis Club Of Oak Cliff @ In Irvin | Circle Ten Council 571 | 3722 Black Oak Dr | Dallas, TX 75241-3307 | | First Class Mail |
| Affiliates | Kiwanis Club Of Oak Cliff @ W Pease | Circle Ten Council 571 | 1407 W 12Th St | Dallas, TX 75211 | | First Class Mail |
| Affiliates | Kiwanis Club Of Oak Cliff @ Pease | Circle Ten Council 571 | 2407 W 12Th St | Dallas, TX 75211-1768 | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Kiwanis Club Of Oak Cliff @ Twain Elem | Circle Ten Council 571 | 2407 W 12Th St | | Dallas, TX 75212-2768 | First Class Mail |
| Affiliates | Kiwanis Club Of Oak Cliff @W Thornton | Circle Ten Council 571 | 2407 W 12Th St | | Dallas, TX 75211-2768 | First Class Mail |
| Affiliates | Kiwanis Club Of Oak Cliff @Steven Park | Circle Ten Council 571 | 2407 W 12Th St | | Dallas, TX 75211-2768 | First Class Mail |
| Affiliates | Kiwanis Club Of Oak Cliff@Oliveretem | Circle Ten Council 571 | 2407 W 12Th St | | Dallas, TX 75211-2768 | First Class Mail |
| Affiliates | Kiwanis Club Of Oak Ridge | Great Smoky Mountain Council 557 | Po Box 7000 | | Oak Ridge, TN 37831-1000 | First Class Mail |
| Affiliates | Kiwanis Club Of Oakwood | Northeast Georgia Council 101 | Po Box 1302 | | Oakwood, GA 30566-0026 | First Class Mail |
| Affiliates | Kiwanis Club Of Okeene | Cimarron Council 474 | 116 W E St | | Okeene, OK 73763 | First Class Mail |
| Affiliates | Kiwanis Club Of Old Town Clovis | Sequoia Council 027 | 1486 Tollhouse Rd Ste 103 | | Clovis, CA 93611-0518 | First Class Mail |
| Affiliates | Kiwanis Club Of Olmsted Falls | Lake Erie Council 440 | 8534 Brentwood Dr | | Olmsted Twp, OH 44138-1854 | First Class Mail |
| Affiliates | Kiwanis Club Of Oviedo/Winter Springs | Central Florida Council 083 | Po Box 196083 | | Winter Springs, FL 32719-6083 | First Class Mail |
| Affiliates | Kiwanis Club Of Owosso Inc | Water And Woods Council 782 | Po Box 363 | | Owosso, MI 48867-0363 | First Class Mail |
| Affiliates | Kiwanis Club Of Oxnard | Ventura County Council 057 | 2572 Bolker Dr | | Port Hueneme, CA 93041-1755 | First Class Mail |
| Affiliates | Kiwanis Club Of Pacific Grove | Silicon Valley Monterey Bay 055 | Po Box 351 | | Pacific Grove, CA 93950-0351 | First Class Mail |
| Affiliates | Kiwanis Club Of Palm Beach Gardens | Gulf Stream Council 085 | 1224 Us Highway 1 Ste G | | North Palm Beach, FL 33408-3539 | First Class Mail |
| Affiliates | Kiwanis Club Of Pasco | Blue Mountain Council 604 | Po Box 556 | | Pasco, WA 99301-1207 | First Class Mail |
| Affiliates | Kiwanis Club Of Paso Robles | Los Padres Council 053 | Po Box 1655 | | Paso Robles, CA 93447-1655 | First Class Mail |
| Affiliates | Kiwanis Club Of Peachtree City | Flint River Council 095 | Po Box 2043 | | Peachtree City, GA 30269-0043 | First Class Mail |
| Affiliates | Kiwanis Club Of Petersburg | Abraham Lincoln Council 144 | 999 Petersburg | | Petersburg, IL 62675 | First Class Mail |
| Affiliates | Kiwanis Club Of Plainview | South Plains Council 694 | Po Box 684 | | Plainview, TX 79073-0684 | First Class Mail |
| Affiliates | Kiwanis Club Of Plano Tx Usa | Circle Ten Council 571 | Po Box 261505 | | Plano, TX 75026-1505 | First Class Mail |
| Affiliates | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | 1324 Pleasant Dr | | Dallas, TX 75217-2109 | First Class Mail |
| Affiliates | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | 1515 S Buckner Blvd Ste 183 | | Dallas, TX 75217-1376 | First Class Mail |
| Affiliates | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | 2449 Trenton Dr | | Mesquite, TX 75150-6008 | First Class Mail |
| Affiliates | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | 8301 Bruton Rd | | Dallas, TX 75217-1905 | First Class Mail |
| Affiliates | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | 8401 Bruton Rd | | Dallas, TX 75217-1907 | First Class Mail |
| Affiliates | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | 8501 Bruton Rd | | Dallas, TX 75217-1909 | First Class Mail |
| Affiliates | Kiwanis Club Of Pleasant Grove | Circle Ten Council 571 | Po Box 170310 | | Dallas, TX 75217-0310 | First Class Mail |
| Affiliates | Kiwanis Club Of Pleasant Grove-Macon | Central Georgia Council 096 | 650 Holcomb Rd | | Macon, GA 31216-5838 | First Class Mail |
| Affiliates | Kiwanis Club Of Prairie Du Chien | C/O Dave Parks | 214 W Blackhawk Ave | | Prairie Du Chien, WI 53821-1425 | First Class Mail |
| Affiliates | Kiwanis Club Of Providence Point | Issaquah | Chief Seattle Council 609 | 4135A Providence Point Dr SE | Issaquah, WA 98029 | First Class Mail |
| Affiliates | Kiwanis Club Of Rancho Murieta | Golden Empire Council 047 | Po Box 855 | | Sloughhouse, CA 95683-0855 | First Class Mail |
| Affiliates | Kiwanis Club Of Rancho Murietta | Golden Empire Council 047 | Po Box 855 | | Sloughhouse, CA 95683-0855 | First Class Mail |
| Affiliates | Kiwanis Club Of Reading | Dan Beard Council, Bsa 438 | 814 E Columbia Ave | | Cincinnati, OH 45215-3929 | First Class Mail |
| Affiliates | Kiwanis Club Of Redondo Beach | Greater Los Angeles Area 033 | 318 Avenue I # 82 | | Redondo Beach, CA 90277-5601 | First Class Mail |
| Affiliates | Kiwanis Club Of Redwood City | Pacific Skyline Council 031 | Po Box 624 | | Redwood City, CA 94064-0624 | First Class Mail |
| Affiliates | Kiwanis Club Of Republic | Grand Columbia Council 614 | 154 Venter Rd | | Republic, WA 99166-9790 | First Class Mail |
| Affiliates | Kiwanis Club Of Rhinelander | Glacier's Edge Council 620 | 13245 Rhinelander | | Rhinelander, WI 54501-0000 | First Class Mail |
| Affiliates | Kiwanis Club Of Riverside Uptown | California Inland Empire Council 045 | Po Box 20394 | | Riverside, CA 92516-0394 | First Class Mail |
| Affiliates | Kiwanis Club Of Riverview | Great Lakes Fsc 272 | 13845 Kristin Ln | | Riverview, MI 48193-8126 | First Class Mail |
| Affiliates | Kiwanis Club Of Rock Island | Illowa Council 133 | Po Box 3434 | | Rock Island, IL 61204-3434 | First Class Mail |
| Affiliates | Kiwanis Club Of Rocklin | Golden Empire Council 047 | Po Box 76 | | Rocklin, CA 95677-0076 | First Class Mail |
| Affiliates | Kiwanis Club Of Rockville | National Capital Area Council 082 | Po Box 1401 | | Rockville, MD 20849-1401 | First Class Mail |
| Affiliates | Kiwanis Club Of Rockwall | Circle Ten Council 571 | Po Box 903 | | Rockwall, TX 75087-0903 | First Class Mail |
| Affiliates | Kiwanis Club Of Roseville | Golden Empire Council 047 | Po Box 662 | | Roseville, CA 95678-0662 | First Class Mail |
| Affiliates | Kiwanis Club Of Royal Oak | Great Lakes Fsc 272 | Po Box 427 | | Royal Oak, MI 48068-0427 | First Class Mail |
| Affiliates | Kiwanis Club Of Sac City | Mid-America Council 326 | 1015 W Main St | | Sac City, IA 50583-1629 | First Class Mail |
| Affiliates | Kiwanis Club Of Saline | Southern Shores Fsc 783 | 3702 Hedgerow Dr | | Saline, MI 48176-9598 | First Class Mail |
| Affiliates | Kiwanis Club Of Salt Lake | Great Salt Lake Council 590 | 3942 S 300 W | | Salt Lake City, UT 84115 | First Class Mail |
| Affiliates | Kiwanis Club Of Sammamish | Chief Seattle Council 609 | 704 228Th Ave Ne Ste 772 | | Sammamish, WA 98074-7222 | First Class Mail |
| Affiliates | Kiwanis Club Of San Carlos | Pacific Skyline Council 031 | Po Box 1103 | | San Carlos, CA 94070-1103 | First Class Mail |
| Affiliates | Kiwanis Club Of San Clemente | Orange County Council 039 | Po Box 32 | | San Clemente, CA 92674-0032 | First Class Mail |
| Affiliates | Kiwanis Club Of San Marcos | San Diego-Imperial Council 049 | Po Box 492 | | San Marcos, CA 92079-0492 | First Class Mail |
| Affiliates | Kiwanis Club Of San Mateo | Pacific Skyline Council 031 | Po Box 2028 | | San Mateo, CA 94401-0970 | First Class Mail |
| Affiliates | Kiwanis Club Of San Ramon Valley | Mt Diablo-Silverado Council 023 | Po Box 223 | | Danville, CA 94526-0223 | First Class Mail |
| Affiliates | Kiwanis Club Of Santa Clarita | W.L.A.C.C. 051 | 27958 Palmento Ridge Dr | | Valencia, CA 91354-1316 | First Class Mail |
| Affiliates | Kiwanis Club Of Santa Rosa | Redwood Empire Council 041 | Po Box 1204 | | Santa Rosa, CA 95402-1204 | First Class Mail |
| Affiliates | Kiwanis Club Of Scott City | Greater St Louis Area Council 312 | 210 Forest Dr | | Scott City, MO 63780-1434 | First Class Mail |
| Affiliates | Kiwanis Club Of Sevierville | Great Smoky Mountain Council 557 | Po Box 5896 | | Sevierville, TN 37864-5896 | First Class Mail |
| Affiliates | Kiwanis Club Of Sikeston & | First United Methodist Church Of Sikeston | Po Box 234 | | Sikeston, MO 63801-0234 | First Class Mail |
| Affiliates | Kiwanis Club Of Solvay Geddes & Camillus | Longhouse Council 373 | 119 Meadow Rd | | Syracuse, NY 13219-1419 | First Class Mail |
| Affiliates | Kiwanis Club Of Solvay-Geddes-Camillus | Longhouse Council 373 | 408 Clover Rd | | Syracuse, NY 13219-1424 | First Class Mail |
| Affiliates | Kiwanis Club Of Southington | Connecticut Yankee Council Bsa 072 | Po Box 372 | | Southington, CT 06489-0372 | First Class Mail |
| Affiliates | Kiwanis Club Of Spring Hill | Middle Tennessee Council 560 | Po Box 1822 | | Spring Hill, TN 37174-1822 | First Class Mail |
| Affiliates | Kiwanis Club Of Springville Utah | Utah National Parks 591 | 1277 N 150 E | | Springville, UT 84663-1176 | First Class Mail |
| Affiliates | Kiwanis Club Of St Louis Park | Northern Star Council 250 | 7900 Golden Valley Rd Ste 11 | | Golden Valley, MN 55427-4491 | First Class Mail |
| Affiliates | Kiwanis Club Of Stephenville | Texas Trails Council 561 | Po Box 281 | | Stephenville, TX 76401-0004 | First Class Mail |
| Affiliates | Kiwanis Club Of Sunrise Vista | San Diego-Imperial Council 049 | Po Box 142 | | Vista, CA 92085-0142 | First Class Mail |
| Affiliates | Kiwanis Club Of Surf City (Santa Cruz) | Silicon Valley Monterey Bay 055 | Po Box 1223 | | Santa Cruz, CA 95061-1223 | First Class Mail |
| Affiliates | Kiwanis Club Of Swansboro | Georgia-Carolina 093 | 426 Fairground Rd | | Swansboro, GA 30401-3804 | First Class Mail |
| Affiliates | Kiwanis Club Of Swartz Creek | Water And Woods Council 782 | 8077 Miller Rd | | Swartz Creek, MI 48473-1381 | First Class Mail |
| Affiliates | Kiwanis Club Of Temecula Valley | California Inland Empire Council 045 | Po Box 447 | | Temecula, CA 92593-0447 | First Class Mail |
| Affiliates | Kiwanis Club Of Tempe | Grand Canyon Council 010 | Po Box 27046 | | Tempe, AZ 85285-7046 | First Class Mail |
| Affiliates | Kiwanis Club Of Temple City | Greater Los Angeles Area 033 | Po Box 173 | | Temple City, CA 91780-0173 | First Class Mail |
| Affiliates | Kiwanis Club Of The Bay Area | Oregon Trail Council 697 | Po Box 866 | | North Bend, OR 97459-0071 | First Class Mail |
| Affiliates | Kiwanis Club Of The Haddons | C/O Poplotti Funeral Home | 400 Clements Bridge Rd | | Barrington, NJ 08007-1810 | First Class Mail |
| Affiliates | Kiwanis Club Of The Ranchos | Sequoia Council 027 | 37479 Avenue 12 | | Madera, CA 93636-8726 | First Class Mail |
| Affiliates | Kiwanis Club Of Thevalleys | Silicon Valley Monterey Bay 055 | Po Box 66257 | | Scotts Valley, CA 95067-6257 | First Class Mail |
| Affiliates | Kiwanis Club Of Three Village | Suffolk County Council Inc 404 | Po Box 553 | | East Setauket, NY 11733-0553 | First Class Mail |
| Affiliates | Kiwanis Club Of Tierrasanta | San Diego-Imperial Council 049 | Po Box 420094 | | San Diego, CA 92142-0094 | First Class Mail |
| Affiliates | Kiwanis Club Of Torrey Pines | San Diego-Imperial Council 049 | 8677 Villa La Jolla Dr | | La Jolla, CA 92037-2354 | First Class Mail |
| Affiliates | Kiwanis Club Of Twentynine Palms | California Inland Empire Council 045 | Po Box 2288 | | Twentynine Palms, CA 92277-1008 | First Class Mail |
| Affiliates | Kiwanis Club Of Upper Allen Inc | New Birth Of Freedom 544 | 2198 Hastings Dr | | Mechanicsburg, PA 17055-9313 | First Class Mail |
| Affiliates | Kiwanis Club Of Victoria Texas | South Texas Council 577 | 106 Nottingham Dr | | Victoria, TX 77904-1710 | First Class Mail |
| Affiliates | Kiwanis Club Of Washington | Georgia-Carolina 093 | 1041 Lexington Rd | | Washington, GA 30673-1011 | First Class Mail |
| Affiliates | Kiwanis Club Of Watonga | Cimarron Council 474 | Po Box 717 | | Watonga, OK 73772-0717 | First Class Mail |
| Affiliates | Kiwanis Club Of Wauwatosa | Three Harbors Council 636 | 2047 N 85Th St | | Wauwatosa, WI 53226-2845 | First Class Mail |
| Affiliates | Kiwanis Club Of Webster | Seneca Waterways 397 | Po Box 632 | | Webster, NY 14580-0632 | First Class Mail |
| Affiliates | Kiwanis Club Of Webster | Sioux Council 733 | Po Box 15 | | Webster, SD 57274-0015 | First Class Mail |
| Affiliates | Kiwanis Club Of Wellington | Lake Erie Council 440 | 127 Park Pl | | Wellington, OH 44090-1339 | First Class Mail |
| Affiliates | Kiwanis Club Of West Seattle | Chief Seattle Council 609 | Po Box 16339 | | Seattle, WA 98116-0339 | First Class Mail |
| Affiliates | Kiwanis Club Of Westlake | Utah National Parks 591 | 2462 S Maverick Rd | | Saratoga Springs, UT 84045-6405 | First Class Mail |
| Affiliates | Kiwanis Club Of Westport | Hoosier Trails Council 145 145 | Po Box 428 | | Westport, IN 47283-0428 | First Class Mail |
| Affiliates | Kiwanis Club Of Wheaton | Three Fires Council 127 | Po Box 33 | | Wheaton, IL 60187-0033 | First Class Mail |
| Affiliates | Kiwanis Club Of Williamsport Complus Schoool | Colonial Virginia Council 595 | 1021 S England St | | Williamsburg, VA 23185-4266 | First Class Mail |
| Affiliates | Kiwanis Club Of Williamston | Water And Woods Council 782 | 2281 White Pine Dr | | Williamston, MI 48895-9399 | First Class Mail |
| Affiliates | Kiwanis Club Of Youngstown-Williamson | Great Trail 433 | 17 N Champion St | | Youngstown, OH 44503-1602 | First Class Mail |
| Affiliates | Kiwanis Omak | Grand Columbia Council 614 | Po Box 1300 | | Omak, WA 98841-1300 | First Class Mail |
| Affiliates | Kiwanis Pleasant Grove Tische Sch | Circle Ten Council 571 | 8914 Fairhaven Ln | | Dallas, TX 75227 | First Class Mail |
| Affiliates | Kiwanis Club Pueblo De San Jose | Silicon Valley Monterey Bay 055 | 1118 Walsh Ave | | Santa Clara, CA 95050-2625 | First Class Mail |
| Affiliates | Kiwanis Club Riviera Beach Florida | Gulf Stream Council 085 | 619 Northlake Blvd | | North Palm Beach, FL 33408-5308 | First Class Mail |
| Affiliates | Kiwanis Club Rockwood | Cascade Pacific Council 492 | Po Box 20518 | | Portland, OR 97294-0518 | First Class Mail |
| Affiliates | Kiwanis Club Ross Island Early Risers | Cascade Pacific Council 492 | 1433 Ne Skidmore St | | Portland, OR 97211-0000 | First Class Mail |
| Affiliates | Kiwanis Club Sandy | Cascade Pacific Council 492 | Po Box 486 | | Sandy, OR 97055-0486 | First Class Mail |
| Affiliates | Kiwanis Club Scappoose | Cascade Pacific Council 492 | Po Box 482 | | Scappoose, OR 97056-0482 | First Class Mail |
| Affiliates | Kiwanis Club Sellwood-Moreland | Cascade Pacific Council 492 | Po Box 235 | | Sellwood, OR 97202-0235 | First Class Mail |
| Affiliates | Kiwanis Club Southwest Hills | Cascade Pacific Council 492 | 7442 S Corbett Ave | | Portland, OR 97219-2908 | First Class Mail |
| Affiliates | Kiwanis Club - Tatumm | Circle Ten Council 571 | 8501 Bruton Rd | | Dallas, TX 75217-1909 | First Class Mail |
| Affiliates | Kiwanis Club Tonasket | Grand Columbia Council 614 | Po Box 1 | | Tonasket, WA 98855-0622 | First Class Mail |
| Affiliates | Kiwanis Club Willamina Sheridan | Grande Ronde | Po Box 1244 | | Willamina, OR 97396-1244 | First Class Mail |
| Affiliates | Kiwanis Club Woodburn | Cascade Pacific Council 492 | 1475 Mount Hood Ave | | Woodburn, OR 97071-9066 | First Class Mail |
| Affiliates | Kiwanis Club/Bc Club Of Susanville | Nevada Area Council 329 | 440 Main St | | Susanville, CA 96130-3809 | First Class Mail |
| Affiliates | Kiwanis Club@W William Brown Miller Sch | Circle Ten Council 571 | 3111 Bonnie View Rd | | Dallas, TX 75216-3446 | First Class Mail |
| Affiliates | Kiwanis Club@Young | Circle Ten Council 571 | 4601 Veterans Dr | | Dallas, TX 75216-7101 | First Class Mail |
| Affiliates | Kiwanis Dallas | Circle Ten Council 571 | 5917 Milton St | | Dallas, TX 75206 | First Class Mail |
| Affiliates | Kiwanis Club Marion | Quivira Council, Bsa 198 | 223 Tanglewood St | | Marion, KS 66861-1143 | First Class Mail |
| Affiliates | Kiwanis Oldomsboro Gonzales School | Circle Ten Council 571 | 8201 Bruton Rd | | Dallas, TX 75217 | First Class Mail |
| Affiliates | Kiwanis International | Tuscarora Council 424 | Po Box 201 | | Kenly, NC 27542-0201 | First Class Mail |
| Affiliates | Kiwanis International Wellesley Inc | Mayflower Council 251 | Po Box 812104 | | Wellesley, MA 02482-0011 | First Class Mail |
| Affiliates | Kiwanis Mankato | Twin Valley Council Bsa 283 | Po Box 733 | | Mankato, MN 56002-0733 | First Class Mail |
| Affiliates | Kiwanis Of East Orange County | Central Florida Council 083 | 12819 Waterhaven Cir | | Orlando, FL 32828-8637 | First Class Mail |
| Affiliates | Kiwanis Of Fairview Heights | Greater St Louis Area Council 312 | Po Box 3964 | | Fairview Heights, IL 62208-3964 | First Class Mail |
| Affiliates | Kiwanis Of Greater Portland | Pine Tree Council 218 | 400 Congress St | | Portland, ME 04101-0000 | First Class Mail |
| Affiliates | Kiwanis Of Keys | Coronado Area Council 192 | 1206 Schwaller Ave | | Hays, KS 67601-2162 | First Class Mail |
| Affiliates | Kiwanis Of Saddle Brook | Northern New Jersey Council, Bsa 333 | 114 Colonial Ave | | Saddle Brook, NJ 07663-5355 | First Class Mail |
| Affiliates | Kiwanis Of San Luis Obispo | Los Padres Council 053 | 125 Lighthouse Dr | | San Luis Obispo, CA 93404-1511 | First Class Mail |
| Affiliates | Kiwanis Of Stayton | Sioux Council 733 | 40 Park Dr | | Stayton, MN 56172-1050 | First Class Mail |
| Affiliates | Kiwanis Of Scurfdale | Pacific Harbors Council, Bsa 612 | Po Box 425 | | Sumner, WA 98390-0425 | First Class Mail |
| Affiliates | Kiwanis Of Sylvester | South Georgia Council 098 | Po Box 548 | | Sylvester, GA 31791-0846 | First Class Mail |
| Affiliates | Kiwanis Of West Seattle | Chief Seattle Council 609 | Po Box 16128 | | Seattle, WA 98116-0128 | First Class Mail |
| Affiliates | Kiwanis Of Windom | Twin Valley Council Bsa 283 | 812 4Th Ave | | Windom, MN 56101-1657 | First Class Mail |
| Affiliates | Kiwanis Grafton | Northern Lights Council 429 | 402 Hill Ave | | Grafton, ND 58237-3302 | First Class Mail |
| Affiliates | Kiwanis's Club Of Pleasant Grove | Circle Ten Council 571 | 8501 Bruton Rd | | Dallas, TX 75217-1909 | First Class Mail |
| Affiliates | Klamath Cnty Ch Oregon Hunters Assoc | Crater Lake Council 491 | Po Box 8361 | | Klamath Falls, OR 97602-0361 | First Class Mail |
| Affiliates | Klamath Falls City Police Dept | Crater Lake Council 491 | 2501 Shasta Way | | Klamath Falls, OR 97601-4355 | First Class Mail |
| Affiliates | Klamath Falls Lions Club | Crater Lake Council 491 | Po Box 305 | | Klamath Falls, OR 97601-0015 | First Class Mail |
| Affiliates | Klamath River Event Center | Crater Lake Council 491 | 30530 Walker Rd | | Klamath River, CA 96050-0000 | First Class Mail |
| Affiliates | Klein Presbyterian Church | Sam Houston Area Council 576 | 5200 Fm 2920 Rd | | Spring, TX 77388-3600 | First Class Mail |
| Affiliates | Klein Texas Historical Foundation | Sam Houston Area Council 576 | 7200 Spring Cypress Rd | | Klein, TX 77379-3211 | First Class Mail |
| Affiliates | Klein Umc Methodist Men | Sam Houston Area Council 576 | 5920 Fm 2920 Rd | | Spring, TX 77388-3011 | First Class Mail |
| Affiliates | Klein Volunteer Fire Dept | Sam Houston Area Council 576 | 16810 Squyres Rd | | Spring, TX 77379-7489 | First Class Mail |
| Affiliates | Klemme Area Development | Winnebago Council 173 | 110 W Main St | | Klemme, IA 50449-0000 | First Class Mail |
| Affiliates | Klondike School Pto | Sagamore Council 162 | 3221 Klondike Rd | | West Lafayette, IN 47906-5437 | First Class Mail |
| Affiliates | Kmc Firefighter Assoc | Transatlantic Council, Bsa 802 | Unit 3180 Box 300 | | Apo, AE 09094-3180 | First Class Mail |
| Affiliates | Kmett Parent Assoc | Great Lakes Fsc 272 | 20018 Washington Blvd | | Detroit, MI 48203-1336 | First Class Mail |
| Affiliates | Knapp Catholic School | Bay-Lakes Council 635 | 346 E 1St St | | Tomah, WI 54660-1500 | First Class Mail |
| Affiliates | Knapp Elementary Pto | Chippewa Valley Council 637 | 110 South St | | Knapp, WI 54749-9500 | First Class Mail |
| Affiliates | Knights Of Columbus | Jayhawk Area Council 197 | 2701 17Th St | | Emporia, KS 66801-4825 | First Class Mail |
| Affiliates | Knights Of Columbus | Overland Trails 322 | 7621 Forestville Rd | | Grand Island, NE 68803-9463 | First Class Mail |
| Affiliates | Knightsdale Umd Methodist Church | Occoneechee 421 | 7071 Forestville Rd | | Knightdale, NC 27545-9096 | First Class Mail |
| Affiliates | Knights Columbus 1762 St Pio Of Thomas Lane | Northern New Jersey Council, Bsa 333 | 320 Passaic Ave | | Fairfield, NJ 07004-2203 | First Class Mail |
| Affiliates | Knights Columbus Fr Thomas Lane | Pushmataha Area Council 691 | 304 S 4Th St | | Renton, WA 98057 | First Class Mail |
| Affiliates | Knights Columbus Pooler 5 | Nevada Area Council 329 | 15501 Lear Blvd | | Reno, NV 89506-0000 | First Class Mail |
| Affiliates | Knights Columbus Sacred Heart | Nevada Area Council 329 | 15501 Lear Blvd | | Reno, NV 89506-0000 | First Class Mail |
| Affiliates | Knights Columbus St Andrews Catholic Church | Grand Columbia Council 614 | 601 S Willow St | | Ellensburg, WA 98926-3598 | First Class Mail |
| Affiliates | Knights Columbus St Joseph Council | Central Minnesota Council 296 | 1100 3Rd Ave N | | St Cloud, MN 56303 | First Class Mail |
| Affiliates | Knights Columbus St Marys Council 13664 | California Inland Empire Council 045 | 16550 Jurupa Ave | | Fontana, CA 92337-7347 | First Class Mail |
| Affiliates | Knights Columbus St Mary Council 10891 | Mobile Area Council 004 | Po Box 189 | | Bruce, MS 38915-0189 | First Class Mail |
| Affiliates | Knights Of Columbus 13327 | Aloha Council, Bsa 104 | Po Box 359 | | Kailua, HI 96734-0359 | First Class Mail |
| Affiliates | Knights Of Columbus Council 2875 | C/O Larry Engelbert | 11 Highland Ct | | Johnson City, TN 37604-2950 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Knights Of Columbus | Calcasieu Area Council 209 | 301 W Nichols St | Welsh, LA 70591-4721 | | | First Class Mail |
| Affiliates | Knights Of Columbus | Crossroads Of America 160 | 1040 N Post Rd | Indianapolis, IN 46219-4222 | | | First Class Mail |
| Affiliates | Knights Of Columbus | Dan Beard Council, Bsa 438 | 10490 N State St | Harrison, OH 45030-9501 | | | First Class Mail |
| Affiliates | Knights Of Columbus | Gateway Area 624 | Po Box 55 | Prairie Du Chien, WI 53821-0055 | | | First Class Mail |
| Affiliates | Knights Of Columbus | Golden Empire Council 047 | 814 Solano St | Corning, CA 96021-3232 | | | First Class Mail |
| Affiliates | Knights Of Columbus | Greater St Louis Area Council 312 | 7057 Old 66 | Cuba, MO 65453-9333 | | | First Class Mail |
| Affiliates | Knights Of Columbus | Los Padres Council 053 | Po Box 669 | Paso Robles, CA 93447-0669 | | | First Class Mail |
| Affiliates | Knights Of Columbus | Mayflower Council 251 | 91 South St | Kingston, MA 02364 | | | First Class Mail |
| Affiliates | Knights Of Columbus | Northern New Jersey Council, Bsa 333 | 67 Hathaway St | Wallington, NJ 07057-1008 | | | First Class Mail |
| Affiliates | Knights Of Columbus | Northern Star Council 250 | 2008 Sunnyview Ln | Northfield, MN 55057-4597 | | | First Class Mail |
| Affiliates | Knights Of Columbus | Northern Star Council 250 | Po Box 1616 | Willmar, MN 56201-1616 | | | First Class Mail |
| Affiliates | Knights Of Columbus | Samoset Council, Bsa 627 | Po Box 535 | Antigo, WI 54409-0535 | | | First Class Mail |
| Affiliates | Knights Of Columbus | Suffolk County Council Inc 404 | Christ The King Council 11163 | Commack, NY 11725 | | | First Class Mail |
| Affiliates | Knights Of Columbus | Suffolk County Council Inc 404 | Holy Mother Mary Council 3958 | Smithtown, NY 11787 | | | First Class Mail |
| Affiliates | Knights Of Columbus | W D Boyce 138 | 120 Walnut St | Washington, IL 61571-2646 | | | First Class Mail |
| Affiliates | Knights Of Columbus 4182 | Del Mar Va 081 | Po Box 165 | Dover, DE 19903-0165 | | | First Class Mail |
| Affiliates | Knights Of Columbus 9689 | Northeast Illinois 129 | Po Box 88 | Grayslake, IL 60030-0088 | | | First Class Mail |
| Affiliates | Knights Of Columbus - North Canton 3777 | Buckeye Council 436 | 241 S Main St | North Canton, OH 44720-3023 | | | First Class Mail |
| Affiliates | Knights Of Columbus - St Christopher | Greater Los Angeles Area 033 | 629 S Glendora Ave | West Covina, CA 91790-3705 | | | First Class Mail |
| Affiliates | Knights Of Columbus - Westphalia | Great Rivers Council 653 | Po Box 132 | Westphalia, MO 65085-0132 | | | First Class Mail |
| USO - Intl | Knights of Columbus #13945 | PSC 556 Box 713 | APO, AP 96386 | | | | First Class Mail |
| Affiliates | Knights Of Columbus (St Vincent Depaul) | Muskingum Valley Council, Bsa 467 | 303 E High St | Mount Vernon, OH 43050-3419 | | | First Class Mail |
| Affiliates | Knights Of Columbus 11807 | South Plains Council 694 | 1120 52Nd St | Lubbock, TX 79412-3108 | | | First Class Mail |
| Affiliates | Knights Of Columbus 13945 | Far E Council 803 | Psc 556 Box 713 | Apo, AP 96386-0008 | | | First Class Mail |
| Affiliates | Knights Of Columbus 1397 | Inland Nwest Council 611 | 618 E 1st St | St Marys Church | | | First Class Mail |
| Affiliates | Knights Of Columbus 1623 | Greater St Louis Area Council 312 | 1623 Jeffco Blvd | Arnold, MO 63010-2737 | | | First Class Mail |
| Affiliates | Knights Of Columbus 2204 | Theodore Roosevelt Council 386 | Morton St & Garity | Farmingdale, NY 11735 | | | First Class Mail |
| Affiliates | Knights Of Columbus 2273 | Greater St Louis Area Council 312 | 2291 Post Rd | O Fallon, MO 63368-6713 | | | First Class Mail |
| Affiliates | Knights Of Columbus 2987 | Quivira Council, Bsa 198 | 115 N 12Th St | Conway Springs, KS 67031-8250 | | | First Class Mail |
| Affiliates | Knights Of Columbus 3253 | South Texas Council 577 | 601 Sunnydale Dr | Port Lavaca, TX 77979-2348 | | | First Class Mail |
| Affiliates | Knights Of Columbus 3914 | Abraham Lincoln Council 144 | 355 S 4Th St | Riverton, IL 62561 | | | First Class Mail |
| Affiliates | Knights Of Columbus 4026 | Last Frontier Council 480 | 8805 Ne 10Th St | Midwest City, OK 73110-7103 | | | First Class Mail |
| Affiliates | Knights Of Columbus 4179 | Abraham Lincoln Council 144 | Rr 1 Box 172A | Chatham, IL 62629 | | | First Class Mail |
| Affiliates | Knights Of Columbus 4753 | Narragansett 546 | 28 Fish Rd | Tiverton, RI 02878-3606 | | | First Class Mail |
| Affiliates | Knights Of Columbus 4964 | Golden Empire Council 047 | 7817 Old Auburn Rd | Citrus Heights, CA 95610-3025 | | | First Class Mail |
| Affiliates | Knights Of Columbus 6018 - Arnold | Greater St Louis Area Council 312 | 1623 Jeffco Blvd | Arnold, MO 63010-2737 | | | First Class Mail |
| Affiliates | Knights Of Columbus 6273 | Hoosier Trails Council 145 145 | 1709 E Harrison St | Martinsville, IN 46151-1844 | | | First Class Mail |
| Affiliates | Knights Of Columbus 6415 | Greater St Louis Area Council 312 | 1270 Church Rd | O Fallon, MO 63366-5104 | | | First Class Mail |
| Affiliates | Knights Of Columbus 6447 | Bay-Lakes Council 635 | 264 Silver Creek Rd | Marquette, MI 49855-9338 | | | First Class Mail |
| Affiliates | Knights Of Columbus 6722 | Heart Of America Council 307 | 201 S Vine St | Holden, MO 64040-1149 | | | First Class Mail |
| Affiliates | Knights Of Columbus 676 | Chief Seattle Council 609 | 722 E Union St | Seattle, WA 98122-3724 | | | First Class Mail |
| Affiliates | Knights Of Columbus 7487 | President Gerald R Ford 781 | Po Box 453 | Jenison, MI 49429-0453 | | | First Class Mail |
| Affiliates | Knights Of Columbus 752 | Lake Erie Council 440 | 816 Monroe St | Bellevue, OH 44811-9757 | | | First Class Mail |
| Affiliates | Knights Of Columbus 7589 | North Florida Council 087 | Po Box 833 | Lake City, FL 32056-0833 | | | First Class Mail |
| Affiliates | Knights Of Columbus 7863 | Mount Baker Council, Bsa 606 | Po Box 201 | Marysville, WA 98270-0201 | | | First Class Mail |
| Affiliates | Knights Of Columbus 8295 | Blue Ridge Council 551 | 103 Shady Ln | Anderson, SC 29625-5737 | | | First Class Mail |
| Affiliates | Knights Of Columbus 988 Murphysboro | Greater St Louis Area Council 312 | 606 Plum St | Murphysboro, IL 62966-2680 | | | First Class Mail |
| Affiliates | Knights Of Columbus 996 | Westark Area Council 016 | Po Box 180367 | Fort Smith, AR 72918-0367 | | | First Class Mail |
| Affiliates | Knights Of Columbus Aptos Council 9580 | Silicon Valley Monterey Bay 055 | Po Box 2322 | Aptos, CA 95001-2322 | | | First Class Mail |
| Affiliates | Knights Of Columbus Bellevue | Northeast Iowa Council 178 | 100 S 2Nd St | Bellevue, IA 52031-1318 | | | First Class Mail |
| Affiliates | Knights Of Columbus Co 2737 | Mobile Area Council-Bsa 004 | 901 Ryan Ave | Daphne, AL 36526-4040 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council | Northern New Jersey Council, Bsa 333 | 27 Pompton Ave | Pompton Lakes, NJ 07442 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 1599 | Pathway To Adventure 456 | 670 Schultz St | Lemont, IL 60439-4076 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 1078 | The Spirit Of Adventure 227 | 10 Brook St | Andover, MA 01810-3712 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 1128 | Longs Peak Council 062 | 265 Spruce St | Chadron, NE 69337 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 11421 | Gulf Stream Council 085 | 10300 Yamato Rd | Boca Raton, FL 33498-6106 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 11732 | Indian Nations Council 488 | 1007 N 19Th St | Collinsville, OK 74021-2700 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 12295 | Southern Shores Fsc 783 | 2201 S Old Us Hwy 23 | Brighton, MI 48114-7609 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 12620 | Monmouth Council, Bsa 347 | 240 Broad St | Eatontown, NJ 07724-1601 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 12765 | Mobile Area Council-Bsa 004 | 23028 Palmer St | Robertsdale, AL 36576 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 1337 | Louisiana Purchase Council 213 | 1205 Oliver Rd | Monroe, LA 71201-5015 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 1345 | Northern New Jersey Council, Bsa 333 | 61 Armour Pl | Dumont, NJ 07628-3361 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 1400 | Laurel Highlands Council 527 | 450 Lincoln Ave | Pittsburgh, PA 15202-3631 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 1576 | Greater St Louis Area Council 312 | 700 Clearview Dr | Union, MO 63084-2048 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 1610 | Dan Beard Council, Bsa 438 | 201 Clark St | Middletown, OH 45042-2038 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 1883 | Northern Lights Council 429 | 519 1St Ave S | Jamestown, ND 58401-4252 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 1911 | Three Fires Council 127 | 537 S York St | Elmhurst, IL 60126-3951 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 246 | Twin Rivers Council 364 | 50 Pine Rd | Saratoga Springs, NY 12866-5940 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 2601 | Three Fires Council 127 | Po Box 525 | Wheaton, IL 60187-0525 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 2740 | Water And Woods Council 782 | 1021 Woodside Ave | Essexville, MI 48732-1234 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 3052 | Long Beach Area Council 032 | 9847 Artesia Blvd | Bellflower, CA 90706-6711 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 3118 | Northern Lights Council 429 | Po Box 51 | Fergus Falls, MN 56538 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 3389 | South Texas Council 577 | 320 General Cavazos Blvd | Kingsville, TX 78363-7245 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 3472 | Verdugo Hills Council 058 | 134 S Glenoaks Blvd | Burbank, CA 91502-1314 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 3652 | C/O St Marys Church | 1010 Windsor Ln | Key West, FL 33040-3270 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 389 | President Gerald R Ford 781 | 1120 4 Mile Rd Ne | Grand Rapids, MI 49525-2653 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 4064 | Great Lakes Fsc 272 | 531 Common St | Walled Lake, MI 48390-3417 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 4498 | Lake Erie Council 440 | 32400 Vine St | Willowick, OH 44095-3342 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 488 | Mayflower Council 251 | Po Box 36 | Bridgewater, MA 02324-0036 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 4901 | Golden Empire Council 047 | 350 Stinson Ave | Vacaville, CA 95688-2619 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 5216 | San Diego Imperial Council 049 | 672 B Ave | Sacred Heart Catholic Church | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 5277 | Silicon Valley Monterey Bay 055 | 1911 Saint Lawrence Dr | Santa Clara, CA 95051 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 5427 | Northern New Jersey Council, Bsa 333 | 79 Pascack Rd | Township Of Washington, NJ 07676-5126 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 5667 | Central Florida Council 083 | 3450 Kilmarnoch Ln | Titusville, FL 32780-9655 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 570 | Garden State Council 690 | 45 Crosswicks St | Bordentown, NJ 08505-1767 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 5967 | Capitol Area Council 564 | Po Box 9482 | Austin, TX 78766-9482 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 6197 | Golden Empire Council 047 | 309 Montrose Dr | Folsom, CA 95630-2719 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 6415 | Greater St Louis Area Council 312 | 1270 Church Rd | Saint Paul, MO 63366-5104 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 6742 | Water And Woods Council 782 | 11824 S Saginaw St | Grand Blanc, MI 48439-1322 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 8075 | Laurel Highlands Council 527 | 137 Chief Logan Dr | Tyrone, PA 16686-7551 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 8306 | Alamo Area Council 583 | 13715 Riggs Rd | Helotes, TX 78023-3917 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 8747 | Silicon Valley Monterey Bay 055 | 750 Sequoia Dr | Milpitas, CA 95035-6658 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council 9836 | Greater Yosemite Council 059 | 950 S Lincoln Way | Galt, CA 95632-8301 | | | First Class Mail |
| Affiliates | Knights Of Columbus Council No 11459 | Northern New Jersey Council, Bsa 333 | 800 Bergen Ave | Jersey City, NJ 07306-4507 | | | First Class Mail |
| Affiliates | Knights Of Columbus Ellensburg 1401 | Grand Columbia Council 614 | 401 S Willow St | Ellensburg, WA 98926-3564 | | | First Class Mail |
| Affiliates | Knights Of Columbus Ephrata | Grand Columbia Council 614 | 5352 Painted Hills Rd | Ephrata, WA 98823-9622 | | | First Class Mail |
| Affiliates | Knights Of Columbus Jfk Council 2952 | Istrouma Area Council 211 | Po Box 2952 | Hammond, LA 70404-2952 | | | First Class Mail |
| Affiliates | Knights Of Columbus Kent Council 8150 | Chief Seattle Council 609 | 310 3Rd Ave S | Kent, WA 98032-5863 | | | First Class Mail |
| Affiliates | Knights Of Columbus Marion Council 3801 | Northern New Jersey Council, Bsa 333 | Po Box 180 | Pompton Lakes, NJ 07442-0180 | | | First Class Mail |
| Affiliates | Knights Of Columbus Of Bloomsdale | Greater St Louis Area Council 312 | 175 Jersey Ln | Bloomsdale, MO 63627-9101 | | | First Class Mail |
| Affiliates | Knights Of Columbus Of Cuba | Greater St Louis Area Council 312 | 7057 Old 66 | Cuba, MO 65453-9333 | | | First Class Mail |
| Affiliates | Knights Of Columbus Of Leopold 5898 | Greater St Louis Area Council 312 | Po Box 1130 | Leopold, MO 63760 | | | First Class Mail |
| Affiliates | Knights Of Columbus Perpetual Help 4603 | Simon Kenton Council 441 | 3730 Broadway | Grove City, OH 43123-2235 | | | First Class Mail |
| Affiliates | Knights Of Columbus St Killians 2204 | Theodore Roosevelt Council 386 | 124 Plitt Ave | Farmingdale, NY 11735-5107 | | | First Class Mail |
| Affiliates | Knights Of Columbus Warrenton | Greater St Louis Area Council 312 | 700 South St | Truesdale, MO 63380-2249 | | | First Class Mail |
| Affiliates | Knights Of Columbus,Co1261 | Oregon Trail Council 697 | 3959 Sheridan Ave | North Bend, OR 97459-2834 | | | First Class Mail |
| Affiliates | Knights Of Pythias Gaston Lodge 104 | Cascade Pacific Council 492 | Po Box 397 | Gaston, OR 97119-0397 | | | First Class Mail |
| Affiliates | Knights Of Pythias Glencoe Lodge 22 | Cascade Pacific Council 492 | 31520 Nw Commercial St | North Plains, OR 97133-7101 | | | First Class Mail |
| Affiliates | Knights Of Pythias Lodge 9 | Catalina Council 011 | 2435 E 17Th St | Tucson, AZ 85719-7006 | | | First Class Mail |
| Affiliates | Knights Of St John | Black Swamp Area Council 449 | St Rochus Commandery | Maria Stein, OH 45860 | | | First Class Mail |
| Affiliates | Knights Of St John | Miami Valley Council, Bsa 444 | 122 S Wayne St | Piqua, OH 45356 | | | First Class Mail |
| Affiliates | Knightsof Columbus /Vfw Post 2814 | Los Padres Council 053 | 9555 Morro Rd | Atascadero, CA 93422-4924 | | | First Class Mail |
| Affiliates | Knightstown Elementary School | Crossroads of America 160 | | | | | First Class Mail |
| Affiliates | Knightstown Kids Inc | Crossroads Of America 160 | 4405 S State Road 109 | Wilkinson, IN 46186-9503 | | | First Class Mail |
| Affiliates | Knightstown Kids Inc | Crossroads Of America 160 | Po Box 3 | Knightstown, IN 46148-0003 | | | First Class Mail |
| Affiliates | Knightsville Utd Methodist Church Men | Coastal Carolina Council 550 | 1505 Central Ave | Summerville, SC 29483-5529 | | | First Class Mail |
| Affiliates | Knightsville Utd Methodist Women | Coastal Carolina Council 550 | 1505 Central Ave | Summerville, SC 29483-5529 | | | First Class Mail |
| Affiliates | Knob Hill Towing | Pikes Peak Council 060 | 3250 Drennan Industrial Loop N | Colorado Springs, CO 80910-1074 | | | First Class Mail |
| Affiliates | Knob Noster Utd Methodist Church | Heart Of America Council 307 | 106 E Wimer St | Knob Noster, MO 65336-1339 | | | First Class Mail |
| Affiliates | Knollwood Baptist Church | Old Hickory Council 427 | 330 Knollwood St | Winston Salem, NC 27104-4132 | | | First Class Mail |
| Affiliates | Knotting Hill Inn & Events | Middle Tennessee Council 560 | 149 Gunter Hollow Rd | Fayetteville, TN 37334-6126 | | | First Class Mail |
| Affiliates | Knotts Memorial Utd Methodist Church | Buckskin 617 | Po Box 617 | Grantsville, WV 26147-0617 | | | First Class Mail |
| Affiliates | Knox County Arc | Buffalo Trace 156 | 2900 E Arc Ave | Vincennes, IN 47591-6888 | | | First Class Mail |
| Affiliates | Knox Middle School | Central N Carolina Council 416 | 1625 W Park Rd | Salisbury, NC 28144-2465 | | | First Class Mail |
| Affiliates | Knox Presbyterian Church | Heart Of America Council 307 | 9595 W 95Th St | Overland Park, KS 66212-5063 | | | First Class Mail |
| Affiliates | Knox Presbyterian Church | Three Fires Council 127 | 1105 Catalpa Ln | Naperville, IL 60540-7905 | | | First Class Mail |
| Affiliates | Knox Utd Methodist Church | Lasalle Council 165 | 302 S Shield St | Knox, IN 46534-2504 | | | First Class Mail |
| Affiliates | Knoxville East Lions Club | Great Smoky Mountain Council 557 | 4200 Asheville Hwy | Knoxville, TN 37914-3507 | | | First Class Mail |
| Affiliates | Knoxville LDS Church | Mid Iowa Council 177 | 1600 W Jackson St | Knoxville, IA 50138 | | | First Class Mail |
| Affiliates | Knoxville Police Dept | Great Smoky Mountain Council 557 | 800 Howard Baker Ave | Knoxville, TN 37915 | | | First Class Mail |
| Affiliates | Knoxville Utd Methodist Men | Illowa Council 133 | 303 S Broad St | Knoxville, IL 61448-1342 | | | First Class Mail |
| Affiliates | Knoxville Yoked Churches Mens Fellowship | Five Rivers Council, Inc 375 | 110 Alba St | Knoxville, PA 16928 | | | First Class Mail |
| Affiliates | Knute Rockne Memorial Kiwanis | Lasalle Council 165 | 51733 Chestnut Rd | Granger, IN 46530-7563 | | | First Class Mail |
| Affiliates | Ko-Am Gifted Education Inc | Greater Los Angeles Area 033 | 4322 Wilshire Blvd Ste 302 | Los Angeles, CA 90010-3794 | | | First Class Mail |
| Affiliates | Kochenderfer Utd Methodist Church | Pennsylvania Dutch Council 524 | 1105 Kochenderfer Rd | Lebanon, PA 17046-1931 | | | First Class Mail |
| Affiliates | Kodak Utd Methodist Church | Great Smoky Mountain Council 557 | 2923 Bryan Rd | Kodak, TN 37764-1515 | | | First Class Mail |
| Affiliates | Kodiak Chief Petty Officers Assoc | Great Alaska Council 610 | Po Box 190410 | Kodiak, AK 99619 | | | First Class Mail |
| Affiliates | Kog Mainstay Academy | Flint River Council 095 | 218 Meriwether St | Griffin, GA 30224-3011 | | | First Class Mail |
| Affiliates | Kohfeldt Elementary | Bay Area Council 574 | 1401 9Th Ave N | Texas City, TX 77590-5447 | | | First Class Mail |
| Affiliates | Kohler Police Athletic League | Bay-Lakes Council 635 | 651 School St | Kohler, WI 53044-1429 | | | First Class Mail |
| Affiliates | Kohl-Jeck Vfw Post 2866 | Greater St Louis Area Council 312 | 66 Vfw Ln | Saint Charles, MO 63303-5168 | | | First Class Mail |
| Affiliates | Kohrville Elementary P F O | Sam Houston Area Council 576 | 11600 Woodland Shore Dr | Tomball, TX 77375-8098 | | | First Class Mail |
| Affiliates | Koka Contractors LLC | Longhorn Council 662 | 160 Timber Ridge Dr | Euless, TX 76039 | | | First Class Mail |
| Affiliates | Kokomo Early Riser Rotary Club | Sagamore Council 162 | Po Box 6118 | Kokomo, IN 46904-6118 | | | First Class Mail |
| Affiliates | Kona Church Of Christ | Aloha Council, Bsa 104 | 74-4907 Palani Rd | Kailua Kona, HI 96740 | | | First Class Mail |
| Affiliates | Kona Hongwanji Mission | Aloha Council, Bsa 104 | Po Box 769 | Kealakekua, HI 96750-0769 | | | First Class Mail |
| Affiliates | Konko Church Of San Francisco | San Francisco Bay Area Council 028 | 1909 Bush St | San Francisco, CA 94115-3204 | | | First Class Mail |
| Affiliates | Konnoak Hills Moravian Church | Old Hickory Council 427 | 3401 Konnoak Dr | Winston Salem, NC 27127-5025 | | | First Class Mail |
| Affiliates | Konocti Bay Sailing Club | Mt Diablo-Silverado Council 023 | 9749 Crestview Dr | Clearlake, CA 95422-9772 | | | First Class Mail |
| Affiliates | Kootaga Indian Dancers | Buckskin 617 | 1349 Saint Marys Ave | Parkersburg, WV 26101-3940 | | | First Class Mail |
| Affiliates | Korean American Scouting Assoc | Greater Los Angeles Area 033 | 4177 Division St | Los Angeles, CA 90065-4205 | | | First Class Mail |
| Affiliates | Korematsu Discovery Academy | San Francisco Bay Area Council 028 | 10315 E St | Oakland, CA 94603-3133 | | | First Class Mail |
| Affiliates | Korner Market | Sequoyah Council 713 | 6515 Mcdonald Rd | Mohawk, TN 37810-5155 | | | First Class Mail |
| Affiliates | Koshare Indian Museum Inc | Rocky Mountain Council 063 | Po Box 580 | La Junta, CO 81050-0580 | | | First Class Mail |
| Affiliates | Kossuth Utd Methodist Church | Yocona Area Council 748 | 189 County Road 533 | Corinth, MS 38834-8118 | | | First Class Mail |
| Affiliates | Kossuth Utd Methodist Church | Yocona Area Council 748 | 8 Co Rd 604 | Kossuth, MS 38834 | | | First Class Mail |
| Affiliates | Kountze Church Of Christ | Three Rivers Council 578 | Po Box 998 | Kountze, TX 77625-0998 | | | First Class Mail |
| Affiliates | Kovack Mechanical Inc | Northeast Georgia Council 101 | 1421 Wayne Poultry Rd | Pendergrass, GA 30567-3919 | | | First Class Mail |
| Affiliates | Koyasan Buddhist Temple | Greater Los Angeles Area 033 | 342 E 1St St | Los Angeles, CA 90012-3902 | | | First Class Mail |
| Affiliates | Kpmg LLP | Greater New York Councils, Bsa 640 | 345 Park Ave | New York, NY 10154-0004 | | | First Class Mail |
| Affiliates | Kpmg, LLP | Mid-America Council 326 | 1212 N 96Th St Ste 300 | Omaha, NE 68114-2280 | | | First Class Mail |
| Affiliates | Krahn Elementary PTO | Sam Houston Area Council 576 | 9502 Eday Dr | Spring, TX 77379-4350 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Kramer Lane PTA American Legion | Theodore Roosevelt Council 386 | 1 Kramer Ln | Plainview, NY 11803-6011 | First Class Mail |
| Affiliates | Kraus Hartig Ufw Post 6587 | Northern Star Council 250 | 8100 Pleasant View Dr Ne | Spring Lake Park, MN 55432-2212 | First Class Mail |
| Affiliates | Krauss Garage Co | Lake Erie Council 440 | 1402 E 362Nd St | Eastlake, OH 44095-4136 | First Class Mail |
| Affiliates | Kreinhop Elementary PTA | Sam Houston Area Council 576 | 20820 Ella Blvd | Spring, TX 77388-3872 | First Class Mail |
| Affiliates | Krietenstein Summer Camp | Crossroads Of America 160 | 6845 E County Road 575 N | Center Point, IN 47840-8110 | First Class Mail |
| Affiliates | Kriewald Road Elementary PTA | Alamo Area Council 583 | 10350 Kriewald Rd | San Antonio, TX 78245-2614 | First Class Mail |
| Affiliates | Krishnastwn Kiwanis | Pacific Harbors Council, Bsa 612 | Po Box 777 | Shelton, WA 98584-0777 | First Class Mail |
| Affiliates | Krishnamjith Lions Club | Samoset Council, Bsa 627 | 1920 Krishnamjith St | Krishnamwetter, WI 54455-9051 | First Class Mail |
| Affiliates | Krum First Utd Methodist Church | Longhorn Council 662 | 1001 E McCart St | Krum, TX 76249-5635 | First Class Mail |
| Affiliates | Kruse Elementary School PTO | Longs Peak Council 062 | 4400 McMurry Ave | Fort Collins, CO 80525-3431 | First Class Mail |
| Affiliates | Kth & Assoc | Great Lakes Fsc 272 | 244 Scottsdale Dr | Troy, MI 48084-1719 | First Class Mail |
| Affiliates | Ktec Ptsc | Three Harbors Council 636 | 6811 18Th Ave | Kenosha, WI 53143-4932 | First Class Mail |
| Affiliates | Kuehnle Elementary School PTO | Sam Houston Area Council 576 | 5510 Winding Ridge Dr | Spring, TX 77379-8841 | First Class Mail |
| Affiliates | Kuemper Catholic Schools | Mid-America Council 326 | 116 S East St | Carroll, IA 51401-3014 | First Class Mail |
| Affiliates | Kuna Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | P.O. Box 17 | 4th & Franklin Ave | Kuna, ID 83634-0116 | First Class Mail |
| Affiliates | Kuna Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | Po Box 116 | Kuna, ID 83634-0116 | First Class Mail |
| Affiliates | Kunkletown Volunteer Fire Co | Minsi Trails Council 502 | Rr 3 | Kunkletown, PA 18058 | First Class Mail |
| Affiliates | Kurtz Elementary Home & School Assoc | Washington Crossing Council 777 | 1950 Turk Rd # 3 | Doylestown, PA 18901-2841 | First Class Mail |
| Affiliates | Kwajalein Valley Rotary Club | Leatherstocking 400 | 8210 State Route 28 | Newport, NY 13416-3406 | First Class Mail |
| Affiliates | Kvc Vfw 2230 | Patriots Path Council 358 | 33 S 21St St | Kenilworth, NJ 07033-1625 | First Class Mail |
| Affiliates | Kvc Wheatland | Coronado Area Council 192 | 205 E 7Th St | Hays, KS 67601-4907 | First Class Mail |
| Affiliates | Kwaball Heritage Inc | Golden Spread Council 562 | 9311 E Interstate 40 | Amarillo, TX 79118-6824 | First Class Mail |
| Affiliates | Kwls Keep Youth Doing Something Inc | W.L.A.C.C. 051 | 7026 Sophia Ave | Van Nuys, CA 91406-3910 | First Class Mail |
| Affiliates | Kyffin Elementary PTA | Denver Area Council 061 | 205 Flora Way | Golden, CO 80401-5241 | First Class Mail |
| Affiliates | Kyiv Boy Scout Org | Transatlantic Council, Bsa 802 | Department of State | Kiev, | Ukraine | First Class Mail |
| USO - Intl | Kyiv Boy Scout Organization | Department of State | Kiev, | Ukraine | First Class Mail |
| Affiliates | Kyiv International School | Transatlantic Council, Bsa 802 | 3A Svyatoshynsky Provulok | Kyiv, 3115 | Ukraine | First Class Mail |
| USO - Intl | Kyiv International School | 3A Svyatoshynsky Provulok | Kyiv 03115 | Ukraine | First Class Mail |
| Affiliates | Kyrene De Las Brisas Ptso | Grand Canyon Council 010 | 777 N Desert Breeze Blvd E | Chandler, AZ 85226-6218 | First Class Mail |
| Affiliates | Kyrene De Los Lagos PTA | Grand Canyon Council 010 | 17001 S 34Th Way | Phoenix, AZ 85048-7806 | First Class Mail |
| Affiliates | Kyrene Monte Vista PTO | Grand Canyon Council 010 | 15221 S Ray Rd | Phoenix, AZ 85048-8999 | First Class Mail |
| Affiliates | L C Community Ctr | Narragansett 546 | Po Box 926 | Little Compton, RI 02837-0926 | First Class Mail |
| Affiliates | L D S Church Etowah Valley Ward | Northwest Georgia Council 100 | 870 Peoples Valley Rd Ne | Cartersville, GA 30121 | First Class Mail |
| Affiliates | L D S Milwaukee Ward WI North Stake | Three Harbors Council 636 | 755 Woelfel Rd | Brookfield, WI 53045-5619 | First Class Mail |
| Affiliates | L D S Oak Creek Ward Milw WI South Stake | Three Harbors Council 636 | 9600 W Grange Ave | Hales Corners, WI 53130-1640 | First Class Mail |
| Affiliates | L D S Parkway Ward Milwaukee WI Stake | Three Harbors Council 636 | 9900 W Calumet Rd | Milwaukee, WI 53224 | First Class Mail |
| Affiliates | L D S, Tanglewood Ward | Old Hickory Council 427 | 4260 Clinard Rd | Clemmons, NC 27012-8485 | First Class Mail |
| Affiliates | L F Henderson Intermediate School | Caddo Area Council 584 | 410 Burke St | Ashdown, AR 71822-3908 | First Class Mail |
| Affiliates | L G Stone Design, Inc | Longhorn Council 662 | 6018 Keeble Ln | Dallas, TX 75252 | First Class Mail |
| Affiliates | L O Donald Elementary School | Circle Ten Council 571 | 1218 Phinney Ave | Dallas, TX 75211-6233 | First Class Mail |
| Affiliates | L P Cowart - PTA | Circle Ten Council 571 | 1515 S Ravinia Dr | Dallas, TX 75211-5742 | First Class Mail |
| Affiliates | L P Miles Elementary | Atlanta Area Council 092 | 4215 Bakers Ferry Rd Sw | Atlanta, GA 30331-4401 | First Class Mail |
| Affiliates | L/M Taxidermy & Custom Service Co | Alamo Area Council 583 | 2704 Kline Cir | Schertz, TX 78154-2762 | First Class Mail |
| Affiliates | La Amistad | Atlanta Area Council 092 | 3424 Roswell Rd Nw | Atlanta, GA 30305-1202 | First Class Mail |
| Affiliates | La Canada Congregational Church | Greater Los Angeles Area 033 | 1200 Foothill Blvd | La Canada Flintridge, CA 91011-2215 | First Class Mail |
| Affiliates | La Canada Congregational Church Pack 515 | Greater Los Angeles Area 033 | 1200 Foothill Blvd | La Canada Flintridge, CA 91011-2215 | First Class Mail |
| Affiliates | La Canada Presbyterian Church | Greater Los Angeles Area 033 | 626 Foothill Blvd | La Canada Flintridge, CA 91011-3401 | First Class Mail |
| Affiliates | La Canada Ward - LDS Tucson North Stake | Catalina Council 011 | 55 W Arrowsmith Dr | Oro Valley, AZ 85755 | First Class Mail |
| Affiliates | La Casa De Cristo Lutheran Church | Grand Canyon Council 010 | 6300 E Bell Rd | Scottsdale, AZ 85254-6433 | First Class Mail |
| Affiliates | La Casa De Esperanza Inc | Potawatomi Area Council 651 | 410 Arcadian Ave | Waukesha, WI 53186-5005 | First Class Mail |
| Affiliates | La Casa Del Buen Pastor | South Florida Council 084 | 1981 W Oakland Park Blvd | Oakland Park, FL 33311-1519 | First Class Mail |
| Affiliates | La Causa Charter School | Three Harbors Council 636 | 1643 S 2Nd St | Milwaukee, WI 53204-2905 | First Class Mail |
| Affiliates | La Chutta Ward - LDS Tucson North Stake | Catalina Council 011 | 939 W Chapala Dr | Tucson, AZ 85704-4516 | First Class Mail |
| Affiliates | La County Fire Dep - Battalion 20 | Greater Los Angeles Area 033 | 3325 W Temple Ave | Pomona, CA 91768-3256 | First Class Mail |
| Affiliates | La County Fire Dep - Battalion 22 | Greater Los Angeles Area 033 | 19190 Golden Valley Rd | Santa Clarita, CA 91387-1408 | First Class Mail |
| Affiliates | La County Fire Dep - Battalion 5 | Greater Los Angeles Area 033 | 295 N Canwood St | Agoura Hills, CA 91301-1518 | First Class Mail |
| Affiliates | La County Fire Dep Battalion 12 | Greater Los Angeles Area 033 | 140 S 2Nd Ave | City Of Industry, CA 91746-2447 | First Class Mail |
| Affiliates | La County Fire Dep- Battalion 14 | Greater Los Angeles Area 033 | 27413 Indian Peak Rd | Rolling Hills Estates, CA 90274-3315 | First Class Mail |
| Affiliates | La County Fire Dep Battalion 21 | Greater Los Angeles Area 033 | 12132 Adzone St | Norwalk, CA 90650-3002 | First Class Mail |
| Affiliates | La County Fire Dept Battalion 7 | Greater Los Angeles Area 033 | 755 E Victoria St | Carson, CA 90746-1534 | First Class Mail |
| Affiliates | La County Fire Dept Station 1 | Battalion 6 | 22435 Hemingway Ave | Carson, CA 90745-2221 | First Class Mail |
| Affiliates | La Crosse Police Dept | Gateway Area 624 | 400 La Crosse St | La Crosse, WI 54601-3374 | First Class Mail |
| Affiliates | La Fayette First Utd Methodist Church | Cherokee Area Council 556 | 301 S Main St | La Fayette, GA 30728-3506 | First Class Mail |
| Affiliates | La Follette Police Dept | Great Smoky Mountain Council 557 | | | First Class Mail |
| Affiliates | La Francis Hardiman Elementary School | Suffolk County Council Inc 404 | 792 Mount Ave | Wyandanch, NY 11798-4430 | First Class Mail |
| Affiliates | La Grande Optimist Club Inc | Blue Mountain Council 604 | Po Box 3091 | La Grande, OR 97850-7091 | First Class Mail |
| Affiliates | La Grange Fire Dept Auxiliary | Great Rivers Council 653 | 216 S Main St | La Grange, MO 63448 | First Class Mail |
| Affiliates | La Grange First Utd Methodist Men | Capitol Area Council 564 | Po Box 89 | La Grange, TX 78945-0089 | First Class Mail |
| Affiliates | La Grange Presbyterian Church | Lincoln Heritage Council 205 | Po Box 191 | La Grange, KY 40031-0191 | First Class Mail |
| Affiliates | La Grange Rotary Club | Capitol Area Council 564 | Po Box 89 | La Grange, TX 78945-0089 | First Class Mail |
| Affiliates | La Habra Host Lions | Orange County Council 039 | Po Box 248 | La Habra, CA 90633-0248 | First Class Mail |
| Affiliates | La Habra Police Dept | Orange County Council 039 | 150 N Euclid St | La Habra, CA 90631-4615 | First Class Mail |
| Affiliates | La Habra Presbyterian Church | Orange County Council 039 | 951 N Idaho St | La Habra, CA 90631-2604 | First Class Mail |
| Affiliates | La Harpe Lions Club | Mississippi Valley Council 141 141 | Po Box 185 | La Harpe, IL 61450-0185 | First Class Mail |
| Affiliates | La Jolla Methodist Church | San Diego Imperial Council 049 | 6063 La Jolla Blvd | La Jolla, CA 92037-6726 | First Class Mail |
| Affiliates | La Jolla Presbyterian Church/Kiwanis | San Diego Imperial Council 049 | 7715 Draper Ave | La Jolla, CA 92037-4301 | First Class Mail |
| Affiliates | La Jolla Utd Methodist Church | San Diego Imperial Council 049 | 6063 La Jolla Blvd | La Jolla, CA 92037-6726 | First Class Mail |
| Affiliates | La Joya Isd Police Dept | Rio Grande Council 775 | 7209 Ann Richards Rd | Palmview, TX 78572-2177 | First Class Mail |
| Affiliates | La Mesa Firefighters Assoc | San Diego Imperial Council 049 | 8054 Allison Ave | La Mesa, CA 91942-6531 | First Class Mail |
| Affiliates | La Palma Police Dept | Orange County Council 039 | 7792 Walker St | La Palma, CA 90623-1719 | First Class Mail |
| Affiliates | La Paz Children Outreach Commty | Church | 5585 Harth Dr | Rosharon, TX 77583 | First Class Mail |
| Affiliates | La Pa Farm | Puerto Rico Council 661 | Po Box 253 | Joyusa, PR 00664-0253 | First Class Mail |
| Affiliates | La Pa Farm Inc | Puerto Rico Council 661 | Po Box 253 | Joyusa, PR 00664-0255 | First Class Mail |
| Affiliates | La Pine Lions Club | Crater Lake Council 491 | Po Box 3241 | La Pine, OR 97739-3241 | First Class Mail |
| Affiliates | La Plata Utd Methodist Church | National Capital Area Council 082 | Po Box 2824 | La Plata, MD 20646-2870 | First Class Mail |
| Affiliates | La Plaza Hispanic Center | Crossroads Of America 160 | 8902 E 38Th St | Indianapolis, IN 46226-6073 | First Class Mail |
| Affiliates | La Porte Community Church | Sam Houston Area Council 576 | 202 S 1St St | La Porte, TX 77571-5109 | First Class Mail |
| Affiliates | La Quinta Explorers | California Inland Empire Council 045 | 44555 Adams St | La Quinta, CA 92253-5939 | First Class Mail |
| Affiliates | La Salida Del Sol Lions | Catalina Council 011 | Po Box 1442 | Sierra Vista, AZ 85636-1442 | First Class Mail |
| Affiliates | La Sed Latin Americano, Social & Sco Dev | Great Lakes Fsc 272 | 4138 W Vernor Hwy | Detroit, MI 48209-2145 | First Class Mail |
| Affiliates | La Tijera School | Greater Los Angeles Area 033 | 1415 N La Tijera Blvd | Inglewood, CA 90302-1104 | First Class Mail |
| Affiliates | La Verkne First Wrd Baptist Church | Utah National Parks Council 591 | 33 E 600 N | La Verkne, UT 84745-5004 | First Class Mail |
| Affiliates | La Verne Police Dept | Greater Los Angeles Area 033 | 2061 3Rd St | La Verne, CA 91750-4404 | First Class Mail |
| Affiliates | La Vernia Utd Methodist Church | Alamo Area Council 583 | Po Box 37 | La Vernia, TX 78121-0115 | First Class Mail |
| Affiliates | Lab Cardona Leneria Inc | Puerto Rico Council 661 | Po Box 487 | Isabela, PR 00662-0487 | First Class Mail |
| Affiliates | Labrae Scout Alumni Assoc Inc | Great Trail 433 | 2235 N Leavitt Rd Nw | Warren, OH 44485-1124 | First Class Mail |
| Affiliates | Lac County Deebo Tribal Police | Chippewa Valley Council 637 | 13390 W Trepania Rd | Hayward, WI 54843-2196 | First Class Mail |
| Affiliates | Lac Hong Group | Silicon Valley Monterey Bay 055 | 2018 Skyline Dr | Milpitas, CA 95035-6661 | First Class Mail |
| Affiliates | Lac Vert Community Devt Corp | Orange County Council 039 | 2715 W Madison Cir | Anaheim, CA 92801-8900 | First Class Mail |
| Affiliates | Lac Vert Culture Center | San Diego Imperial Council 049 | 6819 Deep Valley Rd | San Diego, CA 92120-2501 | First Class Mail |
| Affiliates | Lacey Fire District 3 | Pacific Harbors Council, Bsa 612 | 420 College St Se | Lacey, WA 98503-1243 | First Class Mail |
| Affiliates | Lacey Professional Firefighter's | Local 2903 | Po Box 5013 | Lacey, WA 98509-5013 | First Class Mail |
| Affiliates | Lacey Twp Police Pba Local 238 | Jersey Shore Council 341 | Po Box 238 | Forked River, NJ 08731-0238 | First Class Mail |
| Affiliates | Lachmund-Cramer Post 7694 Vfw | Glaciers Edge Council 620 | Po Box 24 | Prairie Du Sac, WI 53578-0024 | First Class Mail |
| Affiliates | Lackland Afw Post 8174 | Alamo Area Council 583 | 2450 Perrin Rd | San Antonio, TX 78217 | First Class Mail |
| Affiliates | Lacombe Fire Dept | Greater Los Angeles Area 033 | 3615 Santa Anita Ave | El Monte, CA 91731-2428 | First Class Mail |
| Affiliates | Lacon Rotary Club | W D Boyce 138 | 217 S Prairie St | Lacon, IL 61540-1423 | First Class Mail |
| Affiliates | Lacon Rotary Club | W D Boyce 138 | Po Box 244 | Lacon, IL 61540-0244 | First Class Mail |
| Affiliates | Ladd Moose | W D Boyce 138 | 1528 E Cleveland St | Ladd, IL 61329 | First Class Mail |
| Affiliates | Ladera Ranch Education Foundation Inc | Orange County Council 039 | 27762 Antonio Pkwy Ste L1-306 | Ladera Ranch, CA 92694-1140 | First Class Mail |
| Affiliates | Ladoga Christian Church | Crossroads Of America 160 | Po Box 26 | Ladoga, IN 47954-0026 | First Class Mail |
| Affiliates | Ladonia Baptist Church | Chattahoochee Council 091 | 3789 Us Highway 80 W | Phenix City, AL 36870-6466 | First Class Mail |
| Affiliates | Ladue Middle School Parents Org | Greater St Louis Area Council 312 | 9701 Conway Rd | Saint Louis, MO 63124-1646 | First Class Mail |
| Affiliates | Ladysmith Jaycees | Chippewa Valley Council 637 | Po Box 166 | Ladysmith, WI 54848-0166 | First Class Mail |
| Affiliates | Ladysmith Lions Club | Chippewa Valley Council 637 | 1102 Lake Ave W | Ladysmith, WI 54848-1062 | First Class Mail |
| Affiliates | Ladysmith Ruritan Club | National Capital Area Council 082 | 20366 Chilesburg Rd | Beaverdam, VA 23015-2218 | First Class Mail |
| Affiliates | Ladysmith Village Hoa | National Capital Area Council 082 | 17276 Camellia Dr | Ruther Glen, VA 22546-4483 | First Class Mail |
| Affiliates | Lafayette American Legion Post 300 | Twin Valley Council Bsa 283 | Po Box 300 | Lafayette, MN 56054-0102 | First Class Mail |
| Affiliates | Lafayette Avenue Presbyterian Church | Greater Niagara Frontier Council 380 | 875 Elmwood Ave | Buffalo, NY 14222-1462 | First Class Mail |
| Affiliates | Lafayette Church Of Christ | Mt Diablo Silverado Council 023 | 584 Glenside Dr | Lafayette, CA 94549-5119 | First Class Mail |
| Affiliates | Lafayette Church Of Christ | Middle Tennessee Council 560 | 212 Church St | Lafayette, TN 37083-1628 | First Class Mail |
| Affiliates | | Attn: Bobby Cook | | | First Class Mail |
| Correctional Facilities | Lafayette City Parish Consolidated Government | | 1615 Surrey St | Lafayette, LA 70508 2013 | First Class Mail |
| | | Coordinator | | | |
| Correctional Facilities | Lafayette City-Parish Consolidated Government | Attn: Ricky Zeno, Manager Of Human Resources | 1615 Surrey St | Lafayette, LA 70508 2013 | First Class Mail |
| Affiliates | Lafayette Dads Club | Mt Diablo Silverado Council 023 | 1224 Monticello Rd | Lafayette, CA 94549-3026 | First Class Mail |
| Affiliates | Lafayette Elementary School Parents | San Francisco Bay Area Council 028 | 1700 Market St | Oakland, CA 94607-3330 | First Class Mail |
| Affiliates | Lafayette Fire Dept | Evangeline Area 212 | 300 N Dugas Rd | Lafayette, LA 70507-3114 | First Class Mail |
| Affiliates | Lafayette Fire Dept | Patriots Path Council 358 | Po Box 164 | Lafayette, NJ 07848-0164 | First Class Mail |
| Affiliates | Lafayette High School Jrotc | Pony Express Council 311 | 412 E Highland Ave | Saint Joseph, MO 64505-2550 | First Class Mail |
| Affiliates | Lafayette Lodge 287 & Am Masonic Lodge | Northwest Georgia Council 101 | 200 Ramey Dr | Chickamauga, GA 30707 | First Class Mail |
| Affiliates | Lafayette Meadows Ptc | Anthony Wayne Area 157 | 11420 Ernst Rd | Roanoke, IN 46783-9660 | First Class Mail |
| Affiliates | Lafayette Parks Dept | Evangeline Area 212 | Po Box 4017-C | Lafayette, LA 70501-0017 | First Class Mail |
| Affiliates | Lafayette Presbyterian Church | Suwannee River Area Council 664 | 4220 Mahan Dr | Tallahassee, FL 32308-5733 | First Class Mail |
| Affiliates | Lafayette Renaissance Charter Academy | Evangeline Area 212 | 205 Vienne Ln | Lafayette, LA 70503 | First Class Mail |
| Affiliates | Lafayette Rotary Club | Greater Tennessee Council 560 | 1370 Alexis Dr | Lafayette, TN 37083 | First Class Mail |
| Affiliates | Lafayette Street Utd Methodist Church | Piedmont Council 420 | 1509 Olde Farm Rd | Shelby, NC 28152 | First Class Mail |
| Affiliates | Lafayette Township Fire Dept | Great Trail 433 | 17200 Johnson Rd | Chippewa Lake, OH 44215-9523 | First Class Mail |
| Affiliates | Lafayette Troop 204 Dad's Club, Inc | Mt Diablo Silverado Council 023 | 1224 Monticello Rd | Lafayette, CA 94549-3026 | First Class Mail |
| Affiliates | Lafayette Upper Elementary PTO | National Capital Area Council 082 | 2 Barton Hollow Rd | Fredericksburg, VA 22405-3953 | First Class Mail |
| Affiliates | Lafayette Utd Methodist Church | Black Swamp Area Council 449 | Po Box 7247 | Lafayette, OH 45854-0247 | First Class Mail |
| Affiliates | Lafayette Volunteer Fire Co | Longhouse Council 373 | Po Box 240 | Lafayette, NY 13084-0240 | First Class Mail |
| Affiliates | LaFollette Y.M.C.A. | Three Harbors Council 636 | 3239 N 97Th St | Milwaukee, WI 53209-3134 | First Class Mail |
| Affiliates | Lagasse Industrial Assoc | Southeast Louisiana Council 214 | Po Box 1014 | Houma, LA 70361-1014 | First Class Mail |
| Affiliates | Lagniappe Ward Church | Istrouma Area Council 211 | 8805 Highland Rd | Baton Rouge, LA 70808-2908 | First Class Mail |
| Affiliates | Lagoa Ward Church of Jesus Christ Lds | | | | First Class Mail |
| USO - Intl | Lagoa Ward Church of Jesus Christ Lds | | | Brazil | First Class Mail |
| Affiliates | Lagos Lions Club | | 24A Glover Road Ikoyi | Lagos, | Nigeria | First Class Mail |
| USO - Intl | Lagos Lions Club | | 24A Glover Road Ikoyi | Lagos, | Nigeria | First Class Mail |
| Affiliates | Lagrange Lions Club | Lake Erie Council 440 | 240 Glendale St | Lagrange, OH 44050-9675 | First Class Mail |
| Affiliates | Lagrange Police Dept | Chattahoochee Council 091 | 100 E Haralson St | Lagrange, GA 30240 | First Class Mail |
| Affiliates | Lagrange Police Dept | Lincoln Heritage Council 205 | 121 S Main St | Lagrange, KY 40031-1115 | First Class Mail |
| Affiliates | Lagrange Rotary Club | Anthony Wayne Area 157 | 207 W Factory St | Lagrange, IN 46761-1746 | First Class Mail |
| Affiliates | Lagrange Rotary Club | East Carolina Council 426 | Po Box 40 | Lagrange, NC 28551-0040 | First Class Mail |
| Affiliates | Laguna American Christian Reformed Church | President Gerald R Ford 781 | 107 La Grave Ave Se | Grand Rapids, MI 49503-4607 | First Class Mail |
| Affiliates | Laguna Beach Presbyterian Church | Orange County Council 039 | 415 Forest Ave | Laguna Beach, CA 92651-2332 | First Class Mail |
| Affiliates | Laguna Niguel Parent Faculty Org | Orange County Council 039 | 24442 Moulton Pkwy | Laguna Niguel, CA 92637-3062 | First Class Mail |
| Affiliates | Laguna Presbyterian Church | Orange County Council 039 | 415 Forest Ave | Laguna Beach, CA 92651-2332 | First Class Mail |
| Affiliates | Lahaska Utd Methodist Church | Washington Crossing Council 777 | 2491 St Rd | Lahaska, PA 18931 | First Class Mail |
| Affiliates | Lahaska Utd Methodist Church | Washington Crossing Council 777 | 2491 St Rd | Lahaska, PA 18931 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | Lare | Patriots Path Council 358 | 29 Vereonah Ave | | | First Class Mail |
| Affiliates | Lake Almanor Elks Lodge 2626 | Nevada Area Council 329 | Po Box 1329 | | | First Class Mail |
| Affiliates | Lake Ann Utd Methodist Church | President Gerald R Ford 781 | 6583 1St St | | | First Class Mail |
| Affiliates | Lake Arbor Optimist Club | Denver Area Council 061 | 9833 W 83Rd Ave | | | First Class Mail |
| Affiliates | Lake Ariel Lions Club | Northeastern Pennsylvania Council 501 | Po Box 358 | | | First Class Mail |
| Affiliates | Lake Arrowhead Rotary Club | Greater Los Angeles Area 033 | 28200 Hook Creek Rd | | | First Class Mail |
| Affiliates | Lake Arrowhead Community Presbyterian | California Inland Empire Council 045 | Po Box 340 | | | First Class Mail |
| Affiliates | Lake Auburn Watershed Neighborhood Assn | Pine Tree Council 218 | 185 N Auburn Rd | | | First Class Mail |
| Affiliates | Lake Braddock Community | National Capital Area Council 082 | 9528 Ashbourn Dr | | | First Class Mail |
| Affiliates | Lake Braddock Community Assoc | National Capital Area Council 082 | 9408 Odyssey Ct | | | First Class Mail |
| Affiliates | Lake Bunten Presbyterian Church | Chief Seattle Council 609 | 15003 14Th Ave Sw | | | First Class Mail |
| Affiliates | Lake Cable Recreation Assoc | Buckeye Council 436 | 5715 Fulton Dr Nw | | | First Class Mail |
| Affiliates | Lake Carmel Volunteer Fire Dept | Westchester Putnam 388 | Rt 52 | | | First Class Mail |
| Affiliates | Lake Carolina Elementary PTO | Indian Waters Council 553 | 1151 Kelly Mill Rd | | | First Class Mail |
| Affiliates | Lake Castle North School | Southeast Louisiana Council 214 | 363 Thompson Rd | | | First Class Mail |
| Affiliates | Lake Charles Charter Academy Pto | Calcasieu Area Council 209 | 2750 Power Centre Pkwy | | | First Class Mail |
| Affiliates | Lake Christian Church | Stonewall Jackson Council 763 | 733 S Boston Rd | | | First Class Mail |
| Affiliates | Lake Cities Utd Methodist Church | Longhorn Council 662 | 300 S Huntley Dr | | | First Class Mail |
| Affiliates | Lake City Fire Co | French Creek Council 532 | 2212 Rice Ave | | | First Class Mail |
| Affiliates | Lake City Lions Club | Anthony Wayne Area 157 | 25073 225 S | | | First Class Mail |
| Affiliates | Lake Conroe Forest Owners Assoc | Sam Houston Area Council 576 | 610 Navajo St | | | First Class Mail |
| Affiliates | Lake Country Academy | Bay Lakes Council 635 | 4101 Technology Pkwy | | | First Class Mail |
| Affiliates | Lake Country Fire Resuce | Potawatomi Area Council 651 | 115 Main St | | | First Class Mail |
| Affiliates | Lake Country Lions Club | Potawatomi Area Council 651 | Po Box 1014 | | | First Class Mail |
| Affiliates | Lake Country PTO | Potawatomi Area Council 651 | 1800 Vettelson Rd | | | First Class Mail |
| Affiliates | Lake County Sheriff Office | Northwest Illinois 129 | 25 S Martin Luther King Jr Ave | | | First Class Mail |
| Affiliates | Lake County Sheriffs Office | Central Florida Council 083 | 360 W Ruby St | | | First Class Mail |
| Affiliates | Lake County Sheriffs Office | Mt Diablo Silverado Council 023 | Po Box 489 | | | First Class Mail |
| Affiliates | Lake County Sheriffs Office | President Gerald R Ford 781 | 1353 Michigan Ave | | | First Class Mail |
| Affiliates | Lake County States Attorneys Office | Northeast Illinois 129 | 18 N County St | | | First Class Mail |
| Affiliates | Lake Cumberland Regional Hospital | Blue Grass Council 204 | 305 Langdon St | | | First Class Mail |
| Affiliates | Lake Egypt Fire Protection District | Greater St Louis Area Council 312 | 12228 Lake Of Egypt Rd | | | First Class Mail |
| Affiliates | Lake Elmo Jaycees | Northern Star Council 250 | Po Box 198 | | | First Class Mail |
| Affiliates | Lake Elmo Lions Club | Northern Star Council 250 | Po Box 50 | | | First Class Mail |
| Affiliates | Lake Erie Beach Vol Fire Co Inc | Greater Niagara Frontier Council 380 | 9483 Lake Shore Rd | | | First Class Mail |
| Affiliates | Lake Erie Regiment | French Creek Council 532 | 909 E 35Th St | | | First Class Mail |
| Affiliates | Lake Fenton Utd Methodist Church | Water And Woods Council 782 | 2581 N Long Lake Rd | | | First Class Mail |
| Affiliates | Lake Forest Charter School | Southeast Louisiana Council 214 | Po Box 13095 | | | First Class Mail |
| Affiliates | Lake Forest Community Assoc | Orange County Council 039 | 25550 Buggy Ln | | | First Class Mail |
| Affiliates | Lake Forest Parent Teacher Council | Golden Empire Council 047 | 2240 Salsbury Dr | | | First Class Mail |
| Affiliates | Lake Forest Park Elementary School | Chartered By Lake Forest Pk Rotary Club | Po Box 55983 | | | First Class Mail |
| Affiliates | Lake Forest Park Presbyterian Church | Chief Seattle Council 609 | 17440 Brookside Blvd Ne | | | First Class Mail |
| Affiliates | Lake Geneva Lions Club | Glaciers Edge Council 620 | 735 Henry St | | | First Class Mail |
| Affiliates | Lake George Parent Teacher Student Org | Twin Rivers Council 364 | 69 Sun Valley Dr | | | First Class Mail |
| Affiliates | Lake Gibson Utd Methodist Church | Greater Tampa Bay Area 089 | 424 W Daughtery Rd | | | First Class Mail |
| Affiliates | Lake Grove Presbyterian Church | Cascade Pacific Council 492 | 4040 Sunset Dr | | | First Class Mail |
| Affiliates | Lake Havasu City Police Dept | Las Vegas Area Council 328 | 2360 Mcculloch Blvd N | | | First Class Mail |
| Affiliates | Lake Havasu Saints | Las Vegas Area Council 328 | 2959 Kiowa Blvd N | | | First Class Mail |
| Affiliates | Lake Hazel Elementary | Ore-Ida Council 106 - Bsa 106 | 11721 W Lake Hazel Rd | | | First Class Mail |
| Affiliates | Lake Hazel PTO | Ore-Ida Council 106 - Bsa 106 | 11625 W La Grange St | | | First Class Mail |
| Affiliates | Lake Hefner Boat Owners Assoc | Last Frontier Council 480 | Po Box 42131 | | | First Class Mail |
| Affiliates | Lake Helen American Legion Post 127 | Central Florida Council 083 | 109 Cassadaga Rd | | | First Class Mail |
| Affiliates | Lake Highland Preparatory School | Central Florida Council 083 | 901 Highland Ave | | | First Class Mail |
| Affiliates | Lake Highlands Methodist Church | Circle Ten Council 571 | 6015 Plano Rd | | | First Class Mail |
| Affiliates | Lake Highlands Presbyterian Church | Circle Ten Council 571 | 10502 Markison Rd | | | First Class Mail |
| Affiliates | Lake Highlands Utd Methodist Church | Circle Ten Council 571 | 9015 Plano Rd | | | First Class Mail |
| Affiliates | Lake Hill Preparatory School | Circle Ten Council 571 | 2702 Hillside Dr | | | First Class Mail |
| Affiliates | Lake Hills Park Assoc | Capitol Area Council 564 | 3106 Edgewater Dr | | | First Class Mail |
| Affiliates | Lake Hills Presbyterian Church | Great Smoky Mountain Council 557 | 3805 Maloney Rd | | | First Class Mail |
| Affiliates | Lake Hopatcong Elks Lodge 2109 | Patriots Path Council 358 | 201 Howard Blvd | | | First Class Mail |
| Affiliates | Lake Houston Sailing Assoc | Sam Houston Area Council 576 | 14701 Osteer Cove | | | First Class Mail |
| Affiliates | Lake In The Hills Al Post 1231 | Blackhawk Area 660 | 1101 W Algonquin Rd | | | First Class Mail |
| Affiliates | Lake In The Hills Police Dept | Blackhawk Area 660 | 1115 Crystal Lake Rd | | | First Class Mail |
| Affiliates | Lake Jackson Intermediate School | Bay Area Council 574 | | | | First Class Mail |
| Affiliates | Lake Jackson Police Dept | Bay Area Council 574 | 5 Oak Dr Ste A | | | First Class Mail |
| Affiliates | Lake Jackson Vol Fire Dept | National Capital Area Council 082 | 11310 Coles Dr | | | First Class Mail |
| Affiliates | Lake Life Church | President Gerald R Ford 781 | Po Box 161 | | | First Class Mail |
| Affiliates | Lake Lotawana Utd Methodist Church | Heart Of America Council 307 | 28901 E Colbern Rd | | | First Class Mail |
| Affiliates | Lake Lure Fire Dept | Piedmont Council 420 | 6201 Memorial Hwy | | | First Class Mail |
| Affiliates | Lake Magdalene Utd Methodist Church | Greater Tampa Bay Area 089 | 2902 W Fletcher Ave | | | First Class Mail |
| Affiliates | Lake Marion Elementary PTO | Northern Star Council 250 | 19875 Dodd Blvd | | | First Class Mail |
| Affiliates | Lake Meade Property Owners Assoc | New Birth Of Freedom Council 544 | East Berlin, PA 17316-9508 | | | First Class Mail |
| Affiliates | Lake Montessori Private School | Central Florida Council 083 | 415 Lee St | | | First Class Mail |
| Affiliates | Lake Murray Presbyterian Church | Indian Waters Council 553 | 2721 Dutch Fork Rd | | | First Class Mail |
| Affiliates | Lake Murray Word Lfb | Indian Waters Council 553 | 511 Carriage Lake Dr | | | First Class Mail |
| Affiliates | Lake Naira Ymca | Attn: Pack 15 | 9055 Northlake Pkwy | | | First Class Mail |
| Affiliates | Lake Norman Regional Medical Center | Piedmont Council 420 | 171 Fairview Rd | | | First Class Mail |
| Affiliates | Lake Of The Ozarks Scout Reservation | Great Rivers Council 653 | 525 Camp Hohn Dr | | | First Class Mail |
| Affiliates | Lake Of The Woods Church | Stonewall Jackson Council 763 | 1 Church Ln | | | First Class Mail |
| Affiliates | Lake Overholser Nazarene Chruch | Last Frontier Council 480 | 3900 Overholser Dr | | | First Class Mail |
| Affiliates | Lake Panorama Assoc | Mid-Iowa Council 177 | 5405 Panorama Dr | | | First Class Mail |
| Affiliates | Lake Park Utd Methodist Men | South Georgia Council 098 | 4522 Carum Cir | | | First Class Mail |
| Affiliates | Lake Park Utd Methodist Men | South Georgia Council 098 | Po Box 130 | | | First Class Mail |
| Affiliates | Lake Parsippany Vol Fire Co Inc | Patriots Path Council 358 | 100 Centerton Dr | | | First Class Mail |
| Affiliates | Lake Placid Lions Club | Twin Rivers Council 364 | Po Box 296 | | | First Class Mail |
| Affiliates | Lake Pointchartrain Elementary Boys PTO | Southeast Louisiana Council 214 | 3328 Hwy 51 | | | First Class Mail |
| Affiliates | Lake Pontchartrain Elementary Girls PTO | Southeast Louisiana Council 214 | 3378 Hwy 51 | | | First Class Mail |
| Affiliates | Lake Providence Baptist Church | Middle Tennessee Council 560 | 1895 Nolensville Pike | | | First Class Mail |
| Affiliates | Lake Ray Roberts Rotary Club | Longhorn Council 662 | Po Box 331 | | | First Class Mail |
| Affiliates | Lake Region Bible Church | Northeast Illinois 129 | 205 W Washington St | | | First Class Mail |
| Affiliates | Lake Region Memorial Vfw Post 8858 | Hudson Valley Council 374 | 1 Chatham Rd | | | First Class Mail |
| Affiliates | Lake Ridge Baptist Church | National Capital Area Council 082 | 12450 Clipper Dr | | | First Class Mail |
| Affiliates | Lake Ridge Elementary School PTO Inc | National Capital Area Council 082 | 11970 Hedges Run Dr | | | First Class Mail |
| Affiliates | Lake Shore Utd Methodist Church | Lake Erie Council 440 | 10119 Electric Blvd | | | First Class Mail |
| Affiliates | Lake Square Presbyterian Church | Central Florida Council 083 | 10200 Morningside Dr | | | First Class Mail |
| Affiliates | Lake Stevens Lions Club | Mount Baker Council, Bsa 606 | Po Box 589 | | | First Class Mail |
| Affiliates | Lake Stevens Memorial Post 181 | Mount Baker Council, Bsa 606 | Po Box 475 | | | First Class Mail |
| Affiliates | Lake Stevens Police Dept | Mount Baker Council, Bsa 606 | 2211 Grade Rd | | | First Class Mail |
| Affiliates | Lake Street School P T O | Connecticut Rivers Council, Bsa 066 | 201 Lake St | | | First Class Mail |
| Affiliates | Lake Street Utd Methodist Church | Chippewa Valley Council 637 | 337 Lake St | | | First Class Mail |
| Affiliates | Lake Tahoe Community Presbyterian Church | Nevada Area Council 329 | Po Box 7795 | | | First Class Mail |
| Affiliates | Lake Tansi Exchange Club | Great Smoky Mountain Council 557 | Po Box 54 | | | First Class Mail |
| Affiliates | Lake Tapps Christian Church | Pacific Harbors Council, Bsa 612 | Po Box 7315 | | | First Class Mail |
| Affiliates | Lake Travis Utd Methodist Church | Capitol Area Council 564 | 1502 Ranch Rd 620 N | | | First Class Mail |
| Affiliates | Lake Villa Utd Methodist Men | Northeast Illinois 129 | 110 Mckinley Ave | | | First Class Mail |
| Affiliates | Lake Village Elementary PTO | Sagamore Council 162 | 3281 W 950 N | | | First Class Mail |
| Affiliates | Lake Washington Christian Church | Chief Seattle Council 609 | 343 15Th Ave | | | First Class Mail |
| Affiliates | Lake Washington Utd Methodist Church | Chief Seattle Council 609 | 7525 132Nd Ave Ne | | | First Class Mail |
| Affiliates | Lake Wissota Lions Club | Chippewa Valley Council 637 | Po Box 761 | | | First Class Mail |
| Affiliates | Lake Wissota Yacht Club | Chippewa Valley Council 637 | Po Box 631 | | | First Class Mail |
| Affiliates | Lake Wood Middle School | Coronado Area Council 192 | 1135 E Lakewood Cir | | | First Class Mail |
| Affiliates | Lake Yosemite Sailing Assoc | Greater Yosemite Council 059 | Po Box 2994 | | | First Class Mail |
| Affiliates | Lake Zurich Fire Dept | Pathway To Adventure 456 | 321 S Buesching Rd | | | First Class Mail |
| Affiliates | Lakehoma Veterinary Hospital | Mississippi Valley Council 141 | 326 W Main St | | | First Class Mail |
| Affiliates | Lakehoma Church Of Christ | Last Frontier Council 480 | 2124 W State Highway 152 | | | First Class Mail |
| Affiliates | Lakeland Emergency Squad Inc | Patriots Path Council 358 | 221 Route 206 N | | | First Class Mail |
| Affiliates | Lakeland Fire Dept Benevolent Assoc | Suffolk County Council Inc 404 | 929 Johnson Ave | | | First Class Mail |
| Affiliates | Lakeland High School Jrotc | Greater Tampa Bay Area 089 | 450 Kathleen Rd | | | First Class Mail |
| Affiliates | Lakeland Police Explorers | Greater Tampa Bay Area 089 | 219 N Massachusetts Ave | | | First Class Mail |
| Affiliates | Lakeland Reformed Church | Southern Shores Fsc 783 | 10442 Sprinkle Rd | | | First Class Mail |
| Affiliates | Lakemoor Police Department | Northeast Illinois 129 | 27901 W Concord Dr | | | First Class Mail |
| Affiliates | Lakeport Lions Club | Mt Diablo-Silverado Council 023 | Po Box 57 | | | First Class Mail |
| Affiliates | Lakeridge Utd Methodist Church | South Plains Council 694 | 4701 82Nd St | | | First Class Mail |
| Affiliates | Lakes Of The Meadows Homeowners Assoc | South Florida Council 084 | 4450 Sw 152Nd Ave | | | First Class Mail |
| Affiliates | Lakeshore Bible Church | Cascade Pacific Council 492 | 2270 Blaisdell Blvd | | | First Class Mail |
| Affiliates | Lakeshore School PTO | Bay Lakes Council 635 | 706 N Prairie Rd | | | First Class Mail |
| Affiliates | Lakeside Academy | Cherokee Area Council 556 | 4850 Jersey Pike | | | First Class Mail |
| Affiliates | Lakeside Church | French Creek Council 532 | 3203 N Hermitage Rd | | | First Class Mail |
| Affiliates | Lakeside Church | Golden Empire Council 047 | 745 Oak Ave Pkwy | | | First Class Mail |
| Affiliates | Lakeside Church of Lake Oconee | Northeast Georgia Council 101 | 5800 Lake Oconee Pkwy | | | First Class Mail |
| Affiliates | Lakeside Church PTO | Northeast Georgia Council 101 | 5800 Lake Oconee Pkwy | | | First Class Mail |
| Affiliates | Lakeside Community Chapel Inc | Montana Council 315 | 714 4Th Ave E | | | First Class Mail |
| Affiliates | Lakeside Community Chapel Inc | Montana Council 315 | 7110 Hwy 35 S | | | First Class Mail |
| Affiliates | Lakeside Elementary Parents For Scouting | President Gerald R Ford 781 | 2325 Lake Dr | | | First Class Mail |
| Affiliates | Lakeside Optimist Club | San Diego Imperial Council 049 | Po Box 476 | | | First Class Mail |
| Affiliates | Lakeside Presbyterian Church | Andrew Jackson Council 303 | 2970 Spillway Rd | | | First Class Mail |
| Affiliates | Lakeside Presbyterian Church | Andrew Jackson Council 303 | Po Box 5007 | | | First Class Mail |
| Affiliates | Lakeside Presbyterian Church | Dan Beard Council, Bsa 438 | 2690 Dixie Hwy | | | First Class Mail |
| Affiliates | Lakeside Presbyterian Church | Heart Of Virginia Council 602 | 7343 Hermitage Rd | | | First Class Mail |
| Affiliates | Lakeside Presbyterian Church | Voyageurs Area 286 | 4430 Mccullouch St | | | First Class Mail |
| Affiliates | Lakeside Presbyterian Church | Voyageurs Area 286 | 4432 Mcculloch St | | | First Class Mail |
| Affiliates | Lakeside PTO | Blackhawk Area 660 | 1100 Village Pkwy | | | First Class Mail |
| Affiliates | Lakeside School PTO | Bay Lakes Council 635 | 4995 S Us Highway 45 | | | First Class Mail |
| Affiliates | Lakeside Utd Methodist Church | Buckeye Council 436 | 420 1St St Ne | | | First Class Mail |
| Affiliates | Lakeside Utd Methodist Church | Coastal Georgia Council 099 | 5572 New Jesup Hwy | | | First Class Mail |
| Affiliates | Lakeside Utd Methodist Church | Sam Houston Area Council 576 | Po Box 1028 | | | First Class Mail |
| Affiliates | Lakeside Utd Methodist Men | Gulf Stream Council 085 | 1801 57Th Ave S | | | First Class Mail |
| Affiliates | Lakeside Ward - LDS Rincon Stake | Catalina Council 011 | 700 N Bonanza Ave | | | First Class Mail |
| Affiliates | Lakeview Academy | Chattahoochee Council 091 | 1600 E Glenn Ave | | | First Class Mail |
| Affiliates | Lakeview Community Assoc, Inc | Greater Niagara Frontier Council 380 | 1890 N Creek Rd | | | First Class Mail |
| Affiliates | Lakeview Community Church | Seneca Waterways 397 | 30 Long Pond Rd | | | First Class Mail |
| Affiliates | Lakeview Community Parents Assoc | Utah National Parks 591 | 2599 W 370 N | | | First Class Mail |
| Affiliates | Lakeview Design Center PTO | Middle Tennessee Council 560 | 455 Rural Hill Rd | | | First Class Mail |
| Affiliates | Lakeview Hospital | Northern Star Council 250 | 927 Churchill St W | | | First Class Mail |
| Affiliates | Lakeview Lions | President Gerald R Ford 781 | 1380 90Th Ave | | | First Class Mail |
| Affiliates | Lakeview Medical Center | Chippewa Valley Council 637 | 1701 W Stout St | | | First Class Mail |
| Affiliates | Lakeview Parent Teacher Org | Golden Empire Council 047 | 3371 Brittany Way | | | First Class Mail |
| Affiliates | Lakeview Presbyterian Church | Utah National Parks 591 | 1839 S 350 W | | | First Class Mail |
| Affiliates | Lakeview Presbyterian Church | Southeast Louisiana Council 214 | 2700 Lake Villa Dr | | | First Class Mail |
| Affiliates | Lakeview Pto Assoc | Three Harbors Council 636 | 9449 88Th Ave | | | First Class Mail |
| Affiliates | Lakeview School PTO | Hoosier Trails Council 145 145 | 9090 S Strain Ridge Rd | | | First Class Mail |
| Affiliates | Lakeview Utd Methodist Church | Lake Erie Council, Bsa 438 | 8235 Electric Blvd | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lakeview/Urbandale Kiwanis Club | Southern Shores Fsc 783 | 113 Sunnyside Dr | Battle Creek, MI 49015-3141 | | | First Class Mail |
| Affiliates | Lakeville Lions Club | Lasalle Council 165 | Po Box 506 | Lakeville, IN 46536-0506 | | | First Class Mail |
| Affiliates | Lakeville Lions Club | Northern Star Council 250 | Po Box 428 | Lakeville, MN 55044-0428 | | | First Class Mail |
| Affiliates | Lakeville Rotary Club | Northern Star Council 250 | 16575 Kenosha Ave | Lakeville, MN 55044-9247 | | | First Class Mail |
| Affiliates | Lakewood American Legion Post 178 | Denver Area Council 061 | 1655 Simms St | Lakewood, CO 80215-2611 | | | First Class Mail |
| Affiliates | Lakewood Area Lions Club | President Gerald R Ford 781 | 14324 Nash Hwy | Lake Odessa, MI 48849-9715 | | | First Class Mail |
| Affiliates | Lakewood Baptist Church | Narragansett 546 | 259 Atlantic Ave | Warwick, RI 02888 | | | First Class Mail |
| Affiliates | Lakewood Catholic Academy | Lake Erie Council 440 | 14808 Lake Ave | Lakewood, OH 44107-1352 | | | First Class Mail |
| Affiliates | Lakewood Elementary PTA | Great Lakes Fsc 272 | 1500 Bogie Lake Rd | White Lake, MI 48383-2726 | | | First Class Mail |
| Affiliates | Lakewood Elementary PTA | Voyageurs Area 286 | 5207 N Tischer Rd | Duluth, MN 55804-3010 | | | First Class Mail |
| Affiliates | Lakewood Elementary PTO | Heart Of America Council 307 | 14600 Lamar Ave | Overland Park, KS 66223-2423 | | | First Class Mail |
| Affiliates | Lakewood Elks Lodge 1570 | Orange County Council 039 | 12507 Carson St | Hawaiian Gardens, CA 90716-1607 | | | First Class Mail |
| Affiliates | Lakewood First Utd Methodist Church | Long Beach Area Council 032 | 4300 Bellflower Blvd | Lakewood, CA 90713-2507 | | | First Class Mail |
| Affiliates | Lakewood High School | Denver Area Council 061 | 9700 W 8Th Ave | Lakewood, CO 80215-5807 | | | First Class Mail |
| Affiliates | Lakewood Memorial Post 1286 | Allegheny Highlands Council 382 | 174 Chautauqua Ave | Lakewood, NY 14750-1725 | | | First Class Mail |
| Affiliates | Lakewood Parent Teacher Club-West Ottawa | President Gerald R Ford 781 | 2134 W Lakewood Blvd | Holland, MI 49424-1327 | | | First Class Mail |
| Affiliates | Lakewood Police Dept | Denver Area Council 061 | 445 S Allison Pkwy | Lakewood, CO 80226-3133 | | | First Class Mail |
| Affiliates | Lakewood Police Dept | Pacific Harbors Council, Bsa 612 | 9401 Lakewood Dr Sw | Lakewood, WA 98499-3900 | | | First Class Mail |
| Affiliates | Lakewood Presbyterian Church | Lake Erie Council 440 | 14502 Detroit Ave | Lakewood, OH 44107-4317 | | | First Class Mail |
| Affiliates | Lakewood School PTA | Circle Ten Council 571 | 3000 Hillbrook St | Dallas, TX 75214-3412 | | | First Class Mail |
| Affiliates | Lakewood Utd Methodist Church | French Creek Council 532 | 3856 W 10Th St | Erie, PA 16505-3255 | | | First Class Mail |
| Affiliates | Lakewood Utd Methodist Church | Lake Erie Council 440 | 15700 Detroit Ave | Lakewood, OH 44107-3710 | | | First Class Mail |
| Affiliates | Lakewood Utd Methodist Church | Quapaw Area Council 018 | 1922 Topf Rd | North Little Rock, AR 72116-7421 | | | First Class Mail |
| Affiliates | Lakewood Utd Methodist Men | Sam Houston Area Council 576 | 11330 Louetta Rd | Houston, TX 77070-1358 | | | First Class Mail |
| Affiliates | Lakewood Village Community Church | Long Beach Area Council 032 | 4515 Sunfield Ave | Long Beach, CA 90808-1041 | | | First Class Mail |
| Affiliates | Lalumier Elementary School | Greater St Louis Area Council 312 | 1700 Jerome Ln | Cahokia, IL 62206-2329 | | | First Class Mail |
| Affiliates | Lamar Christian Church | Rocky Mountain Council 063 | 811 S Main St | Lamar, CO 81052-3430 | | | First Class Mail |
| Affiliates | Lamar Police Dept | Rocky Mountain Council 063 | 505 S Main St | Lamar, CO 81052-3274 | | | First Class Mail |
| Affiliates | Lamar University Police Dept | Three Rivers Council 578 | 211 Redbird Ln | Beaumont, TX 77705-9801 | | | First Class Mail |
| Affiliates | Lamar Ward LDS Church | Santa Fe Trail Council 194 | 1700 S 14Th St | Lamar, CO 81052-4057 | | | First Class Mail |
| Affiliates | Lamb Investments, LP | Chief Seattle Council 609 | 231 River Run Rd | Sequim, WA 98382-8266 | | | First Class Mail |
| Affiliates | Lamb Of God Church | Southwest Florida Council 088 | Po Box 867 | Estero, FL 33929-0867 | | | First Class Mail |
| Affiliates | Lamb Of God Lutheran Church | Attn: Lamb Of Good Church & School Troop 340 | 6220 N Jones Blvd | Las Vegas, NV 89130-7292 | | | First Class Mail |
| Affiliates | Lamb Of God Lutheran Church | Longhorn Council 662 | 1401 Cross Timbers Rd | Flower Mound, TX 75028-1276 | | | First Class Mail |
| USO | Lambert-St. Louis international Airport Terminal 2 USO | 10701 Lambert International Blvd | St Louis, MO 63145-0367 | | | | First Class Mail |
| Affiliates | Lambertville Utd Methodist Church | Southern Shores Fsc 783 | Po Box 232 | Lambertville, MI 48144-0232 | | | First Class Mail |
| Affiliates | Lambs Fellowship Lake Elsinore | California Inland Empire Council 045 | 21901 Railroad Canyon Rd | Lake Elsinore, CA 92532-2707 | | | First Class Mail |
| Affiliates | Lambuth Family Center | Denver Area Council 061 | 2741 Federal Blvd | Denver, CO 80211-4115 | | | First Class Mail |
| Affiliates | Lamkin Elementary PTO | Sam Houston Area Council 576 | 11521 Telge Rd | Cypress, TX 77429-3386 | | | First Class Mail |
| Affiliates | Lamorinda Adult Respite Ctr | Mt Diablo-Silverado Council 023 | 433 Moraga Way | Orinda, CA 94563-4007 | | | First Class Mail |
| Affiliates | Lamoure Lions Club | Northern Lights Council 429 | 403 S Main St | Lamoure, ND 58458-7411 | | | First Class Mail |
| Affiliates | Lampeter Utd Methodist Church | Pennsylvania Dutch Council 524 | Book & Village Rds | Lampeter, PA 17537 | | | First Class Mail |
| Affiliates | Lampstand Church | Greater St Louis Area Council 312 | 655 S Airport Rd | Decatur, IL 62521-8717 | | | First Class Mail |
| Affiliates | Lanark Lions Club | Blackhawk Area 660 | 101 S Broad St | Lanark, IL 61046-1203 | | | First Class Mail |
| Affiliates | Lancaster & Numberland Cnty Sheriffs | Heart Of Virginia Council 602 | 8293 Mary Ball Rd | Lancaster, VA 22503-2517 | | | First Class Mail |
| Affiliates | Lancaster Christ Lutheran Church | Blackhawk Area 660 | 250 S Grant St | Lancaster, WI 53813-1725 | | | First Class Mail |
| Affiliates | Lancaster Congregational Ucc | Blackhawk Area 660 | 225 S Madison St | Lancaster, WI 53813-1777 | | | First Class Mail |
| Affiliates | Lancaster Elementary School PTA | Central Florida Council 083 | 6700 Sheryl Ann Dr | Orlando, FL 32809-6543 | | | First Class Mail |
| Affiliates | Lancaster Elks Lodge 1478 | Greater Niagara Frontier Council 380 | 33 Legion Pkwy | Lancaster, NY 14086-2553 | | | First Class Mail |
| Affiliates | Lancaster Fire Dept | Daniel Webster Council, Bsa 330 | 25 Main St | Lancaster, NH 03584-3005 | | | First Class Mail |
| Affiliates | Lancaster Fire Dept | Greater Niagara Frontier Council 380 | 5423 Broadway St | Lancaster, NY 14086-2148 | | | First Class Mail |
| Affiliates | Lancaster Lions Club | Circle Ten Council 571 | 422 S Centre Ave | Lancaster, TX 75146-3829 | | | First Class Mail |
| Affiliates | Lancaster Lions Club- Pleasant Run | Circle Ten Council 571 | 713 Colgate Dr | Lancaster, TX 75134-2505 | | | First Class Mail |
| Affiliates | Lancaster Lions Club Rolling Hills | Circle Ten Council 571 | 713 Colgate Dr | Lancaster, TX 75134-2505 | | | First Class Mail |
| Affiliates | Lancaster Presbyterian Church | Greater Niagara Frontier Council 380 | 5461 Broadway St | Lancaster, NY 14086-2127 | | | First Class Mail |
| Affiliates | Lancaster Township Friends Of Scouting | Moraine Trails Council 500 | 318 Fanker Rd | Harmony, PA 16037-9222 | | | First Class Mail |
| Affiliates | Lancaster Utd Methodist Church | Blue Grass Council 204 | 200 Stanford St | Lancaster, KY 40444-1237 | | | First Class Mail |
| Affiliates | Lancaster Volunteer Ambulance Corps Inc | Greater Niagara Frontier Council 380 | 40 Embry Pl | Lancaster, NY 14086-1703 | | | First Class Mail |
| Affiliates | Lancaster Ward LDS Buffalo Stake | Greater Niagara Frontier Council 380 | 127 William Kidder Rd | Lancaster, NY 14086-9636 | | | First Class Mail |
| Affiliates | Lancaster-Fire Fighters Assoc | Heart Of New England Council 230 | 1055 Main St | Lancaster, MA 01523-2571 | | | First Class Mail |
| Affiliates | Lancaster-Nashua Valley Council | Heart Of New England Council 230 | 1980 Lunenburg Rd | Lancaster, MA 01523-2735 | | | First Class Mail |
| Affiliates | Lancaster-Volunteer Fire Auxiliaries | Heart Of New England Council 230 | 1055 Main St | Lancaster, MA 01523-2571 | | | First Class Mail |
| Affiliates | Lanco Aviation | Westark Area Council 016 | Po Box 550 | Farmington, AR 72730-0550 | | | First Class Mail |
| Affiliates | Lander Utd Methodist Church | Chief Cornplanter Council, Bsa 538 | 5582 Pa 957 | Russell, PA 16345 | | | First Class Mail |
| Affiliates | Landis Arboretum | Leatherstocking 400 | Po Box 186 | Esperance, NY 12066-0186 | | | First Class Mail |
| Affiliates | Landisburg Lions Club | C/O Deke & Cathy Gilbert | 2560 Shermans Valley Rd | Elliottsburg, PA 17024-9000 | | | First Class Mail |
| Affiliates | Landmark Church Of God | Piedmont Council 420 | 2200 E Broad St | Statesville, NC 28625-4316 | | | First Class Mail |
| Affiliates | Landpro Equipment | Seneca Waterways 397 | Po Box 265 | Hall, NY 14463-0265 | | | First Class Mail |
| Affiliates | Landrum Utd Methodist Church | Palmetto Council 549 | 227 N Howard Ave | Landrum, SC 29356-1508 | | | First Class Mail |
| Affiliates | Lane Chapel Cme | Norwela Council 215 | 1007 Norma Ave | Shreveport, LA 71103-2651 | | | First Class Mail |
| Affiliates | Lane Elementary | West Tennessee Area Council 559 | 310 N Parkway | Jackson, TN 38305-2712 | | | First Class Mail |
| Affiliates | Lane Memorial Utd Methodist Church | Blue Ridge Mtns Council 599 | 1201 Bedford Ave | Altavista, VA 24517-1205 | | | First Class Mail |
| Affiliates | Lane Search And Rescue | Attn: John Miller | 125 E 8Th Ave | Eugene, OR 97401-2926 | | | First Class Mail |
| Affiliates | Lanes Chapel Utd Methodist Church | East Texas Area Council 585 | 8720 Old Jacksonville Hwy | Tyler, TX 75703-0542 | | | First Class Mail |
| Affiliates | Langdon Elementary School PTA | National Capital Area Council 082 | 1900 Evarts St Ne | Washington, DC 20018-1304 | | | First Class Mail |
| Affiliates | Langford PTA | Capitol Area Council 564 | 2206 Blue Meadow Dr | Austin, TX 78744-5016 | | | First Class Mail |
| Affiliates | Langhorne Utd Methodist Church | Washington Crossing Council 777 | 301 E Maple Ave | Langhorne, PA 19047-1667 | | | First Class Mail |
| USO | Langley Air Force Base | 62 Walnut Ave, Bldg 247 | Langley AFB, VA 23665 | | | | First Class Mail |
| Affiliates | Langley Bible Church | Georgia-Carolina 093 | Po Box 326 | Langley, SC 29834-0326 | | | First Class Mail |
| Affiliates | Langley C&Ma Church | Mount Baker Council, Bsa 606 | Po Box 322 | Langley, WA 98260-0322 | | | First Class Mail |
| Affiliates | Langley Christian Church | Colonial Virginia Council 595 | 175 Fox Hill Rd | Hampton, VA 23669-2368 | | | First Class Mail |
| Affiliates | Langley Elementary School | Laurel Highlands Council 527 | 2940 Sheraden Blvd | Pittsburgh, PA 15204-1785 | | | First Class Mail |
| Affiliates | Langley Park Mccormick Elementary School | National Capital Area Council 082 | 8201 15Th Ave | Hyattsville, MD 20783-2429 | | | First Class Mail |
| Affiliates | Langston Hughes PTO | Heart Of America Council 307 | 1101 George William Way | Lawrence, KS 66049-5809 | | | First Class Mail |
| Affiliates | Langtree Charter Academy | Piedmont Council 420 | 154 Foundation Ct | Mooresville, NC 28117-9606 | | | First Class Mail |
| Affiliates | Lanier County Lions Club | South Georgia Council 098 | Po Box 187 | Lakeland, GA 31635-0187 | | | First Class Mail |
| Affiliates | Lanier High School | Andrew Jackson Council 303 | 833 Maple St | Jackson, MS 39203-3844 | | | First Class Mail |
| Affiliates | Lanier Hills Church | Northeast Georgia Council 101 | 3129 Duckett Mill Rd | Gainesville, GA 30506-4127 | | | First Class Mail |
| Affiliates | Lanier Safety LLC | Northeast Georgia Council 101 | 4366 Sugar Leaf Dr | Oakwood, GA 30566-2132 | | | First Class Mail |
| Affiliates | Lanier Utd Methodist Church | Northeast Georgia Council 101 | 1979 Buford Hwy | Cumming, GA 30041-8203 | | | First Class Mail |
| Affiliates | Lanier Utd Methodist Church | Northeast Georgia Council 101 | 1979 Hwy 20 | Cumming, GA 30041 | | | First Class Mail |
| Affiliates | Lanigan School PTA | Great Lakes Fsc 272 | 23800 Tuck Rd | Farmington Hills, MI 48336-2769 | | | First Class Mail |
| Affiliates | Lannon-Falls Lions Club | Potawatomi Area Council 651 | Po Box 473 | Lannon, WI 53046-0473 | | | First Class Mail |
| Affiliates | Lannoye Elementary School PTO | Bay-Lakes Council 635 | 2007 County Road U | Green Bay, WI 54313-4412 | | | First Class Mail |
| Affiliates | Lansdale Lions Club | Cradle Of Liberty Council 525 | Po Box 304 | Lansdale, PA 19446-0304 | | | First Class Mail |
| Affiliates | L'Anse Area Parent Committee | Bay-Lakes Council 635 | 302 Young St | Baraga, MI 49908-9661 | | | First Class Mail |
| Affiliates | Lansing Elementary School | Denver Area Council 061 | 551 Lansing St | Aurora, CO 80010-4614 | | | First Class Mail |
| Affiliates | Lansing Housing Commission | Water And Woods Council 782 | 310 Seymour Ave | Lansing, MI 48933-1136 | | | First Class Mail |
| Affiliates | Lansing Lions Club | Baden-Powell Council 368 | Po Box 82 | Lansing, NY 14882-0082 | | | First Class Mail |
| Affiliates | Lansing Police Dept | Pathway To Adventure 456 | 2710 E 170Th St | Lansing, IL 60438-1110 | | | First Class Mail |
| Affiliates | Lansing Police Explorer Post | Water And Woods Council 782 | 120 W Michigan Ave | Lansing, MI 48933-1603 | | | First Class Mail |
| Affiliates | Lantana Cares | Longhorn Council 662 | 10185 Lantana Trl | Lantana, TX 76226-6485 | | | First Class Mail |
| Affiliates | Lantana Community Fellowship | Longhorn Council 662 | 2200 E Jeter Rd | Bartonville, TX 76226-8439 | | | First Class Mail |
| Affiliates | Lantana Police Dept | Gulf Stream Council 085 | 500 Greynolds Cir | Lantana, FL 33462-4544 | | | First Class Mail |
| Affiliates | Laos Outreach Center | Heart Of Virginia Council 602 | 333 E Poythress St | Hopewell, VA 23860-7811 | | | First Class Mail |
| Affiliates | Lapeer Law Enforcement | Water And Woods Council 782 | 3231 John Conley Dr | Lapeer, MI 48446-2987 | | | First Class Mail |
| Affiliates | Lapeer Teamwork | Water And Woods Council 782 | Po Box 720 | Lapeer, MI 48446-0720 | | | First Class Mail |
| Affiliates | Laplata Police Dept | National Capital Area Council 082 | 101 La Grange Ave | La Plata, MD 20646-9503 | | | First Class Mail |
| Affiliates | Laporte Community Church | Sam Houston Area Council 576 | 202 S 1St St | La Porte, TX 77571-5109 | | | First Class Mail |
| Affiliates | Laporte Police Dept | Sam Houston Area Council 576 | 3001 N 23Rd St | La Porte, TX 77571-3185 | | | First Class Mail |
| Affiliates | Laporte Presbyterian Church | Longs Peak Council 062 | Po Box 387 | Laporte, CO 80535-0387 | | | First Class Mail |
| Affiliates | Laradon Hall | Denver Area Council 061 | 5100 Lincoln St | Denver, CO 80216-2056 | | | First Class Mail |
| Affiliates | Larchmont Utd Methodist Church | Tidewater Council 596 | 1101 Jamestown Cres | Norfolk, VA 23508-1275 | | | First Class Mail |
| Affiliates | Laredo Church Of The Crossroads | South Texas Council 577 | 1301 International Blvd | Laredo, TX 78045-1949 | | | First Class Mail |
| Affiliates | Laredo Police Dept Explorers | South Texas Council 577 | 4712 Maher Ave | Laredo, TX 78041-3856 | | | First Class Mail |
| Affiliates | Largo Community Church | National Capital Area Council 082 | 1701 Enterprise Rd | Mitchellville, MD 20721-2213 | | | First Class Mail |
| Affiliates | Largo Elks Lodge 2159 Bpoe | Greater Tampa Bay Area 089 | 810 16Th Ave Se | Largo, FL 33771-4441 | | | First Class Mail |
| Affiliates | Larimer County Sheriff'S Dept | Longs Peak Council 062 | Po Box 1190 | Fort Collins, CO 80522-1190 | | | First Class Mail |
| Affiliates | Larry'S Inspection Sevices LLC | Trapper Trails 589 | 5112 S 3550 W | Roy, UT 84067-9442 | | | First Class Mail |
| Affiliates | Larue County High School | Lincoln Heritage Council 205 | 925 S Lincoln Blvd | Hodgenville, KY 42748-1701 | | | First Class Mail |
| Affiliates | Larue County Middle School | Lincoln Heritage Council 205 | 911 S Lincoln Blvd | Hodgenville, KY 42748-1701 | | | First Class Mail |
| Affiliates | Las Aspiras Academy | Del Mar Va 081 | 326 Ruthar Dr | Newark, DE 19711-8017 | | | First Class Mail |
| Affiliates | Las Cruces Catholic Schools | Yucca Council 573 | 1327 N Miranda St | Las Cruces, NM 88005-2055 | | | First Class Mail |
| Affiliates | Las Sendas Parent-Teacher Org | Grand Canyon Council 010 | 3120 N Red Mtn | Mesa, AZ 85207-1068 | | | First Class Mail |
| Affiliates | Las Vegas Elk 1468 | Las Vegas Area Council 328 | 4100 W Charleston Blvd | Las Vegas, NV 89102-1623 | | | First Class Mail |
| Affiliates | Las Vegas Fire Dept Post 740 | Las Vegas Area Council 328 | 500 N Casino Center Blvd | Las Vegas, NV 89101-2944 | | | First Class Mail |
| Affiliates | Las Vegas Metropolitan Police Dept | Las Vegas Area Council 328 | 400 S Martin L King Blvd | Las Vegas, NV 89106-4372 | | | First Class Mail |
| Affiliates | Las Vegas Metropolitan Police Dept Csi | Attn: Explorers | 400 S Martin L King Blvd | Las Vegas, NV 89106-4372 | | | First Class Mail |
| Affiliates | Las Vegas Woods & Waters Club | Las Vegas Area Council 328 | Po Box 29081 | Las Vegas, NV 89126-3081 | | | First Class Mail |
| Affiliates | Las Virgenes Scouting Alumni Assoc | W.L.A.C.C. 051 | 29055 Lakeshore Dr | Agoura, CA 91301-2800 | | | First Class Mail |
| Affiliates | Lasalle Catholic School | Northeast Iowa Council 178 | 835 Church St | Holy Cross, IA 52053-9795 | | | First Class Mail |
| Affiliates | Lasalle Township Fire Dept | Southern Shores Fsc 783 | Po Box 46 | La Salle, MI 48145-0046 | | | First Class Mail |
| Affiliates | Lasalle Veterans Memorial | W D Boyce 138 | Of Foreign Wars Post 4668 | La Salle, IL 61301 | | | First Class Mail |
| Affiliates | Lasan Foundation | Sam Houston Area Council 576 | 14562 Cypress North Houston Rd | Cypress, TX 77429-3315 | | | First Class Mail |
| Affiliates | LASD - Santa Clarita | Greater Los Angeles Area 033 | 23740 Magic Mountain Pkwy | Santa Clarita, CA 91355-2102 | | | First Class Mail |
| Affiliates | Lasd Lakewood Station | Greater Los Angeles Area 033 | 5130 Clark Ave | Lakewood, CA 90712-2605 | | | First Class Mail |
| Affiliates | Laser Surgical Solutions Rgv | Rio Grande Council 775 | 904 N Jackson Rd | Mcallen, TX 78501 | | | First Class Mail |
| Affiliates | Laser Works Of East Tn LLC | Sequoyah Council 713 | 7896 Blue Springs Pkwy | Mosheim, TN 37818-3730 | | | First Class Mail |
| Affiliates | Lashmeet Church Of God | Buckskin 617 | Po Box 339 | Lashmeet, WV 24733-0339 | | | First Class Mail |
| Affiliates | Latham Colonie Knights Of Columbus 3394 | Twin Rivers Council 364 | 328 Troy Schenectady Rd | Latham, NY 12110-3330 | | | First Class Mail |
| Affiliates | Latham Community Baptist Church | Twin Rivers Council 364 | 109 Forts Ferry Rd | Latham, NY 12110-1826 | | | First Class Mail |
| Affiliates | Latham Utd Methodist Church | Greater Alabama Council 001 | Po Box 4267 | Huntsville, AL 35815-4267 | | | First Class Mail |
| Affiliates | Lathers School PTA | Great Lakes Fsc 272 | 28351 Marquette St | Garden City, MI 48135-3045 | | | First Class Mail |
| Affiliates | Lathrop Jrotc | Midnight Sun Council 696 | 901 Airport Way | Fairbanks, AK 99701-6064 | | | First Class Mail |
| Affiliates | Lathrop Rotary Club | Greater Yosemite Council 059 | 1401 Somerston Pkwy | Lathrop, CA 95330 | | | First Class Mail |
| Affiliates | Lathrop School PTO | Blackhawk Area 660 | 2603 Clover Ave | Rockford, IL 61102-3471 | | | First Class Mail |
| Affiliates | Latin American Chamber Commerce Utah | Utah National Parks 591 | 385 W Center St Ovo | Provo, UT 84601 | | | First Class Mail |
| Affiliates | Latin American Community Center | Del Mar Va 081 | 403 N Van Buren St | Wilmington, DE 19805-3243 | | | First Class Mail |
| Affiliates | Latin American Community Center | Long Beach Area Council 032 | 1906 E Anaheim St | Long Beach, CA 90813-3908 | | | First Class Mail |
| Affiliates | Latin American Community Center Lewes | Del Mar Va 081 | 403 N Van Buren St | Wilmington, DE 19805-3243 | | | First Class Mail |
| Affiliates | Latin Grammar School | Atlanta Area Council 092 | 2626 Hogan Rd | East Point, GA 30344-3827 | | | First Class Mail |
| Affiliates | Latrobe Elementary School | Westmoreland Fayette 512 | 20 Cedar St | Latrobe, PA 15650-2964 | | | First Class Mail |
| Affiliates | Latta Rotary Club | Pee Dee Area Council 552 | 408 N Marion St | Latta, SC 29565 | | | First Class Mail |
| Affiliates | Latter Day Saints | Tuscarora Council 424 | 1000 11Th St | Goldsboro, NC 27534-1618 | | | First Class Mail |
| Affiliates | Latter Day Saints | Winnebago Council, Bsa 173 | 3006 Pleasant Dr | Cedar Falls, IA 50613 | | | First Class Mail |
| Affiliates | Latter Day Saints Church | Piedmont Council 420 | 426Jane Sowers Rd | Statesville, NC 28625 | | | First Class Mail |
| Affiliates | Latter Day Saints Church First Ward | French Creek Council 532 | 1101 S Hill Rd | Erie, PA 16509-4829 | | | First Class Mail |
| Affiliates | Latter Day Saints Conover Ward | Piedmont Council 420 | 3931 Deer Run Dr Ne | Conover, NC 28613-9486 | | | First Class Mail |
| Affiliates | Latter Day Saints Of Mooresville | Piedmont Council 420 | 148 Lazy Ln | Mooresville, NC 28117 | | | First Class Mail |
| Affiliates | Latter Day Saints, Westlake Ward | Calcasieu Area Council 209 | Orange Texas Stake | Lake Charles, LA 70601 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Latter Day Saints-Kutztown Ward | Hawk Mountain Council 528 | 190 Kohler Rd | Kutztown, PA 19530 | | | First Class Mail |
| Affiliates | Latter-Day-Saints | Evangeline Area 212 | 116 W Bluebird St | Lafayette, LA 70508-6904 | | | First Class Mail |
| Affiliates | Latvian Assoc Of Cleveland | Lake Erie Council 440 | 1385 Andrews Ave | Lakewood, OH 44107-2405 | | | First Class Mail |
| Affiliates | Latvian Evangelical Lutheran Ch Of N Y | Greater New York Councils, Bsa 640 | 4 Riga Ln | Melville, NY 11747-3406 | | | First Class Mail |
| Affiliates | Latvian Evangelical Lutheran Church | Greater New York Councils, Bsa 640 | 4 Riga Ln | Melville, NY 11747-3406 | | | First Class Mail |
| Affiliates | Lauckport Utd Methodist Church | Buckskin 617 | 908 Camden Ave | Parkersburg, WV 26101-5529 | | | First Class Mail |
| Affiliates | Lauderdale Lakes Moose Lodge 2267 | South Florida Council 084 | 6191 Rock Island Rd | Tamarac, FL 33319-2530 | | | First Class Mail |
| Affiliates | Laughlin Memorial Chapel | Ohio River Valley Council 619 | 129 1/2 18Th St | Wheeling, WV 26003-3700 | | | First Class Mail |
| Affiliates | Laura C Saunders PTA | South Florida Council 084 | 505 Sw 8Th St | Homestead, FL 33030-7163 | | | First Class Mail |
| Affiliates | Laura Dodge Elementary School PTA | Mid-America Council 326 | 3520 Maplewood Blvd | Omaha, NE 68134-4562 | | | First Class Mail |
| Affiliates | Laura Ingalls Wilder Elementary | Mid Iowa Council 177 | 2303 W Euclid Ave | Indianola, IA 50125-2024 | | | First Class Mail |
| Affiliates | Laurel City Police Dept | National Capital Area Council 082 | 811 5Th St | Laurel, MD 20707-5103 | | | First Class Mail |
| Affiliates | Laurel Hill Elementary School PTA | National Capital Area Council 082 | 8390 Laurel Crest Dr | Lorton, VA 22079-5691 | | | First Class Mail |
| Affiliates | Laurel Hill Utd Methodist Church | Heart Of Virginia Council 602 | 1919 New Market Rd | Richmond, VA 23231-6840 | | | First Class Mail |
| Affiliates | Laurel Housing Authority | Pine Burr Area Council 304 | 50 Brown Cir | Laurel, MS 39440-5512 | | | First Class Mail |
| Affiliates | Laurel Housing Authority Beacon Homes | Pine Burr Area Council 304 | 911 Home St | Laurel, MS 39440-4472 | | | First Class Mail |
| Affiliates | Laurel Lions | Moraine Trails Council 500 | 2595 Eastbrook Volant Rd | New Castle, PA 16105-6327 | | | First Class Mail |
| Affiliates | Laurel Lions Club | Mid-America Council 326 | 57197 877 Rd | Laurel, NE 68745-1941 | | | First Class Mail |
| Affiliates | Laurel Music Camp Inc | Connecticut Rivers Council, Bsa 066 | 169 Camp Workcoeman Rd | New Hartford, CT 06057-4242 | | | First Class Mail |
| Affiliates | Laurel Oak Christian Church | Old N State Council 070 | 1001 Old Plank Rd | High Point, NC 27265-9247 | | | First Class Mail |
| Affiliates | Laurel Trinity Lutheran Church | Laurel Highlands Council 527 | Po Box 185 | Jennerstown, PA 15547-0185 | | | First Class Mail |
| Affiliates | Laurel Utd Methodist Church | Abraham Lincoln Council 144 | 631 S Grand Ave W | Springfield, IL 62704-3636 | | | First Class Mail |
| Affiliates | Laurel Utd Methodist Church | Montana Council 315 | 307 W 4Th St | Laurel, MT 59044-2731 | | | First Class Mail |
| Affiliates | Laurel Woods Assoc LLP | Northeastern Pennsylvania Council 501 | 3009 Azalea Way | Scranton, PA 18505-9203 | | | First Class Mail |
| Affiliates | Laureldale Volunteer Fire Co | Jersey Shore Council 341 | 2657 Route 50 | Mays Landing, NJ 08330-3782 | | | First Class Mail |
| Affiliates | Laurel-London Optimist Club | Blue Grass Council 204 | Po Box 906 | London, KY 40743-0906 | | | First Class Mail |
| Affiliates | Laurelton Utd Presbyterian Church | Seneca Waterways 397 | 335 Helendale Rd | Rochester, NY 14609-4404 | | | First Class Mail |
| Affiliates | Laurelville Volunteer Fire Dept | Simon Kenton Council 441 | 18751 Main St | Laurelville, OH 43135-7518 | | | First Class Mail |
| Affiliates | Laurens American Legion Post 1688 | Leatherstocking 400 | Main St | Laurens, NY 13796 | | | First Class Mail |
| Affiliates | Laurinburg Fire Dept Volunteer | Cape Fear Council 425 | 501 N Main St | Laurinburg, NC 28352-3129 | | | First Class Mail |
| Affiliates | Laurinburg Presbyterian Church | Cape Fear Council 425 | 600 W Church St | Laurinburg, NC 28352-3547 | | | First Class Mail |
| Affiliates | Lavale Utd Methodist Church | Laurel Highlands Council 527 | 565 National Hwy | Lavale, MD 21502-7047 | | | First Class Mail |
| Affiliates | Lavalette Utd Methodist Church | Buckskin 617 | Po Box 478 | Lavalette, WV 25535-0478 | | | First Class Mail |
| Affiliates | Lavarnway Boys & Girls Club | Three Harbors Council 636 | 2739 N 15Th St | Milwaukee, WI 53206-2121 | | | First Class Mail |
| Affiliates | Laveen Community Council | Grand Canyon Council 010 | Po Box 488 | Laveen, AZ 85339-0488 | | | First Class Mail |
| Affiliates | Lavergne First Utd Methodist Church | Middle Tennessee Council 560 | 248 Old Waldron Rd | La Vergne, TN 37086-4402 | | | First Class Mail |
| Affiliates | Laveta Bauer Parent Teachers | Miami Valley Council, Bsa 444 | 701 N Springboro Pikeboro Pike | Dayton, OH 45449 | | | First Class Mail |
| Affiliates | Lavon Police Dept | Circle Ten Council 571 | Po Box 340 | Lavon, TX 75166-0340 | | | First Class Mail |
| Affiliates | Lavonia First Utd Methodist Church | Northeast Georgia Council 101 | 25 Baker St | Lavonia, GA 30553-1857 | | | First Class Mail |
| Affiliates | Lavonia Utd Methodist Church | Northeast Georgia Council 101 | 25 Baker St | Lavonia, GA 30553-1857 | | | First Class Mail |
| Affiliates | Law Elementary PTO | Sam Houston Area Council 576 | 12401 S Coast Dr | Houston, TX 77047-2736 | | | First Class Mail |
| Affiliates | Law Enforcement Assoc - Cedarburg | c/o Joe Kell | Bay-Lakes Council 635 | W75N444 Wauwatosa Rd | Cedarburg, WI 53012 | | First Class Mail |
| Affiliates | Law Enforcement Explorer Post | Colonial Virginia Council 595 | 10188 Warwick Blvd | Newport News, VA 23601-4239 | | | First Class Mail |
| Affiliates | Law Enforcement Explorer Post 227 | Westark Area Council 016 | 235 E Henri De Tonti Blvd | Springdale, AR 72762 | | | First Class Mail |
| Affiliates | Law Enforcement Senior High | South Florida Council 084 | 3300 Nw 27Th Ave | Miami, FL 33142-5881 | | | First Class Mail |
| Affiliates | Lawhorn Staff Assoc | Flint River Council 095 | 1361 Zebulon Rd | Griffin, GA 30224-5100 | | | First Class Mail |
| Affiliates | Lawndale Baptist & 1St Utd Methodist | Piedmont Council 420 | Po Box 548 | Lawndale, NC 28090-0548 | | | First Class Mail |
| Affiliates | Lawrence Avenue Utd Methodist Church | Water And Woods Council 782 | 210 E Lawrence Ave | Charlotte, MI 48813-1521 | | | First Class Mail |
| Affiliates | Lawrence Canal Fulton Fire Dept | Buckeye Council 436 | 5828 Manchester Ave Nw | North Lawrence, OH 44666-9751 | | | First Class Mail |
| Affiliates | Lawrence County Service Club | Andrew Jackson Council 303 | Po Box 906 | Monticello, MS 39654-0906 | | | First Class Mail |
| Affiliates | Lawrence Crawford Assoc | Greater St Louis Area Council 312 | 2222 Lexington Ave | Lawrenceville, IL 62439-2068 | | | First Class Mail |
| Affiliates | Lawrence Crawford Assoc | Greater St Louis Area Council 312 | 905 W Mulberry St | Robinson, IL 62454-1646 | | | First Class Mail |
| Affiliates | Lawrence Douglas Cnty Housing Auth | Heart Of America Council 307 | 1600 Haskell Ave Apt 187 | Lawrence, KS 66044-4368 | | | First Class Mail |
| Affiliates | Lawrence Douglas County Fire Medical | Heart Of America Council 307 | 1911 Stewart Ave | Lawrence, KS 66046-2501 | | | First Class Mail |
| Affiliates | Lawrence Free Methodist Church | Heart Of America Council 307 | 3001 Lawrence Ave | Lawrence, KS 66047-3023 | | | First Class Mail |
| Affiliates | Lawrence Police Dept | Crossroads Of America 160 | 4455 Mccoy St Ste 1 | Lawrence, IN 46226-2983 | | | First Class Mail |
| Affiliates | Lawrence Road Presbyterian Church | Washington Crossing Council 777 | 1039 Lawrence Rd | Lawrenceville, NJ 08648-3866 | | | First Class Mail |
| Affiliates | Lawrence School District | Theodore Roosevelt Council 386 | 1 Donahue Ave | Inwood, NY 11096-1215 | | | First Class Mail |
| Affiliates | Lawrence Stephenson American Legion 133 | Northern Lights Council 429 | 23 E 2 Av | Turtle Lake, ND 58575 | | | First Class Mail |
| Affiliates | Lawrence Utd Methodist Church | Crossroads Of America 160 | 5200 N Shadeland Ave | Indianapolis, IN 46226-1810 | | | First Class Mail |
| Affiliates | Lawrence Utd Methodist Church | Southern Shores Fsc 783 | 122 S Exchange St | Lawrence, MI 49064-9407 | | | First Class Mail |
| Affiliates | Lawrence Weekly And Friends | Las Vegas Area Council 328 | 1929 Rose Coral Ave | Las Vegas, NV 89106-1807 | | | First Class Mail |
| Affiliates | Lawrenceburg First Umc | Middle Tennessee Council 560 | 212 Waterloo St | Lawrenceburg, TN 38464-3627 | | | First Class Mail |
| Affiliates | Lawrenceville 1St Utd Methodist | Northeast Georgia Council 101 | 395 W Crogan St | Lawrenceville, GA 30046-6921 | | | First Class Mail |
| Affiliates | Lawrenceville Church Of God | Northeast Georgia Council 101 | 329 Grayson Hwy | Lawrenceville, GA 30046-7176 | | | First Class Mail |
| Affiliates | Lawrenceville Community Church | Tecumseh 439 | 3880 Lawrenceville Dr | Springfield, OH 45504-4460 | | | First Class Mail |
| Affiliates | Lawrenceville Elementary Stem Club | Northeast Georgia Council 101 | 122 Gwinnett Dr | Lawrenceville, GA 30046-5626 | | | First Class Mail |
| Affiliates | Lawrenceville Lions Club | Northeast Georgia Council 101 | 1125 Lewis Ridge Cir | Lawrenceville, GA 30045-7800 | | | First Class Mail |
| Affiliates | Lawrenceville Police Dept | Northeast Georgia Council 101 | Po Box 2220 | Lawrenceville, GA 30046 | | | First Class Mail |
| Affiliates | Lawrenceville Presbyterian Church | Northeast Georgia Council 101 | 800 Lawrenceville Hwy | Lawrenceville, GA 30046-4704 | | | First Class Mail |
| Affiliates | Lawrenceville Road Utd Methodist Ch | Atlanta Area Council 092 | 3142 Lawrenceville Hwy | Tucker, GA 30084-7127 | | | First Class Mail |
| Affiliates | Lawrenceville Utd Methodist Men | Colonial Virginia Council 595 | Po Box 2 | Lawrenceville, VA 23868-0002 | | | First Class Mail |
| Affiliates | Lawson-Cox Vfw Post 7679 | Garden State Council 690 | 8 New York Ave | Mantua, NJ 08051-1158 | | | First Class Mail |
| Affiliates | Lawton Byrum Vfw Post 972 | Crossroads Of America 160 | 1111 Veteran Sq | Terre Haute, IN 47807-2760 | | | First Class Mail |
| Affiliates | Lawton Lions Club | Southern Shores Fsc 783 | 76719 County Road 652 | Lawton, MI 49065-9664 | | | First Class Mail |
| Affiliates | Lawyersville Reformed Church | Leatherstocking 400 | P.O. Box | Lawyersville, NY 12113 | | | First Class Mail |
| Affiliates | Laytonsville Lions Club | National Capital Area Council 082 | Po Box 5111 | Laytonsville, MD 20882-0111 | | | First Class Mail |
| Affiliates | Lazarus Utd Church Of Christ | Baltimore Area Council 220 | 5101 S Church St | Lineboro, MD 21102-3132 | | | First Class Mail |
| Affiliates | Ld Hung Vuong Foundation | Orange County Council 039 | 7777 Westminster Blvd | Westminster, CA 92683-4025 | | | First Class Mail |
| Affiliates | Lds | Andrew Jackson Council 303 | 1301 Pinehaven Rd | Clinton, MS 39056 | | | First Class Mail |
| Affiliates | Lds | Andrew Jackson Council 303 | 175 Burnham Rd S | Brandon, MS 39042 | | | First Class Mail |
| Affiliates | Lds | Black Warrior Council 006 | 5510 10Th Ct E | Northport, AL 35473-7634 | | | First Class Mail |
| Affiliates | Lds | Central N Carolina Council 416 | 1255 Julian Rd | Salisbury, NC 28146-2320 | | | First Class Mail |
| Affiliates | Lds | Central N Carolina Council 416 | 1601 Cooper Ave | Kannapolis, NC 28081 | | | First Class Mail |
| Affiliates | Lds | De Soto Area Council 013 | 28th & Calion Rd | El Dorado, AR 71730 | | | First Class Mail |
| Affiliates | Lds | East Texas Area Council 585 | 1943 County Road 121 | Gary, TX 75643-4301 | | | First Class Mail |
| Affiliates | Lds | East Texas Area Council 585 | Po Box G | Lufkin, TX 75902-6701 | | | First Class Mail |
| Affiliates | Lds | Indian Waters Council 553 | 2 Glenn St | Newberry, SC 29108-9630 | | | First Class Mail |
| Affiliates | Lds | Indian Waters Council 553 | 2 Glenn Street Ext | Newberry, SC 29108 | | | First Class Mail |
| Affiliates | Lds | Indian Waters Council 553 | 34 Chestnut Ferry Rd | Camden, SC 29020-2074 | | | First Class Mail |
| Affiliates | Lds | Old N State Council 070 | 1830 Chestnut Dr | High Point, NC 27262-4568 | | | First Class Mail |
| Affiliates | Lds | Overland Trails 322 | 1003 W 10Th St | North Platte, NE 69101-2825 | | | First Class Mail |
| Affiliates | Lds | Overland Trails 322 | 4100 W A Lakeview Bl | North Platte, NE 69101 | | | First Class Mail |
| Affiliates | Lds | Pine Burr Area Council 304 | 1302 Martin St | Pascagoula, MS 39581-2337 | | | First Class Mail |
| Affiliates | Lds | Pine Burr Area Council 304 | 133 Morrison Ave | Biloxi, MS 39530-3622 | | | First Class Mail |
| Affiliates | Lds | Pine Burr Area Council 304 | 14928 Big Ridge Rd | Biloxi, MS 35931 | | | First Class Mail |
| Affiliates | Lds - 1St Ward-Harlingen Stake | Rio Grande Council 775 | 2320 Haine Dr | Harlingen, TX 78550-8598 | | | First Class Mail |
| Affiliates | Lds - Adams Park Ward/Layton East Stake | Trapper Trails 589 | 1015 N Emerald Dr | Layton, UT 84040 | | | First Class Mail |
| Affiliates | Lds - Adams Ward/South Ogden Stake | Trapper Trails 589 | 3270 Orchard Ave | South Ogden, UT 84403 | | | First Class Mail |
| Affiliates | Lds - Adamswood Ward/Valley View Stake | Trapper Trails 589 | 1589 E Gentile St | Layton, UT 84040 | | | First Class Mail |
| Affiliates | Lds - Alief Ward - Richmond-Stake | Sam Houston Area Council 576 | 602 Eldridge Rd | Sugar Land, TX 77478-2804 | | | First Class Mail |
| Affiliates | Lds - Allen 1St Ward/ Allen Stake | Circle Ten Council 571 | 1324 W Exchange Pkwy | Allen, TX 75013-7025 | | | First Class Mail |
| Affiliates | Lds - Allen 2Nd Ward/Allen Stake | Circle Ten Council 571 | 1404 E Main St | Allen, TX 75002-4477 | | | First Class Mail |
| Affiliates | Lds - Allen 3Rd Ward/ Allen Stake | Circle Ten Council 571 | 1404 E Main St | Allen, TX 75002-4477 | | | First Class Mail |
| Affiliates | Lds - Allen 3Rd Ward/Allen Stake | Circle Ten Council 571 | 1404 E Main St | Allen, TX 75002-4477 | | | First Class Mail |
| Affiliates | Lds - Allen 4Th Ward/Allen Stake | Circle Ten Council 571 | 1324 W Exchange Pkwy | Allen, TX 75013-7025 | | | First Class Mail |
| Affiliates | Lds - Allen 5Th Ward/Allen Stake | Circle Ten Council 571 | 1404 E Main St | Allen, TX 75002-4477 | | | First Class Mail |
| Affiliates | Lds - Allen 6Th Ward/Allen Stake | Circle Ten Council 571 | 1324 W Exchange Pkwy | Allen, TX 75013-7025 | | | First Class Mail |
| Affiliates | Lds - Allen 7Th Ward/Allen Stake | Circle Ten Council 571 | 651 Stacy Rd | Fairview, TX 75069-8716 | | | First Class Mail |
| Affiliates | Lds - Alluvial - Fresno Stake | Sequoia Council 027 | 1149 E Alluvial Ave | Fresno, CA 93720-2605 | | | First Class Mail |
| Affiliates | Lds - Almy Ward/Evanston Stake | Trapper Trails 589 | 251 Elm St | Evanston, WY 82930-2650 | | | First Class Mail |
| Affiliates | Lds - Alvin - Friendswood | Bay Area Council 574 | 2700 Lehi Ln | Alvin, TX 77511-3967 | | | First Class Mail |
| Affiliates | Lds - Amalga Ward/Benson Stake | Trapper Trails 589 | 6521 N 2400 W | Amalga, UT 84335 | | | First Class Mail |
| Affiliates | Lds - Angel Park Ward/Kaysville Stake | Trapper Trails 589 | 205 S Angel St | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds - Angleton - Bay City | Bay Area Council 574 | 3101 N Valderas St | Angleton, TX 77515 | | | First Class Mail |
| Affiliates | Lds - Apex - Apex Ward | Occoneechee 421 | 6011 Mccrimmon Pkwy | Morrisville, NC 27560-8127 | | | First Class Mail |
| Affiliates | Lds - Apex - Beaver Creek Ward | Occoneechee 421 | 590 Bryan Dr | Apex, NC 27502 | | | First Class Mail |
| Affiliates | Lds - Apex - Cary 1St Ward | Occoneechee 421 | 590 Bryan Dr | Apex, NC 27502 | | | First Class Mail |
| Affiliates | Lds - Apex - Cary 2Nd Ward | Occoneechee 421 | 1811 Seabrook Ave | Cary, NC 27511-5650 | | | First Class Mail |
| Affiliates | Lds - Apex - Green Level Ward | Occoneechee 421 | 6011 Mccrimmon Pkwy | Morrisville, NC 27560-8127 | | | First Class Mail |
| Affiliates | Lds - Apex - Morrisville Ward | Occoneechee 421 | 6011 Mccrimmon Pkwy | Morrisville, NC 27560-8127 | | | First Class Mail |
| Affiliates | Lds - Apex - Pittsboro Ward | Occoneechee 421 | 287 East St Ste 412 | Pittsboro, NC 27312-8637 | | | First Class Mail |
| Affiliates | Lds - Arlington Heights Ward I | Pathway To Adventure 456 | 2035 N Windsor Dr | Arlington Heights, IL 60004-3343 | | | First Class Mail |
| Affiliates | Lds - Arlington Heights Ward I | Pathway To Adventure 456 | 2035 N Windsor Dr | Arlington Hts, IL 60004-3343 | | | First Class Mail |
| Affiliates | Lds - Arlington Heights Ward Ii | Pathway To Adventure 456 | 2035 N Windsor Dr | Arlington Hts, IL 60004-3343 | | | First Class Mail |
| Affiliates | Lds - Arlington Ward | North Florida Council 087 | 7665 Fort Caroline Rd | Jacksonville, FL 32277-2214 | | | First Class Mail |
| Affiliates | Lds - Aspen Cove Ward/Valley View Stake | Trapper Trails 589 | 789 E Wasatch Dr | Layton, UT 84041 | | | First Class Mail |
| Affiliates | Lds - Atascocita Ward - Kingwood Stake | Sam Houston Area Council 576 | 19618 Atasca Oaks Dr | Humble, TX 77346-2005 | | | First Class Mail |
| Affiliates | Lds - Auberry - Fresno North Stake | Sequoia Council 027 | 29711 Auberry Rd | Prather, CA 93651 | | | First Class Mail |
| Affiliates | Lds - Auburn Ward | Chattahoochee Council 091 | 510 Groce St | Opelika, AL 36801-3409 | | | First Class Mail |
| Affiliates | Lds - Back Creek Ward - Roanoke Stake | Blue Ridge Mtns Council 599 | 5836 Cotton Hill Rd | Roanoke, VA 24018-5200 | | | First Class Mail |
| Affiliates | Lds - Baer Creek Ward/Haight Creek Stake | Trapper Trails 589 | 1282 W 1875 N | Farmington, UT 84025 | | | First Class Mail |
| Affiliates | Lds - Banbury Ward/Syracuse Stake | Trapper Trails 589 | 3267 W 700 S | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds - Bangor | Katahdin Area Council 216 | Po Box 1123 | Bangor, ME 04402-1123 | | | First Class Mail |
| Affiliates | Lds - Bartram Trails Branch | North Florida Council 087 | 4128 Running Bear Ln | Saint Johns, FL 32259-4294 | | | First Class Mail |
| Affiliates | Lds - Baybrook - Friendswood | Bay Area Council 574 | 505 Deseret Dr | Friendswood, TX 77546-4865 | | | First Class Mail |
| Affiliates | Lds - Bear Creek 1St Ward - Katy Stake | Sam Houston Area Council 576 | 16203 Longenbaugh Dr | Houston, TX 77095-1715 | | | First Class Mail |
| Affiliates | Lds - Beaver Ward/Fielding Stake | Trapper Trails 589 | 16025 N Beaver Dam Rd | Collinston, UT 84306-9729 | | | First Class Mail |
| Affiliates | Lds - Bedford Ward - Bloomington Stake | Hoosier Trails Council 145 145 | 1010 22Nd St | Bedford, IN 47421-4822 | | | First Class Mail |
| Affiliates | Lds - Belleview Ward | North Florida Council 087 | 12975 Se 55Th Ave Rd | Belleview, FL 34420-5921 | | | First Class Mail |
| Affiliates | Lds - Belmont 1St Ward/Fielding Stake | Trapper Trails 589 | 16925 N 5200 W | Garland, UT 84312-9587 | | | First Class Mail |
| Affiliates | Lds - Belmont 2Nd Ward/Fielding Stake | Trapper Trails 589 | 16925 N 5200 W | Riverside, UT 84334 | | | First Class Mail |
| Affiliates | Lds - Bennington Ward/Montpelier Stake | Trapper Trails 589 | 24 E Center | Bennington, ID 83254 | | | First Class Mail |
| Affiliates | Lds - Benson 1St Ward/Benson Stake | Trapper Trails 589 | 3432 N 3000 W | Benson, UT 84335 | | | First Class Mail |
| Affiliates | Lds - Benson 2Nd Ward/Benson Stake | Trapper Trails 589 | 2496 N 3200 W | Benson, UT 84335-9741 | | | First Class Mail |
| Affiliates | LDS - Benton Ward | Quapaw Area Council 018 | 13901 Quail Run Dr | Little Rock, AR 72210-6915 | | | First Class Mail |
| Affiliates | Lds - Bentwood Ward/North Logan Stake | Trapper Trails 589 | 1650 E 2600 N | North Logan, UT 84341-1669 | | | First Class Mail |
| Affiliates | Lds - Bern Ward/Paris Stake | Trapper Trails 589 | 661 Main St | Bern, ID 83220-5216 | | | First Class Mail |
| Affiliates | Lds - Big Piney Ward/Kemmerer Stake | Trapper Trails 589 | 2266 Piney Dr | Big Piney, WY 83113 | | | First Class Mail |
| Affiliates | Lds - Blacksburg Ward - Pembroke Stake | Blue Ridge Mtns Council 599 | 301 Craig Dr | Blacksburg, VA 24060-1830 | | | First Class Mail |
| Affiliates | Lds - Bloomington Ward/Paris Stake | Trapper Trails 589 | 109 S Main St | Paris, ID 83261 | | | First Class Mail |
| Affiliates | Lds - Bonham Ward/Sherman Stake | Circle Ten Council 571 | 1540 N State Hwy 78 | Bonham, TX 75418 | | | First Class Mail |
| Affiliates | Lds - Bothwell Ward/Tremonton West Stake | Trapper Trails 589 | 10350 W 11600 N | Tremonton, UT 84337-9520 | | | First Class Mail |
| Affiliates | Lds - Branford Ward | North Florida Council 087 | 106 Us Highway 27 Se | Branford, FL 32008-2868 | | | First Class Mail |
| Affiliates | Lds - Bridgeland Ward - Cypress Stake | Sam Houston Area Council 576 | 21521 Fairfield Place Dr | Cypress, TX 77433-3192 | | | First Class Mail |
| Affiliates | Lds - Bridgerland Park 2Nd Ward | Trapper Trails 589 | 280 W 1200 N | Logan, UT 84341-6836 | | | First Class Mail |
| Affiliates | Lds - Bridgeway Ward/Syracuse West Stake | Trapper Trails 589 | 1600 S 4500 W | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds - Buffalo Point/Syracuse West Stake | Trapper Trails 589 | 1600 S 4500 W | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds - Burkburnett Ward | Northwest Texas Council 587 | 1010 Arthur St | Burkburnett, TX 76354-3114 | | | First Class Mail |
| Affiliates | Lds - Burlington Ward - Nauvoo Stake | Mississippi Valley Council 141 141 | 2727 Cliff Rd | Burlington, IA 52601-2406 | | | First Class Mail |
| Affiliates | Lds - Burton Ward/Deseret Mill Stake | Trapper Trails 589 | 270 W Burton Ln | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds - Camelot Ward/Layton West Stake | Trapper Trails 589 | 1715 W 1600 N | Layton, UT 84041 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds - Cannon Creek Ward | North Florida Council 087 | 1293 Sw Bascom Norris Dr | Lake City, FL 32025-1377 | | | First Class Mail |
| Affiliates | Lds - Canoga Park Stake-West Hills Ward | W.L.A.C.C. 051 | 7045 Farralone Ave | Canoga Park, CA 91303-1824 | | | First Class Mail |
| Affiliates | Lds - Canyon Creek/Morgan West | Trapper Trails 589 | 2700 S Morgan Valley Dr | Morgan, UT 84050-9846 | | | First Class Mail |
| Affiliates | Lds - Canyon Crest Ward/Weber Stake | Trapper Trails 589 | 6350 Combe Rd | Ogden, UT 84403 | | | First Class Mail |
| Affiliates | Lds - Canyon Hollows Ward/Ogden Stake | Trapper Trails 589 | 1550 Rushton St | Ogden, UT 84401-0927 | | | First Class Mail |
| Affiliates | Lds - Canyon Lakes Ward - Spanish Stake | Sam Houston Area Council 576 | 16203 Longenbaugh Dr | Houston, TX 77095-1715 | | | First Class Mail |
| Affiliates | Lds - Canyon Woods Ward/Crestwood Stake | Trapper Trails 589 | 1085 N 50 E | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds - Carl Junction Ward - Joplin Stake | Ozark Trails Council 306 | 112 Briarbrook Dr | Carl Junction, MO 64834-9582 | | | First Class Mail |
| Affiliates | Lds - Casa Linda Ward/Dallas East Stake | Circle Ten Council 571 | 10701 E Lake Highlands Dr | Dallas, TX 75218-1159 | | | First Class Mail |
| Affiliates | Lds - Cedar Bench Ward/South Weber Stake | Trapper Trails 589 | 1814 E 7775 S | South Weber, UT 84405 | | | First Class Mail |
| Affiliates | Lds - Cedar Bluff Ward/South Weber Stake | Trapper Trails 589 | 1814 E 7775 S | South Weber, UT 84405 | | | First Class Mail |
| Affiliates | Lds - Cedar Crest Ward/Roy North Stake | Trapper Trails 589 | 3845 S 2000 W | Roy, UT 84067 | | | First Class Mail |
| Affiliates | Lds - Cedarwood - Fresno East Stake | Sequoia Council 027 | 45 N Fowler Ave | Clovis, CA 93611-0668 | | | First Class Mail |
| Affiliates | Lds - Celina 1St Ward/Sherman Tx Stake | Circle Ten Council 571 | 970 Coit Rd | Prosper, TX 75078 | | | First Class Mail |
| Affiliates | Lds - Celina 2Nd Ward/Sherman Tx Stake | Circle Ten Council 571 | 737 E Melissa Rd | Melissa, TX 75454-1733 | | | First Class Mail |
| Affiliates | Lds - Center Ward/Legacy Park Stake | Trapper Trails 589 | 2228 S 1660 W | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds - Centerville Ward-Dayton, Oh | Miami Valley Council, Bsa 444 | 901 E Whipp Rd | Centerville, OH 45459-2209 | | | First Class Mail |
| Affiliates | Lds - Central Ward/Box Elder Stake | Trapper Trails 589 | 215 S 200 W | Brigham City, UT 84302-2511 | | | First Class Mail |
| Affiliates | Lds - Central Ward/Layton Stake | Trapper Trails 589 | 60 W Gordon Ave | Layton, UT 84041-2569 | | | First Class Mail |
| Affiliates | Lds - Champions Ward - Tomball Stake | Sam Houston Area Council 576 | 9525 Spring Cypress Rd | Spring, TX 77379-3020 | | | First Class Mail |
| Affiliates | Lds - Chateau Park Ward/Roy Stake | Trapper Trails 589 | 5930 S 2200 W | Roy, UT 84067 | | | First Class Mail |
| Affiliates | Lds - Cheat River Ward | Mountaineer Area 615 | 161 Meadow View Ln | Morgantown, WV 26508 | | | First Class Mail |
| Affiliates | Lds - Chelemes Ward/Clearfield Stake | Trapper Trails 589 | 1245 S 1175 E | Clearfield, UT 84015 | | | First Class Mail |
| Affiliates | Lds - Cherry Creek Ward/Richmond Stake | Trapper Trails 589 | 135 W Main St | Richmond, UT 84333-1420 | | | First Class Mail |
| Affiliates | Lds - Cherry Lane Ward/Layton East Stake | Trapper Trails 589 | 1015 N Emerald Dr | Layton, UT 84040 | | | First Class Mail |
| Affiliates | Lds - Chiefland | North Florida Council 087 | 215 Ne 8Th St | Chiefland, FL 32626-1051 | | | First Class Mail |
| Affiliates | Lds - Church - Brownsville 1 | Rio Grande Council 775 | 114 E Price Rd | Brownsville, TX 78521-3528 | | | First Class Mail |
| Affiliates | Lds - Church - Brownsville 2 | Rio Grande Council 775 | 114 E Price Rd | Brownsville, TX 78521-3528 | | | First Class Mail |
| Affiliates | Lds - Cinco West Ward - Katy Stake | Sam Houston Area Council 576 | 1603 Norwalk | Katy, TX 77450 | | | First Class Mail |
| Affiliates | Lds - City Creek Ward/Richmond Stake | Trapper Trails 589 | 150 S 100 E | Richmond, UT 84333-1611 | | | First Class Mail |
| Affiliates | Lds - Clarkston 1St Ward/Benson Stake | Trapper Trails 589 | 25 E 100 S | Clarkston, UT 84305 | | | First Class Mail |
| Affiliates | Lds - Clarkston 2Nd Ward/Benson Stake | Trapper Trails 589 | 25 E 100 S | Clarkston, UT 84305 | | | First Class Mail |
| Affiliates | Lds - Clear Creek Ward - Bloomington | Hoosier Trails Council 145 145 | 4235 W 3Rd St | Bloomington, IN 47404-4880 | | | First Class Mail |
| Affiliates | Lds - Clearfield 6Th Ward/Sunset Stake | Trapper Trails 589 | 220 W 975 N | Sunset, UT 84015 | | | First Class Mail |
| Affiliates | Lds - Clearfield 7Th Ward/Sunset Stake | Trapper Trails 589 | 350 Vine St | Clearfield, UT 84015 | | | First Class Mail |
| Affiliates | Lds - Clearwater Ward - St Pete Stake | Greater Tampa Bay Area 089 | 3303 Belcher Rd | Dunedin, FL 34698-9406 | | | First Class Mail |
| Affiliates | Lds - Cliffside/Mt Logan Stake | Trapper Trails 589 | 1380 E 25Th N | Logan, UT 84341 | | | First Class Mail |
| Affiliates | Lds - Clinton 10Th Ward/Clinton Stake | Trapper Trails 589 | 702 W 1300 N | Clinton, UT 84015 | | | First Class Mail |
| Affiliates | Lds - Clinton 12Th Ward/Clinton Stake | Trapper Trails 589 | 1708 W 800 N | Clinton, UT 84015 | | | First Class Mail |
| Affiliates | Lds - Clinton 13Th Ward/Clinton Stake | Trapper Trails 589 | 1708 W 800 N | Clinton, UT 84015 | | | First Class Mail |
| Affiliates | Lds - Clinton 14Th Ward/Sunset Stake | Trapper Trails 589 | 338 W 1800 N | Sunset, UT 84015 | | | First Class Mail |
| Affiliates | Lds - Clinton 16Th Ward/Clinton Stake | Trapper Trails 589 | 1288 W 1300 N | Clinton, UT 84015 | | | First Class Mail |
| Affiliates | Lds - Clinton 19Th Ward/Clinton Stake | Trapper Trails 589 | 702 W 1300 N | Clinton, UT 84015 | | | First Class Mail |
| Affiliates | Lds - Clinton 1St Ward/Clinton Stake | Trapper Trails 589 | 1288 W 1300 N | Clinton, UT 84015 | | | First Class Mail |
| Affiliates | Lds - Clinton 20Th Ward/Clinton Stake | Trapper Trails 589 | 1288 W 1300 N | Clinton, UT 84015 | | | First Class Mail |
| Affiliates | Lds - Clinton 27Th Ward/Clinton Stake | Trapper Trails 589 | 1708 W 800 N | Clinton, UT 84015 | | | First Class Mail |
| Affiliates | Lds - Clinton 8Th Ward/Clinton Stake | Trapper Trails 589 | 702 W 1300 N | Clinton, UT 84015 | | | First Class Mail |
| Affiliates | Lds - Clinton Stake | Andrew Jackson Council 303 | 1301 Pinehaven | Clinton, MS 39056 | | | First Class Mail |
| Affiliates | Lds - Clovis - Fresno East Stake | Sequoia Council 027 | 45 N Fowler Ave | Clovis, CA 93611-0668 | | | First Class Mail |
| Affiliates | Lds - Coalinga - Hanford Stake | Sequoia Council 027 | Po Box 95 | Coalinga, CA 93210-0095 | | | First Class Mail |
| Affiliates | Lds - College Ward/Mendon Stake | Trapper Trails 589 | 2394 W 2200 S | Mendon, UT 84325 | | | First Class Mail |
| Affiliates | Lds - Columbia I Ward Columbia Stake | Baltimore Area Council 220 | 6020 10 Oaks Rd | Clarksville, MD 21029-1163 | | | First Class Mail |
| Affiliates | Lds - Columbus 4Th Ward - Indianapolis | Hoosier Trails Council 145 145 | 4850 W Goeller Blvd | Columbus, IN 47201-5689 | | | First Class Mail |
| Affiliates | Lds - Conroe 1St Ward - Spring Stake | Sam Houston Area Council 576 | 2495 Ed Kharbat Dr | Conroe, TX 77301-2371 | | | First Class Mail |
| Affiliates | Lds - Conroe 2Nd Ward - Spring Stake | Sam Houston Area Council 576 | 1516 Wilson Rd | Conroe, TX 77304-2124 | | | First Class Mail |
| Affiliates | Lds - Coppell 1St Ward/Carrollton Stake | Circle Ten Council 571 | 615 S Macarthur Blvd | Coppell, TX 75019-3707 | | | First Class Mail |
| Affiliates | Lds - Coppell 2Nd Ward/Carrollton Stake | Circle Ten Council 571 | 615 S Macarthur Blvd | Coppell, TX 75019-3707 | | | First Class Mail |
| Affiliates | Lds - Coppell 3Rd Ward/Carrollton Stake | Circle Ten Council 571 | 615 S Macarthur Blvd | Coppell, TX 75019-3707 | | | First Class Mail |
| Affiliates | Lds - Corcoran - Hanford Stake | Sequoia Council 027 | 1450 North Ave | Corcoran, CA 93212-1739 | | | First Class Mail |
| Affiliates | Lds - Cornish Ward/Benson Stake | Trapper Trails 589 | 1200 N 400 W | Benson, UT 84308 | | | First Class Mail |
| Affiliates | Lds - Corsicana Ward/Dallas Stake | Circle Ten Council 571 | 3800 Enhouse Rd | Corsicana, TX 75110 | | | First Class Mail |
| Affiliates | Lds - Country Lane Ward/Roy West Stake | Trapper Trails 589 | 2915 W 4425 S | Roy, UT 84067 | | | First Class Mail |
| Affiliates | Lds - Country Oaks Ward/Kays Creek Stake | Trapper Trails 589 | 2680 E Cherry Ln | Layton, UT 84040 | | | First Class Mail |
| Affiliates | Lds - Country View Ward/Kanesville Stake | Trapper Trails 589 | 4775 S 4875 W | West Haven, UT 84401 | | | First Class Mail |
| Affiliates | Lds - Cove Ward/Richmond Stake | Trapper Trails 589 | 12832 N 1200 E | Cove, UT 84320-2111 | | | First Class Mail |
| Affiliates | Lds - Creek Ward - The Woodlands Stake | Sam Houston Area Council 576 | 10303 Branch Crossing Dr | The Woodlands, TX 77382 | | | First Class Mail |
| Affiliates | Lds - Creekside Ward/Holmes Creek Stake | Trapper Trails 589 | 625 So 750 E | Layton, UT 84041 | | | First Class Mail |
| Affiliates | Lds - Crescent City Branch | North Florida Council 087 | 2376 S Us Highway 17 | Crescent City, FL 32112-3932 | | | First Class Mail |
| Affiliates | Lds - Crestwood Ward/Crestwood Stake | Trapper Trails 589 | 1039 Crestwood Rd | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds - Crighton Ward - Spring Stake | Sam Houston Area Council 576 | 154 Stonehedge Pl | Montgomery, TX 77316-2924 | | | First Class Mail |
| Affiliates | Lds - Cross Creek Ward - Katy Stake | Sam Houston Area Council 576 | 1603 Norwalk Dr | Katy, TX 77450 | | | First Class Mail |
| Affiliates | Lds - Cub River Ward/Franklin Stake | Trapper Trails 589 | 5307 E Cub River Rd | Preston, ID 83263 | | | First Class Mail |
| Affiliates | Lds - Curlew Ward/Garland Stake | Trapper Trails 589 | 75 N 100 E | Snowville, UT 84336 | | | First Class Mail |
| Affiliates | Lds - Cypress Lakes Ward - Cypress Stake | Sam Houston Area Council 576 | 21521 Fairfield Place Dr | Cypress, TX 77433-3192 | | | First Class Mail |
| Affiliates | Lds - Cypress Ward - Cypress Stake | Sam Houston Area Council 576 | 10555 Mills Rd | Houston, TX 77070-4601 | | | First Class Mail |
| Affiliates | Lds - Dakota - Fresno East Stake | Sequoia Council 027 | 1880 Gettysburg Ave | Clovis, CA 93611-5219 | | | First Class Mail |
| Affiliates | Lds - Dallas 1St Ward/Dallas East Stake | Circle Ten Council 571 | 4166 Hawthorne Ave | Dallas, TX 75219-2231 | | | First Class Mail |
| Affiliates | Lds - Dallas 4Th Ward/Richardson Stake | Circle Ten Council 571 | 14740 Meandering Way | Dallas, TX 75254-8019 | | | First Class Mail |
| Affiliates | Lds - Dallas 6Th Ward/ Irving Stake | Circle Ten Council 571 | 1553 S Story Rd | Irving, TX 75060-5006 | | | First Class Mail |
| Affiliates | Lds - Dallas 9Th Ward/Dallas East Stake | Circle Ten Council 571 | 6408 Norway Rd | Dallas, TX 75230-5147 | | | First Class Mail |
| Affiliates | Lds - Danville Ward - Greensboro Stake | Blue Ridge Mtns Council 599 | 3058 N Main St | Danville, VA 24540-1741 | | | First Class Mail |
| Affiliates | Lds - Daphne Ward - Mobile Stake | Mobile Area Council-Bsa 004 | 7322 Lake Blvd | Spanish Fort, AL 36527-7011 | | | First Class Mail |
| Affiliates | Lds - Dayton Ward/Preston South Stake | Trapper Trails 589 | 825 N Westside Hwy | Dayton, ID 83232-5140 | | | First Class Mail |
| Affiliates | Lds - Deseret Ward/Deseret Mill Stake | Trapper Trails 589 | 925 Deseret Dr | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds - Desoto Ward/Dallas Stake | Circle Ten Council 571 | 1019 Big Stone Gap | Dallas, TX 75201 | | | First Class Mail |
| Affiliates | Lds - Desoto Ward/Dallas Stake | Circle Ten Council 571 | 1019 Big Stone Gap Rd | Duncanville, TX 75137-2123 | | | First Class Mail |
| Affiliates | Lds - Deweyville Ward/Tremonton Stake | Trapper Trails 589 | 10750 N Highway 69 | Deweyville, UT 84309-9731 | | | First Class Mail |
| Affiliates | Lds - Dingle Ward/Montpelier South Stake | Trapper Trails 589 | 4197 Dingle Rd | Dingle, ID 83233-7712 | | | First Class Mail |
| Affiliates | Lds - Dixie Ward/Valley View Stake | Trapper Trails 589 | 789 E Wasatch Dr | Layton, UT 84041 | | | First Class Mail |
| Affiliates | Lds - Doha 1St Ward Qatar | Transatlantic Council, Bsa 802 | P.O. Box 209145 | Doha, | Qatar | | First Class Mail |
| Affiliates | Lds - Dry Canyon Ward/Mount Logan Stake | Trapper Trails 589 | 1350 Eastridge Cir | Logan, UT 84321-6728 | | | First Class Mail |
| Affiliates | Lds - Dry Creek - Fresno North Stake | Sequoia Council 027 | 342 W Nees Ave | Clovis, CA 93611 | | | First Class Mail |
| Affiliates | Lds - Dunn Avenue Ward | North Florida Council 087 | 1679 Dunn Ave | Jacksonville, FL 32218-4735 | | | First Class Mail |
| Affiliates | Lds - Durant Ward / Sherman Stake | Circle Ten Council 571 | 101 S 2Nd Ave | Durant, OK 74701-5003 | | | First Class Mail |
| Affiliates | Lds - Durant Ward/ Sherman Stake | Circle Ten Council 571 | 101 S 2Nd Ave | Durant, OK 74701-5003 | | | First Class Mail |
| Affiliates | Lds - Durham - Chapel Hill Ward | Occoneechee 421 | 1050 Martin Luther King Jr Blvd | Chapel Hill, NC 27514-2400 | | | First Class Mail |
| Affiliates | Lds - Durham - Durham 2Nd Ward | Occoneechee 421 | 3902 Berini Dr | Durham, NC 27705-1836 | | | First Class Mail |
| Affiliates | Lds - Durham - Durham 4Th Ward | Occoneechee 421 | 3902 Berini Dr | Durham, NC 27705-1836 | | | First Class Mail |
| Affiliates | Lds - Durham - Mebane Ward | Occoneechee 421 | 150 Ashbury Blvd | Mebane, NC 27302-8948 | | | First Class Mail |
| Affiliates | Lds - Durham - Mebane Ward | Occoneechee 421 | 3902 Berini Dr | Durham, NC 27705-1836 | | | First Class Mail |
| Affiliates | Lds - Eagle Lake Branch/Roy South Stake | Trapper Trails 589 | 5725 S 3750 W | Roy, UT 84067 | | | First Class Mail |
| Affiliates | Lds - East Garland Ward/Fielding Stake | Trapper Trails 589 | 4375 W 15600 N | Fielding, UT 84312 | | | First Class Mail |
| Affiliates | Lds - Eastridge Ward/Mount Logan Stake | Trapper Trails 589 | 1350 Eastridge Cir | Logan, UT 84321-6728 | | | First Class Mail |
| Affiliates | Lds - Eastwood Ward/Weber Stake | Trapper Trails 589 | 5855 Skyline Dr | Ogden, UT 84403 | | | First Class Mail |
| Affiliates | LDS - Eau Claire Ward, Oakdale Stake | Chippewa Valley Council 637 | 3335 Stein Blvd | Eau Claire, WI 54701-7025 | | | First Class Mail |
| Affiliates | Lds - Eccles Park Ward/Ogden East Stake | Trapper Trails 589 | 1029 26Th St | Ogden, UT 84401 | | | First Class Mail |
| Affiliates | Lds - Echo - Fresno Stake | Sequoia Council 027 | 1375 E Salem Ave | Fresno, CA 93720-2238 | | | First Class Mail |
| Affiliates | Lds - Eden 1St Ward/Huntsville Stake | Trapper Trails 589 | 6500 E 1900 N | Eden, UT 84310-9843 | | | First Class Mail |
| Affiliates | Lds - Eden 2Nd Ward/Huntsville Stake | Trapper Trails 589 | 2900 N Highway 162 | Eden, UT 84310-9500 | | | First Class Mail |
| Affiliates | Lds - Edinburg 2Nd Ward | Rio Grande Council 775 | 401 S Jackson Rd | Edinburg, TX 78539-3999 | | | First Class Mail |
| Affiliates | Lds - Edinburg I | Rio Grande Council 775 | 200 W La Vista Ave | Mcallen, TX 78501-2131 | | | First Class Mail |
| Affiliates | Lds - Elk Ridge/North Logan Stake | Trapper Trails 589 | 1190 E 2500 N | Logan, UT 84341 | | | First Class Mail |
| Affiliates | Lds - Ellsworth | Katahdin Area Council 216 | 33 Elm St | Ellsworth, ME 04605-2007 | | | First Class Mail |
| Affiliates | Lds - Emerald Ward/Layton East Stake | Trapper Trails 589 | 1325 E Cherry Ln | Layton, UT 84040 | | | First Class Mail |
| Affiliates | Lds - Enterprise Ward/Morgan West Stake | Trapper Trails 589 | 2755 W Old Highway Rd | Morgan, UT 84050-9352 | | | First Class Mail |
| Affiliates | Lds - Eufaula | Alabama-Florida Council 003 | Hwy 131 | Eufaula, AL 36027 | | | First Class Mail |
| Affiliates | Lds - Evanston 2Nd Ward/Evanston Stake | Trapper Trails 589 | 251 Elm St | Evanston, WY 82930-2650 | | | First Class Mail |
| Affiliates | Lds - Evanston 3Rd Ward/Evanston Stake | Trapper Trails 589 | 1224 Morse Lee St | Evanston, WY 82930-3365 | | | First Class Mail |
| Affiliates | Lds - Evanston 5Th Ward/Evanston Stake | Trapper Trails 589 | 251 Elm St | Evanston, WY 82930-2650 | | | First Class Mail |
| Affiliates | Lds - Evanston 6Th Ward/Evanston Stake | Trapper Trails 589 | 1224 Morse Lee St | Evanston, WY 82930-3365 | | | First Class Mail |
| Affiliates | Lds - Evergreen Park/Rock Cliff Stake | Trapper Trails 589 | 300 Grammercy Ave | Ogden, UT 84404 | | | First Class Mail |
| Affiliates | Lds - Exeter - Visalia Stake | Sequoia Council 027 | 601 N B St | Exeter, CA 93221-1209 | | | First Class Mail |
| Affiliates | Lds - Fair Grove Ward/Kanesville Stake | Trapper Trails 589 | 4555 W 4000 S | West Haven, UT 84401 | | | First Class Mail |
| Affiliates | Lds - Fairfield Ward - Cypress Stake | Sam Houston Area Council 576 | 21521 Fairfield Place Dr | Cypress, TX 77433-3192 | | | First Class Mail |
| Affiliates | Lds - Fairfield Ward/Crestwood Stake | Trapper Trails 589 | 1085 N 50 E | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds - Fairfield Ward/Layton Hills Stake | Trapper Trails 589 | 3290 N 1050 E | Layton, UT 84040 | | | First Class Mail |
| Affiliates | Lds - Fairmont Ward | Mountaineer Area 615, Route 73 N | Fairmont, WV 26554 | | | | First Class Mail |
| Affiliates | Lds - Fairview 1St /Preston South Stake | Trapper Trails 589 | 165 W 4800 S | Preston, ID 83263 | | | First Class Mail |
| Affiliates | Lds - Fairview 1St/Tremonton West Stake | Trapper Trails 589 | 345 S 1000 W | Tremonton, UT 84337 | | | First Class Mail |
| Affiliates | Lds - Fairview 2Nd/Preston South Stake | Trapper Trails 589 | 165 W 4800 S | Preston, ID 83263 | | | First Class Mail |
| Affiliates | Lds - Fairview Ward/Allen Stake | Circle Ten Council 571 | 651 Stacy Rd | Fairview, TX 75069-8716 | | | First Class Mail |
| Affiliates | Lds - Falcon Ranch Ward - Katy Stake | Sam Houston Area Council 576 | 1603 Norwalk Dr | Katy, TX 77494 | | | First Class Mail |
| Affiliates | Lds - Fall Creek Ward - Summerwood Stake | Sam Houston Area Council 576 | 14350 E Sam Houston Pkwy N | Houston, TX 77044 | | | First Class Mail |
| Affiliates | Lds - Farmersville Ward/Allen Stake | Circle Ten Council 571 | 513 Sycamore St | Farmersville, TX 75442-1008 | | | First Class Mail |
| Affiliates | Lds - Farr West 4Th Ward/Farr West Stake | Trapper Trails 589 | 2132 W 2700 N | Farr West, UT 84404 | | | First Class Mail |
| Affiliates | Lds - Farr West 5Th Ward/Farr West Stake | Trapper Trails 589 | 2565 W 3300 N | Farr West, UT 84404 | | | First Class Mail |
| Affiliates | Lds - Farr West 6Th Ward/Farr West Stake | Trapper Trails 589 | 2132 W 2700 N | Farr West, UT 84404 | | | First Class Mail |
| Affiliates | Lds - Farr West 9Th Ward/Farr West Stake | Trapper Trails 589 | 2565 W 3300 N | Farr West, UT 84404 | | | First Class Mail |
| Affiliates | Lds - Fayetteville - Gillis Hill Ward | Occoneechee 421 | 9701 Cliffdale Rd | Fayetteville, NC 28306 | | | First Class Mail |
| Affiliates | Lds - Fayetteville - Hope Mills Ward | Occoneechee 421 | 5810 Rockfish Rd | Hope Mills, NC 28348-1877 | | | First Class Mail |
| Affiliates | Lds - Fayetteville West - 3Rd Ward | Occoneechee 421 | 6420 Morganton Rd | Fayetteville, NC 28314 | | | First Class Mail |
| Affiliates | Lds - Fayetteville West - Cameron Ward | Occoneechee 421 | 9800 Us Hwy 1-5-501 | Pinehurst, NC 28327 | | | First Class Mail |
| Affiliates | Lds - Fayetteville West - Pinehurst Ward | Occoneechee 421 | 9800 Hwy 15-501 | Pinehurst, NC 28374 | | | First Class Mail |
| Affiliates | Lds - Fayetteville West - Pinehurst Ward | Occoneechee 421 | 9800 Us Hwy 15 501 | Pinehurst, NC 28374 | | | First Class Mail |
| Affiliates | Lds - Fayetteville West - Sanford Ward | Occoneechee 421 | 3204 Keller Andrews Rd | Sanford, NC 27330 | | | First Class Mail |
| Affiliates | Lds - Faytteville Raeford Spanish Ward | Occoneechee 421 | 9701 Cliffdale Rd | Fayetteville, NC 28304 | | | First Class Mail |
| Affiliates | Lds - Fernandina Beach Ward | North Florida Council 087 | 2800 S 14Th St | Fernandina Beach, FL 32034-8416 | | | First Class Mail |
| Affiliates | Lds - Fielding Ward/Fielding Stake | Trapper Trails 589 | 4375 W 15600 N | Fielding, UT 84311 | | | First Class Mail |
| Affiliates | Lds - Fig Garden - Fresno West Stake | Sequoia Council 027 | 3775 W Sierra Ave | Fresno, CA 93711 | | | First Class Mail |
| Affiliates | Lds - Flat Rock Ward | Chattahoochee Council 091 | 4400 Reese Rd | Columbus, GA 31907-7005 | | | First Class Mail |
| Affiliates | Lds - Fleming Island 1St Ward | North Florida Council 087 | 780 Water Oak Ln | Fleming Island, FL 32003-4565 | | | First Class Mail |
| Affiliates | Lds - Fleming Island 2Nd Ward | North Florida Council 087 | 780 Water Oak Ln | Fleming Island, FL 32003-4565 | | | First Class Mail |
| Affiliates | Lds - Flint Meadows Ward/Kaysville Stake | Trapper Trails 589 | 615 N Flint St | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds - Floyd Ward - Pembroke Stake | Blue Ridge Mtns Council 599 | 2028 Coles Knob Rd Ne | Check, VA 24072-3172 | | | First Class Mail |
| Affiliates | Lds - Foothill 1St Ward/Logan East Stake | Trapper Trails 589 | 1450 E 1500 N | Logan, UT 84341-6746 | | | First Class Mail |
| Affiliates | Lds - Foothill 2Nd Ward/Logan East Stake | Trapper Trails 589 | 1464 E 1425 N | Logan, UT 84341-2884 | | | First Class Mail |
| Affiliates | Lds - Foothill Trails/Rock Cliff Stake | Trapper Trails 589 | 1000 Suncrest Dr | Ogden, UT 84404 | | | First Class Mail |
| Affiliates | Lds - Foothill Ward/Rock Springs Stake | Trapper Trails 589 | 3315 White Mountain Blvd | Rock Springs, WY 82901 | | | First Class Mail |
| Affiliates | Lds - Foothills Ward/Ogden Stake | Trapper Trails 589 | 1475 Cahoon St | Ogden, UT 84401 | | | First Class Mail |
| Affiliates | Lds - Forney Ward/Heath Stake | Circle Ten Council 571 | 8200 Fm 741 | Forney, TX 75126-7863 | | | First Class Mail |
| Affiliates | Lds - Fort Bridger Ward/Lyman Stake | Trapper Trails 589 | 3815 N Hwy 414 | Lyman, WY 82937 | | | First Class Mail |
| Affiliates | Lds - Fort Caroline Ward | North Florida Council 087 | 6565 Fort Caroline Rd | Jacksonville, FL 32277-2078 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds - Fort Lane Ward/Layton Stake | Trapper Trails 589 | 1402 N Fort Ln | Layton, UT 84041 | | | First Class Mail |
| Affiliates | Lds - Founders Park Ward/Syracuse Stake | Trapper Trails 589 | 1350 S 1800 W | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds - Fox Creek Ward/Layton Stake | Trapper Trails 589 | 202 W 1675 N | Layton, UT 84041 | | | First Class Mail |
| Affiliates | Lds - Fox Hollow Ward/Clearfield Stake | Trapper Trails 589 | 2150 S 800 E | Clearfield, UT 84015 | | | First Class Mail |
| Affiliates | Lds - Fox Hollow Ward/Morgan North Stake | Trapper Trails 589 | 4150 W Old Highway Rd | Mountain Green, UT 84050-9806 | | | First Class Mail |
| Affiliates | Lds - Fox Pointe Ward/Haight Creek Stake | Trapper Trails 589 | 1520 Fox Pointe Dr | Kaysville, UT 84037-5400 | | | First Class Mail |
| Affiliates | Lds - Fox Ridge Ward/River Heights Stake | Trapper Trails 589 | 155 N 100 E | Providence, UT 84332-9610 | | | First Class Mail |
| Affiliates | Lds - Foxglen Park Ward/Kanesville Stake | Trapper Trails 589 | 3939 W 4000 S | West Haven, UT 84401 | | | First Class Mail |
| Affiliates | Lds - Foxglen Ward/Roy Midland Stake | Trapper Trails 589 | 3649 W 4800 S | Roy, UT 84067 | | | First Class Mail |
| Affiliates | Lds - Franklin 1St Ward/Franklin Stake | Trapper Trails 589 | 106 E Main St | Franklin, ID 83237 | | | First Class Mail |
| Affiliates | Lds - Franklin 2Nd Ward/Franklin Stake | Trapper Trails 589 | 106 E Main St | Franklin, ID 83237 | | | First Class Mail |
| Affiliates | Lds - Franklin 3Rd Ward/Franklin Stake | Trapper Trails 589 | 106 E Main St | Franklin, ID 83237 | | | First Class Mail |
| Affiliates | Lds - Franklinton Ward | Occoneechee 421 | 35 James Joyce Ct | Youngsville, NC 27596-8016 | | | First Class Mail |
| Affiliates | Lds - Freedom Ward/Pioneer Trail Stake | Trapper Trails 589 | 5689 S 4650 W | Hooper, UT 84315-5001 | | | First Class Mail |
| Affiliates | Lds - Fremont Peak Ward | Trapper Trails 589 | 134 Woods Wardell Rd | Pinedale, WY 82941-6758 | | | First Class Mail |
| Affiliates | Lds - Fremont Ward/Pioneer Trail Stake | Trapper Trails 589 | 4979 S 5100 W | Hooper, UT 84315 | | | First Class Mail |
| Affiliates | Lds - Fremont Ward/Syracuse West Stake | Trapper Trails 589 | 2887 W 2700 S | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds - Fresno 5Th - Fresno Stake | Sequoia Council 027 | 5685 N Cedar Ave | Fresno, CA 93710-6603 | | | First Class Mail |
| Affiliates | Lds - Fresno East Stake - Kings Canyon | Sequoia Council 027 | 6641 E Butler Ave | Fresno, CA 93727 | | | First Class Mail |
| Affiliates | Lds - Friendswood 1 - Friendswood | Bay Area Council 574 | 505 Deseret Dr | Friendswood, TX 77546-4865 | | | First Class Mail |
| Affiliates | Lds - Friendswood 2 - Friendswood | Bay Area Council 574 | 505 Deseret Dr | Friendswood, TX 77546-4865 | | | First Class Mail |
| Affiliates | Lds - Frisco 10Th Ward/Frisco Stake | Circle Ten Council 571 | 11000 Eldorado Pkwy | Frisco, TX 75035-5900 | | | First Class Mail |
| Affiliates | Lds - Frisco 1St Ward/Frisco Stake | Circle Ten Council 571 | 5095 Coit Rd | Frisco, TX 75035-4950 | | | First Class Mail |
| Affiliates | Lds - Frisco 3Rd Ward/Frisco Stake | Circle Ten Council 571 | 10400 Legacy Dr | Frisco, TX 75033-1334 | | | First Class Mail |
| Affiliates | Lds - Frisco 4Th Ward/Frisco Stake | Circle Ten Council 571 | 11000 Eldorado Pkwy | Frisco, TX 75035-5900 | | | First Class Mail |
| Affiliates | Lds - Frisco 4Th Ward/Frisco Stake | Circle Ten Council 571 | 12390 Nandina Ln | Frisco, TX 75035-0192 | | | First Class Mail |
| Affiliates | Lds - Frisco 5Th Ward/Frisco Stake | Circle Ten Council 571 | 5095 Coit Rd | Frisco, TX 75035-4950 | | | First Class Mail |
| Affiliates | Lds - Frisco 6Th Ward/Frisco Stake | Circle Ten Council 571 | 10400 Legacy Dr | Frisco, TX 75033-1334 | | | First Class Mail |
| Affiliates | Lds - Frisco 7Th Ward/Frisco Stake | Circle Ten Council 571 | 5095 Coit Rd | Frisco, TX 75035-4950 | | | First Class Mail |
| Affiliates | Lds - Frisco 8Th Ward/Frisco Stake | Circle Ten Council 571 | 11000 Eldorado Pkwy | Frisco, TX 75035-5900 | | | First Class Mail |
| Affiliates | Lds - Frisco 9Th Ward/Frisco Stake | Circle Ten Council 571 | 10400 Legacy Dr | Frisco, TX 75033-1334 | | | First Class Mail |
| Affiliates | Lds - Gainesville 1St Ward | North Florida Council 087 | 3745 Nw 16Th Blvd | Gainesville, FL 32605-3606 | | | First Class Mail |
| Affiliates | Lds - Gainesville 2Nd Ward | North Florida Council 087 | 10600 Sw 24Th Ave | Gainesville, FL 32607-4618 | | | First Class Mail |
| Affiliates | Lds - Gainesville 5Th Ward | North Florida Council 087 | 3745 Nw 16Th Blvd | Gainesville, FL 32605-3606 | | | First Class Mail |
| Affiliates | Lds - Galveston - Friendswood | Bay Area Council 574 | 3114 77Th St | Galveston, TX 77551 | | | First Class Mail |
| Affiliates | Lds - Garden City 1St Ward/Paris Stake | Trapper Trails 589 | 65 S Bear Lake Blvd | Garden City, UT 84028 | | | First Class Mail |
| Affiliates | Lds - Garden City 2Nd Ward/Paris | Trapper Trails 589 | 65 S Bear Lake Blvd | Garden City, UT 84028 | | | First Class Mail |
| Affiliates | Lds - Garland 1St Ward/Dallas East Stake | Circle Ten Council 571 | 10701 E Lake Highlands Dr | Dallas, TX 75218-1159 | | | First Class Mail |
| Affiliates | Lds - Garland 1St Ward/Garland Stake | Trapper Trails 589 | 140 W Factory St | Garland, UT 84312-9713 | | | First Class Mail |
| Affiliates | Lds - Garland 2Nd Ward/Garland Stake | Trapper Trails 589 | 140 W Factory St | Garland, UT 84312-9713 | | | First Class Mail |
| Affiliates | Lds - Garland 3Rd Ward/Garland Stake | Trapper Trails 589 | 175 S Main St | Garland, UT 84312-9357 | | | First Class Mail |
| Affiliates | Lds - Garland 3Rd Ward/Richardson Stake | Circle Ten Council 571 | 900 S Bowser Rd | Richardson, TX 75081-5217 | | | First Class Mail |
| Affiliates | Lds - Garland 3Rd/ Ward/Richardson Stake | Circle Ten Council 571 | 900 S Bowser Rd | Richardson, TX 75081-5217 | | | First Class Mail |
| Affiliates | Lds - Garland 4Th Ward/Garland Stake | Trapper Trails 589 | 175 S Main St | Garland, UT 84312-9357 | | | First Class Mail |
| Affiliates | Lds - Garland 4Th Ward/Richardson Stake | Circle Ten Council 571 | 2701 N Garland Ave | Garland, TX 75040-3259 | | | First Class Mail |
| Affiliates | Lds - Garland 5Th Ward/Garland Stake | Trapper Trails 589 | 175 S Main St | Garland, UT 84312-9357 | | | First Class Mail |
| Affiliates | Lds - Garland 5Th Ward/Richardson Stake | Circle Ten Council 571 | 900 S Bowser Rd | Richardson, TX 75081-5217 | | | First Class Mail |
| Affiliates | Lds - Geneva Ward - Naperville Stake | Three Fires Council 127 | 0S234 S Mathewson Ln | Geneva, IL 60134 | | | First Class Mail |
| Affiliates | Lds - Geneva Ward/Montpelier South Stake | Trapper Trails 589 | 40422 Us Highway 89 | Geneva, ID 83238-5018 | | | First Class Mail |
| Affiliates | Lds - Gettysburg - Fresno North Stake | Sequoia Council 027 | 524 W Gettysburg Ave | Clovis, CA 93612-4214 | | | First Class Mail |
| Affiliates | Lds - Gettysburg - Fresno North Stake | Sequoia Council 027 | Po Box 626 | Clovis, CA 93613-0626 | | | First Class Mail |
| Affiliates | Lds - Grand Lakes Ward - Katy Stake | Sam Houston Area Council 576 | 9950 S Mason Rd | Richmond, TX 77406-5881 | | | First Class Mail |
| Affiliates | Lds - Grand Rapids Branch-Duluth Stake | Voyageurs Area 286 | 2300 La Prairie Ave | Grand Rapids, MN 55744 | | | First Class Mail |
| Affiliates | Lds - Grandview/Morgan West | Trapper Trails 589 | 355 N 700 E | Morgan, UT 84050-9370 | | | First Class Mail |
| Affiliates | Lds - Greatwood Ward | Sam Houston Area Council 576 | 1354 Summer Terrace Dr | Sugar Land, TX 77479-6905 | | | First Class Mail |
| Affiliates | Lds - Green Leaf Ward/Layton West Stake | Trapper Trails 589 | 2160 W Gordon Ave | Layton, UT 84041 | | | First Class Mail |
| Affiliates | Lds - Green Meadows Ward/Logan Stake | Trapper Trails 589 | 680 S 1250 W | Logan, UT 84321-6040 | | | First Class Mail |
| Affiliates | Lds - Greenbriar Ward/Layton South Stake | Trapper Trails 589 | 505 S 1000 W | Layton, UT 84041 | | | First Class Mail |
| Affiliates | Lds - Greenfield Ward/Cache Stake | Trapper Trails 589 | 250 W 1200 N | Logan, UT 84341 | | | First Class Mail |
| Affiliates | Lds - Greenville Ward | East Carolina Council 426 | 307 Martinsborough Rd | Greenville, NC 27858-6208 | | | First Class Mail |
| Affiliates | Lds - Greenville Ward/Heath Stake | Circle Ten Council 571 | 5309 Utah St | Greenville, TX 75402-6229 | | | First Class Mail |
| Affiliates | Lds - Greenville Ward/North Logan Stake | Trapper Trails 589 | 2450 N 400 E | North Logan, UT 84341-1794 | | | First Class Mail |
| Affiliates | Lds - Greyhawk Ward/Northridge Stake | Trapper Trails 589 | 2375 E 3225 N | Layton, UT 84040 | | | First Class Mail |
| Affiliates | Lds - Hampton Ford Ward/Fielding Stake | Trapper Trails 589 | 16025 N Beaver Dam Rd | Collinston, UT 84306-9729 | | | First Class Mail |
| Affiliates | Lds - Hanford 1St - Hanford Stake | Sequoia Council 027 | 1130 N 11Th Ave | Hanford, CA 93230-3608 | | | First Class Mail |
| Affiliates | Lds - Hanford 2Nd - Hanford Stake | Sequoia Council 027 | 1130 N 11Th Ave | Hanford, CA 93230-3608 | | | First Class Mail |
| Affiliates | Lds - Hanford 2Nd - Hanford Stake | Sequoia Council 027 | 2400 N 11Th Ave | Hanford, CA 93230-7060 | | | First Class Mail |
| Affiliates | Lds - Hargis Hill Ward/Willard Stake | Trapper Trails 589 | 80 W 100 N | Willard, UT 84340 | | | First Class Mail |
| Affiliates | Lds - Harmony Ward - Spring Stake | Sam Houston Area Council 576 | 28449 Rose Vervain Dr | Spring, TX 77386-3939 | | | First Class Mail |
| Affiliates | Lds - Havenwood Ward/Kaysville Stake | Trapper Trails 589 | 615 N Flint St | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds - Heath Ward/Heath Stake | Circle Ten Council 571 | 6819 S Fm 549 | Rockwall, TX 75032-6049 | | | First Class Mail |
| Affiliates | Lds - Hendricks Avenue Ward | North Florida Council 087 | 4087 Hendricks Ave | Jacksonville, FL 32207-6321 | | | First Class Mail |
| Affiliates | Lds - Henrys Point Ward/Logan Stake | Trapper Trails 589 | 680 S 1250 W | Logan, UT 84321-6040 | | | First Class Mail |
| Affiliates | Lds - Heritage Ward/Creekside Stake | Trapper Trails 589 | 725 S 200 E | Layton, UT 84041 | | | First Class Mail |
| Affiliates | Lds - Heritage Ward/Syracuse Stake | Trapper Trails 589 | 1469 W 700 S | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds - Hermann Park Ward - Houston Stake | Sam Houston Area Council 576 | 5531 Beechnut St | Houston, TX 77096-1001 | | | First Class Mail |
| Affiliates | Lds - Hess Farms Ward/Haight Creek Stake | Trapper Trails 589 | 1650 S 500 E | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds - Hidalgo Ii | Rio Grande Council 775 | 3107 N Bryan Rd | Mission, TX 78574 | | | First Class Mail |
| Affiliates | Lds - High Springs Branch | North Florida Council 087 | 5710 Ne 38Th Ln | High Springs, FL 32643-5501 | | | First Class Mail |
| Affiliates | Lds - Highland Ward - Bloomington | Hoosier Trails Council 145 145 | 4235 W 3Rd St | Bloomington, IN 47404-4880 | | | First Class Mail |
| Affiliates | Lds - Highland Ward/Ogden East Stake | Trapper Trails 589 | 1314 27Th St | Ogden, UT 84403 | | | First Class Mail |
| Affiliates | Lds - Highland/Rock Cliff Stake | Trapper Trails 589 | 300 Gramercy Ave | Ogden, UT 84404 | | | First Class Mail |
| Affiliates | Lds - Highlands Ward/Haight Creek Stake | Trapper Trails 589 | 1520 Fox Pointe Dr | Kaysville, UT 84037-5400 | | | First Class Mail |
| Affiliates | Lds - Highlands Ward/Morgan North Stake | Trapper Trails 589 | 5378 W Old Highway Rd | Mountain Green, UT 84050-9800 | | | First Class Mail |
| Affiliates | Lds - Highlands Ward/Weber Stake | Trapper Trails 589 | 5855 Skyline Dr | South Ogden, UT 84403 | | | First Class Mail |
| Affiliates | Lds - Hill Farms Ward/Kaysville Stake | Trapper Trails 589 | 1505 Whispering Meadow Ln | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds - Hilliard Branch | North Florida Council 087 | 2387 State Road 2 | Hilliard, FL 32046-5849 | | | First Class Mail |
| Affiliates | Lds - Hilliard Ward/Evanston South Stake | Trapper Trails 589 | 14864 State Highway 150 S | Evanston, WY 82930 | | | First Class Mail |
| Affiliates | Lds - Hobbs Creek Ward/Northridge Stake | Trapper Trails 589 | 2505 N Church St | Layton, UT 84040 | | | First Class Mail |
| Affiliates | Lds - Homestead Ward/Hooper Stake | Trapper Trails 589 | 5375 S 5900 W | Hooper, UT 84315-9563 | | | First Class Mail |
| Affiliates | Lds - Hooper 1St Ward/Hooper Stake | Trapper Trails 589 | 5601 S 6100 W | Hooper, UT 84315-9765 | | | First Class Mail |
| Affiliates | Lds - Hooper 2Nd Ward/Hooper Stake | Trapper Trails 589 | 5000 S 5900 W | Hooper, UT 84315-9602 | | | First Class Mail |
| Affiliates | Lds - Hooper 3Rd Ward / Hooper Stake | Trapper Trails 589 | 5601 S 6100 W | Hooper, UT 84315-9765 | | | First Class Mail |
| Affiliates | Lds - Hooper 4Th Ward/Hooper Stake | Trapper Trails 589 | 4675 W 5500 S | Hooper, UT 84315-9202 | | | First Class Mail |
| Affiliates | LDS - Hot Springs Ward | Quapaw Area Council 018 | 2767 Malvern Ave | Hot Springs, AR 71901 | | | First Class Mail |
| Affiliates | Lds - Houston 1St Ward - Houston Stake | Sam Houston Area Council 576 | 1101 Bering Dr | Houston, TX 77057-2301 | | | First Class Mail |
| Affiliates | Lds - Houston 2Nd Ward - Houston Stake | Sam Houston Area Council 576 | 5531 Beechnut St | Houston, TX 77096-1001 | | | First Class Mail |
| Affiliates | Lds - Houston 5Th Ward - Houston West | Sam Houston Area Council 576 | 65 Melbourne St | Houston, TX 77022 | | | First Class Mail |
| Affiliates | Lds - Howell Ward/Garland Stake | Trapper Trails 589 | 16035 N 17400 W | Howell, UT 84316 | | | First Class Mail |
| Affiliates | Lds - Hudson Ward - St Pete Stake | Greater Tampa Bay Area 089 | 10606 Hilltop Dr | New Port Richey, FL 34654-2510 | | | First Class Mail |
| Affiliates | Lds - Hugo Branch/Gilmer Tx Stake | Circle Ten Council 571 | 2400 E Jackson St | Hugo, OK 74743-4202 | | | First Class Mail |
| Affiliates | Lds - Humble Ward - Kingwood Stake | Sam Houston Area Council 576 | 19618 Atasca Oaks Dr | Humble, TX 77346-2005 | | | First Class Mail |
| Affiliates | Lds - Hyde Park 1St Ward/Hyde Park Stake | Trapper Trails 589 | 480 N 100 W | Hyde Park, UT 84318-4046 | | | First Class Mail |
| Affiliates | Lds - Hyde Park 2Nd Ward/Hyde Park Stake | Trapper Trails 589 | 485 E 250 S | Hyde Park, UT 84318-3537 | | | First Class Mail |
| Affiliates | Lds - Hyde Park 3Rd Ward/Hyde Park Stake | Trapper Trails 589 | 42 W 200 S | Hyde Park, UT 84318 | | | First Class Mail |
| Affiliates | Lds - Hyde Park 4Th Ward | Trapper Trails 589 | 535 E 200 S | Hyde Park, UT 84318-3518 | | | First Class Mail |
| Affiliates | Lds - Hyde Park 5Th Ward/Hyde Park Stake | Trapper Trails 589 | 65 E Center St | Hyde Park, UT 84318-3237 | | | First Class Mail |
| Affiliates | Lds - Hyde Park 6Th Ward/Hyde Park Stake | Trapper Trails 589 | 535 E 200 S | Hyde Park, UT 84318-3518 | | | First Class Mail |
| Affiliates | Lds - Hyde Park 7Th Ward/Hyde Park Stake | Trapper Trails 589 | 65 E Center St | Hyde Park, UT 84318-3237 | | | First Class Mail |
| Affiliates | Lds - Hyde Park 8Th Ward/Hyde Park Stake | Trapper Trails 589 | 480 N 100 W | Hyde Park, UT 84318-4046 | | | First Class Mail |
| Affiliates | Lds - Hyde Park 9Th Ward/Hyde Park Stake | Trapper Trails 589 | 65 E Center St | Hyde Park, UT 84318-3237 | | | First Class Mail |
| Affiliates | Lds - Hyrum 10Th Ward/Hyrum North Stake | Trapper Trails 589 | 125 N 400 W | Hyrum, UT 84319-1245 | | | First Class Mail |
| Affiliates | Lds - Hyrum 11Th Ward/Hyrum Stake | Trapper Trails 589 | 600 S 200 E | Hyrum, UT 84319-1660 | | | First Class Mail |
| Affiliates | Lds - Hyrum 12Th Ward/Hyrum North Stake | Trapper Trails 589 | 176 S 1300 E | Hyrum, UT 84319-2003 | | | First Class Mail |
| Affiliates | Lds - Hyrum 13Th Ward/Hyrum North Stake | Trapper Trails 589 | 95 N 675 W | Hyrum, UT 84319-1003 | | | First Class Mail |
| Affiliates | Lds - Hyrum 14Th Ward/Hyrum North Stake | Trapper Trails 589 | 176 S 1300 E | Hyrum, UT 84319-2003 | | | First Class Mail |
| Affiliates | Lds - Hyrum 15Th Ward/Hyrum Stake | Trapper Trails 589 | 455 E 100 S | Hyrum, UT 84319-1414 | | | First Class Mail |
| Affiliates | Lds - Hyrum 16Th Ward/Hyrum North Stake | Trapper Trails 589 | 176 S 1300 E | Hyrum, UT 84319-2003 | | | First Class Mail |
| Affiliates | Lds - Hyrum 1St Ward/Hyrum North Stake | Trapper Trails 589 | 95 N 675 W | Hyrum, UT 84319-1003 | | | First Class Mail |
| Affiliates | Lds - Hyrum 2Nd Ward/Hyrum Stake | Trapper Trails 589 | 455 E 100 S | Hyrum, UT 84319-1414 | | | First Class Mail |
| Affiliates | Lds - Hyrum 3Rd Ward/Hyrum North Stake | Trapper Trails 589 | 95 N 675 W | Hyrum, UT 84319-1003 | | | First Class Mail |
| Affiliates | Lds - Hyrum 4Th Ward/Hyrum North Stake | Trapper Trails 589 | 245 Apple Dr | Hyrum, UT 84319-1164 | | | First Class Mail |
| Affiliates | Lds - Hyrum 5Th Ward/Hyrum North Stake | Trapper Trails 589 | 245 Apple Dr | Hyrum, UT 84319-1164 | | | First Class Mail |
| Affiliates | Lds - Hyrum 6Th Ward/Hyrum Stake | Trapper Trails 589 | 455 E 100 S | Hyrum, UT 84319-1414 | | | First Class Mail |
| Affiliates | Lds - Hyrum 7Th Ward/Hyrum North Stake | Trapper Trails 589 | 245 Apple Dr | Hyrum, UT 84319-1164 | | | First Class Mail |
| Affiliates | Lds - Hyrum 8Th Ward/Hyrum Stake | Trapper Trails 589 | 600 S 200 E | Hyrum, UT 84319-1660 | | | First Class Mail |
| Affiliates | Lds - Hyrum 9Th Ward/Hyrum Stake | Trapper Trails 589 | 9060 S 200 W | Paradise, UT 84328-7784 | | | First Class Mail |
| Affiliates | Lds - Imperial Falls Ward - Spring Stake | Sam Houston Area Council 576 | 3591 Discovery Creek Blvd | Spring, TX 77386 | | | First Class Mail |
| Affiliates | Lds - Imperial Oaks Ward - Spring Stake | Sam Houston Area Council 576 | 25623 Richards Rd | Spring, TX 77386-2641 | | | First Class Mail |
| Affiliates | Lds - Inman Ward | Palmetto Council 549 | 5365 Rainbow Lake Rd | Campobello, SC 29322-9786 | | | First Class Mail |
| Affiliates | Lds - Inverness Ward - Tomball Stake | Sam Houston Area Council 576 | 19920 Champion Forrest Dr | Spring, TX 77379 | | | First Class Mail |
| Affiliates | Lds - Inverness Ward/Syracuse West Stake | Trapper Trails 589 | 3426 Augusta Dr | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds - Irving 1St Ward/ Irving Stake | Circle Ten Council 571 | 1553 S Story Rd | Irving, TX 75060-5006 | | | First Class Mail |
| Affiliates | Lds - Irving 2Nd Ward/Irving Stake | Circle Ten Council 571 | 2945 S Sunbeck Cir | Farmers Branch, TX 75234-7417 | | | First Class Mail |
| Affiliates | Lds - Irving Stake/ Shady Grove | Circle Ten Council 571 | 1553 S Story Rd | Irving, TX 75060-5006 | | | First Class Mail |
| Affiliates | Lds - Jackson Ward/Ogden East Stake | Trapper Trails 589 | 1029 26Th St | Ogden, UT 84401 | | | First Class Mail |
| Affiliates | Lds - Jacksonville Beach Ward | North Florida Council 087 | 440 Penman Rd | Neptune Beach, FL 32266-3818 | | | First Class Mail |
| Affiliates | Lds - Jarrettown 1St Ward | Cradle Of Liberty Council 525 | 1501 Limekiln Pike | Dresher, PA 19025-1006 | | | First Class Mail |
| Affiliates | Lds - Jefferson 1St Ward/Riverdale Stake | Trapper Trails 589 | 2720 Jefferson Ave | Ogden, UT 84403 | | | First Class Mail |
| Affiliates | Lds - Jefferson 2Nd Ward/Ogden Stake | Trapper Trails 589 | 1314 27Th St | Ogden, UT 84401 | | | First Class Mail |
| Affiliates | Lds - Julington Creek Ward | North Florida Council 087 | 5490 County Road 210 W | Saint Johns, FL 32259-8828 | | | First Class Mail |
| Affiliates | Lds - Kanesville Ward/West Haven Stake | Trapper Trails 589 | 3300 S 4700 W | West Haven, UT 84401 | | | First Class Mail |
| Affiliates | Lds - Katy 1St Ward - Katy Stake | Sam Houston Area Council 576 | 1928 Drexel Dr | Katy, TX 77493-1715 | | | First Class Mail |
| Affiliates | Lds - Katy 2Nd Ward - Katy Stake | Sam Houston Area Council 576 | 3634 Brinton Trails Ln | Katy, TX 77494-7561 | | | First Class Mail |
| Affiliates | Lds - Katy Mills Ward - Katy Stake | Sam Houston Area Council 576 | 1042 Wern Meadows Dr | Katy, TX 77450 | | | First Class Mail |
| Affiliates | Lds - Kaufman Ward/Dallas East Stake | Circle Ten Council 571 | 8200 Fm 741 | Forney, TX 75126-7863 | | | First Class Mail |
| Affiliates | Lds - Kays Creek Ward/Kays Creek Stake | Trapper Trails 589 | 2435 E 1500 N | Layton, UT 84040 | | | First Class Mail |
| Affiliates | Lds - Kays Ward/Desert Mill Stake | Trapper Trails 589 | 270 W Burton Ln | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds - Kaysville 3Rd Ward/Crestwood Stake | Trapper Trails 589 | 855 E Mutton Hollow Rd | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds - Kemmerer 1St Ward/Kemmerer Stake | Trapper Trails 589 | 1584 3Rd W Ave | Diamondville, WY 83116 | | | First Class Mail |
| Affiliates | Lds - Kemmerer 2Nd Ward/Kemmerer Stake | Trapper Trails 589 | Kemmerer Stake | Kemmerer, WY 83101 | | | First Class Mail |
| Affiliates | Lds - Kemmerer 3Rd Ward/Kemmerer Stake | Trapper Trails 589 | 1584 3Rd W Ave | Diamondville, WY 83116 | | | First Class Mail |
| Affiliates | Lds - Kerman - Fresno West Stake | Sequoia Council 027 | 15500 W Kearney Blvd | Kerman, CA 93630 | | | First Class Mail |
| Affiliates | Lds - Kessler Park Ward/Dallas Stake | Circle Ten Council 571 | 1415 S Vernon Ave | Dallas, TX 75224-1332 | | | First Class Mail |
| Affiliates | Lds - Kimball Ward/Holmes Creek Stake | Trapper Trails 589 | 125 Chapel St | Layton, UT 84041 | | | First Class Mail |
| Affiliates | Lds - Kings Canyon - Fresno East Stake | Sequoia Council 027 | 6641 E Butler Ave | Fresno, CA 93727 | | | First Class Mail |
| Affiliates | Lds - Kingston Ward/Ogden East Stake | Trapper Trails 589 | 1425 Kingston Dr | Ogden, UT 84403 | | | First Class Mail |
| Affiliates | Lds - Kingwood 1St Ward - Kingwood Stake | Sam Houston Area Council 576 | 4021 Deerbrook Dr | Kingwood, TX 77339-1904 | | | First Class Mail |
| Affiliates | Lds - Kingwood 2Nd Ward - Kingwood Stake | Sam Houston Area Council 576 | 4021 Deerbrook Dr | Kingwood, TX 77339-1904 | | | First Class Mail |
| Affiliates | Lds - Kingwood 3Rd Ward - Kingwood Stake | Sam Houston Area Council 576 | 4021 Deerbrook Dr | Kingwood, TX 77339-1904 | | | First Class Mail |
| Affiliates | Lds - Klein Ward - Klein Stake | Sam Houston Area Council 576 | 8425 Hidden Trail Ln | Spring, TX 77379-8725 | | | First Class Mail |
| Affiliates | Lds - Kleinwood Ward - Klein Stake | Sam Houston Area Council 576 | 16535 Kleinwood Dr | Spring, TX 77379 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | Lds - La Barge Ward/Kemmerer Stake | Trapper Trails 589 | 304 State Highway 235 | | | First Class Mail |
| Affiliates | Lds - Lake Butler Ward | North Florida Council 087 | 14870 W Drake Road 238 | | | First Class Mail |
| Affiliates | Lds - Lake Jackson - Bay City | Bay Area Council 574 | 502 Sam Oaks Dr | | | First Class Mail |
| Affiliates | Lds - Lake Jackson - Bay City 2 | Bay Area Council 574 | 502 Sam Oaks Dr | | | First Class Mail |
| Affiliates | Lds - Lake View Ward/Brigham South Stake | Trapper Trails 589 | 865 S 300 W | | | First Class Mail |
| Affiliates | Lds - Lake View Ward/Roy Central Stake | Trapper Trails 589 | 4900 S 2000 W | | | First Class Mail |
| Affiliates | Lds - Lakeland Ward/Layton Hills Stake | Trapper Trails 589 | 2400 University Park Blvd | | | First Class Mail |
| Affiliates | Lds - Lakeshore Ward/Houston Area Council 576 | Sam Houston Area Council 576 | 12521 Will Clayton Pkwy | | | First Class Mail |
| Affiliates | Lds - Lakeshore Ward/Syracuse West Stake | Trapper Trails 589 | 1600 S 4500 W | | | First Class Mail |
| Affiliates | Lds - Laketown Ward/Paris Stake | Trapper Trails 589 | 115 S 100 E | | | First Class Mail |
| Affiliates | Lds - Lakeview Ward/Hooper Stake | Trapper Trails 589 | 5253 S 6150 W | | | First Class Mail |
| Affiliates | Lds - Lakeview Ward/Northridge Stake | Trapper Trails 589 | 2505 N Church St | | | First Class Mail |
| Affiliates | Lds - Lakewood Ward - Cypress Stake | Sam Houston Area Council 576 | 12310 New Hampton Dr | | | First Class Mail |
| Affiliates | Lds - Lakewood Ward/Dallas East Stake | Circle Ten Council 571 | 5454 Amesbury Dr | | | First Class Mail |
| Affiliates | Lds - Lakewood Ward/Dallas East Stake | Circle Ten Council 571 | 6250 McLemmon Blvd | | | First Class Mail |
| Affiliates | Lds - Layton 17Th Ward/Layton Stake | Trapper Trails 589 | 1290 Church St | | | First Class Mail |
| Affiliates | Lds - Layton 18Th Ward/Creekside Stake | Trapper Trails 589 | 1480 W Phillips St | | | First Class Mail |
| Affiliates | Lds - Layton 28Th Ward/Northridge Stake | Trapper Trails 589 | 2505 N Church St | | | First Class Mail |
| Affiliates | Lds - Layton 31St Ward/Creekside Stake | Trapper Trails 589 | 1480 Phillips St | | | First Class Mail |
| Affiliates | Lds - Layton 38Th Ward/Creekside Stake | Trapper Trails 589 | 725 S 200 E | | | First Class Mail |
| Affiliates | Lds - Layton 3Rd Ward/Layton Stake | Trapper Trails 589 | 1402 N Fort Ln | | | First Class Mail |
| Affiliates | Lds - Layton 4Th Ward/Creekside Stake | Trapper Trails 589 | 1480 Phillips St | | | First Class Mail |
| Affiliates | Lds - Layton 6Th Ward/Layton Stake | Trapper Trails 589 | 1402 N Fort Ln | | | First Class Mail |
| Affiliates | Lds - Layton 7Th Ward/Creekside Stake | Trapper Trails 589 | 725 S 200 E | | | First Class Mail |
| Affiliates | Lds - Layton Park Ward/Valley View Stake | Trapper Trails 589 | 789 E Wasatch Dr | | | First Class Mail |
| Affiliates | Lds - League City - Friendswood | Bay Area Council 574 | 4511 Brookstone Ln | | | First Class Mail |
| Affiliates | Lds - Legacy Park Ward/Legacy Park Stake | Trapper Trails 589 | 2024 S 1475 W | | | First Class Mail |
| Affiliates | Lds - Legends Ward - Spring Stake | Sam Houston Area Council 576 | 25623 Richards Rd | | | First Class Mail |
| Affiliates | Lds - Lemoore - Hanford Stake | Sequoia Council 027 | 800 E Hanford Armona Rd | | | First Class Mail |
| Affiliates | Lds - Lewiston 1St Ward/Richmond Stake | Trapper Trails 589 | 836 Preston Ave | | | First Class Mail |
| Affiliates | Lds - Lewiston 2Nd Ward/Richmond Stake | Trapper Trails 589 | 3810 16Th St | | | First Class Mail |
| Affiliates | Lds - Lewiston 3Rd Ward/Richmond Stake | Trapper Trails 589 | 16 S Main St | | | First Class Mail |
| Affiliates | Lds - Lewiston 4Th Ward/Richmond Stake | Trapper Trails 589 | 16 S Main St | | | First Class Mail |
| Affiliates | Lds - Liberty 1St Ward/Huntsville Stake | Trapper Trails 589 | 4279 N 3300 E | | | First Class Mail |
| Affiliates | Lds - Liberty 2Nd Ward/Huntsville Stake | Trapper Trails 589 | 4279 N 3300 E | | | First Class Mail |
| Affiliates | Lds - Liberty Park Ward/Ogden Stake | Trapper Trails 589 | 1050 E 21St St | | | First Class Mail |
| Affiliates | Lds - Liberty Ward/Paris Stake | Trapper Trails 589 | 29 Church Rd | | | First Class Mail |
| Affiliates | Lds - Lincoln Ward/Layton Hills Stake | Trapper Trails 589 | 590 W 2000 N | | | First Class Mail |
| Affiliates | Lds - Lindsay - Porterville Stake | Sequoia Council 027 | 516 Mountain View Dr | | | First Class Mail |
| Affiliates | Lds - Linrose Ward/Preston South Stake | Trapper Trails 589 | 825 N Westside Hwy | | | First Class Mail |
| Affiliates | Lds - Linton Ward - Bloomington | Hoosier Trails Council 145 145 | 1475 W Lone Tree Rd | | | First Class Mail |
| Affiliates | Lds - Live Oak Ward | North Florida Council 087 | 5659 185Th Rd | | | First Class Mail |
| Affiliates | Lds - Logan 17Th Ward/Logan Stake | Trapper Trails 589 | 910 Three Point Ave | | | First Class Mail |
| Affiliates | Lds - Logan 15Th Ward/Cache West Stake | Trapper Trails 589 | 125 W 600 N | | | First Class Mail |
| Affiliates | Lds - Logan 15Th Ward/Cache West Stake | Trapper Trails 589 | 125 W 600 N | | | First Class Mail |
| Affiliates | Lds - Logan 17Th Ward/Logan Stake | Trapper Trails 589 | 440 W 550 N | | | First Class Mail |
| Affiliates | Lds - Logan 1St Ward/Cache West | Trapper Trails 589 | 89 S 200 W | | | First Class Mail |
| Affiliates | Lds - Logan 2Nd Ward/Logan Stake | Trapper Trails 589 | 89 S 200 W | | | First Class Mail |
| Affiliates | Lds - Logan 3Rd Ward/Cache West | Trapper Trails 589 | 250 N 400 W | | | First Class Mail |
| Affiliates | Lds - Logan 4Th Ward/Cache Stake | Trapper Trails 589 | 296 N 100 E | | | First Class Mail |
| Affiliates | Lds - Logan 5Th Ward/Logan Central Stake | Trapper Trails 589 | 502 E 300 N | | | First Class Mail |
| Affiliates | Lds - Logan 6Th Ward/Cache Stake | Trapper Trails 589 | 125 E 500 N | | | First Class Mail |
| Affiliates | Lds - Logan 9Th Ward/Logan Stake | Trapper Trails 589 | 993 W 100 S | | | First Class Mail |
| Affiliates | Lds - Logan River 5Th Ward/Logan Stake | Trapper Trails 589 | 502 E 300 N | | | First Class Mail |
| Affiliates | Lds - Longwood Ward - Cypress Stake | Sam Houston Area Council 576 | 12310 New Hampton Dr | | | First Class Mail |
| Affiliates | Lds - Lyman 1St Ward/Lyman Stake | Trapper Trails 589 | 127 N Main St | | | First Class Mail |
| Affiliates | Lds - Lyman 2Nd Ward/Lyman Stake | Trapper Trails 589 | 127 N Main St | | | First Class Mail |
| Affiliates | Lds - Lyman 2Nd Ward/Lyman Stake | Trapper Trails 589 | 127 N Main St | | | First Class Mail |
| Affiliates | Lds - Lyman 4Th Ward/Lyman Stake | Trapper Trails 589 | 3815 N Hwy 414 | | | First Class Mail |
| Affiliates | Lds - Macclenny Ward | North Florida Council 087 | 904 S 5Th St | | | First Class Mail |
| Affiliates | Lds - Madera 1St - Fresno West Stake | Sequoia Council 027 | 2112 Sunset Ave | | | First Class Mail |
| Affiliates | Lds - Madera 2Nd - Fresno West Stake | Sequoia Council 027 | 2112 Sunset | | | First Class Mail |
| Affiliates | Lds - Magnolia 1St Ward - Klein Stake | Sam Houston Area Council 576 | 25822 Bridle Ps | | | First Class Mail |
| Affiliates | Lds - Makers Peak Ward/Ogden Stake | Trapper Trails 589 | 1643 26Th St | | | First Class Mail |
| Affiliates | Lds - Mandarin 1St Ward | North Florida Council 087 | 11951 Old Saint Augustine Rd | | | First Class Mail |
| Affiliates | Lds - Mandarin 2Nd Ward | North Florida Council 087 | 11951 Old Saint Augustine Rd | | | First Class Mail |
| Affiliates | Lds - Manila Ward/Green River Stake | Trapper Trails 589, 1st N 1st W | Manila, UT 84046 | | | First Class Mail |
| Affiliates | Lds - Mantua 1St Ward/Box Elder Stake | Trapper Trails 589 | 237 Willard Peak Rd | | | First Class Mail |
| Affiliates | Lds - Mantua 2Nd Ward/Box Elder Stake | Trapper Trails 589 | 237 Willard Peak Rd | | | First Class Mail |
| Affiliates | Lds - Maple Way Ward/Canyon Trails Stake | Trapper Trails 589 | 380 E Gordon Ave | | | First Class Mail |
| Affiliates | Lds - Mapleton Ward/Franklin Stake | Trapper Trails 589 | 5287 E Cub River Rd | | | First Class Mail |
| Affiliates | Lds - Maplewood Ward/Legacy Park Stake | Trapper Trails 589 | 2024 S 1475 W | | | First Class Mail |
| Affiliates | Lds - Marianna | Alabama-Florida Council 003 | 3141 College St | | | First Class Mail |
| Affiliates | Lds - Marion Ward - Kingsport Stake | Blue Ridge Mtns Council 599 | 156 Water Mill Rd | | | First Class Mail |
| Affiliates | Lds - Martinsville Ward - Roanoke Stake | Blue Ridge Mtns Council 599 | 25 Riverside Dr | | | First Class Mail |
| Affiliates | Lds - Mcallen I | Rio Grande Council 775 | 1700 Univ Ave | | | First Class Mail |
| Affiliates | Lds - Mckinley - Fresno East Stake | Sequoia Council 027 | 6641 E Butler Ave | | | First Class Mail |
| Affiliates | Lds - Mckinney 1St Ward/Mckinney Stake | Circle Ten Council 571 | 1020 N Lake Forest Dr | | | First Class Mail |
| Affiliates | Lds - Mckinney 2Nd Ward/Mckinney Stake | Circle Ten Council 571 | 2801 W Eldorado Pkwy | | | First Class Mail |
| Affiliates | Lds - Mckinney 3Rd Ward/Mckinney Stake | Circle Ten Council 571 | 2801 El Dorado Pkwy | | | First Class Mail |
| Affiliates | Lds - Mckinney 4Th Ward/Mckinney Stake | Circle Ten Council 571 | 2801 Eldorado Pkwy | | | First Class Mail |
| Affiliates | Lds - Mckinney 5Th Ward/Mckinney Stake | Circle Ten Council 571 | 1020 N Lake Forest Dr | | | First Class Mail |
| Affiliates | Lds - Mckinney 6Th Ward/Mckinney Stake | Circle Ten Council 571 | 1020 N Lake Forest Dr | | | First Class Mail |
| Affiliates | Lds - Mckinney 7Th Ward/Mckinney Stake | Circle Ten Council 571 | 2801 W Eldorado Pkwy | | | First Class Mail |
| Affiliates | Lds - Mckinney 8Th Ward/Mckinney Stake | Circle Ten Council 571 | 2910 Hardin Blvd | | | First Class Mail |
| Affiliates | Lds - Meadow Lane Ward/Providence Stake | Trapper Trails 589 | 485 W 200 S | | | First Class Mail |
| Affiliates | Lds - Meadow View Ward/North Logan Stake | Trapper Trails 589 | 2540 N 400 E | | | First Class Mail |
| Affiliates | Lds - Meadowbrook Ward/Logan Stake | Trapper Trails 589 | 1978 S 900 W | | | First Class Mail |
| Affiliates | Lds - Meadowbrook Ward/Mound Fort Stake | Trapper Trails 589 | 373 157Th St | | | First Class Mail |
| Affiliates | Lds - Meadows 1St Ward/Cache Stake | Trapper Trails 589 | 1585 N 400 W | | | First Class Mail |
| Affiliates | Lds - Meadows Ward/Weber Stake | Trapper Trails 589 | 5855 Skyline Dr | | | First Class Mail |
| Affiliates | Lds - Melissa 1St Ward/Sherman Stake | Circle Ten Council 571 | 737 E Melissa Rd | | | First Class Mail |
| Affiliates | Lds - Melissa 2Nd Ward/Sherman Stake | Circle Ten Council 571 | 737 E Melissa Rd | | | First Class Mail |
| Affiliates | Lds - Memorial Ward - Richmond Stake | Sam Houston Area Council 576 | 14694 Perthshire Rd Apt F | | | First Class Mail |
| Affiliates | Lds - Mendon 1St Ward/Mendon Stake | Trapper Trails 589 | 547 N 220 E | | | First Class Mail |
| Affiliates | Lds - Mendon 3Rd Ward/Mendon Stake | Trapper Trails 589 | 460 S 100 E | | | First Class Mail |
| Affiliates | Lds - Mendon 4Th Ward/Mendon Stake | Trapper Trails 589 | Po Box 333 | | | First Class Mail |
| Affiliates | Lds - Mercedes Ward LDS Church | Rio Grande Council 775 | 210 Southgate Blvd | | | First Class Mail |
| Affiliates | Lds - Mesquite Ward/Dallas East Stake | Circle Ten Council 571 | 2801 Skyline Dr | | | First Class Mail |
| Affiliates | Lds - Miamisburg Ward-Dayton OH | Miami Valley Council, Bsa 444 | 901 E Whipp Rd | | | First Class Mail |
| Affiliates | Lds - Middle Fork Ward/Huntsville Stake | Trapper Trails 589 | 6300 E 1900 N | | | First Class Mail |
| Affiliates | Lds - Middleburg Ward | North Florida Council 087 | 4342 County Road 218 | | | First Class Mail |
| Affiliates | Lds - Midland 2Nd Ward/Roy Midland Stake | Trapper Trails 589 | 3776 W 5375 S | | | First Class Mail |
| Affiliates | Lds - Midland Farms Ward/Roy North Stake | Trapper Trails 589 | 3845 S 2000 W | | | First Class Mail |
| Affiliates | Lds - Mill Creek Ward/Mound Fort Stake | Trapper Trails 589 | 250 N 1500 W | | | First Class Mail |
| Affiliates | Lds - Millcreek Youth Center | Trapper Trails 589 | 790 W 12Th St | | | First Class Mail |
| Affiliates | Lds - Mills Branch Ward | Sam Houston Area Council 576 | 4021 Deerbrook Dr | | | First Class Mail |
| Affiliates | Lds - Milton Ward/Morgan West Stake | Trapper Trails 589 | 1255 N Morgan Valley Dr | | | First Class Mail |
| Affiliates | Lds - Milwaukee Stake - Elkhorn Ward | Glaciers Edge Council 620 | W3799 State Rd 50 | | | First Class Mail |
| Affiliates | Lds - Mission 1St Ward | Rio Grande Council 775 | 1601 N 29Th St | | | First Class Mail |
| Affiliates | Lds - Mission I | Rio Grande Council 775 | 1107 N Bryan Rd | | | First Class Mail |
| Affiliates | Lds - Mobile Ward - Mobile Stake | Mobile Area Council-Bsa 004 | 5520 Zeigler Blvd | | | First Class Mail |
| Affiliates | Lds - Montgomery Ward - Spring Stake | Sam Houston Area Council 576 | 1516 Wilson Rd | | | First Class Mail |
| Affiliates | Lds - Morgan 10Th Ward/Morgan Stake | Trapper Trails 589 | 10 W Young St | | | First Class Mail |
| Affiliates | Lds - Morgan 11Th Ward/Morgan Stake | Trapper Trails 589 | 355 N 700 E | | | First Class Mail |
| Affiliates | Lds - Morgan 12Th Ward/Morgan Stake | Trapper Trails 589 | 10 W Young St | | | First Class Mail |
| Affiliates | Lds - Morgan 1St Ward/Morgan Stake | Trapper Trails 589 | 355 N 700 E | | | First Class Mail |
| Affiliates | Lds - Morgan 2Nd Ward/Morgan Stake | Trapper Trails 589 | 240 S Field St | | | First Class Mail |
| Affiliates | Lds - Morgan 3Rd Ward/Morgan Stake | Trapper Trails 589 | 10 W Young St | | | First Class Mail |
| Affiliates | Lds - Morgan 5Th Ward/Morgan Stake | Trapper Trails 589 | 1700 S Morgan Valley Dr | | | First Class Mail |
| Affiliates | Lds - Morgan 7Th Ward/Morgan Stake | Trapper Trails 589 | 240 S Field St | | | First Class Mail |
| Affiliates | Lds - Morgan 9Th Ward/Morgan Stake | Trapper Trails 589 | 240 S Field St | | | First Class Mail |
| Affiliates | Lds - Mound Fort Ward/Mound Fort Stake | Trapper Trails 589 | 952 Childs Ave | | | First Class Mail |
| Affiliates | Lds - Mount Ogden Ward/Ogden East Stake | Trapper Trails 589 | 1314 27Th St | | | First Class Mail |
| Affiliates | Lds - Mountain Creek Ward/Dallas Stake | Circle Ten Council 571 | 1019 Big State Road | | | First Class Mail |
| Affiliates | Lds - Mountain Creek Ward/Dallas Stake | Circle Ten Council 571 | 1910 Big Stone Gap | | | First Class Mail |
| Affiliates | Lds - Mountain Green Ward/Mt Green Stake | Trapper Trails 589 | 116 W 5Th St | | | First Class Mail |
| Affiliates | Lds - Mountain View 1St/Lyman Stake | Trapper Trails 589 | 116 W 4Th St | | | First Class Mail |
| Affiliates | Lds - Mountain View 3Rd Ward/Lyman Stake | Trapper Trails 589 | 3815 N Hwy 414 | | | First Class Mail |
| Affiliates | Lds - Mountain Ward/Coldwater Stake | Trapper Trails 589 | 787 E 1700 N | | | First Class Mail |
| Affiliates | Lds - Mountain West Ward | Heart Of Virginia Council 602 | 4601 N Bailey Bridge Rd | | | First Class Mail |
| Affiliates | Lds - Mt Valley Ward | Heart Of Virginia Council 602 | 4601 N Bailey Bridge Rd | | | First Class Mail |
| Affiliates | Lds - Mt Pleasant Ward/Ginter Stake | Circle Ten Council 571 | 2801 W Ferguson Rd | | | First Class Mail |
| Affiliates | Lds - Mt View - Fresno North Stake | Sequoia Council 027 | 220 N Villa Ave | | | First Class Mail |
| Affiliates | Lds - Municipal Park Ward | Sam Houston Area Council 576 | 5950 S 1200 W | | | First Class Mail |
| Affiliates | Lds - Nauvoo 2Nd Ward - Nauvoo Stake | Mississippi Valley Council 141 141 | 1341 Mulholland St | | | First Class Mail |
| Affiliates | Lds - Nauvoo Stake - Keokuk Branch | Mississippi Valley Council 141 141 | 3238 Broadmoor Dr | | | First Class Mail |
| Affiliates | Lds - Nauvoo Ward - Nauvoo Stake | Mississippi Valley Council 141 141 | Po Box 454 | | | First Class Mail |
| Affiliates | Lds - Naworah Ward - Nauvoo Stake | Mississippi Valley Council 141 141 | Po Box 66 | | | First Class Mail |
| Affiliates | Lds - Newport | Katahdin Area Council 216 | 59 Dillingham St | | | First Class Mail |
| Affiliates | Lds - Nibley 10Th Ward/Nibley Stake | Trapper Trails 589 | 76 S 100 W | | | First Class Mail |
| Affiliates | Lds - Nibley 1St Ward/Nibley Stake | Trapper Trails 589 | 76 S 100 W | | | First Class Mail |
| Affiliates | Lds - Nibley 2Nd Ward/Nibley Stake | Trapper Trails 589 | 2825 S 1000 W | | | First Class Mail |
| Affiliates | Lds - Nibley 11Th Ward/Nibley Stake | Trapper Trails 589 | 130 W 2600 S | | | First Class Mail |
| Affiliates | Lds - Nibley 12Th Ward/Nibley Stake | Trapper Trails 589 | 3107 S 450 W | | | First Class Mail |
| Affiliates | Lds - Nibley 13Th Ward/Nibley Stake | Trapper Trails 589 | 3701 S 450 W | | | First Class Mail |
| Affiliates | Lds - Nibley 1St Ward/Nibley Stake | Trapper Trails 589 | 3701 S 450 W | | | First Class Mail |
| Affiliates | Lds - Nibley 2Nd Ward/Nibley Stake | Trapper Trails 589 | 360 W 3200 S | | | First Class Mail |
| Affiliates | Lds - Nibley 3Rd Ward/Nibley Stake | Trapper Trails 589 | 3701 S 450 W | | | First Class Mail |
| Affiliates | Lds - Nibley 4Th Ward/Nibley Stake | Trapper Trails 589 | 360 W 3200 S | | | First Class Mail |
| Affiliates | Lds - Nibley 5Th Ward/Nibley Stake | Trapper Trails 589 | 360 W 3200 S | | | First Class Mail |
| Affiliates | Lds - Nibley 6Th Ward/Nibley Stake | Trapper Trails 589 | 450 W 3701 S | | | First Class Mail |
| Affiliates | Lds - Nibley 7Th Ward/Nibley Stake | Trapper Trails 589 | 2825 S 1000 W | | | First Class Mail |
| Affiliates | Lds - Nibley 8Th Ward/Nibley Stake | Trapper Trails 589 | 3701 S 450 W | | | First Class Mail |
| Affiliates | Lds - Nibley 9Th Ward/Nibley Stake | Trapper Trails 589 | 2600 S 1000 W | | | First Class Mail |
| Affiliates | Lds - Normandy Ward | North Florida Council 087 | 5100 Firestone Rd | | | First Class Mail |
| Affiliates | Lds - North Fork Ward/Huntsville Stake | Trapper Trails 589 | 4279 N 3300 E | | | First Class Mail |
| Affiliates | Lds - North Ward/Morgan Stake | Twin Valley Council Bsa 283 | 1851 Marie Ln | | | First Class Mail |
| Affiliates | Lds - North Logan 1St Ward/North Logan Stake | Trapper Trails 589 | 162 W 1675 N | | | First Class Mail |
| Affiliates | Lds - North Park Ward/Roy North Stake | Trapper Trails 589 | North Logan Stake | | | First Class Mail |
| Affiliates | Lds - North Park Ward/Roy North Stake | Trapper Trails 589 | 2175 W 4250 S | | | First Class Mail |
| Affiliates | Lds - Northwood Ward/Central Stake | Trapper Trails 589 | 125 E 500 N | | | First Class Mail |
| Affiliates | Lds - Norwood Ward - Ogden Stake | Sagamore Council 266 | 6400 N Michigan Rd | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | LDS - Oak Cliff 1St Ward/Dallas Stake | Circle Ten Council 571 | 1415 S Vernon Ave | Dallas, TX 75224-1332 | First Class Mail |
| Affiliates | LDS - Oak Forest Ward/Layton North Stake | Trapper Trails 589 | 2250 E 2200 N | Layton, UT 84040 | First Class Mail |
| Affiliates | LDS - Oak Hollow Ward/Haight Creek Stake | Trapper Trails 589 | 1520 Fox Pointe Dr | Kaysville, UT 84037-5400 | First Class Mail |
| Affiliates | LDS - Oak Lane Ward/Kays Creek Stake | Trapper Trails 589 | 2680 E Cherry Ln | Layton, UT 84040 | First Class Mail |
| Affiliates | LDS - Oak Ridge Ward - Spring Stake | Sam Houston Area Council 576 | 25625 Richards Rd | Spring, TX 77386-2641 | First Class Mail |
| Affiliates | LDS - Oak Ridge Ward/Layton North Stake | Trapper Trails 589 | 2250 E 2200 N | Layton, UT 84040 | First Class Mail |
| Affiliates | LDS - Oak Woods Ward/Crestwood Stake | Trapper Trails 589 | Crestwood Stake | Kaysville, UT 84037 | First Class Mail |
| Affiliates | LDS - Oakhills Ward/Valley View Stake | Trapper Trails 589 | 1410 E Gentile St | Layton, UT 84040 | First Class Mail |
| Affiliates | LDS - Oakhurst Ward - Kingwood Stake | Sam Houston Area Council 576 | 4021 Deerbrook Dr | Kingwood, TX 77339-1904 | First Class Mail |
| Affiliates | LDS - Oakleaf Ward | North Florida Council 087 | 461 Blanding Blvd | Orange Park, FL 32073-5002 | First Class Mail |
| Affiliates | LDS - Ocala Ou Ward | North Florida Council 087 | 1831 Se 18Th Ave | Ocala, FL 34471-8313 | First Class Mail |
| Affiliates | LDS - Ocala 2Nd Ward | North Florida Council 087 | 1832 Se 18Th Ave | Ocala, FL 34471 | First Class Mail |
| Affiliates | LDS - Ogden 49Th Ward | Trapper Trails 589 | 4210 S 300 W | Riverdale, UT 84405 | First Class Mail |
| Affiliates | LDS - Ogden 4Th Ward/Ogden Stake | Trapper Trails 589 | 2115 Jefferson Ave | Ogden, UT 84401 | First Class Mail |
| Affiliates | LDS - Ogden River Ward/Mound Fort Stake | Trapper Trails 589 | 373 15Th St | Ogden, UT 84404-5717 | First Class Mail |
| Affiliates | LDS - Old Farm Ward/Kaysville Stake | Trapper Trails 589 | 235 N Bonneville Lane | Kaysville, UT 84037 | First Class Mail |
| Affiliates | LDS - Old Mill Ward/Deseret Mill Stake | Trapper Trails 589 | 925 Deseret Dr | Kaysville, UT 84037 | First Class Mail |
| Affiliates | LDS - Old Post Ward/Weber Heights Stake | Trapper Trails 589 | 5191 Old Post Rd | Ogden, UT 84403 | First Class Mail |
| Affiliates | LDS - Orange Park 1St Ward | North Florida Council 087 | 461 Blanding Blvd | Orange Park, FL 32073-5002 | First Class Mail |
| Affiliates | LDS - Orangeburg Ward | Indian Waters Council 553 | 2740 Broughton St | Orangeburg, SC 29115-4100 | First Class Mail |
| Affiliates | LDS - Orchard View - Fresno North Stake | Sequoia Council 027 | Peach News | Clovis, CA 93611 | First Class Mail |
| Affiliates | LDS - Overland Ward/Rock Springs Stake | Trapper Trails 589 | 1015 White Mountain Blvd | Rock Springs, WY 82901 | First Class Mail |
| Affiliates | LDS - Painted Post | Five Rivers Council, Inc 375 | 9666 Chatfield Pl | Painted Post, NY 14870 | First Class Mail |
| Affiliates | LDS - Palatka 1St Ward | North Florida Council 087 | 1414 Husson Ave | Palatka, FL 32177-5464 | First Class Mail |
| Affiliates | LDS - Palatka 2Nd Ward | North Florida Council 087 | 1414 Husson Ave | Palatka, FL 32177-5464 | First Class Mail |
| Affiliates | LDS - Palm Harbor Ward - St Pete Stake | Greater Tampa Bay Area 089 | 1303 Belcher Rd | Palm Harbor, FL 34683 | First Class Mail |
| Affiliates | LDS - Paradise 1St Ward/Hyrum Stake | Trapper Trails 589 | 155 E 9400 S | Paradise, UT 84328-9600 | First Class Mail |
| Affiliates | LDS - Paradise 2Nd Ward/Hyrum Stake | Trapper Trails 589 | Po Box 427 | Paradise, UT 84328-0427 | First Class Mail |
| Affiliates | LDS - Paradise 3Rd Ward/Hyrum Stake | Trapper Trails 589 | 9060 S 200 W | Paradise, UT 84328-7784 | First Class Mail |
| Affiliates | LDS - Paradise 4Th Ward/Hyrum Stake | Trapper Trails 589 | 155 E 9400 S | Paradise, UT 84328-9600 | First Class Mail |
| Affiliates | LDS - Paradise Acres/Rock Cliff Stake | Trapper Trails 589 | 236 Porter Ave | Ogden, UT 84404 | First Class Mail |
| Affiliates | LDS - Paris Ward/Gilmer Stake | Circle Ten Council 571 | 3060 Pine Mill Rd | Paris, TX 75460-4935 | First Class Mail |
| Affiliates | LDS - Park Avenue Ward/Logan Stake | Trapper Trails 589 | 940 Three Point Ave | Logan, UT 84321-5029 | First Class Mail |
| Affiliates | LDS - Park Valley Ward/Garland Stake | Trapper Trails 589 | 54080 W 17600 N | Park Valley, UT 84329 | First Class Mail |
| Affiliates | LDS - Park Ward/Creekside Stake | Trapper Trails 589 | 275 Park St | Layton, UT 84041 | First Class Mail |
| Affiliates | LDS - Park Ward/Hooper Stake | Trapper Trails 589 | 6338 W 5700 S | Hooper, UT 84315-9731 | First Class Mail |
| Affiliates | LDS - Park West Ward/Layton West Stake | Trapper Trails 589 | 1715 W 1600 N | Layton, UT 84041 | First Class Mail |
| Affiliates | LDS - Parkway Ward - Tomball Stake | Sam Houston Area Council 576 | 9203 Barrelford Ln | Tomball, TX 77375-2219 | First Class Mail |
| Affiliates | LDS - Peaceful Ward/Valley View Stake | Trapper Trails 589 | 1589 E Gentile St | Layton, UT 84040 | First Class Mail |
| Affiliates | LDS - Peachwood - Fresno North Stake | Sequoia Council 027 | 478 W Birch Ave | Clovis, CA 93611-6734 | First Class Mail |
| Affiliates | LDS - Pearland - Friendswood | Bay Area Council 574 | 3311 Shirk Dr | Pearland, TX 77584 | First Class Mail |
| Affiliates | LDS - Perry 1St Ward/Perry Stake | Trapper Trails 589 | 1290 W 2950 S | Perry, UT 84302 | First Class Mail |
| Affiliates | LDS - Perry 2Nd Ward/Perry Stake | Trapper Trails 589 | 2415 Park Dr | Perry, UT 84302 | First Class Mail |
| Affiliates | LDS - Perry 3Rd Ward/West Willard Stake | Trapper Trails 589 | 1290 W 2950 S | Perry, UT 84302 | First Class Mail |
| Affiliates | LDS - Perry 4Th Ward/Perry Stake | Trapper Trails 589 | 685 2250 S | Perry, UT 84302-4181 | First Class Mail |
| Affiliates | LDS - Perry 5Th Ward/Perry Stake | Trapper Trails 589 | 2415 Park Dr | Perry, UT 84302 | First Class Mail |
| Affiliates | LDS - Perry 6Th Ward/Perry Stake | Trapper Trails 589 | 1290 W 2950 S | Perry, UT 84302 | First Class Mail |
| Affiliates | LDS - Perry 7Th Ward/Perry Stake | Trapper Trails 589 | 2415 Park Dr | Perry, UT 84302 | First Class Mail |
| Affiliates | LDS - Perry 8Th Ward/Perry Stake | Trapper Trails 589 | 685 2250 S | Perry, UT 84302-4181 | First Class Mail |
| Affiliates | LDS - Perry 9Th Ward/Perry Stake | Trapper Trails 589 | 118 Chateau Dr | Perry, UT 84302-6734 | First Class Mail |
| Affiliates | LDS - Petersboro Ward/Mendon Stake | Trapper Trails 589 | 20 N 100 W | Mendon, UT 84325-9761 | First Class Mail |
| Affiliates | LDS - Peterson Ward/Morgan West Stake | Trapper Trails 589 | 2755 W Old Highway Rd | Morgan, UT 84050-9352 | First Class Mail |
| Affiliates | LDS - Pheasant Run Ward/Roy West Stake | Trapper Trails 589 | 5080 S 3100 W | Roy, UT 84067 | First Class Mail |
| Affiliates | LDS - Phenix City Ward | Attn: Chris Zeh | 20 Elm Ct | Smiths Station, AL 36877-4867 | First Class Mail |
| Affiliates | LDS - Pine Mountain | Chattahoochee Council 091 | 550 S St | Pine Mountain Valley, GA 31823 | First Class Mail |
| Affiliates | LDS - Pioneer Park - Fresno North Stake | Sequoia Council 027 | 524 W Gettysburg Ave | Clovis, CA 93612-4214 | First Class Mail |
| Affiliates | LDS - Pioneer Ward/ Irving Stake | Circle Ten Council 571 | 1553 S Story Rd | Irving, TX 75060-5006 | First Class Mail |
| Affiliates | LDS - Pioneer Ward/Mound Fort Stake | Trapper Trails 589 | 250 N 1500 W | Ogden, UT 84404 | First Class Mail |
| Affiliates | LDS - Pioneer Ward/South Weber Stake | Trapper Trails 589 | 6665 S 1775 E | Ogden, UT 84405 | First Class Mail |
| Affiliates | LDS - Plano 10Th Ward/Plano Stake | Circle Ten Council 571 | 3401 Los Rios Blvd | Plano, TX 75074-3518 | First Class Mail |
| Affiliates | LDS - Plano 1St Ward/Plano Stake | Circle Ten Council 571 | 2700 Roundrock Trl | Plano, TX 75075 | First Class Mail |
| Affiliates | LDS - Plano 2Nd Ward/Plano Stake | Circle Ten Council 571 | 2700 Roundrock Trl | Plano, TX 75075 | First Class Mail |
| Affiliates | LDS - Plano 4Th Ward/Plano Stake | Circle Ten Council 571 | 2401 Legacy Dr | Plano, TX 75023-2160 | First Class Mail |
| Affiliates | LDS - Plano 5Th Ward/Plano Stake | Circle Ten Council 571 | 3401 Los Rios Blvd | Plano, TX 75074-3518 | First Class Mail |
| Affiliates | LDS - Plano 6Th Ward/Plano Stake | C/O Bishop Curt Shill | 1700 Craig Dr | Plano, TX 75023-1815 | First Class Mail |
| Affiliates | LDS - Plano 7Th Ward/Plano Stake | Circle Ten Council 571 | 3401 Los Rios Blvd | Plano, TX 75074-3518 | First Class Mail |
| Affiliates | LDS - Plano 8Th Ward/Plano Stake | Circle Ten Council 571 | 2444 Deer Horn Dr | Plano, TX 75025-4712 | First Class Mail |
| Affiliates | LDS - Plano 9Th Ward/Plano Stake | Circle Ten Council 571 | 6454 W Plano Pkwy | Plano, TX 75093 | First Class Mail |
| Affiliates | LDS - Pleasant View 10Th Ward | Trapper Trails 589 | 3602 N 500 W | Pleasant View, UT 84414 | First Class Mail |
| Affiliates | LDS - Porterville/Morgan Stake | Trapper Trails 589 | 8050 E 2700 S | Morgan, UT 84050-9514 | First Class Mail |
| Affiliates | LDS - Pleasant View 1St Ward | Trapper Trails 589 | 2700 S Morgan Valley Dr | Morgan, UT 84050-9846 | First Class Mail |
| Affiliates | LDS - Powell Valley Ward | Sequoyah Council 713 | Middle School Rd | Big Stone Gap, VA 24219 | First Class Mail |
| Affiliates | LDS - Preston 1St Ward/Franklin Stake | Trapper Trails 589 | 213 S 2Nd E | Preston, ID 83263 | First Class Mail |
| Affiliates | LDS - Preston 5Th Ward/Franklin Stake | Trapper Trails 589 | 213 S 2Nd E | Preston, ID 83263 | First Class Mail |
| Affiliates | LDS - Preston 8Th Ward/Franklin Stake | Trapper Trails 589 | 213 S 2Nd E | Preston, ID 83263 | First Class Mail |
| Affiliates | LDS - Price Creek Ward | North Florida Council 087 | 909 Se Country Club Rd | Lake City, FL 32025-3301 | First Class Mail |
| Affiliates | LDS - Quincy Ward 2 - Nauvoo Stake | Mississippi Valley Council 141 141 | 210 Cardinal Ter | Quincy, IL 62305-0918 | First Class Mail |
| Affiliates | LDS - Quitman Ward | East Texas Area Council 585 | 1128 E Goode St | Quitman, TX 75783 | First Class Mail |
| Affiliates | LDS - Radford Ward - Pembroke Stake | Blue Ridge Mtns Council 599 | 900 Pendleton St | Radford, VA 24141-2825 | First Class Mail |
| Affiliates | LDS - Raleigh - Falls Lake Ward | Occoneechee 421 | 1524 Jenkins Rd | Wake Forest, NC 27587-9065 | First Class Mail |
| Affiliates | LDS - Raleigh - Pennsylvania Ward | Occoneechee 421 | 1615 Ridge Rd | Raleigh, NC 27607 | First Class Mail |
| Affiliates | LDS - Raleigh - Raleigh 1St Ward | Occoneechee 421 | 5060 Six Forks Rd | Raleigh, NC 27609-4428 | First Class Mail |
| Affiliates | LDS - Raleigh - Raleigh 2Nd Ward | Occoneechee 421 | 5060 Six Forks Rd | Raleigh, NC 27609-4428 | First Class Mail |
| Affiliates | LDS - Raleigh - Raleigh 4Th Ward | Occoneechee 421 | 7312 Foresdville Rd | Knightdale, NC 27545-8813 | First Class Mail |
| Affiliates | LDS - Raleigh - Wake Forest 2Nd Ward | Occoneechee 421 | 1524 Jenkins Rd | Wake Forest, NC 27587-9065 | First Class Mail |
| Affiliates | LDS - Raleigh - Wake Forest Ward | Occoneechee 421 | 1524 Jenkins Rd | Wake Forest, NC 27587-9065 | First Class Mail |
| Affiliates | LDS - Raleigh South - Fuquay Varina Ward | Occoneechee 421 | 6528 Johnson Pond Rd | Fuquay Varina, NC 27526-9035 | First Class Mail |
| Affiliates | LDS - Raleigh South - Garner Ward | Occoneechee 421 | 1433 Avensboro Rd | Garner, NC 27529-4546 | First Class Mail |
| Affiliates | LDS - Raleigh South - Harris Lake Ward | Occoneechee 421 | 6528 Johnson Pond Rd | Fuquay Varina, NC 27526-9035 | First Class Mail |
| Affiliates | LDS - Raleigh South - Holly Springs Ward | Occoneechee 421 | 574 Bryan Dr | Apex, NC 27502-4127 | First Class Mail |
| Affiliates | LDS - Raleigh South - Knightdale Ward | Occoneechee 421 | 7312 Foresdville Rd | Knightdale, NC 27545-8813 | First Class Mail |
| Affiliates | LDS - Raleigh South - Lake Wheeler | Occoneechee 421 | 1433 Avensboro Rd | Garner, NC 27529-4546 | First Class Mail |
| Affiliates | LDS - Raleigh South - Sunset Lake Ward | Occoneechee 421 | 1411 New Moon Ct | Fuquay Varina, NC 27526-5365 | First Class Mail |
| Affiliates | LDS - Raleigh South - Swift Creek Ward | Occoneechee 421 | 6528 Johnson Pond Rd | Fuquay Varina, NC 27526-9035 | First Class Mail |
| Affiliates | LDS - Raleigh South - Zebulon Ward | Occoneechee 421 | 1300 Jones St | Zebulon, NC 27597 | First Class Mail |
| Affiliates | LDS - Raleigh South - Zebulon Ward | Occoneechee 421 | 1300 Jones St Nw | Zebulon, NC 27597 | First Class Mail |
| Affiliates | LDS - Randolph 1St Ward/Kemmerer Stake | Trapper Trails 589 | 15 S Main St | Randolph, UT 84064-7782 | First Class Mail |
| Affiliates | LDS - Randolph 2Nd Ward/Kemmerer Stake | Trapper Trails 589 | 15 S Main St | Randolph, UT 84064-7782 | First Class Mail |
| Affiliates | LDS - Redbank - Fresno East Stake | Sequoia Council 027 | 1880 Gettysburg Ave | Clovis, CA 93611-5219 | First Class Mail |
| Affiliates | LDS - Richmond 1St Ward / Richmond Stake | Sam Houston Area Council 576 | 9950 S Mason Rd | Richmond, TX 77406-5881 | First Class Mail |
| Affiliates | LDS - Richmond 1St Ward/Richmond Stake | Trapper Trails 589 | 135 W Main St | Richmond, UT 84333-1420 | First Class Mail |
| Affiliates | LDS - Richmond 2Nd Ward - Richmond Stake | Sam Houston Area Council 576 | 9950 S Mason Rd | Richmond, TX 77406-5881 | First Class Mail |
| Affiliates | LDS - Richmond 2Nd Ward/Richmond Stake | Trapper Trails 589 | 150 S 100 E | Richmond, UT 84333-1611 | First Class Mail |
| Affiliates | LDS - Richmond 3Rd Ward/Richmond Stake | Trapper Trails 589 | 135 W Main St | Richmond, UT 84333-1420 | First Class Mail |
| Affiliates | LDS - Richmond 4Th Ward/Richmond Stake | Trapper Trails 589 | 150 S 100 E | Richmond, UT 84333-1611 | First Class Mail |
| Affiliates | LDS - Ridgecrest Ward/Northridge Stake | Trapper Trails 589 | 2375 E 3225 N | Layton, UT 84040 | First Class Mail |
| Affiliates | LDS - River Parkway Ward/Ogden Stake | Trapper Trails 589 | 1050 21St St | Ogden, UT 84401 | First Class Mail |
| Affiliates | LDS - Rivercrest Ward | Chattahoochee Council 091 | 3007 Howard Ave | Columbus, GA 31906-8355 | First Class Mail |
| Affiliates | LDS - Riverdale 1St Ward/Riverdale Stake | Trapper Trails 589 | 1056 W 4400 S | Riverdale, UT 84405 | First Class Mail |
| Affiliates | LDS - Riverdale 2Nd Ward/Riverdale Stake | Trapper Trails 589 | 5500 S 1175 W | Riverdale, UT 84405 | First Class Mail |
| Affiliates | LDS - Riverdale 4Th Ward/Riverdale Stake | Trapper Trails 589 | 5500 S 1175 W | Riverdale, UT 84405 | First Class Mail |
| Affiliates | LDS - Riverdale 5Th Ward/Riverdale Stake | Trapper Trails 589 | 4000 Parker Dr | Riverdale, UT 84405 | First Class Mail |
| Affiliates | LDS - Riverdale 6Th Ward/Riverdale Stake | Trapper Trails 589 | 4000 Parker Dr | Riverdale, UT 84405 | First Class Mail |
| Affiliates | LDS - Riverdale 7Th Ward/Riverdale Stake | Trapper Trails 589 | 1056 W 4400 S | Riverdale, UT 84405 | First Class Mail |
| Affiliates | LDS - Riverdale 8Th Ward/Riverdale Stake | Trapper Trails 589 | 4000 Parker Dr | Riverdale, UT 84405 | First Class Mail |
| Affiliates | LDS - Riverside Ward/Mt Logan Stake | Sequoia Council 027 | 5035 W Ashlan Ave | Fresno, CA 93722 | First Class Mail |
| Affiliates | LDS - Riverside Ward/Mt Logan Stake | Trapper Trails 589 | 325 Laurabn Dr | Logan, UT 84321 | First Class Mail |
| Affiliates | LDS - Riverside Ward/Plain City Stake | Trapper Trails 589 | 4575 W 2125 N | Plain City, UT 84404 | First Class Mail |
| Affiliates | LDS - Riverview - Fresno Stake | Sequoia Council 027 | 5685 N Cedar Ave | Fresno, CA 93710-6603 | First Class Mail |
| Affiliates | LDS - Riverview Ward/Tremonton Stake | C/O Shawn Lish | 9810 Plymouth Dr | Tremonton, UT 84337-6598 | First Class Mail |
| Affiliates | LDS - Roanoke Ward 1 - Roanoke Stake | Blue Ridge Mtns Council 599 | 6311 Wayburn Dr | Salem, VA 24153-6116 | First Class Mail |
| Affiliates | LDS - Robins Park Ward/Layton North Stake | Trapper Trails 589 | 60 W 3050 N | Layton, UT 84041 | First Class Mail |
| Affiliates | LDS - Rockwall Ward/Heath Stake | Circle Ten Council 571 | 6819 Fm 549 | Rockwall, TX 75032-6049 | First Class Mail |
| Affiliates | LDS - Rocky Mount Ward - Roanoke Stake | Blue Ridge Mtns Council 599 | 755 Gills Creek Ln | Hardy, VA 24101-5221 | First Class Mail |
| Affiliates | LDS - Rose Park Ward | West Valley Council 590 | 12130 W 2700 W | West Haven, UT 84401-8326 | First Class Mail |
| Affiliates | LDS - Rosehill Ward/Morgan North Stake | Trapper Trails 589 | 4150 W Old Highway Rd | Mountain Green, UT 84050-9806 | First Class Mail |
| Affiliates | LDS - Rosenberg Ward - Richmond Stake | Sam Houston Area Council 576 | 139 Pecan Park Dr | Rosenberg, TX 77471 | First Class Mail |
| Affiliates | LDS - Rosewood Ward/Hermes Creek Stake | Trapper Trails 589 | 125 Chapel St | Layton, UT 84041 | First Class Mail |
| Affiliates | LDS - Rowlett 1St Ward/Heath Stake | Circle Ten Council 571 | 8201 Garner Rd | Rowlett, TX 75088-7344 | First Class Mail |
| Affiliates | LDS - Rowlett 2Nd Ward/Heath Stake | Circle Ten Council 571 | 8201 Garner Rd | Rowlett, TX 75088-7344 | First Class Mail |
| Affiliates | LDS - Rowlett 3Rd Ward/Heath Stake | Circle Ten Council 571 | 8201 Garner Rd | Rowlett, TX 75088-7344 | First Class Mail |
| Affiliates | LDS - Roy 11Th Ward/Roy South Stake | Trapper Trails 589 | 5900 S 3100 W | Roy, UT 84067 | First Class Mail |
| Affiliates | LDS - Roy 11Th Ward/Roy North Stake | Trapper Trails 589 | 4250 S 2175 W | Roy, UT 84067-2046 | First Class Mail |
| Affiliates | LDS - Roy 12Th Ward/Roy Central Stake | Trapper Trails 589 | 4524 S 2525 W | Roy, UT 84067-1420 | First Class Mail |
| Affiliates | LDS - Roy 13Th Ward/Roy Stake | Trapper Trails 589 | 5127 S 2400 W | Roy, UT 84067-2215 | First Class Mail |
| Affiliates | LDS - Roy 14Th Ward/Roy West Stake | Trapper Trails 589 | 5850 S 2575 W | Roy, UT 84067 | First Class Mail |
| Affiliates | LDS - Roy 15Th Ward/Roy South Stake | Trapper Trails 589 | 5900 S 3100 W | Roy, UT 84067 | First Class Mail |
| Affiliates | LDS - Roy 16Th Ward/Roy Central Stake | Trapper Trails 589 | 5850 S 2575 W | Roy, UT 84067 | First Class Mail |
| Affiliates | LDS - Roy 17Th Ward/Roy West Stake | Trapper Trails 589 | 5725 S 3750 W | Roy, UT 84067 | First Class Mail |
| Affiliates | LDS - Roy 18Th Ward/Roy South Stake | Trapper Trails 589 | 5725 S 3750 W | Roy, UT 84067 | First Class Mail |
| Affiliates | LDS - Roy 19Th Ward/Roy West Stake | Trapper Trails 589 | 5850 S 2575 W | Roy, UT 84067 | First Class Mail |
| Affiliates | LDS - Roy 1St Ward/Roy Stake | Trapper Trails 589 | 2649 W 4800 S | Roy, UT 84067 | First Class Mail |
| Affiliates | LDS - Roy 20Th Ward/Roy Midland Stake | Trapper Trails 589 | 5375 So 3775 W | Roy, UT 84067 | First Class Mail |
| Affiliates | LDS - Roy 28Th Ward/Roy Midland Stake | Trapper Trails 589 | 3345 W 5125 S | Roy, UT 84067 | First Class Mail |
| Affiliates | LDS - Roy 2Nd Ward/Roy Stake | Trapper Trails 589 | 5127 S 2400 W | Roy, UT 84067 | First Class Mail |
| Affiliates | LDS - Roy 30Th Ward/Roy Midland Stake | Trapper Trails 589 | 5900 S 3100 W | Roy, UT 84067 | First Class Mail |
| Affiliates | LDS - Roy 35Th Ward/Roy Midland Stake | Trapper Trails 589 | 3345 W 5125 S | Roy, UT 84067 | First Class Mail |
| Affiliates | LDS - Roy 4Th Ward/Roy Stake | Trapper Trails 589 | 5301 S 2100 W | Roy, UT 84067 | First Class Mail |
| Affiliates | LDS - Roy 5Th Ward/Roy Central Stake | Trapper Trails 589 | 4524 S 2525 W | Roy, UT 84067 | First Class Mail |
| Affiliates | LDS - Roy 6Th Ward/Roy North Stake | Trapper Trails 589 | 4250 S 2175 W | Roy, UT 84067 | First Class Mail |
| Affiliates | LDS - Roy 7Th Ward/Roy North Stake | Trapper Trails 589 | 3649 W 4800 S | Roy, UT 84067 | First Class Mail |
| Affiliates | LDS - Roy 8Th Ward/Roy South Stake | Trapper Trails 589 | 5375 So 3775 W | Roy, UT 84067 | First Class Mail |
| Affiliates | LDS - Roy 9Th Ward/Roy Central Stake | Trapper Trails 589 | 5850 S 2575 W | Roy, UT 84067 | First Class Mail |
| Affiliates | LDS - Royse City Ward/Heath Stake | Circle Ten Council 571 | 6819 S Fm 549 | Heath, TX 75032-6049 | First Class Mail |
| Affiliates | LDS - Rushton Heights Ward/Ogden Stake | Trapper Trails 589 | 1550 Rushton St | Ogden, UT 84403-2927 | First Class Mail |
| Affiliates | LDS - Sacajawea Ward/Idaho Falls Stake | Trapper Trails 589 | 2701 N Garfield Ave | Garland, TX 75040-0259 | First Class Mail |
| Affiliates | LDS - Salem Ward - Roanoke Stake | Blue Ridge Mtns Council 599 | 6311 Wayburn Dr | Salem, VA 24153-6116 | First Class Mail |
| Affiliates | LDS - San Benito Branch | Rio Grande Council 775 | 225 E Sam Houston Blvd | San Benito, TX 78586 | First Class Mail |
| Affiliates | LDS - San Jose Branch | North Florida Council 087 | 4087 Hendricks Ave | Jacksonville, FL 32207-6321 | First Class Mail |
| Affiliates | LDS - Sand Ridge Ward/Roy Central Stake | Trapper Trails 589 | 4450 S 2000 W | Roy, UT 84067 | First Class Mail |
| Affiliates | LDS - Sandridge Ward/Tooele Stake | Sequoia Council 027 | 2701 N Garland Ave | Sanger, CA 93657 | First Class Mail |
| Affiliates | LDS - Schaumburg Ward 2 | Pathway To Adventure 456 | 1320 W Schaumburg Rd | Schaumburg, IL 60194 | First Class Mail |
| Affiliates | LDS - Schoharie Valley Ward/Albany Stake | Leatherstocking 400 | 141 Church St | Central Bridge, NY 13035 | First Class Mail |
| Affiliates | LDS - Seeley'S Branch - Spring Stake | Sam Houston Area Council 576 | 600 Peyton Ct | Spring, TX 77373-6628 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | Address | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Lds - Selma - Hanford Stake | Sequoia Council 027 | 2370 Burnham St | Selma, CA 93662-2136 | First Class Mail |
| Affiliates | Lds - Seminole Ward - St Pete Stake | Greater Tampa Bay Area 089 | 9000 106Th Ave | Largo, FL 33777-1167 | First Class Mail |
| Affiliates | Lds - Seven Lakes Ward - Katy Stake | Sam Houston Area Council 576 | 9907 Terrance Springs Ln | Katy, TX 77494-8536 | First Class Mail |
| Affiliates | Lds - Shadow Creek - Houston South Stake | Sam Houston Area Council 576 | 2606 Westerdale Dr | Pearland, TX 77584-7216 | First Class Mail |
| Affiliates | Lds - Shadow Mountain Ward/Weber Stake | Trapper Trails 589 | 5191 Old Post Rd | Ogden, UT 84403 | First Class Mail |
| Affiliates | Lds - Shadow Valley Ward/Weber Stake | Trapper Trails 589 | 5191 Old Post Rd | Ogden, UT 84403 | First Class Mail |
| Affiliates | Lds - Shannondoah Ward/Hooper Stake | Trapper Trails 589 | 5000 S 5900 W | Hooper, UT 84315-9602 | First Class Mail |
| Affiliates | Lds - Sharyland Ward | Rio Grande Council 775 | 816 Travis St Apt 037 | Mission, TX 78572-6486 | First Class Mail |
| Affiliates | Lds - Shepherd - Fresno North Stake | Sequoia Council 027 | 9318 N Sunnyside Ave | Clovis, CA 93619-9110 | First Class Mail |
| Affiliates | Lds - Sherman (1St Ward)/Sherman Stake | Circle Ten Council 571 | 1900 W Lamberth Rd | Sherman, TX 75092-2315 | First Class Mail |
| Affiliates | Lds - Sherman 2Nd Ward/Sherman Stake | Circle Ten Council 571 | 1900 W Lamberth Rd | Sherman, TX 75092-2315 | First Class Mail |
| Affiliates | Lds - Shoreline Ridge/Rock Cliff Stake | Trapper Trails 589 | 300 Iowa | Ogden, UT 84404 | First Class Mail |
| Affiliates | Lds - Sierra - Fresno West Stake | Sequoia Council 027 | 3375 W Sierra Ave | Fresno, CA 93711-0952 | First Class Mail |
| Affiliates | Lds - Sierra - Fresno West Stake | Sequoia Council 027 | 6559 N Vernal Ave | Fresno, CA 93722-3539 | First Class Mail |
| Affiliates | Lds - Sierra Vista - Fresno East Stake | Sequoia Council 027 | 1880 Gettysburg Ave | Clovis, CA 93611-5219 | First Class Mail |
| Affiliates | Lds - Silver Lake Ward/Morgan West Stake | Trapper Trails 589 | 2755 W Old Highway Rd | Morgan, UT 84050-9352 | First Class Mail |
| Affiliates | Lds - Silver Pines Ward - Cypress Stake | Sam Houston Area Council 576 | 19533 Mallow Dr | Houston, TX 77084-2410 | First Class Mail |
| Affiliates | Lds - Silverlake - Friendswood | Bay Area Council 574 | 3511 Work Dr | Pearland, TX 77584 | First Class Mail |
| Affiliates | Lds - Silverlake Houston South Stake | Sam Houston Area Council 576 | 8313 Scanlan Trce | Missouri City, TX 77459-7129 | First Class Mail |
| Affiliates | Lds - Skyline Ward/Dallas East Stake | Circle Ten Council 571 | 2801 Skyline Dr | Mesquite, TX 75149-1877 | First Class Mail |
| Affiliates | Lds - Smithfield 11Th Ward/Smithfield | Trapper Trails 589 | 600 E 120 S | Smithfield, UT 84335-1203 | First Class Mail |
| Affiliates | Lds - Smithfield 17Th Ward/Smithfield | Trapper Trails 589 | 345 E 300 S | Smithfield, UT 84335-1301 | First Class Mail |
| Affiliates | Lds - Smithfield 1St Ward/Smithfield | Trapper Trails 589 | 79 E 200 S | Smithfield, UT 84335-1340 | First Class Mail |
| Affiliates | Lds - Smithfield 20Th Ward/Smithfield | Trapper Trails 589 | 600 E 120 S | Smithfield, UT 84335-1203 | First Class Mail |
| Affiliates | Lds - Smithfield 21St Ward/Smithfield | Trapper Trails 589 | 345 E 300 S | Smithfield, UT 84335-1301 | First Class Mail |
| Affiliates | Lds - Smithfield 6Th/Smithfield South | Trapper Trails 589 | 600 E 120 S | Smithfield, UT 84335-1203 | First Class Mail |
| Affiliates | Lds - Smithfield 7Th Ward/Smithfield | Trapper Trails 589 | 79 E 200 S | Smithfield, UT 84335-1340 | First Class Mail |
| Affiliates | Lds - Snow Canyon Ward/Kays Creek Stake | Trapper Trails 589 | 2455 Valley View Dr | Layton, UT 84040 | First Class Mail |
| Affiliates | Lds - Snow Creek Ward/Layton East Stake | Trapper Trails 589 | 845 N 1150 E | Layton, UT 84040 | First Class Mail |
| Affiliates | Lds - South Fork Ward/Huntsville Stake | Trapper Trails 589 | 277 S 7400 E | Huntsville, UT 84317-9722 | First Class Mail |
| Affiliates | Lds - South Shore -League City | Bay Area Council 574 | 4655 S Shore Blvd | League City, TX 77573-5815 | First Class Mail |
| Affiliates | Lds - Spencer Ward/Kaysville South Stake | Trapper Trails 589 | 300 S Main St | Kaysville, UT 84037 | First Class Mail |
| Affiliates | Lds - Spring Branch Ward - Cypress Stake | Sam Houston Area Council 576 | 4703 Shadowdale Dr | Houston, TX 77041-7899 | First Class Mail |
| Affiliates | Lds - Spring Canyon Ward/Weber Stake | Trapper Trails 589 | 6350 Combe Rd | Ogden, UT 84403 | First Class Mail |
| Affiliates | Lds - Spring Creek Ward/Mendon Stake | Trapper Trails 589 | 3394 W 2200 S | Wellsville, UT 84339-9657 | First Class Mail |
| Affiliates | Lds - Spring Trails Ward - Spring Stake | Sam Houston Area Council 576 | 28322 Laurel Cove Ln | Spring, TX 77386-1849 | First Class Mail |
| Affiliates | Lds - Spring Ward - Spring Stake | Sam Houston Area Council 576 | 3591 Discovery Creek Blvd | Spring, TX 77386 | First Class Mail |
| Affiliates | Lds - Springbrook Ward/Roy West Stake | Trapper Trails 589 | 5080 S 1500 W | Roy, UT 84067 | First Class Mail |
| Affiliates | Lds - St Augustine | North Florida Council 087 | 500 Deltona Blvd | Saint Augustine, FL 32086-7377 | First Class Mail |
| Affiliates | Lds - St Augustine Shores | North Florida Council 087 | 500 Deltona Blvd | Saint Augustine, FL 32086-7377 | First Class Mail |
| Affiliates | Lds - St Charles Ward - Naperville Stake | Three Fires Council 127 | 0N429 Old Kirk Rd | West Chicago, IL 60185 | First Class Mail |
| Affiliates | Lds - St Charles Ward/Paris Stake | Trapper Trails 589 | 75 N Main St | St Charles, ID 83272 | First Class Mail |
| Affiliates | Lds - St Johns River Ward | North Florida Council 087 | 5490 County Rd 210 W | St Augustine, FL 32092 | First Class Mail |
| Affiliates | Lds - St John'S Ward | North Florida Council 087 | 5490 County Rd 210 W | Saint Augustine, FL 32092 | First Class Mail |
| Affiliates | Lds - St Joseph Second Ward | Piney Express Council 311 | 7 N Carriage Dr | Saint Joseph, MO 64506-1230 | First Class Mail |
| Affiliates | Lds - Starke Ward | North Florida Council 087 | 2040 W Nw State Road 16 | Starke, FL 32091-5140 | First Class Mail |
| Affiliates | Lds - Stewart Park Ward/Mt Logan Stake | Trapper Trails 589 | 565 E 100 S | Logan, UT 84321 | First Class Mail |
| Affiliates | Lds - Stoddard Ward/Morgan West Stake | Trapper Trails 589 | 1255 N Morgan Valley Dr | Morgan, UT 84050-9874 | First Class Mail |
| Affiliates | Lds - Stone Creek Ward/West Haven Stake | Trapper Trails 589 | 3628 S 2700 W | West Haven, UT 84401-8426 | First Class Mail |
| Affiliates | Lds - Summerfield Ward/Layton Stake | Trapper Trails 589 | 60 W Gordon Ave | Layton, UT 84041-2549 | First Class Mail |
| Affiliates | Lds - Summerhaze Ward/Holmes Creek Stake | Trapper Trails 589 | 380 S Fairfield Rd | Layton, UT 84041 | First Class Mail |
| Affiliates | Lds - Summerleaze Ward - Summerwood Stake | Sam Houston Area Council 576 | 14350 E Sam Houston Pkwy N | Houston, TX 77044 | First Class Mail |
| Affiliates | Lds - Summerwood Ward/Valley View Stake | Trapper Trails 589 | 1410 E Gentile St | Layton, UT 84040 | First Class Mail |
| Affiliates | Lds - Sun Hills Ward/Layton Hills Stake | Trapper Trails 589 | 1290 N 1050 E | Layton, UT 84040 | First Class Mail |
| Affiliates | Lds - Sunset 1St Ward/Sunset Stake | Trapper Trails 589 | 2431 N 250 W | Sunset, UT 84015 | First Class Mail |
| Affiliates | Lds - Sunset 2Nd Ward/Sunset Stake | Trapper Trails 589 | 220 W 975 N | Sunset, UT 84015 | First Class Mail |
| Affiliates | Lds - Sunset 3Rd Ward/Sunset Stake | Trapper Trails 589 | 338 W 1800 N | Sunset, UT 84015 | First Class Mail |
| Affiliates | Lds - Sunset 4Th Ward/Sunset Stake | Trapper Trails 589 | 220 W 975 N | Sunset, UT 84015 | First Class Mail |
| Affiliates | Lds - Sunset 5Th Ward/Sunset Stake | Trapper Trails 589 | 2431 N 250 W | Sunset, UT 84015 | First Class Mail |
| Affiliates | Lds - Sunset Ward/Kaysville West Stake | Trapper Trails 589 | 925 Deseret Dr | Kaysville, UT 84037 | First Class Mail |
| Affiliates | Lds - Suntrails Ward/Layton West Stake | Trapper Trails 589 | 2160 W Gordon Ave | Layton, UT 84041 | First Class Mail |
| Affiliates | Lds - Swan Lakes Ward/Layton South Stake | Trapper Trails 589 | 2120 W Gentile St | Layton, UT 84041 | First Class Mail |
| Affiliates | Lds - Syracuse 10Th Ward/Syracuse Stake | Trapper Trails 589 | 1400 W 700 S | Syracuse, UT 84015 | First Class Mail |
| Affiliates | Lds - Syracuse 47H Ward/Syracuse Stake | Trapper Trails 589 | 1625 S 1100 W | Syracuse, UT 84075 | First Class Mail |
| Affiliates | Lds - Syracuse 57H Ward/Syracuse Stake | Trapper Trails 589 | 1525 W 1175 S | Syracuse, UT 84075 | First Class Mail |
| Affiliates | Lds - Syracuse 7Th Ward/Syracuse Stake | Trapper Trails 589 | 1625 S 1100 W | Syracuse, UT 84075 | First Class Mail |
| Affiliates | Lds - Syracuse 9Th Ward/Syracuse Stake | Trapper Trails 589 | 1525 W 1175 S | Syracuse, UT 84075 | First Class Mail |
| Affiliates | Lds - Taylor (1St Ward)/Ogden West Stake | Trapper Trails 589 | 2550 S 3600 W | Ogden, UT 84401 | First Class Mail |
| Affiliates | Lds - Taylor 2Nd Ward/Ogden West Stake | Trapper Trails 589 | 2200 S 4300 W | Ogden, UT 84401-9080 | First Class Mail |
| Affiliates | Lds - Taylor 3Rd Ward/Ogden West Stake | Trapper Trails 589 | 2200 S 4300 W | Ogden, UT 84401-9080 | First Class Mail |
| Affiliates | Lds - Taylor 4Th Ward/Ogden West Stake | Trapper Trails 589 | 2200 S 4300 W | Ogden, UT 84401-9080 | First Class Mail |
| Affiliates | Lds - Taylor Canyon Ward/Ogden Stake | Trapper Trails 589 | 1643 26Th St | Ogden, UT 84401 | First Class Mail |
| Affiliates | Lds - Texarkana, Tx | Caddo Area Council 584 | 3701 Moores Ln | Texarkana, TX 75503-2244 | First Class Mail |
| Affiliates | Lds - The Church Of Jesus Christ Of Ldts | National Capital Area Council 082 | Po Box 9000 | Brownsville, TX 78520-0900 | First Class Mail |
| Affiliates | Lds - The Colony 1St Ward/Frisco Stake | Circle Ten Council 571 | 6800 Anderson Dr | The Colony, TX 75056-3515 | First Class Mail |
| Affiliates | Lds - Theodore Ward - Mobile Stake | Mobile Area Council Ala 004 | 5520 Zeigler Blvd | Mobile, AL 36608-4138 | First Class Mail |
| Affiliates | Lds - Three Mile Creek/Willard | Trapper Trails 589 | 8230 S Highway 89 | Willard, UT 84340-9306 | First Class Mail |
| Affiliates | Lds - Timuquana Ward | North Florida Council 087 | 5100 Firestone Rd | Jacksonville, FL 32210-6722 | First Class Mail |
| Affiliates | Lds - Tomball Ward - Cypress Stake | Sam Houston Area Council 576 | 12310 New Hampton Dr | Tomball, TX 77377-8462 | First Class Mail |
| Affiliates | Lds - Trailside Ward/Syracuse West Stake | Trapper Trails 589 | 2800 W 2700 S | Syracuse, UT 84075 | First Class Mail |
| Affiliates | Lds - Tremonton 15t Ward/Tremonton Stake | Trapper Trails 589 | 166 N Tremonton St | Tremonton, UT 84337 | First Class Mail |
| Affiliates | Lds - Tremonton 4Th Ward/Tremonton Stake | Trapper Trails 589 | 660 N 300 E | Tremonton, UT 84337-1112 | First Class Mail |
| Affiliates | Lds - Tremonton 6Th Ward/Tremonton Stake | Trapper Trails 589 | 660 N 300 E | Tremonton, UT 84337-1112 | First Class Mail |
| Affiliates | Lds - Trenton Ward/Benson Stake | Trapper Trails 589 | 1200 N 400 W | Trenton, UT 84338-9643 | First Class Mail |
| Affiliates | Lds - Tri Oaks Ward/Northridge Stake | Trapper Trails 589 | 2375 E 3225 N | Layton, UT 84040 | First Class Mail |
| Affiliates | Lds - Tulare 1St - Porterville Stake | Sequoia Council 027 | 451 E Merritt Ave | Tulare, CA 93274-2027 | First Class Mail |
| Affiliates | Lds - Turnberry Ward/Syracuse West Stake | Trapper Trails 589 | 3426 Augusta Dr | Syracuse, UT 84075 | First Class Mail |
| Affiliates | Lds - University Ward - Bloomington | Hoosier Trails Council 145 145 | 2411 E 2Nd St | Bloomington, IN 47401-5313 | First Class Mail |
| Affiliates | Lds - Urie Ward/Lyman Stake | Trapper Trails 589 | 3815 N Hwy 414 | Lyman, WY 82937 | First Class Mail |
| Affiliates | Lds - Valley View Ward/Layton West Stake | Trapper Trails 589 | 2455 Valley View Dr | Layton, UT 84041 | First Class Mail |
| Affiliates | Lds - Valley View Ward/Layton West Stake | Trapper Trails 589 | 2455 Valley View Dr | Layton, UT 84040 | First Class Mail |
| Affiliates | Lds - Van Ness - Fresno Stake | Sequoia Council 027 | 5341 N Maroa Ave | Fresno, CA 93704 | First Class Mail |
| Affiliates | Lds - Van Ness - Fresno Stake | Sequoia Council 027 | 5685 N Cedar Ave | Fresno, CA 93710-6603 | First Class Mail |
| Affiliates | Lds - Ventura - Fresno East Stake | Sequoia Council 027 | 6641 E Butler Ave | Fresno, CA 93727 | First Class Mail |
| Affiliates | Lds - Ventura Fresno East Stake | Sequoia Council 027 | 6641 E Butler Ave | Fresno, CA 93727 | First Class Mail |
| Affiliates | Lds - Vinson Ward - Roanoke Stake | Blue Ridge Mtns Council 599 | 2268 Hardy Rd | Vinton, VA 24179 | First Class Mail |
| Affiliates | Lds - Visalia 1St - Visalia Stake | Sequoia Council 027 | 650 N Lovers Ln | Visalia, CA 93292-4024 | First Class Mail |
| Affiliates | Lds - Visalia 2Nd - Visalia Stake | Sequoia Council 027 | 650 N Lovers Ln | Visalia, CA 93292-4024 | First Class Mail |
| Affiliates | Lds - Visalia 3Rd - Visalia Stake | Sequoia Council 027 | 4000 W Caldwell Ave | Visalia, CA 93277 | First Class Mail |
| Affiliates | Lds - Visalia 3Rd - Visalia Stake | Sequoia Council 027 | 650 N Lovers Ln | Visalia, CA 93292-4024 | First Class Mail |
| Affiliates | Lds - Visalia 4Th - Visalia Stake | Sequoia Council 027 | 2940 W Tulare Ave | Visalia, CA 93277-4567 | First Class Mail |
| Affiliates | Lds - Visalia 5Th Ward - Visalia Stake | Sequoia Council 027 | 650 N Lovers Ln | Visalia, CA 93292-4024 | First Class Mail |
| Affiliates | Lds - Visalia 6Th - Visalia Stake | Sequoia Council 027 | 4000 W Caldwell Ave | Visalia, CA 93277 | First Class Mail |
| Affiliates | Lds - Visalia 8Th - Visalia Ward | Sequoia Council 027 | 650 N Lovers Ln | Visalia, CA 93292-4024 | First Class Mail |
| Affiliates | Lds - Walter 2Nd Ward - Cypress Stake | Sam Houston Area Council 576 | 24514 Lazy Kay Ln | Hockley, TX 77447-7883 | First Class Mail |
| Affiliates | Lds - Waller Ward - Cypress Stake | Sam Houston Area Council 576 | Po Box 1546 | Waller, TX 77484-1546 | First Class Mail |
| Affiliates | Lds - Ward 1 | East Texas Area Council 585 | 1130 Jaguar Rd | Big Sandy, TX 75755-3550 | First Class Mail |
| Affiliates | Lds - Ward 1 | East Texas Area Council 585 | Po Box 1217 | Gilmer, TX 75644-1217 | First Class Mail |
| Affiliates | Lds - Ward 2 - Rockford Stake | Blackhawk Area 660 | 324 University Dr | Rockford, IL 61107-5315 | First Class Mail |
| Affiliates | Lds - Ward 3 | East Texas Area Council 585 | 1314 Greenway St | Gilmer, TX 75644-3014 | First Class Mail |
| Affiliates | Lds - Warren Ward/Weber North Stake | Trapper Trails 589 | 656 N 5900 W | Ogden, UT 84404 | First Class Mail |
| Affiliates | Lds - Wasatch Ward/Center Stake | Trapper Trails 589 | 6350 Combe Rd | Ogden, UT 84403 | First Class Mail |
| Affiliates | Lds - Washington Terrace 10Th Ward | Trapper Trails 589 | 125 E 5350 S | Ogden, UT 84405 | First Class Mail |
| Affiliates | Lds - Washington Terrace 12Th Ward | Trapper Trails 589 | 125 E 5350 S | Ogden, UT 84405 | First Class Mail |
| Affiliates | Lds - Washington Terrace 13Th Ward | Trapper Trails 589 | 4855 S 300 W | Washington Terrace, UT 84405 | First Class Mail |
| Affiliates | Lds - Washington Terrace 14T Ward | Trapper Trails 589 | 4210 S 300 W | Riverdale, UT 84405 | First Class Mail |
| Affiliates | Lds - Washington Terrace 1St Ward | Trapper Trails 589 | 4210 S 300 W | Riverdale, UT 84405 | First Class Mail |
| Affiliates | Lds - Washington Terrace 2Nd | Trapper Trails 589 | 125 E 5350 S | Ogden, UT 84405 | First Class Mail |
| Affiliates | Lds - Washington Terrace 3Rd Ward | Trapper Trails 589 | 4855 S 300 W | Washington Terrace, UT 84405 | First Class Mail |
| Affiliates | Lds - Washington Terrace 4Th Ward | Trapper Trails 589 | 4760 S 200 E | Washington Terrace, UT 84405 | First Class Mail |
| Affiliates | Lds - Washington Terrace 6Th Ward | Trapper Trails 589 | 350 W 5100 S | Washington Terrace, UT 84405 | First Class Mail |
| Affiliates | Lds - Washington Terrace 7Th Ward | Trapper Trails 589 | 4760 S 200 E | Washington Terrace, UT 84405 | First Class Mail |
| Affiliates | Lds - Washington Terrace 8Th Ward | Trapper Trails 589 | 4855 S 300 W | Washington Terrace, UT 84405 | First Class Mail |
| Affiliates | Lds - Washington Terrace 9Th Ward | Trapper Trails 589 | 125 E 5350 S | Ogden, UT 84405 | First Class Mail |
| Affiliates | Lds - Waxahachie Ward/Dallas Stake | Circle Ten Council 571 | 2418 Brown St | Waxahachie, TX 75165-5101 | First Class Mail |
| Affiliates | Lds - Waxahachie 2Nd Ward/Dallas Stake | Circle Ten Council 571 | 2418 Brown St | Waxahachie, TX 75165-5101 | First Class Mail |
| Affiliates | Lds - Waynesboro Ward | Blue Ridge Mtns Council 599 | 394 Ga Highway 56 N | Waynesboro, GA 30830-4511 | First Class Mail |
| Affiliates | Lds - Wellington Ward/Kaysville Stake | Trapper Trails 589 | 190 N Country Ln | Fruit Heights, UT 84037-2250 | First Class Mail |
| Affiliates | Lds - Wellsville 1Nd Ward/Wellsville | Trapper Trails 589 | 75 S Center St | Wellsville, UT 84339 | First Class Mail |
| Affiliates | Lds - Wellsville 3Rd Ward/Wellsville Stake | Trapper Trails 589 | 30 S Center St | Wellsville, UT 84339-9501 | First Class Mail |
| Affiliates | Lds - West Point 10Th/West Haven Stake | Trapper Trails 589 | 3628 S 2700 W | West Haven, UT 84401-8426 | First Class Mail |
| Affiliates | Lds - West Point 1St Ward/Lakeside Stake | Trapper Trails 589 | 4383 W 300 N | West Point, UT 84015 | First Class Mail |
| Affiliates | Lds - West Point 3Rd Ward/Lakeside Stake | Trapper Trails 589 | 3290 W 800 N | West Point, UT 84015 | First Class Mail |
| Affiliates | Lds - West Point 4Th Ward/Lakeside Stake | Trapper Trails 589 | 3488 W 300 N | West Point, UT 84015 | First Class Mail |
| Affiliates | Lds - West Point 5Th Ward/Lakeside Stake | Trapper Trails 589 | 3290 W 800 N | West Point, UT 84015 | First Class Mail |
| Affiliates | Lds - West Point 6Th Ward/Lakeside Stake | Trapper Trails 589 | 855 N 4000 W | West Point, UT 84015 | First Class Mail |
| Affiliates | Lds - West Warren Ward/Weber North Stake | Trapper Trails 589 | 656 N 5900 W | Ogden, UT 84404 | First Class Mail |
| Affiliates | Lds - Westlake Ward - Katy Stake | Sam Houston Area Council 576 | 16198 Carraway Dr | Houston, TX 77084-3542 | First Class Mail |
| Affiliates | Lds - Westlake Ward/Roy West Stake | Trapper Trails 589 | 2915 W 4425 S | Roy, UT 84067 | First Class Mail |
| Affiliates | Lds - Wheatridge Ward/Roy West Stake | Trapper Trails 589 | 5080 S 1500 W | Roy, UT 84067 | First Class Mail |
| Affiliates | Lds - White Oak Ward - Cypress Stake | Sam Houston Area Council 576 | 10051 West Rd | Houston, TX 77064-6300 | First Class Mail |
| Affiliates | Lds - White Rall Ward/West Haven Stake | Trapper Trails 589 | 3330 S 4700 W | West Haven, UT 84401 | First Class Mail |
| Affiliates | Lds - White Springs Branch | North Florida Council 087 | 909 Se Country Club Rd | Lake City, FL 32025-1001 | First Class Mail |
| Affiliates | Lds - Whitehouse Ward | North Florida Council 087 | 794 Chaffee Rd N | Jacksonville, FL 32220-1768 | First Class Mail |
| Affiliates | Lds - Whitney Ward/Franklin Stake | Trapper Trails 589 | 1444 S 1600 E | Preston, ID 83263 | First Class Mail |
| Affiliates | Lds - Wichita Falls 1St Ward | Northwest Texas Council 587 | 4201 Fairway Blvd | Wichita Falls, TX 76309-4020 | First Class Mail |
| Affiliates | Lds - Widercrest Ward/North Logan Stake | Trapper Trails 589 | 2750 N 800 E | North Logan, UT 84341-1506 | First Class Mail |
| Affiliates | Lds - Wildwood Ward/Pioneer Trail Stake | Trapper Trails 589 | 4675 W 5500 S | Hooper, UT 84315-9202 | First Class Mail |
| Affiliates | Lds - Willard 1St Ward/Willard Stake | Trapper Trails 589 | 80 N 100 W | Willard, UT 84340-9754 | First Class Mail |
| Affiliates | Lds - Willard 2Nd Ward/Willard Stake | Trapper Trails 589 | 7615 S 665 W | Willard, UT 84340-6118 | First Class Mail |
| Affiliates | Lds - Willard 3Rd Ward/Willard Stake | Trapper Trails 589 | 7364 S 625 W | Willard, UT 84340-9512 | First Class Mail |
| Affiliates | Lds - Willard 4Th Ward/Willard Stake | Trapper Trails 589 | 80 N 100 W | Willard, UT 84340-9754 | First Class Mail |
| Affiliates | Lds - Willard 5Th Ward/Willard Stake | Trapper Trails 589 | 7615 S 665 W | Willard, UT 84340-6118 | First Class Mail |
| Affiliates | Lds - Willard 6Th Ward/Willard Stake | Trapper Trails 589 | 890 W 7900 S | Willard, UT 84340-6118 | First Class Mail |
| Affiliates | Lds - Willard 7Th Ward/Willard Stake | Trapper Trails 589 | 7615 S 665 W | Willard, UT 84340-6118 | First Class Mail |
| Affiliates | Lds - Willow Brook Ward/Kaysville Stake | Trapper Trails 589 | 1505 Whispering Meadow Ln | Kaysville, UT 84037 | First Class Mail |
| Affiliates | Lds - Wilson (1St Ward)/Ogden West Stake | Trapper Trails 589 | 2333 S 2700 W | West Haven, UT 84401 | First Class Mail |
| Affiliates | Lds - Wilson 2Nd Ward/Ogden West Stake | Trapper Trails 589 | 2333 S 2700 W | West Haven, UT 84401 | First Class Mail |
| Affiliates | Lds - Wilson 3Rd Ward/Ogden West Stake | Trapper Trails 589 | 2333 S 2700 W | West Haven, UT 84401 | First Class Mail |
| Affiliates | Lds - Wilson 57H Ward/Ogden West Stake | Trapper Trails 589 | 2550 S 3271 W | Ogden, UT 84401 | First Class Mail |
| Affiliates | Lds - Wilson 57H Ward/Ogden West Stake | Trapper Trails 589 | 2550 S 3271 W | West Haven, UT 84401 | First Class Mail |
| Affiliates | Lds - Wimberley - Hays Stake | Sequoia Council 027 | 1403 N Manco Rd | Wimberley, TX 78676 | First Class Mail |
| Affiliates | Lds - Windsong - Fresno Stake | Sam Houston Area Council 576 | 1603 Kiltenny Dr | Spring, TX 77386 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds - Winder Ward - Athens Stake | Northeast Georgia Council 101 | 36 Sims Rd | Winder, GA 30680-3566 | | | First Class Mail |
| Affiliates | Lds - Winder Ward/Preston North Stake | Trapper Trails 589 | 4400 N 1600 W | Preston, ID 83263 | | | First Class Mail |
| Affiliates | Lds - Windridge Ward/Haight Creek Stake | Trapper Trails 589 | 1282 W 1875 N | Farmington, UT 84025 | | | First Class Mail |
| Affiliates | Lds - Windrose Ward - Klein Stake | Sam Houston Area Council 576 | 16535 Kleinwood Dr | Spring, TX 77379 | | | First Class Mail |
| Affiliates | Lds - Winters Run Ward | Baltimore Area Council 220 | 2810 Emmorton Rd | Abingdon, MD 21009-1625 | | | First Class Mail |
| Affiliates | Lds - Wolfcreek Ward/Huntsville Stake | Trapper Trails 589 | 2900 N Highway 162 | Eden, UT 84310-9500 | | | First Class Mail |
| Affiliates | Lds - Woodruff Ward/Kemmerer Stake | Trapper Trails 589 | 180 S Main | Woodruff, UT 84086 | | | First Class Mail |
| Affiliates | Lds - Woodruff Ward/Logan Stake | Trapper Trails 589 | 940 Three Point Ave | Logan, UT 84321-5029 | | | First Class Mail |
| Affiliates | Lds - Woodward Park - Fresno Stake | Sequoia Council 027 | 1149 E Alluvial Ave | Fresno, CA 93720-2605 | | | First Class Mail |
| Affiliates | Lds - Woodward Park - Fresno Stake | Sequoia Council 027 | 1199 E Alluvial Ave | Fresno, CA 93720 | | | First Class Mail |
| Affiliates | Lds - Wylie 1St Ward/Richardson Stake | Circle Ten Council 571 | 400 Sanden Blvd | Wylie, TX 75098-4930 | | | First Class Mail |
| Affiliates | Lds - Wylie 2Nd Ward/Richardson Stake | Circle Ten Council 571 | 400 Sanden Blvd | Wylie, TX 75098-4930 | | | First Class Mail |
| Affiliates | Lds - Wylie 3Rd Ward/Richardson Stake | Circle Ten Council 571 | 400 Sanden Blvd | Wylie, TX 75098-4930 | | | First Class Mail |
| Affiliates | Lds - Wylie 4Th Ward/Richardson Stake | Circle Ten Council 571 | 400 Sanden Blvd | Wylie, TX 75098-4930 | | | First Class Mail |
| Affiliates | Lds - Yorkshire Ward/Cache Stake | Trapper Trails 589 | Cache Stake | Logan, UT 84321 | | | First Class Mail |
| Affiliates | Lds - Yosemite Ward - Fresno West Stake | Sequoia Council 027 | 49967 Rd 427 | Oakhurst, CA 93644 | | | First Class Mail |
| Affiliates | Lds - Young Ward/Mendon Stake | Trapper Trails 589 | 2394 W 2200 S | Wellsville, UT 84339-9657 | | | First Class Mail |
| Affiliates | Lds - Zions Crossing Ward/Syracuse Stake | Trapper Trails 589 | 1525 W 1175 S | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds 10Th Ward E Lb Stake | Long Beach Area Council 032 | 1140 Ximeno Ave | Long Beach, CA 90804-4307 | | | First Class Mail |
| Affiliates | Lds 10Th Ward Modesto Stake | Greater Yosemite Council 059 | 2618 Fine Ave | Modesto, CA 95355 | | | First Class Mail |
| Affiliates | Lds 10Th Ward/Moses Lake Stake | Grand Columbia Council 614 | 1515 S Division St | Moses Lake, WA 98837-2455 | | | First Class Mail |
| Affiliates | Lds 11Th Ward/Moses Lake Stake | Grand Columbia Council 614 | 1849 Nelson Rd Ne | Moses Lake, WA 98837 | | | First Class Mail |
| Affiliates | Lds 11Th Ward-East Stake | Pikes Peak Council 060 | 4955 Meadowland Blvd | Colorado Springs, CO 80918-2611 | | | First Class Mail |
| Affiliates | Lds 12Th Branch Modesto Stake | Greater Yosemite Council 059 | 731 El Vista Ave | Modesto, CA 95354-1844 | | | First Class Mail |
| Affiliates | Lds 12Th Ward El Paso Chamizal Stk | Yucca Council 573 | 1212 Sumac Dr | El Paso, TX 79925-7746 | | | First Class Mail |
| Affiliates | Lds 13Th Ward Lb Stake | Long Beach Area Council 032 | 3114 E South St | Lakewood, CA 90805-3743 | | | First Class Mail |
| Affiliates | Lds 15Th Ward Lb Stake | Long Beach Area Council 032 | 6979 Orange Ave | Long Beach, CA 90805 | | | First Class Mail |
| Affiliates | Lds 15Th Ward-East Stake | Pikes Peak Council 060 | 4955 Meadowland Blvd | Colorado Springs, CO 80918-2611 | | | First Class Mail |
| Affiliates | Lds 16Th Ward Lb Stake | Long Beach Area Council 032 | 3701 Elm Ave | Long Beach, CA 90807-3401 | | | First Class Mail |
| Affiliates | Lds 16Th Ward-Fountain Stake | Pikes Peak Council 060 | 1310 Aeroplaza Dr | Colorado Springs, CO 80916-2215 | | | First Class Mail |
| Affiliates | Lds 18Th Ward-Fountain Stake | Pikes Peak Council 060 | 1310 Aeroplaza Dr | Colorado Springs, CO 80916-2215 | | | First Class Mail |
| Affiliates | Lds 1st Landing Ward | Virginia Beach Stake | 4784 Princess Anne Rd | Virginia Beach, VA 23462 | | | First Class Mail |
| Affiliates | Lds 1St Navarre Ward | Gulf Coast Council 773 | 1751 Sea Lark Ln | Navarre, FL 32566-7407 | | | First Class Mail |
| Affiliates | Lds 1St Navarre Ward Pack 103 | Gulf Coast Council 773 | 1751 Sea Lark Ln | Navarre, FL 32566-7407 | | | First Class Mail |
| Affiliates | Lds 1St Ward - Arlington Stake | Longhorn Council 662 | 1500 California Ln | Arlington, TX 76015-1454 | | | First Class Mail |
| Affiliates | Lds 1St Ward - Denton Stake | Longhorn Council 662 | 1801 Malone St | Denton, TX 76201-1776 | | | First Class Mail |
| Affiliates | Lds 1St Ward - Ely Stake | Nevada Area Council 329 | 900 Avenue E | Ely, NV 89301 | | | First Class Mail |
| Affiliates | Lds 1St Ward - Killeen Stake | Longhorn Council 662 | 1410 S 2Nd St | Killeen, TX 76541-7902 | | | First Class Mail |
| Affiliates | Lds 1St Ward - Midland Stake | Water And Woods Council 782 | 1700 W Sugnet Rd | Midland, MI 48640-2650 | | | First Class Mail |
| Affiliates | Lds 1St Ward - Waco Stake | Longhorn Council 662 | 7201 Viking Dr | Waco, TX 76710-1081 | | | First Class Mail |
| Affiliates | Lds 1St Ward - Winnemucca Stake | Nevada Area Council 329 | Po Box 207 | Winnemucca, NV 89446-0207 | | | First Class Mail |
| Affiliates | Lds 1St Ward Auburn Stake | Golden Empire Council 047 | 287 Poet Smith Dr | Auburn, CA 95603-5747 | | | First Class Mail |
| Affiliates | Lds 1St Ward Bloomfield Stake | Great Swest Council 412 | 902 W Blanco Blvd | Bloomfield, NM 87413-5029 | | | First Class Mail |
| Affiliates | Lds 1St Ward Deland | Central Florida Council 083 | 734 Taylor Rd W | Deland, FL 32720-8459 | | | First Class Mail |
| Affiliates | Lds 1St Ward El Paso Chamizal Stk | Yucca Council 573 | 3625 Douglas Ave | El Paso, TX 79903-2717 | | | First Class Mail |
| Affiliates | Lds 1St Ward Fallon North Stake | Nevada Area Council 329 | 450 N Taylor St | Fallon, NV 89406-5711 | | | First Class Mail |
| Affiliates | Lds 1St Ward Farmington Stake | Great Swest Council 412 | 1310 E 25Th St | Farmington, NM 87401-9009 | | | First Class Mail |
| Affiliates | Lds 1St Ward Gallup Stake | Great Swest Council 412 | 601 Susan Ave | Gallup, NM 87301-5663 | | | First Class Mail |
| Affiliates | Lds 1St Ward Indep Stake | Heart Of America Council 307 | 705 W Walnut St | Independence, MO 64050-3643 | | | First Class Mail |
| Affiliates | Lds 1St Ward Kirtland Stake | Great Swest Council 412 | Po Box 7 | Kirtland, NM 87417-0007 | | | First Class Mail |
| Affiliates | Lds 1St Ward Lb Stake | Long Beach Area Council 032 | 3701 Elm Ave | Long Beach, CA 90807-3401 | | | First Class Mail |
| Affiliates | Lds 1St Ward Liberty Stake | Heart Of America Council 307 | 1130 N Clayview Dr | Liberty, MO 64068-3405 | | | First Class Mail |
| Affiliates | Lds 1St Ward Modesto North Stake | Greater Yosemite Council 059 | 4300 Dale Rd | Modesto, CA 95356-9767 | | | First Class Mail |
| Affiliates | Lds 1St Ward Olathe Stake | Heart Of America Council 307 | 15915 W 143Rd St | Olathe, KS 66062-2055 | | | First Class Mail |
| Affiliates | Lds 1St Ward Turlock Stake | Greater Yosemite Council 059 | 4300 Geer Rd | Turlock, CA 95382 | | | First Class Mail |
| Affiliates | Lds 1St Ward, E Bakersfield Stake | Southern Sierra Council 030 | 5600 Panorama Dr | Bakersfield, CA 93306-2473 | | | First Class Mail |
| Affiliates | Lds 1St Ward, Fort Wayne Stake | Anthony Wayne Area 157 | 5401 Saint Joe Rd | Fort Wayne, IN 46835-3325 | | | First Class Mail |
| Affiliates | Lds 1St Ward, Odessa, Tx Stake | Buffalo Trail Council 567 | 5401 John Ben Shepard Pkwy | Odessa, TX 79764 | | | First Class Mail |
| Affiliates | Lds 1St Ward, Tallahassee, Fl Stake | Suwannee River Area Council 664 | 312 Stadium Dr | Tallahassee, FL 32304-3450 | | | First Class Mail |
| Affiliates | Lds 1St Ward/Ephrata Stake | Grand Columbia Council 614 | 1301 E Division Ave | Ephrata, WA 98823-1957 | | | First Class Mail |
| Affiliates | Lds 1St Ward/Moses Lake Stake | Grand Columbia Council 614 | 912 Camas Pl | Moses Lake, WA 98837-8644 | | | First Class Mail |
| Affiliates | Lds 1St Ward/Othello Stake | Grand Columbia Council 614 | 611 S 7Th Ave | Othello, WA 99344 | | | First Class Mail |
| Affiliates | Lds 1St, 2Nd Wards Gallup Stake | Great Swest Council 412 | 601 Susan Ave | Gallup, NM 87301-5663 | | | First Class Mail |
| Affiliates | Lds 2Nd Ward - Arlington Stake | Longhorn Council 662 | 6300 Crawford Ln W | Forest Hill, TX 76119-7367 | | | First Class Mail |
| Affiliates | Lds 2Nd Ward - Denton Stake | Longhorn Council 662 | 4501 Teasley Ln | Denton, TX 76210 | | | First Class Mail |
| Affiliates | Lds 2Nd Ward - Ely Stake | Nevada Area Council 329 | 900 Avenue E | Ely, NV 89301 | | | First Class Mail |
| Affiliates | Lds 2Nd Ward - Killeen Stake | Longhorn Council 662 | 1410 S 2Nd St | Killeen, TX 76541-7902 | | | First Class Mail |
| Affiliates | Lds 2Nd Ward - Midland Stake | Water And Woods Council 782 | 1700 W Sugnet Rd | Midland, MI 48640-2650 | | | First Class Mail |
| Affiliates | Lds 2Nd Ward - Waco Stake | Longhorn Council 662 | 300 Ritchie Rd | Hewitt, TX 76643-4300 | | | First Class Mail |
| Affiliates | Lds 2Nd Ward - Winnemucca Stake | Nevada Area Council 329 | 8655 Herschell Rd | Winnemucca, NV 89445-5309 | | | First Class Mail |
| Affiliates | Lds 2Nd Ward Bloomingdale Spanish Branch | Three Fires Council 127 | 270 Knollwood Dr | Bloomingdale, IL 60108-2208 | | | First Class Mail |
| Affiliates | Lds 2Nd Ward Cerritos Stake | Long Beach Area Council 032 | 16115 Studebaker Rd | Cerritos, CA 90703-1541 | | | First Class Mail |
| Affiliates | Lds 2Nd Ward Charleston Stake | Coastal Carolina Council 550 | 8720 Antler Dr | Charleston, SC 29406 | | | First Class Mail |
| Affiliates | Lds 2Nd Ward Cincinnati Stake | Dan Beard Council, Bsa 438 | 144 Buttermilk Pike | Lakeside Park, KY 41017 | | | First Class Mail |
| Affiliates | Lds 2Nd Ward Davenport Stake | Illowa Council 133 | 4929 Wisconsin Ave | Davenport, IA 52806 | | | First Class Mail |
| Affiliates | Lds 2Nd Ward Deland | Central Florida Council 083 | 621 W Indiana Ave Apt 7 | Deland, FL 32720-4089 | | | First Class Mail |
| Affiliates | Lds 2Nd Ward Fallon North Stake | Nevada Area Council 329 | 450 N Taylor St | Fallon, NV 89406-5711 | | | First Class Mail |
| Affiliates | Lds 2Nd Ward Gallup Stake | Great Swest Council 412 | 601 Susan Ave | Gallup, NM 87301-5663 | | | First Class Mail |
| Affiliates | Lds 2Nd Ward Harlingen Stake | Rio Grande Council 775 | Rr 8 Box 721 | Harlingen, TX 78552 | | | First Class Mail |
| Affiliates | Lds 2Nd Ward Kirtland Stake | Great Swest Council 412 | Po Box 811 | Kirtland, NM 87417-0811 | | | First Class Mail |
| Affiliates | Lds 2Nd Ward Modesto Stake | Greater Yosemite Council 059 | 1105 E Orangeburg Ave | Modesto, CA 95350 | | | First Class Mail |
| Affiliates | Lds 2Nd Ward Olathe Stake | Heart Of America Council 307 | 15915 W 143Rd St | Olathe, KS 66062-2055 | | | First Class Mail |
| Affiliates | Lds 2Nd Ward Turlock Stake | Greater Yosemite Council 059 | 4300 Geer Rd | Turlock, CA 95382 | | | First Class Mail |
| Affiliates | Lds 2Nd Ward, Bakersfield Stake | Southern Sierra Council 030 | 316 A St | Bakersfield, CA 93304-1968 | | | First Class Mail |
| Affiliates | Lds 2Nd Ward, Fort Wayne Stake | Anthony Wayne Area 157 | 5401 Saint Joe Rd | Fort Wayne, IN 46835-3325 | | | First Class Mail |
| Affiliates | Lds 2Nd Ward, Odessa, Tx Stake | Buffalo Trail Council 567 | 5401 John Ben Shepperd Pkwy | Odessa, TX 79762 | | | First Class Mail |
| Affiliates | Lds 2Nd Ward, Tallahassee, Fl Stake | Suwannee River Area Council 664 | 3717 Thomasville Rd | Tallahassee, FL 32309-2913 | | | First Class Mail |
| Affiliates | Lds 2Nd Ward/Ephrata Stake | Grand Columbia Council 614 | 1301 E Division Ave | Ephrata, WA 98823-1957 | | | First Class Mail |
| Affiliates | Lds 2Nd Ward/Moses Lake Stake | Grand Columbia Council 614 | 925 N Grape Dr | Moses Lake, WA 98837-1476 | | | First Class Mail |
| Affiliates | Lds 2Nd Ward/Othello Stake | Grand Columbia Council 614 | 12th & Rainer Rd | Othello, WA 99344 | | | First Class Mail |
| Affiliates | Lds 2Nd, Ward Farmington Stake | Great Swest Council 412 | 400 W Comanche St | Farmington, NM 87401-5803 | | | First Class Mail |
| Affiliates | Lds 3Rd Branch | South Texas Council 577 | 1520 E Hillside Rd | Laredo, TX 78041-3373 | | | First Class Mail |
| Affiliates | Lds 3Rd Ward - Arlington Stake | Longhorn Council 662 | 3809 Curt Dr | Arlington, TX 76016-3106 | | | First Class Mail |
| Affiliates | Lds 3Rd Ward - Denton Stake | Longhorn Council 662 | 1801 Malone St | Denton, TX 76201-1776 | | | First Class Mail |
| Affiliates | Lds 3Rd Ward - Ely Stake | Nevada Area Council 329 | 900 Avenue E | Ely, NV 89301 | | | First Class Mail |
| Affiliates | Lds 3Rd Ward - Fort Worth Stake | Longhorn Council 662 | 5001 Altamesa Blvd | Fort Worth, TX 76133-6001 | | | First Class Mail |
| Affiliates | Lds 3Rd Ward - Killeen Stake | Longhorn Council 662 | 1410 S 2Nd St | Killeen, TX 76541-7902 | | | First Class Mail |
| Affiliates | Lds 3Rd Ward - Winnemucca Stake | Nevada Area Council 329 | 111 W Mcarthur Ave | Winnemucca, NV 89445-3873 | | | First Class Mail |
| Affiliates | Lds 3Rd Ward Fallon South Stake | Nevada Area Council 329 | 750 W Richards St | Fallon, NV 89406-3252 | | | First Class Mail |
| Affiliates | Lds 3Rd Ward Farmington Stake | Great Swest Council 412 | 2901 Knudsen Ave | Farmington, NM 87401-9031 | | | First Class Mail |
| Affiliates | Lds 3Rd Ward Indep Stake | Heart Of America Council 307 | 5609 Norfleet Rd | Kansas City, MO 64133-3671 | | | First Class Mail |
| Affiliates | Lds 3Rd Ward Kirtland Stake | Great Swest Council 412 | Po Box 215 | Kirtland, NM 87417-0215 | | | First Class Mail |
| Affiliates | Lds 3Rd Ward Modesto Stake | Greater Yosemite Council 059 | 731 El Vista Ave | Modesto, CA 95354-1844 | | | First Class Mail |
| Affiliates | Lds 3Rd Ward Olathe Stake | Heart Of America Council 307 | 15915 W 143Rd St | Olathe, KS 66062-2055 | | | First Class Mail |
| Affiliates | Lds 3Rd Ward, Tallahassee, Fl Stake | Suwannee River Area Council 664 | 3717 Thomasville Rd | Tallahassee, FL 32309-2913 | | | First Class Mail |
| Affiliates | Lds 3Rd Ward/Ephrata Stake | Grand Columbia Council 614 | 1301 E Division Ave | Ephrata, WA 98823-1957 | | | First Class Mail |
| Affiliates | Lds 3Rd Ward/Moses Lake Stake | Grand Columbia Council 614 | 1036 W Rose Ave | Moses Lake, WA 98837-2061 | | | First Class Mail |
| Affiliates | Lds 3Rd Ward/Othello Stake | Grand Columbia Council 614 | 1050 E Elm St | Othello, WA 99344-1639 | | | First Class Mail |
| Affiliates | Lds 3Rd Ward-Fountain Stake | Pikes Peak Council 060 | 1705 N Murray Blvd | Colorado Springs, CO 80915-1332 | | | First Class Mail |
| Affiliates | Lds 4Th Branch - Laredo | South Texas Council 577 | 4120 Los Presidentes Ave | Laredo, TX 78046-6180 | | | First Class Mail |
| Affiliates | Lds 4Th Ward - Arlington Stake | Longhorn Council 662 | 1500 California Ln | Arlington, TX 76015-1454 | | | First Class Mail |
| Affiliates | Lds 4Th Ward - Denton Stake | Longhorn Council 662 | 3000 Old North Rd | Denton, TX 76209-6250 | | | First Class Mail |
| Affiliates | Lds 4Th Ward El Paso Chamizal Stk | Yucca Council 573 | 1212 Sumac Dr | El Paso, TX 79925-7746 | | | First Class Mail |
| Affiliates | Lds 4Th Ward Fallon South Stake | Nevada Area Council 329 | 5741 Rivers Edge Dr | Fallon, NV 89406-9200 | | | First Class Mail |
| Affiliates | Lds 4Th Ward Farmington Stake | Great Swest Council 412 | 5001 Samantha Ln | Farmington, NM 87402-3090 | | | First Class Mail |
| Affiliates | Lds 4Th Ward Indep Stake | Heart Of America Council 307 | 5609 Norfleet Rd | Kansas City, MO 64133-3671 | | | First Class Mail |
| Affiliates | Lds 4Th Ward Lb Stake | Long Beach Area Council 032 | 3701 Elm Ave | Long Beach, CA 90807-3401 | | | First Class Mail |
| Affiliates | Lds 4Th Ward Odessa, Texas Stake | Buffalo Trail Council 567 | 5401 John Ben Sheppard Pkwy | Odessa, TX 79762 | | | First Class Mail |
| Affiliates | Lds 4Th Ward Sacramento North Stake | Golden Empire Council 047 | 750 Rio Tierra Ave | Sacramento, CA 95833 | | | First Class Mail |
| Affiliates | Lds 4Th Ward, Tallahassee, Fl Stake | Suwannee River Area Council 664 | 312 Stadium Dr | Tallahassee, FL 32304-3450 | | | First Class Mail |
| Affiliates | Lds 4Th Ward/Moses Lake Stake | Grand Columbia Council 614 | 1515 S Division St | Moses Lake, WA 98837-2455 | | | First Class Mail |
| Affiliates | Lds 5Th Branch Merced Stake | Greater Yosemite Council 059 | 1080 W Yosemite Ave | Merced, CA 95348 | | | First Class Mail |
| Affiliates | Lds 5Th Ward - Arlington Stake | Longhorn Council 662 | 3809 Curt Dr | Arlington, TX 76016-3106 | | | First Class Mail |
| Affiliates | Lds 5Th Ward - Fort Worth Stake | Longhorn Council 662 | 100 Paint Pony Trl N | Fort Worth, TX 76108-4223 | | | First Class Mail |
| Affiliates | Lds 5Th Ward Fallon North Stake | Nevada Area Council 329 | 450 N Taylor St | Fallon, NV 89406-5711 | | | First Class Mail |
| Affiliates | Lds 5Th Ward Farmington Stake | Great Swest Council 412 | 4400 College Blvd | Farmington, NM 87402-4607 | | | First Class Mail |
| Affiliates | Lds 5Th Ward Kirtland Stake | Great Swest Council 412 | Po Box 322 | Fruitland, NM 87416-0322 | | | First Class Mail |
| Affiliates | Lds 5Th Ward, Bakersfield Stake | Southern Sierra Council 030 | 316 A St | Bakersfield, CA 93304-1968 | | | First Class Mail |
| Affiliates | Lds 5Th Ward/Moses Lake Stake | Grand Columbia Council 614 | 5454 Viking Rd Ne | Moses Lake, WA 98837-3748 | | | First Class Mail |
| Affiliates | Lds 5Th Ward-Fountain Stake | Pikes Peak Council 060 | 1310 Aeroplaza Dr | Colorado Springs, CO 80916-2215 | | | First Class Mail |
| Affiliates | Lds 6Th Ward - Arlington Stake | Longhorn Council 662 | 3809 Curt Dr | Arlington, TX 76016-3106 | | | First Class Mail |
| Affiliates | Lds 6Th Ward - Fort Worth Stake | Longhorn Council 662 | 5001 Altamesa Blvd | Fort Worth, TX 76133-6001 | | | First Class Mail |
| Affiliates | Lds 6Th Ward Fallon South Stake | Nevada Area Council 329 | 125 W Tolas Pl | Fallon, NV 89406-5866 | | | First Class Mail |
| Affiliates | Lds 6Th Ward Farmington Stake | Great Swest Council 412 | 4400 College Blvd | Farmington, NM 87402-4607 | | | First Class Mail |
| Affiliates | Lds 6Th Ward, Tallahassee, Fl Stake | Suwannee River Area Council 664 | 3717 Thomasville Rd | Tallahassee, FL 32309-2913 | | | First Class Mail |
| Affiliates | Lds 6Th Ward/Moses Lake Stake | Grand Columbia Council 614 | 77 Judy Rd | Moses Lake, WA 98837-8554 | | | First Class Mail |
| Affiliates | Lds 7Th Ward - Fort Worth Stake | Longhorn Council 662 | 2520 8Th Ave | Fort Worth, TX 76110-2537 | | | First Class Mail |
| Affiliates | Lds 7Th Ward Cincinnati East Stake | Dan Beard Council, Bsa 438 | 8579 Sunmont Dr | Cincinnati, OH 45255-4778 | | | First Class Mail |
| Affiliates | Lds 7Th Ward Farmington Stake | Great Swest Council 412 | 514 N Orchard Ave | Farmington, NM 87401-6233 | | | First Class Mail |
| Affiliates | Lds 7Th Ward Lb Stake | Long Beach Area Council 032 | 6979 Orange Ave | Long Beach, CA 90805 | | | First Class Mail |
| Affiliates | Lds 7Th Ward Modesto North Stake | Greater Yosemite Council 059 | 800 Sylvan Ave | Modesto, CA 95350 | | | First Class Mail |
| Affiliates | Lds 7Th Ward/Moses Lake Stake | Grand Columbia Council 614 | 458 Trout Ave | Moses Lake, WA 98837-5305 | | | First Class Mail |
| Affiliates | Lds 8Th Ward - Arlington Stake | Longhorn Council 662 | 3703 Meadowcreek Ct | Arlington, TX 76001-6568 | | | First Class Mail |
| Affiliates | Lds 8Th Ward - Fort Worth Stake | Longhorn Council 662 | 2520 8Th Ave | Fort Worth, TX 76110-2537 | | | First Class Mail |
| Affiliates | Lds 8Th Ward Farmington Stake | Great Swest Council 412 | 4400 College Blvd | Farmington, NM 87402-4607 | | | First Class Mail |
| Affiliates | Lds 8Th Ward Modesto Stake | Greater Yosemite Council 059 | 2618 Fine Rd | Modesto, CA 95355 | | | First Class Mail |
| Affiliates | Lds 8Th Ward/Moses Lake Stake | Grand Columbia Council 614 | 4796 Brent Rd Ne | Moses Lake, WA 98837-8540 | | | First Class Mail |
| Affiliates | Lds 8Th Ward-Fountain Stake | Pikes Peak Council 060 | 325 Putnam Dr | Colorado Springs, CO 80911-3574 | | | First Class Mail |
| Affiliates | Lds 8Th Wd El Paso Stake | Yucca Council 573 | 2322 N Lee Trevino Dr | El Paso, TX 79936-3427 | | | First Class Mail |
| Affiliates | Lds 9Th Ward Spanish Branch | Moses Lake Stake | 1515 S Division St | Moses Lake, WA 98837-2455 | | | First Class Mail |
| Affiliates | Lds Abingdon Ward | Sequoyah Council 713 | 13 Heritage Dr | Bristol, VA 24201-1959 | | | First Class Mail |
| Affiliates | Lds Acacia Park Ward | Henderson Black Mountain Stake | 913 Twilight Peak Ave | Henderson, NV 89012-5102 | | | First Class Mail |
| Affiliates | Lds Academy Heights Ward Abq North Stake | Great Swest Council 412 | 1100 Montano Rd Nw | Albuquerque, NM 87122 | | | First Class Mail |
| Affiliates | Lds Academy Ward-Colorado Springs Stake | Pikes Peak Council 060 | 5375 Centennial Blvd | Colorado Springs, CO 80919-3161 | | | First Class Mail |
| Affiliates | Lds Accokeek Ward | Stafford Virginia Stake | 1399 Courthouse Rd | Stafford, VA 22554-7234 | | | First Class Mail |
| Affiliates | Lds Acoma Ward Lake Havasu City Stake | Las Vegas Area Council 328 | 504 Acoma Blvd N | Lake Havasu City, AZ 86403-4838 | | | First Class Mail |
| Affiliates | Lds Acworth Ward / Cartersville Stake | Atlanta Area Council 092 | 5055 Holt Rd Nw | Acworth, GA 30101-2017 | | | First Class Mail |
| Affiliates | Lds Adrian Ward - Ann Arbor Stake | Southern Shores Fsc 783 | 140 Sand Creek Hwy | Adrian, MI 49221-9032 | | | First Class Mail |
| Affiliates | Lds Af Hillcrest Fifth Ward | Utah National Parks 591 | 680 N 350 W | American Fork, UT 84003 | | | First Class Mail |
| Affiliates | Lds Af Hillcrest First Ward | Utah National Parks 591 | 949 N 540 W | American Fork, UT 84003 | | | First Class Mail |
| Affiliates | Lds Af Hillcrest Fourth Ward | Utah National Parks 591 | 680 N 350 W | American Fork, UT 84003 | | | First Class Mail |
| Affiliates | Lds Af Hillcrest Second Ward | Utah National Parks 591 | 242 W 1400 N | American Fork, UT 84003-3731 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | Method of Service |
|---|---|---|---|
| Affiliates | Lds Af Hillcrest Sixth Ward | Utah National Parks 591 | 1202 N 250 W | American Fork, UT 84003-2787 | First Class Mail |
| Affiliates | Lds Af Hillcrest Third Ward | Utah National Parks 591 | 1120 N 150 W | American Fork, UT 84003 | First Class Mail |
| Affiliates | Lds Afton Stake - Afton 1St Ward | Grand Teton Council 107 | Po Box 762 | Afton, WY 83110-0762 | First Class Mail |
| Affiliates | Lds Afton Stake - Afton 2Nd Ward | Grand Teton Council 107 | Po Box 1285 | Afton, WY 83110-1285 | First Class Mail |
| Affiliates | Lds Afton Stake - Afton 3Rd Ward | Grand Teton Council 107 | 165 E 5Th Ave | Afton, WY 83110 | First Class Mail |
| Affiliates | Lds Afton Stake - Afton 4Th Ward | Grand Teton Council 107 | Po Box 1703 | Afton, WY 83110-1703 | First Class Mail |
| Affiliates | Lds Afton Stake - Cottonwood Ward | Grand Teton Council 107 | 505 Lancaster Ln | Afton, WY 83110-9767 | First Class Mail |
| Affiliates | Lds Afton Stake - Fairview Ward | Grand Teton Council 107 | 3166 Hwy State Hwy 241 | Fairview, WY 83119 | First Class Mail |
| Affiliates | Lds Afton Stake - Osmond Ward | Grand Teton Council 107 | 2949 State Highway 241 | Afton, WY 83110-9763 | First Class Mail |
| Affiliates | Lds Afton Stake - Salt River Ward | Grand Teton Council 107 | 104 Johnny Miller Dr | Afton, WY 83110 | First Class Mail |
| Affiliates | Lds Afton Stake - Smoot Ward | Grand Teton Council 107 | 3166 Wy State Hwy 241 | Smoot, WY 83126 | First Class Mail |
| Affiliates | Lds Agoura 2Nd Ward Newbury Park Stake | Ventura County Council 057 | 6100 Doubletree Rd | Oak Park, CA 91377-3901 | First Class Mail |
| Affiliates | Lds Agoura 2Nd Ward Newbury Park Stake | Ventura County Council 057 | 6100 Doubletree Rd | Agoura Hills, CA 91377-3901 | First Class Mail |
| Affiliates | Lds Ahtanum Creek Ward/Yakima Stake | Grand Columbia Council 614 | 9203 Bell Ave | Yakima, WA 98908-6803 | First Class Mail |
| Affiliates | Lds Aiken Ward Augusta Georgia Stake | Georgia-Carolina 093 | 514 E Pine Log Rd | Aiken, SC 29803 | First Class Mail |
| Affiliates | Lds Akron Ward- Akron Stake | Great Trail 433 | 735 N Revere Rd | Akron, OH 44333-2914 | First Class Mail |
| Affiliates | Lds Alabaster Ward Bessemer Stake | Greater Alabama Council 001 | 210 Lacey Ave | Alabaster, AL 35114 | First Class Mail |
| Affiliates | Lds Alameda Stake - Alameda 1St Ward | Grand Teton Council 107 | 954 E Walnut St | Pocatello, ID 83201 | First Class Mail |
| Affiliates | Lds Alameda Stake - Alameda 2Nd Ward | Grand Teton Council 107 | 954 E Walnut St | Pocatello, ID 83201 | First Class Mail |
| Affiliates | Lds Alameda Stake - Alameda 3Rd Ward | Grand Teton Council 107 | 954 E Walnut St | Pocatello, ID 83201 | First Class Mail |
| Affiliates | Lds Alameda Stake - Alameda 4Th Ward | Grand Teton Council 107 | 1440 Lakeview Dr | Pocatello, ID 83201 | First Class Mail |
| Affiliates | Lds Alameda Stake - Alameda 5Th Ward | Grand Teton Council 107 | 1440 Lakeview Dr | Pocatello, ID 83201 | First Class Mail |
| Affiliates | Lds Alameda Stake - Alameda 6Th Ward | Grand Teton Council 107 | 930 E Alameda Rd | Pocatello, ID 83201 | First Class Mail |
| Affiliates | Lds Alameda Stake - Alameda 7Th Ward | Grand Teton Council 107 | 930 E Alameda Rd | Pocatello, ID 83201 | First Class Mail |
| Affiliates | Lds Alameda Stake - Alameda 8Th Ward | Grand Teton Council 107 | 930 E Alameda Rd | Pocatello, ID 83201 | First Class Mail |
| Affiliates | Lds Alameda Ward Aurora Stake | Denver Area Council 061 | 11100 E Alameda Ave | Aurora, CO 80012-1021 | First Class Mail |
| Affiliates | Lds Alamo Ward | Utah National Parks 591, 1st E and Main | Alamo, NV 89001 | | First Class Mail |
| Affiliates | Lds Alamosa 2Nd Ward, Alamosa Stake | Rocky Mountain Council 063 | 2111 Thomas Ave | Alamosa, CO 81101-2120 | First Class Mail |
| Affiliates | Lds Alamosa 3Rd Ward, Alamosa Stake | Rocky Mountain Council 063 | 2625 County Road 8 S | Alamosa, CO 81101-8103 | First Class Mail |
| Affiliates | Lds Amber Hills Ward, Alamosa Stake | Rocky Mountain Council 063 | 7131 Rd 3 S | Alamosa, CO 81101 | First Class Mail |
| Affiliates | Lds Albany Ward | South Georgia Council 098 | 2700 Westgate Dr | Albany, GA 31707-2170 | First Class Mail |
| Affiliates | Lds Albany Ward | South Georgia Council 098 | 2700 Westgate Dr | Albany, GA 31707-2270 | First Class Mail |
| Affiliates | Lds Albemarle Br | Chesapeake Virginia Stake | 130 Standard Bred Way | Hertford, NC 27944-7030 | First Class Mail |
| Affiliates | Lds Alderwood Ward Lynnwood Stake | Mount Baker Council, Bsa 606 | 16124 35Th Ave Se | Mill Creek, WA 98012-6199 | First Class Mail |
| Affiliates | Lds Alexander Ward Meadows Stake | Las Vegas Area Council 328 | 7940 Hickam Ave | Las Vegas, NV 89129-5437 | First Class Mail |
| Affiliates | Lds Alexandria Ward Mt Vernon Stake | National Capital Area Council 082 | 2810 King St | Alexandria, VA 22302-4011 | First Class Mail |
| Affiliates | Lds Algonkian Ward Ashburn Stake | National Capital Area Council 082 | 43275 Center St | Sterling, VA 20166 | First Class Mail |
| Affiliates | Lds Algonkian Ward Oakton Stake | National Capital Area Council 082 | 22066 Cir Dr | Sterling, VA 20164 | First Class Mail |
| Affiliates | Lds Alhambra Ward, Pasadena Stake | Greater Los Angeles Area 033 | 770 Sierra Madre Villa Ave | Pasadena, CA 91107-2042 | First Class Mail |
| Affiliates | Lds Aliante Ward Highland Hills Stake | Las Vegas Area Council 328 | 6101 Golden Harmony St | North Las Vegas, NV 89031-2083 | First Class Mail |
| Affiliates | Lds Alice | Utah National Parks 591 | South Texas Council 577 | Alice, TX 78332 | First Class Mail |
| Affiliates | Lds Alkali Creek Ward, Billings II Stake | Montana Council 315 | 1640 Broadmoor Dr | Billings, MT 59105-3412 | First Class Mail |
| Affiliates | Lds Alma Branch - Midland Stake | Water And Woods Council 782 | 927 E North St | Ithaca, MI 48847 | First Class Mail |
| Affiliates | Lds Alma Branch - Santa Cruz Stake | Silicon Valley Monterey Bay 055 | 23187 Summit Rd | Los Gatos, CA 95033-9319 | First Class Mail |
| Affiliates | Lds Alma Ward, Fort Smith Stake | Westark Area Council 016 | 200 Canterbury Dr | Alma, AR 72921-4707 | First Class Mail |
| Affiliates | Lds Almaden Ward / San Jose South Stake | Silicon Valley Monterey Bay 055 | 6625 Camden Ave | San Jose, CA 95120-1914 | First Class Mail |
| Affiliates | Lds Aloha First Ward Behr West Stake | Cascade Pacific Council 492 | 17140 Sw Barry Rd | Beaverton, OR 97007-5718 | First Class Mail |
| Affiliates | Lds Aloha Second Ward Behr West Stake | Cascade Pacific Council 492 | 17140 Sw Barry Rd | Beaverton, OR 97007-5718 | First Class Mail |
| Affiliates | Lds Alpine Cove Ward | Utah National Parks 591 | 1681 E Box Elder Cir | Alpine, UT 84004-1812 | First Class Mail |
| Affiliates | Lds Alpine Eighth Ward | Utah National Parks 591 | 904 N Main St | Alpine, UT 84004 | First Class Mail |
| Affiliates | Lds Alpine Eleventh Ward | Utah National Parks 591 | 98 E Canyon Crest Rd | Alpine, UT 84004 | First Class Mail |
| Affiliates | Lds Alpine Fifth Ward | Utah National Parks 591 | 98 E Canyon Crest Rd | Alpine, UT 84004 | First Class Mail |
| Affiliates | Lds Alpine First Ward | Utah National Parks 591 | 890 N Heritage Dr | Alpine, UT 84004 | First Class Mail |
| Affiliates | Lds Alpine Fourth Ward | Utah National Parks 591 | 910 S High Bench Rd | Alpine, UT 84004 | First Class Mail |
| Affiliates | Lds Alpine Heights Ward | Ridgefield Wa Stake | 14805 Ne 259Th St | Battle Ground, WA 98604 | First Class Mail |
| Affiliates | Lds Alpine Ninth Ward | Utah National Parks 591 | 1117 E Alpine Dr | Alpine, UT 84004-1720 | First Class Mail |
| Affiliates | Lds Alpine Second Ward | Utah National Parks 591 | 1125 N Alpine Blvd | Alpine, UT 84004 | First Class Mail |
| Affiliates | Lds Alpine Seventh Ward | Utah National Parks 591 | 1125 N Alpine Blvd | Alpine, UT 84004 | First Class Mail |
| Affiliates | Lds Alpine Sixth Ward | Utah National Parks 591 | 901 E Village Way | Alpine, UT 84004 | First Class Mail |
| Affiliates | Lds Alpine Tenth Ward | Utah National Parks 591 | 270 S Long Dr | Alpine, UT 84004 | First Class Mail |
| Affiliates | Lds Alpine Third Ward | Utah National Parks 591 | 398 N Matterhorn Dr | Alpine, UT 84004-1809 | First Class Mail |
| Affiliates | Lds Alpine Twelfth Ward | Utah National Parks 591 | 314 S 800 E | Alpine, UT 84004-1722 | First Class Mail |
| Affiliates | Lds Alta Sierra Ward Auburn Stake | Golden Empire Council 047 | 1255 Bell Rd | Auburn, CA 95603 | First Class Mail |
| Affiliates | Lds Alta Vista Ward Red Rock Stake | Las Vegas Area Council 328 | 10550 W Aria | Las Vegas, NV 89144 | First Class Mail |
| Affiliates | Lds Altamont First Ward | Utah National Parks 591 | Po Box 254 | Altamont, UT 84001-0254 | First Class Mail |
| Affiliates | Lds Altamont Second Ward | Utah National Parks 591 | Hc 65 Box 125 | Bluebell, UT 84007 | First Class Mail |
| Affiliates | Lds Alton Ward | Utah National Parks 591 | Po Box 100022 | Alton, UT 84710-0022 | First Class Mail |
| Affiliates | Lds Alton Ward Ofallon Stake | Greater St Louis Area Council 312 | 34030 Craig Lake Rd | Brighton, IL 62012-1725 | First Class Mail |
| Affiliates | Lds Altus Ward Lawton Stake | Last Frontier Council 480 | 309 Val Verde St | Altus, OK 73521-1123 | First Class Mail |
| Affiliates | Lds Alum Rock Ward / San Jose East Stake | Silicon Valley Monterey Bay 055 | 3060 Flint Ave | San Jose, CA 95148-1000 | First Class Mail |
| Affiliates | Lds Amador Ward Anthem Hills Stake | Las Vegas Area Council 328 | 1500 Amador Ln | Henderson, NV 89012 | First Class Mail |
| Affiliates | Lds Amber Hills Ward | Desert Foothill Stake | 2601 S Hillpointe Rd | Las Vegas, NV 89134-6097 | First Class Mail |
| Affiliates | Lds American Falls Stake | Aberdeen 1St Ward | 149 W Central Ave | Aberdeen, ID 83210 | First Class Mail |
| Affiliates | Lds American Falls Stake | Aberdeen 2Nd Ward | 111 Church Pl | American Falls, ID 83211-1155 | First Class Mail |
| Affiliates | Lds American Falls Stake - 1St Ward | Grand Teton Council 107 | 111 Church Pl | American Falls, ID 83211-1155 | First Class Mail |
| Affiliates | Lds American Falls Stake - 2Nd Ward | Grand Teton Council 107 | 111 Church Pl | American Falls, ID 83211-1155 | First Class Mail |
| Affiliates | Lds American Falls Stake - 3Rd Ward | Grand Teton Council 107 | 650 Pocatello Ave | American Falls, ID 83211-1366 | First Class Mail |
| Affiliates | Lds American Falls Stake - 4Th Ward | Grand Teton Council 107 | 650 Pocatello Ave | American Falls, ID 83211-1366 | First Class Mail |
| Affiliates | Lds American Falls Stake - Lakeview Ward | Grand Teton Council 107 | 2120 Hwy 39 | Aberdeen, ID 83210 | First Class Mail |
| Affiliates | Lds American Falls Stake - Rockland Ward | Grand Teton Council 107 | Po Box 300 | Rockland, ID 83271-0300 | First Class Mail |
| Affiliates | Lds American Fork Eighteenth Ward | Utah National Parks 591 | 381 S 300 E | American Fork, UT 84003-3436 | First Class Mail |
| Affiliates | Lds American Fork Eighth Ward | Utah National Parks 591 | 98 W 500 N | American Fork, UT 84003-1634 | First Class Mail |
| Affiliates | Lds American Fork Eleventh Ward | Utah National Parks 591 | 240 S Center St | American Fork, UT 84003 | First Class Mail |
| Affiliates | Lds American Fork Fifteenth Ward | Utah National Parks 591 | 258 E 600 N | American Fork, UT 84003 | First Class Mail |
| Affiliates | Lds American Fork Fifth Ward | Utah National Parks 591 | 381 S 300 E | American Fork, UT 84003 | First Class Mail |
| Affiliates | Lds American Fork First Ward | Utah National Parks 591 | 467 S 380 E | American Fork, UT 84003-2543 | First Class Mail |
| Affiliates | Lds American Fork Forty First Ward | Utah National Parks 591 | 240 S Center St | American Fork, UT 84003 | First Class Mail |
| Affiliates | Lds American Fork Fourteenth Ward | Utah National Parks 591 | 400 N 1100 E | American Fork, UT 84003 | First Class Mail |
| Affiliates | Lds American Fork Fourth Ward | Utah National Parks 591 | 455 E 300 N | American Fork, UT 84003 | First Class Mail |
| Affiliates | Lds American Fork Nineteenth Ward | Utah National Parks 591 | 284 E 900 N | American Fork, UT 84003-3205 | First Class Mail |
| Affiliates | Lds American Fork Ninth Ward | Utah National Parks 591 | 673 E 300 N | American Fork, UT 84003 | First Class Mail |
| Affiliates | Lds American Fork Second Ward (Yangan) | Utah National Parks 591 | 5287 W 10700 N | Highland, UT 84003-8849 | First Class Mail |
| Affiliates | Lds American Fork Seventeenth Ward | Utah National Parks 591 | 240 S Center St | American Fork, UT 84003 | First Class Mail |
| Affiliates | Lds American Fork Seventh Ward | Utah National Parks 591 | 378 N 400 W | American Fork, UT 84003-1422 | First Class Mail |
| Affiliates | Lds American Fork Sixteenth Ward | Utah National Parks 591 | 465 Hindley Dr | American Fork, UT 84003-1441 | First Class Mail |
| Affiliates | Lds American Fork Sixth Ward | Utah National Parks 591 | 320 N 100 E | American Fork, UT 84003 | First Class Mail |
| Affiliates | Lds American Fork Tenth Ward | Utah National Parks 591 | 507 W 700 N | American Fork, UT 84003-1118 | First Class Mail |
| Affiliates | Lds American Fork Third Ward | Utah National Parks 591 | 590 N 350 W | American Fork, UT 84003-1118 | First Class Mail |
| Affiliates | Lds American Fork Thirteenth Ward | Utah National Parks 591 | 975 N 60 E | American Fork, UT 84003 | First Class Mail |
| Affiliates | Lds American Fork Thirtieth Ward | Utah National Parks 591 | 261 N 900 E | American Fork, UT 84003 | First Class Mail |
| Affiliates | Lds American Fork Thirty Eighth Ward | Utah National Parks 591 | 196 S 980 E | American Fork, UT 84003-2391 | First Class Mail |
| Affiliates | Lds American Fork Thirty Fifth Ward (Spanish) | Utah National Parks 591 | 647 S 150 West Cir | American Fork, UT 84003-5205 | First Class Mail |
| Affiliates | Lds American Fork Thirty First Ward | Utah National Parks 591 | 1305 N 100 E | American Fork, UT 84003 | First Class Mail |
| Affiliates | Lds American Fork Thirty Second Ward | Utah National Parks 591 | 170 N 900 E | American Fork, UT 84003 | First Class Mail |
| Affiliates | Lds American Fork Thirty Seventh Ward | Utah National Parks 591 | 1275 E 650 N | American Fork, UT 84003-3335 | First Class Mail |
| Affiliates | Lds American Fork Thirty Third Ward | Utah National Parks 591 | 945 N 370 E | American Fork, UT 84003-1346 | First Class Mail |
| Affiliates | Lds American Fork Twentieth Ward | Utah National Parks 591 | 581 N 580 E | American Fork, UT 84003-1920 | First Class Mail |
| Affiliates | Lds American Fork Twentieth Ward | Utah National Parks 591 | 825 E 500 N | American Fork, UT 84003-1901 | First Class Mail |
| Affiliates | Lds American Fork Twenty Eighth Ward | Utah National Parks 591 | 384 E 500 S | American Fork, UT 84003-2573 | First Class Mail |
| Affiliates | Lds American Fork Twenty Fifth Ward | Utah National Parks 591 | 320 N 100 E | American Fork, UT 84003 | First Class Mail |
| Affiliates | Lds American Fork Twenty First Ward | Utah National Parks 591 | 196 S 980 E | American Fork, UT 84003-2573 | First Class Mail |
| Affiliates | Lds American Fork Twenty Fourth Ward | Utah National Parks 591 | 581 N 580 E | American Fork, UT 84003 | First Class Mail |
| Affiliates | Lds American Fork Twenty Ninth Ward | Utah National Parks 591 | 673 E 300 N | American Fork, UT 84003 | First Class Mail |
| Affiliates | Lds American Fork Twenty Second Ward | Utah National Parks 591 | 165 N 350 W | American Fork, UT 84003-1341 | First Class Mail |
| Affiliates | Lds American Fork Twenty Seventh Ward | Utah National Parks 591 | 165 N 350 W | American Fork, UT 84003 | First Class Mail |
| Affiliates | Lds American Fork Twenty Sixth Ward | Utah National Parks 591 | 975 N 60 E | American Fork, UT 84003 | First Class Mail |
| Affiliates | Lds American Fork Twenty Third Ward | Utah National Parks 591 | 680 N 350 W | American Fork, UT 84003 | First Class Mail |
| Affiliates | Lds Ammity Ward Mcminnville Stake | Cascade Pacific Council 492 | 7176 Se Evla Hills Rd | Amity, OR 97101-3210 | First Class Mail |
| Affiliates | Lds Ammon East Stake | Quail Ridge 1St Ward | 6283 E Sharptail Rd | Idaho Falls, ID 83401-5977 | First Class Mail |
| Affiliates | Lds Ammon East Stake | Quail Ridge 2Nd Ward | 6131 Pheasant Dr | Ammon, ID 83406 | First Class Mail |
| Affiliates | Lds Ammon East Stake | Thunder Ridge 1St Ward | 4459 John Adams Pkwy | Ammon, ID 83406-4783 | First Class Mail |
| Affiliates | Lds Ammon East Stake | Thunder Ridge 2Nd Ward | 4459 John Adams Pkwy | Ammon, ID 83406-4783 | First Class Mail |
| Affiliates | Lds Ammon East Stake - Cottages Ward | Grand Teton Council 107 | 3355 Eastern Hills Blvd | Idaho Falls, ID 83406 | First Class Mail |
| Affiliates | Lds Ammon East Stake - Cottonwood Ward | Grand Teton Council 107 | 5121 Lindee Ln | Ammon, ID 83406-8002 | First Class Mail |
| Affiliates | Lds Ammon East Stake - Fielding Ward | Grand Teton Council 107 | 4459 John Adams Pkwy | Ammon, ID 83406-4783 | First Class Mail |
| Affiliates | Lds Ammon East Stake - Stone Arbor Ward | Grand Teton Council 107 | 5884 S Ammon Rd | Idaho Falls, ID 83406-8134 | First Class Mail |
| Affiliates | Lds Ammon Foothill Stake | Ammon 27Th Ward | 5456 Cotton Wood Ct | Ammon, ID 83406 | First Class Mail |
| Affiliates | Lds Ammon Foothill Stake | Ammon 29Th Ward | 5456 Cotton Tree Ln | Ammon, ID 83406 | First Class Mail |
| Affiliates | Lds Ammon Foothills Stake | Ammon 25Th Ward | 3934 E 49 S | Idaho Falls, ID 83406 | First Class Mail |
| Affiliates | Lds Ammon Foothills Stake | Ammon 31St Ward | 3954 E 49Th S | Ammon, ID 83406 | First Class Mail |
| Affiliates | Lds Ammon Foothills Stake | Ammon 32Nd Ward | 4375 E Sunnyside Rd | Ammon, ID 83406 | First Class Mail |
| Affiliates | Lds Ammon Foothills Stake | Ammon 7Th Ward | 7118 S Ledgerock Dr | Idaho Falls, ID 83406 | First Class Mail |
| Affiliates | Lds Ammon Foothills Stake | Ammon 7Th Ward | 5282 Tappan Falls Dr | Idaho Falls, ID 83406-8334 | First Class Mail |
| Affiliates | Lds Ammon North Stake - Ammon 33Rd Wd | Grand Teton Council 107 | 4063 E 65 N | Ammon, ID 83406 | First Class Mail |
| Affiliates | Lds Ammon North Stake - Ammon 117Th Ward | Grand Teton Council 107 | 845 Tevnnesan Ct Dr | Ammon, ID 83406-4683 | First Class Mail |
| Affiliates | Lds Ammon North Stake - Ammon 13Th Ward | Grand Teton Council 107 | 4363 E 65 N | Ammon, ID 83406 | First Class Mail |
| Affiliates | Lds Ammon North Stake - Ammon 16Th Ward | Grand Teton Council 107 | 4363 E 65 N | Ammon, ID 83406 | First Class Mail |
| Affiliates | Lds Ammon North Stake - Ammon 18Th Ward | Grand Teton Council 107 | 4363 E 17Th St | Ammon, ID 83406-6687 | First Class Mail |
| Affiliates | Lds Ammon North Stake - Ammon 23Rd Ward | Grand Teton Council 107 | 4030 John Adams Pkwy | Ammon, ID 83406 | First Class Mail |
| Affiliates | Lds Ammon Stake - Ammon 1St Ward | Grand Teton Council 107 | 1100 Tie Breaker Dr | Ammon, ID 83406-4582 | First Class Mail |
| Affiliates | Lds Ammon North Stake - Ammon 9Th Ward | Grand Teton Council 107 | 4030 John Adams Pkwy | Ammon, ID 83406 | First Class Mail |
| Affiliates | Lds Ammon North Stake - Ammon 40Th Ward | Grand Teton Council 107 | 4030 John Adams Pkwy | Ammon, ID 83406 | First Class Mail |
| Affiliates | Lds Ammon Stake - Ammon 10Th Ward | Grand Teton Council 107 | 4375 E Sunnyside Rd | Ammon, ID 83406 | First Class Mail |
| Affiliates | Lds Ammon Stake - Ammon 1St Ward | Grand Teton Council 107 | 3000 Central Ave | Ammon, ID 83406-7757 | First Class Mail |
| Affiliates | Lds Ammon Stake - Ammon 21St Ward | Grand Teton Council 107 | 2585 Sawtooth St | Ammon, ID 83406 | First Class Mail |
| Affiliates | Lds Ammon Stake - Ammon 22Nd Ward | Grand Teton Council 107 | 3490 Salt Carlos St | Ammon, ID 83406 | First Class Mail |
| Affiliates | Lds Ammon Stake - Ammon 4Th Ward | Grand Teton Council 107 | 3100 Central Ave | Ammon, ID 83406-7661 | First Class Mail |
| Affiliates | Lds Ammon Stake - Ammon 4Th Ward | Grand Teton Council 107 | 3100 Central Ave | Ammon, ID 83406-7661 | First Class Mail |
| Affiliates | Lds Ammon West Stake - Ammon 5Th Ward | Grand Teton Council 107 | 2055 S Ammon Rd | Idaho Falls, ID 83406 | First Class Mail |
| Affiliates | Lds Ammon West Stake - Ammon 8Th Ward | Grand Teton Council 107 | 2055 S Ammon Rd | Idaho Falls, ID 83406 | First Class Mail |
| Affiliates | Lds Ammon West Stake - Parley Ward | Grand Teton Council 107 | 2055 S Ammon Rd | Idaho Falls, ID 83406 | First Class Mail |
| Affiliates | Lds Ammon West Stake - Stanfield Ward | Grand Teton Council 107 | 2055 S Ammon Rd | Idaho Falls, ID 83406 | First Class Mail |
| Affiliates | Lds Ammon West Stake - Summerwood Ward | Grand Teton Council 107 | 1925 S 45Th E | Ammon, ID 83406 | First Class Mail |
| Affiliates | Lds Ammon West Stake - Woodruff 1St Ward | Grand Teton Council 107 | 1660 12Th St | Ammon, ID 83406 | First Class Mail |
| Affiliates | Lds Ammon West Stake - Woodruff 2Nd Ward | Grand Teton Council 107 | 1925 S 45Th E | Ammon, ID 83406 | First Class Mail |
| Affiliates | Lds Ammon West Stake - Woodruff 2Nd Ward | Grand Teton Council 107 | 2055 Coronado | Idaho Falls, ID 83404 | First Class Mail |
| Affiliates | Lds Ammon Seventh Ward | Utah National Parks 615 | 1780 N 900 W | Rigby, ID 83406 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds Anacortes Ward Oak Harbor Stake | Mount Baker Council, Bsa 606 | 3720 H Ave | Anacortes, WA 98221 | | | First Class Mail |
| Affiliates | Lds Anadarko Branch Lawton Stake | Last Frontier Council 480 | 902 E Central Blvd | Anadarko, OK 73005-4404 | | | First Class Mail |
| Affiliates | Lds Anatolia Ward Cordova Stake | Golden Empire Council 047 | 9821 Old Placerville Rd | Sacramento, CA 95827 | | | First Class Mail |
| Affiliates | Lds Anderson Greenville | Blue Ridge Council 551 | 150 Hart Rd | Anderson, SC 29621-7528 | | | First Class Mail |
| Affiliates | Lds Anderson Mill Ward, Austin Stake | Capitol Area Council 564 | 11401 Antler Ln | Austin, TX 78726-1206 | | | First Class Mail |
| Affiliates | Lds Anderson Ward | Blue Ridge Council 551 | 209 Mar Mac Rd | Anderson, SC 29626-5267 | | | First Class Mail |
| Affiliates | Lds Andrews Branch, Odessa, Tx Stake | Buffalo Trail Council 567 | 560 Ne 2000 | Andrews, TX 79714-9157 | | | First Class Mail |
| Affiliates | Lds Angel Crossing Ward | Layton South Stake | 628 S Angel St | Layton, UT 84041 | | | First Class Mail |
| Affiliates | Lds Angola Ward Fort Wayne Stake | Anthony Wayne Area 157 | Po Box 280 | Ashley, IN 46705-0280 | | | First Class Mail |
| Affiliates | Lds Ann Arbor Ward 1- Ann Arbor Stake | Southern Shores Fsc 783 | 1385 Green Rd | Ann Arbor, MI 48105-2805 | | | First Class Mail |
| Affiliates | Lds Ann Arbor Ward 2 - Ann Arbor Stake | Southern Shores Fsc 783 | 525 Woodland Dr | Saline, MI 48176-1779 | | | First Class Mail |
| Affiliates | Lds Annabella First Ward | Utah National Parks 591 | Po Box 52 | Annabella, UT 84711-0052 | | | First Class Mail |
| Affiliates | Lds Annabella Second Ward | Utah National Parks 591 | 89 N 100 E | Annabella, UT 84711-7765 | | | First Class Mail |
| Affiliates | Lds Annandale Ward Annandale Stake | National Capital Area Council 082 | 3408 Arnold Ln | Falls Church, VA 22042-3506 | | | First Class Mail |
| Affiliates | Lds Annandale Ward Annandale Stake | National Capital Area Council 082 | 5344 Ravensworth Rd | Springfield, VA 22151-2519 | | | First Class Mail |
| Affiliates | Lds Anniston Ward, Birmingham Stake | Lds | 1217 Lenlock Ln | Anniston, AL 36206-1339 | | | First Class Mail |
| Affiliates | Lds Anoka Stake - Anoka Ward | Northern Star Council 250 | 2742 Yellowstone Blvd | Anoka, MN 55303-1501 | | | First Class Mail |
| Affiliates | Lds Anoka Stake - Buffalo Ward | Northern Star Council 250 | 9336 Ehler Ave Se | Delano, MN 55328-4587 | | | First Class Mail |
| Affiliates | Lds Anoka Stake - Elk River Ward | Northern Star Council 250 | 9474 Naber Ave Ne | Otsego, MN 55330 | | | First Class Mail |
| Affiliates | Lds Anoka Stake - Elm Creek Ward | Northern Star Council 250 | 4700 Edinbrook Ter | Brooklyn Park, MN 55443-4028 | | | First Class Mail |
| Affiliates | Lds Anoka Stake - Maple Grove Ward | Northern Star Council 250 | 4700 Edinbrook Ter | Brooklyn Park, MN 55443-4028 | | | First Class Mail |
| Affiliates | Lds Anoka Stake - Medicine Lake Ward | Northern Star Council 250 | 2801 Douglas Dr N | Crystal, MN 55422-2403 | | | First Class Mail |
| Affiliates | Lds Anoka Stake - Shingle Creek Ward | Northern Star Council 250 | 4700 Edinbrook Ter | Brooklyn Park, MN 55443-4028 | | | First Class Mail |
| Affiliates | Lds Anoka Stake - Weaver Lake Ward | Northern Star Council 250 | 2801 Douglas Dr N | Crystal, MN 55422-2403 | | | First Class Mail |
| Affiliates | Lds Antelope 2Nd Ward Antelope Stake | Golden Empire Council 047 | 3621 Elverta Rd | Antelope, CA 95843 | | | First Class Mail |
| Affiliates | Lds Antelope 4Th Ward Antelope Stake | Golden Empire Council 047 | 3621 Elverta Rd | Antelope, CA 95843 | | | First Class Mail |
| Affiliates | Lds Antelope Hills Ward | Layton Hills Stake | 590 W Antelope Dr | Layton, UT 84041-1627 | | | First Class Mail |
| Affiliates | Lds Antelope Ward Anderson Stake | Golden Empire Council 047 | 545 Berrendos Ave | Red Bluff, CA 96080-2202 | | | First Class Mail |
| Affiliates | Lds Anthem Ward Anthem Hills Stake | Las Vegas Area Council 328 | 875 Rich Perez Jr. Dr | Henderson, NV 89052 | | | First Class Mail |
| Affiliates | Lds Antietam Ward, Martinsburg Stake | Mason Dixon Council 221 | 1253 Mount Aetna Rd | Hagerstown, MD 21742 | | | First Class Mail |
| Affiliates | Lds Antimony Ward | Utah National Parks 591 | 121 S Blood Ln | Antimony, UT 84712-6004 | | | First Class Mail |
| Affiliates | Lds Apopka Leesburg | Central Florida Council 083 | 610 Martin St | Apopka, FL 32712-3538 | | | First Class Mail |
| Affiliates | Lds Apple Valley Ward | Utah National Parks 591 | 1427 N Mount Zion Dr | Apple Valley, UT 84737-4868 | | | First Class Mail |
| Affiliates | Lds Appleton 1St Ward | Bay-Lakes Council 635 | 425 W Park Ridge Ave | Appleton, WI 54911-1124 | | | First Class Mail |
| Affiliates | Lds Appleton 2Nd Ward | Bay-Lakes Council 635 | 425 W Park Ridge Ave | Appleton, WI 54911-1124 | | | First Class Mail |
| Affiliates | Lds Aptos Ward - Santa Cruz Stake | Silicon Valley Monterey Bay 055 | 255 Holm Rd | Watsonville, CA 95076-2447 | | | First Class Mail |
| Affiliates | Lds Aquia Ward Stafford Virginia Stake | National Capital Area Council 082 | 1399 Courthouse Rd | Stafford, VA 22554-7234 | | | First Class Mail |
| Affiliates | Lds- Arbor Branch (Sp) | Sl Liberty Stake | 1515 S 200 E | Salt Lake City, UT 84101 | | | First Class Mail |
| Affiliates | Lds Arbor View Ward Elkhorn Spgs Stake | Las Vegas Area Council 328 | 8093 Marin Pointe Ave | Las Vegas, NV 89131-4680 | | | First Class Mail |
| Affiliates | Lds Arcadia Branch Sarasota Stake | Southwest Florida Council 088 | 1111 E Gibson St | Arcadia, FL 34266 | | | First Class Mail |
| Affiliates | Lds Arcadia Ward 115 Arcadia Stake | Greater Los Angeles Area 033 | 614 W Foothill Blvd | Arcadia, CA 91006-2030 | | | First Class Mail |
| Affiliates | Lds Arimo Stake - Arimo Ward | Grand Teton Council 107 | 286 Henderson Av | Arimo, ID 83214 | | | First Class Mail |
| Affiliates | Lds Arimo Stake - Downey 1St Ward | Grand Teton Council 107 | 525 E 100 N | Downey, ID 83234 | | | First Class Mail |
| Affiliates | Lds Arimo Stake - Downey 2Nd Ward | Grand Teton Council 107 | 525 E 1St N | Downey, ID 83234 | | | First Class Mail |
| Affiliates | Lds Arimo Stake - Garden Creek Ward | Grand Teton Council 107 | 286 Henderson Av | Arimo, ID 83214 | | | First Class Mail |
| Affiliates | Lds Arimo Stake - Lava Ward | Grand Teton Council 107 | 437 W Spring St | Lava Hot Springs, ID 83246 | | | First Class Mail |
| Affiliates | Lds Arimo Stake - Swanlake Ward | Grand Teton Council 107 | Po Box 47 | Swanlake, ID 83281-0047 | | | First Class Mail |
| Affiliates | Lds Arimo Stake - Virginia Ward | Grand Teton Council 107 | Rt 1 | Virginia, ID 83284 | | | First Class Mail |
| Affiliates | Lds Arlington 2Nd Ward Mclean Stake | National Capital Area Council 082 | 1600 N Inglewood St | Arlington, VA 22205-2739 | | | First Class Mail |
| Affiliates | Lds Arlington Heights Ward Iii | Pathway To Adventure 456 | 2035 N Windsor Dr | Arlington Heights, IL 60004-3343 | | | First Class Mail |
| Affiliates | Lds Arlington Ward Arlington Stake | Mount Baker Council, Bsa 606 | 17414 79Th Dr Ne | Arlington, WA 98223-9826 | | | First Class Mail |
| Affiliates | Lds Arlington Ward Cambridge Stake | Mayflower Council 251 | 15 Ledgewood Pl | Belmont, MA 02478-2141 | | | First Class Mail |
| Affiliates | Lds Arrowhead Ward Eldorado Stake | Las Vegas Area Council 328 | 801 Arrowhead Trl | Henderson, NV 89002-8427 | | | First Class Mail |
| Affiliates | Lds Arroyo Grande Ward | Santa Maria Stake | 751 S Traffic Way | Arroyo Grande, CA 93420-3432 | | | First Class Mail |
| Affiliates | Lds Arroyo Grande Ward Carnegie Stake | Las Vegas Area Council 328 | 2497 Cozy Hill Cir | Henderson, NV 89052-2674 | | | First Class Mail |
| Affiliates | Lds Arroyo Vista Ward | Ventura County Council 057 | 3645 N Moorpark Rd | Thousand Oaks, CA 91360-2604 | | | First Class Mail |
| Affiliates | Lds Artesia Branch - Roswell Nm Stake | Conquistador Council Bsa 413 | 2519 W Hermosa Dr | Artesia, NM 88210-3108 | | | First Class Mail |
| Affiliates | Lds Arvada 1St Ward, Arvada Stake | Denver Area Council 061 | 12995 W 72Nd Ave | Arvada, CO 80005-3111 | | | First Class Mail |
| Affiliates | Lds Arvada 2Nd Ward, Arvada Stake | Denver Area Council 061 | 6490 Quail St | Arvada, CO 80004-2602 | | | First Class Mail |
| Affiliates | Lds Arvada 3Rd Ward, Arvada Stake | Denver Area Council 061 | 6490 Quail St | Arvada, CO 80004-2602 | | | First Class Mail |
| Affiliates | Lds Arvada 4Th Ward, Arvada Stake | Denver Area Council 061 | 12995 W 72Nd Ave | Arvada, CO 80005-3111 | | | First Class Mail |
| Affiliates | Lds Arvada 5Th Ward, Arvada Stake | Denver Area Council 061 | 7080 Independence St | Arvada, CO 80004-1649 | | | First Class Mail |
| Affiliates | Lds Arvada 6Th Ward, Arvada Stake | Denver Area Council 061 | 7080 Independence St | Arvada, CO 80004-1649 | | | First Class Mail |
| Affiliates | Lds Ascutney Ward Concord Stake | Daniel Webster Council, Bsa 330 | 111 Red Water Brook Rd | Claremont, NH 03743-4262 | | | First Class Mail |
| Affiliates | Lds Ash Flat | Quapaw Area Council 018 | 1292 Sunrise Rd | Salem, AR 72576-9395 | | | First Class Mail |
| Affiliates | Lds Ash Point Ward | Utah National Parks 591 | 2977 E Saddle Rock Rd | Eagle Mountain, UT 84005 | | | First Class Mail |
| Affiliates | Lds Ashburn Stake Brambleton Ward | National Capital Area Council 082 | 21015 Claiborne Pkwy | Ashburn, VA 20147-4030 | | | First Class Mail |
| Affiliates | Lds Ashburn Stake Catoctin Ward | National Capital Area Council 082 | 15 N Reid St | Hamilton, VA 20158 | | | First Class Mail |
| Affiliates | Lds Ashburn Ward Ashburn Stake | National Capital Area Council 082 | 21065 Claiborne Pkwy | Ashburn, VA 20147 | | | First Class Mail |
| Affiliates | Lds Ashbury Ward-Meridian Linder Stk | Ore-Ida Council 106 - Bsa 106 | 6650 N Meridian Rd | Meridian, ID 83646 | | | First Class Mail |
| Affiliates | Lds Ashdown Forest Ward | Utah National Parks 591 | 2153 N Cliffrose Dr | Cedar City, UT 84721-9710 | | | First Class Mail |
| Affiliates | Lds Asheboro Ward, High Point, NC Stake | Old N State Council 070 | 1109 Mcdowell Rd | Asheboro, NC 27205-7225 | | | First Class Mail |
| Affiliates | Lds Asheville Ward | Asheville, North Carolina Stake | Daniel Boone Council 414 | Asheville Ward | 3401 Sweeten Creek Rd | Arden, Nc 28704 | First Class Mail |
| Affiliates | Lds Ashland Ward - Medford Stake | Crater Lake Council 491 | 111 Clay St | Ashland, OR 97520 | | | First Class Mail |
| Affiliates | Lds Ashland Ward Huntington Wv Stake | Simon Kenton Council 441 | 1001 Kenwood Dr | Russell, KY 41169-1527 | | | First Class Mail |
| Affiliates | Lds Ashley Creek Ward | Utah National Parks 591 | 4080 S 2500 E | Vernal, UT 84078 | | | First Class Mail |
| Affiliates | Lds Ashley First Ward | Utah National Parks 591 | 3040 N Vernal Ave | Vernal, UT 84078 | | | First Class Mail |
| Affiliates | Lds Ashley Second Ward | Utah National Parks 591 | 3040 N Vernal Ave | Vernal, UT 84078 | | | First Class Mail |
| Affiliates | Lds Ashley Third Ward | Utah National Parks 591 | 235 E 600 S | Vernal, UT 84078-3263 | | | First Class Mail |
| Affiliates | Lds Ashtabula Ward Youngstown Stake | Lake Erie Council 440 | 571 7 Hills Rd | Ashtabula, OH 44004-9697 | | | First Class Mail |
| Affiliates | Lds Ashton Park Ward Sac East Stake | Golden Empire Council 047 | 2745 Eern Ave | Sacramento, CA 95821 | | | First Class Mail |
| Affiliates | Lds Ashton Stake - Ashton 1St Ward | Grand Teton Council 107 | 3528 E 1100 N | Ashton, ID 83420-5709 | | | First Class Mail |
| Affiliates | Lds Ashton Stake - Ashton 2Nd Ward | Grand Teton Council 107 | Po Box 344 | Ashton, ID 83420-0344 | | | First Class Mail |
| Affiliates | Lds Ashton Stake - Ashton 3Rd Ward | Grand Teton Council 107 | 3793 E 1300 N | Ashton, ID 83420-5027 | | | First Class Mail |
| Affiliates | Lds Ashton Stake - Ashton 4Th Ward | Grand Teton Council 107 | 3715 Highway 32 | Ashton, ID 83420-5723 | | | First Class Mail |
| Affiliates | Lds Ashton Stake - Chester Ward | Grand Teton Council 107 | Po Box 206 | Chester, ID 83421-0206 | | | First Class Mail |
| Affiliates | Lds Ashton Stake - Island Park Ward | Grand Teton Council 107 | Po Box 211 | Island Park, ID 83429-0211 | | | First Class Mail |
| Affiliates | Lds Ashton Stake - West Yellowstone Ward | Grand Teton Council 107 | Po Box 907 | West Yellowstone, MT 59758-0907 | | | First Class Mail |
| Affiliates | Lds Aspen Branch/Rifle Stake | Denver Area Council 061 | Po Box 295 | Aspen, CO 81612-0295 | | | First Class Mail |
| Affiliates | Lds Aspen Eighth Ward | Utah National Parks 591 | 1485 N 800 W | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Aspen Eleventh Ward | Utah National Parks 591 | 965 W 2000 N | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Aspen Fifth Ward | Utah National Parks 591 | 965 W 2000 N | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Aspen First Ward | Utah National Parks 591 | 965 W 2000 N | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Aspen Heights Ward | Utah National Parks 591 | 1911 E 1850 S | Spanish Fork, UT 84660 | | | First Class Mail |
| Affiliates | Lds Aspen Hills Ward | Utah National Parks 591 | 1631 N Sage Ln | Saratoga Springs, UT 84045-6612 | | | First Class Mail |
| Affiliates | Lds Aspen Meadows Second Ward | Utah National Parks 591 | 1167 S 1700 E | Spanish Fork, UT 84660-9023 | | | First Class Mail |
| Affiliates | Lds Aspen Meadows Third Ward | Utah National Parks 591 | 1150 E 1240 S | Spanish Fork, UT 84660 | | | First Class Mail |
| Affiliates | Lds Aspen Meadows Ward | North Logan Utah Stake | 2540 N 400 E | North Logan, UT 84341 | | | First Class Mail |
| Affiliates | Lds Aspen Meadows Ward | Utah National Parks 591 | 1731 S 1140 E | Spanish Fork, UT 84660 | | | First Class Mail |
| Affiliates | Lds Aspen Ninth Ward | Utah National Parks 591 | 944 W 1720 N | Orem, UT 84057-8624 | | | First Class Mail |
| Affiliates | Lds Aspen Park Ward, Riverton Stake | Greater Wyoming Council 638 | 4th and Elizabeth St | Riverton, WY 82501 | | | First Class Mail |
| Affiliates | Lds Aspen Second Ward | Utah National Parks 591 | 1485 N 800 W | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Aspen Seventh Ward (Spanish) | Utah National Parks 591 | 1782 N 980 W | Orem, UT 84057-8622 | | | First Class Mail |
| Affiliates | Lds Aspen Sixth Ward | Utah National Parks 591 | 1546 N 1100 W | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Aspen Tenth Ward | Utah National Parks 591 | 1546 N 1100 W | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Aspen Third Ward | Utah National Parks 591 | 1546 N 1100 W | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Astoria Ward Rainier Stake | Cascade Pacific Council 492 | 37804 Eagle Ln | Astoria, OR 97103-8500 | | | First Class Mail |
| Affiliates | Lds Atascadero 1St Ward | San Luis Obispo Stake | 2600 Ramona Rd | Atascadero, CA 93422-2414 | | | First Class Mail |
| Affiliates | Lds Atascadero 2Nd Ward | San Luis Obispo Stake | 2600 Ramona Rd | Atascadero, CA 93422-2414 | | | First Class Mail |
| Affiliates | Lds Athens Chattanooga | Great Smoky Mountain Council 557 | 508 Cedar Springs Rd | Athens, TN 37303-4520 | | | First Class Mail |
| Affiliates | Lds- Athens First Ward-Athens Stake | Northeast Georgia Council 101 | 1080 Julian Dr | Watkinsville, GA 30677 | | | First Class Mail |
| Affiliates | Lds Athens Ward | East Texas Area Council 585 | 23000 County Rd 145 | Bullard, TX 75757 | | | First Class Mail |
| Affiliates | Lds Athens Ward, Madison Stake | Greater Alabama Council 001 | 27135 New Bethel Rd | Elkmont, AL 35620-4747 | | | First Class Mail |
| Affiliates | Lds Atherton Ward E Lb Stake | Long Beach Area Council 032 | 6500 E Atherton St | Long Beach, CA 90815-3423 | | | First Class Mail |
| Affiliates | Lds Atwater 1St Ward Merced Stake | Greater Yosemite Council 059 | 5554 N Winton Way | Atwater, CA 95301 | | | First Class Mail |
| Affiliates | Lds Aubrey Ward | Frisco Tx Shawnee Trl Stake | 8801 Martop Rd | Aubrey, TX 76227-4114 | | | First Class Mail |
| Affiliates | Lds Auburn 2Nd Ward Auburn Stake | Golden Empire Council 047 | 1255 Bell Rd | Auburn, CA 95603 | | | First Class Mail |
| Affiliates | Lds Auburn 3Rd Ward Auburn Stake | Golden Empire Council 047 | 287 Poet Smith Dr | Auburn, CA 95603-5747 | | | First Class Mail |
| Affiliates | Lds Auburn Hills Ward, Parker Stake | Denver Area Council 061 | 11755 Tara Ln | Parker, CO 80134-3023 | | | First Class Mail |
| Affiliates | Lds Auburn Ward Auburn Stake | Chief Seattle Council 609 | 625 M St Ne | Auburn, WA 98002-4507 | | | First Class Mail |
| Affiliates | Lds Augusta Ward | Georgia-Carolina 093 | 2108 Eastland Dr | Augusta, GA 30904-5415 | | | First Class Mail |
| Affiliates | Lds Aurora First Ward | Utah National Parks 591 | 40 W 100 N | Aurora, UT 84620-7615 | | | First Class Mail |
| Affiliates | Lds Aurora Highlands Ward | Aurora S Stake | 3103 S Flanders St | Aurora, CO 80013 | | | First Class Mail |
| Affiliates | Lds Aurora Second Ward | Utah National Parks 591 | Po Box 1 | Aurora, UT 84620-0001 | | | First Class Mail |
| Affiliates | Lds Austin First Ward, Oak Hills Stake | Capitol Area Council 564 | 2111 Parker Ln | Austin, TX 78741-3807 | | | First Class Mail |
| Affiliates | Lds Autumn Fair Ward-Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 2331 N Ayrshire Pl | Meridian, ID 83646-8800 | | | First Class Mail |
| Affiliates | Lds Autumn Ridge Ward | Utah National Parks 591 | 4588 N Eagle Mountain Blvd | Eagle Mountain, UT 84005 | | | First Class Mail |
| Affiliates | Lds Aviary Park Ward Shadow Mtn Stake | Las Vegas Area Council 328 | 3807 Ocelot Ct | North Las Vegas, NV 89084-2330 | | | First Class Mail |
| Affiliates | Lds Avondale Ward - Alliance Stake | Longhorn Council 662 | 500 E Bonds Ranch Rd | Fort Worth, TX 76131-2506 | | | First Class Mail |
| Affiliates | Lds Axtell Ward | Utah National Parks 591 | Po Box 21093 | Axtell, UT 84621-0093 | | | First Class Mail |
| Affiliates | Lds Azle Ward - Weatherford Stake | Longhorn Council 662 | 1010 Timberoaks Dr | Azle, TX 76020-2588 | | | First Class Mail |
| Affiliates | Lds Aztec 1St Ward Bloomfield Stake | Great Swest Council 412 | Po Box 682 | Aztec, NM 87410-0682 | | | First Class Mail |
| Affiliates | Lds Aztec 2Nd Ward Bloomfield Stake | Great Swest Council 412 | 505 N Oliver Dr | Aztec, NM 87410-1554 | | | First Class Mail |
| Affiliates | Lds Baggs Branch Wy/Craig Stake | Denver Area Council 061 | 431 North St | Baggs, WY 82321-5014 | | | First Class Mail |
| Affiliates | Lds Bainbridge Island Ward | Silverdale Stake | 8677 Madison Ave N | Bainbridge Island, WA 98110-3973 | | | First Class Mail |
| Affiliates | Lds Bainbridge Ward, Dothan, Al Stake | Suwannee River Area Council 664 | 1516 S Longleaf Dr | Bainbridge, GA 39819 | | | First Class Mail |
| Affiliates | Lds Baldwin Park Ward-Settlers Park Stk | Ore-Ida Council 106 - Bsa 106 | 3831 N Bryce Canyon Pl | Meridian, ID 83646-4974 | | | First Class Mail |
| Affiliates | Lds Ballard North Ward | Utah National Parks 591 | 5895 E 350 N | Ballard, UT 84066-4572 | | | First Class Mail |
| Affiliates | Lds Ballard Ward | Utah National Parks 591 | 2561 E Hwy 40 | Roosevelt, UT 84066 | | | First Class Mail |
| Affiliates | Lds Banbury Ward-Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 6375 N Royal Park Ave | Boise, ID 83713 | | | First Class Mail |
| Affiliates | Lds Bandelier Ward Abq West Stake | Great Swest Council 412 | 4500 Seven Bar Loop Rd Nw | Albuquerque, NM 87114-5646 | | | First Class Mail |
| Affiliates | Lds Bangor | Katahdin Area Council 216 | 639 Grandview Ave | Bangor, ME 04401-3257 | | | First Class Mail |
| Affiliates | Lds- Bangor/Brewer | Katahdin Area Council 216 | 639 Grandview Ave | Bangor, ME 04401-3257 | | | First Class Mail |
| Affiliates | Lds Baraboo Branch | Glaciers Edge Council 620 | 813 Iroquois Cir | Baraboo, WI 53913-1248 | | | First Class Mail |
| Affiliates | Lds Barber Acres Ward | Syracuse South Stake | 3024 S 1200 W | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds Barber Valley Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 2290 E Warm Springs Ave | Boise, ID 83712-8429 | | | First Class Mail |
| Affiliates | Lds Barnes Park Ward | Deseret Mill Stake | 200 N 1275 W Flint St | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Barr Lake Ward, Brighton Stake | Denver Area Council 061 | 1205 S 27Th Ave | Brighton, CO 80601-2601 | | | First Class Mail |
| Affiliates | Lds Barton Creek Ward, Oak Hills Stake | Capitol Area Council 564 | 12001 Bee Caves Rd | Austin, TX 78738-6310 | | | First Class Mail |
| Affiliates | Lds Bass Lake Ward El Dorado Stake | Golden Empire Council 047 | 3431 Hacienda Rd | Cameron Park, CA 95682 | | | First Class Mail |
| Affiliates | Lds Bastrop Ward, Kyle Stake | Capitol Area Council 564 | 1635 Tahitian Dr | Bastrop, TX 78602 | | | First Class Mail |
| Affiliates | Lds Battle Creek Eighth Ward | Utah National Parks 591 | 1250 E 200 S | Pleasant Grove, UT 84062 | | | First Class Mail |
| Affiliates | Lds Battle Creek Fifth Ward | Utah National Parks 591 | 825 Loader Dr | Pleasant Grove, UT 84062 | | | First Class Mail |
| Affiliates | Lds Battle Creek First Ward | Utah National Parks 591 | 1250 E 200 S | Pleasant Grove, UT 84062 | | | First Class Mail |
| Affiliates | Lds Battle Creek Fourth Ward | Utah National Parks 591 | 1107 E 200 S | Pleasant Grove, UT 84062 | | | First Class Mail |
| Affiliates | Lds Battle Creek Ninth Ward | Utah National Parks 591 | 825 Loader Dr | Pleasant Grove, UT 84062 | | | First Class Mail |
| Affiliates | Lds Battle Creek Second Ward | Utah National Parks 591 | 1250 E 200 S. | Pleasant Grove, UT 84062 | | | First Class Mail |
| Affiliates | Lds Battle Creek Seventh Ward | Utah National Parks 591 | 1106 E 200 S | Pleasant Grove, UT 84062 | | | First Class Mail |
| Affiliates | Lds Battle Creek Sixth Ward | Utah National Parks 591 | 825 Loader Dr | Pleasant Grove, UT 84062 | | | First Class Mail |
| Affiliates | Lds Battle Creek Tenth Ward | Utah National Parks 591 | 1222 Nathaniel Dr | Pleasant Grove, UT 84062-3215 | | | First Class Mail |
| Affiliates | Lds Battle Creek Third Ward | Utah National Parks 591 | 1222 Nathaniel Dr | Pleasant Grove, UT 84062-3215 | | | First Class Mail |
| Affiliates | Lds Battle Creek Ward | Kalamazoo Mi Stake | 1312 Capital Ave Sw | Battle Creek, MI 49015-3604 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | Method of Service |
|---|---|---|---|---|
| Affiliates | Lds Battle Creek Ward 1: Kalamazoo Stake | Southern Shores Fsc 783 | 1312 Capital Ave Sw | Battle Creek, MI 49015-3604 | First Class Mail |
| Affiliates | Lds Battle Creek Ward Salem Stake | Cascade Pacific Council 492 | 4550 Lone Oak Rd Se | Salem, OR 97302-8841 | First Class Mail |
| Affiliates | Lds Battle Ground 1st Ward | Ridgefield Stake | 11101 Ne 119Th St | Vancouver, WA 98662 | First Class Mail |
| Affiliates | Lds Battle Ground Second Ward | Ridgefield Stake | 11101 Ne 119Th St | Vancouver, WA 98662 | First Class Mail |
| Affiliates | Lds Baumholder Military Branch | Transatlantic Council, Bsa 802 | Frln Wunderlich Stra 16 | Kusel, 66879 | First Class Mail |
| Affiliates | Lds Bayfield Ward Durango Stake | Great Sw Council 412 | 1690 Us Hwy 160 E | Bayfield, CO 81122 | First Class Mail |
| Affiliates | Lds Bayside Ward Church Of Jesus Christ | Suitland Stake | 50 Clyde Jones Rd | Sunderland, MD 20689 | First Class Mail |
| Affiliates | Lds Baytown 1St Ward | Houston East Stake | 1010 Birdsong Dr | Baytown, TX 77521 | First Class Mail |
| Affiliates | Lds Beacon Hill Ward | Utah National Parks 591 | 2324 W Meadow St | Cedar City, UT 84720-2263 | First Class Mail |
| Affiliates | Lds Beacon Hill Ward - Grants Pass Stake | Crater Lake Council 491 | 747 Ne Savage St | Grants Pass, OR 97526-1339 | First Class Mail |
| Affiliates | Lds Beacon Light Ward Star Stk | Ore-Ida Council 106 - Bsa 106 | 9424 W Hills Gate Dr | Star, ID 83669-5316 | First Class Mail |
| Affiliates | Lds Bear Canyon Ward Abq Stake | Great Swest Council 412 | 11750 San Victorio Ave Ne | Albuquerque, NM 87111-5954 | First Class Mail |
| Affiliates | Lds Bear Creek 2Nd Ward | Houston West Oyz Stake | 16198 Gateway Dr | Houston, TX 77084-3542 | First Class Mail |
| Affiliates | Lds Bear Creek Branch/Dallas Stake | Circle Ten Council 571 | 1039 Big Stone Gap Rd | Duncanville, TX 75137-2123 | First Class Mail |
| Affiliates | Lds Bear Creek Stake | Morton Ranch Ward | 16198 Gateway Dr | Houston, TX 77084-3542 | First Class Mail |
| Affiliates | Lds Bear Creek Ward - Columbia Stake | Great Rivers Council 653 | 907 Old 63 N | Columbia, MO 65201 | First Class Mail |
| Affiliates | Lds Bear Creek Ward - Medford Stake | Crater Lake Council 491 | 3194 Carnage Dr | Medford, OR 97501-4381 | First Class Mail |
| Affiliates | Lds Bear Creek Ward Front Range Stake | Denver Area Council 061 | 6465 W Jewell Ave | Lakewood, CO 80232-7117 | First Class Mail |
| Affiliates | Lds Bear Creek Ward Redmond Stake | Chief Seattle Council 609 | 10115 172Nd Ave Ne | Redmond, WA 98052 | First Class Mail |
| Affiliates | Lds Bear River 1St Ward | Brigxhm City North Stake | 5870 N 4700 W | Bear River City, UT 84301 | First Class Mail |
| Affiliates | Lds Bear River 2Nd Ward | Brigham North Stake | 5870 N 4700 W | Bear River City, UT 84301 | First Class Mail |
| Affiliates | Lds Bear River 3Rd Ward | Brigham City North Stake | 5870 N 4700 W | Bear River City, UT 84301 | First Class Mail |
| Affiliates | Lds Bear Vly Ward1_E Bakersfield Stake | Southern Sierra Council 030 | 600 Anita Dr | Tehachapi, CA 93561-1536 | First Class Mail |
| Affiliates | Lds Beaufort Ward Savannah Georgia Stake | Coastal Carolina Council 550 | 6816 Elderberry Dr | Beaufort, SC 29906-9039 | First Class Mail |
| Affiliates | Lds Beaufort Ward Savannah Stake | Coastal Carolina Council 550 | 6816 Elderberry Dr | Beaufort, SC 29906-9039 | First Class Mail |
| Affiliates | Lds Beaumont Ward / Reno Stake | Nevada Area Council 329 | 2027 Thornbury Ct | Reno, NV 89523-3224 | First Class Mail |
| Affiliates | Lds Beaver Creek Ward Hillsboro Stake | Cascade Pacific Council 492 | 5570 Sw Golden Rd | Hillsboro, OR 97123 | First Class Mail |
| Affiliates | Lds Beaver Dam Branch Madison Wi Stake | Bay-Lakes Council 635 | 705 W Burnett St | Beaver Dam, WI 53916-1657 | First Class Mail |
| Affiliates | Lds Beaver Fifth Ward | Utah National Parks 591 | Po Box 1620 | Beaver, UT 84713-1620 | First Class Mail |
| Affiliates | Lds Beaver First Ward | Utah National Parks 591 | Po Box H | Beaver, UT 84713-1030 | First Class Mail |
| Affiliates | Lds Beaver Fourth Ward | Utah National Parks 591 | Po Box 1408 | Beaver, UT 84713-1408 | First Class Mail |
| Affiliates | Lds Beaver Lake Ward Bellevue Stake | Chief Seattle Council 609 | 25744 Se 32Nd Pl | Sammamish, WA 98075-9168 | First Class Mail |
| Affiliates | Lds Beaver Second Ward | Utah National Parks 591 | Po Box 790 | Beaver, UT 84713-0790 | First Class Mail |
| Affiliates | Lds Beaver Sixth Ward | Utah National Parks 591 | 2512 E Hwy 153 | Beaver, UT 84713 | First Class Mail |
| Affiliates | Lds Beaver Third Ward | Utah National Parks 591 | Po Box 868 | Beaver, UT 84713-0868 | First Class Mail |
| Affiliates | Lds Beavercreek Ward | Dayton Ohio East Stake (Does) | 3072 Shakertown Rd | Beavercreek, OH 45434 | First Class Mail |
| Affiliates | Lds Beaverton Ward Beaverton Stake | Cascade Pacific Council 492 | 8640 Sw Turquoise Loop | Beaverton, OR 97007-7170 | First Class Mail |
| Affiliates | Lds Bedford Ward - Hurst Stake | Longhorn Council 662 | 850 Cannon Dr | Hurst, TX 76054-3191 | First Class Mail |
| Affiliates | Lds Bedford Ward Concord Nh Stake | Daniel Webster Council, Bsa 330 | 34 Juniper Dr | Bedford, NH 03110-6308 | First Class Mail |
| Affiliates | Lds Bee Cave Ward, Oak Hill Stake | Capitol Area Council 564 | 12801 Fm 2244 Rd | Bee Cave, TX 78738-6310 | First Class Mail |
| Affiliates | Lds Bel Air Ward-Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 1015 S Cole Rd | Boise, ID 83709 | First Class Mail |
| Affiliates | Lds Belen Ward Los Lunas Stake | Great Swest Council 412 | 2199 Highway 304 | Belen, NM 87002-7030 | First Class Mail |
| Affiliates | Lds Belgrade 1St Ward, Bozeman Stake | Montana Council 315 | 297 Bridger View Dr | Belgrade, MT 59714-3808 | First Class Mail |
| Affiliates | Lds Belgrade 2Nd Ward, Bozeman Stake | Montana Council 315 | 297 Bridger View Dr | Belgrade, MT 59714-3808 | First Class Mail |
| Affiliates | Lds Bella Vista Ward Mclean Stake | National Capital Area Council 082 | 1325 Scotts Run Rd | Mclean, VA 22102 | First Class Mail |
| Affiliates | Lds Bella Vista Ward Rogers Stake | Westark Area Council 016 | 1 Lambeth Dr | Bella Vista, AR 72714 | First Class Mail |
| Affiliates | Lds Bellano Creek Ward-Settlers Park Stk | Ore-Ida Council 106 - Bsa 106 | 2515 W Ustick Rd | Meridian, ID 83646 | First Class Mail |
| Affiliates | Lds Belle Isle Br | Suwannee River Area Council | 201 Se 43Rd Ave | Bellevue, NE 68147 | First Class Mail |
| Affiliates | Lds Bellefontaine Ward | Dayton Ohio East Stake (Does) | 5403 Township Road 183 | Bellefontaine, OH 43311-9561 | First Class Mail |
| Affiliates | Lds Belleville | Greater St Louis Area Council 312 | 500 S Jefferson St | Mascoutah, IL 62258-2409 | First Class Mail |
| Affiliates | Lds Bellevue 1St Ward | Council Bluff Stake | 2210 Harlan Dr | Bellevue, NE 68005 | First Class Mail |
| Affiliates | Lds Bellevue 2Nd Ward Papillion Stake | Mid-America Council 326 | 2210 Harlan Dr | Bellevue, NE 68005 | First Class Mail |
| Affiliates | Lds Bellevue Lake Hills Ward | Bellevue Stake | 14536 Main St | Bellevue, WA 98007-5162 | First Class Mail |
| Affiliates | Lds Bellevue Overlake Ward | Bellevue Stake | 16035 Nup Way | Bellevue, WA 98008 | First Class Mail |
| Affiliates | Lds Bellevue Ward Bellevue Stake | Chief Seattle Council 609 | 32106/5 NE 20Th St | Bellevue, WA 98004 | First Class Mail |
| Affiliates | Lds Bellflower Ward Cerritos Stake | Long Beach Area Council 032 | 16131 Studebaker Rd | Cerritos, CA 90703-1541 | First Class Mail |
| Affiliates | Lds Bellingham Bay Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 5800 Nwest Rd | Bellingham, WA 98248 | First Class Mail |
| Affiliates | Lds Belmont Ridge Ward Ashburn Stake | National Capital Area Council 082 | 21031 Claiborne Pkwy | Ashburn, VA 20147-4030 | First Class Mail |
| Affiliates | Lds Belmont Ward Cambridge Stake | Mayflower Council 251 | 121 Winter St | Belmont, MA 02478-1116 | First Class Mail |
| Affiliates | Lds Belton Ward - Waco Stake | Longhorn Council 662 | 2909 Enmoe Trail | Temple, TX 76504 | First Class Mail |
| Affiliates | Lds Belvedere 2Nd Ward 394 East La Stake | Greater Los Angeles Area 033 | 2516 Hillview Ave | Monterey Park, CA 91754-6818 | First Class Mail |
| Affiliates | Lds Ben Lomond 10Th Ward | Ben Lomond Stake | 3350 N 1050 E | North Ogden, UT 84414 | First Class Mail |
| Affiliates | Lds Ben Lomond 11Th Ward | Ben Lomond Stake | 3610 N 650 E | North Ogden, UT 84414 | First Class Mail |
| Affiliates | Lds Ben Lomond 12Th Ward | Ben Lomond Stake | 3610 N 650 E | North Ogden, UT 84414 | First Class Mail |
| Affiliates | Lds Ben Lomond 1St Ward | Ben Lomond Stake | 575 E 3100 N | North Ogden, UT 84414 | First Class Mail |
| Affiliates | Lds Ben Lomond 4Th Ward | Ben Lomond Stake | 3350 N 1050 E | North Ogden, UT 84414 | First Class Mail |
| Affiliates | Lds Ben Lomond 5Th Ward | Ben Lomond Stake | 3350 N 1050 E | North Ogden, UT 84414 | First Class Mail |
| Affiliates | Lds Ben Lomond 9Th Ward | Ben Lomond Stake | 575 E 3100 N | North Ogden, UT 84414 | First Class Mail |
| Affiliates | Lds Bengemin First Ward | Utah National Parks 591 | 7094 S 3400 W | Spanish Fork, UT 84660-6113 | First Class Mail |
| Affiliates | Lds Bengemin Second Ward | Utah National Parks 591 | 3238 Springdale Ln | Spanish Fork, UT 84660 | First Class Mail |
| Affiliates | Lds Bennett Valley Ward | Redwood Empire Council 041 | 1780 Yulupa Ave | Santa Rosa, CA 95405-7721 | First Class Mail |
| Affiliates | Lds Bennington Ward Omaha Stake | Mid-America Council 326 | 17606 Spaulding St | Omaha, NE 68116-3315 | First Class Mail |
| Affiliates | Lds Benson Hill Ward Renton Stake | Chief Seattle Council 609 | 19716 108Th Ave Se | Renton, WA 98055-7315 | First Class Mail |
| Affiliates | Lds Bentonville 1St Ward | Bentonville Stake | 1101 Mccollum Dr | Bentonville, AR 72712-9115 | First Class Mail |
| Affiliates | Lds Bentonville Ward 1 Rogers Stake | Westark Area Council 016 | 1101 Mccollum Dr | Bentonville, AR 72712-9115 | First Class Mail |
| Affiliates | Lds Bentonville Ward 2 Rogers Stake | Westark Area Council 016 | 1101 Mccollum Dr | Bentonville, AR 72712-9115 | First Class Mail |
| Affiliates | Lds Berkshire Ward S.Bakersfield Stake | Southern Sierra Council 030 | 2801 S Real Rd | Bakersfield, CA 93309-6040 | First Class Mail |
| Affiliates | Lds Bermuda Ward Warm Springs Stake | Las Vegas Area Council 328 | 6270 S Maryland Pkwy | Las Vegas, NV 89119-3147 | First Class Mail |
| Affiliates | Lds Bernal Ward - Morgan Hill Stake | Silicon Valley Monterey Bay 055 | 150 Bernal Rd | San Jose, CA 95119-1304 | First Class Mail |
| Affiliates | Lds Bernalillo Ward Abq North Stake | Great Swest Council 412 | Po Box 1279 | Bernalillo, NM 87004-1279 | First Class Mail |
| Affiliates | Lds Berryessa Ward - San Jose Stake | Silicon Valley Monterey Bay 055 | 3110 Cropley Ave | San Jose, CA 95132-2546 | First Class Mail |
| Affiliates | Lds Berryville Ward | Winchester, Va Stake | 399 Apple Pie Ridge Rd | Winchester, VA 22603 | First Class Mail |
| Affiliates | Lds Bessemer Ward | Bessemer Alabama Stake | 831 Briarwood Dr | Bessemer, AL 35022 | First Class Mail |
| Affiliates | Lds Bethany Ward Cedar Mill Stake | Cascade Pacific Council 492 | 955 Nw 173Rd Ave | Beaverton, OR 97006-6008 | First Class Mail |
| Affiliates | Lds Bethesda Ward Washington Dc Stake | National Capital Area Council 082 | 11700 Falls Rd | Potomac, MD 20854-2823 | First Class Mail |
| Affiliates | Lds Bethlehem Ward Pa Reading Stake | Minsi Trails Council 502 | 3881 Van Buren Dr | Whitehall, PA 18052-4167 | First Class Mail |
| Affiliates | Lds Beverly Park Ward Lynnwood Stake | Mount Baker Council, Bsa 606 | 11001 Harbour Pointe Blvd | Mukilteo, WA 98275 | First Class Mail |
| Affiliates | Lds Bible Park Ward - Denver Stake | Denver Area Council 061 | 2710 S Monaco Pkwy | Denver, CO 80222-7119 | First Class Mail |
| Affiliates | Lds Bible Park Ward, Denver Stake | Denver Area Council 061 | 2710 S Monaco Pkwy | Denver, CO 80222-7119 | First Class Mail |
| Affiliates | Lds Big Spring Ward | Buffalo Trail Council 567 | Po Box 3825 | Big Spring, TX 79721-3825 | First Class Mail |
| Affiliates | Lds Big Timber Bozeman Stake | Montana Council 315 | 11110 Z Mail Ave | Big Timber, MT 59011 | First Class Mail |
| Affiliates | Lds Big Timber, Bozeman Stake | Montana Council 315 | Po Box 346 | Big Timber, MT 59011-0346 | First Class Mail |
| Affiliates | Lds Bigfork Ward, Kalispell Stake | Montana Council 315 | East Shore 121 | Crestview Dr | Big Fork, MT 59911 | First Class Mail |
| Affiliates | Lds Billerica Ward Nashua Stake | The Spirit Of Adventure 227 | 70 Concord Rd | Billerica, MA 01821-3504 | First Class Mail |
| Affiliates | Lds Binghamton Ward Owego Stake | Baden-Powell Council 368 | 305 Murray Hill Rd | Vestal, NY 13850-3617 | First Class Mail |
| Affiliates | Lds Birdseye Ward | Utah National Parks 591 | 8000E 16000N | Indianola, UT 84629 | First Class Mail |
| Affiliates | Lds Birmingham 1St Ward - Birmingham Stake | Greater Alabama Council 001 | 1107 Springville Rd | Birmingham, AL 35215-6517 | First Class Mail |
| Affiliates | Lds Birmingham Vestavia Hills Ward | Greater Alabama Council 001 | 2768 Altadena Rd | Vestavia, AL 35243-4507 | First Class Mail |
| Affiliates | Lds Bitterroot Ward Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 1111 S Cole Rd | Boise, ID 83709-1669 | First Class Mail |
| Affiliates | Lds Black Canyon Ward Eldorado Stake | Las Vegas Area Council 328 | 916 5Th St | Boulder City, NV 89005-3706 | First Class Mail |
| Affiliates | Lds Black Canyon Ward/Montrose Stake | Denver Area Council 061 | 1521 S Hillcrest Dr | Montrose, CO 81401-4416 | First Class Mail |
| Affiliates | Lds Black Forest Ward High Plains Stake | Pikes Peak Council 060 | 6950 Shoup Rd | Colorado Springs, CO 80908 | First Class Mail |
| Affiliates | Lds Black Hawk Ward | Black Hills Area Council 695 695 | 2822 Canyon Lake Dr | Rapid City, SD 57702 | First Class Mail |
| Affiliates | Lds Black Mtn Ward | Hend No Black Mtn Stake | 400 S Water St | Henderson, NV 89015-5305 | First Class Mail |
| Affiliates | Lds Blackfoot East Stake | B&R 11Th Ward | 520 N Shilling Ave | Blackfoot, ID 83221-2157 | First Class Mail |
| Affiliates | Lds Blackfoot East Stake | B&R 12Th Ward | 1289 Mount Putnam Dr | Blackfoot, ID 83221-3547 | First Class Mail |
| Affiliates | Lds Blackfoot East Stake | B&R 2Nd Ward | 660 Teton Rd | Blackfoot, ID 83221-5674 | First Class Mail |
| Affiliates | Lds Blackfoot East Stake | B&R 4Th Ward | 660 Teton Rd | Blackfoot, ID 83221-5674 | First Class Mail |
| Affiliates | Lds Blackfoot East Stake | B&R 9Th Ward | 1289 Mount Putnam Dr | Blackfoot, ID 83221-3547 | First Class Mail |
| Affiliates | Lds Blackfoot East Stk - B&R 15Th Ward | Grand Teton Council 107 | 1650 Highland Dr | Blackfoot, ID 83221 | First Class Mail |
| Affiliates | Lds Blackfoot South Stake - Pioneer Ward | Grand Teton Council 107 | 845 W Grant St | Blackfoot, ID 83221 | First Class Mail |
| Affiliates | Lds Blackfoot South Stake | B&R 10Th Ward | 900 Riverton Rd | Blackfoot, ID 83221 | First Class Mail |
| Affiliates | Lds Blackfoot South Stake | B&R 14Th Ward | 900 Riverton Rd | Blackfoot, ID 83221 | First Class Mail |
| Affiliates | Lds Blackfoot South Stake | B&R 3Rd Ward | 845 W Grant St | Blackfoot, ID 83221 | First Class Mail |
| Affiliates | Lds Blackfoot Stake - B&R 17Th Ward | Grand Teton Council 107 | 1650 Highland Dr | Blackfoot, ID 83221-5061 | First Class Mail |
| Affiliates | Lds Blackfoot Stake - B&R 5Th Ward | Grand Teton Council 107 | 680 Teton Rd | Blackfoot, ID 83221 | First Class Mail |
| Affiliates | Lds Blackfoot Stake - Rose 1St Ward | Grand Teton Council 107 | 403 N 450 W | Blackfoot, ID 83221 | First Class Mail |
| Affiliates | Lds Blackfoot Stake - Rose 2Nd Ward | Grand Teton Council 107 | 403 N 150 W | Blackfoot, ID 83221 | First Class Mail |
| Affiliates | Lds Blackfoot Stake - Rose 3Rd Ward | Grand Teton Council 107 | 403 N 450 W | Blackfoot, ID 83221 | First Class Mail |
| Affiliates | Lds Blackfoot Stake - Wapello 1St Ward | Grand Teton Council 107 | 303 N 200 E | Blackfoot, ID 83221-5961 | First Class Mail |
| Affiliates | Lds Blackfoot Stake - Wapello 2Nd Ward | Grand Teton Council 107 | 337 N 200 E | Blackfoot, ID 83221 | First Class Mail |
| Affiliates | Lds Blackfoot West Stake | Moreland 2Nd Ward | 101 N 900 W | Blackfoot, ID 83221 | First Class Mail |
| Affiliates | Lds Blackfoot West Stake | Pingree 2Nd Ward | 402 S 1100 W | Pingree, ID 83262 | First Class Mail |
| Affiliates | Lds Blackfoot West Stake | Pingree 3Nd Ward | 402 S Highway 39 | Pingree, ID 83262 | First Class Mail |
| Affiliates | Lds Blackfoot West Stake | Thomas 1St Ward | 101 N 900 W | Blackfoot, ID 83221 | First Class Mail |
| Affiliates | Lds Blackfoot West Stake | Thomas 2Nd Ward | 101 N 900 W | Blackfoot, ID 83221 | First Class Mail |
| Affiliates | Lds Blackfoot West Stake | Thomas 4Th Ward | 101 N 900 W | Blackfoot, ID 83221 | First Class Mail |
| Affiliates | Lds Blackfoot West Stake | Thomas 6Th Ward | 1059 W 100 S | Blackfoot, ID 83221 | First Class Mail |
| Affiliates | Lds Blaine Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 9355 Sunrise Rd | Blaine, WA 98230-9476 | First Class Mail |
| Affiliates | Lds Blair Branch Omaha Stake | Mid-America Council 326 | 2703 Sunrise Dr | Blair, NE 68008-4009 | First Class Mail |
| Affiliates | Lds Blanchard Ward Nampa Oregon Stake | Last Frontier Council 480 | 113 W Blanchard Dr | Blanchard, OK 73010 | First Class Mail |
| Affiliates | Lds Blanding Fifth Ward | Utah National Parks 591 | 200 S Main St | Blanding, UT 84511 | First Class Mail |
| Affiliates | Lds Blanding First Ward | Utah National Parks 591 | 200 S Main St | Blanding, UT 84511 | First Class Mail |
| Affiliates | Lds Blanding First Ward | Utah National Parks 591 | 255 E 200 N | Blanding, UT 84511 | First Class Mail |
| Affiliates | Lds Blanding Second Ward | Utah National Parks 591 | 200 N Main St | Blanding, UT 84511 | First Class Mail |
| Affiliates | Lds Blanding Seventh Ward | Utah National Parks 591 | 100 W 800 N | Blanding, UT 84511 | First Class Mail |
| Affiliates | Lds Blanding Sixth Ward | Utah National Parks 591 | 94 S 100 W | Blanding, UT 84511 | First Class Mail |
| Affiliates | Lds Blanding Third Ward | Utah National Parks 591 | 100 W 800 N | Blanding, UT 84511 | First Class Mail |
| Affiliates | Lds Blhm Northeast Stake | Moreland 1St Ward | 740 W 175 N | Blackfoot, ID 83221 | First Class Mail |
| Affiliates | Lds Blhm Northeast Stake | Moreland 4Th Ward | 95 N 740 W | Blackfoot, ID 83221 | First Class Mail |
| Affiliates | Lds Blhm Northeast Stake | Moreland 6Th Ward | 740 W 175 N | Blackfoot, ID 83221 | First Class Mail |
| Affiliates | Lds Blhm Northeast Stake | Moreland 7Th Ward | 95 N 740 W | Blackfoot, ID 83221 | First Class Mail |
| Affiliates | Lds Blhm Northeast Stake | Riverside 1St Ward | 75 N 740 W | Blackfoot, ID 83221 | First Class Mail |
| Affiliates | Lds Blhm Northeast Stake | Riverside 1St Ward | 7 N 700 W | Blackfoot, ID 83221 | First Class Mail |
| Affiliates | Lds Blhm Northeast Stake | Riverside 2Nd Ward | 7 N 700 W | Blackfoot, ID 83221 | First Class Mail |
| Affiliates | Lds Blhm Northeast Stake | Riverside 3Rd Ward | 7 N 700 W | Blackfoot, ID 83221 | First Class Mail |
| Affiliates | Lds Blodgett Canyon Ward | Stevensville Stake | 400 S 8Th St | Hamilton, MT 59840-2637 | First Class Mail |
| Affiliates | Lds Bloomfield Hills Ward | Bloomfield Hills Stake | 37425 Woodward Ave | Bloomfield Hills, MI 48304-5002 | First Class Mail |
| Affiliates | Lds Bloomington Fifth Ward | Utah National Parks 591 | 3381 Mulberry Dr | St George, UT 84790 | First Class Mail |
| Affiliates | Lds Bloomington Fifth Ward | Utah National Parks 591 | 200 W Brigham Rd | St George, UT 84790 | First Class Mail |
| Affiliates | Lds Bloomington First Ward | Utah National Parks 591 | 321 Desert Hills Dr | St George, UT 84790 | First Class Mail |
| Affiliates | Lds Bloomington Fourth Ward | Utah National Parks 591 | 3381 Mulberry Dr | St George, UT 84790 | First Class Mail |
| Affiliates | Lds Bloomington Hills Fifth Ward | Utah National Parks 591 | 1132 E Brigham Rd | St George, UT 84790 | First Class Mail |
| Affiliates | Lds Bloomington Hills First Ward | Utah National Parks 591 | 1130 E Brigham Rd | St George, UT 84790 | First Class Mail |
| Affiliates | Lds Bloomington Hills Fourth Ward | Utah National Parks 591 | 750 E Foot Pierce Dr N | St George, UT 84790 | First Class Mail |
| Affiliates | Lds Bloomington Hills Second Ward | Utah National Parks 591 | 750 E Foot Pierce Dr N | St George, UT 84790 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds Bloomington Hills Sixth Ward | Utah National Parks 591 | 442 Calla Cir | St George, UT 84790-8310 | | | First Class Mail |
| Affiliates | Lds Bloomington Hills Tenth Ward | Utah National Parks 591 | 1222 E Brigham Rd | St George, UT 84790-6534 | | | First Class Mail |
| Affiliates | Lds Bloomington Hills Third Ward | Utah National Parks 591 | 1222 E Brigham Rd | St George, UT 84790-6534 | | | First Class Mail |
| Affiliates | Lds Bloomington Second Ward | Utah National Parks 591 | 200 W Brigham Rd | St George, UT 84790 | | | First Class Mail |
| Affiliates | Lds Bloomington Seventh Ward | Utah National Parks 591 | 3519 Manzanita Rd | St George, UT 84790 | | | First Class Mail |
| Affiliates | Lds Bloomington Sixth Ward | Utah National Parks 591 | 3381 Mulberry Dr | St George, UT 84790 | | | First Class Mail |
| Affiliates | Lds Bloomington Third Ward | Utah National Parks 591 | 3519 Manzanita Rd | Saint George, UT 84790 | | | First Class Mail |
| Affiliates | Lds Blossom Valley Ward | San Jose South Stake | 5700 Comanche Dr | San Jose, CA 95123-3227 | | | First Class Mail |
| Affiliates | Lds Blue Creek Ward, Billings Stake | Montana Council 315 | 3595 Monad Rd | Billings, MT 59102-6081 | | | First Class Mail |
| Affiliates | Lds- Blue Grass Ward-Lexington Stake | Blue Grass Council 204 | 1789 Tates Creek Rd | Lexington, KY 40502-2763 | | | First Class Mail |
| Affiliates | Lds Blue Hills Ward | Utah National Parks 591 | 35 W 200 N | Ferron, UT 84523-4518 | | | First Class Mail |
| Affiliates | Lds Blue Lake Ward Gresham Stake | Cascade Pacific Council 492 | Po Box 471 | Gresham, OR 97030-0092 | | | First Class Mail |
| Affiliates | Lds Blue Meadows Ward-Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 5795 S Five Mile Rd | Boise, ID 83709 | | | First Class Mail |
| Affiliates | Lds Blue Mills Ward Warrensburg Stake | Heart Of America Council 307 | 705 W Walnut St | Independence, MO 64050-3643 | | | First Class Mail |
| Affiliates | Lds Blue Springs 1St Ward Kcmo Stake | Heart Of America Council 307 | 1416 Sw 19Th St | Blue Springs, MO 64015 | | | First Class Mail |
| Affiliates | Lds Blue Springs 2Nd Ward Indep Stake | Heart Of America Council 307 | 1416 Sw 19Th St | Blue Springs, MO 64015 | | | First Class Mail |
| Affiliates | Lds Blue Water Ward-Grand Blanc Stake | Water And Woods Council 782 | 1990 N River Rd | Saint Clair, MI 48079 | | | First Class Mail |
| Affiliates | Lds Bluebell Ward | Utah National Parks 591 | Po Box 649 | Bluebell, UT 84007-0049 | | | First Class Mail |
| Affiliates | Lds Bluff Branch | Utah National Parks 591 | 1372 N Blue Mountain Rd | Blanding, UT 84511-2201 | | | First Class Mail |
| Affiliates | Lds Bluff Ridge Ward | Syracuse South Stake | 535 W 2700 S | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds Blythe Ward Lake Havasu City Stake | California Inland Empire Council 045 | 700 N Broadway | Blythe, CA 92225-1271 | | | First Class Mail |
| Affiliates | Lds Blythewood Ward | Indian Waters Council 553 | 1391 Centerville Rd | Ridgeway, SC 29130 | | | First Class Mail |
| Affiliates | Lds Boca Raton Ward Pompano Bch Stake | Gulf Stream Council 085 | 1530 W Camino Real | Boca Raton, FL 33486-8455 | | | First Class Mail |
| Affiliates | Lds Boeckman Creek Ward | Lake Oswego Stake | 11063 Sw Matzen Dr | Wilsonville, OR 97070-8573 | | | First Class Mail |
| Affiliates | Lds Boise 13Th Ward-Boise Stk | Ore-Ida Council 106 - Bsa 106 | 3229 N Bogus Basin Rd | Boise, ID 83702 | | | First Class Mail |
| Affiliates | Lds Boise 1St Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 2290 E Warm Springs Ave | Boise, ID 83712-8429 | | | First Class Mail |
| Affiliates | Lds Boise 6Th Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 1925 S Broadway Ave | Boise, ID 83706-4201 | | | First Class Mail |
| Affiliates | Lds Boise Hillside Ward-Boise Stk | Ore-Ida Council 106 - Bsa 106 | 3701 N Woody Dr | Boise, ID 83703-4642 | | | First Class Mail |
| Affiliates | Lds Bonanza Ward Las Vegas Stake | Las Vegas Area Council 328 | 4500 W Bonanza Rd | Las Vegas, NV 89107-2135 | | | First Class Mail |
| Affiliates | Lds Bonds Ranch Ward - Alliance Stake | Longhorn Council 662 | 500 W Bonds Ranch Rd | Fort Worth, TX 76131 | | | First Class Mail |
| Affiliates | Lds Bonita Springs Ward Fort Myers Stake | Southwest Florida Council 088 | 20601 Three Oaks Pkwy | Estero, FL 33928-3083 | | | First Class Mail |
| Affiliates | Lds Bonners Ferry Ward - Sandpoint Stake | Inland Nwest Council 611 | 1512 Alderson Ln | Bonners Ferry, ID 83805 | | | First Class Mail |
| Affiliates | Lds Bonneville Eighth Branch (Hospital) | Utah National Parks 591 | 1300 E Center St | Provo, UT 84606-3554 | | | First Class Mail |
| Affiliates | Lds Bonneville Eleventh Ward | Utah National Parks 591 | 833 E 1090 S | Provo, UT 84606-5603 | | | First Class Mail |
| Affiliates | Lds Bonneville Fifth Ward | Utah National Parks 591 | 951 E 200 N | Provo, UT 84606-3542 | | | First Class Mail |
| Affiliates | Lds Bonneville First Ward | Utah National Parks 591 | 85 S 900 E | Provo, UT 84606-5143 | | | First Class Mail |
| Affiliates | Lds Bonneville Fourth Ward | Utah National Parks 591 | 1289 E 300 S | Provo, UT 84606-5154 | | | First Class Mail |
| Affiliates | Lds Bonneville Second Ward | Utah National Parks 591 | 1289 E 300 S | Provo, UT 84606-5154 | | | First Class Mail |
| Affiliates | Lds Bonneville Seventh Ward (Spanish) | Utah National Parks 591 | 1086 S 950 E Apt 215 | Provo, UT 84606-7137 | | | First Class Mail |
| Affiliates | Lds Bonneville Sixth Ward | Utah National Parks 591 | 123 S 600 E | Provo, UT 84606-4757 | | | First Class Mail |
| Affiliates | Lds Bonneville Tenth Ward | Utah National Parks 591 | 1498 E 800 S | Provo, UT 84606 | | | First Class Mail |
| Affiliates | Lds Bonneville Third Ward | Utah National Parks 591 | 557 E 400 S | Provo, UT 84606-4733 | | | First Class Mail |
| Affiliates | Lds Bonneville Thirteenth | Utah National Parks 591 | 1498 E 800 S | Provo, UT 84606 | | | First Class Mail |
| Affiliates | Lds Bonneville Twelfth | Utah National Parks 591 | 715 S Utah Ave | Provo, UT 84606 | | | First Class Mail |
| Affiliates | Lds Bookcliff Ward/Gj West Stake | Denver Area Council 061 | 2542 G Rd | Grand Junction, CO 81505-9522 | | | First Class Mail |
| Affiliates | Lds Borger Ward Amarillo Tx Stake | Golden Spread Council 562 | 1314 Roosevelt St | Borger, TX 79007 | | | First Class Mail |
| Affiliates | Lds Boston 1St Ward Boston Stake | Mayflower Council 251 | 79 Mount Hope St | Roslindale, MA 02131-3829 | | | First Class Mail |
| Affiliates | Lds Bothell Ward Bothell Stake | Chief Seattle Council 609 | 19215 88Th Ave Ne | Bothell, WA 98011-2128 | | | First Class Mail |
| Affiliates | Lds Boulder Springs Ward Kingman Stake | Las Vegas Area Council 328 | 610 Eern Ave | Kingman, AZ 86401 | | | First Class Mail |
| Affiliates | Lds Boulder Ward | Utah National Parks 591 | Po Box 1324 | Boulder, UT 84716-1324 | | | First Class Mail |
| Affiliates | Lds Bowie Ward Suitland Stake | National Capital Area Council 082 | 16621 Sylvan Dr | Bowie, MD 20715-4360 | | | First Class Mail |
| Affiliates | Lds Bowles Grove Ward, Littleton Stake | Denver Area Council 061 | 910 W Ridge Rd | Littleton, CO 80120 | | | First Class Mail |
| Affiliates | Lds Bozeman 1St Ward, Bozeman Stake | Montana Council 315 | 2915 Colter Ave | Bozeman, MT 59715-6142 | | | First Class Mail |
| Affiliates | Lds Bozeman 2Nd Ward, Bozeman Stake | Montana Council 315 | 2915 Colter Ave | Bozeman, MT 59715-6142 | | | First Class Mail |
| Affiliates | Lds Bozeman 3Rd Ward, Bozeman Stake | Montana Council 315 | 2915 Colter Ave | Bozeman, MT 59715-6142 | | | First Class Mail |
| Affiliates | Lds Braddock Heights Ward | Frederick Stake | 199 North Pl | Frederick, MD 21701-6277 | | | First Class Mail |
| Affiliates | Lds Bradenton Ward Sarasota Stake | Southwest Florida Council 088 | 3400 Cortez Rd W | Bradenton, FL 34210-3101 | | | First Class Mail |
| Affiliates | Lds Brambleton Ward Ashburn Stake | National Capital Area Council 082 | 22425 Belle Terra Dr | Ashburn, VA 20148-7160 | | | First Class Mail |
| Affiliates | Lds Branch Shekou | Far E Council 803 | 66 Jing Shan Villas | Shekou, | China | | First Class Mail |
| Affiliates | Lds Brandenburg Ward | Lincoln Heritage Council 205 | 1423 Old Ekron Rd | Brandenburg, KY 40108 | | | First Class Mail |
| Affiliates | Lds Branham Ward - South San Jose Stake | Silicon Valley Monterey Bay 055 | 6625 Camden Ave | San Jose, CA 95120-1914 | | | First Class Mail |
| Affiliates | Lds Bremerton Ward Bremerton Stake | Chief Seattle Council 609 | 2225 Perry Ave | Bremerton, WA 98310-5135 | | | First Class Mail |
| Affiliates | Lds Brenham Ward | College Station Stake | 1400 Niebuhr St | Brenham, TX 77833-5032 | | | First Class Mail |
| Affiliates | Lds Briargate Ward-East Stake | Pikes Peak Council 060 | 3620 Windjammer Dr | Colorado Springs, CO 80920-4435 | | | First Class Mail |
| Affiliates | Lds Bridgecreek Ward | Layton South Stake | 628 S Angel St | Layton, UT 84041 | | | First Class Mail |
| Affiliates | Lds Bridgeland Ward | Utah National Parks 591 | Hc 64 Box 155-2 | Duchesne, UT 84021 | | | First Class Mail |
| Affiliates | Lds Bridgeport Ward New Haven Stake | Connecticut Yankee Council Bsa 072 | 30 Bonnie View Dr | Trumbull, CT 06611-4773 | | | First Class Mail |
| Affiliates | Lds -Bridger Pass /Laramie Stake | Longs Peak Council 062 | 1121 High St | Rawlins, WY 82301-4638 | | | First Class Mail |
| Affiliates | Lds Bridgerland Park 1St Ward | Cache Stake | 825 N 200 W | Logan, UT 84321 | | | First Class Mail |
| Affiliates | Lds Bridgerland Park 3Rd Ward | Cache Stake | 280 W 1200 N | Logan, UT 84341-6836 | | | First Class Mail |
| Affiliates | Lds Bridgeton Br Cherry Hill Nj Stake | Garden State Council 690 | 75 N Laurel St | Bridgeton, NJ 08302-1917 | | | First Class Mail |
| Affiliates | Lds Bridgetower Ward | Lds Mcmillan Ward, Settlers Park Stk | 2515 W Ustick Rd | Meridian, ID 83646 | | | First Class Mail |
| Affiliates | Lds Bridle Gate Ward | Utah National Parks 591 | 3047 E 2890 South Cir | Saint George, UT 84790-1222 | | | First Class Mail |
| Affiliates | Lds Brigham City 10Th Ward | Brigham City South Stake | Trapper Trails 589 | 528 S 300 W | Brigham City S | Brigham City, Ut 84302 | First Class Mail |
| Affiliates | Lds Brigham City 11Th Ward | Trapper Trails 589 | Box Elder Stake | Brigham City, UT 84302 | | | First Class Mail |
| Affiliates | Lds Brigham City 12Th Ward | Brigham City Stake | Trapper Trails 589 | 139 E 300 N | Brigham City Utah Stake | Brigham City, Ut 84302 | First Class Mail |
| Affiliates | Lds Brigham City 13Th Ward | Brigham City Stake | 25 N 300 E | Brigham City, UT 84302-2213 | | | First Class Mail |
| Affiliates | Lds Brigham City 14Th Ward | Brigham City Stake | 650 Anderson Dr | Brigham City, UT 84302-1623 | | | First Class Mail |
| Affiliates | Lds Brigham City 15Th Ward | Brigham West Stake | 203 N 200 W | Brigham City, UT 84302-2027 | | | First Class Mail |
| Affiliates | Lds Brigham City 16Th Ward | Brigham City South Stake | 145 W 500 S | Brigham City, UT 84302 | | | First Class Mail |
| Affiliates | Lds Brigham City 17Th Ward | Brigham City Stake | 139 E 300 N | Brigham City, UT 84302-1829 | | | First Class Mail |
| Affiliates | Lds Brigham City 18Th Ward | Brigham City West Stake | 895 N 625 W | Brigham City, UT 84302 | | | First Class Mail |
| Affiliates | Lds Brigham City 19Th Ward | Brigham City South Stake | 105 Fishburn Dr | Brigham City, UT 84302-3347 | | | First Class Mail |
| Affiliates | Lds Brigham City 1St Ward | Trapper Trails 589 | Box Elder Stake | Brigham City, UT 84302 | | | First Class Mail |
| Affiliates | Lds Brigham City 20Th Ward | Brigham City Stake | 650 Anderson Dr | Brigham City, UT 84302-1623 | | | First Class Mail |
| Affiliates | Lds Brigham City 21St Ward | Brigham South Stake | 865 S 300 W | Brigham City, UT 84302-3374 | | | First Class Mail |
| Affiliates | Lds Brigham City 22Nd Ward | Brigham City West Stake | 895 N 625 W | Brigham City, UT 84302 | | | First Class Mail |
| Affiliates | Lds Brigham City 24Th Ward | Brigham City Stake | 650 Anderson Dr | Brigham City, UT 84302-1623 | | | First Class Mail |
| Affiliates | Lds Brigham City 25Th Ward | Brigham City South Stake | 865 S 300 W | Brigham City, UT 84302-3374 | | | First Class Mail |
| Affiliates | Lds Brigham City 26 Ward | Brigham City South Stake | 865 S 300 W | Brigham City, UT 84302-3374 | | | First Class Mail |
| Affiliates | Lds Brigham City 2Nd Ward | Trapper Trails 589 | Box Elder Stake | Brigham City, UT 84302 | | | First Class Mail |
| Affiliates | Lds Brigham City 3Rd Ward | Brigham City West Stake | 203 N 200 W | Brigham City, UT 84302-2027 | | | First Class Mail |
| Affiliates | Lds Brigham City 4Th Ward | Brigham City Stake | 25 N 300 E | Brigham City, UT 84302-2213 | | | First Class Mail |
| Affiliates | Lds Brigham City 5Th Ward | Trapper Trails 589 | Box Elder Stake | Brigham City, UT 84302 | | | First Class Mail |
| Affiliates | Lds Brigham City 6Th Ward | Brigham City South Stake | 105 Fishburn Dr | Brigham City, UT 84302-3347 | | | First Class Mail |
| Affiliates | Lds Brigham City 7Th Ward | Brigham City West Stake | Trapper Trails 589 | 531 N 100 W | Brigham W Stake | Brigham City, Ut 84302 | First Class Mail |
| Affiliates | Lds Brigham City 8Th Ward | Brigham City Stake | 139 E 300 N | Brigham City, UT 84302-1829 | | | First Class Mail |
| Affiliates | Lds Brigham City 9Th Ward | Trapper Trails 589 | Box Elder Stake | Brigham City, UT 84302 | | | First Class Mail |
| Affiliates | Lds Brigham City River Ward | Brigham City West Stake | 531 N 100 W | Brigham City, UT 84302-1847 | | | First Class Mail |
| Affiliates | Lds Brigham Willows | Brigham West Stake | 895 N 625 W | Brigham City, UT 84302 | | | First Class Mail |
| Affiliates | Lds Brighton Ward - Ann Arbor Stake | Southern Shores Fsc 783 | 1041 W Grand River Ave | Howell, MI 48843-1464 | | | First Class Mail |
| Affiliates | Lds Brighton Ward Cordova Stake | Golden Empire Council 047 | 9009 Trujillo Way | Sacramento, CA 95826-4138 | | | First Class Mail |
| Affiliates | Lds Brighton Ward, Brighton Stake | Denver Area Council 061 | 1454 Myrtle St | Brighton, CO 80601-1922 | | | First Class Mail |
| Affiliates | Lds Brimhall Ward, Bakersfield Stake | Southern Sierra Council 030 | 601 Deseret Way | Bakersfield, CA 93309-1232 | | | First Class Mail |
| Affiliates | Lds Bristol Heights Ward-Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 6375 N Royal Park | Boise, ID 83713 | | | First Class Mail |
| Affiliates | Lds Bristol Ward | Sequoyah Council 713 | 13 Heritage Dr | Bristol, VA 24201-1959 | | | First Class Mail |
| Affiliates | Lds Bristow Ward Woodbridge Stake | National Capital Area Council 082 | 5750 Websters Way | Manassas, VA 20112-3490 | | | First Class Mail |
| Affiliates | Lds Broadlands Ward, Westminster Stake | Denver Area Council 061 | 1250 Main St | Broomfield, CO 80020-2932 | | | First Class Mail |
| Affiliates | Lds Broadmoor Ward-Colorado Spgs Stake | Pikes Peak Council 060 | 150 Pine Ave | Colorado Springs, CO 80906-3333 | | | First Class Mail |
| Affiliates | Lds Broadway 1St Ward | Houston East Stake | 3000 Broadway St | Houston, TX 77017-2313 | | | First Class Mail |
| Affiliates | Lds Broadway 2Nd Ward | Houston East Stake | 3000 Broadway St | Houston, TX 77017-2313 | | | First Class Mail |
| Affiliates | Lds Brookfield Ward-Milwaukee N Stake | Potawatomi Area Council 651 | 755 Woelfel Rd | Brookfield, WI 53045-5619 | | | First Class Mail |
| Affiliates | Lds Brookhaven Ward | Kaysville East Stake | 190 N Country Ln | Fruit Heights, UT 84037-2270 | | | First Class Mail |
| Affiliates | Lds Brookhaven Ward | Utah National Parks 591 | 4202 Cloverpatch Way | Eagle Mountain, UT 84005-5050 | | | First Class Mail |
| Affiliates | Lds Brookhollow Ward-Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 10700 W Bridgetower Dr | Boise, ID 83709-0237 | | | First Class Mail |
| Affiliates | Lds Brookings Ward Coos Bay Stake | Oregon Trail Council 697 | Po Box 7196 | Brookings, OR 97415-0334 | | | First Class Mail |
| Affiliates | Lds Brooklyn 2Nd Branch/ Brooklyn Stake | Greater New York Councils, Bsa 640 | 110 Pennsylvania Ave | Brooklyn, NY 11207-2427 | | | First Class Mail |
| Affiliates | Lds Brooklyn 3Rd Ward/ Brooklyn Stake | Greater New York Councils, Bsa 640 | 490A 7th Ave | Brooklyn, NY 11215 | | | First Class Mail |
| Affiliates | Lds Brookside First Ward | Utah National Parks 591 | 952 W 1580 S | Payson, UT 84651 | | | First Class Mail |
| Affiliates | Lds Brookside Second (Payson) | Utah National Parks 591 | 952 W 1580 S | Payson, UT 84651 | | | First Class Mail |
| Affiliates | Lds Brookside Ward Stockton Stake | Greater Yosemite Council 059 | 6415 Brook Hollow Cir | Stockton, CA 95219-2439 | | | First Class Mail |
| Affiliates | Lds Brookwood Ward | Utah National Parks 591 | 7623 N Jimmy Ln | Eagle Mountain, UT 84005-6526 | | | First Class Mail |
| Affiliates | Lds Brookwood Ward Hillsboro Stake | Cascade Pacific Council 492 | 2220 Ne Jackson School Rd | Hillsboro, OR 97124-1658 | | | First Class Mail |
| Affiliates | Lds Brownlee Shreveport Stake | Norwela Council 215 | 310 Wellington Dr | Bossier City, LA 71111 | | | First Class Mail |
| Affiliates | Lds Brownstown Ward - Westland Stake | Great Lakes Fsc 272 | 18701 Grange Rd | Riverview, MI 48193 | | | First Class Mail |
| Affiliates | Lds Brownsville Branch Lebanon Stake | Cascade Pacific Council 492 | 1111 N Main St | Brownsville, OR 97327-2201 | | | First Class Mail |
| Affiliates | Lds Brownsville Ward Silverdale Stake | Chief Seattle Council 609 | 14910 Central Valley Rd Nw | Silverdale, WA 98383 | | | First Class Mail |
| Affiliates | Lds Brunswick Ward Frederick Stake | National Capital Area Council 082 | 199 North Pl | Frederick, MD 21701-6277 | | | First Class Mail |
| Affiliates | Lds Brush Hills Ward Monmouth Stake | Cascade Pacific Council 492 | 4420 Brush College Rd Nw | Salem, OR 97304-9501 | | | First Class Mail |
| Affiliates | Lds Brush Prairie Ward Vancouver N Stake | Cascade Pacific Council 492 | 11101 Ne 119Th St | Vancouver, WA 98662 | | | First Class Mail |
| Affiliates | Lds Brushy Creek Ward | Round Rock, Tx Stake | 6002 Ronchamps Dr | Round Rock, TX 78681-5330 | | | First Class Mail |
| Affiliates | Lds Bryan 1St Ward | College Station Stake | 2800 Barak Ln | Bryan, TX 77802 | | | First Class Mail |
| Affiliates | Lds Buckley 1St Ward Enumclaw Stake | Chief Seattle Council 609 | 9226 225Th Ave E | Buckley, WA 98321-8513 | | | First Class Mail |
| Affiliates | Lds Buckley 2Nd Ward Enumclaw Stake | Chief Seattle Council 609 | 1316 Ryan Rd | Buckley, WA 98321 | | | First Class Mail |
| Affiliates | Lds Buda Ward, Kyle Stake | Capitol Area Council 564 | 3751 Trail Ridge Pass | San Marcos, TX 78666 | | | First Class Mail |
| Affiliates | Lds Buena Ventura Branch | Riverdale Stake | 2115 Jefferson Ave | Ogden, UT 84401 | | | First Class Mail |
| Affiliates | Lds Buena Vista Branch | North Logan Stake | 2750 N 800 E | Logan, UT 84341-1506 | | | First Class Mail |
| Affiliates | Lds Buena Vista Ward | W.L.A.C.C. 051 | 8525 Glenoaks Blvd | Sun Valley, CA 91352-3524 | | | First Class Mail |
| Affiliates | Lds Buffalo Grove 1St Ward | Buffalo Grove Stake | 3075 N Buffalo Grove Rd | Buffalo Grove, IL 60089-6317 | | | First Class Mail |
| Affiliates | Lds Buffalo Grove 2Nd Ward | Buffalo Grove Stake | 3075 N Buffalo Grove Rd | Buffalo Grove, IL 60089-6317 | | | First Class Mail |
| Affiliates | Lds Buffalo Ridge Ward | Legacy Park Stake | 2500 S Bluff Rd | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds Buffalo Run Ward, Brighton Stake | Denver Area Council 061 | 1205 S 27Th Ave | Brighton, CO 80601-2601 | | | First Class Mail |
| Affiliates | Lds Buffalo Ward Springfield Stake | Ozark Trails Council 306 | 1551 E Mt Gilead Rd | Bolivar, MO 65613 | | | First Class Mail |
| Affiliates | Lds Buffalo Ward, Gillette Stake | Greater Wyoming Council 638 | 470 W Munkres St | Buffalo, WY 82834 | | | First Class Mail |
| Affiliates | Lds Buffalo Ward, Gillette Stake | Greater Wyoming Council 638 | 504 W Fetterman St Unit 2 | Buffalo, WY 82834-1861 | | | First Class Mail |
| Affiliates | Lds Bull Mountain Ward Tualatin Stake | Cascade Pacific Council 492 | 11944 Sw Aspen Ridge Dr | Tigard, OR 97224-2562 | | | First Class Mail |
| Affiliates | Lds Bullard Ward | East Texas Area Council 585 | 23000 Cr 145 | Bullard, TX 75757 | | | First Class Mail |
| Affiliates | Lds Bulverde Ward-Hill Country Stake | Alamo Area Council 583 | 26108 Phillips Pl | San Antonio, TX 78260-2417 | | | First Class Mail |
| Affiliates | Lds Bumby Orlando South | Central Florida Council 083 | 4020 S Bumby Ave | Orlando, FL 32806-7209 | | | First Class Mail |
| Affiliates | Lds Bunkerville 1St Ward Mesquite Stake | Utah National Parks 591 | Po Box 7210 | Bunkerville, NV 89007-0210 | | | First Class Mail |
| Affiliates | Lds Bunkerville 2Nd Ward Mesquite Stake | Utah National Parks 591 | Po Box 7225 | Bunkerville, NV 89007-0225 | | | First Class Mail |
| Affiliates | Lds Bunnell Deland | Central Florida Council 083 | 5404 County Road 304 | Bunnell, FL 32110-5808 | | | First Class Mail |
| Affiliates | Lds Burbank 1St Ward | Verdugo Hills Council 058 | 136 N Sunset Canyon Dr | Burbank, CA 91501-1101 | | | First Class Mail |
| Affiliates | Lds Burbank 2Nd Ward-No Hollywood Stake | Verdugo Hills Council 058 | 136 N Sunset Canyon Dr | Burbank, CA 91501-1101 | | | First Class Mail |
| Affiliates | Lds Burbank 3Rd Ward | Verdugo Hills Council 058 | 136 N Sunset Canyon Dr | Burbank, CA 91501-1101 | | | First Class Mail |
| Affiliates | Lds Burch Creek 1St Ward | Burch Creek Stake | 5161 S 1300 E | Ogden, UT 84403 | | | First Class Mail |
| Affiliates | Lds Burch Creek 2Nd Ward | Burch Creek Stake | 5161 S 1300 E | Ogden, UT 84403 | | | First Class Mail |
| Affiliates | Lds Burch Creek 3Rd Ward | Burch Creek Stake | 5161 S 1300 E | South Ogden, UT 84403 | | | First Class Mail |
| Affiliates | Lds Burch Creek 4Th Ward | Burch Creek Stake | 4955 Adams Ave | South Ogden, UT 84403 | | | First Class Mail |
| Affiliates | Lds Burch Creek 5Th Ward | Burch Creek Stake | 4955 Adams Ave | Ogden, UT 84403 | | | First Class Mail |
| Affiliates | Lds Burch Creek 6Th Ward | Burch Creek Stake | 3680 Eccles Ave | Ogden, UT 84403 | | | First Class Mail |
| Affiliates | Lds Burch Creek 7Th Ward | Burch Creek Stake | 3680 Eccles Ave | Ogden, UT 84403 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | Method of Service |
|---|---|---|---|
| Affiliates | Lds Burien Ward Seattle Stake | Chief Seattle Council 609 | 14022 Ambaum Blvd Sw | Burien, WA 98166-1254 | First Class Mail |
| Affiliates | Lds Burke Ward Annandale Stake | National Capital Area Council 082 | 6942 Sydenstricker Rd | Springfield, VA 22152-2739 | First Class Mail |
| Affiliates | Lds Burleson Ward - Burleson Stake | Longhorn Council 662 | 390 Fm 731 | Burleson, TX 76082 | First Class Mail |
| Affiliates | Lds Burleson Ward - Fort Worth Stake | Longhorn Council 662 | 5001 Altamesa Blvd | Fort Worth, TX 76133-6001 | First Class Mail |
| Affiliates | Lds Burlington 1St Ward, Cody Stake | Greater Wyoming Council 638 | Po Box 153 | Burlington, WY 82411-0153 | First Class Mail |
| Affiliates | Lds Burlington 2Nd Ward, Cody Stake | Greater Wyoming Council 638 | Po Box 153 | Burlington, WY 82411-0153 | First Class Mail |
| Affiliates | Lds Burlington Branch | Santa Fe Trail Council 194 | 1200 N 15Th Ave | Burlington, CO 80807 | First Class Mail |
| Affiliates | Lds Burlington Ward | Montpelier Vermont Stake | 400 Swift St | South Burlington, VT 05403-7415 | First Class Mail |
| Affiliates | Lds Burns Ward-Bend Stk | Ore-Ida Council 106 - Bsa 106 | Po Box 673 | Hines, OR 97738-0673 | First Class Mail |
| Affiliates | Lds Burnt Hickory Ward | Atlanta Area Council 092 | 4680 Hadaway Rd Nw | Kennesaw, GA 30152-5418 | First Class Mail |
| Affiliates | Lds Butler Creek Ward | Gresham Oregon Stake | 3600 Se 182Nd Ave | Gresham, OR 97030 | First Class Mail |
| Affiliates | Lds Butte 1St Ward, Butte Stake | Montana Council 315 | 3701 Augusta Ave | Butte, MT 59701-4305 | First Class Mail |
| Affiliates | Lds Butte 2Nd Ward, Butte Stake | Montana Council 315 | 3000 Four Mile Rd | Butte, MT 59701-7331 | First Class Mail |
| Affiliates | Lds Butte Ward-Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 908 W Central Rd | Emmett, ID 83617 | First Class Mail |
| Affiliates | Lds Byrd Spring Ward, Huntsville Stake | Greater Alabama Council 001 | 2110 Byrd Spring Rd Sw | Huntsville, AL 35802-2146 | First Class Mail |
| Affiliates | Lds Byron Ward, Lovell Stake | Greater Wyoming Council 638 | 220 Main | Byron, WY 82412 | First Class Mail |
| Affiliates | Lds Cabot Branch | Montpelier Vermont Stake | Po Box 70 | Cabot, VT 05647 | First Class Mail |
| Affiliates | Lds Cactus Ward South Stake | Las Vegas Area Council 328 | 7979 Mountains Edge Pkwy | Las Vegas, NV 89178 | First Class Mail |
| Affiliates | Lds Cahill Ward | Utah National Parks 591 | 863 W Cinnamon Ave | Saratoga Springs, UT 84045-6535 | First Class Mail |
| Affiliates | Lds Caldwell 10Th Ward-Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | 3015 S Kimball Ave | Caldwell, ID 83605 | First Class Mail |
| Affiliates | Lds Caldwell 11Th Ward-Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | 15782 Fairmway Rd | Caldwell, ID 83607 | First Class Mail |
| Affiliates | Lds Caldwell 12Th Ward - Caldwell E Stk | Ore-Ida Council 106 - Bsa 106 | 16972 Gardner Ave | Caldwell, ID 83607-5121 | First Class Mail |
| Affiliates | Lds Caldwell 14Th Ward - Caldwell E Stk | Ore-Ida Council 106 - Bsa 106 | 11981 Sandpiper Ct | Caldwell, ID 83605-8132 | First Class Mail |
| Affiliates | Lds Caldwell 15Th Ward-Caldwell E Stk | Ore-Ida Council 106 - Bsa 106 | 19772 Adirondack Way | Caldwell, ID 83605-8077 | First Class Mail |
| Affiliates | Lds Caldwell 16Th Ward- Caldwell Stake | Ore-Ida Council 106 - Bsa 106 | 3015 S Kimball Ave | Caldwell, ID 83605 | First Class Mail |
| Affiliates | Lds Caldwell 1St Ward-Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | Caldwell, ID 83605 | First Class Mail |
| Affiliates | Lds Caldwell 2Nd Ward-Caldwell E Stk | Ore-Ida Council 106 - Bsa 106 | 4509 S Montana Ave | Caldwell, ID 83607 | First Class Mail |
| Affiliates | Lds Caldwell 3Rd Ward-Caldwell E Stk | Ore-Ida Council 106 - Bsa 106 | 4509 S Montana Ave | Caldwell, ID 83607 | First Class Mail |
| Affiliates | Lds Caldwell 4Th Ward-Caldwell W Stk | Ore-Ida Council 106 - Bsa 106 | 3015 S Kimball Ave | Caldwell, ID 83605 | First Class Mail |
| Affiliates | Lds Caldwell 5Th Ward-Caldwell E Stk | Ore-Ida Council 106 - Bsa 106 | 18486 Middleton Rd | Nampa, ID 83687-9030 | First Class Mail |
| Affiliates | Lds Caldwell 6Th Ward-Caldwell W Stk | Ore-Ida Council 106 - Bsa 106 | 3015 S Kimball | Caldwell, ID 83605 | First Class Mail |
| Affiliates | Lds Caldwell 8Th Ward-Caldwell E Stk | Ore-Ida Council 106 - Bsa 106 | 1510 N Plateau Ave | Caldwell, ID 83605-2227 | First Class Mail |
| Affiliates | Lds Caldwell 9Th Ward-Caldwell W Stk | Ore-Ida Council 106 - Bsa 106 | 4509 S Montana Ave | Caldwell, ID 83607 | First Class Mail |
| Affiliates | Lds Caldwell Ward Caldwell Stake | Northern New Jersey Council, Bsa 333 | 209 Mountain Ave | North Caldwell, NJ 07006 | First Class Mail |
| Affiliates | Lds Calhan Ward-High Plains Stake | Pikes Peak Council 060 | 895 Monument St | Calhan, CO 80808-8663 | First Class Mail |
| Affiliates | Lds Calico Ridge Ward | Hend Lake Mead Stake | 152 Rolling Cove Ave | Henderson, NV 89011-0882 | First Class Mail |
| Affiliates | Lds Caliente Ward | Utah National Parks 591 | Po Box 756 | Caliente, NV 89008-0756 | First Class Mail |
| Affiliates | Lds Calvert City Branch | Lincoln Heritage Council 205 | Trout Creek | Wendover, UT 84083 | First Class Mail |
| Affiliates | Lds Calvert Ward Sutland Stake | National Capital Area Council 082 | 50 Clyde Jones Rd | Sunderland, MD 20754 | First Class Mail |
| Affiliates | Lds Camano Island Ward Mt Vernon Stake | Mount Baker Council, Bsa 606 | 1345 E1 Rd | Camano Island, WA 98282 | First Class Mail |
| Affiliates | Lds Cambrian Park Ward | South San Jose Stake | 1655 Nieman Dr | San Jose, CA 95124-3830 | First Class Mail |
| Affiliates | Lds Cambridge Ward | Utah National Parks 591 | 275 S 1400 E | Spanish Fork, UT 84660 | First Class Mail |
| Affiliates | Lds Cambridge Ward Cambridge Stake | Mayflower Council 251 | 65 Binney St | Cambridge, MA 02142-1510 | First Class Mail |
| Affiliates | Lds Cambridge Ward-Weiser Stk | Ore-Ida Council 106 - Bsa 106 | Rt 1 | Cambridge, ID 83610 | First Class Mail |
| Affiliates | Lds Cameron Park Ward El Dorado Stake | Golden Empire Council 047 | 3431 Hacienda | Cameron Park, CA 95682 | First Class Mail |
| Affiliates | Lds Camino Ward El Dorado Stake | Golden Empire Council 047 | 3182 Cedar Ravine Rd | Placerville, CA 95667-6541 | First Class Mail |
| Affiliates | Lds Camp Hill Ward, Harrisburg Stake | New Birth Of Freedom 544 | 216 Skyline Dr | Mechanicsburg, PA 17050 | First Class Mail |
| Affiliates | Lds Campbell Ward - Saratoga Stake | Silicon Valley Monterey Bay 055 | 19100 Allendale Ave | Saratoga, CA 95070-5163 | First Class Mail |
| Affiliates | Lds Campbellsville Branch | Lincoln Heritage Council 205 | 301 Meader St | Campbellsville, KY 42718 | First Class Mail |
| Affiliates | Lds Campus Canyon Ward | Ventura County Council 057 | 15351 E Benwood Dr | Moorpark, CA 93021 | First Class Mail |
| Affiliates | Lds Canal Winchester | Simon Kenton Council 441 | 6500 Fox Hill Dr | Canal Winchester, OH 43110 | First Class Mail |
| Affiliates | Lds Canandaigua Ward Palmyra Stake | Seneca Waterways 397 | 365 Parrish St | Canandaigua, NY 14424 | First Class Mail |
| Affiliates | Lds Canby First Ward Oregon City Stake | Cascade Pacific Council 492 | 1385 S Elm St | Canby, OR 97013-3937 | First Class Mail |
| Affiliates | Lds Canby Second Ward Oregon City Stake | Cascade Pacific Council 492 | 1385 S Elm St | Canby, OR 97013-3937 | First Class Mail |
| Affiliates | Lds Canby Third Ward Oregon City Stake | Cascade Pacific Council 492 | 15344 S Henrici Rd | Oregon City, OR 97045 | First Class Mail |
| Affiliates | Lds Cannonville Ward | Utah National Parks 591 | 125 S Koolaukmome Dr | Cannonville, UT 84718 | First Class Mail |
| Affiliates | Lds Canoe Creek Hunters Creek | Central Florida Council 083 | 2821 Old Canoe Creek Rd | Saint Cloud, FL 34772 | First Class Mail |
| Affiliates | Lds Canoga Park Stake | Woodland Hills Ward | 8010 Deseret Dr | Woodland Hills, CA 91364-3716 | First Class Mail |
| Affiliates | Lds Canoga Park Stake- Chatsworth Ward | W.L.A.C.C. 051 | 10123 Oakdale Ave | Chatsworth, CA 91311-3532 | First Class Mail |
| Affiliates | Lds Canoga Park Stake- Reseda Ward | W.L.A.C.C. 051 | 18425 Ingomar St | Reseda, CA 91335 | First Class Mail |
| Affiliates | Lds Canoga Park Stake- Tarzana Ward | W.L.A.C.C. 051 | 5520 Topeka Dr | Tarzana, CA 91356-1223 | First Class Mail |
| Affiliates | Lds Canoga Park Stake- West Hills Ward | W.L.A.C.C. 051 | 7045 Farralone Ave | Canoga Park, CA 91303-1824 | First Class Mail |
| Affiliates | Lds Canon City 1St Ward | Colorado Springs Stake | 1435 Elm Ave | Canon City, CO 81212-4469 | First Class Mail |
| Affiliates | Lds Canon City 2Nd Ward | Colorado Springs Stake | 1435 Elm Ave | Canon City, CO 81212-4469 | First Class Mail |
| Affiliates | Lds Canterberry Ward, Parker South Stake | Denver Area Council 061 | 20850 E Main St | Parker, CO 80138 | First Class Mail |
| Affiliates | Lds Canterbury Park Ward | Syracuse Bluff Stake | 1283 S 2500 W | Syracuse, UT 84075 | First Class Mail |
| Affiliates | Lds Canterbury Ward Concord Nh Stake | Daniel Webster Council, Bsa 330 | 90 Clinton St | Concord, NH 03301-2287 | First Class Mail |
| Affiliates | Lds Canton Ward - Westland Stake | Great Lakes Fsc 272 | 7575 N Hix Rd | Westland, MI 48185-1958 | First Class Mail |
| Affiliates | Lds Canyon Creek Ward - Reno Stake | Nevada Area Council 329 | 6155 Rosewood Dr | Reno, NV 89523-1830 | First Class Mail |
| Affiliates | Lds Canyon Crest Ward | Utah National Parks 591 | 285 N Matterhorn Dr | Alpine, UT 84004 | First Class Mail |
| Affiliates | Lds Canyon Crest Ward Sp Fork | Utah National Parks 591 | 2961 E 1460 S | Spanish Fork, UT 84660 | First Class Mail |
| Affiliates | Lds Canyon Gate Ward Las Vegas Stake | Las Vegas Area Council 328 | 1801 S Monte Cristo Way | Las Vegas, NV 89117-2447 | First Class Mail |
| Affiliates | Lds Canyon Heights Ward Abq East Stake | Great Sweird Council 412 | 14332 Nambe Ave Ne | Albuquerque, NM 87123-3923 | First Class Mail |
| Affiliates | Lds Canyon Hills First Ward | Utah National Parks 591 | 693 W Mountain View Rd | Lehi, UT 84043-4567 | First Class Mail |
| Affiliates | Lds Canyon Hills Second Ward | Utah National Parks 591 | 816 W Valley View Way | Lehi, UT 84043-2668 | First Class Mail |
| Affiliates | Lds Canyon Lake Ward | Black Hills Area Council 695 695 | 2822 Canyon Lake Dr | Rapid City, SD 57702-8112 | First Class Mail |
| Affiliates | Lds Canyon Park Ward Bothell Stake | Chief Seattle Council 609 | 19215 88Th Ave Ne | Bothell, WA 98011-2128 | First Class Mail |
| Affiliates | Lds Canyon Pointe Ward | Utah National Parks 591 | 2162 E Canyon Rd | Spanish Fork, UT 84660 | First Class Mail |
| Affiliates | Lds Canyon Ridge Ward | Mount Logan Stake | 1380 E 2575 N | Logan, UT 84341 | First Class Mail |
| Affiliates | Lds Canyon Ridge Ward | North Logan Stake | 2650 N 200 E | North Logan, UT 84341-1669 | First Class Mail |
| Affiliates | Lds Canyon Ridge Ward | Utah National Parks 591 | 2162 E Canyon Rd | Spanish Fork, UT 84660 | First Class Mail |
| Affiliates | Lds Canyon Ridge Ward, Castle Rock Stake | Denver Area Council 061 | 701 Oakwood Dr | Castle Rock, CO 80104-1663 | First Class Mail |
| Affiliates | Lds Canyon Springs Hill Country Stake | Alamo Area Council 583 | 203 Gate Rd | Boerne, TX 78006 | First Class Mail |
| Affiliates | Lds Canyon View Ward/Sj West Stake | Denver Area Council 061 | 2542 G Rd | Grand Junction, CO 81505-9522 | First Class Mail |
| Affiliates | Lds Canyon Ward Amarillo Tx Stake | Golden Spread Council 562 | 850 Westway Ln | Canyon, TX 79015 | First Class Mail |
| Affiliates | Lds Canyonview Eighth Ward | Utah National Parks 591 | 575 E 800 N | Orem, UT 84097 | First Class Mail |
| Affiliates | Lds Canyonview Fifth Ward | Utah National Parks 591 | 1090 N 400 E | Orem, UT 84097 | First Class Mail |
| Affiliates | Lds Canyonview First Ward | Utah National Parks 591 | 575 E 800 N | Orem, UT 84097 | First Class Mail |
| Affiliates | Lds Canyonview Fourth Ward | Utah National Parks 591 | 1090 N 800 E | Orem, UT 84097 | First Class Mail |
| Affiliates | Lds Canyonview Ninth Ward | Utah National Parks 591 | 1485 E 920 N | Orem, UT 84097-4328 | First Class Mail |
| Affiliates | Lds Canyonview Second Ward | Utah National Parks 591 | 556 E 1200 N | Orem, UT 84097-4341 | First Class Mail |
| Affiliates | Lds Canyonview Seventh Ward | Utah National Parks 591 | 575 E 800 N | Orem, UT 84097 | First Class Mail |
| Affiliates | Lds Canyonview Third Ward | Utah National Parks 591 | 762 E 1200 N | Orem, UT 84097 | First Class Mail |
| Affiliates | Lds Canyonview Ward | Utah National Parks 591 | 762 E 1200 N | Orem, UT 84097 | First Class Mail |
| Affiliates | Lds Cape Cod Branch Hingham Stake | Mayflower Council 251 | 1220 County Rd | Cataumet, MA 02534 | First Class Mail |
| Affiliates | Lds Cape Coral Ward Fort Myers Stake | Southwest Florida Council 088 | 1928 Chiquita Blvd S | Cape Coral, FL 33991-3226 | First Class Mail |
| Affiliates | Lds Cape Girardeau Ward | Cape Girardeau Stake | 1048 W Cape Rock Dr | Cape Girardeau, MO 63701-2701 | First Class Mail |
| Affiliates | Lds Capitol Ward | Cornhusker Council 324 | 640 N 56Th St | Lincoln, NE 68504-3415 | First Class Mail |
| Affiliates | Lds Capitol Hill Ward, Denver Stake | Denver Area Council 061 | 838 N Grant St | Denver, CO 80203-2937 | First Class Mail |
| Affiliates | Lds Capitol Ward | Tukabatchee Area Council 082 | 770 S Court St | Montgomery, AL 36104-4904 | First Class Mail |
| Affiliates | Lds Capitol Ward Sutland Stake | National Capital Area Council 082 | 5300 Auth Rd | Camp Springs, MD 20746-4323 | First Class Mail |
| Affiliates | Lds Capitol Ward Sutland Stake | National Capital Area Council 082 | 5300 Auth Rd | Suitland, MD 20746-4323 | First Class Mail |
| Affiliates | Lds Capitola Ward - Santa Cruz Stake | Silicon Valley Monterey Bay 055 | 220 Elk St | Santa Cruz, CA 95065-1309 | First Class Mail |
| Affiliates | Lds Capshaw Ward | Greater Alabama Council 001 | 388 Jasmine Dr | Madison, AL 35757-4600 | First Class Mail |
| Affiliates | Lds Carbondale Ward | Utah National Parks 591 | Rt 1 Box 464 | Helper, UT 84526 | First Class Mail |
| Affiliates | Lds Cardeck Ward Shoreline Stake | Chief Seattle Council 609 | 102 N 132Nd St | Seattle, WA 98133 | First Class Mail |
| Affiliates | Lds Carl Ward Desert Foothill Stake | Las Vegas Area Council 328 | 6800 Carl Ave | Las Vegas, NV 89108-2462 | First Class Mail |
| Affiliates | Lds Carlin Ward - Elko West Stake | Nevada Area Council 329 | 220 Cedar St | Carlin, NV 89822 | First Class Mail |
| Affiliates | Lds Carlisle Ward Chambersburg Stake | New Birth Of Freedom 544 | 216 Skyline Dr | Mechanicsburg, PA 17050 | First Class Mail |
| Affiliates | Lds Carmichael Ward | Golden Empire Council 047 | 4125 San Juan Ave | Fair Oaks, CA 95628-6717 | First Class Mail |
| Affiliates | Lds Carmichael Ward Stockton Stake | Golden Empire Council 047 | 2175 Elizabeth Dr | Carson City, NV 89706 | First Class Mail |
| Affiliates | Lds Carnegie Ward Carnegie Stake | Las Vegas Area Council 328 | 2497 Cozy Hill Cir | Henderson, NV 89052-2674 | First Class Mail |
| Affiliates | Lds Carollton Ward | Carrollton Stake | 1501 Linden Ave | Carpinteria, CA 93013 | First Class Mail |
| Affiliates | Lds Carpinteria Ward | Carrollton Stake | 4000 Nazarene Dr | Carrollton, TX 75010-6491 | First Class Mail |
| Affiliates | Lds Carrollton 1St Ward | Carrollton Stake | 4045 W Plano Pkwy | Plano, TX 75093 | First Class Mail |
| Affiliates | Lds Carrollton 2Nd Ward | Carrollton Stake | 4000 Nazarene Dr | Carrollton, TX 75010-6491 | First Class Mail |
| Affiliates | Lds Carrollton 4Th Ward | Carrollton Stake | 4045 W Plano Pkwy | Plano, TX 75093 | First Class Mail |
| Affiliates | Lds Carrollton Ward Silver Spring Stake | National Capital Area Council 082 | 11525 Prospect Hill Rd | Glenn Dale, MD 20769 | First Class Mail |
| Affiliates | Lds Carson River Ward | Carson City Stake | 411 W Salmon Rd | Gardnerville, NV 89460 | First Class Mail |
| Affiliates | Lds Carson Ward 1153 Torrance Stake | Long Beach Area Council 32 | 22721 Main St | Carson, CA 90745-4516 | First Class Mail |
| Affiliates | Lds Carterville / Austin Creek | Atlanta Area Council 092 | 5055 Holt Rd Nw | Acworth, GA 30101-3837 | First Class Mail |
| Affiliates | Lds Carterville Ward / Pinckard Stake | Atlanta Area Council 092 | 4680 Hadaway Rd Nw | Kennesaw, GA 30152-5418 | First Class Mail |
| Affiliates | Lds Carterville Branch | Greater St. Louis Area Council | 4680 Hadaway Rd Nw | Kennesaw, GA 30152-5418 | First Class Mail |
| Affiliates | Lds Cascade Branch, Great Falls Stake | Montana Council 315 | 11 Grassland Ln | Cascade, MT 59421-9013 | First Class Mail |
| Affiliates | Lds Cascade Ward-Bend Stk | Ore-Ida Council 106 - Bsa 106 | 35 Joshua Dr | Cascade, ID 83611-5013 | First Class Mail |
| Affiliates | Lds Cascade Crest Ward - Bend Stake | Crater Lake Council 491 | 20851 Nw Shevlin Park Rd | Bend, OR 97703 | First Class Mail |
| Affiliates | Lds Cascade Fifth Ward | Utah National Parks 591 | 1050 E 200 N | Orem, UT 84097 | First Class Mail |
| Affiliates | Lds Cascade First Ward | Utah National Parks 591 | 411 E Center St | Orem, UT 84097 | First Class Mail |
| Affiliates | Lds Cascade Fourth Ward | Utah National Parks 591 | 200 N 1050 E | Orem, UT 84097 | First Class Mail |
| Affiliates | Lds Cascade Park Ward Vancouver Stake | Cascade Pacific Council 492 | 13600 Se Mcgillivray Blvd | Vancouver, WA 98683 | First Class Mail |
| Affiliates | Lds Cascade Second Ward | Utah National Parks 591 | 14 N 920 E | Orem, UT 84097-4968 | First Class Mail |
| Affiliates | Lds Cascade Seventh Ward | Utah National Parks 591 | 400 N 400 E | Orem, UT 84097 | First Class Mail |
| Affiliates | Lds Cascade Sixth Ward | Utah National Parks 591 | 200 N 1050 E | Orem, UT 84097 | First Class Mail |
| Affiliates | Lds Cascade Third Ward | Utah National Parks 591 | 200 N 907 E | Orem, UT 84097 | First Class Mail |
| Affiliates | Lds Casper 10Th Ward, Casper Stake | Greater Wyoming Council 638 | 3931 W 45Th St | Casper, WY 82604-4570 | First Class Mail |
| Affiliates | Lds Casper 2Nd Ward, Casper Stake | Greater Wyoming Council 638 | 7Th & Missouri | Casper, WY 82609 | First Class Mail |
| Affiliates | Lds Casper 3Rd Ward, Casper Stake | Greater Wyoming Council 638 | 7Th & Missouri | Casper, WY 82609 | First Class Mail |
| Affiliates | Lds Casper 4Th Ward, Casper Stake | Greater Wyoming Council 638 | 3931 W 45Th St | Casper, WY 82604-4570 | First Class Mail |
| Affiliates | Lds Casper 5Th Ward, Casper Stake | Greater Wyoming Council 638 | 3931 W 45Th St | Casper, WY 82604-4570 | First Class Mail |
| Affiliates | Lds Casper 6Th Ward, Casper Stake | Greater Wyoming Council 638 | 7Th & Missouri | Casper, WY 82609 | First Class Mail |
| Affiliates | Lds Casper 7Th Ward, Casper Stake | Greater Wyoming Council 638 | 3931 W 45Th St | Casper, WY 82604-4570 | First Class Mail |
| Affiliates | Lds Casper 8Th Ward, Casper Stake | Greater Wyoming Council 638 | 1922 S Poplar St | Casper, WY 82601-4511 | First Class Mail |
| Affiliates | Lds Casper 9Th Ward, Casper Stake | Greater Wyoming Council 638 | 1922 S Poplar St | Casper, WY 82601-4511 | First Class Mail |
| Affiliates | Lds Casper Stake | Greater Wyoming Council 638 | 1922 S Poplar St | Casper, WY 82601-4511 | First Class Mail |
| Affiliates | Lds Cassia Ward Vancouver Central Stk | Ore-Ida Council 106 - Bsa 106 | 3200 Cassia St | Boise, ID 83705 | First Class Mail |
| Affiliates | Lds Cassia Branch-Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 3200 Cassia St | Boise, ID 83705 | First Class Mail |
| Affiliates | Lds Castle Dale First Ward | Utah National Parks 591 | 35 E Main Castle Dale | Castle Dale, UT 84513 | First Class Mail |
| Affiliates | Lds Castle Dale Second Ward | Utah National Parks 591 | 35 E Main Castle Dale | Castle Dale, UT 84513 | First Class Mail |
| Affiliates | Lds Castle Dale Third Ward | Utah National Parks 591 | 35 E Main Castle Dale | Castle Dale, UT 84513 | First Class Mail |
| Affiliates | Lds Castle Park Ward-Boise Stk | Denver Area Council 061 | 6900 W Castle Dr | Boise, ID 83703 | First Class Mail |
| Affiliates | Lds Castle Pines Ward, Castle Rock Stake | Denver Area Council 061 | 7471 Timberline Rd | Lone Tree, CO 80124 | First Class Mail |
| Affiliates | Lds Castle Ridge Ward Green Valley Stake | Las Vegas Area Council 328 | 625 N Valle Verde Dr | Henderson, NV 89074 | First Class Mail |
| Affiliates | Lds Castle Rock Ward | Utah National Parks 591 | 7796 N Sparrowhawk Way | Eagle Mountain, UT 84005-5106 | First Class Mail |
| Affiliates | Lds Castle Rock Ward Longview Stake | Cascade Pacific Council 492 | 1884 Pacific Ave N | Kelso, WA 98626 | First Class Mail |
| Affiliates | Lds Castle Valley Ward | Utah National Parks 591 | 55 Center St | Moab, UT 84532 | First Class Mail |
| Affiliates | Lds Castlevale Ward/Wenatchee Stake | Grand Columbia Council 614 | 1621 Maiden Ln | Wenatchee, WA 98801-1027 | First Class Mail |
| Affiliates | Lds Castlewood Ward-Northglenn Stake | Grand Columbia Council 614 | 1621 Maiden Ln | Wenatchee, WA 98801-1027 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds Castlewood Canyon Ward | Parker S Stake | 7160 Bayou Gulch Rd | Parker, CO 80134-5591 | | | First Class Mail |
| Affiliates | Lds Cavalero Ward Marysville Stake | Mount Baker Council, Bsa 606 | 3 81St Ave Ne | Lake Stevens, WA 98258-3138 | | | First Class Mail |
| Affiliates | Lds Cedar City Eighth Ward | Utah National Parks 591 | 212 W 200 S | Cedar City, UT 84720 | | | First Class Mail |
| Affiliates | Lds Cedar City Eleventh Ward | Utah National Parks 591 | 370 N 4050 W | Cedar City, UT 84720 | | | First Class Mail |
| Affiliates | Lds Cedar City Fifteenth Ward | Utah National Parks 591 | 500 W 400 N | Cedar City, UT 84721 | | | First Class Mail |
| Affiliates | Lds Cedar City Fourteenth Ward | Utah National Parks 591 | 500 W 400 N | Cedar City, UT 84721 | | | First Class Mail |
| Affiliates | Lds Cedar City Fourth Ward | Utah National Parks 591 | 500 W 400 N | Cedar City, UT 84721 | | | First Class Mail |
| Affiliates | Lds Cedar City Ninth Ward | Utah National Parks 591 | 256 S 900 W | Cedar City, UT 84720 | | | First Class Mail |
| Affiliates | Lds Cedar City Second Ward | Utah National Parks 591 | 331 S 300 W | Cedar City, UT 84720-3214 | | | First Class Mail |
| Affiliates | Lds Cedar City Seventeenth Ward | Utah National Parks 591 | 256 S 900 W | Cedar City, UT 84720 | | | First Class Mail |
| Affiliates | Lds Cedar City Sixteenth Ward | Utah National Parks 591 | 1925 W 320 S | Cedar City, UT 84720-2887 | | | First Class Mail |
| Affiliates | Lds Cedar City Thirteenth Ward | Utah National Parks 591 | 725 S 1100 W | Cedar City, UT 84720 | | | First Class Mail |
| Affiliates | Lds Cedar City Twentieth Ward | Utah National Parks 591 | 725 S 1100 W | Cedar City, UT 84720 | | | First Class Mail |
| Affiliates | Lds Cedar Creek Ward | Utah National Parks 591 | Po Box 163 | Spring City, UT 84662-0163 | | | First Class Mail |
| Affiliates | Lds Cedar Creek Ward Lenexa Stake | Heart Of America Council 307 | 21515 W 101St St | Lenexa, KS 66220 | | | First Class Mail |
| Affiliates | Lds Cedar Creek Ward Tualatin Stake | Cascade Pacific Council 492 | 17234 Sw Meinecke Rd | Sherwood, OR 97140 | | | First Class Mail |
| Affiliates | Lds Cedar Crest Ward | Utah National Parks 591 | 7858 N Silver Ranch Rd | Eagle Mountain, UT 84005-5854 | | | First Class Mail |
| Affiliates | Lds Cedar Crest Ward Abq East Stake | Great Swest Council 412 | 1401 Mountain Valley Rd | Sandia Park, NM 87047-9490 | | | First Class Mail |
| Affiliates | Lds Cedar Crest Ward Marysville Stake | Mount Baker Council, Bsa 606 | 7229 78Th Dr Ne | Marysville, WA 98270-6563 | | | First Class Mail |
| Affiliates | Lds Cedar First Ward | Utah National Parks 591 | 79 E Center St | Cedar City, UT 84720 | | | First Class Mail |
| Affiliates | Lds Cedar Fort Ward | Utah National Parks 591 | Po Box 263 | Cedar Valley, UT 84013-0263 | | | First Class Mail |
| Affiliates | Lds Cedar Hills Eighteenth Ward | Utah National Parks 591 | 3862 W Sage Vista Ln | Cedar Hills, UT 84062-8571 | | | First Class Mail |
| Affiliates | Lds Cedar Hills Eighth Ward Timp | Utah National Parks 591 | 4580 W Cedar Hills Dr | Cedar Hills, UT 84062 | | | First Class Mail |
| Affiliates | Lds Cedar Hills Eleventh Ward Timp | Utah National Parks 591 | 10455 N Ironwood | Cedar Hills, UT 84062 | | | First Class Mail |
| Affiliates | Lds Cedar Hills Fifteenth Ward | Utah National Parks 591 | 10351 N Bayhill Dr | Cedar Hills, UT 84062 | | | First Class Mail |
| Affiliates | Lds Cedar Hills Fifth Ward Timp | Utah National Parks 591 | 4425 Cedar Hills Dr | Cedar Hills, UT 84062 | | | First Class Mail |
| Affiliates | Lds Cedar Hills First Ward Timp | Utah National Parks 591 | 4355 W Cedar Hills Dr | Cedar Hills, UT 84062 | | | First Class Mail |
| Affiliates | Lds Cedar Hills Fourteenth Ward | Utah National Parks 591 | 10455 N Ironwood Dr | Cedar Hills, UT 84062 | | | First Class Mail |
| Affiliates | Lds Cedar Hills Fourth Ward Timp | Utah National Parks 591 | 4355 W Cedar Hills Dr | Cedar Hills, UT 84062 | | | First Class Mail |
| Affiliates | Lds Cedar Hills Ninth Ward Timp | Utah National Parks 591 | 4635 W Fieldcrest Rd | Cedar Hills, UT 84062-7710 | | | First Class Mail |
| Affiliates | Lds Cedar Hills Second Ward Timp | Utah National Parks 591 | 4355 W Cedar Hills Dr | Cedar Hills, UT 84062 | | | First Class Mail |
| Affiliates | Lds Cedar Hills Seventeenth Ward | Utah National Parks 591 | 4141 W Mesquite Way | Cedar Hills, UT 84062-8066 | | | First Class Mail |
| Affiliates | Lds Cedar Hills Seventh Ward Timp | Utah National Parks 591 | 9737 Chesterfield Dr | Cedar Hills, UT 84062-8602 | | | First Class Mail |
| Affiliates | Lds Cedar Hills Sixteenth Ward Timp | Utah National Parks 591 | 10351 N Bayhill Dr | Cedar Hills, UT 84062 | | | First Class Mail |
| Affiliates | Lds Cedar Hills Sixth Ward Timp | Utah National Parks 591 | 4559W9820N | Cedar Hills, UT 84062 | | | First Class Mail |
| Affiliates | Lds Cedar Hills Tenth Ward Timp | Utah National Parks 591 | 4697 W Harvey Blvd | Cedar Hills, UT 84062-8611 | | | First Class Mail |
| Affiliates | Lds Cedar Hills Third Ward Timp | Utah National Parks 591 | 3950 W Cedar Hills Dr | Cedar Hills, UT 84062 | | | First Class Mail |
| Affiliates | Lds Cedar Hills Thirteenth Ward | Utah National Parks 591 | 3950 W Cedar Hills Dr | Cedar Hills, UT 84062 | | | First Class Mail |
| Affiliates | Lds Cedar Hills Twelfth Ward Timp | Utah National Parks 591 | 10352 N Bayhill Dr | Cedar Hills, UT 84062-8694 | | | First Class Mail |
| Affiliates | Lds Cedar Hills Ward Cedar City | Utah National Parks 591 | 95 N 2125 W | Cedar City, UT 84720-8263 | | | First Class Mail |
| Affiliates | Lds Cedar Hollow Eighth Ward | Utah National Parks 591 | 1545 N Fitzgerald Ln | Lehi, UT 84043-5094 | | | First Class Mail |
| Affiliates | Lds Cedar Hollow Seventh Ward (Lehi) | Utah National Parks 591 | 127 E 3200 N | Lehi, UT 84043 | | | First Class Mail |
| Affiliates | Lds Cedar Lake Ward Morristown | Patriots Path Council 358 | 283 James St | Morristown, NJ 07960-6372 | | | First Class Mail |
| Affiliates | Lds Cedar Meadows Ward | Utah National Parks 591 | 370 N 4050 W | Cedar City, UT 84720 | | | First Class Mail |
| Affiliates | Lds Cedar Park Stake | Carriage Hills Ward | 2101 Bagdad Rd | Cedar Park, TX 78613-6411 | | | First Class Mail |
| Affiliates | Lds Cedar Park Ward, Cedar Park Stake | Capitol Area Council 564 | 1004 W Park St | Cedar Park, TX 78613-2802 | | | First Class Mail |
| Affiliates | Lds Cedar Pass First Ward | Utah National Parks 591 | 2282 E Valley Dr | Eagle Mountain, UT 84005-4136 | | | First Class Mail |
| Affiliates | Lds Cedar Pass Second Ward | Utah National Parks 591 | 9475 N Mustang Way | Eagle Mountain, UT 84005 | | | First Class Mail |
| Affiliates | Lds Cedar River Ward Maple Valley Stake | Chief Seattle Council 609 | 19909 Se Wax Rd | Maple Valley, WA 98038 | | | First Class Mail |
| Affiliates | Lds Cedar Spgs Ward | Elkhorn Spgs Stake | 7500 Tule Springs Rd | Las Vegas, NV 89131-8174 | | | First Class Mail |
| Affiliates | Lds Cedar Trails Ward | Utah National Parks 591 | 1934 E Cedar Trails Way | Eagle Mountain, UT 84005 | | | First Class Mail |
| Affiliates | Lds Cedar Valley Ward (Spanish) | Utah National Parks 591 | 2092 E Cassidy Way | Eagle Mountain, UT 84005-4630 | | | First Class Mail |
| Affiliates | Lds Cedaredge Ward/Montrose Stake | Denver Area Council 061 | 910 Nw Ash Ave | Cedaredge, CO 81413-4300 | | | First Class Mail |
| Affiliates | Lds Cedarview Ward | Utah National Parks 591 | 1925 W 320 S | Cedar City, UT 84720-2887 | | | First Class Mail |
| Affiliates | Lds Centennial Park Ward | Legacy Park Stake | 2024 S 1475 W | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds Centennial Park Ward - Redmond Stake | Crater Lake Council 491 | 450 Sw Rimrock Way | Redmond, OR 97756-1936 | | | First Class Mail |
| Affiliates | Lds Centennial Park Ward Kingman Stake | Las Vegas Area Council 328 | 3180 Rutherford Dr | Kingman, AZ 86401 | | | First Class Mail |
| Affiliates | Lds Centennial Pointe Skye Canyon Stake | Las Vegas Area Council 328 | 8755 Iron Mountain | Las Vegas, NV 89143 | | | First Class Mail |
| Affiliates | Lds Centennial Ward - Burleson Stake | Longhorn Council 662 | 390 Fm 731 | Burleson, TX 76028 | | | First Class Mail |
| Affiliates | Lds Centennial Ward Meadows Stake | Las Vegas Area Council 328 | 5750 N Cimmaron Rd | Las Vegas, NV 89149 | | | First Class Mail |
| Affiliates | Lds Centennial Ward, Littleton Stake | Denver Area Council 061 | 1939 E Easter Ave | Littleton, CO 80122-1311 | | | First Class Mail |
| Affiliates | Lds Centennial Ward-Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 5555 N Locust Grove | Meridian, ID 83642 | | | First Class Mail |
| Affiliates | Lds Center Branch, Alamosa Stake | Rocky Mountain Council 063 | 48920 W Hwy 112 | Center, CO 81125 | | | First Class Mail |
| Affiliates | Lds Center Creek Ward | Utah National Parks 591 | 2359 S Mill Rd | Heber City, UT 84032 | | | First Class Mail |
| Affiliates | Lds Centerfield First Ward | Utah National Parks 591 | Po Box 220194 | Centerfield, UT 84622-0194 | | | First Class Mail |
| Affiliates | Lds Centerfield Second Ward | Utah National Parks 591 | Po Box 220481 | Centerfield, UT 84622 | | | First Class Mail |
| Affiliates | Lds Centerton Ward Rogers Stake | Westark Area Council 016 | 950 Seba Rd | Centerton, AR 72719-7302 | | | First Class Mail |
| Affiliates | Lds Centinela Second Ward | Greater Los Angeles Area 033 | 4850 W 115Th St | Hawthorne, CA 90250 | | | First Class Mail |
| Affiliates | Lds Central Davis Special Needs | Holmes Creek Stake | 380 S Fairfield Rd | Layton, UT 84041 | | | First Class Mail |
| Affiliates | Lds Central Park Ward | Westark Area Council 016 | 2001 Sw Wildwood Ave | Bentonville, AR 72713-7649 | | | First Class Mail |
| Affiliates | Lds Central Point 2Nd Ward | Central Point Stake | 2305 Taylor Rd | Central Point, OR 97502-1768 | | | First Class Mail |
| Affiliates | Lds Central Point Ward | Central Point Stake | 1642 Beall Ln | Central Point, OR 97502-1505 | | | First Class Mail |
| Affiliates | Lds Central Valley Second Ward | Utah National Parks 591 | 796 E 1150 S | Elsinore, UT 84724-5073 | | | First Class Mail |
| Affiliates | Lds Central Ward | Utah National Parks 591 | 176 E Center St | Veyo, UT 84782 | | | First Class Mail |
| Affiliates | Lds Central Ward (Monroe) | Utah National Parks 591 | 363 S Main St | Central Valley, UT 84754-3318 | | | First Class Mail |
| Affiliates | Lds Central Ward, Billings Stake | Montana Council 315 | 2929 Belvedere Dr | Billings, MT 59102-3716 | | | First Class Mail |
| Affiliates | Lds Central Ward-Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 980 W Central Rd | Emmett, ID 83617 | | | First Class Mail |
| Affiliates | Lds Centralia | Greater St Louis Area Council 312 | 2241 E Calumet St | Centralia, IL 62801-6518 | | | First Class Mail |
| Affiliates | Lds Centreville 1 Ward Centreville Stake | National Capital Area Council 082 | 14911 Willard Rd | Chantilly, VA 20151-3727 | | | First Class Mail |
| Affiliates | Lds Centreville 2 Ward Centreville Stake | National Capital Area Council 082 | 14150 Upperridge Dr | Centreville, VA 20121-5340 | | | First Class Mail |
| Affiliates | Lds Century Farm Ward-Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 12830 W Mardia St | Boise, ID 83709-5772 | | | First Class Mail |
| Affiliates | Lds Ceres 1St Ward Turlock Stake | Greater Yosemite Council 059 | 1730 Gene Rd | Ceres, CA 95307-1821 | | | First Class Mail |
| Affiliates | Lds Cerritos 1St Ward Cerritos Stake | Long Beach Area Council 032 | 17909 Bloomfield Ave | Cerritos, CA 90703-8516 | | | First Class Mail |
| Affiliates | Lds Ch Bison Ridge Ward Windsor Stake | Longs Peak Council 062 | 500 Hillspire Dr | Windsor, CO 80550-5034 | | | First Class Mail |
| Affiliates | Lds Ch Broomfield 1St Ward Boulder Stake | Longs Peak Council 062 | 1250 Main St | Broomfield, CO 80020-2932 | | | First Class Mail |
| Affiliates | Lds Ch Broomfield 3Rd Ward Boulder Stake | Longs Peak Council 062 | 1250 Main St | Broomfield, CO 80020-2932 | | | First Class Mail |
| Affiliates | Lds Ch Buchanan Ward Powder Spgs Stake | Atlanta Area Council 092 | 36 Five Points Rd | Buchanan, GA 30113 | | | First Class Mail |
| Affiliates | Lds Ch Buffalo Ridge Ward Cheyenne Stake | Longs Peak Council 062 | 7721 Badger Rd | Cheyenne, WY 82009-1417 | | | First Class Mail |
| Affiliates | Lds Ch Capitol Hill Ward Cheyenne Stake | Longs Peak Council 062 | 300 Hobbs Ave | Cheyenne, WY 82009-4700 | | | First Class Mail |
| Affiliates | Lds Ch Carlson Farm Ward Windsor Stake | Longs Peak Council 062 | 3234 Bruner Blvd | Johnstown, CO 80534 | | | First Class Mail |
| Affiliates | Lds Ch Carlson Farm Ward Windsor Stake | Longs Peak Council 062 | 3435 Brunner Blvd | Johnstown, CO 80534 | | | First Class Mail |
| Affiliates | Lds Ch Carrollton Ward Powder Spgs | Atlanta Area Council 092 | 601 Stewart St | Carrollton, GA 30117-2348 | | | First Class Mail |
| Affiliates | Lds Ch Chadron Br Rapid City Stake | Black Hills Area Council 695 695 | Po Box 949 | Chadron, NE 69337-0949 | | | First Class Mail |
| Affiliates | Lds Ch Cibolo Ward-Cibolo Vly Stake | Alamo Area Council 583 | 13201 Forum Rd | Universal City, TX 78148-2812 | | | First Class Mail |
| Affiliates | Lds Ch College Park Ward | Silver Spg Stake | 3790 E West Hwy | Hyattsville, MD 20782-2004 | | | First Class Mail |
| Affiliates | Lds Ch Conway 2Nd Ward | N Little Rock Stake | 2045 Dave Ward Dr | Conway, AR 72034-7720 | | | First Class Mail |
| Affiliates | Lds Ch Corner Stone Ward Cheyenne Stake | Longs Peak Council 062 | 309 Wern Hills Blvd | Cheyenne, WY 82009 | | | First Class Mail |
| Affiliates | Lds Ch Deep Creek Ward Chesapeake Stake | Tidewater Council 596 | 1115 Cherokee Rd | Portsmouth, VA 23701-1705 | | | First Class Mail |
| Affiliates | Lds Ch -Deer Lake Ward- Colville Stake | Inland Nwest Council 611 | Po Box 957 | Deer Park, WA 99006-0957 | | | First Class Mail |
| Affiliates | Lds Ch Fort Morgan Ward Greeley Stake | Longs Peak Council 062 | 336 Cherry St | Fort Morgan, CO 80701-3838 | | | First Class Mail |
| Affiliates | Lds Ch Goose Creek Ward Ashburn Stake | National Capital Area Council 082 | 801 Balls Bluff Rd Ne | Leesburg, VA 20176-4801 | | | First Class Mail |
| Affiliates | Lds Ch Harmony Park Ward Loveland Stake | Longs Peak Council 062 | 6521 Carmichael St | Fort Collins, CO 80528-7195 | | | First Class Mail |
| Affiliates | Lds Ch Highland Lake Ward Longmont Stake | Longs Peak Council 062 | 1721 Red Cloud Rd | Longmont, CO 80504-2083 | | | First Class Mail |
| Affiliates | Lds Ch Jesus Christ LDS | Mount Vernon Stake | 2810 King St | Alexandria, VA 22302-4011 | | | First Class Mail |
| Affiliates | Lds Ch Jesus Christ Portsmouth Ward | Simon Kenton Council 441 | 1205 Bierly Rd | Portsmouth, OH 45662 | | | First Class Mail |
| Affiliates | Lds Ch Kaiserslautern Svcmen Ward | Transatlantic Council, Bsa 802 | Hoernchenstrasse 27 | Kindsbach | Apo Ae, 09012 | | First Class Mail |
| Affiliates | Lds Ch Ketcher Farm Ward Loveland Stake | Longs Peak Council 062 | 6521 Carmichael St | Fort Collins, CO 80528-7195 | | | First Class Mail |
| Affiliates | Lds Ch Ketcher Farms Ward Loveland Stake | Longs Peak Council 062 | 1445 W 28Th St | Loveland, CO 80538 | | | First Class Mail |
| Affiliates | Lds Ch Lakeland 2Nd Ward- Hayden Stake | Inland Nwest Council 611 | 201 Meyer Rd | Rathdrum, ID 83858 | | | First Class Mail |
| Affiliates | Lds Ch Left Hand Creek Ward | Longmont Stake | 2200 11Th Ave | Longmont, CO 80501-3106 | | | First Class Mail |
| Affiliates | Lds Ch Linden Park Ward Loveland Stake | Longs Peak Council 062 | 6521 Carmichael St | Fort Collins, CO 80528-7195 | | | First Class Mail |
| Affiliates | Lds Ch Little Rock Ward | Little Rock Stake | 13901 Quail Run Dr | Little Rock, AR 72210-6915 | | | First Class Mail |
| Affiliates | Lds Ch Longs Peak Ward Longmont Stake | Longs Peak Council 062 | 200 2Nd Ave | Lyons, CO 80540 | | | First Class Mail |
| Affiliates | Lds Ch Manor Ridge Ward Loveland Stake | Longs Peak Council 062 | 6521 Carmichael St | Fort Collins, CO 80528-7195 | | | First Class Mail |
| Affiliates | Lds Ch Marietta E Stake | Sandy Plains Ward | 3147 Trickum Rd Ne | Marietta, GA 30066-4666 | | | First Class Mail |
| Affiliates | Lds Ch Monterey Heights Ward | Cheyenne Stake | 7721 Badger Rd | Cheyenne, WY 82009-1417 | | | First Class Mail |
| Affiliates | Lds Ch Mtn View Ward Longmont Stake | Longs Peak Council 062 | 2200 11Th Ave | Longmont, CO 80501-3106 | | | First Class Mail |
| Affiliates | Lds Ch Nelson Farm Ward | Fort Collins Stake | 600 E Swallow Rd | Fort Collins, CO 80525-2223 | | | First Class Mail |
| Affiliates | Lds Ch Overland Trail Ward Laramie Stake | Longs Peak Council 062 | 3311 Hayford Ave | Laramie, WY 82072-5088 | | | First Class Mail |
| Affiliates | Lds Ch Parkwood Ward Ft Collins Stake | Longs Peak Council 062 | 600 E Swallow Rd | Fort Collins, CO 80525-2223 | | | First Class Mail |
| Affiliates | Lds Ch Pinnacle Mtn Ward | Little Rock Stake | 600 S Rodney Parham Rd | Little Rock, AR 72205-4717 | | | First Class Mail |
| Affiliates | Lds Ch- Plant City Ward-Brandon Stake | Greater Tampa Bay Area 089 | 1805 N Park Rd | Plant City, FL 33563-2034 | | | First Class Mail |
| Affiliates | Lds Ch- Post Falls 5Th Ward- Cda Stake | Inland Nwest Council 611 | 1670 N Mcguire Rd | Post Falls, ID 83854 | | | First Class Mail |
| Affiliates | Lds Ch Prairie Ridge Ward | Fort Collins Stake | 1320 W Harmony Rd | Fort Collins, CO 80526 | | | First Class Mail |
| Affiliates | Lds Ch Prairie View Br Cheyenne Stake | Longs Peak Council 062 | 7712 John Dr | Cheyenne, WY 82009-1903 | | | First Class Mail |
| Affiliates | Lds Ch Rinn Vly Ward Longmont Stake | Longs Peak Council 062 | 9029 Grand Mesa Ave | Frederick, CO 80504-5817 | | | First Class Mail |
| Affiliates | Lds Ch River'S Edge Ward Loveland Stake | Longs Peak Council 062 | 3800 Mountain Lion Dr | Loveland, CO 80537 | | | First Class Mail |
| Affiliates | Lds Ch Saddleback Ward Longmont Stake | Longs Peak Council 062 | 9029 Grand Mesa Ave | Frederick, CO 80504-5817 | | | First Class Mail |
| Affiliates | Lds Ch Scottsbluff Ward Cheyenne Stake | Longs Peak Council 062 | 501 Winter Creek Dr | Scottsbluff, NE 69361-1456 | | | First Class Mail |
| Affiliates | Lds Ch- Sebring Ward-Vero Beach Stake | Greater Tampa Bay Area 089 | 2418 Cleveland Rd | Sebring, FL 33870-1565 | | | First Class Mail |
| Affiliates | Lds Ch Sherman Hills Ward Laramie Stake | Longs Peak Council 062 | 3311 Hayford Ave | Laramie, WY 82072-5088 | | | First Class Mail |
| Affiliates | Lds Ch Snowy Range Ward Laramie Stake | Longs Peak Council 062 | 1065 N 15Th | Laramie, WY 82070 | | | First Class Mail |
| Affiliates | Lds Ch Snowy Range Ward Laramie Stake | Longs Peak Council 062 | 1065 N 15Th St | Laramie, WY 82072 | | | First Class Mail |
| Affiliates | Lds Ch Spg Creek Ward Laramie Stake | Longs Peak Council 062 | 1065 N 15Th St | Laramie, WY 82072 | | | First Class Mail |
| Affiliates | Lds Ch Terry Lake Ward | Fort Collins Stake | 1400 Lynnwood Dr | Fort Collins, CO 80521-4482 | | | First Class Mail |
| Affiliates | Lds Ch Timberline Ward | Fort Collins Stake | 600 E Swallow Rd | Fort Collins, CO 80525-2223 | | | First Class Mail |
| Affiliates | Lds Ch Timnath Ward Fort Collins Stake | Longs Peak Council 062 | 600 E Swallow Rd | Fort Collins, CO 80525-2223 | | | First Class Mail |
| Affiliates | Lds Ch Torrington Ward Cheyenne Stake | Longs Peak Council 062 | 1101 E 22Nd St | Torrington, WY 82240 | | | First Class Mail |
| Affiliates | Lds Ch- Vly View Ward | Spokane Valley Stake | 23515 E Boone Ave | Liberty Lake, WA 99019 | | | First Class Mail |
| Affiliates | Lds Ch Wellington Ward | Fort Collins Stake | 1400 Lynnwood Dr | Fort Collins, CO 80521-4482 | | | First Class Mail |
| Affiliates | Lds Ch Wern Hills Ward Cheyenne Stake | Longs Peak Council 062 | 922 W Dale Blvd | Cheyenne, WY 82009-5906 | | | First Class Mail |
| Affiliates | Lds Chalco Hills Ward Papillion Stake | Mid-America Council 326 | 6820 S 164Th Ave | Omaha, NE 68136 | | | First Class Mail |
| Affiliates | Lds Chambersburg 1st Ward | Chambersburg Stake | 50 Ragged Edge Rd | Chambersburg, PA 17202-4449 | | | First Class Mail |
| Affiliates | Lds Chambersburg Second Ward | Chambersburg Stake | 50 Ragged Edge Rd | Chambersburg, PA 17202-4449 | | | First Class Mail |
| Affiliates | Lds Chamisa Ward Rio Rancho Stake | Great Swest Council 412 | 310 Loma Colorado Blvd Ne | Rio Rancho, NM 87124 | | | First Class Mail |
| Affiliates | Lds Champaign Ward Champaign Stake | Prairielands 117 | 604 W Windsor Rd | Champaign, IL 61820-7622 | | | First Class Mail |
| Affiliates | Lds Champion Park Ward-Mer Stk | Ore-Ida Council 106 - Bsa 106 | 3451 N Locust Grove | Meridian, ID 83646 | | | First Class Mail |
| Affiliates | Lds Chancellor Ward Fredericksburg Stake | National Capital Area Council 082 | 1710 Bragg Rd | Fredericksburg, VA 22407-4924 | | | First Class Mail |
| Affiliates | Lds Channel Islands Ward Camarillo Stake | Ventura County Council 057 | 1190 Gary Dr | Oxnard, CA 93033 | | | First Class Mail |
| Affiliates | Lds Chantilly Ward Oakton Stake | National Capital Area Council 082 | 3310 Hill Haven Ct | Herndon, VA 20171-4013 | | | First Class Mail |
| Affiliates | Lds Chapel Creek Ward - Fort Worth Stake | Longhorn Council 662 | 100 Paint Pony Trl N | Fort Worth, TX 76108-4223 | | | First Class Mail |
| Affiliates | Lds Chapel Heights Ward Sunrise Stake | Las Vegas Area Council 328 | 1825 N Hollywood Blvd | Las Vegas, NV 89156-7155 | | | First Class Mail |
| Affiliates | Lds Chapel Hill Ward Lenexa Stake | Heart Of America Council 307 | 8616 Haskell Ave | Kansas City, KS 66109 | | | First Class Mail |
| Affiliates | Lds Chapel Hills Ward | Layton Hills Stake | 1290 Church St | Layton, UT 84041 | | | First Class Mail |
| Affiliates | Lds Chapel Hills Ward-East Stake | Pikes Peak Council 060 | 8710 Lexington Dr | Colorado Springs, CO 80920-4309 | | | First Class Mail |
| Affiliates | Lds Chapel Park Ward | Holmes Creek Stake | 125 Chapel St | Layton, UT 84041 | | | First Class Mail |
| Affiliates | Lds Chapman Hill Ward Monmouth Stake | Cascade Pacific Council 492 | 1850 Brush College Rd Nw | Salem, OR 97304-1412 | | | First Class Mail |
| Affiliates | Lds Ch-Apollo Beach Ward-Brandon Stake | Greater Tampa Bay Area 089 | 5208 12Th St Ne | Apollo Beach, FL 33572 | | | First Class Mail |
| Affiliates | Lds Chappel Valley Second Ward | Utah National Parks 591 | 902 S Chappel Valley Loop | Lehi, UT 84043-3918 | | | First Class Mail |
| Affiliates | Lds Chappel Valley Third Ward | Utah National Parks 591 | 1174 S 1700 W | Lehi, UT 84043 | | | First Class Mail |
| Affiliates | Lds Chappel Valley Ward | Utah National Parks 591 | 757 W 300 S | Lehi, UT 84043-2518 | | | First Class Mail |
| Affiliates | Lds Chardon Branch Kirtland Stake | Lake Erie Council 440 | 12455 Merritt Rd | Chardon, OH 44024 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds Charleston Boulevard Ward | Central Stake | 4201 Stewart Ave | Las Vegas, NV 89110-3230 | | | First Class Mail |
| Affiliates | Lds Charleston Park Ward | Blue Diamond Stake | Star Rt Box 5490 | Pahrump, NV 89041 | | | First Class Mail |
| Affiliates | Lds Charleston Ward | Utah National Parks 591 | 3423 S 3500 W | Heber City, UT 84032 | | | First Class Mail |
| Affiliates | Lds Charleston Ward Las Vegas Stake | Las Vegas Area Council 328 | 3400 W Charleston Blvd | Las Vegas, NV 89102-1833 | | | First Class Mail |
| Affiliates | Lds Charlestown Branch | Lincoln Heritage Council 205 | 8209 County Road 403 | Charlestown, IN 47111-8745 | | | First Class Mail |
| Affiliates | Lds Charter Point Ward-Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 10443 W Trestlewood St | Boise, ID 83709-6761 | | | First Class Mail |
| Affiliates | Lds Chas 1St Ward Charleston Stake | Coastal Carolina Council 550 | 1319 Sam Rittenberg Blvd | Charleston, SC 29407-5000 | | | First Class Mail |
| Affiliates | Lds Chas 1St Ward Charleston Stake | Coastal Carolina Council 550 | 1519 Sam Rittenberg Blvd | Charleston, SC 29407-4130 | | | First Class Mail |
| Affiliates | Lds Chatfield Ward, Columbine Stake | Denver Area Council 061 | 6705 S Webster St | Littleton, CO 80128-4411 | | | First Class Mail |
| Affiliates | Lds Ch-Bella Vista Ward-Spokane E Stake | Inland Nwest Council 611 | 13608 E 40Th Ave | Spokane Valley, WA 99206 | | | First Class Mail |
| Affiliates | Lds Ch-Brentwood Ward-N Spokane Stake | Inland Nwest Council 611 | 411 W Regina Ave | Spokane, WA 99218 | | | First Class Mail |
| Affiliates | Lds Ch-Broadneck Ward | Annapolis Maryland Stake | 1875 Ritchie Hwy | Annapolis, MD 21409-6229 | | | First Class Mail |
| Affiliates | Lds Ch-Carrollwood 2Nd Ward-Tampa Stake | Greater Tampa Bay Area 089 | 10703 Stallgate Dr | Tampa, FL 33624-4810 | | | First Class Mail |
| Affiliates | Lds Ch-Cedar Falls Ward-Cedar Rapids, Ia | Winnebago Council, Bsa 173 | 3006 Pleasant Dr | Cedar Falls, IA 50613 | | | First Class Mail |
| Affiliates | Lds Ch-Cheney 1St Ward-Spokane W Stake | Inland Nwest Council 611 | 2536 N 6Th St | Cheney, WA 99004 | | | First Class Mail |
| Affiliates | Lds Ch-Cheney 2Nd Ward-Spokane W Stake | Inland Nwest Council 611 | 2536 N 6Th St | Cheney, WA 99004 | | | First Class Mail |
| Affiliates | Lds Ch-Citrus Ridge Ward-Lakeland Stake | Greater Tampa Bay Area 089 | 1001 Dunson Rd | Davenport, FL 33896 | | | First Class Mail |
| Affiliates | Lds Ch-Colville 1St Ward-Colville Stake | Inland Nwest Council 611 | E. 260 Juniper | Colville, Wa 99114 | | | First Class Mail |
| Affiliates | Lds Ch-Cookeville Stake | Cookeville 1St Ward | 981 S Walnut Ave | Cookeville, TN 38501 | | | First Class Mail |
| Affiliates | Lds Ch-Cookeville Stake-Sparta Br | Middle Tennessee Council 560 | 325 W Turn Table Rd | Sparta, TN 38583 | | | First Class Mail |
| Affiliates | Lds Ch-E Vly Ward-Spokane Vly Stake | Inland Nwest Council 611 | 5010 N Darin Rd | Otis Orchards, WA 99027-9616 | | | First Class Mail |
| Affiliates | Lds Chelan Ward/Wenatchee Stake | Grand Columbia Council 614 | 1139 Dry Lake Rd | Manson, WA 98831-9724 | | | First Class Mail |
| Affiliates | Lds Chelsea Ward - Ann Arbor Stake | Southern Shores Fsc 783 | 1330 N Freer Rd | Chelsea, MI 48118-1108 | | | First Class Mail |
| Affiliates | Lds Chelsie Park 1St Ward | Layton West Stake | 2800 W Gordon Ave | Layton, UT 84041 | | | First Class Mail |
| Affiliates | Lds Chelsie Park 2Nd Ward | Layton West Stake | 2150 S 800 E | Clearfield, UT 84015 | | | First Class Mail |
| Affiliates | Lds Chelsie Park 3Rd Ward | Layton West Stake | 2800 W Gordon Ave | Layton, UT 84041 | | | First Class Mail |
| Affiliates | Lds Cherokee Ward | Asheville, Nc Stake | Po Box 2396 | Cherokee, NC 28719-2396 | | | First Class Mail |
| Affiliates | Lds Cherry Creek Ward Redmond Stake | Chief Seattle Council 609 | 32751 Ne 45Th St | Carnation, WA 98014 | | | First Class Mail |
| Affiliates | Lds Cherry Creek Ward, Denver Stake | Denver Area Council 061 | 4701 S Chambers Rd | Aurora, CO 80015-1777 | | | First Class Mail |
| Affiliates | Lds Cherry Glen Ward - San Jose Stake | Silicon Valley Monterey Bay 055 | 1336 Cherry Ave | San Jose, CA 95125-3721 | | | First Class Mail |
| Affiliates | Lds Cherry Grove Ward Cincinnati E Stake | Dan Beard Council, Bsa 438 | 8579 Sunmont Dr | Cincinnati, OH 45255-4778 | | | First Class Mail |
| Affiliates | Lds Cherry Hill 1St Ward | Cherry Hill Nj Stake | 260 Evesham Rd | Cherry Hill, NJ 08003-3706 | | | First Class Mail |
| Affiliates | Lds Cherry Hill 2Nd Ward | Cherry Hill Nj Stake | 252 Evesham Rd | Cherry Hill, NJ 08003 | | | First Class Mail |
| Affiliates | Lds Cherry Hill Eighth Ward | Utah National Parks 591 | 1650 S 200 E | Orem, UT 84058 | | | First Class Mail |
| Affiliates | Lds Cherry Hill Fifth Ward | Utah National Parks 591 | 1874 S 250 E | Orem, UT 84058-7823 | | | First Class Mail |
| Affiliates | Lds Cherry Hill First Ward | Utah National Parks 591 | 466 E 1800 S | Orem, UT 84058-7919 | | | First Class Mail |
| Affiliates | Lds Cherry Hill Fourth Ward | Utah National Parks 591 | 408 E 1800 S | Orem, UT 84058-7919 | | | First Class Mail |
| Affiliates | Lds Cherry Hill Ninth Ward | Utah National Parks 591 | 125 E 2000 S | Orem, UT 84058 | | | First Class Mail |
| Affiliates | Lds Cherry Hill Second Ward | Utah National Parks 591 | 1700 S 400 E | Orem, UT 84058 | | | First Class Mail |
| Affiliates | Lds Cherry Hill Seventh Ward | Utah National Parks 591 | 81 Park Ln N | Orem, UT 84058-7803 | | | First Class Mail |
| Affiliates | Lds Cherry Hill Sixth Ward | Utah National Parks 591 | 1650 S 200 E | Orem, UT 84058 | | | First Class Mail |
| Affiliates | Lds Cherry Hill Third Ward | Utah National Parks 591 | 1650 S 200 E | Orem, UT 84058 | | | First Class Mail |
| Affiliates | Lds Cherry Hills Ward Abq Stake | Great Swest Council 412 | 5709 Haines Ave Ne | Albuquerque, NM 87110-5203 | | | First Class Mail |
| Affiliates | Lds Cherry Lane Ward-Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 1757 N Tessa Ave | Meridian, ID 83646-6471 | | | First Class Mail |
| Affiliates | Lds Cherry Park Ward Portland Stake | Cascade Pacific Council 492 | 9901 Se Caruthers St | Portland, OR 97216-2629 | | | First Class Mail |
| Affiliates | Lds Cherry Ridge Ward | Utah National Parks 591 | 1100 S 250 W | Salem, UT 84653 | | | First Class Mail |
| Affiliates | Lds Cherry Village Ward | Syracuse Bluff Stake | 2339 W 1900 S | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds Cherryhill Stake | Utah National Parks 591 | 1700 S 400 E | Orem, UT 84058 | | | First Class Mail |
| Affiliates | Lds Chester Ward Manteca Stake | Greater Yosemite Council 059 | 1981 Chester Dr | Tracy, CA 95376-2345 | | | First Class Mail |
| Affiliates | Lds Chevy Chase Ward Washington Dc Stake | National Capital Area Council 082 | 5460 Wern Ave | Chevy Chase, MD 20815 | | | First Class Mail |
| Affiliates | Lds Cheyenne Meadows Ward | Colorado Springs Stake | 150 Pine Ave | Colorado Springs, CO 80906-3333 | | | First Class Mail |
| Affiliates | Lds Cheyenne Ridge Ward Lone Mtn Stake | Las Vegas Area Council 328 | 8801 W Alexander | Las Vegas, NV 89129 | | | First Class Mail |
| Affiliates | Lds Cheyenne Ward Meadows Stake | Las Vegas Area Council 328 | 3200 Mustang St | Las Vegas, NV 89108-4908 | | | First Class Mail |
| Affiliates | Lds Ch-Five Mile Prairie-Spokane N Stake | Inland Nwest Council 611 | 2112 W Francis | Spokane, WA 99208 | | | First Class Mail |
| Affiliates | Lds Ch-Franklin Stake-Fairview Br | Middle Tennessee Council 560 | 1100 Gray Fox Ln | Franklin, TN 37069 | | | First Class Mail |
| Affiliates | Lds Ch-Franklin Stake-Franklin 2Nd Ward | Middle Tennessee Council 560 | 1100 Gray Fox Ln | Franklin, TN 37069 | | | First Class Mail |
| Affiliates | Lds Ch-Franklin Stake-Franklin 3Rd Ward | Middle Tennessee Council 560 | 1100 Gray Fox Ln | Franklin, TN 37069 | | | First Class Mail |
| Affiliates | Lds Ch-Franklin Stake-Lawrenceburg Ward | Middle Tennessee Council 560 | 201 Springer Rd | Lawrenceburg, TN 38464 | | | First Class Mail |
| Affiliates | Lds Ch-Franklin Stake-Spg Hill Ward | Middle Tennessee Council 560 | 1608 Hampshire Pike | Columbia, TN 38401-5676 | | | First Class Mail |
| Affiliates | Lds Ch-Greenacres Ward-Spokane Vly Stake | Inland Nwest Council 611 | 21022 E Wellesley Ave | Otis Orchards, WA 99027-9617 | | | First Class Mail |
| Affiliates | Lds Ch-Hopkinsville Stake | Clarksville 1St Ward | 801 Lafayette Rd | Clarksville, TN 37042-3864 | | | First Class Mail |
| Affiliates | Lds Ch-Horizon Hills Ward- E Stake | Inland Nwest Council 611 | 13608 E 40Th Ave | Spokane Valley, WA 99206 | | | First Class Mail |
| Affiliates | Lds Chickasha Ward Norman Stake | Last Frontier Council 480 | 1111 Ferguson Rd | Chickasha, OK 73018-6759 | | | First Class Mail |
| Affiliates | Lds Chico 1St Ward Chico Stake | Golden Empire Council 047 | 735 W East Ave | Chico, CA 95926-2086 | | | First Class Mail |
| Affiliates | Lds Chico 2Nd Ward Chico Stake | Golden Empire Council 047 | 1450 E Lassen Ave | Chico, CA 95973-7827 | | | First Class Mail |
| Affiliates | Lds Chico 3Rd Ward Chico Stake | Golden Empire Council 047 | 2430 Mariposa Ave | Chico, CA 95926-7330 | | | First Class Mail |
| Affiliates | Lds Chico 4Th Ward Chico Stake | Golden Empire Council 047 | 2430 Mariposa Ave | Chico, CA 95926-7330 | | | First Class Mail |
| Affiliates | Lds Chico 5Th Ward Chico Stake | Golden Empire Council 047 | 735 W East Ave | Chico, CA 95926-2086 | | | First Class Mail |
| Affiliates | Lds Childress Branch Amarillo Tx Stake | Golden Spread Council 562 | 1304 7Th St Nw | Childress, TX 79201-2626 | | | First Class Mail |
| Affiliates | Lds Chillicothe | Simon Kenton Council 441 | 1918 N Bridge St | Chillicothe, OH 45601-4111 | | | First Class Mail |
| Affiliates | Lds Chilton Park Ward | Utah National Parks 591 | 7944 N Smith Ranch Rd | Eagle Mountain, UT 84005 | | | First Class Mail |
| Affiliates | Lds Chimney Rock Ward | Utah National Parks 591 | 7793 N Windhover Rd | Eagle Mountain, UT 84005-4345 | | | First Class Mail |
| Affiliates | Lds Ch-Lake Hamilton Ward | Winter Haven Stake | 2309 S 9Th St | Haines City, FL 33844 | | | First Class Mail |
| Affiliates | Lds Ch-Lake Wales Ward-Lakeland Stake | Greater Tampa Bay Area 089 | 1024 Burns Ave | Lake Wales, FL 33853-3406 | | | First Class Mail |
| Affiliates | Lds Ch-Liberty Lake Ward | Spokane Valley Stake | 23515 E Boone Ave | Liberty Lake, WA 99019 | | | First Class Mail |
| Affiliates | Lds Ch-Lincoln Heights Ward | Spokane Stake | 2721 E 63Rd Ave | Spokane, WA 99223-5046 | | | First Class Mail |
| Affiliates | Lds Ch-Madison Stake-Goodlettsville Ward | Middle Tennessee Council 560 | 107 Twin Hills Dr | Madison, TN 37115-2242 | | | First Class Mail |
| Affiliates | Lds Ch-Madison Stake-Hendersonville Ward | Middle Tennessee Council 560 | 1360 E Main St | Gallatin, TN 37066 | | | First Class Mail |
| Affiliates | Lds Ch-Madison Stake-White House Ward | Middle Tennessee Council 560 | 107 Twin Hills Dr | Madison, TN 37115-2242 | | | First Class Mail |
| Affiliates | Lds Ch-Mcminnville Stake | Fayetteville Ward | Middle Tennessee Council 560 | Johnney D Johnson | 11 Cloverdale Cir | Fayetteville, Tn 37334 | First Class Mail |
| Affiliates | Lds Ch-Mcminnville Stake | Burgess Falls Ward | 981 S Walnut Ave | Cookeville, TN 38501 | | | First Class Mail |
| Affiliates | Lds Ch-Mcminnville Stake | Mcminnville 1St Ward | 183 Underwood Rd | Mc Minnville, TN 37110-1431 | | | First Class Mail |
| Affiliates | Lds Ch-Mcminnville Stake-Tullahoma Ward | Middle Tennessee Council 560 | 112 Old Shelbyville Hwy | Tullahoma, TN 37388-4701 | | | First Class Mail |
| Affiliates | Lds Ch-Moran Prairie Ward-Spokane Stake | Inland Nwest Council 611 | 2721 E 63Rd Ave | Spokane, WA 99223-5046 | | | First Class Mail |
| Affiliates | Lds Ch-Morgan Acres Ward Mt Spokane Stk | Inland Nwest Council 611 | 808 E Sitka Ave | Spokane, WA 99208-5529 | | | First Class Mail |
| Affiliates | Lds Ch-Murfreesboro Stake | Gregory Mill Ward | 316 Mayfield Dr | Smyrna, TN 37167-3002 | | | First Class Mail |
| Affiliates | Lds Ch-Murfreesboro Stake | Mount Juliet 1St Ward | 719 Lance Way | Mount Juliet, TN 37122-7505 | | | First Class Mail |
| Affiliates | Lds Ch-Murfreesboro Stake | Murfreesboro Ward | 901 E Clark Blvd | Murfreesboro, TN 37130 | | | First Class Mail |
| Affiliates | Lds Ch-Murfreesboro Stake | Shelbyville Ward | 2508 Highway 231 N | Shelbyville, TN 37160 | | | First Class Mail |
| Affiliates | Lds Ch-Murfreesboro Stake | Stones River 1St Ward | 902 E Clark Blvd | Murfreesboro, TN 37130-2338 | | | First Class Mail |
| Affiliates | Lds Ch-Murfreesboro Stake-Buena Vista Br | Middle Tennessee Council 560 | 1004 Woodridge Pl | Mount Juliet, TN 37122 | | | First Class Mail |
| Affiliates | Lds Ch-Murfreesboro Stake-W Fork Ward | Middle Tennessee Council 560 | 316 Mayfield Dr | Smyrna, TN 37167-3002 | | | First Class Mail |
| Affiliates | Lds Ch-Nashville Stake-Cumberland Ward | Middle Tennessee Council 560 | 1240 Mcgavock Pike | Nashville, TN 37216-3118 | | | First Class Mail |
| Affiliates | Lds Ch-Nashville Stake-Old Hickory Ward | Middle Tennessee Council 560 | 1646 Sunset Rd | Nolensville, TN 37135 | | | First Class Mail |
| Affiliates | Lds Ch-Nashville Stake-Providence Ward | Middle Tennessee Council 560 | 1646 Sunset Rd | Nolensville, TN 37135 | | | First Class Mail |
| Affiliates | Lds Ch-Nashville Stake-Smith Spgs Ward | Middle Tennessee Council 560 | 364 Haywood Ln | Nashville, TN 37211-5452 | | | First Class Mail |
| Affiliates | Lds Ch-Newman Lake Ward | Spokane Vly Stake | 1670 N Mcguire Rd | Post Falls, ID 83854 | | | First Class Mail |
| Affiliates | Lds Ch-Nine Mile Falls Ward-N Stake | Inland Nwest Council 611 | 5001 W Shawnee Ave | Spokane, WA 99208 | | | First Class Mail |
| Affiliates | Lds Choctaw Ward Nlr Stake | Quapaw Area Council 018 | 55 Reed Rd | Greenbrier, AR 72058-9502 | | | First Class Mail |
| Affiliates | Lds Choctaw Ward Okc South Stake | Last Frontier Council 480 | 100 N Indian Meridian | Choctaw, OK 73020 | | | First Class Mail |
| Affiliates | Lds Choctaw Ward Okc South Stake | Last Frontier Council 480 | Reno & Indian Meridian | Choctaw, OK 73020 | | | First Class Mail |
| Affiliates | Lds Chowchilla Ward Merced Stake | Greater Yosemite Council 059 | 277 Howell | Chowchilla, CA 93610 | | | First Class Mail |
| Affiliates | Lds Ch-Painted Hills Ward- E Stake | Inland Nwest Council 611 | 13608 E 40Th Ave | Spokane Valley, WA 99206 | | | First Class Mail |
| Affiliates | Lds Ch-Paradise Ridge Ward-Moscow Stake | Inland Nwest Council 611 | 1375 Lundquist Ln | Moscow, ID 83843-8003 | | | First Class Mail |
| Affiliates | Lds Ch-Ridgecrest Ward-Spokane Vly Stake | Inland Nwest Council 611 | | | | | First Class Mail |
| Affiliates | Lds Christiansburg Ward | Pembroke Stake | 3338 Ironto Rd | Elliston, VA 24087-3618 | | | First Class Mail |
| Affiliates | Lds Christy Lane Ward Central Stake | Las Vegas Area Council 328 | 1001 N Christy Ln | Las Vegas, NV 89110-2531 | | | First Class Mail |
| Affiliates | Lds Ch-River Ridge Ward-N Spokane Stake | Inland Nwest Council 611 | 5001 W Shawnee Ave | Spokane, WA 99208 | | | First Class Mail |
| Affiliates | Lds Ch-Rolling Hills Ward-Moscow Stake | Inland Nwest Council 611 | 1040 S Mountain View Rd | Moscow, ID 83843 | | | First Class Mail |
| Affiliates | Lds Ch-Shadle Park Ward-Spokane N Stake | Inland Nwest Council 611 | 2112 W Francis | Spokane, WA 99208 | | | First Class Mail |
| Affiliates | Lds Ch-Silver Lake Ward-Spokane W Stake | Inland Nwest Council 611 | 10405 W Melville Rd | Cheney, WA 99004 | | | First Class Mail |
| Affiliates | Lds Ch-Sullivan Ward-Spokane Vly Stake | Inland Nwest Council 611 | 5322 N Evergreen Rd | Spokane Valley, WA 99216-1432 | | | First Class Mail |
| Affiliates | Lds Ch-Temple Terrace Ward-Brandon Stake | Greater Tampa Bay Area 089 | 13510 N 42Nd St | Tampa, FL 33613-4870 | | | First Class Mail |
| Affiliates | Lds Chubbuck Stake - Chubbuck 10Th Ward | Grand Teton Council 107 | 4773 Independence Ave | Chubbuck, ID 83202-3020 | | | First Class Mail |
| Affiliates | Lds Chubbuck Stake - Chubbuck 11Th Ward | Grand Teton Council 107 | 4773 Independence Ave | Chubbuck, ID 83202-3020 | | | First Class Mail |
| Affiliates | Lds Chubbuck Stake - Chubbuck 1St Ward | Grand Teton Council 107 | 4775 Hawthorne Rd | Chubbuck, ID 83202 | | | First Class Mail |
| Affiliates | Lds Chubbuck Stake - Chubbuck 2Nd Ward | Grand Teton Council 107 | 4775 Hawthorne Rd | Chubbuck, ID 83202 | | | First Class Mail |
| Affiliates | Lds Chubbuck Stake - Chubbuck 3Rd Ward | Grand Teton Council 107 | 4773 Independence Ave | Chubbuck, ID 83202-3020 | | | First Class Mail |
| Affiliates | Lds Chubbuck Stake - Chubbuck 4Th Ward | Grand Teton Council 107 | 450 James Ave | Chubbuck, ID 83202 | | | First Class Mail |
| Affiliates | Lds Chubbuck Stake - Chubbuck 5Th Ward | Grand Teton Council 107 | 13979 W Siphon Rd | Chubbuck, ID 83202 | | | First Class Mail |
| Affiliates | Lds Chubbuck Stake - Chubbuck 6Th Ward | Grand Teton Council 107 | 13979 W Siphon Rd | Chubbuck, ID 83202 | | | First Class Mail |
| Affiliates | Lds Chubbuck Stake - Chubbuck 7Th Ward | Grand Teton Council 107 | 13979 W Siphon Rd | Chubbuck, ID 83202 | | | First Class Mail |
| Affiliates | Lds Chubbuck Stake - Chubbuck 9Th Ward | Grand Teton Council 107 | 13979 W Siphon Rd | Chubbuck, ID 83202 | | | First Class Mail |
| Affiliates | Lds Chubbuck Stk-Chubbuck 8Th Wd | Grand Teton Council 107 | 450 James Ave | Chubbuck, ID 83202 | | | First Class Mail |
| Affiliates | Lds Church | Chewelah Ward-Colville Stake | 2028 Steinmetz Rd | Chewelah, WA 99109 | | | First Class Mail |
| Affiliates | Lds Church | East Carolina Council 426 | 1207 Forest Dr | Trent Woods, NC 28562-4519 | | | First Class Mail |
| Affiliates | Lds Church | Grangeville Ward- Lewiston Stake | 403 N Blvd | Grangeville, ID 83530 | | | First Class Mail |
| Affiliates | Lds Church | Mid Iowa Council 177 | 2565 Palm Blvd | Fairfield, IA 52556-8820 | | | First Class Mail |
| Affiliates | Lds Church | Moraine Trails Council 500 | 817 S Pike Rd | Sarver, PA 16055 | | | First Class Mail |
| Affiliates | Lds Church | Muskingum Valley Council, Bsa 467 | 200 Baker Trl | Vincent, OH 45784-9069 | | | First Class Mail |
| Affiliates | Lds Church | Northern New Jersey Council, Bsa 333 | 30 Youngs Rd | Mahwah, NJ 07430 | | | First Class Mail |
| Affiliates | Lds Church | Santa Fe Trail Council 194 | 2510 6Th Ave | Dodge City, KS 67801-2439 | | | First Class Mail |
| Affiliates | Lds Church | Sunnyside Ward- Sandpoint Stake | 602 Schweitzer Cutoff Rd | Sandpoint, ID 83864 | | | First Class Mail |
| Affiliates | Lds Church | Tukabatchee Area Council 005 | 1405 Chapel Rd | Wetumpka, AL 36092 | | | First Class Mail |
| Affiliates | Lds Church | Tukabatchee Area Council 005 | 3460 Carter Hill Rd | Montgomery, AL 36111-1808 | | | First Class Mail |
| Affiliates | Lds Church - Ames 1St Ward | Mid Iowa Council 177 | 2524 Hoover Ave | Ames, IA 50010-4454 | | | First Class Mail |
| Affiliates | Lds Church - Ames 2Nd Ward | Mid Iowa Council 177 | 644 Garnet Dr | Ames, IA 50010-8417 | | | First Class Mail |
| Affiliates | Lds Church - Ankeny Ward | Mid Iowa Council 177 | 721 E 1St St | Ankeny, IA 50021 | | | First Class Mail |
| Affiliates | Lds Church - Beaver Creek Ward | Mid Iowa Council 177 | 3301 Ashworth Rd | West Des Moines, IA 50265-3137 | | | First Class Mail |
| Affiliates | Lds Church - Boone | Mid Iowa Council 177 | 1505 2Nd St | Boone, IA 50036-4306 | | | First Class Mail |
| Affiliates | Lds Church - Boone Ward Ames Stake | Mid Iowa Council 177 | Po Box 221 | Ogden, IA 50212-0221 | | | First Class Mail |
| Affiliates | Lds Church - Des Moines Ward | Mid Iowa Council 177 | 2101 Evergreen Ave | Des Moines, IA 50320-1426 | | | First Class Mail |
| Affiliates | Lds Church - Dobson Branch | Old Hickory Council 427 | 307 Brookwood Dr | Elkin, NC 28621-3107 | | | First Class Mail |
| Affiliates | Lds Church - Dodge City Ward | Santa Fe Trail Council 194 | 2508 6Th Ave | Dodge City, KS 67801 | | | First Class Mail |
| Affiliates | Lds Church - Easter Lake Ward | Mid Iowa Council 177 | 2101 Evergreen Ave | Des Moines, IA 50320-1426 | | | First Class Mail |
| Affiliates | Lds Church - Indianola Branch | Mid Iowa Council 177 | 807 N 15Th St | Indianola, IA 50125-1572 | | | First Class Mail |
| Affiliates | Lds Church - Kettering Ward | Miami Valley Council, Bsa 444 | 287 Wayside Dr | Beavercreek, OH 45440-3377 | | | First Class Mail |
| Affiliates | Lds Church - Osceola Ward | Mid Iowa Council 177 | 2519 Highway 34 | Osceola, IA 50213 | | | First Class Mail |
| Affiliates | Lds Church - Perry Branch | Mid Iowa Council 177 | 2008 8Th St | Perry, IA 50220 | | | First Class Mail |
| Affiliates | Lds Church - Ramstein Military Ward | Transatlantic Council, Bsa 802 | Lauter Str 1 | Kaiserslautern, 67657 | Germany | | First Class Mail |
| Affiliates | Lds Church - Scott City Ward | Santa Fe Trail Council 194 | 2510 E Highway 96 | Scott City, KS 67871-4156 | | | First Class Mail |
| Affiliates | Lds Church - Walnut Hills Ward | Mid Iowa Council 177 | 400 Pleasant View Dr | Waukee, IA 50263 | | | First Class Mail |
| Affiliates | Lds Church - Waukee Ward | Mid Iowa Council 177 | 400 Pleasant View Dr | Waukee, IA 50263 | | | First Class Mail |
| Affiliates | Lds Church - West Des Moines | Mid Iowa Council 177 | 3301 Ashworth Rd | West Des Moines, IA 50265-3137 | | | First Class Mail |
| Affiliates | Lds Church 2Nd Ward | W D Boyce 138 | 1700 Hovey Ave | Normal, IL 61761-4314 | | | First Class Mail |
| Affiliates | Lds Church Allatoona Ward | Atlanta Area Council 092 | 2205 Bascomb Carmel Rd | Woodstock, GA 30189-2401 | | | First Class Mail |
| Affiliates | Lds Church Ashcroft Ward Greeley Stake | Longs Peak Council 062 | 2116 23Rd St | Greeley, CO 80631 | | | First Class Mail |
| Affiliates | Lds Church Atlanta Brockett Ward | Atlanta Area Council 092 | 1947 Brockett Rd | Tucker, GA 30084-6428 | | | First Class Mail |
| Affiliates | Lds Church Atlanta Stake Atlanta Ward | Atlanta Area Council 092 | 1469 Lee St Sw | Atlanta, GA 30310-4048 | | | First Class Mail |
| Affiliates | Lds Church Austin Ward | Twin Valley Council Bsa 283 | 404 31St St Nw | Austin, MN 55912-9323 | | | First Class Mail |
| Affiliates | Lds Church Beebe Branch Searcy Stake | Quapaw Area Council 018 | 190 Highway 321 | Beebe, AR 72012-9726 | | | First Class Mail |
| Affiliates | Lds Church Berthoud Ward Loveland Stake | Longs Peak Council 062 | 550 Spartan Ave | Berthoud, CO 80513 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | Lds Church Bitburg Ward | Transatlantic Council, Bsa 802 | Thimarenstrasse 8 | Bitburg, | Germany | First Class Mail |
| Affiliates | Lds Church Bloomington 15t Ward | W D Boyce 138 | 1628 Honey Ave | Normal, IL 61761 | | First Class Mail |
| Affiliates | Lds Church Bloomington Ward | W D Boyce 138 | 1700 Honey Ave | Normal, IL 61761-4314 | | First Class Mail |
| Affiliates | Lds Church- Bonners Ferry Lbi Ward | Sandpoint Stake | 1860 Highland Flats Rd | Naples, ID 83847-5228 | | First Class Mail |
| Affiliates | Lds Church Bonners Ferry Ward | Sandpoint Stake | 1512 Alderson Lane | Bonners Ferry Idaho, ID 83805 | | First Class Mail |
| Affiliates | Lds Church Booneville Ward | Yocona Area Council 748 | 404 W George E Allen Dr | Booneville, MS 38829-1100 | | First Class Mail |
| Affiliates | Lds Church Boulder Ward Boulder Stake | Longs Peak Council 062 | 4655 Table Mesa Dr | Boulder, CO 80305 | | First Class Mail |
| Affiliates | Lds Church Boulder Ward Boulder Stake | Longs Peak Council 062 | 625 E Wiggins St | Superior, CO 80027-9009 | | First Class Mail |
| Affiliates | Lds Church Boyd Lake Ward Loveland Stake | Longs Peak Council 062 | 3800 Mountain Lion Dr | Loveland, CO 80537 | | First Class Mail |
| Affiliates | Lds Church Brainerd | Cherokee Area Council 556 | 3067 Ooltewah Ringgold Rd | Ooltewah, TN 37363 | | First Class Mail |
| Affiliates | Lds Church Called Ward Rit Stake | Quapaw Area Council 018 | 6110 T P White Rd | Jacksonville, AR 72076 | | First Class Mail |
| Affiliates | Lds Church Cda 11t Ward - Cda Stake | Inland Nwest Council 611 | 2801 N 4Th St | Coeur D Alene, ID 83815-3706 | | First Class Mail |
| Affiliates | Lds Church Cda 2Nd Ward - Cda Stake | Inland Nwest Council 611 | 2801 N 4Th St | Coeur D Alene, ID 83815-3706 | | First Class Mail |
| Affiliates | Lds Church Cda 3Rd Ward - Cda Stake | Inland Nwest Council 611 | 2801 N 4Th St | Coeur D Alene, ID 83815-3706 | | First Class Mail |
| Affiliates | Lds Church Centennial Ward Greeley Stake | Longs Peak Council 062 | 501 49Th Ave | Greeley, CO 80634-1212 | | First Class Mail |
| Affiliates | Lds Church Chattanooga Branch | Cherokee Area Council 556 | 407 E 5Th St | Chattanooga, TN 37403-1843 | | First Class Mail |
| Affiliates | Lds Church Chattanooga Valley | Cherokee Area Council 556 | 4126 N Highway 341 | Flintstone, GA 30725-6300 | | First Class Mail |
| Affiliates | Lds Church Cherry Creek Ward | Denver Area Council 061 | 4701 S Chambers Rd | Aurora, CO 80015-1777 | | First Class Mail |
| Affiliates | Lds Church Clark Fork Branch | Sandpoint Stake | 603 N Stevens St | Clark Fork, ID 83811 | | First Class Mail |
| Affiliates | Lds Church Clarkston 1St Ward | Lewiston Stake | 1123 16Th Ave | Clarkston, WA 99403-2810 | | First Class Mail |
| Affiliates | Lds Church Clarkston 2Nd Ward | Lewiston Stake | 1123 16Th Ave | Clarkston, WA 99403-2810 | | First Class Mail |
| Affiliates | Lds Church Cleveland | Cherokee Area Council 556 | 4200 Pryor Rd Ne | Cleveland, TN 37312-4976 | | First Class Mail |
| Affiliates | Lds Church Coal Creek Ward Boulder Stake | Longs Peak Council 062 | 701 W S Boulder Rd | Louisville, CO 80027-2420 | | First Class Mail |
| Affiliates | Lds Church Conway 1St Ward Nlr Stake | Quapaw Area Council 018 | 2405 Dave Ward Dr | Conway, AR 72034-8692 | | First Class Mail |
| Affiliates | Lds Church Dalton Gardens Ward | Hayden Stake | 2293 W Hanley | Coeur D Alene, ID 83815 | | First Class Mail |
| Affiliates | Lds Church- Davenport Branch West Stake | Inland Nwest Council 611, Bln & Lincoln | Davenport, WA 99122 | | | | First Class Mail |
| Affiliates | Lds Church Dayton | Cherokee Area Council 556 | 3372 Rhea County Hwy | Dayton, TN 37321-5807 | | First Class Mail |
| Affiliates | Lds Church Deer Park Ward | Colville Stake | Po Box 957 | Deer Park, WA 99006-0957 | | First Class Mail |
| Affiliates | Lds Church Eastridge Ward Cheyenne Stake | Longs Peak Council 062 | 5512 E Lincolnway | Cheyenne, WY 82001-6126 | | First Class Mail |
| Affiliates | Lds Church Eaton Ward Greeley Stake | Longs Peak Council 062 | 501 49Th Ave | Greeley, CO 80634-1212 | | First Class Mail |
| Affiliates | Lds Church Eaton Ward Windsor Stake | Longs Peak Council 062 | 5516 W 2Nd Street Rd | Greeley, CO 80634-4200 | | First Class Mail |
| Affiliates | Lds Church Elkhorn Creek Ward | Blue Grass Council 204 | 215 Wellington Way | Georgetown, KY 40324-2655 | | First Class Mail |
| Affiliates | Lds Church Etowah Valley Ward | Northwest Georgia Council 100 | 20 Shugbark Dr Sw | Cartersville, GA 30120-8607 | | First Class Mail |
| Affiliates | Lds Church Freehold Ward | Monmouth Council, Bsa 347 | 136 Wemrock Rd | Freehold, NJ 07728 | | First Class Mail |
| Affiliates | Lds Church Fremon Ward Cheyenne Stake | Longs Peak Council 062 | 3312 E Lincolnway | Cheyenne, WY 82001-6126 | | First Class Mail |
| Affiliates | Lds Church Georgetown Ward | Blue Grass Council 204 | 215 Wellington Way | Georgetown, KY 40324-2655 | | First Class Mail |
| Affiliates | Lds Church Glenmere Ward Greeley Stake | Longs Peak Council 062 | 2116 23Rd Ave | Greeley, CO 80634-6631 | | First Class Mail |
| Affiliates | Lds Church Government Springs Ward | Cimarron Council 474 | 419 N Eisenhower St | Enid, OK 73703-3814 | | First Class Mail |
| Affiliates | Lds Church Greentown Ward | Georgia-Carolina 093 | 4850 N Louisville St | Anderson, SC 29621-6416 | | First Class Mail |
| Affiliates | Lds Church Harmony Ward Ft Collins Stake | Longs Peak Council 062 | 1320 W Harmony Rd | Ft Collins, CO 80526 | | First Class Mail |
| Affiliates | Lds Church Harrison Ward | Cherokee Area Council 556 | 3067 Ooltewah Ringgold Rd | Ooltewah, TN 37363 | | First Class Mail |
| Affiliates | Lds Church Havelock Ward | East Carolina Council 426 | 125 Mccotter Blvd | Havelock, NC 28532-1631 | | First Class Mail |
| Affiliates | Lds Church Hayden 1St Ward | Hayden Stake | Inland Nwest Council 611 | Maple & Honeysuckle | Hayden Lake, Id 83835 | First Class Mail |
| Affiliates | Lds Church Hayden 2Nd Ward | Hayden Stake | 870 E Loch Maree Dr | Hayden Lake, ID 83835-8297 | | First Class Mail |
| Affiliates | Lds Church Hayden 3Rd Ward | Hayden Stake | 2293 W Hanley Ave | Coeur D Alene, ID 83815 | | First Class Mail |
| Affiliates | Lds Church Hayden 4Th Ward | Hayden Stake | 2293 W Hanley Ave | Coeur D Alene, ID 83815 | | First Class Mail |
| Affiliates | Lds Church Hilliard Ward | Simon Kenton Council 441 | 3201 Doherty Rd | Galloway, OH 43119-8712 | | First Class Mail |
| Affiliates | Lds Church Hixson | Cherokee Area Council 556 | 3010 Hamill Rd | Hixson, TN 37343-3322 | | First Class Mail |
| Affiliates | Lds Church- Indiana Spanish Branch | Spokane West Stake | 732 W Indiana Ave | Spokane, WA 99205-4626 | | First Class Mail |
| Affiliates | Lds Church- Ione Moldiena Falls Branch | Colville Stake | Po Box 701 | Ione, WA 99139-0701 | | First Class Mail |
| Affiliates | Lds Church Johnstown Ward Windsor Stake | Longs Peak Council 062 | 3435 Brunner Blvd | Johnstown, CO 80534 | | First Class Mail |
| Affiliates | Lds Church Kellogg Ward - Hayden Stake | Inland Nwest Council 611 | 902 S Division St | Pinehurst, ID 83850 | | First Class Mail |
| Affiliates | Lds Church Kent Island Ward | Baltimore Area Council 220 | 110 Goodhand Creek Rd | Chester, MD 21619-2894 | | First Class Mail |
| Affiliates | Lds Church Lafayette Ward Boulder Stake | Longs Peak Council 062 | 701 E S Boulder Rd | Louisville, CO 80027 | | First Class Mail |
| Affiliates | Lds Church Lakeland 1St Ward | Hayden Stake | 15151 N Meyer Rd | Rathdrum, ID 83858 | | First Class Mail |
| Affiliates | Lds Church Lewis Center Ward | Simon Kenton Council 441 | 450 N Liberty St | Powell, OH 43065-8063 | | First Class Mail |
| Affiliates | Lds Church Longs Peak Ward Longmont | Longs Peak Council 062 | 200 2Nd Ave | Lyons, CO 80540 | | First Class Mail |
| Affiliates | Lds Church Louisville Ward Boulder Stake | Longs Peak Council 062 | 701 W S Boulder Rd | Louisville, CO 80027-2420 | | First Class Mail |
| Affiliates | Lds Church Madison 3Rd Ward | Greater Alabama Council 001 | 1297 Slaughter Rd | Madison, AL 35758 | | First Class Mail |
| Affiliates | Lds Church Manito Ward- Spokane Stake | Inland Nwest Council 611 | 1620 E 29Th Ave | Spokane, WA 99203-3915 | | First Class Mail |
| Affiliates | Lds Church Mexico Beach Branch | Gulf Coast Council P 773 | 218 Robin Ln | Mexico Beach, FL 32456 | | First Class Mail |
| Affiliates | Lds Church Milliken Ward Windsor Stake | Longs Peak Council 062 | 3435 Brunner Blvd | Johnstown, CO 80534 | | First Class Mail |
| Affiliates | Lds Church Morgantown | Mountaineer Area 615 | 161 Meadow View Ln | Morgantown, WV 26508 | | First Class Mail |
| Affiliates | Lds Church Morrilton Branch | Quapaw Area Council 018 | Highway 9 S | Morrilton, AR 72110 | | First Class Mail |
| Affiliates | Lds Church New Albany 1St Ward | Simon Kenton Council 441 | 5835 Central College Rd | New Albany, OH 43054 | | First Class Mail |
| Affiliates | Lds Church New Albany 2Nd Ward | Simon Kenton Council 441 | 5835 Central College Rd | New Albany, OH 43054 | | First Class Mail |
| Affiliates | Lds Church Newport Ward | Sandpoint Stake | 10552 Deer Valley Rd | Newport, WA 99156-9783 | | First Class Mail |
| Affiliates | Lds Church Newport Ward | Inland Nwest Council 611 | Po Box 581 | Newport, WA 99156-0581 | | First Class Mail |
| Affiliates | Lds Church Nlr Ward Nlr Stake | Quapaw Area Council 018 | 905 Kierre Dr | North Little Rock, AR 72116-3709 | | First Class Mail |
| Affiliates | Lds Church Normal Ward | W D Boyce 138 | 1628 Honey Ave | Normal, IL 61761 | | First Class Mail |
| Affiliates | Lds Church Northpoint Ward North Stake | Inland Nwest Council 611 | 601 W Regina | Spokane, WA 99208 | | First Class Mail |
| Affiliates | Lds Church Of Jesus Christ | Illowa Council 133 | 4002 E 53Rd St | De Witt, IA 52742 | | First Class Mail |
| Affiliates | Lds Church Of Jesus Christ | Simon Kenton Council 441 | 15 Rock Creek Dr | Delaware, OH 43015-4208 | | First Class Mail |
| Affiliates | Lds Church Of Jesus Christ Lewis Center | Simon Kenton Council 441 | 450 N Liberty St | Powell, OH 43065-8063 | | First Class Mail |
| Affiliates | Lds Church Of Jesus Christ Marysville | Simon Kenton Council 441 | 535 Wilderness Rd | Marysville, OH 43040-5569 | | First Class Mail |
| Affiliates | Lds Church Of Jesus Christ Marysville | Simon Kenton Council 441 | 740 W 3Rd St | Marysville, OH 43040-1006 | | First Class Mail |
| Affiliates | Lds Church Of Jesus Christ Piedmont Ward | Fredricksburg Stake | 420 Willow Lawn Dr | Culpeper, VA 22701-4005 | | First Class Mail |
| Affiliates | Lds Church Of Lds | Montana Council 315 | 2929 Belvedere Dr | Billings, MT 59102-2716 | | First Class Mail |
| Affiliates | Lds Church Of Tupelo | Yocona Area Council 748 | 1085 S Thomas St | Tupelo, MS 38801 | | First Class Mail |
| Affiliates | Lds Church Of Tupelo | Yocona Area Council 748 | 840 So Thomas St | Tupelo, MS 38801 | | First Class Mail |
| Affiliates | Lds Church Old Town Ward Mt Vernon Stake | National Capital Area Council 082 | 6219 Villa St | Alexandria, VA 22310-1725 | | First Class Mail |
| Affiliates | Lds Church- Palouse Ward- Spokane Stake | Inland Nwest Council 611 | 2721 E 63Rd Ave | Spokane, WA 99223-5046 | | First Class Mail |
| Affiliates | Lds Church Patuxent Ward Scotland | National Capital Area Council 082 | 22747 Old Rolling Rd | California, MD 20619 | | First Class Mail |
| Affiliates | Lds Church Peak View Ward Longmont Stake | Longs Peak Council 062 | 9029 Grand Mesa Ave | Longmont, CO 80504-5817 | | First Class Mail |
| Affiliates | Lds Church Peak View Ward Windsor Stake | Longs Peak Council 062 | 301 49Th Ave | Greeley, CO 80634-4319 | | First Class Mail |
| Affiliates | Lds Church Petoskey Branch | President Gerald R Ford 781 | 707 Atkan Dr | Petoskey, MI 49770 | | First Class Mail |
| Affiliates | Lds Church Picayune Ward | Pine Burr Area Council 304 | 1720 Read Rd | Picayune, MS 39466-2794 | | First Class Mail |
| Affiliates | Lds Church Plummer Branch - Cda Stake | Inland Nwest Council 611 | Po Box 331 | Tekoa, WA 99033-0331 | | First Class Mail |
| Affiliates | Lds Church Post Falls 1St Ward | Cda Stake | 1670 N Mcguire Rd | Post Falls, ID 83854 | | First Class Mail |
| Affiliates | Lds Church Post Falls 2Nd Ward | Cda Stake | 1824 E 16Th Ave | Post Falls, ID 83854-9061 | | First Class Mail |
| Affiliates | Lds Church Post Falls 3Rd Ward | Cda Stake | 1670 N Mcguire Rd | Post Falls, ID 83854 | | First Class Mail |
| Affiliates | Lds Church Post Falls 4Th Ward | Cda Stake | 1824 E 16Th Ave | Post Falls, ID 83854-9061 | | First Class Mail |
| Affiliates | Lds Church Priest River Ward | Sandpoint Stake | Inland Nwest Council 611 | W Albeni Rd (Hwy 2) | Priest River, Id 83856 | First Class Mail |
| Affiliates | Lds Church Pullman Ward Scotland 304 | Pine Burr Area Council 304 | 2522 Old Highway 24 | Hattiesburg, MS 39402-8311 | | First Class Mail |
| Affiliates | Lds Church Ridge View Ward Laramie Stake | Longs Peak Council 062 | 1651 Reshage Ct | Laramie, WY 82072-5085 | | First Class Mail |
| Affiliates | Lds Church Ridgeview Ward Laramie Stake | Longs Peak Council 062 | 3311 Hayford Ave | Laramie, WY 82072-5088 | | First Class Mail |
| Affiliates | Lds Church Ridgeway Ward | Indian Waters Council 553 | 1391 Centerville Rd | Ridgeway, SC 29130 | | First Class Mail |
| Affiliates | Lds Church Roswell Ward | Atlanta Area Council 092 | 500 Norcross St | Roswell, GA 30075-3861 | | First Class Mail |
| Affiliates | Lds Church San Benito | Rio Grande Council 775 | 919 Behrnger St | San Benito, TX 78586-2723 | | First Class Mail |
| Affiliates | Lds Church Sandpoint Ward | Sandpoint Stake | 602 Schweitzer Cutoff Rd | Sandpoint, ID 83864 | | First Class Mail |
| Affiliates | Lds Church Sauk Rapids | Central Minnesota 296 | 852 1St St N | Sauk Rapids, MN 56379 | | First Class Mail |
| Affiliates | Lds Church Searcy Ward Nlr Stake | Quapaw Area Council 018 | 2212 E Country Club Rd | Searcy, AR 72143-7004 | | First Class Mail |
| Affiliates | Lds Church Severance Ward Windsor Stake | Longs Peak Council 062 | 500 Hillspire Dr | Windsor, CO 80550-5034 | | First Class Mail |
| Affiliates | Lds Church Severance Ward Windsor Stake | Longs Peak Council 062 | 504 49Th Ave | Greeley, CO 80634-1311 | | First Class Mail |
| Affiliates | Lds Church Shelton Ward Cheyenne Stake | Longs Peak Council 062 | 406 Toledo St | Sidney, NE 69162 | | First Class Mail |
| Affiliates | Lds Church South Pittsburg | Cherokee Area Council 556 | 1160 Ridgeway Ave | Signal Mountain, TN 37377-3125 | | First Class Mail |
| Affiliates | Lds Church South Pittsburg | Cherokee Area Council 556 | 2700 Main St | Jasper, TN 37347-5440 | | First Class Mail |
| Affiliates | Lds Church Southshore Ward | Denver Area Council 061 | 25137 E Davies Dr | Aurora, CO 80016-6093 | | First Class Mail |
| Affiliates | Lds Church Spring Ward Greeley Stake | Longs Peak Council 062 | 517 N 7Th Ave | Sterling, CO 80751 | | First Class Mail |
| Affiliates | Lds Church Stuttgart | Transatlantic Council, Bsa 802 | Oesdenheimer Strasse 24 | Stuttgart-Vaihingen, 70499 | Germany | First Class Mail |
| Affiliates | Lds Church Summerville 1Rd Ward | Coastal Carolina Council 550 | 111 E N St | Summerville, SC 29483 | | First Class Mail |
| Affiliates | Lds Church Sunnyside Ward | Sandpoint Stake | 602 Schweitzer Cutoff Rd | Sandpoint, ID 83864 | | First Class Mail |
| Affiliates | Lds Church Surprise Ward Cheyenne Stake | Longs Peak Council 062 | 3312 E Lincolnway | Cheyenne, WY 82001-6126 | | First Class Mail |
| Affiliates | Lds Church Sweet Grass Wd Bdgs Ward | Montana Council 315 | 4215 Cherokee Rd | Billings, MT 59106-1420 | | First Class Mail |
| Affiliates | Lds Church Timberlake Ward | Hayden Stake | Po Box 560 | Rathdrum, ID 83858-0560 | | First Class Mail |
| Affiliates | Lds Church Ulysses Ward | Santa Fe Trail Council 194 | 201 S Main Ave | Ulysses, KS 67880 | | First Class Mail |
| Affiliates | Lds Church Ulysses Ward | Santa Fe Trail Council 194 | 201 W Main | Ulysses, KS 67880 | | First Class Mail |
| Affiliates | Lds Church Union Ward Longmont Stake | Longs Peak Council 062 | 1512 Red Cloud Rd | Longmont, CO 80504-2063 | | First Class Mail |
| Affiliates | Lds Church- Upriver Ward- Mt Spokane Stake | Inland Nwest Council 611 | 808 E Sirko Ave | Spokane, WA 99208-5529 | | First Class Mail |
| Affiliates | Lds Church Ute Creek Ward Longmont Stake | Longs Peak Council 062 | 1721 Red Cloud Rd | Longmont, CO 80504-2063 | | First Class Mail |
| Affiliates | Lds Church Wamego Branch | Coronado Area Council 192 | 4483 Vineyard Rd | Wamego, KS 66547 | | First Class Mail |
| Affiliates | Lds Church Warwick Ward | Narragansett 546 | 1000 Narragansett Pkwy | Warwick, RI 02888-4713 | | First Class Mail |
| Affiliates | Lds Church West Lake Ward Loveland Stake | Longs Peak Council 062 | 1445 W 28Th St | Loveland, CO 80538 | | First Class Mail |
| Affiliates | Lds Church- West Terrace- West Stake | Inland Nwest Council 611 | 10405 W Melville Rd | Cheney, WA 99004 | | First Class Mail |
| Affiliates | Lds Church Westminster Ward | Denver Area Council 061 | 100 W 98th St | Northglenn, CO 80260-5801 | | First Class Mail |
| Affiliates | Lds Church Wexford Ward | Laurel Highlands Council 527 | 2210 Reis Run Rd | Pittsburgh, PA 15237 | | First Class Mail |
| Affiliates | Lds Church Wheatland Ward Cheyenne Stake | Longs Peak Council 062 | 523 Kimberg Rd | Wheatland, WY 82201-9008 | | First Class Mail |
| Affiliates | Lds Church Windsor Ward Windsor Stake | Longs Peak Council 062 | 6521 Carmichael St | Fort Collins, CO 80528-7195 | | First Class Mail |
| Affiliates | Lds Church Woodmoor Ward Loveland Stake | Longs Peak Council 062 | 1445 W 28Th St | Loveland, CO 80538 | | First Class Mail |
| Affiliates | Lds Church Worthington Branch | Sioux Council 733 | 1118 W Lake Ave | Worthington, MN 56187-3004 | | First Class Mail |
| Affiliates | Lds Church, Beijing Branch | Transatlantic Council, Bsa 802 | Far E Council 803, China | Beijing, | China | First Class Mail |
| Affiliates | Lds Church-Colville Stake | Inland Nwest Council 611 | 1620 E 29Th Ave | Spokane, WA 99203-3915 | | First Class Mail |
| Affiliates | Lds Church-2Nd Ward-Colville Stake | Inland Nwest Council 611 | 5304 Hwy 395 | Chewelah, WA 99109 | | First Class Mail |
| Affiliates | Lds Church-2Nd Ward-Colville Stake | C/O Joel Brown | 5304 Hwy 395 | Chewelah, WA 99109 | Colville, WA 99114 | First Class Mail |
| Affiliates | Lds Church-87Th Ward-Spokane Stake | Inland Nwest Council 611 | 579 Orin Rd | Colville, WA 99114-9308 | | First Class Mail |
| Affiliates | Lds Church-Adams Ward Spokane East Stake | Inland Nwest Council 611 | 141 E Olympic Ave | Spokane, WA 99207-5346 | | First Class Mail |
| Affiliates | Lds Church-Autumn Crest Ward-Sp Stake | Inland Nwest Council 611 | 2301 E Magnesium Rd | Spokane, WA 99217 | | First Class Mail |
| Affiliates | Lds Church-Barker Creek Ward | Chief Seattle Council 609 | 5050 Nw Anderson Hill Rd | Silverdale, WA 98383-9118 | | First Class Mail |
| Affiliates | Lds Church-Belvedere Ward | Blackhawk Area 660 | 324 University Ave | Elgin, IL 60120 | | First Class Mail |
| Affiliates | Lds Church-Bonndj Ward-Spokane Stake | Inland Nwest Council 611 | 504 University | Rockford, IL 61107-5315 | | First Class Mail |
| Affiliates | Lds Church-Brandon Ward-Brandon Stake | Greater Tampa Bay Area 089 | 1412 John Moore Rd | Brandon, FL 33511-6200 | | First Class Mail |
| Affiliates | Lds Church-Brookwood Ward-Tampa Stake | Greater Tampa Bay Area 089 | 13063 Yorkshire Ave | Brooksville, FL 34601-3677 | | First Class Mail |
| Affiliates | Lds Church-Chester Creek Ward Stake | Inland Nwest Council 611 | 13608 E 40Th Ave | Spokane Valley, WA 99206-5805 | | First Class Mail |
| Affiliates | Lds Church-Chester Creek Ward-Spo Stake | Inland Nwest Council 611 | 34120 N 16Th St | Valleyford, WA 99036 | | First Class Mail |
| Affiliates | Lds Church-Colfax Ward-Moscow Stake | Inland Nwest Council 611 | 34221 N Newport Hwy | Chattaroy, WA 99003-5127 | | First Class Mail |
| Affiliates | Lds Church-Colbert North Stake | Inland Nwest Council 611 | 405 W Regina Dr | Spokane, WA 99218 | | First Class Mail |
| Affiliates | Lds Church-Crockett Ward | Middle Tennessee Council 560 | 1686 Kingsland Rd | Brentwood, TN 37027-3502 | | First Class Mail |
| Affiliates | Lds Church-Curtis Road Ward | Illowa Council 133 | 1100 E Curtis Rd | Champaign, IL 61822 | | First Class Mail |
| Affiliates | Lds Church-Deer Park Ward-Colville Stake | Inland Nwest Council 611 | 34120 N Newport Hwy | Chattaroy, WA 99003-5127 | | First Class Mail |
| Affiliates | Lds Church-Dishman Hills Stake | Inland Nwest Council 611 | 3801 S University Rd | Spokane, WA 99206-5311 | | First Class Mail |
| Affiliates | Lds Church-Duluth Ward-Spokane Stake | Inland Nwest Council 611 | 521 S Upham St | Duluth, MN 55812-1500 | | First Class Mail |
| Affiliates | Lds Church-Fairfield Ward | Inland Nwest Council 611 | 5125 N Addison St | Spokane, WA 99205-6436 | | First Class Mail |
| Affiliates | Lds Church-Franklin Stake | Thompsons Station 2Nd Ward | Middle Tennessee Council 560 | 1251 Dewey Dr | Spring Hill, TN 37174-2163 | First Class Mail |
| Affiliates | Lds Church-Franklin Stake | Thompsons Station 1St Ward | 1251 Dewey Dr | Spring Hill, TN 37174 | | First Class Mail |
| Affiliates | Lds Church-Franklin Stake-Dickson Ward | Middle Tennessee Council 560 | 100 Brown St | Dickson, TN 37055 | | First Class Mail |
| Affiliates | Lds Church-Franklin Stake-Fairview Ward | Middle Tennessee Council 560 | 4125 Pinnacle Hill Rd | Fairview, TN 37062 | | First Class Mail |
| Affiliates | Lds Church-Gibsonia Ward-Tampa Stake | Greater Tampa Bay Area 089 | 13203 Hwy 98 Byp | Lakeland, FL 33809-2510 | | First Class Mail |
| Affiliates | Lds Church-Glenrose Ward-Spo Stake | Inland Nwest Council 611 | 6664 E 43Rd Ave | Spokane, WA 99223 | | First Class Mail |
| Affiliates | Lds Church-Glenrose Ward-Spokane Stake | Inland Nwest Council 611 | 5302 E Glenrose | Spokane, WA 99223-7500 | | First Class Mail |
| Affiliates | Lds Church-Highland Ward-Lakeland Stake | Greater Tampa Bay Area 089 | 5850 Lakeland Highlands Rd | Lakeland, FL 33813-2811 | | First Class Mail |
| Affiliates | Lds Church-Hopkinsville Ward | Lincoln Heritage Council 205 | 3242 Highway 41A S | Hopkinsville, TN 42240 | | First Class Mail |
| Affiliates | Lds Church-Lecanto Ward-Leesburg Stake | Greater Tampa Bay Area 089 | 1670 S Lecanto Hwy | Lecanto, FL 34461-8422 | | First Class Mail |
| Affiliates | Lds Church-Purvis Ward | Pine Burr Area Council 304 | 240 Bouie Ave | Hernando, MS 38632-8319 | | First Class Mail |
| Affiliates | Lds Church-Purvis Ward | Pine Burr Area Council 304 | 4901 Old Highway 24 | Valrico, FL 33596-7420 | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds Church-Madison Stake-Gallatin Ward | Middle Tennessee Council 560 | 1360 E Main St | Gallatin, TN 37066 | | | First Class Mail |
| Affiliates | Lds Church-Manito Ward-Spokane Stake | Inland Nwest Council 611 | 1620 E 29Th Ave | Spokane, WA 99203-3915 | | | First Class Mail |
| Affiliates | Lds Church-Miamisburg Ward | Miami Valley Council, Bsa 444 | 2516 Hilton Dr | Kettering, OH 45409-1820 | | | First Class Mail |
| Affiliates | Lds Church-Mica Peak Ward Valley Stake | Inland Nwest Council 611 | 1428 S Garry Rd | Liberty Lake, WA 99019-9705 | | | First Class Mail |
| Affiliates | Lds Church-Mora Branch-St Paul Stake | Voyageurs Area 286 | 1501 9Th St Sw | Pine City, MN 55063 | | | First Class Mail |
| Affiliates | Lds Church-Murfreesboro Stake-Salem Ward | Middle Tennessee Council 560 | 1355 Middlebury Ct | Murfreesboro, TN 37128-2768 | | | First Class Mail |
| Affiliates | Lds Church-Nashville Stake-Bellevue Ward | Middle Tennessee Council 560 | 4304 Hillsboro Pike | Nashville, TN 37215-3306 | | | First Class Mail |
| Affiliates | Lds Church-Nashville Stake-Crockett Ward | Middle Tennessee Council 560 | 1646 Sunset Rd | Brentwood, TN 37027-3502 | | | First Class Mail |
| Affiliates | Lds Church-Nashville Stake-Sunset Ward | Middle Tennessee Council 560 | 1646 Sunset Rd | Nolensville, TN 37135 | | | First Class Mail |
| Affiliates | Lds Church-Northpoint Ward-North Stake | Inland Nwest Council 611 | 401 W Regina | Spokane, WA 99208 | | | First Class Mail |
| Affiliates | Lds Church-Opportunity Ward-East Stake | Inland Nwest Council 611 | 4014 S Bowdish Rd | Spokane, WA 99206 | | | First Class Mail |
| Affiliates | Lds Church-Providence Ward-Brandon Stake | Greater Tampa Bay Area 089 | 1412 John Moore Rd | Brandon, FL 33511-6306 | | | First Class Mail |
| Affiliates | Lds Church-Quail Run Ward-Moscow Stake | Inland Nwest Council 611 | 1016 S Mountainview Rd | Moscow, ID 83843 | | | First Class Mail |
| Affiliates | Lds Church-Raccoon River Ward | Mid Iowa Council 177 | 400 Pleasant View Dr | Waukee, IA 50263 | | | First Class Mail |
| Affiliates | Lds Church-Riverside Ward-Colville Stake | Inland Nwest Council 611 | 1452 Phay Rd | Elk, WA 99009-8669 | | | First Class Mail |
| Affiliates | Lds Church-Riverview Ward-Brandon Stake | Greater Tampa Bay Area 089 | 4806 Bell Shoals Rd | Valrico, FL 33596-7105 | | | First Class Mail |
| Affiliates | Lds Church-Saint Maries Ward-Cda Stake | Inland Nwest Council 611 | 201 S 23Rd St | St Maries, ID 83861 | | | First Class Mail |
| Affiliates | Lds Church-Saltese Ward-Valley Stake | Inland Nwest Council 611 | 21022 E Wellesley Ave | Otis Orchards, WA 99027-9617 | | | First Class Mail |
| Affiliates | Lds Church-Shiloh Hills Ward-Mt Spkn Stk | Inland Nwest Council 611 | 808 E Sitka Ave | Spokane, WA 99208-5529 | | | First Class Mail |
| Affiliates | Lds Church-Sunset Ward-West Stake | Inland Nwest Council 611 | 10405 W Melville Rd | Cheney, WA 99004 | | | First Class Mail |
| Affiliates | Lds Church-Tampa 1St Ward-Tampa Stake | Greater Tampa Bay Area 089 | 4601 S Macdill Ave | Tampa, FL 33611-2848 | | | First Class Mail |
| Affiliates | Lds Church-Tampa 2Nd Ward-Tampa Stake | Greater Tampa Bay Area 089 | 7851 Lutz Lake Fern Rd | Odessa, FL 33556-4110 | | | First Class Mail |
| Affiliates | Lds Church-Tampa 4Th Ward-Tampa Stake | Greater Tampa Bay Area 089 | 8020 Gunn Hwy | Tampa, FL 33626-1603 | | | First Class Mail |
| Affiliates | Lds Church-Upriver Ward Mt Spokane Stk | Inland Nwest Council 611 | 808 E Sitka Ave | Spokane, WA 99208-5529 | | | First Class Mail |
| Affiliates | Lds Church-Valrico Ward-Brandon Stake | Greater Tampa Bay Area 089 | 4806 Bell Shoals Rd | Valrico, FL 33596-7105 | | | First Class Mail |
| Affiliates | Lds Church-West Terrace-West Stake | Inland Nwest Council 611 | 10405 W Melville Rd | Cheney, WA 99004 | | | First Class Mail |
| Affiliates | Lds Church-West Valley Ward-Mt Spkn Stk | Inland Nwest Council 611 | 5322 N Evergreen Rd | Spokane Valley, WA 99216-1432 | | | First Class Mail |
| Affiliates | Lds Church-Wiesbaden Servicemen Ward | Transatlantic Council, Bsa 802 | Wiesbaden Military Ward Lds | Apo Ae, 09096 | | | First Class Mail |
| Affiliates | Lds Ch-Winter Haven Ward-Lakeland Stake | Greater Tampa Bay Area 089 | 1958 9Th St Se | Winter Haven, FL 33880-4732 | | | First Class Mail |
| Affiliates | Lds Cibola Ward Abq North Stake | Great Swest Council 412 | 4500 Seven Bar Loop Rd Nw | Albuquerque, NM 87114-5646 | | | First Class Mail |
| Affiliates | Lds Cimarron Creek Ward Meadows Stake | Las Vegas Area Council 328 | 8213 Woodland Prairie Ave | Las Vegas, NV 89129-8206 | | | First Class Mail |
| Affiliates | Lds Cimarron Ward Desert Foothill Stake | Las Vegas Area Council 328 | 7401 Smoke Ranch Rd | Las Vegas, NV 89128-0294 | | | First Class Mail |
| Affiliates | Lds Cimarron Ward/Montrose Stake | Denver Area Council 061 | 1521 S Hillcrest Dr | Montrose, CO 81401-4462 | | | First Class Mail |
| Affiliates | Lds Circleville First Ward | Utah National Parks 591 | 250 W 470 S | Circleville, UT 84723 | | | First Class Mail |
| Affiliates | Lds Circleville Second Ward | Utah National Parks 591 | Po Box 47 | Circleville, UT 84723-0047 | | | First Class Mail |
| Affiliates | Lds Citrus Heights 4Th Antelope Stake | Golden Empire Council 047 | 3621 Elverta Rd | Antelope, CA 95843 | | | First Class Mail |
| Affiliates | Lds Citrus Heights Stake | Golden Empire Council 047 | 7009 Van Maren Ln | Citrus Heights, CA 95621-3533 | | | First Class Mail |
| Affiliates | Lds Civic Ctr Ward N Las Vegas Stake | Las Vegas Area Council 328 | 2401 E Tonopah Ave | North Las Vegas, NV 89030-8731 | | | First Class Mail |
| Affiliates | Lds Clackamas Ward Milwaukie Stake | Cascade Pacific Council 492 | 13520 Se Ruscliff Rd | Portland, OR 97222-2144 | | | First Class Mail |
| Affiliates | Lds Clark Lake Ward Kent Stake | Chief Seattle Council 609 | 24419 94Th Ave S | Kent, WA 98030 | | | First Class Mail |
| Affiliates | Lds Clarke Farms Ward, Parker Stake | Denver Area Council 061 | 11755 Tara Ln | Parker, CO 80134-3023 | | | First Class Mail |
| Affiliates | Lds Clarkston Ward - Grand Blanc Stake | Great Lakes Fsc 272 | 6566 Cranberry Lake Rd | Clarkston, MI 48348-4521 | | | First Class Mail |
| Affiliates | Lds Clarksville Ward Fort Smith Stake | Westark Area Council 016 | 776 Cravens Ln | New Blaine, AR 72851-9188 | | | First Class Mail |
| Affiliates | Lds Clayton Ward | Tuscarora Council 424 | 303 Canterbury Rd | Smithfield, NC 27577-4820 | | | First Class Mail |
| Affiliates | Lds Clear Creek Ward Carson City Stake | Nevada Area Council 329 | 1421 Kingsley Ln | Carson City, NV 89701-6581 | | | First Class Mail |
| Affiliates | Lds Clear Creek Ward, Golden Stake | Denver Area Council 061 | West 32nd Ave & Mcintyre | Golden, CO 80401 | | | First Class Mail |
| Affiliates | Lds Clear Lake 1St Ward | League City Stake | 1802 Gunwale Rd | Houston, TX 77062 | | | First Class Mail |
| Affiliates | Lds Clear Lake 2Nd Ward | League City Stake | 1802 Gunwale Rd | Houston, TX 77062 | | | First Class Mail |
| Affiliates | Lds Clear Lake Ward Keizer Stake | Cascade Pacific Council 492 | 1375 Lockhaven Dr Ne | Keizer, OR 97303-3646 | | | First Class Mail |
| Affiliates | Lds Clearfield 10Th Ward | Clearfield North Stake | 350 Vine St | Clearfield, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clearfield 11Th Ward | Clearfield Stake | 1245 S 1175 E | Clearfield, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clearfield 12Th Ward | Clearfield North Stake | 151 N 1000 W | Clearfield, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clearfield 14Th Ward | Clearfield South Stake | 2186 S 125 E | Clearfield, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clearfield 16Th Ward | Clearfield South Stake | 1895 S Main St | Clearfield, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clearfield 18Th Ward | Clearfield North Stake | 151 N 1000 W | Clearfield, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clearfield 1St Ward | Clearfield Stake | 935 S State St | Clearfield, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clearfield 20Th Ward | Clearfield South Stake | 2186 S 125 W | Clearfield, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clearfield 22Nd Ward | Clearfield North Stake | 1469 W 700 S | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds Clearfield 23Rd Ward | Clearfield North Stake | 4383 W 300 N | West Point, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clearfield 2Nd Ward | Clearfield Stake | 1245 S 1175 E | Clearfield, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clearfield 3Rd Ward | Clearfield North Stake | 350 Vine St | Clearfield, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clearfield 4Th Ward | Clearfield Stake | 838 E 600 S | Clearfield, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clearfield 5Th Ward | Clearfield Stake | 935 S State St | Clearfield, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clearfield 8Th Ward | Clearfield North Stake | 338 W 1800 N | Sunset, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clearfield 9Th Ward | Clearfield Stake | 838 E 600 S | Clearfield, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clearview Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 8522 131St Ave Se | Snohomish, WA 98290 | | | First Class Mail |
| Affiliates | Lds Cleburne Ward - Weatherford Stake | Longhorn Council 662 | 303 S Nolan River Rd | Cleburne, TX 76033 | | | First Class Mail |
| Affiliates | Lds Clement Park Ward, Columbine Stake | Denver Area Council 061 | 6705 S Webster St | Littleton, CO 80128-4411 | | | First Class Mail |
| Affiliates | Lds Clermont Leesburg | Central Florida Council 083 | 14600 Green Valley Blvd | Clermont, FL 34711 | | | First Class Mail |
| Affiliates | Lds Cleveland First Ward | Utah National Parks 591 | Po Box 427 | Cleveland, UT 84518-0427 | | | First Class Mail |
| Affiliates | Lds Cleveland Second Ward | Utah National Parks 591 | 355 W 100 N | Cleveland, UT 84518 | | | First Class Mail |
| Affiliates | Lds Clifton 1St Ward | Preston North Stake | 170 W 1St N | Clifton, ID 83228 | | | First Class Mail |
| Affiliates | Lds Clifton 2Nd Ward | Preston North Stake | 170 W 1St N | Clifton, ID 83228 | | | First Class Mail |
| Affiliates | Lds Clifton Ward | National Capital Area Council 082 | 11417 Meath Dr | Fairfax, VA 22030-5422 | | | First Class Mail |
| Affiliates | Lds Clifton Ward | National Capital Area Council 082 | 14150 Upperridge Dr | Centreville, VA 20121-5340 | | | First Class Mail |
| Affiliates | Lds Cline Falls Ward - Redmond Stake | Crater Lake Council 491 | 430 Sw Rimrock Way | Redmond, OR 97756 | | | First Class Mail |
| Affiliates | Lds Clinton 11Th Ward | Clinton North Stake | 1448 W 1800 N | Clinton, UT 84015-8944 | | | First Class Mail |
| Affiliates | Lds Clinton 15Th Ward | Clinton West Stake | 2841 W 1300 N | Clinton, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clinton 17Th Ward | Clinton West Stake | 1828 N 3000 W | Clinton, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clinton 18Th Ward | Clinton North Stake | 2206 W 2300 N | Clinton, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clinton 21St Ward | Clinton West Stake | 1828 N 3000 W | Clinton, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clinton 22Nd Ward | Clinton West Stake | 2141 W 1800 N | Clinton, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clinton 23Rd Ward | Clinton North Stake | 2206 W 2300 N | Clinton, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clinton 25Th Ward | Clinton West Stake | 2841 W 1300 N | Clinton, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clinton 26Th Ward | Clinton West Stake | 1828 N 3000 W | Clinton, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clinton 29Th Ward | Clinton West Stake | 2841 W 1300 N | Clinton, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clinton 2Nd Ward | Clinton West Stake | 2141 W 1800 N | Clinton, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clinton 3Rd Ward | Clinton North Stake | 2223 N 1000 W | Clinton, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clinton 4Th Ward | Clinton North Stake | 2223 N 1000 W | Clinton, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clinton 5Th Ward | Clinton North Stake | 2206 W 2300 N | Clinton, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clinton 6Th Ward | Clinton North Stake | 2223 N 1000 W | Clinton, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clinton 7Th Ward | Clinton North Stake | 1448 W 1800 N | Clinton, UT 84015-8944 | | | First Class Mail |
| Affiliates | Lds Clinton 9Th Ward | Clinton West Stake | 2141 W 1800 N | Clinton, UT 84015 | | | First Class Mail |
| Affiliates | Lds Clinton Branch, Missoula Stake | Montana Council 315 | 12590 Us Highway 10 E | Clinton, MT 59825-9792 | | | First Class Mail |
| Affiliates | Lds Clinton Ward Iowa Stake | Illowa Council 133 | 1825 16Th St Nw | Clinton, IA 52732 | | | First Class Mail |
| Affiliates | Lds Clinton Ward Morristown Nj Stake | Washington Crossing Council 777 | 7 Red School House Rd | Lebanon, NJ 08833 | | | First Class Mail |
| Affiliates | Lds Clinton Ward Okc Stake | Last Frontier Council 480 | 430 S 28Th St | Clinton, OK 73601 | | | First Class Mail |
| Affiliates | Lds Clinton Ward Warrensburg Stake | Heart Of America Council 307 | 297 Nw 40Th Rd | Clinton, MO 64735-9000 | | | First Class Mail |
| Affiliates | Lds Cloverdale Ward | Redwood Empire Council 041 | 1101 S Cloverdale Blvd | Cloverdale, CA 95425-4413 | | | First Class Mail |
| Affiliates | Lds Cloverdale Ward-Mer E Stk | Ore-Ida Council 106 - Bsa 106 | 11918 W Ustick Rd | Boise, ID 83713 | | | First Class Mail |
| Affiliates | Lds Clovis 2Nd Ward | Lubbock Tx Stake North | 2800 Lore St | Clovis, NM 88101-3215 | | | First Class Mail |
| Affiliates | Lds Clovis Ward - Lubbock Tx Stake North | Conquistador Council Bsa 413 | 2800 Lore St | Clovis, NM 88101-3215 | | | First Class Mail |
| Affiliates | Lds Coal Creek Second Ward | Utah National Parks 591 | 290 W 1045 N | Cedar City, UT 84720 | | | First Class Mail |
| Affiliates | Lds Coal Creek Spanish Branch | Utah National Parks 591 | 638 E Canyon Center Dr | Cedar City, UT 84721 | | | First Class Mail |
| Affiliates | Lds Coal Creek Third Ward | Utah National Parks 591 | 438 W 1150 N | Cedar City, UT 84721-9373 | | | First Class Mail |
| Affiliates | Lds Coal Creek Ward, Aurora Stake | Denver Area Council 061 | 950 Laredo St | Aurora, CO 80011-7441 | | | First Class Mail |
| Affiliates | Lds Coal Mine Ward, Columbine Stake | Denver Area Council 061 | 10209 W Coal Mine Ave | Littleton, CO 80127-5573 | | | First Class Mail |
| Affiliates | Lds Coal Mountain Ward- Sugar Hill Stake | Northeast Georgia Council 101 | 4833 Suwanee Dam Rd | Suwanee, GA 30024 | | | First Class Mail |
| Affiliates | Lds Cobble Creek Ward | Utah National Parks 591 | 2015 N Wedgewood Ln | Cedar City, UT 84721-9731 | | | First Class Mail |
| Affiliates | Lds Cobblestone 1St Ward | Providence Stake | 420 W 100 N | Providence, UT 84332-6706 | | | First Class Mail |
| Affiliates | Lds Cobblestone 2Nd Ward | Providence Stake | 420 W 100 N | Providence, UT 84332-6706 | | | First Class Mail |
| Affiliates | Lds Cobblestone Ward | Utah National Parks 591 | 1954 Fieldstone Ln | Heber City, UT 84032-3928 | | | First Class Mail |
| Affiliates | Lds Cobblestone Ward | Utah National Parks 591 | 350 W Granite Dr | Washington, UT 84780-8330 | | | First Class Mail |
| Affiliates | Lds Cochran Ward | Central Georgia Council 096 | 130 Ann St | Cochran, GA 31014-7136 | | | First Class Mail |
| Affiliates | Lds Cocoa Cocoa | Central Florida Council 083 | 3000 South St | Titusville, FL 32780-3007 | | | First Class Mail |
| Affiliates | Lds Cody 1St Ward, Cody Stake | Greater Wyoming Council 638 | 295 Road 2Ab | Cody, WY 82414-8408 | | | First Class Mail |
| Affiliates | Lds Cody 2Nd Ward, Cody Stake | Greater Wyoming Council 638 | 1407 Heart Mountain St | Cody, WY 82414 | | | First Class Mail |
| Affiliates | Lds Cody 3Rd Ward, Cody Stake | Greater Wyoming Council 638 | 1407 Heart Mountain St | Cody, WY 82414 | | | First Class Mail |
| Affiliates | Lds Cody 4Th Ward, Cody Stake | Greater Wyoming Council 638 | 1719 Wyoming Ave | Cody, WY 82414-3319 | | | First Class Mail |
| Affiliates | Lds Coker Springs Ward, Augusta, Ga | Georgia-Carolina 093 | 358 E Pine Log Rd | Aiken, SC 29803-6156 | | | First Class Mail |
| Affiliates | Lds Cokeville 1St Ward | Montpelier South Stake | 725 E Main | Cokeville, WY 83114 | | | First Class Mail |
| Affiliates | Lds Cokeville 2Nd Ward | Montpelier South Stake | 725 E Main | Cokeville, WY 83114 | | | First Class Mail |
| Affiliates | Lds Cold Springs Ward - Reno North Stake | Nevada Area Council 329 | 8080 Lemmon Dr | Reno, NV 89506-9095 | | | First Class Mail |
| Affiliates | Lds Colehaven Ward-Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 1111 S Cole Rd | Boise, ID 83709-1869 | | | First Class Mail |
| Affiliates | Lds Colfax Ward Auburn Stake | Golden Empire Council 047 | 1875 S Auburn St | Colfax, CA 95713 | | | First Class Mail |
| Affiliates | Lds Colfax Ward/Moscow Stake | Inland Nwest Council 611 | 2652 Almota Rd | Colfax, WA 99111 | | | First Class Mail |
| Affiliates | Lds Colima Ward L701 | Greater Los Angeles Area 033 | 15265 Mulberry Dr | Whittier, CA 90604-1531 | | | First Class Mail |
| Affiliates | Lds College Heights Ward | E Bakersfield Stake | 1903 Bernard St | Bakersfield, CA 93305 | | | First Class Mail |
| Affiliates | Lds College Park Ward | The Woodlands Stake | 2495 Ed Kharbat Dr | Conroe, TX 77301-2371 | | | First Class Mail |
| Affiliates | Lds College Park Ward Silver Sprng Stake | National Capital Area Council 082 | 3790 E West Hwy | Hyattsville, MD 20782-2004 | | | First Class Mail |
| Affiliates | Lds College Station 1St Ward | College Station Stake | 2815 Welsh Ave | College Station, TX 77845 | | | First Class Mail |
| Affiliates | Lds Colleyville 1St Ward | Colleyville Stake | 500 Mcdonwell School Rd | Colleyville, TX 76034 | | | First Class Mail |
| Affiliates | Lds Collister Ward-Boise Stk | Ore-Ida Council 106 - Bsa 106 | 2680 | Hill Rd | Boise, ID 83703 | | First Class Mail |
| Affiliates | Lds Colonial Springs Ward | Pleasant View South Stake | 2360 N 600 W | Harrisville, UT 84414 | | | First Class Mail |
| Affiliates | Lds Colony Pointe Ward | Utah National Parks 591 | 1915 W 1260 N | Lehi, UT 84043-7402 | | | First Class Mail |
| Affiliates | Lds Colstrip Ward, Billings East Stake | Montana Council 315 | Po Box 55 | Colstrip, MT 59323-0055 | | | First Class Mail |
| Affiliates | Lds Columbia 2 Ward Columbia Stake | Baltimore Area Council 220 | 4100 Saint Johns Ln | Ellicott City, MD 21042-5347 | | | First Class Mail |
| Affiliates | Lds Columbia Clarksville Br | Columbia Stake | 6020 10 Oaks Rd | Clarksville, MD 21029-1163 | | | First Class Mail |
| Affiliates | Lds Columbia Falls 1St Wd | Kalispell Stake | Montana Council 315 | Talbot Rd | Columbia Falls, Mt 59912 | | First Class Mail |
| Affiliates | Lds Columbia Heights Ward | Kaysville South Stake | 9 W 550 So | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Columbia Heights Ward | Vancouver Stake | 10509 Se 5Th St | Vancouver, WA 98664-4617 | | | First Class Mail |
| Affiliates | Lds Columbia Hills Ward/Wenatchee Stake | Grand Columbia Council 614 | 667 10Th St Ne | East Wenatchee, WA 98802-4509 | | | First Class Mail |
| Affiliates | Lds Columbia I Ward Columbia Stake | Baltimore Area Council 220 | 6020 10 Oaks Rd | Clarksville, MD 21029-1163 | | | First Class Mail |
| Affiliates | Lds Columbia Village Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 3800 E Grand Forest Dr | Boise, ID 83716 | | | First Class Mail |
| Affiliates | Lds Columbia Ward | Indian Waters Council 553 | 4440 Fort Jackson Blvd | Columbia, SC 29209-1006 | | | First Class Mail |
| Affiliates | Lds Columbia Ward - Columbia Stake | Great Rivers Council 653 | 904 Old 63 S | Columbia, MO 65201-6037 | | | First Class Mail |
| Affiliates | Lds Columbia Ward Gresham Stake | Cascade Pacific Council 492 | 1515 Sw Cherry Park Rd | Troutdale, OR 97060 | | | First Class Mail |
| Affiliates | Lds Columbiana Ward, Bessemer Stake | Greater Alabama Council 001 | 190 Egg And Butter Rd | Columbiana, AL 35051 | | | First Class Mail |
| Affiliates | Lds Columbine Ward, Columbine Stake | Denver Area Council 061 | 6705 S Webster St | Littleton, CO 80128-4411 | | | First Class Mail |
| Affiliates | Lds Columbus Branch Lincoln Stake | Mid-America Council 326 | 3165 21St Ave | Columbus, NE 68601-8150 | | | First Class Mail |
| Affiliates | Lds Columbus Park Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 3020 W Cherry Ln | Boise, ID 83705-4009 | | | First Class Mail |
| Affiliates | Lds Columbus-2Nd Ward-Indianapolis | Hoosier Trails Council 145 145 | 3330 30Th St | Columbus, IN 47203-2623 | | | First Class Mail |
| Affiliates | Lds Colusa Branch Yuba City Stake | Golden Empire Council 047 | Po Box 1322 | Colusa, CA 95932-1322 | | | First Class Mail |
| Affiliates | Lds Compton 1St Ward Lb Stake | Long Beach Area Council 032 | 6979 Orange Ave | Long Beach, CA 90805 | | | First Class Mail |
| Affiliates | Lds Comstock Ward - Carson City Stake | Nevada Area Council 329 | 217 Grosh Ave Unit A | Dayton, NV 89403-6323 | | | First Class Mail |
| Affiliates | Lds Concord Ward Concord Nh Stake | Daniel Webster Council, Bsa 330 | 91 Clinton St | Concord, NH 03301 | | | First Class Mail |
| Affiliates | Lds Concord Ward Concord Stake | Daniel Webster Council, Bsa 330 | 90 Clinton St | Concord, NH 03301-2287 | | | First Class Mail |
| Affiliates | Lds Concordia Branch Warrensburg Stake | Heart Of America Council 307 | 102 N Bismark St | Concordia, MO 64020 | | | First Class Mail |
| Affiliates | Lds Conejo Canyon Ward | Newbury Park Stake | 35 S Wendy Dr | Newbury Park, CA 91320-4353 | | | First Class Mail |
| Affiliates | Lds Conejo Creek Ward | Ventura County Council 057 | 1600 Erbes Rd | Thousand Oaks, CA 91362-1927 | | | First Class Mail |
| Affiliates | Lds Congaree Ward | Indian Waters Council 553 | 1330 Whippoorwill Dr | West Columbia, SC 29169-4754 | | | First Class Mail |
| Affiliates | Lds Conway Orlando South | Central Florida Council 083 | 4020 S Bumby Ave | Orlando, FL 32806-7209 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds Conyers Ward/Conyers Stake | Atlanta Area Council 092 | 1275 Flat Shoals Rd Se | Conyers, GA 30013 | | | First Class Mail |
| Affiliates | Lds Cook Park Ward Tualatin Stake | Cascade Pacific Council 492 | 15555 Sw 98Th Ave | Tigard, OR 97224 | | | First Class Mail |
| Affiliates | Lds Cooper Hollow Ward Monmouth Stake | Cascade Pacific Council 492 | 1401 Sw 13Th St | Dallas, OR 97338-2387 | | | First Class Mail |
| Affiliates | Lds Cooper Mtn Ward Bvtn West Stake | Cascade Pacific Council 492 | 17140 Sw Bany Rd | Beaverton, OR 97007-5718 | | | First Class Mail |
| Affiliates | Lds Coos Bay Ward Coos Bay Stake | Oregon Trail Council 697 | 3355 Virginia Ave | North Bend, OR 97459-1711 | | | First Class Mail |
| Affiliates | Lds Copper Cloud Ward-Lds | Mcmillan Ward Settlers Park Stk | 2549 W Astonte Dr | Meridian, ID 83646-5847 | | | First Class Mail |
| Affiliates | Lds Copper Crest Ward Shadow Mtn Stake | Las Vegas Area Council 328 | 6105 Ridgecarn Ave | Las Vegas, NV 89130-1372 | | | First Class Mail |
| Affiliates | Lds Copperas Cove 1St Ward | Killeen Stake | 1502 Virginia Ave | Copperas Cove, TX 76522-3187 | | | First Class Mail |
| Affiliates | Lds Copperas Cove 2Nd Ward | Killeen Stake | 1502 Virginia Ave | Copperas Cove, TX 76522-3187 | | | First Class Mail |
| Affiliates | Lds Copperbend Ward | Utah National Parks 591 | 4994 E Broken Arrow Ln | Eagle Mountain, UT 84005-7202 | | | First Class Mail |
| Affiliates | Lds Copperfield Ward | Bear Creek Stake | 16203 Longenbaugh Dr | Houston, TX 77095-1715 | | | First Class Mail |
| Affiliates | Lds Copperleaf Ward, Arapahoe Stake | Denver Area Council 061 | 21750 E Dorado Ave | Aurora, CO 80015-3576 | | | First Class Mail |
| Affiliates | Lds Coquille Ward Coos Bay Stake | Oregon Trail Council 697 | 2405 Shelley Rd | Coquille, OR 97423-2066 | | | First Class Mail |
| Affiliates | Lds Coral Canyon First Ward (Washington) | Utah National Parks 591 | 1950 N Coral Canyon Blvd | Washington, UT 84780 | | | First Class Mail |
| Affiliates | Lds Coral Canyon Fourth Ward | Utah National Parks 591 | 952 N Mountainside Ave | Washington, UT 84780-2635 | | | First Class Mail |
| Affiliates | Lds Coral Canyon Second Ward | Utah National Parks 591 | 1125 N Spring Valley Dr | Washington, UT 84780-2391 | | | First Class Mail |
| Affiliates | Lds Coral Canyon Third Ward | Utah National Parks 591 | 1950 N Coral Canyon Blvd | Washington, UT 84780 | | | First Class Mail |
| Affiliates | Lds Cordera Ward-North Stake | Pikes Peak Council 060 | 8610 Scarborough Dr | Colorado Springs, CO 80920-7566 | | | First Class Mail |
| Affiliates | Lds Corinne 1St Ward | Brigham City West Stake | 2335 N 400 W | Corinne, UT 84307 | | | First Class Mail |
| Affiliates | Lds Corinne 2Nd Ward | Brigham City West Stake | 2335 N 4000 W | Corinne, UT 84307 | | | First Class Mail |
| Affiliates | Lds Cornell Ward Hillsboro Stake | Cascade Pacific Council 492 | 1177 Ne Birchaire Ln | Hillsboro, OR 97124-2634 | | | First Class Mail |
| Affiliates | Lds Cornerstone Park Ward | Littleton Stake | 999 E Tufts Ave | Cherry Hills, CO 80113-5907 | | | First Class Mail |
| Affiliates | Lds Corning Ward Anderson Stake | Golden Empire Council 047 | 111 N Marguerite Ave | Corning, CA 96021 | | | First Class Mail |
| Affiliates | Lds Coronado Ward Blue Diamond Stake | Las Vegas Area Council 328 | 7885 W Robindale Rd | Las Vegas, NV 89113-4054 | | | First Class Mail |
| Affiliates | Lds Cortez 1St Ward Durango Stake | Great Swest Council 412 | 644 N Harrison St | Cortez, CO 81321-2878 | | | First Class Mail |
| Affiliates | Lds Cortez 2Nd Ward Durango Stake | Great Swest Council 412 | 1800 E Empire St | Cortez, CO 81321-2532 | | | First Class Mail |
| Affiliates | Lds Cortez 3Rd Ward Durango Stake | Great Swest Council 412 | 26525 Rd M | Dolores, CO 81323 | | | First Class Mail |
| Affiliates | Lds Cortez 4Th Ward Durango Stake | Great Swest Council 412 | 25590 Road N.6 Loop | Cortez, CO 81321-9460 | | | First Class Mail |
| Affiliates | Lds Corvallis 1St Ward Corvallis Stake | Oregon Trail Council 697 | 4141 Nw Harrison Blvd | Corvallis, OR 97330 | | | First Class Mail |
| Affiliates | Lds Corvallis 2Nd Ward Corvallis Stake | Oregon Trail Council 697 | 4141 Nw Harrison Blvd | Corvallis, OR 97330 | | | First Class Mail |
| Affiliates | Lds Corvallis 3Rd Ward Corvallis Stake | Oregon Trail Council 697 | 1205 Nw Walnut Blvd | Corvallis, OR 97330-3638 | | | First Class Mail |
| Affiliates | Lds Corvallis 4Th Ward Corvallis Stake | Oregon Trail Council 697 | 1205 Nw Walnut Blvd | Corvallis, OR 97330-3638 | | | First Class Mail |
| Affiliates | Lds Corvallis Ward, Stevensville Stake | Montana Council 315 | 957 Eside Hwy | Corvallis, MT 59828 | | | First Class Mail |
| Affiliates | Lds Corydon First Branch | Lincoln Heritage Council 205 | 215 W Chestnut St | Corydon, IN 47112-1111 | | | First Class Mail |
| Affiliates | Lds Cottage Grove Ward Eugene Stk | Oregon Trail Council 697 | 531 S 10Th St | Cottage Grove, OR 97424-2525 | | | First Class Mail |
| Affiliates | Lds Cottage Lake Ward Bothell Stake | Chief Seattle Council 609 | 18860 Ne Woodinville Duvall Rd | Woodinville, WA 98077 | | | First Class Mail |
| Affiliates | Lds Cottage Park Ward Sac East Stake | Golden Empire Council 047 | 2730 Hurley Way | Sacramento, CA 95864 | | | First Class Mail |
| Affiliates | Lds Cotton Acres Ward | Utah National Parks 591 | 2335 E 40 N | St George, UT 84790-5436 | | | First Class Mail |
| Affiliates | Lds Cotton Creek Ward Westminister Stake | Denver Area Council 061 | 1951 Elmwood Ln | Westminster, CO 80221-4275 | | | First Class Mail |
| Affiliates | Lds Cotton Manor Ward | Utah National Parks 591 | 2417 E 350 N | Saint George, UT 84790-2548 | | | First Class Mail |
| Affiliates | Lds Cottonwood Canyon Ward/Yakima Stake | Grand Columbia Council 614 | 1414 S 72Nd Ave | Yakima, WA 98908-1967 | | | First Class Mail |
| Affiliates | Lds Cottonwood Creek Ward | Farr West Poplar Stake | 1800 W 1800 N | Farr West, UT 84404 | | | First Class Mail |
| Affiliates | Lds Cottonwood Heights Ward | Albuquerque West Stake | 6000 Kachina St Nw | Albuquerque, NM 87120 | | | First Class Mail |
| Affiliates | Lds Cottonwood Park Ward-Mer Stk | Ore-Ida Council 106 - Bsa 106 | 12989 W Paint Dr | Boise, ID 83713-1947 | | | First Class Mail |
| Affiliates | Lds Cottonwood Ward | Utah National Parks 591 | 2811 E 3580 S | Saint George, UT 84790-7285 | | | First Class Mail |
| Affiliates | Lds Cottonwood Ward | Utah National Parks 591 | 3600 N Minersville R | Enoch, UT 84720 | | | First Class Mail |
| Affiliates | Lds Cottonwood Ward Papillion Stake | Mid-America Council 326 | 12009 S 84Th St | Papillion, NE 68046 | | | First Class Mail |
| Affiliates | Lds Cougar Mtn Ward Bellevue S Stake | Chief Seattle Council 609 | 4915 165Th Pl Se | Bellevue, WA 98006-5803 | | | First Class Mail |
| Affiliates | Lds Coulee Dam Ward/Ephrata Stake | Grand Columbia Council 614 | 4635 Geostar Dr | Grand Coulee, WA 99133 | | | First Class Mail |
| Affiliates | Lds Council Bluffs Ward | Council Bluff Stake | 2226 Avenue I | Council Bluffs, IA 51501-0948 | | | First Class Mail |
| Affiliates | Lds Council Creek Ward | Forest Grove Stake | 2700 Leon Dr | Forest Grove, OR 97116-1364 | | | First Class Mail |
| Affiliates | Lds Council Ward-Weiser Stk | Ore-Ida Council 106 - Bsa 106 | 205 N Railroad St | Council, ID 83612-5059 | | | First Class Mail |
| Affiliates | Lds Country Brook Ward Lake Mead Stake | Las Vegas Area Council 328 | 1002 Burkholder Blvd | Henderson, NV 89015-3509 | | | First Class Mail |
| Affiliates | Lds Country Creek Ward | Holmes Creek Stake | 625 S 750 W | Layton, UT 84041 | | | First Class Mail |
| Affiliates | Lds Country Crossing Ward | Syracuse Bluff Stake | 1285 S 2500 W | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds Country Hills Ward | Weber Heights Stake | 1401 Country Hills Dr | Ogden, UT 84403 | | | First Class Mail |
| Affiliates | Lds Country Hollow Ward | Layton East Stake | 1015 N Emerald Dr | Layton, UT 84040 | | | First Class Mail |
| Affiliates | Lds Country Lane Ward | Kaysville South Stake | 9 W 550 S | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Country Meadows Ward | West Haven Stake | 3330 S 4700 W | West Haven, UT 84401 | | | First Class Mail |
| Affiliates | Lds Country Mill Ward | Deseret Mill Stake | 270 W Burton Ln | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Country View Ward | Holmes Creek Stake | 625 S 750 E | Layton, UT 84041 | | | First Class Mail |
| Affiliates | Lds Cove First Ward | Utah National Parks 591 | 805 N 1930 W | Roosevelt, UT 84066-9562 | | | First Class Mail |
| Affiliates | Lds Cove Second Ward | Utah National Parks 591 | 97 Park Ridge Dr # 515-16 | Roosevelt, UT 84066-2668 | | | First Class Mail |
| Affiliates | Lds Cove Ward | Utah National Parks 591 | 80 N Sunnyside Dr | Cedar City, UT 84720-2269 | | | First Class Mail |
| Affiliates | Lds Coventry Park Ward | Clearfield South Stake | 752 N 3700 W | Layton, UT 84041 | | | First Class Mail |
| Affiliates | Lds Covington Ward / Conyers Stake | Atlanta Area Council 092 | 10235 Eagle Dr | Covington, GA 30014 | | | First Class Mail |
| Affiliates | Lds Cowley 1St Ward Lovell Stake | Greater Wyoming Council 638 | Po Box 655 | Cowley, WY 82420-0655 | | | First Class Mail |
| Affiliates | Lds Cowley 2Nd Ward, Lovell Stake | Greater Wyoming Council 638 | Po Box 655 | Cowley, WY 82420-0655 | | | First Class Mail |
| Affiliates | Lds Craig 1St Ward/Craig Stake | Denver Area Council 061 | 1295 W 9Th St | Craig, CO 81625-3269 | | | First Class Mail |
| Affiliates | Lds Craig 2Nd Ward/Craig Stake | Denver Area Council 061 | 1120 Lecuyer Dr | Craig, CO 81625-1437 | | | First Class Mail |
| Affiliates | Lds Cranberry Farms Second Ward | Utah National Parks 591 | 2390 W 2200 N | Lehi, UT 84043-5764 | | | First Class Mail |
| Affiliates | Lds Cranberry Farms Ward | Utah National Parks 591 | 2150 Pointe Meadow Loop | Lehi, UT 84043 | | | First Class Mail |
| Affiliates | Lds Crawfordville Ward | Tallahassee, Fl Stake | Suwannee River Area Council 664 | 4A Guinevere Ln | Crawfordville, Fl 32327 | | First Class Mail |
| Affiliates | Lds Creekside Ward | Hacienda Heights Stake 741 | 20801 Marcon Dr | Walnut, CA 91789-2016 | | | First Class Mail |
| Affiliates | Lds Creekside Ward | Kaysville Central Stake | 555 N 100 E | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Creekside Ward | Utah National Parks 591 | 244 Sunset Dr | Alpine, UT 84004-1506 | | | First Class Mail |
| Affiliates | Lds Creekside Ward Salem Stake | Cascade Pacific Council 492 | 3645 Cloverdale Dr Se | Turner, OR 97392-9577 | | | First Class Mail |
| Affiliates | Lds Creekview Ward | Kaysville South Stake | 900 S Main St | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Crescent City 1St Ward | Eureka Stake | 1031 A St | Crescent City, CA 95531-3512 | | | First Class Mail |
| Affiliates | Lds Crescent City 2Nd Ward | Eureka Stake | Po Box 489 | Crescent City, CA 95531-0489 | | | First Class Mail |
| Affiliates | Lds Crestmoor Ward, Aurora South Stake | Denver Area Council 061 | 740 Hudson St | Denver, CO 80220-5224 | | | First Class Mail |
| Affiliates | Lds Crestview 2Nd Ward | Gulf Coast Council 773 | 2 Del Cerro Camino | Crestview, FL 32539-5202 | | | First Class Mail |
| Affiliates | Lds Crestview First Ward | Gulf Coast Council 773 | 3 Del Cerro Camino | Crestview, FL 32539-5200 | | | First Class Mail |
| Affiliates | Lds Crestwood 1St Ward | Lincoln Heritage Council 205 | 7116 W Highway 22 | Crestwood, KY 40014-9069 | | | First Class Mail |
| Affiliates | Lds Crestwood 2Nd Ward | Lincoln Heritage Council 205 | 6401 Wwind Way | Crestwood, KY 40014 | | | First Class Mail |
| Affiliates | Lds Crestwood Ward Kent Stake | Chief Seattle Council 609 | 26106 2164Th Ave Se | Covington, WA 98042 | | | First Class Mail |
| Affiliates | Lds Creswell Ward Eugene Stake | Oregon Trail Council 697 | 531 S 10Th St | Cottage Grove, OR 97424-2525 | | | First Class Mail |
| Affiliates | Lds Crimson Cliffs Ward | Utah National Parks 591 | 2573 E 2300 South Cir | St George, UT 84790-6224 | | | First Class Mail |
| Affiliates | Lds Crittenden Ward Lexington Stake | Dan Beard Council, Bsa 438 | 12288 Percival Rd | Walton, KY 41094-8779 | | | First Class Mail |
| Affiliates | Lds Crooked River Ward Far West Stake | Heart Of America Council 307 | 27800 Ne 192Nd St | Lawson, MO 64062-8942 | | | First Class Mail |
| Affiliates | Lds Crosby Park Ward-Meridian Linder Stk | Ore-Ida Council 106 - Bsa 106 | 997 W Cagney Dr | Meridian, ID 83646-4789 | | | First Class Mail |
| Affiliates | Lds Cross Hollow Ward (Cedar City) | Utah National Parks 591 | 2610 W Cody Dr | Cedar City, UT 84720 | | | First Class Mail |
| Affiliates | Lds Crossman Peak Ward | Lake Havasu City Stake | 510 Acoma Blvd N | Lake Havasu City, AZ 86403-4838 | | | First Class Mail |
| Affiliates | Lds Crossroads First Ward | Utah National Parks 591 | 1603 N August Dr | Saratoga Springs, UT 84045-5171 | | | First Class Mail |
| Affiliates | Lds Crossroads Second Ward | Utah National Parks 591 | 46 W Apache Rd | Saratoga Springs, UT 84045-5801 | | | First Class Mail |
| Affiliates | Lds Crossroads Ward | Frisco Tx Shawnee Trl Stake | 8801 Martop Rd | Aubrey, TX 76227-4114 | | | First Class Mail |
| Affiliates | Lds Crosswinds First Ward | Utah National Parks 591 | 870 E Canyon Rd | Spanish Fork, UT 84660 | | | First Class Mail |
| Affiliates | Lds Crosswinds Second Ward | Utah National Parks 591 | 1229 S 1100 E | Spanish Fork, UT 84660-5918 | | | First Class Mail |
| Affiliates | Lds Crosswinds Third Ward | Utah National Parks 591 | 1661 S 1400 E | Spanish Fork, UT 84660 | | | First Class Mail |
| Affiliates | Lds Crown Point Ward Gresham Stake | Cascade Pacific Council 492 | 1515 Sw Cherry Park Rd | Troutdale, OR 97060 | | | First Class Mail |
| Affiliates | Lds Crows Landing Ward Turlock Stake | Greater Yosemite Council 059 | 18601 Crows Landing Rd | Crows Landing, CA 95313 | | | First Class Mail |
| Affiliates | Lds Crystal Lake 1, Buffalo Grove | Blackhawk Area 660 | 5209 Walkup Rd | Crystal Lake, IL 60012 | | | First Class Mail |
| Affiliates | Lds Crystal Lake 1, Buffalo Grove Stake | Blackhawk Area 660 | 480 N Walkup Rd | Crystal Lake, IL 60012 | | | First Class Mail |
| Affiliates | Lds Crystal Lake 2, Buffalo Grove Stake | Blackhawk Area 660 | 480 N Walkup Rd | Crystal Lake, IL 60012 | | | First Class Mail |
| Affiliates | Lds Crystal Spgs 1St Ward | San Mateo Stake | 795 Sneath Ln | San Bruno, CA 94066 | | | First Class Mail |
| Affiliates | Lds Crystal Spgs 2Nd Ward | San Mateo Stake | 1000 Shell Blvd | Foster City, CA 94404-2902 | | | First Class Mail |
| Affiliates | Lds Crystal Vly Ward, Castle Rock Stake | Denver Area Council 061 | 950 Plum Creek Blvd | Castle Rock, CO 80104-2739 | | | First Class Mail |
| Affiliates | Lds Cuesta Park Ward, Los Altos Stake | Pacific Skyline Council 031 | 1300 Grant Rd | Los Altos, CA 94024 | | | First Class Mail |
| Affiliates | Lds Cullman Ward, Huntsville Stake | Greater Alabama Council 001 | 910 Saint Joseph Dr Nw | Cullman, AL 35055 | | | First Class Mail |
| Affiliates | Lds Culpeper Ward Fredericksburg Stake | National Capital Area Council 082 | 420 Willow Lawn Dr | Culpeper, VA 22701-4005 | | | First Class Mail |
| Affiliates | Lds Cumberland Gap Cumberland | Great Smoky Mountain Council 557 | 2063 Hwy 63 | Arthur, TN 37707 | | | First Class Mail |
| Affiliates | Lds Currituck Branch Chesapeake Va Stake | Tidewater Council 596 | 113 Golden Jubilee St | Jarvisburg, NC 27947-9530 | | | First Class Mail |
| Affiliates | Lds Cypress Creek Ward | Houston North Stake | 16331 Hafer Rd | Houston, TX 77090 | | | First Class Mail |
| Affiliates | Lds Cypress Creek Ward, Cedar Park Stake | Capitol Area Council 564 | 1004 W Park St | Cedar Park, TX 78613-2802 | | | First Class Mail |
| Affiliates | Lds Cypress Ward Fort Myers Stake | Southwest Florida Council 088 | 4602 Oak Leaf Dr | Naples, FL 34119-8580 | | | First Class Mail |
| Affiliates | Lds Cypress Ward Fort Myers Stake | Southwest Florida Council 088 | 695 102Nd Ave N | Naples, FL 34108-3212 | | | First Class Mail |
| Affiliates | Lds- Dacula Second Ward- Lilburn Stake | Northeast Georgia Council 101 | 3355 Sugarloaf Pkwy | Lawrenceville, GA 30044-5483 | | | First Class Mail |
| Affiliates | Lds Dahlonega Ward - Sugar Hill Stake | Northeast Georgia Council 101 | Po Box 228 | Dawsonville, GA 30534-0005 | | | First Class Mail |
| Affiliates | Lds Dairy Creek Ward Forest Grove Stake | Cascade Pacific Council 492 | 3661 Brooke St | Forest Grove, OR 97116-3050 | | | First Class Mail |
| Affiliates | Lds Dakota Ridge Ward, Columbine Stake | Denver Area Council 061 | 12654 W Belleview Ave | Littleton, CO 80127 | | | First Class Mail |
| Affiliates | Lds Dale City Ward Woodbridge Stake | National Capital Area Council 082 | 5750 Websters Way | Manassas, VA 20112-3490 | | | First Class Mail |
| Affiliates | Lds Daleville | Alabama-Florida Council 003 | 110 Shellfield Rd | Enterprise, AL 36330-1320 | | | First Class Mail |
| Affiliates | Lds Dalhart Ward Amarillo Tx Stake | Golden Spread Council 562 | 1300 E 16Th St | Dalhart, TX 79022-5106 | | | First Class Mail |
| Affiliates | Lds Dalton Ward | Northwest Georgia Council 100 | 2002 Kingsridge Dr | Dalton, GA 30720-5043 | | | First Class Mail |
| Affiliates | Lds Damascus Ward Frederick Stake | National Capital Area Council 082 | 9600 Main St | Mount Airy, MD 21771 | | | First Class Mail |
| Affiliates | Lds Damascus Ward Mt Hood Oregon Stake | Cascade Pacific Council 492 | 12300 Se 312Th Ave | Boring, OR 97009 | | | First Class Mail |
| Affiliates | Lds Dammeron Valley Ward | Utah National Parks 591 | 696 N High Ground Dr | Dammeron Valley, UT 84783-5216 | | | First Class Mail |
| Affiliates | Lds Damonte Ranch Ward - Mt Rose Stake | Nevada Area Council 329 | 2665 Brentina Ct | Reno, NV 89521-8016 | | | First Class Mail |
| Affiliates | Lds Danbury Ward Yorktown Stake | Connecticut Yankee Council Bsa 072 | 16 Saw Mill Rd | Newtown, CT 06470-1440 | | | First Class Mail |
| Affiliates | Lds Daniel First Ward | Utah National Parks 591 | 1661 E 980 S. | Heber City, UT 84032 | | | First Class Mail |
| Affiliates | Lds Daniel Second Ward | Utah National Parks 591 | 2981 S Daniels Rd | Heber City, UT 84032-4061 | | | First Class Mail |
| Affiliates | Lds Daniel Third Ward | Utah National Parks 591 | 2071 S 500 E | Heber City, UT 84032-4436 | | | First Class Mail |
| Affiliates | Lds Daniels Canyon Ward | Utah National Parks 591 | 3150 S Mill Rd | Heber City, UT 84032-3519 | | | First Class Mail |
| Affiliates | Lds Daniels Park Ward | Highlands Ranch Stake | 4195 E Wildcat Reserve Pkwy | Highlands Ranch, CO 80126-6800 | | | First Class Mail |
| Affiliates | Lds Danville Ward Champaign Stake | Prairielands 117 | 1949 N Bowman Ave Rd | Danville, IL 61832 | | | First Class Mail |
| Affiliates | Lds Darby Ward, Stevensville Stake | Attn: Loyd Rennaker | 2238 Old Darby Rd | Hamilton, MT 59840-9786 | | | First Class Mail |
| Affiliates | Lds Darien Ward Yorktown Stake | Connecticut Yankee Council Bsa 072 | 682 South Ave | New Canaan, CT 06840-6324 | | | First Class Mail |
| Affiliates | Lds Davis 1St Ward Woodland Stake | Golden Empire Council 047 | 615 Elmwood Dr | Davis, CA 95616 | | | First Class Mail |
| Affiliates | Lds Davis First Ward | Utah National Parks 591 | 3990 S 1500 E | Vernal, UT 84078 | | | First Class Mail |
| Affiliates | Lds Davis Fourth Ward | Utah National Parks 591 | 3820 S 500 E | Vernal, UT 84078-8898 | | | First Class Mail |
| Affiliates | Lds Davis Second Ward | Utah National Parks 591 | 4080 S 2500 E | Vernal, UT 84078 | | | First Class Mail |
| Affiliates | Lds Davis Third Ward | Utah National Parks 591 | 4080 S 2500 E | Vernal, UT 84078 | | | First Class Mail |
| Affiliates | Lds Dawson Hollow Ward | Kays Creek Stake | 2435 E 1500 N | Layton, UT 84040 | | | First Class Mail |
| Affiliates | Lds Dayton Stake | Miami Valley Council, Bsa 444 | 901 E Whipp Rd | Centerville, OH 45459-2209 | | | First Class Mail |
| Affiliates | Lds Dayton Ward - Carson City Stake | Nevada Area Council 329 | 703 Mahogany Dr | Dayton, NV 89403-6304 | | | First Class Mail |
| Affiliates | Lds Dayton Ward Mcminnville Stake | Cascade Pacific Council 492 | 700 Ash St | Dayton, OR 97114-9717 | | | First Class Mail |
| Affiliates | Lds Daytona Beach Deland | Central Florida Council 083 | 1125 6Th St | Daytona Beach, FL 32117-4142 | | | First Class Mail |
| Affiliates | Lds Dearborn Ward - Westland Stake | Great Lakes Fsc 272 | 20201 Rotunda Dr | Dearborn, MI 48124-3959 | | | First Class Mail |
| Affiliates | Lds Decatur 1St Ward Springfield Stake | Greater St Louis Area Council 312 | 3955 Lourdes Dr | Decatur, IL 62526-1754 | | | First Class Mail |
| Affiliates | Lds Decatur Ward - Denton Stake | Longhorn Council 662 | 202 E Thompson St | Decatur, TX 76234 | | | First Class Mail |
| Affiliates | Lds Decatur Ward, Fort Wayne Stake | Anthony Wayne Area 157 | 88 W Cardinal Pass | Decatur, IN 46733 | | | First Class Mail |
| Affiliates | Lds Decatur Ward, Madison Stake | Greater Alabama Council 001 | 2712 Dorchester Dr Se | Decatur, AL 35601-6713 | | | First Class Mail |
| Affiliates | Lds Deer Creek Ward | Utah National Parks 591 | 1102 S Center St | Midway, UT 84049 | | | First Class Mail |
| Affiliates | Lds Deer Lodge Ward, Butte Stake | Montana Council 315 | 825 Tumbleweed Ln | Deer Lodge, MT 59722-2301 | | | First Class Mail |
| Affiliates | Lds Deer Meadow Ward | Utah National Parks 591 | 3008 S Fox Pointe Dr | Saratoga Springs, UT 84045-6005 | | | First Class Mail |
| Affiliates | Lds Deer Spgs Ward Shadow Mtn Stake | Las Vegas Area Council 328 | 6489 Yellow Bells Ct | Las Vegas, NV 89131-2910 | | | First Class Mail |
| Affiliates | Lds Deerfield Ward | Utah National Parks 591 | 319 Matisse Ln | Alpine, UT 84004-1757 | | | First Class Mail |
| Affiliates | Lds Defuniak Springs Ward | Gulf Coast Council 773 | 1072 Mcdaniel Rd | Westville, FL 32464-2405 | | | First Class Mail |
| Affiliates | Lds Defuniak Ward | Gulf Coast Council 773 | 1072 Mcdaniel Rd | Westville, FL 32464-2405 | | | First Class Mail |
| Affiliates | Lds Del Mar - Rancho Carrillo Ward | San Diego Imperial Council 049 | 3450 Camino De Los Coches | Carlsbad, CA 92009-8927 | | | First Class Mail |
| Affiliates | Lds Del Mar Stake Carmel Valley Ward | San Diego Imperial Council 049 | 127 Torrey Bluff Dr | San Diego, CA 92130 | | | First Class Mail |
| Affiliates | Lds Del Rey Park Ward (Gilroy) | Morgan Hill Stake | 7999 Miller Ave | Gilroy, CA 95020-4957 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds Delano Ward, Bakersfield Stake | Southern Sierra Council 030 | 2117 9Th Ave | Delano, CA 93215-3122 | | | First Class Mail |
| Affiliates | Lds Delaware Ward Columbus Ohio Stake | Simon Kenton Council 441 | 15 Rock Creek Dr | Delaware, OH 43015-4208 | | | First Class Mail |
| Affiliates | Lds Delta Fifth Ward | Utah National Parks 591 | 220 N 150 E | Delta, UT 84624-9447 | | | First Class Mail |
| Affiliates | Lds Delta First Ward | Utah National Parks 591 | 473 W 300 N | Delta, UT 84624-8416 | | | First Class Mail |
| Affiliates | Lds Delta Fourth Ward | Utah National Parks 591 | Po Box 624 | Delta, UT 84624-0624 | | | First Class Mail |
| Affiliates | Lds Delta Seventh Ward | Attn: Quinn Christensen | 260 Cottonwood Dr | Delta, UT 84624-8906 | | | First Class Mail |
| Affiliates | Lds Delta Sixth Ward | Utah National Parks 591 | 365 E 100 S | Delta, UT 84624-9016 | | | First Class Mail |
| Affiliates | Lds Delta Third Ward | Utah National Parks 591 | 171 W 200 N | Delta, UT 84624-8471 | | | First Class Mail |
| Affiliates | Lds Delta Ward/Montrose Stake | Denver Area Council 061 | 1778 Roubideau St | Delta, CO 81416-8814 | | | First Class Mail |
| Affiliates | Lds Deltona Deland | Central Florida Council 083 | 3439 Goldenhills St | Deltona, FL 32738-7151 | | | First Class Mail |
| Affiliates | Lds Demeyer Park Ward-Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 6032 N Five Mile Rd | Boise, ID 83713 | | | First Class Mail |
| Affiliates | Lds Deming 1St Ward Silver City Stake | Yucca Council 573 | 1000 W Florida St | Deming, NM 88030-4931 | | | First Class Mail |
| Affiliates | Lds Deming 2Nd Ward Sillver City Stake | Yucca Council 573 | 1000 W Florida St | Deming, NM 88030-4931 | | | First Class Mail |
| Affiliates | Lds Denham Spgs 1St Ward | Denham Springs Stake | 25367 Riverton Dr | Denham Springs, LA 70726-6280 | | | First Class Mail |
| Affiliates | Lds Denham Spgs 2Nd Ward | Denham Springs Stake | 25367 Riverton Dr | Denham Springs, LA 70726-6280 | | | First Class Mail |
| Affiliates | Lds Denton 5Th Ward - Denton Stake | Longhorn Council 662 | 4501 Teasley Ln | Denton, TX 76210 | | | First Class Mail |
| Affiliates | Lds Denton 6Th Ward - Denton Stake | Longhorn Council 662 | 3000 Old North Rd | Denton, TX 76209-6250 | | | First Class Mail |
| Affiliates | Lds Denver 3Rd Ward, Aurora Stake | Denver Area Council 061 | 11100 E Alameda Ave | Aurora, CO 80012-1021 | | | First Class Mail |
| Affiliates | Lds Denver 4Th Ward, Aurora South Stake | Denver Area Council 061 | 11100 E Alameda Ave | Aurora, CO 80012-1021 | | | First Class Mail |
| Affiliates | Lds Derry Ward Exeter Nh Stake | Daniel Webster Council, Bsa 330 | 50 Adams Pond Rd | Derry, NH 03038 | | | First Class Mail |
| Affiliates | Lds Derwood Ward Seneca Stake | National Capital Area Council 082 | 17700 Old Baltimore Rd | Olney, MD 20832-1652 | | | First Class Mail |
| Affiliates | Lds Deschutes Ward - Kennewick Stake | Blue Mountain Council 604 | 8120 W 4Th Ave | Kennewick, WA 99336 | | | First Class Mail |
| Affiliates | Lds Deseret Oasis Ward | Utah National Parks 591 | 3940 W 4500 S | Delta, UT 84624-2506 | | | First Class Mail |
| Affiliates | Lds Deseret Ward Carmichael Stake | Golden Empire Council 047 | 8267 Deseret Ave | Fair Oaks, CA 95628-2826 | | | First Class Mail |
| Affiliates | Lds Desert Bloom Br Warm Spgs Stake | Las Vegas Area Council 328 | 9271 Eaton Creek Ct | Las Vegas, NV 89123-3714 | | | First Class Mail |
| Affiliates | Lds Desert Breeze Ward Lakes Stake | Las Vegas Area Council 328 | 9580 Peace Way | Las Vegas, NV 89147-8427 | | | First Class Mail |
| Affiliates | Lds Desert Hills Ward | Utah National Parks 591 | Desert Hills Dr | St George, UT 84790 | | | First Class Mail |
| Affiliates | Lds Desert Hills Ward Blue Diamond Stake | Las Vegas Area Council 328 | 9945 Cimmaron Blvd | Las Vegas, NV 89178 | | | First Class Mail |
| Affiliates | Lds Desert Hills Ward Las Cruces Stake | Yucca Council 573 | 4229 Avrig Ct | Las Cruces, NM 88011 | | | First Class Mail |
| Affiliates | Lds Desert Inn Ward East Stake | Las Vegas Area Council 328 | 6558 Strawberry Cream Ct | Las Vegas, NV 89142-0980 | | | First Class Mail |
| Affiliates | Lds Desert Rose Ward Black Mtn Stake | Las Vegas Area Council 328 | 101 E Delamar Dr | Henderson, NV 89015-7928 | | | First Class Mail |
| Affiliates | Lds Desert Valley Ward Carnegie Stake | Las Vegas Area Council 328 | 815 Happy Sparrow Ave | Henderson, NV 89052-3942 | | | First Class Mail |
| Affiliates | Lds Desert View Ward | Rock Springs Stake | 2055 Edgar St | Rock Springs, WY 82901-6683 | | | First Class Mail |
| Affiliates | Lds Desert View Ward South Stake | Las Vegas Area Council 328 | 4340 W Warm Springs Rd | Las Vegas, NV 89118-5134 | | | First Class Mail |
| Affiliates | Lds Desert Ward-Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 5751 S Five Mile Rd | Boise, ID 83709 | | | First Class Mail |
| Affiliates | Lds Deserts Edge Ward | Utah National Parks 591 | 1805 Rustic Dr | St George, UT 84790 | | | First Class Mail |
| Affiliates | Lds Detroit River Branch | Westland Stake | 2600 14Th St | Detroit, MI 48216-1143 | | | First Class Mail |
| Affiliates | Lds Devonshire Ward-Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 5645 S Maple Grove Rd | Boise, ID 83709 | | | First Class Mail |
| Affiliates | Lds Diamond Springs Ward | Utah National Parks 591 | 7519 N Sandpiper Rd | Eagle Mountain, UT 84005-6193 | | | First Class Mail |
| Affiliates | Lds Diamond Springs Ward El Dorado Stake | Golden Empire Council 047 | 3275 Cedar Ravine Rd | Placerville, CA 95667-6555 | | | First Class Mail |
| Affiliates | Lds Diamond Valley First Ward | Utah National Parks 591 | 8028 N Diamond Valley Dr | Saint George, UT 84770-6018 | | | First Class Mail |
| Affiliates | Lds Diamond Valley Second Ward | Utah National Parks 591 | 1784 N Diamond Valley | St George, UT 84770 | | | First Class Mail |
| Affiliates | Lds Dillon 1St Ward, Butte Stake | Montana Council 315 | 93 Mt Highway 91 S | Dillon, MT 59725-7388 | | | First Class Mail |
| Affiliates | Lds Dillon 2Nd Ward, Butte Stake | Montana Council 315 | 93 Mt Highway 91 S | Dillon, MT 59725-7388 | | | First Class Mail |
| Affiliates | Lds Discovery Park Ward | Highland Hills Stake | 5975 Clayton St | North Las Vegas, NV 89031 | | | First Class Mail |
| Affiliates | Lds Discovery Park Ward Seattle N Stake | Chief Seattle Council 609 | 2415 31St Ave W | Seattle, WA 98199-3333 | | | First Class Mail |
| Affiliates | Lds Dixon Ward Woodland Stake | Golden Empire Council 047 | 305 N Lincoln St | Dixon, CA 95620-3222 | | | First Class Mail |
| Affiliates | Lds Don Ave Ward Stockton Stake | Greater Yosemite Council 059 | 3441 Oak Grove Cir | Stockton, CA 95209-4879 | | | First Class Mail |
| Affiliates | Lds Dona Ana Ward Las Cruces Stk | Yucca Council 573 | 3210 Venus St | Las Cruces, NM 88012-7714 | | | First Class Mail |
| Affiliates | Lds Doniphan Ward Liberty Stake | Heart Of America Council 307 | 1130 N Clayview Dr | Liberty, MO 64068-3405 | | | First Class Mail |
| Affiliates | Lds Dos Vientos Ward Newbury Park Stake | Ventura County Council 057 | 35 S Wendy Dr | Newbury Park, CA 91320-4353 | | | First Class Mail |
| Affiliates | Lds Dothan Ward 1 | Alabama-Florida Council 003 | Wanda Ct & Ross Clark Cir | Dothan, AL 36301 | | | First Class Mail |
| Affiliates | Lds Dothan Ward 2 | Alabama-Florida Council 003 | Ross Clark Cir W | Dothan, AL 36301 | | | First Class Mail |
| Affiliates | Lds Douglas 1St Ward Tifton Stake | South Georgia Council 098 | 200 Chester Ave N | Douglas, GA 31533-3518 | | | First Class Mail |
| Affiliates | Lds Douglas 2Nd Ward Douglas Stake | South Georgia Council 098 | 200 Chester Ave N | Douglas, GA 31533-3518 | | | First Class Mail |
| Affiliates | Lds Douglas Ward, Casper Stake | Greater Wyoming Council 638 | 1930 Cheyenne St | Douglas, WY 82633 | | | First Class Mail |
| Affiliates | Lds Douglasville Ward Powder Spgs Stake | Atlanta Area Council 092 | 3027 Chapel Hill Rd | Douglasville, GA 30135-1762 | | | First Class Mail |
| Affiliates | Lds Dove Canyon Ward | Highland Hills Stake | 3910 W Fisher Ave | North Las Vegas, NV 89031-2009 | | | First Class Mail |
| Affiliates | Lds Dove Valley Ward, Parker Stake | Denver Area Council 061 | 15787 E Hasely | Parker, CO 80134 | | | First Class Mail |
| Affiliates | Lds Dover Ward-Dover Delaware Stake | Del Mar Va 081 | 76 W Fairfield Dr | Dover, DE 19901-5729 | | | First Class Mail |
| Affiliates | Lds Downey 1St Ward | Greater Los Angeles Area 033 | 406 Huntington Park Stake | Downey, CA 90241 | | | First Class Mail |
| Affiliates | Lds Downey 2Nd Ward | Greater Los Angeles Area 033 | 0050 Huntington Park Stake | Downey, CA 90242 | | | First Class Mail |
| Affiliates | Lds Downey Stake | Greater Los Angeles Area 033 | 12425 Orizaba Ave | Downey, CA 90242-3707 | | | First Class Mail |
| Affiliates | Lds Downingtown Ward | Valley Forge Pennsylvania Stake | 56 Blakely Rd | Downingtown, PA 19335-1442 | | | First Class Mail |
| Affiliates | Lds Driggs Stake - Driggs 1St Ward | Grand Teton Council 107 | 221 N 1St St | Driggs, ID 83422 | | | First Class Mail |
| Affiliates | Lds Driggs Stake - Driggs 2Nd Ward | Grand Teton Council 107 | Po Box 408 | Driggs, ID 83422-0408 | | | First Class Mail |
| Affiliates | Lds Driggs Stake - Driggs 3Rd Ward | Grand Teton Council 107 | 221 N 1St St | Driggs, ID 83422 | | | First Class Mail |
| Affiliates | Lds Driggs Stake - Jackson 1St Ward | Grand Teton Council 107 | Po Box 1948 | Jackson, WY 83001-1948 | | | First Class Mail |
| Affiliates | Lds Driggs Stake - Jackson 2Nd Ward | Grand Teton Council 107 | 4261 Chickadee Cir | Jackson, WY 83001-8973 | | | First Class Mail |
| Affiliates | Lds Driggs Stake - Tetonia 1St Ward | Grand Teton Council 107 | Po Box 187 | Tetonia, ID 83452-0187 | | | First Class Mail |
| Affiliates | Lds Driggs Stake - Tetonia 2Nd Ward | Grand Teton Council 107 | 221 N Main | Tetonia, ID 83452 | | | First Class Mail |
| Affiliates | Lds Driggs Stake - Victor 1St Ward | Grand Teton Council 107 | 87 E Center St | Victor, ID 83455 | | | First Class Mail |
| Affiliates | Lds Driggs Stake - Victor 2Nd Ward | Grand Teton Council 107 | 87 E Center St | Victor, ID 83455 | | | First Class Mail |
| Affiliates | Lds Driggs Stake - Victor 3Rd Ward | Grand Teton Council 107 | 10090 S 2000 W | Victor, ID 83455-5262 | | | First Class Mail |
| Affiliates | Lds Dripping Springs Ward Oak Hill Stake | Capitol Area Council 564 | 5201 Convict Hill Rd | Austin, TX 78749 | | | First Class Mail |
| Affiliates | Lds Drummond Branch, Missoula Stake | C/O Chris Dahl | Po Box 384 | Drummond, MT 59832-0384 | | | First Class Mail |
| Affiliates | Lds Dry Creek First Ward (Springville) | Utah National Parks 591 | 1381 S 1100 W | Springville, UT 84663-5523 | | | First Class Mail |
| Affiliates | Lds Dry Creek Second Ward | Utah National Parks 591 | 355 E Center St | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Dry Creek Ward | San Jose South Stake | 1336 Cherry Ave | San Jose, CA 95125-3721 | | | First Class Mail |
| Affiliates | Lds Dry Creek Ward | Utah National Parks 591 | 657 S 500 W | Lehi, UT 84043 | | | First Class Mail |
| Affiliates | Lds Duarte Ward L180 | Greater Los Angeles Area 033 | 1452 Royal Oaks Dr | Duarte, CA 91010-1776 | | | First Class Mail |
| Affiliates | Lds Dublin 2Nd Ward | Simon Kenton Council 441 | 8236 Millhouse Ln | Dublin, OH 43016-8286 | | | First Class Mail |
| Affiliates | Lds Dublin Ward | Central Georgia Council 096 | 1605 Green St | Dublin, GA 31021-3411 | | | First Class Mail |
| Affiliates | Lds Dublin Ward | Simon Kenton Council 441 | 7135 Coffman Rd | Dublin, OH 43017-1067 | | | First Class Mail |
| Affiliates | Lds Duchesne First Ward | Utah National Parks 591 | Po Box 214 | Duchesne, UT 84021-0214 | | | First Class Mail |
| Affiliates | Lds Duchesne Fourth Ward | Utah National Parks 591 | 666 N 500 E | Duchesne, UT 84021 | | | First Class Mail |
| Affiliates | Lds Duchesne Second Ward | Utah National Parks 591 | 901 N 500 E | Duchesne, UT 84021 | | | First Class Mail |
| Affiliates | Lds Duchesne Third Ward | Utah National Parks 591 | Po Box 328 | Duchesne, UT 84021-0328 | | | First Class Mail |
| Affiliates | Lds Duluth Stake - North Branch Ward | Northern Star Council 250 | 38222 Grand Ave | North Branch, MN 55056 | | | First Class Mail |
| Affiliates | Lds Dumas Branch Amarillo Tx Stake | Golden Spread Council 562 | 1007 Ne 4Th St | Dumas, TX 79029-3005 | | | First Class Mail |
| Affiliates | Lds Duncan Ward Lawton Stake | Last Frontier Council 480 | 4210 W Beech Ave | Duncan, OK 73533 | | | First Class Mail |
| Affiliates | Lds Duneville Ward Spring Mountain Stake | Las Vegas Area Council 328 | 6601 W Twain Ave | Las Vegas, NV 89103-1038 | | | First Class Mail |
| Affiliates | Lds Dungeness Ward Port Angeles Stake | Chief Seattle Council 609 | 815 W Washington St | Sequim, WA 98382 | | | First Class Mail |
| Affiliates | Lds Durango 1St Ward Durango Stake | Great Swest Council 412 | 14 Hilltop Cir | Durango, CO 81301 | | | First Class Mail |
| Affiliates | Lds Durango 2Nd Ward Durango Stake | Great Swest Council 412 | 1 Hilltop Dr | Durango, CO 81301 | | | First Class Mail |
| Affiliates | Lds Durango Heights Ward South Stake | Las Vegas Area Council 328 | 9038 Greek Palace Ave | Las Vegas, NV 89178-7574 | | | First Class Mail |
| Affiliates | Lds Durango Ward Lone Mountain Stake | Las Vegas Area Council 328 | 8801 W Alexander Rd | Las Vegas, NV 89129 | | | First Class Mail |
| Affiliates | Lds Dutch Canyon Ward | Utah National Parks 591 | 165 N Center St | Midway, UT 84049 | | | First Class Mail |
| Affiliates | Lds Dutch Flat Ward | Utah National Parks 591 | 555 S 400 W | Ferron, UT 84523-4513 | | | First Class Mail |
| Affiliates | Lds Dutch Fork Ward | Indian Waters Council 553 | 7449 Broad River Rd | Irmo, SC 29063-9667 | | | First Class Mail |
| Affiliates | Lds Dutch John Ward | Utah National Parks 591 | Po Box 201 | Dutch John, UT 84023-0201 | | | First Class Mail |
| Affiliates | Lds Dutchman Pass Ward | Mccullough Hills Stake | 1130 Spottswoode St | Henderson, NV 89002-3387 | | | First Class Mail |
| Affiliates | Lds Duthie Hill Ward Bellevue Stake | Chief Seattle Council 609 | 26529 Se Duthie Hill Rd | Issaquah, WA 98029 | | | First Class Mail |
| Affiliates | Lds Dyker Heights 1St Ward | Brooklyn Stake | 2050 83Rd St | Brooklyn, NY 11214-2402 | | | First Class Mail |
| Affiliates | Lds Dyker Heights 1St Ward | Brooklyn Stake | 2544 86Th St | Brooklyn, NY 11214 | | | First Class Mail |
| Affiliates | Lds E Pasadena Ward 388 Pasadena Stake | Greater Los Angeles Area 033 | 770 Sierra Madre Villa Ave | Pasadena, CA 91107-2042 | | | First Class Mail |
| Affiliates | Lds Eagle 1St Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 700 W State St | Eagle, ID 83616 | | | First Class Mail |
| Affiliates | Lds Eagle 2Nd Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 837 N Grey Pebble Way | Eagle, ID 83616-4178 | | | First Class Mail |
| Affiliates | Lds Eagle 3Rd Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 217 E Rockingham Dr | Eagle, ID 83616-6915 | | | First Class Mail |
| Affiliates | Lds Eagle 4Th Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 2411 N Biscayne Pl | Eagle, ID 83616-5442 | | | First Class Mail |
| Affiliates | Lds Eagle 5Th Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 700 W State St | Eagle, ID 83616 | | | First Class Mail |
| Affiliates | Lds Eagle 6Th Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 68 S Payette Pl | Eagle, ID 83616-4864 | | | First Class Mail |
| Affiliates | Lds Eagle 7Th Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 2634 E Gladstone Ct | Eagle, ID 83616-6643 | | | First Class Mail |
| Affiliates | Lds Eagle 8Th Ward-Eagle Stk | Ore-Ida Council 106 - Bsa 106 | 414 Park Rd | Eagle, ID 83616 | | | First Class Mail |
| Affiliates | Lds Eagle Canyon Ward | Sparks West Stake | 935 Mercedes Dr | Sparks, NV 89441-8845 | | | First Class Mail |
| Affiliates | Lds Eagle Canyon Ward Skye Canyon Stake | Las Vegas Area Council 328 | 10070 Azure Dr | Las Vegas, NV 89149-1382 | | | First Class Mail |
| Affiliates | Lds Eagle Crest Second Ward (Alpine) | Utah National Parks 591 | 2169 E Eagle Crest Dr | Draper, UT 84020-5710 | | | First Class Mail |
| Affiliates | Lds Eagle Crest Third Ward (Alpine) | Utah National Parks 591 | 14919 S Eagle Crest Dr | Draper, UT 84020-5722 | | | First Class Mail |
| Affiliates | Lds Eagle Crest Ward | Utah National Parks 591 | 4557 N Spring Meadow Way | Eagle Mountain, UT 84005-5744 | | | First Class Mail |
| Affiliates | Lds Eagle Crest Ward Draper | Utah National Parks 591 | 14919 S Eagle Crest Dr | Draper, UT 84020-5722 | | | First Class Mail |
| Affiliates | Lds Eagle Estates Ward | Syracuse West Stake | 2887 W 2700 S | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds Eagle Mountain 14Th Ward | Utah National Parks 591 | 4105 E Smith Ranch Rd | Eagle Mountain, UT 84005 | | | First Class Mail |
| Affiliates | Lds Eagle Mountain Eleventh Ward | Utah National Parks 591 | 1330 E Ira Hodges Scenic Pkwy | Eagle Mountain, UT 84005 | | | First Class Mail |
| Affiliates | Lds Eagle Mountain Second Ward | Utah National Parks 591 | 2065 E Spring St | Eagle Mountain, UT 84005-4275 | | | First Class Mail |
| Affiliates | Lds Eagle Mountain Seventh Ward | Utah National Parks 591 | 2053 E Blossom St | Eagle Mountain, UT 84005-4647 | | | First Class Mail |
| Affiliates | Lds Eagle Mountain Sixth Ward | Utah National Parks 591 | 4126 N White Pine Rd | Eagle Mountain, UT 84005-4266 | | | First Class Mail |
| Affiliates | Lds Eagle Mountain Third Ward | Utah National Parks 591 | 4277 N Majors St | Eagle Mountain, UT 84005-4355 | | | First Class Mail |
| Affiliates | Lds Eagle Mountain Thirteenth Ward | Utah National Parks 591 | 4105 E Smith Ranch Rd | Eagle Mountain, UT 84005 | | | First Class Mail |
| Affiliates | Lds Eagle Park Second Ward | Utah National Parks 591 | 4586 N Eagle Mountain Blvd | Eagle Mountain, UT 84005 | | | First Class Mail |
| Affiliates | Lds Eagle Park Ward | Utah National Parks 591 | 4588 N Eagle Mountain Blvd | Eagle Mountain, UT 84005 | | | First Class Mail |
| Affiliates | Lds Eagle Park Ward, Los Altos Stake | Pacific Skyline Council 031 | 190 Jordan Ave | Los Altos, CA 94022-1261 | | | First Class Mail |
| Affiliates | Lds Eagle Point Ward | Central Point Stake | 110 W Linn Rd | Eagle Point, OR 97524 | | | First Class Mail |
| Affiliates | Lds Eagle Run Ward Omaha Stake | Mid-America Council 326 | 16626 Leavenworth St | Omaha, NE 68118-2724 | | | First Class Mail |
| Affiliates | Lds Eagle Springs Ward | Summerwood Stake | 12521 Will Clayton Pkwy | Humble, TX 77346-3007 | | | First Class Mail |
| Affiliates | Lds Eagle Valley Ward/Rifle Stake | Denver Area Council 061 | Po Box 1163 | Gypsum, CO 81637-1163 | | | First Class Mail |
| Affiliates | Lds Eaglecrest First Ward (Lehi) | Utah National Parks 591 | 513 W 2600 N | Lehi, UT 84043-9765 | | | First Class Mail |
| Affiliates | Lds Eaglecrest Fourth Ward | Utah National Parks 591 | 636 W 2600 N | Lehi, UT 84043-3461 | | | First Class Mail |
| Affiliates | Lds Eaglecrest Second Ward (Lehi) | Utah National Parks 591 | 1920 N 500 W | Lehi, UT 84043 | | | First Class Mail |
| Affiliates | Lds Eaglecrest Third Ward (Lehi) | Utah National Parks 591 | 700 W 2600 N | Lehi, UT 84043 | | | First Class Mail |
| Affiliates | Lds Eagles Gate Second Ward | Utah National Parks 591 | 8439 N Wern Gailes Dr | Eagle Mountain, UT 84005 | | | First Class Mail |
| Affiliates | Lds Eagles Gate Ward | Utah National Parks 591 | 3793 E Rose Hearty Ln | Eagle Mountain, UT 84005 | | | First Class Mail |
| Affiliates | Lds Eagles Landing Ward | Utah National Parks 591 | 1095 Saint James Ln | St George, UT 84790 | | | First Class Mail |
| Affiliates | Lds East Bay First Ward | Utah National Parks 591 | 424 W 1200 S | Provo, UT 84601-5924 | | | First Class Mail |
| Affiliates | Lds East Bay Second Ward (Spanish) | Utah National Parks 591 | 748 S 500 W | Provo, UT 84601-5704 | | | First Class Mail |
| Affiliates | Lds East Bench Ward | Utah National Parks 591 | 155 E 400 S | Cedar City, UT 84720 | | | First Class Mail |
| Affiliates | Lds East Bench Ward (Sf) | Utah National Parks 591 | 298 N 1360 E | Spanish Fork, UT 84660-5512 | | | First Class Mail |
| Affiliates | Lds East Broadway 3Rd Ward | Houston Stake | 3000 Broadway St | Houston, TX 77017-2313 | | | First Class Mail |
| Affiliates | Lds East Brunswick Ward | East Brunswick Nj Stake | 303 Dunhams Corner Rd | East Brunswick, NJ 08816-2623 | | | First Class Mail |
| Affiliates | Lds East Carbon Ward | Utah National Parks 591 | Po Box 617 | East Carbon, UT 84520-0617 | | | First Class Mail |
| Affiliates | Lds East Meadows Ward | Utah National Parks 591 | 1552 E 750 S | Spanish Fork, UT 84660 | | | First Class Mail |
| Affiliates | Lds East Ridge Ward | Utah National Parks 591 | 912 S 1740 E | St George, UT 84790 | | | First Class Mail |
| Affiliates | Lds East Valley Ward-Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 1101 E 2Nd St | Emmett, ID 83617 | | | First Class Mail |
| Affiliates | Lds Eastern Ave Ward Sac East Stake | Golden Empire Council 047 | 2745 Eern Ave | Sacramento, CA 95821 | | | First Class Mail |
| Affiliates | Lds Eastern Shore Ward | Virginia Beach Stake | 26133 Onley Rd | Onley, VA 23418 | | | First Class Mail |
| Affiliates | Lds Eastgate Ward | Hooper Pioneer Trail Stake | 4979 S 5100 W | Hooper, UT 84315 | | | First Class Mail |
| Affiliates | Lds Eastgate Ward Cincinnati East Stake | Dan Beard Council, Bsa 438 | 2632 Royalwoods Ct | Cincinnati, OH 45244-3655 | | | First Class Mail |
| Affiliates | Lds Eastgate Ward Cincinnati East Stake | Dan Beard Council, Bsa 438 | 700 Clough Pike | Cincinnati, OH 45245-1713 | | | First Class Mail |
| Affiliates | Lds Eastland Branch ( Monticello) | Utah National Parks 591 | Hc 63 Box 82 | Monticello, UT 84535 | | | First Class Mail |
| Affiliates | Lds Eastmont Ward 262/404 Pasadena Stake | Greater Los Angeles Area 033 | 7505 Garvalia Ave | Rosemead, CA 91770-2971 | | | First Class Mail |
| Affiliates | Lds Eastmont Ward Everett Stake | Mount Baker Council, Bsa 606 | 4014 112Th St Se | Everett, WA 98208-7769 | | | First Class Mail |
| Affiliates | Lds Eastmont Ward/ Wenatchee Stake | Grand Columbia Council 614 | 471 N Iowa Ave | East Wenatchee, WA 98802-4944 | | | First Class Mail |
| Affiliates | Lds Easton Ward Pa Reading Stake | Minsi Trails Council 502 | 138 Rose Inn Ave | Nazareth, PA 18064 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds Eastridge Ward Abq Stake | Great Swest Council 412 | 11750 San Victorio Ave Ne | Albuquerque, NM 87111-5954 | | | First Class Mail |
| Affiliates | Lds Eatontown Second Ward | Monmouth Council, Bsa 347 | 14 Reynolds Dr | Eatontown, NJ 07724-2324 | | | First Class Mail |
| Affiliates | Lds Echo Canyon Ward, Billings Stake | Montana Council 315 | 5859 Ironwood Dr | Billings, MT 59106-9548 | | | First Class Mail |
| Affiliates | Lds Edgehill Ward | Providence South Stake | 361 Edgehill Dr | Providence, UT 84332-9426 | | | First Class Mail |
| Affiliates | Lds Edgemont Eighth Ward | Utah National Parks 591 | 3152 Piute Dr | Provo, UT 84604-4810 | | | First Class Mail |
| Affiliates | Lds Edgemont Eleventh Ward | Utah National Parks 591 | 3050 Mojave Ln | Provo, UT 84604-4827 | | | First Class Mail |
| Affiliates | Lds Edgemont Fifth Ward | Utah National Parks 591 | 350 E 2950 N | Provo, UT 84604 | | | First Class Mail |
| Affiliates | Lds Edgemont First Ward | Utah National Parks 591 | 303 W 3700 N | Provo, UT 84604 | | | First Class Mail |
| Affiliates | Lds Edgemont Fourteenth Ward | Utah National Parks 591 | 4000 Foothill Dr | Provo, UT 84604 | | | First Class Mail |
| Affiliates | Lds Edgemont Fourth Ward | Utah National Parks 591 | 4056 Timpview Dr | Provo, UT 84604-6133 | | | First Class Mail |
| Affiliates | Lds Edgemont Ninth Ward | Utah National Parks 591 | 4321 N Canyon Rd | Provo, UT 84604 | | | First Class Mail |
| Affiliates | Lds Edgemont Second Ward | Utah National Parks 591 | 555 E 3230 N | Provo, UT 84604 | | | First Class Mail |
| Affiliates | Lds Edgemont Seventh Ward | Utah National Parks 591 | 555 E 3230 N | Provo, UT 84604 | | | First Class Mail |
| Affiliates | Lds Edgemont Sixth Ward | Utah National Parks 591 | 290 E 4000 N | Provo, UT 84604-5030 | | | First Class Mail |
| Affiliates | Lds Edgemont Tenth Ward | Utah National Parks 591 | 345 E Foothill Dr | Provo, UT 84604-6132 | | | First Class Mail |
| Affiliates | Lds Edgemont Third Ward | Utah National Parks 591 | 2900 N 650 E | Provo, UT 84604 | | | First Class Mail |
| Affiliates | Lds Edgemont Twelfth Ward | Utah National Parks 591 | 2860 N 220 E | Provo, UT 84604-3954 | | | First Class Mail |
| Affiliates | Lds Edgemont Twenty First Ward | Utah National Parks 591 | 488 E 3050 N | Provo, UT 84604-4246 | | | First Class Mail |
| Affiliates | Lds Edgewood Ward Abq East Stake | Great Swest Council 412 | Po Box 3279 | Edgewood, NM 87015-3279 | | | First Class Mail |
| Affiliates | Lds Edgewood Ward Edgemont Stake | Utah National Parks 591 | 3466 N 180 E | Provo, UT 84604-4711 | | | First Class Mail |
| Affiliates | Lds Edinburgh Ward-Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 5555 N Locust Grove Rd | Meridian, ID 83646 | | | First Class Mail |
| Affiliates | Lds Edmond 1St Ward Okc Stake | Last Frontier Council 480 | 1351 E 33Rd St | Edmond, OK 73013-6306 | | | First Class Mail |
| Affiliates | Lds Edmond 2Nd Ward Okc Stake | Last Frontier Council 480 | 1351 E 33Rd St | Edmond, OK 73013-6306 | | | First Class Mail |
| Affiliates | Lds Edmond 3Rd Ward Stillwater Stake | Last Frontier Council 480 | 5326 Ellie Mae Dr | Guthrie, OK 73044 | | | First Class Mail |
| Affiliates | Lds Edmond 4Th Ward | Last Frontier Council 480 | 1315 E 33Rd St | Edmond, OK 73013 | | | First Class Mail |
| Affiliates | Lds Edmonds Ward Shoreline Stake | Mount Baker Council, Bsa 606 | 7950 228Th St Sw | Edmonds, WA 98026-8443 | | | First Class Mail |
| Affiliates | Lds Edwardsville Ward Ofallon Stake | Greater St Louis Area Council 312 | 544 5Th St | Wood River, IL 62095-1708 | | | First Class Mail |
| Affiliates | Lds Edy Ridge Ward Tualatin Stake | Cascade Pacific Council 492 | 17234 Sw Meinecke Rd | Sherwood, OR 97140 | | | First Class Mail |
| Affiliates | Lds Egan Crest Ward Skye Canyon Stake | Las Vegas Area Council 328 | 10070 Azure Dr | Las Vegas, NV 89149-1382 | | | First Class Mail |
| Affiliates | Lds El Camino Real Ward Camarillo Stake | Ventura County Council 057 | 3301 W Gonzales Rd | Oxnard, CA 93036-7769 | | | First Class Mail |
| Affiliates | Lds El Camino Ward Las Vegas Stake | Las Vegas Area Council 328 | 2245 Lindell Rd | Las Vegas, NV 89146-3303 | | | First Class Mail |
| Affiliates | Lds El Dorado Hills Ward Folsom Stake | Golden Empire Council 047 | 89 Scholar Way | Folsom, CA 95630 | | | First Class Mail |
| Affiliates | Lds El Dorado Ward Stockton Stake | Greater Yosemite Council 059 | 7505 Oakcreek Dr | Stockton, CA 95207-1438 | | | First Class Mail |
| Affiliates | Lds El Monte Ward | (Spanish) L713-Arcadia St | 3214 Utah Ave | El Monte, CA 91731 | | | First Class Mail |
| Affiliates | Lds El Paso 11Th Ward El Paso Stake | Yucca Council 573 | 1212 Sumac Dr | El Paso, TX 79925-7746 | | | First Class Mail |
| Affiliates | Lds El Paso 5Th Ward Mt Franklin Stake | Yucca Council 573 | 400 Rosemont Dr | El Paso, TX 79922-1756 | | | First Class Mail |
| Affiliates | Lds El Paso Mesa Ward Mt Franklin Stk | Yucca Council 573 | 7315 Bishop Flores | El Paso, TX 79912 | | | First Class Mail |
| Affiliates | Lds El Paso Stake Montwood Ward | Yucca Council 573 | 1212 Sumac Dr | El Paso, TX 79925-7746 | | | First Class Mail |
| Affiliates | Lds El Rancho Ward - Sparks West Stake | Nevada Area Council 329 | 2955 Rock Blvd | Sparks, NV 89431-1859 | | | First Class Mail |
| Affiliates | Lds El Rancho Ward North Las Vegas Stake | Las Vegas Area Council 328 | 2295 N Walnut Rd | Las Vegas, NV 89115-5345 | | | First Class Mail |
| Affiliates | Lds El Segundo Ward Inglewood Stake 772 | Greater Los Angeles Area 033 | 1215 E Mariposa Ave | El Segundo, CA 90245-3265 | | | First Class Mail |
| Affiliates | Lds Elberta Ward | Utah National Parks 591 | Po Box 66 | Elberta, UT 84626-0066 | | | First Class Mail |
| Affiliates | Lds Eldorado Estates Ward | Highland Hills Stake | 5623 Willowcreek Rd | North Las Vegas, NV 89031-1418 | | | First Class Mail |
| Affiliates | Lds Eldorado Highlands Ward | Highland Hills Stake | 827 Dover Glen Dr | North Las Vegas, NV 89031-1905 | | | First Class Mail |
| Affiliates | Lds Eldorado Pass Ward | Mccullough Hills Stake | 485 Mission Dr | Henderson, NV 89002 | | | First Class Mail |
| Affiliates | Lds Eldorado Valley Ward Eldorado Stake | Las Vegas Area Council 328 | 1550 Buchanan Blvd | Boulder City, NV 89005 | | | First Class Mail |
| Affiliates | Lds Eldorado Ward Abq East Stake | Great Swest Council 412 | 10412 Cielito Lindo Ne | Albuquerque, NM 87111-3836 | | | First Class Mail |
| Affiliates | Lds Elizabeth City Ward Chesapeake Stake | Tidewater Council 596 | 600 W Ehringhaus St | Elizabeth City, NC 27909-6931 | | | First Class Mail |
| Affiliates | Lds Elizabeth Ward, Parker South Stake | Denver Area Council 061 | 34200 County Road 17 | Elizabeth, CO 80107 | | | First Class Mail |
| Affiliates | Lds Elizabethtown Ward | Lincoln Heritage Council 205 | 2950 Shepherdsville Rd | Elizabethtown, KY 42701 | | | First Class Mail |
| Affiliates | Lds Elk Grove Park Ward Elk Grove Stake | Golden Empire Council 047 | 8697 Elk Grove Blvd | Elk Grove, CA 95624 | | | First Class Mail |
| Affiliates | Lds Elk Grove Ward Elk Grove Stake | Golden Empire Council 047 | 8697 Elk Grove Blvd | Elk Grove, CA 95624 | | | First Class Mail |
| Affiliates | Lds Elk Ridge Eighth Ward | Utah National Parks 591 | 11031 S 1600 W | Elk Ridge, UT 84651-4512 | | | First Class Mail |
| Affiliates | Lds Elk Ridge Eleventh Ward | Utah National Parks 591 | 256 E Deer Run Loop | Elk Ridge, UT 84651-8004 | | | First Class Mail |
| Affiliates | Lds Elk Ridge Fifth Ward | Utah National Parks 591 | 450 N Elk Ridge Dr | Elk Ridge, UT 84651-4637 | | | First Class Mail |
| Affiliates | Lds Elk Ridge First Ward | Utah National Parks 591 | 185 Ridge View Dr | Elk Ridge, UT 84651 | | | First Class Mail |
| Affiliates | Lds Elk Ridge Fourth Ward | Utah National Parks 591 | 450 W Park Dr | Elk Ridge, UT 84651 | | | First Class Mail |
| Affiliates | Lds Elk Ridge Second Ward | Utah National Parks 591 | 259 E Alpine Dr | Elk Ridge, UT 84651-5507 | | | First Class Mail |
| Affiliates | Lds Elk Ridge Seventh Ward | Utah National Parks 591 | 612 N Olympic Ln | Elk Ridge, UT 84651-4560 | | | First Class Mail |
| Affiliates | Lds Elk Ridge Sixth Ward | Utah National Parks 591 | 395 W Haleys Lookout | Elk Ridge, UT 84651 | | | First Class Mail |
| Affiliates | Lds Elk Ridge Tenth Ward | Utah National Parks 591 | 185 Ridge View Dr | Elk Ridge, UT 84651 | | | First Class Mail |
| Affiliates | Lds Elk Ridge Third Ward | Utah National Parks 591 | 259 E Alpine Dr | Elk Ridge, UT 84651-5507 | | | First Class Mail |
| Affiliates | Lds Elk Ridge Twelth Ward | Utah National Parks 591 | 789 Arrowhead Trl | Payson, UT 84651 | | | First Class Mail |
| Affiliates | Lds Elk Ridge Ward Elkhorn Springs Stake | Las Vegas Area Council 328 | 9807 Red Deer St | Las Vegas, NV 89143-1155 | | | First Class Mail |
| Affiliates | Lds Elk Run Ward Maple Valley Stake | Chief Seattle Council 609 | 19107 Se Lake Holm Rd | Auburn, WA 98092 | | | First Class Mail |
| Affiliates | Lds Elkhorn Spgs 1St Ward | Elkhorn Springs Stake | 7500 Tule Springs Rd | Las Vegas, NV 89131-8174 | | | First Class Mail |
| Affiliates | Lds Elkhorn Spgs 2Nd Ward | Elkhorn Springs Stake | 6868 Sky Pointe Dr Unit 2051 | Las Vegas, NV 89131-6115 | | | First Class Mail |
| Affiliates | Lds Elkhorn Ward Omaha Stake | Mid-America Council 326 | 17606 Spaulding St | Omaha, NE 68116-3110 | | | First Class Mail |
| Affiliates | Lds Elko 1St Ward - Elko West Stake | Nevada Area Council 329 | 3001 N 5Th St | Elko, NV 89801-4473 | | | First Class Mail |
| Affiliates | Lds Elko 2Nd Ward - Elko West Stake | Nevada Area Council 329 | 3001 N 5Th St | Elko, NV 89801-4473 | | | First Class Mail |
| Affiliates | Lds Elko 3Rd Ward - Elko West Stake | Nevada Area Council 329 | 3210 Sagecrest Dr | Elko, NV 89801 | | | First Class Mail |
| Affiliates | Lds Elko 4Th Ward - Elko West Stake | Nevada Area Council 329 | 3210 Sagecrest Dr | Elko, NV 89801 | | | First Class Mail |
| Affiliates | Lds Elko 5Th Ward - Elko West Stake | Nevada Area Council 329 | 3001 N 5Th St | Elko, NV 89801-4473 | | | First Class Mail |
| Affiliates | Lds Ellensburg 1St Ward/Selah Stake | Grand Columbia Council 614 | 801 E 2Nd Ave | Ellensburg, WA 98926-3413 | | | First Class Mail |
| Affiliates | Lds Ellensburg 2Nd Ward/Selah Stake | Grand Columbia Council 614 | Po Box 1117 | Ellensburg, WA 98926-1900 | | | First Class Mail |
| Affiliates | Lds Ellensburg 3Rd Ward/Selah Stake | Grand Columbia Council 614 | 808 S Magnolia St | Ellensburg, WA 98926-9218 | | | First Class Mail |
| Affiliates | Lds Ellicott City Ward Columbia Stake | Baltimore Area Council 220 | 4100 Saint Johns Ln | Ellicott City, MD 21042-5347 | | | First Class Mail |
| Affiliates | Lds Ellison Park Spanish | Layton West Stake | 2160 W Gordon Ave | Layton, UT 84041 | | | First Class Mail |
| Affiliates | Lds Ellsworth Cocoa | Central Florida Council 083 | 5535 Osceola Dr | Saint Cloud, FL 34773-9324 | | | First Class Mail |
| Affiliates | Lds Elm Tree Ward | Westark Area Council 016 | 950 Seba Rd | Centerton, AR 72719-7302 | | | First Class Mail |
| Affiliates | Lds Elmo Ward | Utah National Parks 591 | Po Box 465 | Elmo, UT 84521 | | | First Class Mail |
| Affiliates | Lds Elmwood Ward Papillion Stake | Mid-America Council 326 | 11027 Martha St | Omaha, NE 68144-3107 | | | First Class Mail |
| Affiliates | Lds Elsinore Ward | Utah National Parks 591 | 75 N Center St | Elsinore, UT 84724-7794 | | | First Class Mail |
| Affiliates | Lds Elwood 1St Ward | Tremonton South Stake | 4865 W 9600 N | Elwood, UT 84337-6767 | | | First Class Mail |
| Affiliates | Lds Elwood 2Nd Ward | Tremonton South Stake | 4865 W | Elwood, UT 84337 | | | First Class Mail |
| Affiliates | Lds Emerald Vly Ward Green Vly Stake | Las Vegas Area Council 328 | 1551 Galleria Dr | Henderson, NV 89014-0372 | | | First Class Mail |
| Affiliates | Lds Emigration Trail Branch | Syracuse Bluff Stake | 700 S 2500 W | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds- Emporia Ward- Topeka Stake | Jayhawk Area Council 197 | 2313 Graphic Arts Rd | Emporia, KS 66801 | | | First Class Mail |
| Affiliates | Lds Enchanted Hills Ward Abq North Stake | Great Swest Council 412 | 275 E Avenida | Bernalillo, NM 87004 | | | First Class Mail |
| Affiliates | Lds Englewood Branch Spanish Branch | Selah Stake | 4307 Englewood Ave | Yakima, WA 98908-2624 | | | First Class Mail |
| Affiliates | Lds Englewood Branch/Selah Stake | Grand Columbia Council 614 | 4307 Englewood Ave | Yakima, WA 98908-2624 | | | First Class Mail |
| Affiliates | Lds Enoch 5Th Ward | Utah National Parks 591 | 2233 E Village Green Rd | Enoch, UT 84721 | | | First Class Mail |
| Affiliates | Lds Enoch First Ward | Utah National Parks 591 | 2233 E Village Green Rd | Enoch, UT 84721 | | | First Class Mail |
| Affiliates | Lds Enoch Fourth Ward | Utah National Parks 591 | 1390 E Midvalley Rd | Enoch, UT 84721 | | | First Class Mail |
| Affiliates | Lds Enoch Second Ward | Utah National Parks 591 | 555 E Midvalley Rd | Enoch, UT 84721 | | | First Class Mail |
| Affiliates | Lds Enoch Sixth Ward | Utah National Parks 591 | 2233 E Village Green Rd | Enoch, UT 84721 | | | First Class Mail |
| Affiliates | Lds Enoch Third Ward | Utah National Parks 591 | 4781 N 1170 E | Enoch, UT 84721-7433 | | | First Class Mail |
| Affiliates | Lds Ensign Ward East Stake | Las Vegas Area Council 328 | 4040 E Wyoming Ave | Las Vegas, NV 89104-5236 | | | First Class Mail |
| Affiliates | Lds Enterprise Fifth Ward | Utah National Parks 591 | 620 E Main | Enterprise, UT 84725 | | | First Class Mail |
| Affiliates | Lds Enterprise First Ward | Utah National Parks 591 | Po Box 271 | Enterprise, UT 84725-0271 | | | First Class Mail |
| Affiliates | Lds Enterprise Fourth Ward | Utah National Parks 591 | Po Box 37 | Enterprise, UT 84725-0037 | | | First Class Mail |
| Affiliates | Lds Enterprise Second Ward | Utah National Parks 591 | Po Box 85 | Enterprise, UT 84725-0085 | | | First Class Mail |
| Affiliates | Lds Enterprise Third Ward | Utah National Parks 591 | Po Box 178 | Enterprise, UT 84725-0178 | | | First Class Mail |
| Affiliates | Lds Enumclaw 1St Ward Enumclaw Stake | Chief Seattle Council 609 | 27607 Se 392Nd St | Enumclaw, WA 98022-7741 | | | First Class Mail |
| Affiliates | Lds Enumclaw 2Nd Ward Enumclaw Stake | Chief Seattle Council 609 | 4515 252Nd Se | Enumclaw, WA 98022 | | | First Class Mail |
| Affiliates | Lds Enumclaw 3Rd Ward Enumclaw Stake | Chief Seattle Council 609 | 45414 252Nd St | Enumclaw, WA 98022 | | | First Class Mail |
| Affiliates | Lds Eola Hills Ward Monmouth Stake | Cascade Pacific Council 492 | 3154 Eola Dr Nw | Salem, OR 97304 | | | First Class Mail |
| Affiliates | Lds Ephraim Eighth Ward | Utah National Parks 591 | 62 W 200 S | Ephraim, UT 84627-1343 | | | First Class Mail |
| Affiliates | Lds Ephraim Fifth Ward | Utah National Parks 591 | 765 S 100 E | Ephraim, UT 84627 | | | First Class Mail |
| Affiliates | Lds Ephraim First Ward | Utah National Parks 591 | 400 N 200 W | Ephraim, UT 84627 | | | First Class Mail |
| Affiliates | Lds Ephraim Fourth Ward | Utah National Parks 591 | 751 S 100 E | Ephraim, UT 84627 | | | First Class Mail |
| Affiliates | Lds Ephraim Ninth Ward | Utah National Parks 591 | 765 S 100 E | Ephraim, UT 84627 | | | First Class Mail |
| Affiliates | Lds Ephraim Second Ward | Utah National Parks 591 | 450 N 200 W | Ephraim, UT 84627 | | | First Class Mail |
| Affiliates | Lds Ephraim Seventh Ward | Utah National Parks 591 | 400 E Center | Ephraim, UT 84627 | | | First Class Mail |
| Affiliates | Lds Ephraim Sixth Ward | Utah National Parks 591 | 765 S 100 E | Ephraim, UT 84627 | | | First Class Mail |
| Affiliates | Lds Ephraim Third Ward | Utah National Parks 591 | 400 E Center St | Ephraim, UT 84627 | | | First Class Mail |
| Affiliates | Lds Equestrian Ward | Kaysville West Stake | 1449 S Thoroughbred Dr | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Eridge Ward, Highlands Ranch Stake | Denver Area Council 061 | 8150 S Colorado Blvd | Littleton, CO 80122-3600 | | | First Class Mail |
| Affiliates | Lds Erringer Ward Simi Stake | Ventura County Council 057 | 1276 Erringer Rd | Simi Valley, CA 93065 | | | First Class Mail |
| Affiliates | Lds Escalante First Ward | Utah National Parks 591 | Po Box 135 | Escalante, UT 84726-0135 | | | First Class Mail |
| Affiliates | Lds Escalante Second Ward | Utah National Parks 591 | Po Box 135 | Escalante, UT 84726-0135 | | | First Class Mail |
| Affiliates | Lds Escalante Ward | Utah National Parks 591 | 445 W 250 S | Spanish Fork, UT 84660-9296 | | | First Class Mail |
| Affiliates | Lds Escondido - El Norte Ward | San Diego Imperial Council 049 | 1917 E Washington Ave | Escondido, CA 92027-2114 | | | First Class Mail |
| Affiliates | Lds Essex Ward, Montpelier Vermont Stake | Green Mountain 592 | 73 Essex Way | Essex Junction, VT 05452-3384 | | | First Class Mail |
| Affiliates | Lds Estacada Ward Mt Hood Oregon Stake | Cascade Pacific Council 492 | 30498 Se Eagle Creek Rd | Estacada, OR 97023-9716 | | | First Class Mail |
| Affiliates | Lds Estancia Valley Abq East Stake | Great Swest Council 412 | Po Box 341 | Mcintosh, NM 87032-0341 | | | First Class Mail |
| Affiliates | Lds Etna Ward - Medford Stake | Crater Lake Council 491 | 233 N Hwy 3 | Etna, CA 96027 | | | First Class Mail |
| Affiliates | Lds Euclid Ward Kirtland Stake | Lake Erie Council 440 | 32895 Cedar Rd | Mayfield Heights, OH 44124-4252 | | | First Class Mail |
| Affiliates | Lds Eugene 1St Ward Eugene Stake | Oregon Trail Council 697 | 3500 W 18Th Ave | Eugene, OR 97402-3114 | | | First Class Mail |
| Affiliates | Lds Eugene 3Rd Ward Eugene Stake | Oregon Trail Council 697 | 3500 W 18Th Ave | Eugene, OR 97402-3114 | | | First Class Mail |
| Affiliates | Lds Eugene 5Th Ward Eugene Stake | Oregon Trail Council 697 | 1155 President St | Eugene, OR 97401-5378 | | | First Class Mail |
| Affiliates | Lds Euless 1St Ward - Hurst Stake | Longhorn Council 662 | Po Box 54190 | Hurst, TX 76054-4190 | | | First Class Mail |
| Affiliates | Lds Euless 2Nd Ward - Hurst Stake | Longhorn Council 662 | Po Box 54190 | Hurst, TX 76054-4190 | | | First Class Mail |
| Affiliates | Lds Euless 3Rd Ward - Hurst Stake | Longhorn Council 662 | 850 Cannon Dr | Hurst, TX 76054-3191 | | | First Class Mail |
| Affiliates | Lds Eureka 1St Ward - Eureka Stake | Crater Lake Council 491 | 2806 Dolbeer St | Eureka, CA 95501-4763 | | | First Class Mail |
| Affiliates | Lds Eureka 2Nd Ward - Eureka Stake | Crater Lake Council 491 | 2806 Dolbeer St | Eureka, CA 95501-4763 | | | First Class Mail |
| Affiliates | Lds Eureka Ward | Utah National Parks 591 | 70 E Main St | Eureka, UT 84628 | | | First Class Mail |
| Affiliates | Lds Eureka Ward, Kalispell Stake | Montana Council 315 | 1005 Osloski Rd | Eureka, MT 59917 | | | First Class Mail |
| Affiliates | Lds Eustis Leesburg | Central Florida Council 083 | 3450 Cypress Grove Dr | Eustis, FL 32736-2506 | | | First Class Mail |
| Affiliates | Lds Evans Farm Ward | Utah National Parks 591 | 2397 W 275 N | Lehi, UT 84043-4308 | | | First Class Mail |
| Affiliates | Lds Evans Meadows Ward | Layton Legacy Stake | 752 N 3700 W | Layton, UT 84041 | | | First Class Mail |
| Affiliates | Lds Evans Ranch | Utah National Parks 591 | 7617 N Evans Ranch Dr | Eagle Mountain, UT 84005-5036 | | | First Class Mail |
| Affiliates | Lds Evanston 1St Ward | Evanston South Stake | 201 Sage St | Evanston, WY 82930-3645 | | | First Class Mail |
| Affiliates | Lds Evanston 4Th Ward | Evanston South Stake | Trapper Trails 589 | 201 Sage St | Evanston S Stake | Evanston, Wy 82930 | First Class Mail |
| Affiliates | Lds Evanston 7Th Ward | Evanston South Stake | 632 Twin Ridge Ave | Evanston, WY 82930-5110 | | | First Class Mail |
| Affiliates | Lds Evanston 8Th Ward | Evanston South Stake | 632 Twin Ridge Ave | Evanston, WY 82930-5110 | | | First Class Mail |
| Affiliates | Lds Evansville Evansville In | Buffalo Trace 156 | 8020 Covert Ave | Evansville, IN 47715-6293 | | | First Class Mail |
| Affiliates | Lds Evergreen Ward Hillsboro Stake | Cascade Pacific Council 492 | 2220 Ne Jackson School Rd | Hillsboro, OR 97124-1658 | | | First Class Mail |
| Affiliates | Lds Evergreen Ward Las Vegas Stake | Las Vegas Area Council 328 | 6120 Alta Dr | Las Vegas, NV 89107-3423 | | | First Class Mail |
| Affiliates | Lds Evergreen Ward Vancouver Stake | Cascade Pacific Council 492 | 14219 Ne 49Th St | Vancouver, WA 98682 | | | First Class Mail |
| Affiliates | Lds Everson Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 1820 Kelly Rd | Bellingham, WA 98226-7508 | | | First Class Mail |
| Affiliates | Lds Exeter Ward Exeter Nh Stake | Daniel Webster Council, Bsa 330 | 55 Hampton Falls Rd | Exeter, NH 03833-4700 | | | First Class Mail |
| Affiliates | Lds Explorer Park Ward-East Stake | Pikes Peak Council 060 | 8170 Candleflower Cir | Colorado Springs, CO 80920-5752 | | | First Class Mail |
| Affiliates | Lds Fair Oaks Park Ward Carmichael Stake | Golden Empire Council 047 | 8267 Deseret Ave | Fair Oaks, CA 95628-2826 | | | First Class Mail |
| Affiliates | Lds Fair Oaks Ward Oakton Stake | National Capital Area Council 082 | 14931 Willard Rd | Chantilly, VA 20151 | | | First Class Mail |
| Affiliates | Lds Fair Oaks Ward Oakton Stake | National Capital Area Council 082 | 2719 Hunter Mill Rd | Oakton, VA 22124-1614 | | | First Class Mail |
| Affiliates | Lds Fairbanks Stake - Badger Road Ward | Midnight Sun Council 696 | 331 E 8Th Ave | North Pole, AK 99705-8014 | | | First Class Mail |
| Affiliates | Lds Fairborn Ward | Dayton Ohio E Stake (Does) | 3080 Bell Dr | Fairborn, OH 45324-2157 | | | First Class Mail |
| Affiliates | Lds Fairfax Ward Annandale Stake | National Capital Area Council 082 | 11417 Meath Dr | Fairfax, VA 22030-5422 | | | First Class Mail |
| Affiliates | Lds Fairfax Ward-East Stake | Pikes Peak Council 060 | 8610 Scarborough Dr | Colorado Springs, CO 80920-7566 | | | First Class Mail |
| Affiliates | Lds Fairfield 2Nd Ward | Layton East Stake | 845 N 1150 E | Layton, UT 84040 | | | First Class Mail |
| Affiliates | Lds Fairfield Ward Cincinnati N Stake | Dan Beard Council, Bsa 438 | 4831 Pleasant Ave | Fairfield, OH 45014 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | Address | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Los Fairfield Ward, Great Falls Stake | Montana Council 315 | Po Box 638 | | Fairfield, MT 59436-0638 | First Class Mail |
| Affiliates | Los Fairgrounds Ward Kaiser Stake | Cascade Pacific Council 492 | 570 Madison St Ne | | Salem, OR 97301-1603 | First Class Mail |
| Affiliates | Los Fairmont Ward | Twin Valley Council Bsa 283 | 425 Johnson St | | Fairmont, MN 56031-4538 | First Class Mail |
| Affiliates | Los Fairport Ward Palmyra Stake | Seneca Waterways 397 | 460 Kreag Rd | | Pittsford, NY 14534-3733 | First Class Mail |
| Affiliates | Los Fairview First Ward | Utah National Parks 591 | 122 S State St | | Fairview, UT 84629 | First Class Mail |
| Affiliates | Los Fairview Fourth Ward | Utah National Parks 591 | 122 S State St | | Fairview, UT 84629 | First Class Mail |
| Affiliates | Los Fairview Heights | Greater St Louis Area Council 312 | 9827 Bunkum Rd | | Fairview Heights, IL 62208-1114 | First Class Mail |
| Affiliates | Los Fairview Second Ward | Utah National Parks 591 | 131 E 100 N | | Fairview, UT 84629 | First Class Mail |
| Affiliates | Los Fairview Third Ward | Utah National Parks 591 | 131 E 100 N | | Fairview, UT 84629 | First Class Mail |
| Affiliates | Los Fairview Ward | Chambersburg Pennsylvania | 11887 Mentzer Gap Rd | | Waynesboro, PA 17268-9345 | First Class Mail |
| Affiliates | Los Fairview Ward | Chambersburg Pennsylvania Stake | 11887 Mentzer Gap Rd | | Waynesboro, PA 17268-9345 | First Class Mail |
| Affiliates | Los Fairview Ward Henderson Lake Mead Stake | Las Vegas Area Council 328 | 303 S Cholla St | | Henderson, NV 89015-6121 | First Class Mail |
| Affiliates | Los Fairview Ward-Mer Stk | Ore-Ida Council 106 - Bsa 106 | 988 E Chateau Dr | | Meridian, ID 83646-3458 | First Class Mail |
| Affiliates | Los Fairway Village Ward | Vancouver E Stake | 13600 Se Mcgillivray Blvd | | Vancouver, WA 98683 | First Class Mail |
| Affiliates | Los Fairway Ward | Utah National Parks 591 | 860 N Fairway Dr | | Washington, UT 84780 | First Class Mail |
| Affiliates | Los Fairwood Ward Renton Stake | Chief Seattle Council 609 | 19714 106Th Ave Se | | Renton, WA 98055-7315 | First Class Mail |
| Affiliates | Los Faith Ward | Black Hills Area Council 695 | 8150 S Highway 79 | | Rapid City, SD 57702 | First Class Mail |
| Affiliates | Los Falcon Ridge Ward | Layton East Stake | 1325 E Cherry Ln | | Layton, UT 84040 | First Class Mail |
| Affiliates | Los Falcon Ward High Plains Stake | Crossroads Of America Council | 13210 Bandamere Dr | | Falcon, CO 80831-3801 | First Class Mail |
| Affiliates | Los Fall River Ward Anderson Stake | Golden Empire Council 047 | 37201 Ontario Ave | | Burney, CA 96013-4172 | First Class Mail |
| Affiliates | Los Falls Church Ward Mclean Stake | National Capital Area Council 082 | 2034 Great Falls St | | Falls Church, VA 22043 | First Class Mail |
| Affiliates | Los Farmington Hills Ward | Bloomfields Hill Stake | 33900 W 13 Mile Rd | | Farmington Hills, MI 48331-2266 | First Class Mail |
| Affiliates | Los Farmington Ward Bein West Stake | Cascade Pacific Council 492 | 5175 Sw 209Th Ave | | Aloha, OR 97007 | First Class Mail |
| Affiliates | Los Farr West 1St Ward | Farr West Poplar Stake | 1800 W 1800 N | | Farr West, UT 84404 | First Class Mail |
| Affiliates | Los Farr West 2Nd Ward | Farr West Poplar Stake | 2132 W 2700 N | | Farr West, UT 84404 | First Class Mail |
| Affiliates | Los Farr West 3Rd Ward | Farr West Poplar Stake | 1745 N 2300 W | | Farr West, UT 84404 | First Class Mail |
| Affiliates | Los Farr West 7Th Ward | Farr West Poplar Stake | 1745 N 2300 W | | Farr West, UT 84404 | First Class Mail |
| Affiliates | Los Farr West 8Th Ward | Farr West Poplar Stake | 1800 W 1800 N | | Farr West, UT 84404 | First Class Mail |
| Affiliates | Los Farragut Knoxville | Great Smoky Mountain Council 557 | 11837 Grigsby Chapel Rd | | Knoxville, TN 37934 | First Class Mail |
| Affiliates | Los Fayette Ward | Utah National Parks 591 | 99 S 100 E | | Gunnison, UT 84634 | First Class Mail |
| Affiliates | Los Fayetteville | Fayetteville 1St Ward | 3200 Scotty Hill Rd | | Fayetteville, NC 28303-3910 | First Class Mail |
| Affiliates | Los Fayetteville | Fayetteville 4Th Ward | 3200 Scotty Hill Rd | | Fayetteville, NC 28303-3910 | First Class Mail |
| Affiliates | Los Fayetteville Ward 1 Springdale Stake | Westark Area Council 016 | 1225 E Zion Rd | | Fayetteville, AR 72703 | First Class Mail |
| Affiliates | Los Fayetteville Ward 2 Springdale Stake | Westark Area Council 016 | 1225 E Zion Rd | | Fayetteville, AR 72703 | First Class Mail |
| Affiliates | Los Fayetteville Ward Jonesboro Ga Stake | Flint River Council 095 | 2021 Redwine Rd | | Fayetteville, GA 30215 | First Class Mail |
| Affiliates | Los Fayettevillle West | Anderson Creek Park Ward | 3204 Keller Andrews Rd | | Sanford, NC 27330 | First Class Mail |
| Affiliates | Los Fayettevillle West | Fayetteville 3Rd Ward | 6420 Morganton Rd | | Fayetteville, NC 28314 | First Class Mail |
| Affiliates | Los Fayettevillle West | Fort Bragg Ward | 6420 Morganton Rd | | Fayetteville, NC 28314 | First Class Mail |
| Affiliates | Los Fayettevillle West | Southern Pines Ward | 230 Pinewild Dr | | Pinehurst, NC 28374 | First Class Mail |
| Affiliates | Los Feather River Ward Yuba City Stake | Golden Empire Council 047 | 520 Clark Ave | | Yuba City, CA 95991-4820 | First Class Mail |
| Affiliates | Los Feathering Sandy Ward | Layton Legacy Stake | 752 N 3700 W | | Layton, UT 84041 | First Class Mail |
| Affiliates | Los Felida Ward Vancouver West Stake | Cascade Pacific Council 492 | 13900 Nw 52Nd Ave | | Vancouver, WA 98685-1595 | First Class Mail |
| Affiliates | Los Fern Prairie Ward Vancouver E Stake | Cascade Pacific Council 492 | 18300 Ne 18Th St | | Vancouver, WA 98684 | First Class Mail |
| Affiliates | Los Ferndale 1St Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 2550 Thornton Rd | | Ferndale, WA 98248 | First Class Mail |
| Affiliates | Los Ferndale 2Nd Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 7170 Everett Rd | | Ferndale, WA 98248-9621 | First Class Mail |
| Affiliates | Los Fernley 1St Ward Fallon North Stake | Nevada Area Council 329 | 175 E Cedar St | | Fernley, NV 89408-8508 | First Class Mail |
| Affiliates | Los Fernley 2Nd Ward Fallon North Stake | Nevada Area Council 329 | 155 Hwy 95 Alt | | Fernley, NV 89408 | First Class Mail |
| Affiliates | Los Ferris Mountain Ward/Laramie Stake | Longs Peak Council 062 | 1215 Lambda Dr | | Rawlins, WY 82301-6450 | First Class Mail |
| Affiliates | Los Ferron Creek Ward | Utah National Parks 591 | 555 S 400 W | | Ferron, UT 84523-4513 | First Class Mail |
| Affiliates | Los Fiddlers Canyon Ward | Utah National Parks 591 | 636 E Canyon Center Dr | | Cedar City, UT 84721 | First Class Mail |
| Affiliates | Los Fiddlers Creek Ward | Holmes Creek Stake | 380 S Fairfield Rd | | Layton, UT 84041 | First Class Mail |
| Affiliates | Los Fieldstone Ward | Utah National Parks 591 | 2668 E Crimson Ridge Dr | | St George, UT 84790 | First Class Mail |
| Affiliates | Los Fijian Ward Sacramento Stake | Golden Empire Council 047 | 7621 18Th St | | Sacramento, CA 95832-1145 | First Class Mail |
| Affiliates | Los Fillmore First Ward | Utah National Parks 591 | 330 E 500 S | | Fillmore, UT 84631 | First Class Mail |
| Affiliates | Los Fillmore Fourth Ward | Utah National Parks 591 | 330 E 500 S | | Fillmore, UT 84631 | First Class Mail |
| Affiliates | Los Fillmore Second Ward | Utah National Parks 591 | 21 S 300 W | | Fillmore, UT 84631 | First Class Mail |
| Affiliates | Los Fillmore Third Ward | Utah National Parks 591 | 21 S 300 W | | Fillmore, UT 84631 | First Class Mail |
| Affiliates | Los Findlay Ward Toledo Ohio Stake | Black Swamp Area Council 449 | 6482 County Road 18 | | Findlay, OH 45840 | First Class Mail |
| Affiliates | Los Finn Hill Ward Kirkland Stake | Chief Seattle Council 609 | 13709 116Th Pl Ne | | Kirkland, WA 98034-2153 | First Class Mail |
| Affiliates | Los Fire Trail Ward Arlington Stake | Mount Baker Council, Bsa 606 | 17222 43Rd Ave Ne | | Arlington, WA 98223-7892 | First Class Mail |
| Affiliates | Los First Ward | Glaciers Edge Council 620 | 4626 Regent St | | Madison, WI 53705 | First Class Mail |
| Affiliates | Los First Ward Cincinnati Stake | Dan Beard Council, Bsa 438 | 5505 Bosworth Pl | | Cincinnati, OH 45212-1203 | First Class Mail |
| Affiliates | Los Firth Stake - Basalt Ward | Grand Teton Council 107 | 823 N 675 E | | Basalt, ID 83218 | First Class Mail |
| Affiliates | Los Firth Stake - Fourth Ward | Grand Teton Council 107 | 744 N 600 E | | Firth, ID 83236-1128 | First Class Mail |
| Affiliates | Los Firth Stake - Goshen Ward | Grand Teton Council 107 | 909 E 1000 N | | Shelley, ID 83274-5307 | First Class Mail |
| Affiliates | Los Firth Stake - Kimball Ward | Grand Teton Council 107 | 600 E 744 N | | Firth, ID 83236 | First Class Mail |
| Affiliates | Los Firth Stake - Presto Ward | Grand Teton Council 107 | N 2 Box 209 | | Shelley, ID 83274 | First Class Mail |
| Affiliates | Los Firth Stake - Riverview Ward | Grand Teton Council 107 | 133 S Main | | Basalt, ID 83218 | First Class Mail |
| Affiliates | Los Fishers Landing Ward | Vancouver E Stake | 13600 Se Mcgillivray Blvd | | Vancouver, WA 98684 | First Class Mail |
| Affiliates | Los Fisher's Ladng Ward | Heart Of America Council 307 | 202 W 19Th St | | Kearney, MO 64060 | First Class Mail |
| Affiliates | Los Five Oaks Ward Cedar Mill Stake | Cascade Pacific Council 492 | 955 Nw 173Rd Ave | | Beaverton, OR 97006-6008 | First Class Mail |
| Affiliates | Los Flamingo Ward Spring Mountain Stake | Las Vegas Area Council 328 | 6601 W Twain Ave | | Las Vegas, NV 89103-1038 | First Class Mail |
| Affiliates | Los Fleming Park Ward Kcmo Stake | Heart Of America Council 307 | 1416 Sw 19Th St | | Blue Springs, MO 64015 | First Class Mail |
| Affiliates | Los Flint Ward - Grand Blanc Stake | Water And Woods Council 782 | 1225 Robert T Longway Blvd | | Flint, MI 48503 | First Class Mail |
| Affiliates | Los Florence Ward Coos Bay Stake | Oregon Trail Council 697 | 7 Mariners Ln | | Florence, OR 97439-8992 | First Class Mail |
| Affiliates | Los Florence Ward Tupelo Stake | Greater Alabama Council 001 | 1828 Broadway Blvd | | Florence, AL 35630-1145 | First Class Mail |
| Affiliates | Los Florida Branch Silver City Stake | Yucca Council 573 | 1000 W Florida St | | Deming, NM 88030-4931 | First Class Mail |
| Affiliates | Los Florin Ward Elk Grove Stake | Golden Empire Council 047 | 8580 Florin Rd | | Sacramento, CA 95828 | First Class Mail |
| Affiliates | Los Powell Ward | Utah National Parks 591 | 1785 W 1200 N | | Fillmore, UT 84631-5579 | First Class Mail |
| Affiliates | Los Flower Mound 1St Ward | Lewisville Stake | 3882 Quail Run | | Flower Mound, TX 75022-5011 | First Class Mail |
| Affiliates | Los Flower Mound 2Nd Ward | Lewisville Stake | 3882 Quail Run | | Flower Mound, TX 75022-5011 | First Class Mail |
| Affiliates | Los Flower Mound 3Rd Ward | Lewisville Stake | 1100 Stapleton Ln | | Flower Mound, TX 75028 | First Class Mail |
| Affiliates | Los Flower Mound 5Th Ward | Lewisville Stake | 3882 Quail Run | | Flower Mound, TX 75022-5011 | First Class Mail |
| Affiliates | Los Flowery Branch Ward | Sugar Hill Stake | 4735 Cash Rd | | Flowery Branch, GA 30542 | First Class Mail |
| Affiliates | Los Folsom 2Nd Ward Folsom Stake | Golden Empire Council 047 | 116 Bittern creek Dr | | Folsom, CA 95630-2315 | First Class Mail |
| Affiliates | Los Folsom 3Rd Ward Folsom Stake | Golden Empire Council 047 | 2100 California Cir | | Rancho Cordova, CA 95742-6402 | First Class Mail |
| Affiliates | Los Folsom 4Th Ward Folsom Stake | Golden Empire Council 047 | 89 Scholar Way | | Folsom, CA 95630 | First Class Mail |
| Affiliates | Los Folsom 5Th Ward Folsom Stake | Golden Empire Council 047 | 1918 Swinton Dr | | Folsom, CA 95630 | First Class Mail |
| Affiliates | Los Folsom 6Th Ward Folsom Stake | Golden Empire Council 047 | 2100 California Cir | | Rancho Cordova, CA 95742-6402 | First Class Mail |
| Affiliates | Los Fond Du Lac Branch | Bay Lakes Council 635 | 347 N Country Ln | | Fond Du Lac, WI 54935 | First Class Mail |
| Affiliates | Los Foothill Park Ward | Redwood Empire Council 041 | 11000 Eastside Rd | | Healdsburg, CA 95448-9487 | First Class Mail |
| Affiliates | Los Foothill Ward | Utah National Parks 591 | 2170 E Grenada Ln | | Eagle Mountain, UT 84005 | First Class Mail |
| Affiliates | Los Foothill Ward | Utah National Parks 591 | 4475 Wimbledon Dr | | Provo, UT 84604-5394 | First Class Mail |
| Affiliates | Los Foothill Ward - Mt Rose Stake | Nevada Area Council 329 | 4850 Edmonton Dr | | Reno, NV 89519 | First Class Mail |
| Affiliates | Los Foothill Ward Sac North Stake | Golden Empire Council 047 | 5505 Hackberry Ln | | Sacramento, CA 95841-2917 | First Class Mail |
| Affiliates | Los Foothills Park Ward Marysville Stake | Mount Baker Council, Bsa 606 | 5806 70Th Ave Ne | | Marysville, WA 98270-8918 | First Class Mail |
| Affiliates | Los Foothills Ward | Utah National Parks 591 | 1748 E 1410 S | | Saint George, UT 84790-6570 | First Class Mail |
| Affiliates | Los Foothills Ward (Salt) | Utah National Parks 591 | 1266 E Davis Dr | | Salem, UT 84653 | First Class Mail |
| Affiliates | Los Foothills Ward Red Rock Stake | Las Vegas Area Council 328 | 7800 W Alta Dr | | Las Vegas, NV 89145 | First Class Mail |
| Affiliates | Los Foothills Ward, Castle Rock Stake | Denver Area Council 061 | 1301 Meadows Blvd | | Castle Rock, CO 80109 | First Class Mail |
| Affiliates | Los Foothills Ward, Golden Stake | Denver Area Council 061 | 610 Coffman St | | Lakewood, CO 80401-4676 | First Class Mail |
| Affiliates | Los Forehaven Ridge Ward | Utah National Parks 591 | 620 S Five Sisters Dr | | Saratoga Springs, UT 84045 | First Class Mail |
| Affiliates | Los Forest Green Ward | Utah National Parks 591 | 1401 W 7800 S | | West Jordan, UT 84088 | First Class Mail |
| Affiliates | Los Forest Grove 1St Ward | Forest Grove Stake | 3700 Leon Dr | | Forest Grove, OR 97116-1364 | First Class Mail |
| Affiliates | Los Forest Grove 2Nd Ward | Forest Grove Stake | 3661 Brooke St | | Forest Grove, OR 97116-2061 | First Class Mail |
| Affiliates | Los Forest Hills Ward | Brigham City Stake | 25 N 300 E | | Brigham City, UT 84302-2311 | First Class Mail |
| Affiliates | Los Forest Hills Ward | Valley View Stake | 1569 E Gentile St | | Layton, UT 84040 | First Class Mail |
| Affiliates | Los Forest Home Ward Vancouver E Stake | Cascade Pacific Council 492 | 2356 Nw 17Th Ave | | Camas, WA 98607-4103 | First Class Mail |
| Affiliates | Los Forest Park Ward | Layton North Stake | 2310 E 2200 N | | Layton, UT 84040 | First Class Mail |
| Affiliates | Los Forest Ridge Ward | Layton North Stake | 2310 N 2200 E | | Layton, UT 84040 | First Class Mail |
| Affiliates | Los Foresthill Branch Auburn Stake | Golden Empire Council 047 | 20895 Todd Valley Rd | | Foresthill, CA 95631 | First Class Mail |
| Affiliates | Los Forks Ward Port Angeles Stake | Chief Seattle Council 609 | 853 W Robin Hood Loop | | Forks, WA 98331-9106 | First Class Mail |
| Affiliates | Los Forney Ward | Dallas Texas East Stake | 8400 Fm 741 | | Forney, TX 75126-7863 | First Class Mail |
| Affiliates | Los Fort Benton Ward Mount Vernon Stake | National Capital Area Council 082 | 2000 George Washington Pkwy | | Alexandria, VA 22301 | First Class Mail |
| Affiliates | Los Fort Benton Br, Great Falls Il Stake | Montana Council 315 | 2201 St Charles St | | Fort Benton, MT 59442 | First Class Mail |
| Affiliates | Los Fort Bragg Ward | Redwood Empire Council 041 | 331 S Lincoln St | | Fort Bragg, CA 95437-4415 | First Class Mail |
| Affiliates | Los Fort Chiswell Ward | Pembroke Stake | 1136 Fort Chiswell Rd | | Max Meadows, VA 24360 | First Class Mail |
| Affiliates | Los Fort Dodge Ward Ames Stake | Mid-America Council 326 | 1426 N 32Nd St | | Fort Dodge, IA 50501 | First Class Mail |
| Affiliates | Los Fort Midway Ward | Utah National Parks 591 | 1102 S Center St | | Midway, UT 84049 | First Class Mail |
| Affiliates | Los Fort Myers Ward Fort Myers Stake | Southwest Florida Council 088 | 3501 Broadway | | Fort Myers, FL 33901 | First Class Mail |
| Affiliates | Los Fort Smith Ward, Fort Smith Stake | Westark Area Council 016 | 8712 Horan Dr | | Fort Smith, AR 72903-4360 | First Class Mail |
| Affiliates | Los Fortuna Ward - Eureka Stake | Crater Lake Council 491 | 2444 Ross Hill Rd | | Fortuna, CA 95540 | First Class Mail |
| Affiliates | Los Fossil Ridge Ward | Fort Worth North Stake | 7600 N Riverside Dr | | Fort Worth, TX 76137 | First Class Mail |
| Affiliates | Los Foster Hills First Ward | Utah National Parks 591 | 250 N Mall Dr | | St George, UT 84790 | First Class Mail |
| Affiliates | Los Foster Hills Second Ward | Utah National Parks 591 | 700 Plum Creek Blvd | | St George, UT 84790 | First Class Mail |
| Affiliates | Los Fountain Green First Ward | Utah National Parks 591 | Po Box 401 | | Fountain Green, UT 84632-0401 | First Class Mail |
| Affiliates | Los Fountain Green Second Ward | Utah National Parks 591 | Po Box 401 | | Fountain Green, UT 84632 | First Class Mail |
| Affiliates | Los Fountain Green Third Ward | Utah National Parks 591 | Po Box 127 | | Fountain Green, UT 84632-0127 | First Class Mail |
| Affiliates | Los Fountain Valley Ward Fountain Stake | Pikes Peak Council 060 | 325 Illinois Ave | | Fountain, CO 80817 | First Class Mail |
| Affiliates | Los Fountains Ward Green Valley Stake | Las Vegas Area Council 328 | 410 N Valle Verde Dr | | Henderson, NV 89014 | First Class Mail |
| Affiliates | Los Four Corners Ward Salem Stake | Cascade Pacific Council 492 | 2560 Boone Rd Se | | Salem, OR 97306-9675 | First Class Mail |
| Affiliates | Los Fourth Ward | Glaciers Edge Council 620 | 701 Bear Claw Way | | Madison, WI 53717 | First Class Mail |
| Affiliates | Los Fox Den Ward | Utah National Parks 591 | 195 S 80 E | | Midway, UT 84049-6418 | First Class Mail |
| Affiliates | Los Fox Hollow Ward | Utah National Parks 591 | 2858 S Village Court Rd | | Saratoga Springs, UT 84045-5401 | First Class Mail |
| Affiliates | Los Fox Hollow Ward, Arapahoe Stake | Denver Area Council 061 | 2900 S Dayton St | | Aurora, CO 80014-2647 | First Class Mail |
| Affiliates | Los Fox Run 1St Ward | Utah National Parks 591 | 2965 S 600 E | | Spanish Fork, UT 84660 | First Class Mail |
| Affiliates | Los Fox Run Ward, Denver North Stake | Denver Area Council 061 | 3501 Summit Grove Pkwy | | Thornton, CO 80241 | First Class Mail |
| Affiliates | Los Foxboro 1St Ward | Blackstone Valley Stake | 91 Jordan Rd | | Franklin, MA 02038-1231 | First Class Mail |
| Affiliates | Los Foxboro Ward Blackstone Valley Stake | Mayflower Council 251 | 91 Jordan Rd | | Franklin, MA 02038-1231 | First Class Mail |
| Affiliates | Los Foxcroft Ward- Paducah Ky Stake | Greater St Louis Area Council 312 | 17947 Highway 79 | | Johnson City, IL 62951 | First Class Mail |
| Affiliates | Los Foxwood Ward | Utah National Parks 591 | 7288 N Ute Dr | | Eagle Mountain, UT 84005 | First Class Mail |
| Affiliates | Los Francis Ward Kamas Stake | Deseret Mesa Stake | 60 N Spring St | | Kaysville, UT 84037 | First Class Mail |
| Affiliates | Los Franconia Park Ward Mt Vernon Stake | National Capital Area Council 082 | 3511 Maricopa Way | | Alexandria, VA 22309 | First Class Mail |
| Affiliates | Los Franconia Ridge Mt Vernon Stake | National Capital Area Council 082 | 6219 Villa Ct | | Alexandria, VA 22310-1621 | First Class Mail |
| Affiliates | Los Franklin 2Nd Br | Cache Valley Council 591 | 91 Clinton Rd | | Franklin, MA 02038 | First Class Mail |
| Affiliates | Los Franklin Second Ward | Winding Stake | 805 S 500 W | | Provo, UT 84601 | First Class Mail |
| Affiliates | Los Franklin Ward | Utah National Parks 591 | 776 W 100 S | | Provo, UT 84601 | First Class Mail |
| Affiliates | Los Franklin Ward Oakton Stake | National Capital Area Council 082 | 3825 Willow Glen Dr | | Oak Hill, VA 20171 | First Class Mail |
| Affiliates | Los Franklin Ward, Boise North Stake | Ore-Ida Council 106 - Bsa 106 | 10384 W Lemhurst Dr | | Boise, ID 83709-0173 | First Class Mail |
| Affiliates | Los Frederick Ward Frederick Stake | National Capital Area Council 082 | 1811 Lakham Dr | | Frederick, MD 21702 | First Class Mail |
| Affiliates | Los Fredericksburg Ward | Fredericksburg Stake | 202 Aspenwood Dr | | Fredericksburg, VA 22407 | First Class Mail |
| Affiliates | Los Fredonia First Ward | Utah National Parks 591 | Po Box 460 | | Fredonia, AZ 86022-0460 | First Class Mail |
| Affiliates | Los Fredonia Second Ward | Utah National Parks 591 | Po Box 1166 | | Fredonia, AZ 86022-1166 | First Class Mail |
| Affiliates | Los Freedom Fifth Ward | Utah National Parks 591 | 225 E 400 S | | Provo, UT 84606-4606 | First Class Mail |
| Affiliates | Los Freedom First Ward | Utah National Parks 591 | 889 S Freedom Blvd | | Provo, UT 84601-5833 | First Class Mail |
| Affiliates | Los Freedom Fourth Ward | Utah National Parks 591 | 889 S 700 E | | Provo, UT 84601 | First Class Mail |
| Affiliates | Los Freedom Park Ward Central Stake | Las Vegas Area Council 328 | 1101 N Pecos | | Las Vegas, NV 89101 | First Class Mail |
| Affiliates | Los Freedom Second Ward | Utah National Parks 591 | 889 S 700 E | | Provo, UT 84601 | First Class Mail |
| Affiliates | Los Freedom Third Ward Springville Stake | Utah National Parks 591 | 880 S Freedom Blvd | | Provo, UT 84601-5833 | First Class Mail |
| Affiliates | Los Fremont Springs Ward | Utah National Parks 591 | 424 W 1200 S | | Provo, UT 84601-5924 | First Class Mail |
| Affiliates | Los Fremont Springs Ward | Utah National Parks 591 | 7241 N Ute Dr | | Eagle Mountain, UT 84005 | First Class Mail |
| Affiliates | Los Freeport Branch | Clearfield South Stake | 1095 S Main St | | Clearfield, UT 84015 | First Class Mail |
| Affiliates | Los Freestone Ward | Utah National Parks 591 | 200 S 100 E | | Fremont, UT 84747 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds Fremont Ward Omaha Stake | Mid-America Council 326 | 1160 N Garden City Rd | Fremont, NE 68025-4510 | | | First Class Mail |
| Affiliates | Lds French Creek Ward, Parker S Stake | Denver Area Council 061 | 17910 French Creek Ave | Parker, CO 80134 | | | First Class Mail |
| Affiliates | Lds Frenchtown Ward, Missoula Stake | Montana Council 315 | Po Box 723 | Frenchtown, MT 59834-0723 | | | First Class Mail |
| Affiliates | Lds Frisco 2Nd Wrd | Frisco Tx Shawnee Trl Stk | 10400 Legacy Dr | Frisco, TX 75033-1334 | | | First Class Mail |
| Affiliates | Lds Frisco Ward/Rifle Stake | Denver Area Council 061 | 161 Forest Dr | Frisco, CO 80443 | | | First Class Mail |
| Affiliates | Lds Front Range Ward, Golden Stake | Denver Area Council 061 | 7645 Malamute Dr | Evergreen, CO 80439 | | | First Class Mail |
| Affiliates | Lds Front Royal Ward | Winchester, Va Stake | 7145 Browntown Rd | Front Royal, VA 22630 | | | First Class Mail |
| Affiliates | Lds Frontier Ward-Meridian E Stk | Ore-Ida Council 106 - Bsa 106 | 11918 W Ustick Rd | Boise, ID 83713 | | | First Class Mail |
| Affiliates | Lds Fruit Heights 10Th Ward | Fruit Heights Stake | 901 So Mountain Rd | Fruit Heights, UT 84037 | | | First Class Mail |
| Affiliates | Lds Fruit Heights 1St Ward | Fruit Heights Stake | 901 S Mountain Rd | Fruit Heights, UT 84037 | | | First Class Mail |
| Affiliates | Lds Fruit Heights 2Nd Ward | Fruit Heights Stake | 77 S 1325 E | Fruit Heights, UT 84037 | | | First Class Mail |
| Affiliates | Lds Fruit Heights 3Rd Ward | Fruit Heights Stake | 170 N Mountain Rd | Fruit Heights, UT 84037 | | | First Class Mail |
| Affiliates | Lds Fruit Heights 4Th Ward | Fruit Heights Stake | 24 S Country Ln | Fruit Heights, UT 84037 | | | First Class Mail |
| Affiliates | Lds Fruit Heights 5Th Ward | Fruit Heights Stake | 24 S Country Ln | Fruit Heights, UT 84037 | | | First Class Mail |
| Affiliates | Lds Fruit Heights 6Th Ward | Fruit Heights Stake | 77 So Orchard Dr | Fruit Heights, UT 84037 | | | First Class Mail |
| Affiliates | Lds Fruit Heights 7Th Ward | Fruit Heights Stake | 24 S Country Ln | Fruit Heights, UT 84037 | | | First Class Mail |
| Affiliates | Lds Fruit Heights 8Th Ward | Fruit Heights Stake | 170 N Mountain Rd | Fruit Heights, UT 84037 | | | First Class Mail |
| Affiliates | Lds Fruit Heights 9Th Ward | Fruit Heights Stake | 901 S Mountain Rd | Fruit Heights, UT 84037 | | | First Class Mail |
| Affiliates | Lds Fruita 1St Ward | Grand Junction West Stake | 343 E Ottley Ave | Fruita, CO 81521-2234 | | | First Class Mail |
| Affiliates | Lds Fruita 2Nd Ward | Grand Junction West Stake | 343 E Ottley Ave | Fruita, CO 81521-2234 | | | First Class Mail |
| Affiliates | Lds Fruita 3Rd Ward | Grand Junction West Stake | 343 E Ottley Ave | Fruita, CO 81521-2234 | | | First Class Mail |
| Affiliates | Lds Fruita 4Th Ward | Grand Junction West Stake | 2235 Kingston Rd | Grand Junction, CO 81507-1208 | | | First Class Mail |
| Affiliates | Lds Fruitland 1St Ward-Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 320 N Pennsylvania Ave | Fruitland, ID 83619 | | | First Class Mail |
| Affiliates | Lds Fruitland 2Nd Ward-Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 320 N Pennsylvania Ave | Fruitland, ID 83619 | | | First Class Mail |
| Affiliates | Lds Fruitland 3Rd Ward-Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 320 N Pennsylvania Ave | Fruitland, ID 83619 | | | First Class Mail |
| Affiliates | Lds Fruitland 4Th Ward - Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 4973 Eagleview Ct | Fruitland, ID 83619-5001 | | | First Class Mail |
| Affiliates | Lds Fruitland Acres Ward | River Heights Stake | 465 N 300 E | Providence, UT 84332-9615 | | | First Class Mail |
| Affiliates | Lds Fruitland Branch | Utah National Parks 591 | Hc 63 Box 270106 | Fruitland, UT 84027-2702 | | | First Class Mail |
| Affiliates | Lds Fruitvale Ward/Grand Junction Stake | Denver Area Council 061 | 543 Melody Ln | Grand Junction, CO 81501-7139 | | | First Class Mail |
| Affiliates | Lds Ft Bliss Military Ward Chamizal Stk | Yucca Council 573 | 11965 Sgt Mckibben Ct | El Paso, TX 79908-3244 | | | First Class Mail |
| Affiliates | Lds Ft Lupton Ward, Brighton Stake | Denver Area Council 061 | 1454 Myrtle St | Brighton, CO 80601-1922 | | | First Class Mail |
| Affiliates | Lds Ft Walton Bch 2Nd Ward | Gulf Coast Council 773 | 339 Lake Dr Nw | Ft Walton Bch, FL 32548-4175 | | | First Class Mail |
| Affiliates | Lds Ft Walton First Ward | Gulf Coast Council 773 | 339 Lake Dr Nw | Fort Walton Beach, FL 32548-4175 | | | First Class Mail |
| Affiliates | Lds- Ft Walton First Ward | Gulf Coast Council 773 | 339 Lake Dr Nw | Fort Walton Beach, FL 32548-4175 | | | First Class Mail |
| Affiliates | Lds Fulton Ward | Lincoln Heritage Council 205 | 501 Wells Ave | Fulton, KY 42041 | | | First Class Mail |
| Affiliates | Lds Fulton Ward - Columbia Stake | Great Rivers Council 653 | 1603 Kingswood Dr | Fulton, MO 65251 | | | First Class Mail |
| Affiliates | Lds Gaarde Ward Tualatin Stake | Cascade Pacific Council 492 | 13788 Sw Fernridge Ter | Tigard, OR 97223-1766 | | | First Class Mail |
| Affiliates | Lds Gahanna Ward Cols South Stake | Simon Kenton Council 441 | 2135 Baldwin Rd | Reynoldsburg, OH 43068-3630 | | | First Class Mail |
| Affiliates | Lds Gailey Park Ward | Kaysville Central Stake | 331 S 50 W | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Gainesville Ward - Denton Stake | Longhorn Council 662 | 1703 W California St | Gainesville, TX 76240 | | | First Class Mail |
| Affiliates | Lds Gainesville Ward Gainesville Stake | National Capital Area Council 082 | 14015 Glenkirk Rd | Gainesville, VA 20155 | | | First Class Mail |
| Affiliates | Lds Gaithersburg 1St Ward Seneca Stake | National Capital Area Council 082 | 20020 Montgomery Village Ave | Gaithersburg, MD 20886 | | | First Class Mail |
| Affiliates | Lds Gaithersburg 2Nd Ward Seneca Stake | National Capital Area Council 082 | 20020 Montgomery Village Ave | Montgomery Village Avenue, MD 20886 | | | First Class Mail |
| Affiliates | Lds Galena Park Ward | Summerwood Stake | 14404 Kemrock Dr | Houston, TX 77049-4208 | | | First Class Mail |
| Affiliates | Lds Galena Ward - Mt Rose Stake | Nevada Area Council 329 | 4850 Edmonton Dr | Reno, NV 89509 | | | First Class Mail |
| Affiliates | Lds Galesburg Ward-Peoria Stake | Illowa Council 133 | 1977 E Fremont St | Galesburg, IL 61401-3156 | | | First Class Mail |
| Affiliates | Lds Galt 2Nd Ward Lodi Stake | Greater Yosemite Council 059 | 972 Vintage Oak Ave | Galt, CA 95632-3061 | | | First Class Mail |
| Affiliates | Lds Galt Ward Lodi Stake | Greater Yosemite Council 059 | 972 Vintage Oak Ave | Galt, CA 95632-3061 | | | First Class Mail |
| Affiliates | Lds Game Farm Ward Auburn Stake | Chief Seattle Council 609 | 1820 F St Se | Auburn, WA 98002-6854 | | | First Class Mail |
| Affiliates | Lds- Garden Park 5Th Ward | Sj Ut Garden Park Stake | 10580 S 5060 W | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | Lds Garden Park Ward | Utah National Parks 591 | 40 E Midvalley Rd | Enoch, UT 84721 | | | First Class Mail |
| Affiliates | Lds Garden Valley Branch-Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 17 Broken Oar Rd | Garden Valley, ID 83622-8121 | | | First Class Mail |
| Affiliates | Lds Garden Valley Ward Roseburg Stake | Oregon Trail Council 697 | 1864 Nw Calkins Ave | Roseburg, OR 97471-1806 | | | First Class Mail |
| Affiliates | Lds Gardena Ward Torrance N Stake 203 | Greater Los Angeles Area 033 | 2000 Artesia Blvd | Torrance, CA 90504-3002 | | | First Class Mail |
| Affiliates | Lds Gardendale Ward, Birmingham Stake | Greater Alabama Council 001 | 1925 Mt Olive Blvd | Gardendale, AL 35071 | | | First Class Mail |
| Affiliates | Lds Gardner Ward Olathe Stake | Heart Of America Council 307 | 15915 W 143Rd St | Olathe, KS 66062-2055 | | | First Class Mail |
| Affiliates | Lds Garfield Ward Carmichael Stake | Golden Empire Council 047 | 4125 San Juan Ave | Carmichael, CA 95608 | | | First Class Mail |
| Affiliates | Lds Garrison Creek Ward Renton Stake | Chief Seattle Council 609 | 19714 106Th Ave Se | Renton, WA 98055-7315 | | | First Class Mail |
| Affiliates | Lds Garrisonville Ward | Stafford Virginia Stake | 163 Eustace Rd | Stafford, VA 22554 | | | First Class Mail |
| Affiliates | Lds Gatesville Branch - Killeen Stake | Longhorn Council 662 | 8455 S Fm 183 | Evant, TX 76525-6867 | | | First Class Mail |
| Affiliates | Lds Gavilan Hills Ward (Gilroy) | Morgan Hill Stake | 7399 Miller Ave | Gilroy, CA 95020 | | | First Class Mail |
| Affiliates | Lds Geneva | Alabama-Florida Council 003 | 495 Goose Hollow Rd | Geneva, AL 36340-6215 | | | First Class Mail |
| Affiliates | Lds Geneva Heights Eighth Ward | Utah National Parks 591 | 546 N 500 W | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Geneva Heights Fifth Ward | Utah National Parks 591 | 546 N 500 W | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Geneva Heights First Ward (Spanish) | Utah National Parks 591 | 1089 W 465 N | Orem, UT 84057-3526 | | | First Class Mail |
| Affiliates | Lds Geneva Heights Fourth Ward | Utah National Parks 591 | 512 W 700 N | Orem, UT 84057-3756 | | | First Class Mail |
| Affiliates | Lds Geneva Heights Second Ward | Utah National Parks 591 | 590 N 900 E | Orem, UT 84097-6016 | | | First Class Mail |
| Affiliates | Lds Geneva Heights Seventh Ward | Utah National Parks 591 | 372 Foxmoor Dr | Orem, UT 84057-3875 | | | First Class Mail |
| Affiliates | Lds Geneva Heights Sixth Ward | Utah National Parks 591 | 1119 W 600 N | Orem, UT 84057-3536 | | | First Class Mail |
| Affiliates | Lds Geneva Heights Third Ward | Utah National Parks 591 | 857 W 800 N | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Genola First Ward | Utah National Parks 591 | 22 W Center St | Genola, UT 84655-5603 | | | First Class Mail |
| Affiliates | Lds Genola Fourth Ward | Utah National Parks 591 | 1090 S Anna Ekins Ln | Genola, UT 84655-6109 | | | First Class Mail |
| Affiliates | Lds Genola Second Ward | Utah National Parks 591 | 10 W Center | Genola, UT 84655 | | | First Class Mail |
| Affiliates | Lds Genola Third Ward | Utah National Parks 591 | 1037 S 400 W | Genola, UT 84655-6019 | | | First Class Mail |
| Affiliates | Lds Georgetown 1St Ward | Montpelier Stake | 124 Stringtown Rd | Georgetown, ID 83239-7709 | | | First Class Mail |
| Affiliates | Lds Georgetown 2Nd Ward | Montpelier Stake | Trapper Trails 589 | 124 Stringtown Rd | Montpelier Stake | Georgetown, Id 83239 | First Class Mail |
| Affiliates | Lds Georgetown Ward | The Spirit Of Adventure 227 | 9 Jewett St | Georgetown, MA 01833 | | | First Class Mail |
| Affiliates | Lds Georgetown Ward El Dorado Stake | Golden Empire Council 047 | Po Box 91 | Pilot Hill, CA 95664-0091 | | | First Class Mail |
| Affiliates | Lds Georgetown Ward, Round Rock E Stake | Capitol Area Council 564 | 218 Serenada Dr | Georgetown, TX 78628-1518 | | | First Class Mail |
| Affiliates | Lds Gettysburg Ward,Chambersburg Stake | New Birth Of Freedom 544 | 1170 Kohler Mill Rd | New Oxford, PA 17350-9242 | | | First Class Mail |
| Affiliates | Lds Gettysburg Ward,Chambersburg Stake | New Birth Of Freedom 544 | 34 Herrs Ridge Rd | Gettysburg, PA 17325 | | | First Class Mail |
| Affiliates | Lds Gila Ward Silver City Stk | Yucca Council 573 | Po Box 163 | Gila, NM 88038-0163 | | | First Class Mail |
| Affiliates | Lds Gilcrease Ranch Ward Tule Spgs Stake | Las Vegas Area Council 328 | 6735 Whispering Sands Dr | Las Vegas, NV 89131-2227 | | | First Class Mail |
| Affiliates | Lds Gillette 1St Ward, Gillette Stake | Greater Wyoming Council 638 | 2903 Allen Ave | Gillette, WY 82718-6116 | | | First Class Mail |
| Affiliates | Lds Gillette 2Nd Ward, Gillette Stake | Greater Wyoming Council 638 | 2903 Allen Ave | Gillette, WY 82718-6116 | | | First Class Mail |
| Affiliates | Lds Gillette 3Rd Ward, Gillette Stake | Greater Wyoming Council 638 | 1500 Ohara Dr | Gillette, WY 82716 | | | First Class Mail |
| Affiliates | Lds Gillette Stk Moorcroft Branch | Black Hills Area Council 695 695 | Po Box 122 | Moorcroft, WY 82721-0122 | | | First Class Mail |
| Affiliates | Lds Gilmer 4Th Ward | East Texas Area Council 585 | 1122 Pine St | Gilmer, TX 75644-3238 | | | First Class Mail |
| Affiliates | Lds Ginger Creek Ward-Mer E Stk | Ore-Ida Council 106 - Bsa 106 | 12285 W Ginger Creek Dr | Boise, ID 83713-0004 | | | First Class Mail |
| Affiliates | Lds Gj 1St Ward | Grand Junction West Stake | 2542 G Rd | Grand Junction, CO 81505-9522 | | | First Class Mail |
| Affiliates | Lds Glacier Park Ward Maple Valley Stake | Chief Seattle Council 609 | 22608 Se 279Th St | Maple Valley, WA 98038-8187 | | | First Class Mail |
| Affiliates | Lds Gladstone Ward Milwaukie Stake | Cascade Pacific Council 492 | 8331 Cason Rd | Gladstone, OR 97027-1416 | | | First Class Mail |
| Affiliates | Lds Glasgow Ward | Lincoln Heritage Council 205 | 748 W Cherry St | Glasgow, KY 42141-1556 | | | First Class Mail |
| Affiliates | Lds Glasgow Ward, Glendive Stake | Montana Council 315 | 71 Bonnie St | Glasgow, MT 59230-2110 | | | First Class Mail |
| Affiliates | Lds Gleannloch Farms Ward | Tomball Stake | 19920 Champion Forest Dr | Spring, TX 77379 | | | First Class Mail |
| Affiliates | Lds Glen Carbon Ward Ofallon Stake | Greater St Louis Area Council 312 | 2250 Hwy 157 S | Edwardsville, IL 62025 | | | First Class Mail |
| Affiliates | Lds Glen Creek Ward Monmouth Stake | Cascade Pacific Council 492 | 3154 Eola Dr Nw | Salem, OR 97304 | | | First Class Mail |
| Affiliates | Lds Glen Eagle Ward | Syracuse West Stake | 3426 Augusta Dr | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds Glen Loch Ward | The Woodlands Stake | 27707 Glen Loch Dr | The Woodlands, TX 77381-2989 | | | First Class Mail |
| Affiliates | Lds Glencoe Ward Hillsboro Stake | Cascade Pacific Council 492 | 2220 Ne Jackson School Rd | Hillsboro, OR 97124-1658 | | | First Class Mail |
| Affiliates | Lds Glendale 1St Ward | Verdugo Hills Council 058 | 1130 E Wilson Ave | Glendale, CA 91206-4537 | | | First Class Mail |
| Affiliates | Lds Glendale Ward | Utah National Parks 591 | Po Box 95 | Glendale, UT 84729-0095 | | | First Class Mail |
| Affiliates | Lds Glendora Ward 360 Glendora Stake | Greater Los Angeles Area 033 | 2121 E Route 66 | Glendora, CA 91740-4672 | | | First Class Mail |
| Affiliates | Lds Gleneagle Ward-North Stake | Pikes Peak Council 060 | 8710 Lexington Dr | Colorado Springs, CO 80920-4309 | | | First Class Mail |
| Affiliates | Lds Glenmont Ward-Silver Spring Stake | National Capital Area Council 082 | 500 Randolph Rd | Silver Spring, MD 20904-3540 | | | First Class Mail |
| Affiliates | Lds Glenns Ferry Ward-Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | Po Box 636 | Glenns Ferry, ID 83623-0636 | | | First Class Mail |
| Affiliates | Lds Glenridge Ward/Atlanta Stake | Atlanta Area Council 092 | 6449 Glenridge Dr | Atlanta, GA 30328-3408 | | | First Class Mail |
| Affiliates | Lds Glenrock Ward, Casper Stake | Greater Wyoming Council 638 | 573 Lookout Dr | Glenrock, WY 82637 | | | First Class Mail |
| Affiliates | Lds Glenwood Springs Ward/Rifle Stake | Denver Area Council 061 | 409 29Th St | Glenwood Springs, CO 81601-4474 | | | First Class Mail |
| Affiliates | Lds Glenwood Ward | Utah National Parks 591 | 225 E Center St | Glenwood, UT 84730-7739 | | | First Class Mail |
| Affiliates | Lds Glenwood Ward Council Bluff Stake | Mid-America Council 326 | 21919 Elderberry Rd | Glenwood, IA 51534-1006 | | | First Class Mail |
| Affiliates | Lds Glines Eighth Ward | Utah National Parks 591 | 2249 S 1500 W | Vernal, UT 84078-4649 | | | First Class Mail |
| Affiliates | Lds Glines Fifth Ward | Utah National Parks 591 | 2874 W 1800 S | Vernal, UT 84078-8721 | | | First Class Mail |
| Affiliates | Lds Glines First Ward | Utah National Parks 591 | 1510 W Highway 40 | Vernal, UT 84078 | | | First Class Mail |
| Affiliates | Lds Glines Fourth Ward | Utah National Parks 591 | 3061 W 500 S | Vernal, UT 84078-8944 | | | First Class Mail |
| Affiliates | Lds Glines Ninth Ward | Utah National Parks 591 | 2813 S 400 W | Vernal, UT 84078-4846 | | | First Class Mail |
| Affiliates | Lds Glines Second Ward | Utah National Parks 591 | 1510 W Highway 40 | Vernal, UT 84078 | | | First Class Mail |
| Affiliates | Lds Glines Seventh Ward | Utah National Parks 591 | 1270 W 1500 S | Vernal, UT 84078 | | | First Class Mail |
| Affiliates | Lds Glines Sixth Ward | Utah National Parks 591 | 2643 W 1000 S | Vernal, UT 84078-8906 | | | First Class Mail |
| Affiliates | Lds Glines Third Ward | Utah National Parks 591 | 475 W 100 S | Vernal, UT 84078-2545 | | | First Class Mail |
| Affiliates | Lds Goddard Ward-Boise N Stk | Ore-Ida Council 106 - Bsa 106 | 8265 W Valley View Dr | Boise, ID 83704-4470 | | | First Class Mail |
| Affiliates | Lds Goethe Park Ward Cordova Stake | Golden Empire Council 047 | 2400 Cordova Ln | Rancho Cordova, CA 95670-3963 | | | First Class Mail |
| Affiliates | Lds Gold Hill Ward - Central Point Stake | Crater Lake Council 491 | 5050 Del Mar Dr | Central Point, OR 97502-1606 | | | First Class Mail |
| Affiliates | Lds Goldcrest Ward Highland Hills Stake | Las Vegas Area Council 328 | 3209 Wexford Hill Ct | North Las Vegas, NV 89031-2250 | | | First Class Mail |
| Affiliates | Lds Golden Hills Ward | Southern Sierra Council 030 | 600 Anita Dr | Tehachapi, CA 93561-1536 | | | First Class Mail |
| Affiliates | Lds Golden Valley Branch Kingman Stake | Las Vegas Area Council 328 | 7582 W Zuni Dr | Golden Valley, AZ 86413-8401 | | | First Class Mail |
| Affiliates | Lds Goldendale Ward The Dalles Stake | Cascade Pacific Council 492 | 500 Sampson St | Centerville, WA 98613-3000 | | | First Class Mail |
| Affiliates | Lds Goldenrod Orlando | Central Florida Council 083 | 350 W Artesia St | Oviedo, FL 32765 | | | First Class Mail |
| Affiliates | Lds Goleta Vly Ward, Santa Barbara Stake | Los Padres Council 053 | 478 Cambridge Dr | Goleta, CA 93117-2142 | | | First Class Mail |
| Affiliates | Lds Goose Creek Ward Charleston Stake | Coastal Carolina Council 550 | 8720 Antler Dr | North Charleston, SC 29406 | | | First Class Mail |
| Affiliates | Lds Gordon Creek Ward | Utah National Parks 591 | 175 N 1280 W | Price, UT 84501 | | | First Class Mail |
| Affiliates | Lds Goshen Second Ward | Utah National Parks 591 | 75 S Center St | Goshen, UT 84633 | | | First Class Mail |
| Affiliates | Lds Goshen Ward | Utah National Parks 591 | Po Box 53 | Goshen, UT 84633-0053 | | | First Class Mail |
| Affiliates | Lds Grace Stake - Bancroft Ward | Grand Teton Council 107 | 404 S Main | Bancroft, ID 83217 | | | First Class Mail |
| Affiliates | Lds Grace Stake - Chesterfield Ward | Grand Teton Council 107 | 2789 Baker Rd | Bancroft, ID 83217-5003 | | | First Class Mail |
| Affiliates | Lds Grace Stake - Grace 1St Ward | Grand Teton Council 107 | 311 S Main St | Grace, ID 83241 | | | First Class Mail |
| Affiliates | Lds Grace Stake - Grace 2Nd Ward | Grand Teton Council 107 | 311 S Main St | Grace, ID 83241 | | | First Class Mail |
| Affiliates | Lds Grace Stake - Grace 3Rd Ward | Grand Teton Council 107 | 404 N Main St | Grace, ID 83241-5261 | | | First Class Mail |
| Affiliates | Lds Grace Stake - Thatcher Ward | Grand Teton Council 107 | 13509 N Maple Grove Rd | Thatcher, ID 83283-5837 | | | First Class Mail |
| Affiliates | Lds Grace Stake - Williams Ward | Grand Teton Council 107 | 2120 Niter Bench Rd | Grace, ID 83241 | | | First Class Mail |
| Affiliates | Lds Graham Ward - Weatherford Stake | Longhorn Council 662 | 2251 Bethel Rd | Weatherford, TX 76087 | | | First Class Mail |
| Affiliates | Lds -Granada Hills Stake | Granada Hills Ward | 11315 White Oak Ave | Granada Hills, CA 91344-3312 | | | First Class Mail |
| Affiliates | Lds -Granada Hills Stake | Sherman Oaks Ward | 14001 Burbank Blvd | Van Nuys, CA 91401-5029 | | | First Class Mail |
| Affiliates | Lds -Granada Hills Stake | Van Nuys 1St Ward | 14001 Burbank Blvd | Van Nuys, CA 91401-5029 | | | First Class Mail |
| Affiliates | Lds -Granada Hills Stake- Encino Ward | W.L.A.C.C. 051 | 5338 White Oak Ave | Encino, CA 91316-2459 | | | First Class Mail |
| Affiliates | Lds -Granada Hills Stake- Nridge Ward | W.L.A.C.C. 051 | 17101 Plummer St | Northridge, CA 91325 | | | First Class Mail |
| Affiliates | Lds Granada Ward Whittier Stake 871 | Greater Los Angeles Area 033 | 15100 Cordova Rd | La Mirada, CA 90638-2324 | | | First Class Mail |
| Affiliates | Lds Granbury Ward - Weatherford Stake | Longhorn Council 662 | 3000 Ridgecrest Dr | Granbury, TX 76048-2829 | | | First Class Mail |
| Affiliates | Lds Granby Ward/Craig Stake | Denver Area Council 061 | Po Box 1131 | Granby, CO 80446-1131 | | | First Class Mail |
| Affiliates | Lds Grand Blanc Ward - Grand Blanc Stake | Water And Woods Council 782 | 4285 Mccandlish Rd | Grand Blanc, MI 48439-1806 | | | First Class Mail |
| Affiliates | Lds Grand Canyon Ward Lone Mtn Stake | Las Vegas Area Council 328 | 3208 Bishop Pine St | Las Vegas, NV 89129-8128 | | | First Class Mail |
| Affiliates | Lds Grand Mesa Ward/Grand Junction Stake | Denver Area Council 061 | 3076 E 1/2 Rd | Grand Junction, CO 81504-4331 | | | First Class Mail |
| Affiliates | Lds Grand Prairie 1St Ward | Dallas Stake | 2010 S Carrier Pkwy | Grand Prairie, TX 75051-3755 | | | First Class Mail |
| Affiliates | Lds Grand Prairie 2Nd Ward | Irving Stake | 2010 S Carrier Pkwy | Grand Prairie, TX 75051-3755 | | | First Class Mail |
| Affiliates | Lds Grand Rapids Ward | Grand Rapids Stake | 2780 Leonard St Ne | Grand Rapids, MI 49525-5825 | | | First Class Mail |
| Affiliates | Lds Grand Teton Ward Skye Canyon Stake | Las Vegas Area Council 328 | 9830 Elkhorn Rd | Las Vegas, NV 89149-1914 | | | First Class Mail |
| Affiliates | Lds Grand Valley Ward | Grand Rapids Stake | 2780 Leonard St Ne | Grand Rapids, MI 49525-5825 | | | First Class Mail |
| Affiliates | Lds Grand Valley Ward/Rifle Stake | Denver Area Council 061 | 300 Sipprelle Dr | Battlement Mesa, CO 81635-8200 | | | First Class Mail |
| Affiliates | Lds Grand View Ward-Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | 30767 Mormon Blvd | Bruneau, ID 83604-5051 | | | First Class Mail |
| Affiliates | Lds Grandview Eighth Ward | Utah National Parks 591 | 960 W 2150 N | Provo, UT 84604 | | | First Class Mail |
| Affiliates | Lds Grandview Eleventh Ward | Utah National Parks 591 | 950 W 2150 N | Provo, UT 84604 | | | First Class Mail |
| Affiliates | Lds Grandview Fifth Ward | Utah National Parks 591 | 1555 N 1350 W | Provo, UT 84604 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds Grandview First Ward | Utah National Parks 591 | 1555 N 1350 W | Provo, UT 84604 | | | First Class Mail |
| Affiliates | Lds Grandview Fourth Ward | Utah National Parks 591 | 1265 Camelot Dr | Provo, UT 84601-1454 | | | First Class Mail |
| Affiliates | Lds Grandview Ninth Ward | Utah National Parks 591 | 1555 N 1350 W | Provo, UT 84604 | | | First Class Mail |
| Affiliates | Lds Grandview Second Ward | Utah National Parks 591 | 1060 N 1081 W | Provo, UT 84604 | | | First Class Mail |
| Affiliates | Lds Grandview Seventh Ward | Utah National Parks 591 | 1120 N 850 W | Provo, UT 84604 | | | First Class Mail |
| Affiliates | Lds Grandview Sixth Ward | Utah National Parks 591 | 1538 N 1980 W | Provo, UT 84604-2231 | | | First Class Mail |
| Affiliates | Lds Grandview Tenth Ward | Utah National Parks 591 | 1850 W 1600 N | Provo, UT 84604 | | | First Class Mail |
| Affiliates | Lds Grandview Third Ward | Utah National Parks 591 | 905 W 2300 N | Provo, UT 84604-1209 | | | First Class Mail |
| Affiliates | Lds Grandview Twenty First Ward | Utah National Parks 591 | 1850 W 1600 N | Provo, UT 84604 | | | First Class Mail |
| Affiliates | Lds Grandview Ward, Parker Stake | Denver Area Council 061 | 7405 S Addison Ct | Aurora, CO 80016 | | | First Class Mail |
| Affiliates | Lds Grangeville Ward/Lewiston Stake | Inland Nwest Council 611 | 403 N Blvd | Grangeville, ID 83530 | | | First Class Mail |
| Affiliates | Lds Granite Bay 1St Ward Rocklin Stake | Golden Empire Council 047 | 7800 Santa Juanita Ave | Folsom, CA 95630 | | | First Class Mail |
| Affiliates | Lds Granite Bay 2Nd Ward Rocklin Stake | Golden Empire Council 047 | 6460 Cavitt Stallman Rd | Granite Bay, CA 95746 | | | First Class Mail |
| Affiliates | Lds Granite Falls Ward Arlington Stake | Mount Baker Council, Bsa 606 | 18218 100Th St Ne | Granite Falls, WA 98252-8644 | | | First Class Mail |
| Affiliates | Lds Grapevine Ward - Colleyville Stake | Longhorn Council 662 | 1143 Butterfield Dr | Grapevine, TX 76051-3381 | | | First Class Mail |
| Affiliates | Lds Grass Vly Ward Vancouver E Stake | Cascade Pacific Council 492 | 3017 Nw 18Th Ave | Camas, WA 98607 | | | First Class Mail |
| Affiliates | Lds Grasslands First Ward | Utah National Parks 591 | 706 W 375 N | Springville, UT 84663-5737 | | | First Class Mail |
| Affiliates | Lds Grasslands Second Ward | Utah National Parks 591 | 945 W Center St | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Grasslands Third Ward | Utah National Parks 591 | 1133 W 250 N | Springville, UT 84663-5572 | | | First Class Mail |
| Affiliates | Lds- Great Bridge Ward | Chesapeake Stake | 412 Peaceful Rd | Chesapeake, VA 23322-2247 | | | First Class Mail |
| Affiliates | Lds Great Falls 1St Wd | Great Falls E Stake | 1015 15Th Ave S | Great Falls, MT 59405-4547 | | | First Class Mail |
| Affiliates | Lds Great Falls Ward Mclean Stake | National Capital Area Council 082 | 1325 Scotts Run Rd | Mclean, VA 22102 | | | First Class Mail |
| Affiliates | Lds Great Oaks Ward Round Rock Stake | Capitol Area Council 564 | 8140 Racine Trl | Austin, TX 78717-4916 | | | First Class Mail |
| Affiliates | Lds Great Sky Ward-Boise Stk | Ore-Ida Council 106 - Bsa 106 | 80686 N Halter Way | Boise, ID 83714 | | | First Class Mail |
| Affiliates | Lds Green Bay 1St Ward | Green Bay Wi Stake | 651 Pinehurst Ave | Green Bay, WI 54302-4257 | | | First Class Mail |
| Affiliates | Lds Green Bay 2Nd Ward | Green Bay Wi Stake | 651 Pinehurst Ave | Green Bay, WI 54302-4257 | | | First Class Mail |
| Affiliates | Lds Green Canyon Ward | North Logan Stake | 2750 N 800 E | North Logan, UT 84341-1506 | | | First Class Mail |
| Affiliates | Lds Green Mtn 2Nd Ward, Lakewood Stake | Denver Area Council 061 | 13206 W Green Mountain Dr | Lakewood, CO 80228-3515 | | | First Class Mail |
| Affiliates | Lds Green Mtn Ward, Front Range Stake | Denver Area Council 061 | 13206 W Green Mountain Dr | Lakewood, CO 80228-3515 | | | First Class Mail |
| Affiliates | Lds Green Park Ward (Lehi) | Utah National Parks 591 | 1929 W 1500 N | Lehi, UT 84043 | | | First Class Mail |
| Affiliates | Lds Green River 1St Ward | Green River Stake | 1000 W 4Th North St | Green River, WY 82935-4044 | | | First Class Mail |
| Affiliates | Lds Green River 3Rd Ward | Green River Stake | 1000 W 4Th North St | Green River, WY 82935-4044 | | | First Class Mail |
| Affiliates | Lds Green River 4Th Ward | Green River Stake | 120 Shoshone Ave | Green River, WY 82935-5319 | | | First Class Mail |
| Affiliates | Lds Green River 5Th Ward | Green River Stake | 1255 W Teton | Green River, WY 82935 | | | First Class Mail |
| Affiliates | Lds Green River 6Th Ward | Green River Stake | 120 Shoshone Ave | Green River, WY 82935-5319 | | | First Class Mail |
| Affiliates | Lds Green River 7Th Ward | Green River Stake | 1255 W Teton | Green River, WY 82935 | | | First Class Mail |
| Affiliates | Lds Green River First Ward | Utah National Parks 591 | 101 N Clark St | Green River, UT 84525 | | | First Class Mail |
| Affiliates | Lds Green River Ward Auburn Stake | Chief Seattle Council 609 | 625 M St Ne | Auburn, WA 98002-4507 | | | First Class Mail |
| Affiliates | Lds Green Valley Fifth Ward | Utah National Parks 591 | 124 N Valley View Dr | St George, UT 84770 | | | First Class Mail |
| Affiliates | Lds Green Valley First Ward | Utah National Parks 591 | 511 S Valley View Dr | St George, UT 84770 | | | First Class Mail |
| Affiliates | Lds Green Valley Fourth Ward | Utah National Parks 591 | 26 N Stone Mountain Dr | St George, UT 84770-8010 | | | First Class Mail |
| Affiliates | Lds Green Valley Ninth Ward | Utah National Parks 591 | 1940 Everest Dr | Saint George, UT 84770-6978 | | | First Class Mail |
| Affiliates | Lds Green Valley Second Ward | Utah National Parks 591 | 511 S Valley View Dr | St George, UT 84770 | | | First Class Mail |
| Affiliates | Lds Green Valley Seventh Ward | Utah National Parks 591 | 511 S Valley View Dr | St George, UT 84770 | | | First Class Mail |
| Affiliates | Lds Green Valley Sixth Ward | Utah National Parks 591 | 124 N Valley View Dr | St George, UT 84770 | | | First Class Mail |
| Affiliates | Lds Green Valley Third Ward | Utah National Parks 591 | 450 S Indian Hills | St George, UT 84770 | | | First Class Mail |
| Affiliates | Lds Green Valley Ward El Dorado Stake | Golden Empire Council 047 | 3431 Hacienda Dr | Cameron Park, CA 95628 | | | First Class Mail |
| Affiliates | Lds Green Valley Ward Green Valley Stake | Las Vegas Area Council 328 | 410 N Valle Verde Dr | Henderson, NV 89014 | | | First Class Mail |
| Affiliates | Lds Green Valley Ward-Mer Victory Stk | Ore-Ida Council 106 - Bsa 106 | 1695 E Amity Rd | Meridian, ID 83642 | | | First Class Mail |
| Affiliates | Lds Greenbriar Ward Paradise Stake | Las Vegas Area Council 328 | 1725 Palora Ave | Las Vegas, NV 89169-2591 | | | First Class Mail |
| Affiliates | Lds Greeneville Branch | Sequoyah Council 713 | 1109 Sun Valley Dr | Greeneville, TN 37745-6337 | | | First Class Mail |
| Affiliates | Lds Greenfield Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 1145 Oak Ave | Greenfield, CA 93927 | | | First Class Mail |
| Affiliates | Lds Greenhill Ward-Mer Stk | Ore-Ida Council 106 - Bsa 106 | Locust Grove and Franklin | Meridian, ID 83642 | | | First Class Mail |
| Affiliates | Lds Greenridge Ward | Utah National Parks 591 | 711 S 600 E | Payson, UT 84651-2955 | | | First Class Mail |
| Affiliates | Lds Greens Lake Ward | Utah National Parks 591 | 1458 S 700 W | Cedar City, UT 84720-4381 | | | First Class Mail |
| Affiliates | Lds Greensburg Ward | North Pittsburgh Stake | 152 Twin Run Rd | Greensburg, PA 15601-6994 | | | First Class Mail |
| Affiliates | Lds Greensburg Ward/Pittsburgh Stake | Westmoreland Fayette 512 | Twin Run Rd | Greensburg, PA 15601 | | | First Class Mail |
| Affiliates | Lds Greenville | Lincoln Heritage Council 205 | 1350 State Route 2533 | Greenville, KY 42345 | | | First Class Mail |
| Affiliates | Lds Greenville - Grand Rapids Stake | President Gerald R Ford 781 | 10700 W Carson City Rd | Greenville, MI 48838 | | | First Class Mail |
| Affiliates | Lds Greenville Ward | Blue Ridge Council 551 | 400 Farrs Bridge Rd | Greenville, SC 29617 | | | First Class Mail |
| Affiliates | Lds Greenville Ward | Utah National Parks 591 | Hc 74 Box 5102 | Greenville, UT 84731-5116 | | | First Class Mail |
| Affiliates | Lds Greenwood Village Ward, Denver Stake | Denver Area Council 061 | 6061 S Havana St | Englewood, CO 80111 | | | First Class Mail |
| Affiliates | Lds Greenwood Ward, Fort Smith Stake | Westark Area Council 016 | 2977 E State Highway 10 | Booneville, AR 72927-6920 | | | First Class Mail |
| Affiliates | Lds Gresham Ward- Wausau Stake | Samoset Council, Bsa 627 | 1230 Schabow St | Gresham, WI 54128 | | | First Class Mail |
| Affiliates | Lds Gretna Branch Papillion Stake | Mid-America Council 326 | 6820 S 164Th Ave | Omaha, NE 68136 | | | First Class Mail |
| Affiliates | Lds Gridley 1St Ward Gridley Stake | Golden Empire Council 047 | Po Box 1219 | Biggs, CA 95917-1219 | | | First Class Mail |
| Affiliates | Lds Gridley 3Rd Ward Gridley Stake | Golden Empire Council 047 | 400 Spruce St | Gridley, CA 95948-2262 | | | First Class Mail |
| Affiliates | Lds Griffin Ward Fayetteville Ga Stake | Flint River Council 095 | 605 Maddox Rd | Griffin, GA 30224-5267 | | | First Class Mail |
| Affiliates | Lds Griffith Park Ward Beaverton Stake | Cascade Pacific Council 492 | 4195 Sw 99Th Ave | Beaverton, OR 97005-3325 | | | First Class Mail |
| Affiliates | Lds Grove Creek Eighth Ward | Utah National Parks 591 | 1176 N 730 E | Pleasant Grove, UT 84062-1989 | | | First Class Mail |
| Affiliates | Lds Grove Creek Fifth Ward | Utah National Parks 591 | 475 N 700 E | Pleasant Grove, UT 84062-2449 | | | First Class Mail |
| Affiliates | Lds Grove Creek First Ward | Utah National Parks 591 | 1176 N 730 E | Pleasant Grove, UT 84062-1989 | | | First Class Mail |
| Affiliates | Lds Grove Creek Fourth Ward | Utah National Parks 591 | 942 N 500 E | Pleasant Grove, UT 84062-1814 | | | First Class Mail |
| Affiliates | Lds Grove Creek Second Ward | Utah National Parks 591 | 475 N 700 E | Pleasant Grove, UT 84062-2449 | | | First Class Mail |
| Affiliates | Lds Grove Creek Seventh Ward | Utah National Parks 591 | 942 N 500 E | Pleasant Grove, UT 84062-1814 | | | First Class Mail |
| Affiliates | Lds Grove Creek Sixth Ward | Utah National Parks 591 | 977 E 1000 N | Pleasant Grove, UT 84062-2044 | | | First Class Mail |
| Affiliates | Lds Grove Creek Tenth Ward | Utah National Parks 591 | 475 N 700 E | Pleasant Grove, UT 84062-2449 | | | First Class Mail |
| Affiliates | Lds Grove Eighth Ward | Utah National Parks 591 | 289 S 1000 W Apt 302 | Pleasant Grove, UT 84062-5149 | | | First Class Mail |
| Affiliates | Lds Grove First Ward | Utah National Parks 591 | 1373 W 110 N | Pleasant Grove, UT 84062-3549 | | | First Class Mail |
| Affiliates | Lds Grove First Ward | Utah National Parks 591 | 1377 W 110 N | Pleasant Grove, UT 84062-3549 | | | First Class Mail |
| Affiliates | Lds Grove Fourth Ward | Utah National Parks 591 | 1225 W Dallin Dr Apt Q104 | Pleasant Grove, UT 84062-2911 | | | First Class Mail |
| Affiliates | Lds Grove Ninth Ward | Utah National Parks 591 | 38 S 1630 W | Pleasant Grove, UT 84062-3097 | | | First Class Mail |
| Affiliates | Lds Grove Park Cumberland | Great Smoky Mountain Council 557 | 6024 Grove Dr | Knoxville, TN 37918 | | | First Class Mail |
| Affiliates | Lds Grove Park Fifth Ward | Utah National Parks 591 | 67 E Zen Rd | Vineyard, UT 84059-5695 | | | First Class Mail |
| Affiliates | Lds Grove Park First Ward | Utah National Parks 591 | 342 W Serenity Ct | Vineyard, UT 84059-5579 | | | First Class Mail |
| Affiliates | Lds Grove Park Fourth Ward | Utah National Parks 591 | 318 W Serenity Ct | Vineyard, UT 84059-5579 | | | First Class Mail |
| Affiliates | Lds Grove Park Second Ward | Utah National Parks 591 | 90 N 600 W | Orem, UT 84058 | | | First Class Mail |
| Affiliates | Lds Grove Park Third Ward | Utah National Parks 591 | 454 E Rue De Paris | Vineyard, UT 84059-5697 | | | First Class Mail |
| Affiliates | Lds Grove Second Ward | Utah National Parks 591 | 684 S 2150 W Apt 101 | Pleasant Grove, UT 84062-3596 | | | First Class Mail |
| Affiliates | Lds Grove Sixth Ward | Utah National Parks 591 | 1136 W 50 N | Pleasant Grove, UT 84062 | | | First Class Mail |
| Affiliates | Lds Grove Tenth Ward | Utah National Parks 591 | 1526 W 140 N | Pleasant Grove, UT 84062-3079 | | | First Class Mail |
| Affiliates | Lds Grove Third Ward | Utah National Parks 591 | 656 S 910 W Unit 25 | Pleasant Grove, UT 84062-2397 | | | First Class Mail |
| Affiliates | Lds Grove Ward | Utah National Parks 591 | 455 E 200 S | Pleasant Grove, UT 84062 | | | First Class Mail |
| Affiliates | Lds Gulf Breeze Ward | Gulf Coast Council 773 | 1751 Sea Lark Ln | Navarre, FL 32566-7407 | | | First Class Mail |
| Affiliates | Lds Gunlock Ward | Utah National Parks 591 | Hc 69 Box 79 | Gunlock, UT 84733 | | | First Class Mail |
| Affiliates | Lds Gunnison Bend | Utah National Parks 591 | 1199 S 1950 W | Delta, UT 84624-7970 | | | First Class Mail |
| Affiliates | Lds Gunnison Branch/Montrose Stake | Denver Area Council 061 | 810 N 11Th St | Gunnison, CO 81230-2807 | | | First Class Mail |
| Affiliates | Lds Gunnison Fifth Ward | Utah National Parks 591 | 210 S Main | Centerfield, UT 84622 | | | First Class Mail |
| Affiliates | Lds Gunnison First Ward | Utah National Parks 591 | 80 W Center St | Gunnison, UT 84634 | | | First Class Mail |
| Affiliates | Lds Gunnison Second Ward | Utah National Parks 591 | Po Box 545 | Gunnison, UT 84634-0545 | | | First Class Mail |
| Affiliates | Lds Gunnison Third Ward | Utah National Parks 591 | 80 W Center St | Gunnison, UT 84634 | | | First Class Mail |
| Affiliates | Lds Guntersville Ward | Greater Alabama Council 001 | 4961 Spring Creek Dr | Guntersville, AL 35976-2813 | | | First Class Mail |
| Affiliates | Lds Gurnee 1St Ward, Buffalo Grove Stake | Northeast Illinois 129 | 411 N Oplaine Rd | Gurnee, IL 60031-2638 | | | First Class Mail |
| Affiliates | Lds Guthrie Ward Stillwater Stake | Last Frontier Council 480 | 5326 Ellie Mae Dr | Guthrie, OK 73044 | | | First Class Mail |
| Affiliates | Lds Hacienda Heights 1St Ward | Hacienda Heights Stake 718 | 16750 Colima Rd | Hacienda Heights, CA 91745-5640 | | | First Class Mail |
| Affiliates | Lds Hacienda Heights 2Nd Ward | Hacienda Heights Stake 719 | 1415 Turnbull Canyon Rd | Hacienda Heights, CA 91745-2601 | | | First Class Mail |
| Affiliates | Lds Hacienda Heights Ward | Spring Mountain Stake | 6325 W Hacienda Ave | Las Vegas, NV 89113 | | | First Class Mail |
| Affiliates | Lds Hacienda Ward Paradise Stake | Las Vegas Area Council 328 | 2275 E Tropicana Ave | Las Vegas, NV 89119-6575 | | | First Class Mail |
| Affiliates | Lds Hagerstown Ward Martinsburg Stake | Mason Dixon Council 221 | 1253 Mount Aetna Rd | Hagerstown, MD 21742 | | | First Class Mail |
| Affiliates | Lds Haight Bench Ward | Haight Creek Stake | 1650 S 500 E | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Haines Ward Abq Stake | Great Swest Council 412 | 5709 Haines Ave Ne | Albuquerque, NM 87110-5203 | | | First Class Mail |
| Affiliates | Lds Half Moon Bay Ward, San Mateo Stake | Pacific Skyline Council 031 | 475 California Ave | Moss Beach, CA 94038 | | | First Class Mail |
| Affiliates | Lds Hamilton Fort Ward | Utah National Parks 591 | 1650 W Center St | Cedar City, UT 84720 | | | First Class Mail |
| Affiliates | Lds Hamilton Ward Ashburn Stake | National Capital Area Council 082 | 15 N Reid St | Hamilton, VA 20158 | | | First Class Mail |
| Affiliates | Lds Hamilton Ward Cincinnati North Stake | Dan Beard Council, Bsa 438 | 4831 Pleasant Ave | Fairfield, OH 45014 | | | First Class Mail |
| Affiliates | Lds Hamilton Ward, Stevensville Stake | Montana Council 315 | 801 Pine St | Hamilton, MT 59840 | | | First Class Mail |
| Affiliates | Lds Hammond Ward Bloomfield Stake | Great Swest Council 412 | 902 W Blanco Blvd | Bloomfield, NM 87413-5029 | | | First Class Mail |
| Affiliates | Lds Hampden Hill Ward, Aurora S Stake | Denver Area Council 061 | 5175 S Picadilly St | Aurora, CO 80015-3313 | | | First Class Mail |
| Affiliates | Lds Hampton Ward-Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 2323 N Maple Grove Rd | Boise, ID 83704-6939 | | | First Class Mail |
| Affiliates | Lds Hana Branch, Kahului Hi Stake | Aloha Council, Bsa 104 | Po Box 383 | Hana, HI 96713-0383 | | | First Class Mail |
| Affiliates | Lds Hancock Ward, Martinsburg Stake | Mason Dixon Council 221 | 200 Douglas Ave | Hancock, MD 21750-1008 | | | First Class Mail |
| Affiliates | Lds Hanksville Ward | Utah National Parks 591 | Po Box 128 | Hanksville, UT 84734-0128 | | | First Class Mail |
| Affiliates | Lds Hannibal Ward - Nauvoo Stake | C/O Pres Fred Cruse | 9 Stillwell Pl | Hannibal, MO 63401-3462 | | | First Class Mail |
| Affiliates | Lds Hanover Ward Concord Stake | Daniel Webster Council, Bsa 330 | 667 Dartmouth College Hwy | Lebanon, NH 03766 | | | First Class Mail |
| Affiliates | Lds Hanover Ward, Chambersburg Stake | New Birth Of Freedom 544 | 1170 Kohler Mill Rd | New Oxford, PA 17350-9242 | | | First Class Mail |
| Affiliates | Lds Hansen Meadows Ward | Syracuse Bluff Stake | Trapper Trails 589 | 2500 S Bluff Rd | Syracuse Bluff Stake | Syracuse, Ut 84075 | First Class Mail |
| Affiliates | Lds Harber Ward Springdale Stake | Westark Area Council 016 | 6738 Lynchs Prairie Cove | Springdale, AR 72762 | | | First Class Mail |
| Affiliates | Lds Harbor 4Th Ward 370 (Samoan) | Greater Los Angeles Area 033 | 22721 Main St | Carson, CA 90745-4516 | | | First Class Mail |
| Affiliates | Lds Harbor Bay Ward | Utah National Parks 591 | 92 E Turnbuckle Rd | Saratoga Springs, UT 84045-6536 | | | First Class Mail |
| Affiliates | Lds Harbor First Ward | Utah National Parks 591 | 600 S 100 W | American Fork, UT 84003 | | | First Class Mail |
| Affiliates | Lds Harbor Second Ward | Utah National Parks 591 | 600 S 100 W | American Fork, UT 84003 | | | First Class Mail |
| Affiliates | Lds Harbor Third Ward | Utah National Parks 591 | 600 S 100 W | American Fork, UT 84003 | | | First Class Mail |
| Affiliates | Lds Harbour Pointe Ward Lynnwood Stake | Mount Baker Council, Bsa 606 | 11001 Harbour Pointe Blvd | Mukilteo, WA 98275 | | | First Class Mail |
| Affiliates | Lds Hardin Valley Knoxvillle | Great Smoky Mountain Council 557 | 11837 Grigsby Chapel Rd | Knoxville, TN 37934 | | | First Class Mail |
| Affiliates | Lds Harlem 1St Ward/New York Stake | Greater New York Councils, Bsa 640 | 360 Malcolm X Blvd | New York, NY 10027-3132 | | | First Class Mail |
| Affiliates | Lds Harlem 2Nd Ward/New York Stake | Greater New York Councils, Bsa 640 | 360-368 Lenox Ave, 3rd Fl | New York, NY 10027 | | | First Class Mail |
| Affiliates | Lds Harlem Ward | Georgia-Carolina 093 | 470 N Louisville St | Harlem, GA 30814 | | | First Class Mail |
| Affiliates | Lds Harmony Bluff Ward | Syracuse South Stake | 3065 S Bluff Rd | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds Harmony Hills Ward N Las Vegas Stake | Las Vegas Area Council 328 | 1416 Patrick Thomas Ct | North Las Vegas, NV 89086-1611 | | | First Class Mail |
| Affiliates | Lds Harmony Place Ward | Layton Legacy Stake | 752 N 3700 W | Layton, UT 84041 | | | First Class Mail |
| Affiliates | Lds Harmony Ward Vancouver East Stake | Cascade Pacific Council 492 | 18300 Ne 18Th St | Vancouver, WA 98684 | | | First Class Mail |
| Affiliates | Lds Harper Ward | Brigham City North Stake | 620 N 300 E | Brigham City, UT 84302-1362 | | | First Class Mail |
| Affiliates | Lds Harpers Ferry Ward | Winchester,Va Stake | 343 Carriage Dr | Harpers Ferry, WV 25425-9600 | | | First Class Mail |
| Affiliates | Lds Harrisburg Ward Harrisburg Stake | New Birth Of Freedom 544 | 4788 Union Deposit Rd | Harrisburg, PA 17111-3729 | | | First Class Mail |
| Affiliates | Lds Harrison Ward | Spgfield, Mo S Stake | Po Box 171 | Lead Hill, AR 72644-0171 | | | First Class Mail |
| Affiliates | Lds Harrisonville Ward Kcmo Stake | Heart Of America Council 307 | 451 Sw State Route 150 | Lees Summit, MO 64082 | | | First Class Mail |
| Affiliates | Lds Harrisville 10Th Ward | Harrisville Stake | 1560 N 200 W | Harrisville, UT 84404 | | | First Class Mail |
| Affiliates | Lds Harrisville 1St Ward | Harrisville Stake | 435 W Harrisville Rd | Harrisville, UT 84404 | | | First Class Mail |
| Affiliates | Lds Harrisville 2Nd Ward | Harrisville Stake | 435 W Harrisville Rd | Harrisville, UT 84404 | | | First Class Mail |
| Affiliates | Lds Harrisville 3Rd Ward | Harrisville Stake | 1560 N 200 W | Harrisville, UT 84404 | | | First Class Mail |
| Affiliates | Lds Harrisville 4Th Ward | Pleasant View South Stake | 480 W 2000 N | Harrisville, UT 84414 | | | First Class Mail |
| Affiliates | Lds Harrisville 5Th Ward | Pleasant View South Stake | 2360 N 600 W | Harrisville, UT 84414 | | | First Class Mail |
| Affiliates | Lds Harrisville 6Th Ward | Harrisville Stake | 113 Childs Ave | Harrisville, UT 84404-3921 | | | First Class Mail |
| Affiliates | Lds Harrisville 7Th Ward | Harrisville Stake | 1560 N 200 W | Harrisville, UT 84404 | | | First Class Mail |
| Affiliates | Lds Harrisville 8Th Ward | Harrisville Stake | 113 Childs Ave | Ogden, UT 84404-3921 | | | First Class Mail |
| Affiliates | Lds Harrisville 9Th Ward | Harrisville Stake | 435 W Harrisville Rd | Harrisville, UT 84404 | | | First Class Mail |
| Affiliates | Lds Hart - Grand Rapids Stake | President Gerald R Ford 781 | 2852 N 72Nd Ave | Hart, MI 49420-7904 | | | First Class Mail |
| Affiliates | Lds Hart Grand Rapids Stake | President Gerald R Ford 781 | 2852 N 72Nd Ave | Hart, MI 49420-7904 | | | First Class Mail |
| Affiliates | Lds Hartford Stake Avon Ward | Connecticut Rivers Council, Bsa 066 | 27 Lawton Rd | Canton, CT 06019-2208 | | | First Class Mail |
| Affiliates | Lds Hartford Stake Bloomfield Ward | Connecticut Rivers Council, Bsa 066 | 11 Spice Bush Ln | Bloomfield, CT 06002-1677 | | | First Class Mail |
| Affiliates | Lds Hartford Stake Canton Ward | Connecticut Rivers Council, Bsa 066 | 47 Bart Dr | Collinsville, CT 06019-3045 | | | First Class Mail |
| Affiliates | Lds Hartford Stake Ellington Ward | Connecticut Rivers Council, Bsa 066 | 2 Maple St | Ellington, CT 06029-3327 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Lds Hartford Stake Glastonbury Ward | Connecticut Rivers Council, Bsa 066 | 60 Carriage Dr | | | First Class Mail |
| Affiliates | Lds Hartford Stake Glastonbury Ward | Connecticut Rivers Council, Bsa 066 | 83 Murray Rd | | | First Class Mail |
| Affiliates | Lds Hartford Stake Goshen Ward | Connecticut Rivers Council, Bsa 066 | Rt 63 | | | First Class Mail |
| Affiliates | Lds Hartford Stake Hartford Ward | Connecticut Rivers Council, Bsa 066 | 1000 Mountain Rd | | | First Class Mail |
| Affiliates | Lds Hartford Stake Manchester Ward | Connecticut Rivers Council, Bsa 066 | 30 Woodside St | | | First Class Mail |
| Affiliates | Lds Hartley Park Ward Gresham Stake | Cascade Pacific Council 492 | 3600 Se 182Nd Ave | | | First Class Mail |
| Affiliates | Lds Hartman Park Ward Redmond Stake | Chief Seattle Council 609 | 10131 172Nd Ave Ne | | | First Class Mail |
| Affiliates | Lds Harvard Ward | Stafford Virginia Stake | 20 Boscobel Rd | | | First Class Mail |
| Affiliates | Lds Harvest Hill Ward | Oregon Trail Council 697 | 2001 W Bertha Ave | | | First Class Mail |
| Affiliates | Lds Harvest Hills Eighth Ward | Utah National Parks 591 | 2321 N Providence Dr | | | First Class Mail |
| Affiliates | Lds Harvest Hills Eleventh Ward | Utah National Parks 591 | 491 W Autumn Sky Dr | | | First Class Mail |
| Affiliates | Lds Harvest Hills Fifth Ward | Utah National Parks 591 | 552 W Fairbunds Dr | | | First Class Mail |
| Affiliates | Lds Harvest Hills First Ward | Utah National Parks 591 | 270 W Harvest Hills Blvd | | | First Class Mail |
| Affiliates | Lds Harvest Hills Fourth Ward | Utah National Parks 591 | 1903 N Concord Pl | | | First Class Mail |
| Affiliates | Lds Harvest Hills Ninth Ward | Utah National Parks 591 | 346 W Plum Pl | | | First Class Mail |
| Affiliates | Lds Harvest Hills Second Ward | Utah National Parks 591 | 2256 N Providence Dr | | | First Class Mail |
| Affiliates | Lds Harvest Hills Seventh Ward | Utah National Parks 591 | 2254 N Providence Dr | | | First Class Mail |
| Affiliates | Lds Harvest Hills Sixth | Utah National Parks 591 | 2181 N Harvest Moon Dr | | | First Class Mail |
| Affiliates | Lds Harvest Hills Tenth Ward | Utah National Parks 591 | 368 W Aspen Hills Blvd | | | First Class Mail |
| Affiliates | Lds Harvest Hills Third Ward | Utah National Parks 591 | 1950 N Harvest Moon Dr | | | First Class Mail |
| Affiliates | Lds Harvest Ridge Ward | Utah National Parks 591 | 1111 Meadow Sage Cir | | | First Class Mail |
| Affiliates | Lds Hasler Ward - Alliance Stake | Longhorn Council 662 | 500 W Bonds Ranch Rd | | | First Class Mail |
| Affiliates | Lds Hastings- Grand Rapids Stake | President Gerald R Ford 781 | 371 N Airport Rd | | | First Class Mail |
| Affiliates | Lds Hatch Ward | Grand Canyon Council 010 | 249 S 1 W | | | First Class Mail |
| Affiliates | Lds Haven Cove Ward-Men W Stk | Ore-Ida Council 106 - Bsa 106 | 2176 N Ten Mile Rd | | | First Class Mail |
| Affiliates | Lds Haven Ward Warm Springs Stake | Las Vegas Area Council 328 | 7670 S Bruce St | | | First Class Mail |
| Affiliates | Lds Havre Ward, Great Falls East Stake | Montana Council 315 | 1315 Washington Ave | | | First Class Mail |
| Affiliates | Lds Hawks Landing First Ward | Utah National Parks 591 | 213 Caracara St | | | First Class Mail |
| Affiliates | Lds Hawks Landing Second Ward | Utah National Parks 591 | 2947 Swainson Ave | | | First Class Mail |
| Affiliates | Lds Hawthorn Ward | Utah National Parks 591 | 2149 E Tanoak Dr | | | First Class Mail |
| Affiliates | Lds Hawthorne Ward Fallon South Stake | Nevada Area Council 329 | Po Box 1296 | | | First Class Mail |
| Affiliates | Lds Hawthorne Ward, Billings East Stake | Montana Council 315 | 1000 Wicks Ln | | | First Class Mail |
| Affiliates | Lds Haymarket Ward Gainesville Stake | National Capital Area Council 082 | 14015 Glenkirk Rd | | | First Class Mail |
| Affiliates | Lds Haymarket Ward Gainesville Stake | National Capital Area Council 082 | 14105 Glenkirk Rd | | | First Class Mail |
| Affiliates | Lds Hazeldale Ward Beav West Stake | Cascade Pacific Council 492 | 5175 Sw 209Th Ave | | | First Class Mail |
| Affiliates | Lds Heather Glen Ward | Layton North Stake | 1954 E Antelope Dr | | | First Class Mail |
| Affiliates | Lds Heather Ridge First Ward | Utah National Parks 591 | 192 E 1750 N | | | First Class Mail |
| Affiliates | Lds Heather Ridge Fourth Ward | Utah National Parks 591 | 620 Heather Rd | | | First Class Mail |
| Affiliates | Lds Heather Ridge Second Ward | Utah National Parks 591 | 450 E 2000 N | | | First Class Mail |
| Affiliates | Lds Heather Ridge Seventh Ward | Utah National Parks 591 | 600 Heather Rd | | | First Class Mail |
| Affiliates | Lds Heather Ridge Sixth Ward | Utah National Parks 591 | 1505 N 145 E | | | First Class Mail |
| Affiliates | Lds Heather Ridge Third Ward | Utah National Parks 591 | 450 E 2000 N | | | First Class Mail |
| Affiliates | Lds Heather Ridge Ward, Aurora S Stake | Denver Area Council 061 | 740 Hudson St | | | First Class Mail |
| Affiliates | Lds Heatheridge Fifth Ward | Utah National Parks 591 | 450 E 2000 N | | | First Class Mail |
| Affiliates | Lds Heatherwilde Ward, Austin Stake | Capitol Area Council 564 | 700 N Heatherwilde Blvd | | | First Class Mail |
| Affiliates | Lds Heber Eighth Ward | Utah National Parks 591 | 600 Shield Rd | | | First Class Mail |
| Affiliates | Lds Heber Fifteenth Ward | Utah National Parks 591 | 573 E 550 S | | | First Class Mail |
| Affiliates | Lds Heber Fifth Ward | Utah National Parks 591 | 150 N 200 W | | | First Class Mail |
| Affiliates | Lds Heber First Ward | Utah National Parks 591 | 325 E 500 N | | | First Class Mail |
| Affiliates | Lds Heber Fourteenth Ward | Utah National Parks 591 | 1205 W 650 S | | | First Class Mail |
| Affiliates | Lds Heber Fourth Ward | Utah National Parks 591 | 715 E 600 S | | | First Class Mail |
| Affiliates | Lds Heber Ninth Ward | Utah National Parks 591 | 325 E 500 N | | | First Class Mail |
| Affiliates | Lds Heber Seventh Ward | Utah National Parks 591 | 650 E 250 S | | | First Class Mail |
| Affiliates | Lds Heber Sixth Ward | Utah National Parks 591 | 1365 E Center St | | | First Class Mail |
| Affiliates | Lds Heber Third Ward | Utah National Parks 591 | 240 E 400 S | | | First Class Mail |
| Affiliates | Lds Heber Twelfth Ward | Utah National Parks 591 | 1205 W 650 S | | | First Class Mail |
| Affiliates | Lds Hebron Ward Cincinnati Stake | Dan Beard Council, Bsa 438 | 3965 Hebron Park Dr | | | First Class Mail |
| Affiliates | Lds Hedges Creek Ward Tualatin Stake | Cascade Pacific Council 492 | 22284 Sw Grahams Ferry Rd | | | First Class Mail |
| Affiliates | Lds Hedgesville Ward, Martinsburg,Wv | Shenandoah Area Council 598 | 93 Lani Ln | | | First Class Mail |
| Affiliates | Lds Helena 1St Ward, Helena Stake | Montana Council 315 | 1610 E 6Th Ave | | | First Class Mail |
| Affiliates | Lds Helena 2Nd Ward, Helena Stake | Montana Council 315 | 1360 Otter Rd | | | First Class Mail |
| Affiliates | Lds Helena 3Rd Ward, Helena Stake | Montana Council 315 | 1610 E 6Th Ave | | | First Class Mail |
| Affiliates | Lds Helena 4Th Ward, Helena Stake | Montana Council 315 | 1360 Otter Rd | | | First Class Mail |
| Affiliates | Lds Helena 4Th Ward, Helena Stake | Montana Council 315 | 3655 Meadowlark Dr | | | First Class Mail |
| Affiliates | Lds Helena 6Th Ward | Montana Council 315 | 1435 Williamsburg Rd | | | First Class Mail |
| Affiliates | Lds Helper Ward | Utah National Parks 591 | 1225 Highway Sr | | | First Class Mail |
| Affiliates | Lds Henderson Ward, Brighton Stake | Denver Area Council 061 | 12005 E 119Th Ave | | | First Class Mail |
| Affiliates | Lds Hendersonville 1St Ward | Asheville, Nc Stake | 2005 Brevard Rd | | | First Class Mail |
| Affiliates | Lds Hennieville Ward | Utah National Parks 591 | Po Box 246 | | | First Class Mail |
| Affiliates | Lds Henry'S Fork Stake | Henry'S Fork Ward | 2914 Spring Creek Dr | | | First Class Mail |
| Affiliates | Lds Henry'S Fork Stake | Hibbard 1St Ward | 2000 N 3000 W | | | First Class Mail |
| Affiliates | Lds Henry'S Fork Stake | Hibbard 2Nd Ward | 2437 W 3000 N | | | First Class Mail |
| Affiliates | Lds Henry'S Fork Stake | Hibbard 3Rd Ward | 2729 N 3000 W | | | First Class Mail |
| Affiliates | Lds Henry'S Fork Stake | Teton River Ward | 471 E 4Th W | | | First Class Mail |
| Affiliates | Lds Henry'S Fork Stake - Plano Ward | Grand Teton Council 107 | 5119 W 5000 N | | | First Class Mail |
| Affiliates | Lds Henry'S Fork Stake - Salem 1St Ward | Grand Teton Council 107 | North Salem Rd | | | First Class Mail |
| Affiliates | Lds Henry'S Fork Stake - Salem 2Nd Ward | Grand Teton Council 107 | 3470 N Salem Rd | | | First Class Mail |
| Affiliates | Lds Henry'S Fork Stake - Salem 3Rd Ward | Grand Teton Council 107 | 3470 N Salem Rd | | | First Class Mail |
| Affiliates | Lds Heritage Branch | Utah National Parks 591 | 290 W 1045 N | | | First Class Mail |
| Affiliates | Lds Heritage Park Branch | Utah National Parks 591 | 260 E 1060 S | | | First Class Mail |
| Affiliates | Lds Heritage Park Ward | Highlands Ranch Stake | 4195 E Wildcat Reserve Pkwy | | | First Class Mail |
| Affiliates | Lds Heritage Park Ward | Mound Fort Stake | 250 N 1500 W | | | First Class Mail |
| Affiliates | Lds Heritage Park Ward Olathe Stake | Heart Of America Council 307 | 15915 W 143Rd St | | | First Class Mail |
| Affiliates | Lds Heritage Trail Ward, Austin Stake | Capitol Area Council 564 | 700 N Heatherwilde Blvd | | | First Class Mail |
| Affiliates | Lds Heritage Ward | Utah National Parks 591 | 4561 N Buckboard St | | | First Class Mail |
| Affiliates | Lds Heritage Ward - Alliance Stake | Longhorn Council 662 | 2001 Willis Ln | | | First Class Mail |
| Affiliates | Lds Heritage Ward (Palmyra) | Utah National Parks 591 | 2371 E 1610 S | | | First Class Mail |
| Affiliates | Lds Heritage Ward Hend Lake Mead Stake | Las Vegas Area Council 328 | 1234 Racetrack | | | First Class Mail |
| Affiliates | Lds Herndon Ward Oakton Stake | National Capital Area Council 082 | 1625 Wintwrood Pl | | | First Class Mail |
| Affiliates | Lds Hershey Ward Harrisburg Stake | New Birth Of Freedom 544 | 4788 Union Deposit Rd | | | First Class Mail |
| Affiliates | Lds Hewitt Ward - Waco Stake | Longhorn Council 662 | 300 Ritchie Rd | | | First Class Mail |
| Affiliates | Lds Hickories Ward-Men Dalton Stake | Ore-Ida Council 106 - Bsa 106 | 6032 N Five Mile Rd | | | First Class Mail |
| Affiliates | Lds Hickory Flat Ward | Atlanta Area Council 092 | 0459 E Cherokee Dr | | | First Class Mail |
| Affiliates | Lds Hickory Flat Ward Marietta Ga Sta | Atlanta Area Council 092 | 0459 E Cherokee Dr | | | First Class Mail |
| Affiliates | Lds Hickory Hills Ward Lenexa Stake | Heart Of America Council 307 | 7100 Hadley St | | | First Class Mail |
| Affiliates | Lds Hidden Canyon Ward | Utah National Parks 591 | 2858 E Lookout Dr | | | First Class Mail |
| Affiliates | Lds Hidden Canyon Ward N Las Vegas Stake | Las Vegas Area Council 328 | 1951 W Washburn Rd | | | First Class Mail |
| Affiliates | Lds Hidden Hills Ward | Morgan North Stake | 4150 W Old Highway Rd | | | First Class Mail |
| Affiliates | Lds Hidden Hollow Ward | Layton North Stake | 1954 E Antelope Dr | | | First Class Mail |
| Affiliates | Lds Hidden Lake Ward Manteca Stake | Greater Yosemite Council 059 | 2710 Wilmson Way | | | First Class Mail |
| Affiliates | Lds Hidden Lake Ward, Westminster Stake | Denver Area Council 061 | 1951 Elmwood Ln | | | First Class Mail |
| Affiliates | Lds Hidden Meadows Ward | Pleasant View South Stake | 480 W 2000 N | | | First Class Mail |
| Affiliates | Lds Hidden Springs Ward-Boise Stk | Ore-Ida Council 106 - Bsa 106 | 12720 N Humpbreys Way | | | First Class Mail |
| Affiliates | Lds Hidden Valley Ward | Kaysville South Stake | 900 S Main St | | | First Class Mail |
| Affiliates | Lds Hidden Valley Ward | Utah National Parks 591 | 675 E Desert Hills Dr | | | First Class Mail |
| Affiliates | Lds High Desert Ward - Bend Stake | Crater Lake Council 491 | 60800 Tekampe Rd | | | First Class Mail |
| Affiliates | Lds High Desert Ward Aloy Stake | Great Sw Council 412 | 11700 San Victorio Ave Ne | | | First Class Mail |
| Affiliates | Lds High Forest Ward North Stake | Pikes Peak Council 060 | 950 Co-105 | | | First Class Mail |
| Affiliates | Lds High Range Ward W Stake | Great Swest Council 412 | 300 Loma Colorado Blvd Ne | | | First Class Mail |
| Affiliates | Lds Highland Eighteenth Ward | Utah National Parks 591 | 5213 W 11000 N | | | First Class Mail |
| Affiliates | Lds Highland Eighth Ward | Utah National Parks 591 | 10390 Alpine Hwy | | | First Class Mail |
| Affiliates | Lds Highland Eleventh Ward | Utah National Parks 591 | 4669 W Vista Dr | | | First Class Mail |
| Affiliates | Lds Highland Fifteenth Ward | Utah National Parks 591 | 5212 W Country Club Dr | | | First Class Mail |
| Affiliates | Lds Highland Fifth Ward | Utah National Parks 591 | 5825 W 10400 N | | | First Class Mail |
| Affiliates | Lds Highland First Ward | Utah National Parks 591 | 6095 W 9600 N | | | First Class Mail |
| Affiliates | Lds Highland Forteenth Ward | Utah National Parks 591 | 10472 N 6070 W | | | First Class Mail |
| Affiliates | Lds Highland Forty-First Ward | Utah National Parks 591 | 11515 N Royal Troon Rd | | | First Class Mail |
| Affiliates | Lds Highland Fourteenth Ward | Utah National Parks 591 | 6095 W Chapel Dr | | | First Class Mail |
| Affiliates | Lds Highland Fourth Ward | Utah National Parks 591 | 5848 W 11000 N | | | First Class Mail |
| Affiliates | Lds Highland Heights Ward | Cincinnati Stake | 184 Buttermilk Pike | | | First Class Mail |
| Affiliates | Lds Highland Hills Ward | Mccullough Hills Stake | 801 Arrowhead Trl | | | First Class Mail |
| Affiliates | Lds Highland Hills Ward | Utah National Parks 591 | 1130 E Brigham Rd | | | First Class Mail |
| Affiliates | Lds Highland Manor Ward | Bakersfield Stake | 2828 Mt Mckinley Dr | | | First Class Mail |
| Affiliates | Lds Highland Nineteenth Ward | Utah National Parks 591 | 6276 W 10150 N | | | First Class Mail |
| Affiliates | Lds Highland Ninth Ward | Utah National Parks 591 | 5335 W 10200 N | | | First Class Mail |
| Affiliates | Lds Highland Second Ward | Utah National Parks 591 | 4720 W Chapel | | | First Class Mail |
| Affiliates | Lds Highland Seventeenth Ward | Utah National Parks 591 | 5335 W 11200 N | | | First Class Mail |
| Affiliates | Lds Highland Seventh Ward | Utah National Parks 591 | 5212 W Country Club Dr | | | First Class Mail |
| Affiliates | Lds Highland Sixteenth Ward | Utah National Parks 591 | 10950 N 6400 W | | | First Class Mail |
| Affiliates | Lds Highland Sixth Ward | Utah National Parks 591 | 6050 W Chapel Dr | | | First Class Mail |
| Affiliates | Lds Highland Stake - 11Th Ward | Grand Teton Council 107 | 2450 S Fairview Dr | | | First Class Mail |
| Affiliates | Lds Highland Stake - 12Th Ward | Grand Teton Council 107 | 2140 Satterfield Dr | | | First Class Mail |
| Affiliates | Lds Highland Stake - 1St Ward | Grand Teton Council 107 | 2140 Satterfield Dr | | | First Class Mail |
| Affiliates | Lds Highland Stake - 2Nd Ward | Grand Teton Council 107 | 2925 Michelle St | | | First Class Mail |
| Affiliates | Lds Highland Stake - 3Rd Ward | Grand Teton Council 107 | 2300 Butte St | | | First Class Mail |
| Affiliates | Lds Highland Stake - 4Th Ward | Grand Teton Council 107 | 2300 Butte St | | | First Class Mail |
| Affiliates | Lds Highland Stake - 5Th Ward | Grand Teton Council 107 | 2300 Butte St | | | First Class Mail |
| Affiliates | Lds Highland Stake - 6Th Ward | Grand Teton Council 107 | 2925 Michelle St | | | First Class Mail |
| Affiliates | Lds Highland Stake - 7Th Ward | Grand Teton Council 107 | 2000 S Fairway Dr | | | First Class Mail |
| Affiliates | Lds Highland Stake - 8Th Ward | Grand Teton Council 107 | 2140 Satterfield Dr | | | First Class Mail |
| Affiliates | Lds Highland Stake - 9Th Ward | Grand Teton Council 107 | 2925 Michelle St | | | First Class Mail |
| Affiliates | Lds Highland Stake 10Th Ward | Grand Teton Council 107 | 2140 Satterfield Dr | | | First Class Mail |
| Affiliates | Lds Highland Station Ward | Fort Worth North Stake | 850 Cannon Dr | | | First Class Mail |
| Affiliates | Lds Highland Tenth Ward | Utah National Parks 591 | 11000 N 6400 W | | | First Class Mail |
| Affiliates | Lds Highland Third Ward | Utah National Parks 591 | 5335 W 10200 N | | | First Class Mail |
| Affiliates | Lds Highland Thirteenth Ward | Utah National Parks 591 | 10688 N 5720 W | | | First Class Mail |
| Affiliates | Lds Highland Thirtieth Ward | Utah National Parks 591 | 6095 W Chapel Dr | | | First Class Mail |
| Affiliates | Lds Highland Thirty Eighth Ward | Utah National Parks 591 | 10645 N 5650 W | | | First Class Mail |
| Affiliates | Lds Highland Thirty Fifth Ward | Utah National Parks 591 | 11837 N Westfield Cove Dr | | | First Class Mail |
| Affiliates | Lds Highland Thirty First Ward | Utah National Parks 591 | 11190 N Alpine Hwy | | | First Class Mail |
| Affiliates | Lds Highland Thirty Fourth Ward | Utah National Parks 591 | 11065 N 6000 W | | | First Class Mail |
| Affiliates | Lds Highland Thirty Ninth Ward | Utah National Parks 591 | 12488 N Wildflower Ln | | | First Class Mail |
| Affiliates | Lds Highland Thirty Second Ward | Utah National Parks 591 | 6276 W 10150 N | | | First Class Mail |
| Affiliates | Lds Highland Thirty Seventh Ward | Utah National Parks 591 | 6749 W 10525 N | | | First Class Mail |
| Affiliates | Lds Highland Thirty Sixth Ward | Utah National Parks 591 | 11837 N Westfield Cove Dr | | | First Class Mail |
| Affiliates | Lds Highland Thirty Third Ward | Utah National Parks 591 | 9600 N 6800 W | | | First Class Mail |
| Affiliates | Lds Highland Twelfth Ward | Utah National Parks 591 | 9671 N 5450 W | | | First Class Mail |
| Affiliates | Lds Highland Twentieth Ward | Utah National Parks 591 | 6276 W 10150 N | | | First Class Mail |
| Affiliates | Lds Highland Twenty Fifth Ward | Utah National Parks 591 | 10609 N 5400 W | | | First Class Mail |
| Affiliates | Lds Highway Twenty Fourth Ward | Utah National Parks 591 | 6624 W 9680 N | | | First Class Mail |
| Affiliates | Lds Hickory Flat Ward | Atlanta Area Council 092 | 9459 E Cherokee Dr | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds Highland Twenty Ninth Ward | Utah National Parks 591 | 10400 N 6750 W | Highland, UT 84003 | | | First Class Mail |
| Affiliates | Lds Highland Twenty Second Ward | Utah National Parks 591 | 9621 N 6050 W | Highland, UT 84003 | | | First Class Mail |
| Affiliates | Lds Highland Twenty Seventh Ward | (Alpine) | 6411 W 11800 N | Highland, UT 84003 | | | First Class Mail |
| Affiliates | Lds Highland Twenty Sixth Ward | Utah National Parks 591 | 9681 N 6900 W | Highland, UT 84003 | | | First Class Mail |
| Affiliates | Lds Highland Twenty Third Ward | Utah National Parks 591 | 6400 W 11000 N | Highland, UT 84003 | | | First Class Mail |
| Affiliates | Lds Highland Village 1St Ward | Lewisville Stake | 5200 Balmoral Ln | Flower Mound, TX 75028-1667 | | | First Class Mail |
| Affiliates | Lds Highland Ward - Sparks West Stake | Nevada Area Council 329 | 4920 Pradera St | Sparks, NV 89436-0674 | | | First Class Mail |
| Affiliates | Lds Highlands First Ward | Utah National Parks 591 | 3527 E Braxton | Eagle Mountain, UT 84005-4995 | | | First Class Mail |
| Affiliates | Lds Highlands Ranch Ward | Highlands Ranch Stake | 9840 Eliza Ct | Highlands Ranch, CO 80126-4720 | | | First Class Mail |
| Affiliates | Lds Highlands Second Ward | Utah National Parks 591 | 3734 E Barton Creek Dr | Eagle Mountain, UT 84005-5340 | | | First Class Mail |
| Affiliates | Lds Highlands Third Ward | Utah National Parks 591 | 9086 N Clubhouse Ln | Eagle Mountain, UT 84005-5604 | | | First Class Mail |
| Affiliates | Lds Highlands Ward | Redwood Empire Council 041 | 14970 Lakeview Way | Clearlake, CA 95422 | | | First Class Mail |
| Affiliates | Lds Highlands Ward - Columbia Stake | Great Rivers Council 653 | 4708 Highlands Pkwy | Columbia, MO 65203-6259 | | | First Class Mail |
| Affiliates | Lds Highlands Ward Bellevue Stake | Chief Seattle Council 609 | 15205 Se 28Th St | Bellevue, WA 98007 | | | First Class Mail |
| Affiliates | Lds Highlands Ward Kennewick East Stake | Blue Mountain Council 604 | 515 S Union St | Kennewick, WA 99336 | | | First Class Mail |
| Affiliates | Lds Highlands Ward Renton Stake | Chief Seattle Council 609 | 816 Field Ave Ne | Renton, WA 98059 | | | First Class Mail |
| Affiliates | Lds Highline Branch Seattle Stake | Chief Seattle Council 609 | 14020 Ambaum Blvd Sw | Burien, WA 98166 | | | First Class Mail |
| Affiliates | Lds Highline Ward | Utah National Parks 591 | 1325 S 100 E | Payson, UT 84651-3018 | | | First Class Mail |
| Affiliates | Lds Highline Ward (Salem) | Utah National Parks 591 | 1129 S 250 W | Salem, UT 84653 | | | First Class Mail |
| Affiliates | Lds Highline Ward, Aurora Stake | Denver Area Council 061 | 19877 E Green Valley Ranch Blvd | Denver, CO 80249 | | | First Class Mail |
| Affiliates | Lds Highpoint Ward, Aurora Stake | Denver Area Council 061 | 5071 Netherland St | Denver, CO 80249-8239 | | | First Class Mail |
| Affiliates | Lds Hiko Ward | Utah National Parks 591 | Po Box 311 | Alamo, NV 89001-0311 | | | First Class Mail |
| Affiliates | Lds Hill Country Ward Oak Hills Stake | Capitol Area Council 564 | 5201 Convict Hill Rd | Austin, TX 78749 | | | First Class Mail |
| Affiliates | Lds Hill Park Ward Indep Stake | Heart Of America Council 307 | 705 W Walnut St | Independence, MO 64050-3643 | | | First Class Mail |
| Affiliates | Lds Hillcrest 1St Ward | Logan East Stake | Trapper Trails 589 | 1450 E 1500 N | Logan E Stake | Logan, Ut 84341 | First Class Mail |
| Affiliates | Lds Hillcrest 2Nd Ward | Logan East Stake | 875 N 1500 E | Logan, UT 84321 | | | First Class Mail |
| Affiliates | Lds Hillcrest Second Ward | Utah National Parks 591 | 1478 S 680 E | Orem, UT 84097-7724 | | | First Class Mail |
| Affiliates | Lds Hillcrest Ward Cedar City | Utah National Parks 591 | 1913 W 650 S | Cedar City, UT 84720-1939 | | | First Class Mail |
| Affiliates | Lds Hillcrest Ward Yuba City Stake | Golden Empire Council 047 | 520 Clark Ave | Yuba City, CA 95991-4820 | | | First Class Mail |
| Affiliates | Lds Hillpointe Ward | Desert Foothill Stake | 2033 Spring Rose St | Las Vegas, NV 89134-6656 | | | First Class Mail |
| Affiliates | Lds Hillsboro Branch - Waco Stake | Longhorn Council 662 | 1024 Old Bynum Rd | Hillsboro, TX 76645 | | | First Class Mail |
| Affiliates | Lds Hillsboro Ward Hillsboro Stake | Cascade Pacific Council 492 | 5580 Sw Golden Rd | Hillsboro, OR 97213 | | | First Class Mail |
| Affiliates | Lds Hillsdale Ward | South San Jose Stake | 1655 Noreen Dr | San Jose, CA 95124-3830 | | | First Class Mail |
| Affiliates | Lds Hillside Ward | Utah National Parks 591 | 358 International Way | Alpine, UT 84004-1358 | | | First Class Mail |
| Affiliates | Lds Hilltop Ward Billings East Stake | Montana Council 315 | 1640 Broadmoor Dr | Billings, MT 59105-3412 | | | First Class Mail |
| Affiliates | Lds Hiltonhead Ward Savannah Stake | Coastal Carolina Council 550 | 2800 Meeting St | Hilton Head Island, SC 29926 | | | First Class Mail |
| Affiliates | Lds Hinckley | Utah National Parks 591 | Po Box 6 | Hinckley, UT 84635-0006 | | | First Class Mail |
| Affiliates | Lds Hingham Ward Hingham Stake | Mayflower Council 251 | 379 Gardner St | Hingham, MA 02043-3831 | | | First Class Mail |
| Affiliates | Lds Hiram Ward Kirtland Stake | Lake Erie Council 440 | 6208 Pioneer Trl | Hiram, OH 44234 | | | First Class Mail |
| Affiliates | Lds Hiram Ward Powder Springs Stake | Atlanta Area Council 092 | 2595 New Macland Rd | Powder Springs, GA 30127-1757 | | | First Class Mail |
| Affiliates | Lds Hmong Branch Gridley Stake | Golden Empire Council 047 | 167 Table Mountain Blvd | Oroville, CA 95965 | | | First Class Mail |
| Affiliates | Lds Hmong Branch Sacramento Stake | Golden Empire Council 047 | 2905 11Th Ave | Sacramento, CA 95817-3509 | | | First Class Mail |
| Affiliates | Lds Hobble Creek Eighth Ward | Utah National Parks 591 | 949 S 2500 E | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Hobble Creek Eleventh Ward | Utah National Parks 591 | 2379 River Bottom Rd | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Hobble Creek Fifteenth Ward | Utah National Parks 591 | 2448 Deer Creek Way | Springville, UT 84663-3270 | | | First Class Mail |
| Affiliates | Lds Hobble Creek Fifth Ward | Utah National Parks 591 | 1440 E 900 S | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Hobble Creek First Ward | Utah National Parks 591 | 555 S 600 E | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Hobble Creek Fourteenth Ward | Utah National Parks 591 | 1827 River Bottom Rd | Springville, UT 84663-3226 | | | First Class Mail |
| Affiliates | Lds Hobble Creek Fourth Ward | Utah National Parks 591 | 1440 E 900 S | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Hobble Creek Ninth Ward | Utah National Parks 591 | 1965 Canyon Rd | Springville, UT 84663-9523 | | | First Class Mail |
| Affiliates | Lds Hobble Creek Second Ward | Utah National Parks 591 | 1440 E 900 S | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Hobble Creek Seventh Ward | Utah National Parks 591 | 1965 Canyon Rd | Springville, UT 84663-9523 | | | First Class Mail |
| Affiliates | Lds Hobble Creek Sixteenth Ward | Utah National Parks 591 | 734 S 1800 E | Springville, UT 84663-3917 | | | First Class Mail |
| Affiliates | Lds Hobble Creek Sixth Ward | Utah National Parks 591 | 1095 S 1700 E. | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Hobble Creek Tenth Ward | Utah National Parks 591 | 450 S Canyon Dr | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Hobble Creek Third Ward | Utah National Parks 591 | 555 S 600 E (Averett Ave) | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Hobble Creek Twelfth Ward | Utah National Parks 591 | 1440 E 900 S | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Hobble Creek Ward-Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 13233 W Buttercup Ct | Boise, ID 83713-1309 | | | First Class Mail |
| Affiliates | Lds Hobbs Ward - Lubbock Tx Stake | Conquistador Council Bsa 413 | 3720 N Grimes St | Hobbs, NM 88240-1257 | | | First Class Mail |
| Affiliates | Lds Hockinson Ward Vancouver North Stake | Cascade Pacific Council 492 | 7101 Ne 166Th Ave | Vancouver, WA 98682-5242 | | | First Class Mail |
| Affiliates | Lds Holbrook Farms Ward | Utah National Parks 591 | 2553 N 3550 W | Lehi, UT 84043-7504 | | | First Class Mail |
| Affiliates | Lds Holden Ward | Utah National Parks 591 | Po Box 360111 | Holden, UT 84636-0111 | | | First Class Mail |
| Affiliates | Lds Holland Ward - Gr Stake | President Gerald R Ford 781 | 1340 E 8Th St | Holland, MI 49423-6665 | | | First Class Mail |
| Affiliates | Lds Hollister 1St Ward | Morgan Hill Stake | 1670 Cienega Rd | Hollister, CA 95023-5512 | | | First Class Mail |
| Affiliates | Lds Hollister 2Nd Ward | Morgan Hill Stake | 1670 Cienega Rd | Hollister, CA 95023-5512 | | | First Class Mail |
| Affiliates | Lds Hollywood Hill Ward Bothell Stake | Chief Seattle Council 609 | 17245 Ne 144Th St | Redmond, WA 98052-1176 | | | First Class Mail |
| Affiliates | Lds Holmes Creek Ward | Gulf Coast Council 773 | Po Box 583 | Bonifay, FL 32425-0583 | | | First Class Mail |
| Affiliates | Lds Holmes Creek Ward | Kaysville West Stake | 1035 S Angel St | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Holt Ward - Lansing Stake | Water And Woods Council 782 | 5301 Holt Rd | Holt, MI 48842-8646 | | | First Class Mail |
| Affiliates | Lds Homedale 1St Ward-Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | 16 E Colorado Ave | Homedale, ID 83628-3407 | | | First Class Mail |
| Affiliates | Lds Homedale 2Nd Ward-Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | 708 W Idaho | Homedale, ID 83628 | | | First Class Mail |
| Affiliates | Lds Homestead First Ward | Utah National Parks 591 | 1390 E Midvalley Rd | Cedar City, UT 84721 | | | First Class Mail |
| Affiliates | Lds Homestead Second Ward | Utah National Parks 591 | 1350 E Midvalley Rd | Cedar City, UT 84721 | | | First Class Mail |
| Affiliates | Lds Homestead Ward | Syracuse Bluff Stake | 2339 W 1900 S | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds Homestead Ward | Utah National Parks 591 | 1060 S Center St | Midway, UT 84049 | | | First Class Mail |
| Affiliates | Lds Homestead Ward Blue Diamond Stake | Las Vegas Area Council 328 | Po Box 5143 | Pahrump, NV 89041-5143 | | | First Class Mail |
| Affiliates | Lds Hondo Pass Ward El Paso Chamizal Stk | Yucca Council 573 | 5510 Hondo Pass Dr | El Paso, TX 79924-7205 | | | First Class Mail |
| Affiliates | Lds Honey Creek Ward/Bloomington Stake | Crossroads Of America 160 | 1845 N 6Th 1/2 St | Terre Haute, IN 47804-2720 | | | First Class Mail |
| Affiliates | Lds Honeysuckle Ward | Utah National Parks 591 | 126 W Honeysuckle Dr | Saratoga Springs, UT 84045-6634 | | | First Class Mail |
| Affiliates | Lds Honeyville 1St Ward | Brigham City North Stake | 2620 W 6980 N | Honeyville, UT 84314 | | | First Class Mail |
| Affiliates | Lds Honeyville 2Nd Ward | Brigham North Stake | 2620 W 6980 N | Honeyville, UT 84314 | | | First Class Mail |
| Affiliates | Lds Honeyville 3Rd Ward | Brigham City North Stake | 2620 W 6980 N | Honeyville, UT 84314 | | | First Class Mail |
| Affiliates | Lds Hood River Ward The Dalles Stake | Cascade Pacific Council 492 | 18th and May St | Hood River, OR 97031 | | | First Class Mail |
| Affiliates | Lds Hoolehua Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | Po Box 197 | Hoolehua, HI 96729-0197 | | | First Class Mail |
| Affiliates | Lds Hooper Landings Ward | Pioneer Trail Stake | 4979 S 5100 W | Hooper, UT 84315 | | | First Class Mail |
| Affiliates | Lds Hoover Ward, Bessemer Stake | Greater Alabama Council 001 | 2720 Cahaba Valley Rd | Indian Springs, AL 35124 | | | First Class Mail |
| Affiliates | Lds Hopkinsville | Lincoln Heritage Council 205 | 1118 Pin Oak Dr | Hopkinsville, KY 42240 | | | First Class Mail |
| Affiliates | Lds Horizon Ridge Ward Black Mtn Stake | Las Vegas Area Council 328 | 1500 Amador Lane | Henderson, NV 89012 | | | First Class Mail |
| Affiliates | Lds Hot Springs Ward - Carson City Stake | Nevada Area Council 329 | 411 N Saliman Rd | Carson City, NV 89701-4449 | | | First Class Mail |
| Affiliates | Lds Houston 10Th Ward | Houston West (Sp) Stake | 2207 Bauer Dr Unit D | Houston, TX 77080-5584 | | | First Class Mail |
| Affiliates | Lds Houston 3Rd Ward | Houston North Stake | 65 Melbourne St | Houston, TX 77022 | | | First Class Mail |
| Affiliates | Lds Houston 6Th Ward | Houston North Stake | 16331 Hafer Rd | Houston, TX 77090 | | | First Class Mail |
| Affiliates | Lds Houston 7Th Ward | Summerwood Stake | 14404 Kemrock Dr | Houston, TX 77049-4208 | | | First Class Mail |
| Affiliates | Lds Howell Ward - Ann Arbor Stake | Southern Shores Fsc 783 | 1041 W Grand River Ave | Howell, MI 48843-1464 | | | First Class Mail |
| Affiliates | Lds Huckleberry Ward | Syracuse Bluff Stake | 1285 S 2500 W | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds Hudson Oaks Ward - Weatherford Stake | Longhorn Council 662 | 2251 Bethel Rd | Weatherford, TX 76087 | | | First Class Mail |
| Affiliates | Lds Hughson Ward Turlock Stake | Greater Yosemite Council 059 | 1930 7Th St | Hughson, CA 95326 | | | First Class Mail |
| Affiliates | Lds Hughson Ward Turlock Stake | Greater Yosemite Council 059 | 4300 Geer Rd | Turlock, CA 95382 | | | First Class Mail |
| Affiliates | Lds Humphrey | Unit 15711 Box 1009 Far E Council 803 | Apo, AP 96271-5711 | | | | First Class Mail |
| Affiliates | Lds Hunstville 1St Ward | College Station Stake | 1803 19Th St | Huntsville, TX 77340-4226 | | | First Class Mail |
| Affiliates | Lds Hunter Lake Ward - Reno Stake | Nevada Area Council 329 | 1095 Golconda Dr | Reno, NV 89509-3610 | | | First Class Mail |
| Affiliates | Lds Hunters Creek Hunters Creek | Central Florida Council 083 | 1900 N John Young Pkwy | Kissimmee, FL 34741-3221 | | | First Class Mail |
| Affiliates | Lds Huntington Cove Ward | Blue Diamond Stake | 9485 S Simarron Rd | Las Vegas, NV 89178 | | | First Class Mail |
| Affiliates | Lds Huntington First Ward | Utah National Parks 591 | Po Box 459 | Huntington, UT 84528-0459 | | | First Class Mail |
| Affiliates | Lds Huntington Second Ward | Utah National Parks 591 | Po Box 1344 | Huntington, UT 84528-1344 | | | First Class Mail |
| Affiliates | Lds Huntington Third Ward | Utah National Parks 591 | Po Box 553 | Huntington, UT 84528-0553 | | | First Class Mail |
| Affiliates | Lds Huntington Ward 164 Pasadena Stake | Greater Los Angeles Area 033 | 770 Sierra Madre Villa Ave | Pasadena, CA 91107-2042 | | | First Class Mail |
| Affiliates | Lds Huntington Ward, Fort Wayne Stake | Anthony Wayne Area 157 | State Rd 9 & US 24 Sw | Huntington, IN 46750 | | | First Class Mail |
| Affiliates | Lds Huntsville 1St Ward | Huntsville Stake | 277 S 7400 E | Huntsville, UT 84317-9722 | | | First Class Mail |
| Affiliates | Lds Huntsville 2Nd Ward | Huntsville Stake | 277 S 7400 E | Huntsville, UT 84317-9722 | | | First Class Mail |
| Affiliates | Lds Hurley Ward Sac East Stake | Golden Empire Council 047 | 2740 Hurley Way | Sacramento, CA 95864-3756 | | | First Class Mail |
| Affiliates | Lds Hurricane Eighth Ward | Utah National Parks 591 | 155 E 1050 N | Hurricane, UT 84737 | | | First Class Mail |
| Affiliates | Lds Hurricane Eleventh Ward | Utah National Parks 591 | 450 N 2600 W | Hurricane, UT 84737 | | | First Class Mail |
| Affiliates | Lds Hurricane Fifteenth Ward | Utah National Parks 591 | 1178 S 700 W | Hurricane, UT 84737 | | | First Class Mail |
| Affiliates | Lds Hurricane Fifth Ward | Utah National Parks 591 | 619 S 80 W | Hurricane, UT 84737-2240 | | | First Class Mail |
| Affiliates | Lds Hurricane First Ward | Utah National Parks 591 | 272 S 700 W | Hurricane, UT 84737 | | | First Class Mail |
| Affiliates | Lds Hurricane Fourteenth Ward | Utah National Parks 591 | 272 S 700 W | Hurricane, UT 84737 | | | First Class Mail |
| Affiliates | Lds Hurricane Fourth Ward | Utah National Parks 591 | 658 W 1500 S | Hurricane, UT 84737 | | | First Class Mail |
| Affiliates | Lds Hurricane Nineteenth Ward | Utah National Parks 591 | 280 W 1440 S | Hurricane, UT 84737-2393 | | | First Class Mail |
| Affiliates | Lds Hurricane Ninth Ward | Utah National Parks 591 | 274 S 100 W | Hurricane, UT 84737 | | | First Class Mail |
| Affiliates | Lds Hurricane Second Ward | Utah National Parks 591 | 155 E 1050 N | Hurricane, UT 84737 | | | First Class Mail |
| Affiliates | Lds Hurricane Seventeenth Ward | Utah National Parks 591 | 270 S 700 W | Hurricane, UT 84737 | | | First Class Mail |
| Affiliates | Lds Hurricane Seventh Ward | Utah National Parks 591 | 782 N 120 E | Hurricane, UT 84737-1710 | | | First Class Mail |
| Affiliates | Lds Hurricane Sixteenth Ward | Utah National Parks 591 | 677 S 700 W | Hurricane, UT 84737 | | | First Class Mail |
| Affiliates | Lds Hurricane Sixth Ward | Utah National Parks 591 | 677 S 700 W | Hurricane, UT 84737 | | | First Class Mail |
| Affiliates | Lds Hurricane Tenth Ward | Utah National Parks 591 | 1178 S 700 W | Hurricane, UT 84737 | | | First Class Mail |
| Affiliates | Lds Hurricane Third Ward | Utah National Parks 591 | 677 S 700 W | Hurricane, UT 84737 | | | First Class Mail |
| Affiliates | Lds Hurricane Thirteenth Ward | Utah National Parks 591 | 320 N 3400 W. | Hurricane, UT 84737 | | | First Class Mail |
| Affiliates | Lds Hurricane Twelveth Ward | Utah National Parks 591 | 270 S 700 W | Hurricane, UT 84737 | | | First Class Mail |
| Affiliates | Lds Hurricane Twentieth Ward | Utah National Parks 591 | 3290 W Bonita | Hurricane, UT 84737-3276 | | | First Class Mail |
| Affiliates | Lds Hurricane Twenty Second | Utah National Parks 591 | 320 N 3400 W | Hurricane, UT 84737 | | | First Class Mail |
| Affiliates | Lds Hurricane Twenty-Fifth Ward | Utah National Parks 591 | 3449 W 250 N | Washington, UT 84780 | | | First Class Mail |
| Affiliates | Lds Hurricane Twentyfirst Ward | Utah National Parks 591 | 320 N 3400 W | Hurricane, UT 84737 | | | First Class Mail |
| Affiliates | Lds Hurricane Twenty-Fourth Ward | Utah National Parks 591 | 490 W 100 N | Hurricane, UT 84737-2010 | | | First Class Mail |
| Affiliates | Lds Hurricane Twenty-Third Ward | Utah National Parks 591 | 3834 W 2700 S | Hurricane, UT 84737-7771 | | | First Class Mail |
| Affiliates | Lds Hurst 1St Ward - Hurst Stake | Longhorn Council 662 | 4401 E Loop 820 N | North Richland Hills, TX 76180-7375 | | | First Class Mail |
| Affiliates | Lds- Hyde Park 10Th Ward/Hyde Park Stake | Trapper Trails 589 | 42 W 200 S | Hyde Park, UT 84318 | | | First Class Mail |
| Affiliates | Lds Hyde Park 11Th Ward | Hyde Park Stake | 480 N 100 W | Hyde Park, UT 84318-4046 | | | First Class Mail |
| Affiliates | Lds Idaho City Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | Hwy 21 | Idaho City, ID 83631 | | | First Class Mail |
| Affiliates | Lds Idaho Falls Stake - 14Th Ward | Grand Teton Council 107 | 651 Gladstone St | Idaho Falls, ID 83401-2710 | | | First Class Mail |
| Affiliates | Lds Idaho Falls Stake - 21St Ward | Grand Teton Council 107 | 1155 1St St | Idaho Falls, ID 83401-4109 | | | First Class Mail |
| Affiliates | Lds Idaho Falls Stake - 24Th Ward | Grand Teton Council 107 | 1155 1St St | Idaho Falls, ID 83401-4109 | | | First Class Mail |
| Affiliates | Lds Idaho Falls Stake - 9Th Ward | Grand Teton Council 107 | 395 2Nd St | Idaho Falls, ID 83401-3903 | | | First Class Mail |
| Affiliates | Lds Idaho Falls Stake - If 2Nd Ward | Grand Teton Council 107 | 885 S Blvd | Idaho Falls, ID 83401 | | | First Class Mail |
| Affiliates | Lds Idaho Falls Stake - If 32Nd Ward | Grand Teton Council 107 | 651 Gladstone St | Idaho Falls, ID 83401-2710 | | | First Class Mail |
| Affiliates | Lds Idaho Falls Stake - Parkwood Ward | Grand Teton Council 107 | 395 2Nd St | Idaho Falls, ID 83401-3903 | | | First Class Mail |
| Affiliates | Lds Idaho Falls Stake - Sandcreek Ward | Grand Teton Council 107 | 2096 Meadow St | Idaho Falls, ID 83401-4449 | | | First Class Mail |
| Affiliates | Lds If Central Stake - 26Th Ward | Grand Teton Council 107 | 2025 Jennie Lee Dr | Idaho Falls, ID 83404-7069 | | | First Class Mail |
| Affiliates | Lds If Central Stake - 28Th Ward | Grand Teton Council 107 | 1165 Azalea Dr | Idaho Falls, ID 83404 | | | First Class Mail |
| Affiliates | Lds If Central Stake - 31St Ward | Grand Teton Council 107 | 2380 Richards Ave | Idaho Falls, ID 83404-6343 | | | First Class Mail |
| Affiliates | Lds If Central Stake - Boulevard Ward | Grand Teton Council 107 | 1235 Juniper Dr | Idaho Falls, ID 83404 | | | First Class Mail |
| Affiliates | Lds If Central Stake - If 11Th Ward | Grand Teton Council 107 | 1232 Juniper Dr | Idaho Falls, ID 83404 | | | First Class Mail |
| Affiliates | Lds If Central Stake - Rosepark Ward | Grand Teton Council 107 | 1165 Azalea Dr | Idaho Falls, ID 83404 | | | First Class Mail |
| Affiliates | Lds If Eagle Rock Stake | Village Park Ward | 1345 Clarence Dr | Idaho Falls, ID 83402 | | | First Class Mail |
| Affiliates | Lds If Eagle Rock Stake - 39Th Ward | Grand Teton Council 107 | 5055 W Canyon Creek Rd | Idaho Falls, ID 83402-5425 | | | First Class Mail |
| Affiliates | Lds If Eagle Rock Stake - Millrun Ward | Grand Teton Council 107 | 1165 Periska Way | Idaho Falls, ID 83402-5131 | | | First Class Mail |
| Affiliates | Lds If Eagle Rock Stake - Old Butte Ward | Grand Teton Council 107 | 3025 Simon St | Idaho Falls, ID 83402-5695 | | | First Class Mail |
| Affiliates | Lds If Eagle Rock Stake - Osgood Ward | Grand Teton Council 107 | 7940 N 35 W | Idaho Falls, ID 83402 | | | First Class Mail |
| Affiliates | Lds If Eagle Rock Stake - Pioneer Ward | Grand Teton Council 107 | 2020 S Charlotte Dr | Idaho Falls, ID 83402 | | | First Class Mail |
| Affiliates | Lds If Eagle Rock Stake - Rosewood Ward | Grand Teton Council 107 | 7940 N 35Th W | Idaho Falls, ID 83402 | | | First Class Mail |
| Affiliates | Lds If Eagle Rock Stake - Sageview Ward | Grand Teton Council 107 | 1345 Clarence Dr | Idaho Falls, ID 83402 | | | First Class Mail |
| Affiliates | Lds If Eagle Rock Stake - Westview Ward | Grand Teton Council 107 | 2020 S Charlotte Dr | Idaho Falls, ID 83402 | | | First Class Mail |

**Exhibit A**

Service List

Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Lds If East Stake - Caribou Ward | Grand Teton Council 107 | 1860 Kearney St | | | First Class Mail |
| Affiliates | Lds If East Stake - Colman Ward | Grand Teton Council 107 | Lewisville Hwy | | | First Class Mail |
| Affiliates | Lds If East Stake - Fairview Ward | Grand Teton Council 107 | Lewisville Hwy | | | First Class Mail |
| Affiliates | Lds If East Stake - Kearney 2Nd Ward | Grand Teton Council 107 | 1860 Kearney St | | | First Class Mail |
| Affiliates | Lds If East Stake - Kearney Ward | Grand Teton Council 107 | 1860 Kearney St | | | First Class Mail |
| Affiliates | Lds If East Stake - Orvin Ward | Grand Teton Council 107 | 6925 N 15Th E | | | First Class Mail |
| Affiliates | Lds If East Stake - Parri Ward | Grand Teton Council 107 | 6708 N Derrek Ln | | | First Class Mail |
| Affiliates | Lds If East Stake - Summit Hills Ward | Grand Teton Council 107 | 6925 N 15Th E | | | First Class Mail |
| Affiliates | Lds If North Stake - 13Th Ward | Grand Teton Council 107 | 955 Memorial Dr | | | First Class Mail |
| Affiliates | Lds If North Stake - 19Th Ward | Grand Teton Council 107 | 3370 N 500 W. | | | First Class Mail |
| Affiliates | Lds If North Stake - Highland Park Ward | Grand Teton Council 107 | 955 Memorial Dr | | | First Class Mail |
| Affiliates | Lds If North Stake - Riverside Ward | Grand Teton Council 107 | 955 Memorial Dr | | | First Class Mail |
| Affiliates | Lds If North Stake - Sage Creek Ward | Grand Teton Council 107 | 3370 N 500 W | | | First Class Mail |
| Affiliates | Lds If North Stake - Sage Lake Ward | Grand Teton Council 107 | 134 W 33Rd N | | | First Class Mail |
| Affiliates | Lds If North Stake - Willowbrook Ward | Grand Teton Council 107 | 1200 Dunbar Dr | | | First Class Mail |
| Affiliates | Lds If South Stake | If 17Th Spanish Ward | 2051 S Emerson | | | First Class Mail |
| Affiliates | Lds If South Stake | Shadow Mountain Ward | 3721 Shadow Mountain Trl | | | First Class Mail |
| Affiliates | Lds If South Stake - Cedar Ridge Ward | Grand Teton Council 107 | 3195 So Holmes | | | First Class Mail |
| Affiliates | Lds If South Stake - Home Ranch Ward | Grand Teton Council 107 | 2051 S Emerson | | | First Class Mail |
| Affiliates | Lds If South Stake - Parkview Ward | Grand Teton Council 107 | 2051 S Emerson Ave | | | First Class Mail |
| Affiliates | Lds If South Stake - Shamrock Park Ward | Grand Teton Council 107 | 3195 S Holmes Ave | | | First Class Mail |
| Affiliates | Lds If South Stake - Summerfield Ward | Grand Teton Council 107 | 3721 Shadow Mountain Trl | | | First Class Mail |
| Affiliates | Lds If South Stake - Sunnyside 1St Ward | Grand Teton Council 107 | 3721 Shadow Mountain Trl | | | First Class Mail |
| Affiliates | Lds If Taylor Mountain Stake | Sunterra Ward | 260 Castlerock Ln | | | First Class Mail |
| Affiliates | Lds If Taylor Mountain Stake | Victorian Village Ward | 186 Haven Ln | | | First Class Mail |
| Affiliates | Lds If Taylor Mtn Stake | Bristol Heights Ward | Grand Teton Council 107 | 347 Georgetown Ct | Todd Harris | Idaho Falls, Id 83404 | First Class Mail |
| Affiliates | Lds If Taylor Mtn Stake | Castlerock Ward | 260 Castlerock Ln | | | First Class Mail |
| Affiliates | Lds If Taylor Mtn Stake | Park Taylor Ward | 791 W 65Th S | | | First Class Mail |
| Affiliates | Lds If Taylor Mtn Stake | South Point Ward | 1295 W 6500 S | | | First Class Mail |
| Affiliates | Lds If Taylor Mtn Stake | Taylorview Ward | 1291 W 65Th S | | | First Class Mail |
| Affiliates | Lds If Taylor Mtn Stake - Waterford Ward | Grand Teton Council 107 | 5255 S 5Th W | | | First Class Mail |
| Affiliates | Lds If Taylor Mtn Stake - Yorkvale Ward | Grand Teton Council 107 | 260 Castlerock Ln | | | First Class Mail |
| Affiliates | Lds If West Stake - Brentwood Ward | Grand Teton Council 107 | 2040 Brentwood Dr | | | First Class Mail |
| Affiliates | Lds If West Stake - Fox Hollow Ward | Grand Teton Council 107 | 2345 W 17Th S | | | First Class Mail |
| Affiliates | Lds If West Stake - Grandview Ward | Grand Teton Council 107 | 1450 Mountain View Ln | | | First Class Mail |
| Affiliates | Lds If West Stake - Mountain View Ward | Grand Teton Council 107 | 2040 Brentwood Dr | | | First Class Mail |
| Affiliates | Lds If West Stake - Skyline Ward | Grand Teton Council 107 | 2345 W 17Th S | | | First Class Mail |
| Affiliates | Lds If West Stake - Taylor Crossing Ward | Grand Teton Council 107 | 2040 Brentwood Dr | | | First Class Mail |
| Affiliates | Lds If West Stake - Templeview Ward | Grand Teton Council 107 | 1450 Mountain View Ln | | | First Class Mail |
| Affiliates | Lds If West Stake - Westhill Ward | Grand Teton Council 107 | 2040 Brentwood Dr | | | First Class Mail |
| Affiliates | Lds Intmtn West Fort Myers Stake | Southwest Florida Council 088 | 1335 N 15Th St | | | First Class Mail |
| Affiliates | Lds Indian Creek Ward Lenexa Stake | Heart Of America Council 307 | 21515 W 101St St | | | First Class Mail |
| Affiliates | Lds Indian Hills Ward | Utah National Parks 591 | 530 W Greenvalke Dr | | | First Class Mail |
| Affiliates | Lds Indian Lakes Ward-Boise W Stk | Ore Ida Council 106 - Bsa 106 | 3555 N Cole Rd | | | First Class Mail |
| Affiliates | Lds Indian School Ward Abq East Stake | Great Swest Council 412 | Po Box 51751 | | | First Class Mail |
| Affiliates | Lds Indian Spgs Ward Hill Country Stake | Alamo Area Council 583 | 25606 Wentmis Ave | | | First Class Mail |
| Affiliates | Lds Indianola Ward | Utah National Parks 591 | 27165 N 10730 E | | | First Class Mail |
| Affiliates | Lds Indigo Ranch Ward High Plains Stake | Pikes Peak Council 060 | 5485 Hopalong Trl | | | First Class Mail |
| Affiliates | Lds Indy N Stk 2Nd Ward | Crossroads Of America 160 | 11220 E 30Th St | | | First Class Mail |
| Affiliates | Lds Indy N Stk Beech Grove | Crossroads Of America 160 | 902 Wallace Ave | | | First Class Mail |
| Affiliates | Lds Indy N Stk Carmel | Crossroads Of America 160 | 11257 Temple Dr | | | First Class Mail |
| Affiliates | Lds Indy N Stk Castleton Ward | Crossroads Of America 160 | 940 Wallace Ave | | | First Class Mail |
| Affiliates | Lds Indy N Stk Fishers | Crossroads Of America 160 | 777 Sunblest Blvd | | | First Class Mail |
| Affiliates | Lds Indy N Stk Fishers 2Nd Ward | Crossroads Of America 160 | 777 Sunblest Blvd | | | First Class Mail |
| Affiliates | Lds Indy N Stk Keystone Ward | Crossroads Of America 160 | 1200 Sue Dr | | | First Class Mail |
| Affiliates | Lds Indy N Stk Noblesville | Crossroads Of America 160 | 777 Sunblest Blvd | | | First Class Mail |
| Affiliates | Lds Indy N Stk Westfield | Crossroads Of America 160 | 15565 Temple Dr | | | First Class Mail |
| Affiliates | Lds Indy N Stk Zionsville | Crossroads Of America 160 | 10710 Shelborne Rd | | | First Class Mail |
| Affiliates | Lds Indy Stk 1St Ward | Crossroads Of America 160 | 900 E Stop 11 Rd | | | First Class Mail |
| Affiliates | Lds Indy Stk Franklin | Crossroads Of America 160 | 201 Euraw Dr | | | First Class Mail |
| Affiliates | Lds Indy Stk Greenwood | Crossroads Of America 160 | 900 E Stop 11 Rd | | | First Class Mail |
| Affiliates | Lds Indy Stk Greenwood 2Nd | Crossroads Of America 160 | 201 N Eveiw Dr | | | First Class Mail |
| Affiliates | Lds Indy Stk Shelbyville | Crossroads Of America 160 | 114 W Rampart St | | | First Class Mail |
| Affiliates | Lds Indy W Stk 3Rd Ward | Crossroads Of America 160 | 900 E Stop 11 Rd | | | First Class Mail |
| Affiliates | Lds Indy W Stk Avon | Crossroads Of America 160 | 2125 Reeves Rd | | | First Class Mail |
| Affiliates | Lds Indy W Stk Avon 2Nd Ward | Crossroads Of America 160 | 1247 N County Road 900 E | | | First Class Mail |
| Affiliates | Lds Indy W Stk Brownsburg | Crossroads Of America 160 | 9710 W 56Th St | | | First Class Mail |
| Affiliates | Lds Indy W Stk Eagle Creek | Crossroads Of America 160 | 10710 Shelborne Rd | | | First Class Mail |
| Affiliates | Lds Indy W Stk Greencastle | Crossroads Of America 160 | 280 E County Road 300 S | | | First Class Mail |
| Affiliates | Lds Indy W Stk Mooresville | Crossroads Of America 160 | 2125 Reeves Rd | | | First Class Mail |
| Affiliates | Lds Indy W Stk Plainfield | Crossroads Of America 160 | 2125 Reeves Rd | | | First Class Mail |
| Affiliates | Lds Indy W Stk White River 2Nd Ward | Crossroads Of America 160 | 321 N White River Pkwy West Dr | | | First Class Mail |
| Affiliates | Lds Inglemoor Ward Bothell Stake | Chief Seattle Council 609 | 16500 124Th Ave Ne | | | First Class Mail |
| Affiliates | Lds Inglewood 1St Ward | Greater Los Angeles Area 033 | 285 Inglewood Stake | Inglewood, CA 90302 | | First Class Mail |
| Affiliates | Lds Inglewood 2Nd Ward | Greater Los Angeles Area 033 | 483 S Inglewood Ave Ke | Inglewood, CA 90301 | | First Class Mail |
| Affiliates | Lds Inglewood Stake | Greater Los Angeles Area 033 | 7517 Arizona Ave | Los Angeles, CA 90045-1326 | | First Class Mail |
| Affiliates | Lds Ingram Mill Ward | Springfield Stake | 1357 S Ingram Mill Rd | Springfield, MO 65804-0625 | | First Class Mail |
| Affiliates | Lds Inspirada Ward Anthem Hills Stake | Las Vegas Area Council 328 | 2444 Lirrard St | Henderson, NV 89044-1540 | | First Class Mail |
| Affiliates | Lds Inverness Ward | Greater Alabama Council 001 | 1028 Hastings Cir | Birmingham, AL 35242-2465 | | First Class Mail |
| Affiliates | Lds Inwood 1St Ward/New York Stake | Greater New York Councils, Bsa 640 | 1815 Riverside Dr | New York, NY 10034-5306 | | First Class Mail |
| Affiliates | Lds Inwood 2Nd Ward/ New York Stake | Greater New York Councils, Bsa 640 | 1815 Riverside Dr | New York, NY 10034-5306 | | First Class Mail |
| Affiliates | Lds Inwood First Ward/New York Stake | Greater New York Councils, Bsa 640 | 1815 Riverside Dr | New York, NY 10034-5306 | | First Class Mail |
| Affiliates | Lds Iola Ward | Utah National Parks 591 | 560 S 3000 W | | | First Class Mail |
| Affiliates | Lds Iona South Stake | Country Haven Ward | 5169 Denning Ave | Iona, ID 83427 | | First Class Mail |
| Affiliates | Lds Iona South Stake - Iona 10Th Ward | Grand Teton Council 107 | Virlow | Iona, ID 83427 | | First Class Mail |
| Affiliates | Lds Iona South Stake - Iona 12Th Ward | Grand Teton Council 107 | Po Box 490 | Iona, ID 83427-0490 | | First Class Mail |
| Affiliates | Lds Iona South Stake - Iona 1St Ward | Grand Teton Council 107 | 190 E Denning | Iona, ID 83427 | | First Class Mail |
| Affiliates | Lds Iona South Stake - Iona 3Rd Ward | Grand Teton Council 107 | 5169 Denning Ave | Iona, ID 83427 | | First Class Mail |
| Affiliates | Lds Iona South Stake - Iona 4Th Ward | Grand Teton Council 107 | 5340 N Crimson Dr | Idaho Falls, ID 83401-3742 | | First Class Mail |
| Affiliates | Lds Iona South Stake - Iona 7Th Ward | Grand Teton Council 107 | 915 N Crimson Dr | Idaho Falls, ID 83401 | | First Class Mail |
| Affiliates | Lds Iona South Stake - Iona 8Th Ward | Grand Teton Council 107 | 2890 N 45Th E | Idaho Falls, ID 83401-1911 | | First Class Mail |
| Affiliates | Lds Iona South Stake - Old Mill Ward | Grand Teton Council 107 | 1040 N Crimson Dr | Idaho Falls, ID 83401-3742 | | First Class Mail |
| Affiliates | Lds Iona Stake - Iona 11Th Ward | Grand Teton Council 107 | 4707 E Iona Rd | Idaho Falls, ID 83401 | | First Class Mail |
| Affiliates | Lds Iona Stake - Iona 2Nd Ward | Grand Teton Council 107 | 3340 N Dayton St | Idaho Falls, ID 83427-7710 | | First Class Mail |
| Affiliates | Lds Iona Stake - Iona 6Th Ward | Grand Teton Council 107 | General Delivery | Iona, ID 83427 | | First Class Mail |
| Affiliates | Lds Iona Stake - Lincoln 4Th Ward | Grand Teton Council 107 | 3102 Pinnacle Dr | Idaho Falls, ID 83401 | | First Class Mail |
| Affiliates | Lds Iona Stake - Lincoln 5Th Ward | Grand Teton Council 107 | 3860 E Vision Dr | Idaho Falls, ID 83401-5193 | | First Class Mail |
| Affiliates | Lds Iona Stake - Lincoln 6Th Ward | Grand Teton Council 107 | 3102 Pinnacle Dr | Idaho Falls, ID 83401 | | First Class Mail |
| Affiliates | Lds Iona Stake - Lincoln 7Th Ward | Grand Teton Council 107 | 4707 E Iona Rd | Idaho Falls, ID 83401 | | First Class Mail |
| Affiliates | Lds Iona Stake - Lincoln 8Th Ward | Grand Teton Council 107 | 7555 N 55Th E | Idaho Falls, ID 83401 | | First Class Mail |
| Affiliates | Lds Iona Stake - Red Rock Ward | Grand Teton Council 107 | 3102 Pinnacle Dr | Idaho Falls, ID 83401 | | First Class Mail |
| Affiliates | Lds Ione Ward Lodi Stake | Golden Empire Council 047 | Po Box 1565 | Ione, CA 95640-1565 | | First Class Mail |
| Affiliates | Lds Iron Mtn Ward Tule Spgs Stake | Las Vegas Area Council 328 | 8525 Thom Blvd | Las Vegas, NV 89131-3008 | | First Class Mail |
| Affiliates | Lds Iron Springs Ward | Utah National Parks 591 | 139 N 427S W | Cedar City, UT 84720-8193 | | First Class Mail |
| Affiliates | Lds Island View Ward | Clearfield South Stake | 311 E 2200 S | Clearfield, UT 84015 | | First Class Mail |
| Affiliates | Lds Issaquah 1St Ward Bellevue South | Chief Seattle Council 609 | 1100 6Th Ave Se | Issaquah, WA 98027-4718 | | First Class Mail |
| Affiliates | Lds Ivins Eighth Ward | Utah National Parks 591 | 240 E 1060 S | Ivins, UT 84738 | | First Class Mail |
| Affiliates | Lds Ivins Fifth Ward | Utah National Parks 591 | 112 E 300 N | Ivins, UT 84738-6139 | | First Class Mail |
| Affiliates | Lds Ivins First Ward | Utah National Parks 591 | 290 E 1060 S | Ivins, UT 84738 | | First Class Mail |
| Affiliates | Lds Ivins Fourth Ward | Utah National Parks 591 | 448 E 715 S | Ivins, UT 84738 | | First Class Mail |
| Affiliates | Lds Ivins Ninth Ward | Utah National Parks 591 | 250 E 1020 S | Ivins, UT 84738-6266 | | First Class Mail |
| Affiliates | Lds Ivins Second Ward | Utah National Parks 591 | 15 N Main St | Ivins, UT 84738 | | First Class Mail |
| Affiliates | Lds Ivins Sixth Ward | Utah National Parks 591 | 114 S 100 E | Ivins, UT 84738-6216 | | First Class Mail |
| Affiliates | Lds Ivins Tenth Ward | Utah National Parks 591 | 137 N 200 E | Ivins, UT 84738 | | First Class Mail |
| Affiliates | Lds Jackson Branch | Flint River Council 095 | 909 E 3Rd St | Jackson, GA 30233-2111 | | First Class Mail |
| Affiliates | Lds Jackson Creek Ward - North Stake | Pikes Peak Council 060 | 950 W Hwy 105 | Monument, CO 80132 | | First Class Mail |
| Affiliates | Lds Jackson Ward Lodi Stake | Golden Empire Council 047 | 12924 Ridge Rd | Sutter Creek, CA 95685-9651 | | First Class Mail |
| Affiliates | Lds Jackson Ward, Lansing Stake | Southern Shores Fsc 783 | 4541 Spinnaker Ln | Pleasant Lake, MI 49272-9624 | | First Class Mail |
| Affiliates | Lds Jacksonville 228Th Stake | Abraham Lincoln Council 144 | 1850 N Joannie Ave | Springfield, IL 62712 | | First Class Mail |
| Affiliates | Lds Jacksonville Ward | Central Florida Council | 1225 Westminster Dr | Jacksonville, TX 75766-5313 | | First Class Mail |
| Affiliates | Lds Jacobs Ranch First | Utah National Parks 591 | 22672 Mavrevrk Rd | Saratoga Springs, UT 84045-3934 | | First Class Mail |
| Affiliates | Lds Jacobs Ranch Fourth Ward | Utah National Parks 591 | 22872 Maverick Rd | Saratoga Springs, UT 84045-5043 | | First Class Mail |
| Affiliates | Lds Jan Reed Korean Stake | Cascade Pacific Council 492 | 862 457A Ave Ne | Salem, OR 97301-3222 | | First Class Mail |
| Affiliates | Lds Janesville Ward | Glaciers Edge Council 620 | 3001 N Wright Rd | Janesville, WI 53546-4214 | | First Class Mail |
| Affiliates | Lds Jasper Ward | Buffalo Trace 156 | 634 Cr Harwood Dr | Jasper, IN 47546-9456 | | First Class Mail |
| Affiliates | Lds Jeanette Ward | Buffalo Trace 156 | 634 Crestwood Dr | Jasper, IN 47546-9456 | | First Class Mail |
| Affiliates | Lds Jefferson City Ward - Columbia Stake | Great Rivers Council 653 | 4618 Henwick Ln | Jefferson City, MO 65109-0108 | | First Class Mail |
| Affiliates | Lds Jefferson Ward Lebanon Stake | Cascade Pacific Council 492 | 681 Jefferson Scio Dr | Jefferson, OR 97352-9423 | | First Class Mail |
| Affiliates | Lds Jeffersonville Ward | Lincoln Heritage Council 205 | 2534 Slate Run Rd | New Albany, IN 47150 | | First Class Mail |
| Affiliates | Lds Jensen Park Ward | Syracuse South Stake | 3024 S 1200 W | Syracuse, UT 84075 | | First Class Mail |
| Affiliates | Lds Jensen Ward | Utah National Parks 591 | 8775 E 6000 S | Jensen, UT 84035-9619 | | First Class Mail |
| Affiliates | Lds Jersey City | Northern New Jersey Council, Bsa 333 | 140 Sip Ave | Jersey City, NJ 07306-3009 | | First Class Mail |
| Affiliates | Lds Jesse's Brook Ward | Utah National Parks 591 | 859 Mahala Ln | Springfville, UT 84663-5319 | | First Class Mail |
| Affiliates | Lds Job's Peak Ward - Carson City Stake | Nevada Area Council 329 | 891 Mahogany Dr | Minden, NV 89423 | | First Class Mail |
| Affiliates | Lds Johansen Park Ward | Mount Logan Stake | 565 E 100 S | Logan, UT 84321 | | First Class Mail |
| Affiliates | Lds John Adams Ward | Abraham Lincoln Council 144 | 3991 Spaulding Orchard Rd | Chatham, IL 62629 | | First Class Mail |
| Affiliates | Lds Johnson City Ward | Sequoyah Council 713 | 211 Mayflower Rd | Johnson City, TN 37601 | | First Class Mail |
| Affiliates | Lds Jonesboro Ward Searcy, Ar Stake | Quapaw Area Council 018 | 301 Highland Dr | Jonesboro, AR 72401-6008 | | First Class Mail |
| Affiliates | Lds Jonesville Branch, Lansing Stake | Southern Shores Fsc 783 | Po Box 163 | Jonesville, MI 49250-0163 | | First Class Mail |
| Affiliates | Lds Jordan Meadows Ward | Utah National Parks 591 | 1998 W 900 N | Lehi, UT 84043 | | First Class Mail |
| Affiliates | Lds Jordan River Ward | Utah National Parks 591 | 1929 W 1500 N | Lehi, UT 84043 | | First Class Mail |
| Affiliates | Lds Jordan Willow Eighth Ward | Utah National Parks 591 | 746 W Sego Lily | Lehi, UT 84043 | | First Class Mail |
| Affiliates | Lds Jordan Willows Fifth Ward | Utah National Parks 591 | 3156 W Willow Blvd | Lehi, UT 84043-5911 | | First Class Mail |
| Affiliates | Lds Jordan Willows First Ward | Utah National Parks 591 | 2161 W Grove Dr | Lehi, UT 84043 | | First Class Mail |
| Affiliates | Lds Jordan Willows Fourth Ward | Utah National Parks 591 | 3156 W Willow Blvd | Lehi, UT 84043 | | First Class Mail |
| Affiliates | Lds Jordan Willows Ninth Ward | Utah National Parks 591 | 517 S Willow Ridg | Lehi, UT 84043-6627 | | First Class Mail |
| Affiliates | Lds Jordan Willows Second Ward | Utah National Parks 591 | 2161 W Grove Dr | Lehi, UT 84043 | | First Class Mail |
| Affiliates | Lds Jordan Willows Seventh Ward | Utah National Parks 591 | 2877 W Grays Pl | Lehi, UT 84043-2769 | | First Class Mail |
| Affiliates | Lds Jordan Willows Sixth Ward | Utah National Parks 591 | 446 S River Way | Lehi, UT 84043 | | First Class Mail |
| Affiliates | Lds Jordan Willows Third Ward | Utah National Parks 591 | 476 S River Way | Lehi, UT 84043 | | First Class Mail |
| Affiliates | Lds Joseph Ward | Utah National Parks 591 | 765 S Center Hw | Joseph, UT 84739-1345 | | First Class Mail |
| Affiliates | Lds Joshua Ward - Fort Worth Stake | Longhorn Council 662 | 390 Se John Jones Dr | Burleson, TX 76028 | | First Class Mail |
| Affiliates | Lds Junction City Oregon | Oregon Trail Council 697 | 1145 Oaklawn | Harrisburg, OR 97446-9545 | | First Class Mail |
| Affiliates | Lds Jupiter Hills Ward | Gulf Stream Council 085 | 19811 Derived Rd | Tequesta, FL 33469 | | First Class Mail |
| Affiliates | Lds Jupiter Ward | Gulf Stream Council 085 | 6400 Roebuck Rd | Jupiter, FL 33458-3324 | | First Class Mail |
| Affiliates | Lds Justice Ward | Longhorn Council 662 | 500 E Broadway Ave | Fort Worth, TX 76104 | | First Class Mail |
| Affiliates | Lds Kahaluu Ward, Kaneohe Hawaii Stake | Aloha Council, Bsa 104 | 45-510 Paela Pl | Kaneohe, HI 96744 | | First Class Mail |
| Affiliates | Lds Kahului Ward | Maui County Council | 100 W Kamehameha Ave | Kahului, HI 96732 | | First Class Mail |
| Affiliates | Lds Kaiwiki Ward | Aloha Council, Bsa 104 | 64 Hoolaulea St | Hilo, HI 96720 | | First Class Mail |
| Affiliates | Lds Kalama Ward Longview Stake | Cascade Pacific Council 492 | 281 Inset Rd | Woodland, WA 98674-8298 | | First Class Mail |
| Affiliates | Lds Kalamazoo 1St Ward - Kalamazoo Stake | Southern Shores Fsc 783 | 2112 N Drake Rd | Kalamazoo, MI 49006 | | First Class Mail |
| Affiliates | Lds Kalamazoo 2Nd Ward - Kalamazoo Stake | Southern Shores Fsc 783 | 2112 N Drake Rd | Kalamazoo, MI 49006-2661 | | First Class Mail |
| Affiliates | Lds Kalispell Ward, Kalispell Stake | Montana Council 315 | 1345 Whitefish Stage | Kalispell, MT 59901 | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds Kalispell 2Nd Ward, Kalispell Stake | Montana Council 315 | 1380 Whitefish Stage | Kalispell, MT 59901-2748 | | | First Class Mail |
| Affiliates | Lds Kalispell 3Rd Ward, Kalispell Stake | Montana Council 315 | 1380 Whitefish Stage | Kalispell, MT 59901-2748 | | | First Class Mail |
| Affiliates | Lds Kalkaska - Traverse City Ward | President Gerald R Ford 781 | 106 S Cherry St | Kalkaska, MI 49646-7936 | | | First Class Mail |
| Affiliates | Lds Kamiah 1St Ward/Lewiston Stake | Inland Nwest Council 611 | Highway 12 | Kamiah, ID 83536 | | | First Class Mail |
| Affiliates | Lds Kamiah 2Nd Ward/Lewiston Stake | Inland Nwest Council 611 | Highway 12 | Kamiah, ID 83536 | | | First Class Mail |
| Affiliates | Lds Kanab Fifth Ward | Utah National Parks 591 | 151 S Main St | Kanab, UT 84741-3421 | | | First Class Mail |
| Affiliates | Lds Kanab First Ward | Utah National Parks 591 | 1435 S Mcallister Dr | Kanab, UT 84741-6177 | | | First Class Mail |
| Affiliates | Lds Kanab Fourth Ward | Utah National Parks 591 | 411 Hillcrest Trl | Kanab, UT 84741-3258 | | | First Class Mail |
| Affiliates | Lds Kanab Second Ward | Utah National Parks 591 | 604 S 100 E | Kanab, UT 84741-3638 | | | First Class Mail |
| Affiliates | Lds Kanab Seventh Ward | Utah National Parks 591 | 1273 S Country Estates Ln | Kanab, UT 84741-3914 | | | First Class Mail |
| Affiliates | Lds Kanab Sixth Ward | Utah National Parks 591 | 1435 S Mcallister Dr | Kanab, UT 84741-6177 | | | First Class Mail |
| Affiliates | Lds Kanab Third Ward | Utah National Parks 591 | 546 N 100 E | Kanab, UT 84741-3314 | | | First Class Mail |
| Affiliates | Lds Kanarraville Ward | Utah National Parks 591 | Po Box 420074 | Kanarraville, UT 84742 | | | First Class Mail |
| Affiliates | Lds Kanesville Ward Council Bluff Stake | Mid-America Council 326 | 2303 Butler St | Council Bluffs, IA 51503 | | | First Class Mail |
| Affiliates | Lds Kanosh Ward | Utah National Parks 591 | Po Box 159 | Kanosh, UT 84637-0159 | | | First Class Mail |
| Affiliates | Lds Kansas City North Ward Liberty Stake | Heart Of America Council 307 | 6751 Ne 70Th St | Kansas City, MO 64119-5305 | | | First Class Mail |
| Affiliates | Lds Kaunakakai Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | Po Box 605 | Kaunakakai, HI 96748-0605 | | | First Class Mail |
| Affiliates | Lds Kaw River Ward Lenexa Stake | Heart Of America Council 307 | 14509 W 115Th Ter | Lenexa, KS 66062-4932 | | | First Class Mail |
| Affiliates | Lds Kaysville 10Th Ward | Crestwood Stake | 805 E Mutton Hollow Rd | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Kaysville 11Th Ward | Kaysville South Stake | 500 S Main St | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Kaysville 12Th Ward | Crestwood Stake | 855 E Mutton Hollow Rd | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Kaysville 13Th Ward | Kaysville East Stake | 201 S 600 E | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Kaysville 14Th Ward | Kaysville South Stake | 9 W 550 So | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Kaysville 15Th Ward | Kaysville Central Stake | 555 N 100 E | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Kaysville 17Th Ward | Kaysville East Stake | 201 S 600 E | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Kaysville 18Th Ward | Crestwood Stake | 855 E Mutton Hollow Rd | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Kaysville 1St Ward | Kaysville Central Stake | 198 W Center St | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Kaysville 20Th Ward | Crestwood Stake | 855 E Mutton Hollow Rd | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Kaysville 22Nd Ward | Kaysville East Stake | 201 S 600 E | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Kaysville 2Nd Ward | Kaysville Central Stake | 25 S 200 E | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Kaysville 4Th Ward | Kaysville East Stake | 875 E 200 N | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Kaysville 5Th Ward | Kaysville East Stake | 201 S 600 E | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Kaysville 7Th Ward | Kaysville Central Stake | 331 S 50 W | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Kaysville 8Th Ward | Kaysville Central Stake | 25 S 200 E | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Kaysville 9Th Ward | Kaysville East Stake | 201 S 600 E | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Kc 1St Ward Kcmo Stake | Heart Of America Council 307 | 8144 Holmes Rd | Kansas City, MO 64131-2145 | | | First Class Mail |
| Affiliates | Lds Kc 3Rd Ward Kcmo Stake | Heart Of America Council 307 | 13025 Wornall Rd | Kansas City, MO 64145 | | | First Class Mail |
| Affiliates | Lds Kearney Ward Far West Stake | Heart Of America Council 307 | 202 W 19Th St | Kearney, MO 64060 | | | First Class Mail |
| Affiliates | Lds Keene Ward Nashua Nh Stake | Daniel Webster Council, Bsa 330 | 130 Summit Rd | Keene, NH 03431 | | | First Class Mail |
| Affiliates | Lds Keizer First Ward Keizer Stake | Cascade Pacific Council 492 | 1375 Lockhaven Dr Ne | Keizer, OR 97303-3646 | | | First Class Mail |
| Affiliates | Lds Keizer Second Ward Keizer Stake | Cascade Pacific Council 492 | 3635 Portland Rd Ne | Salem, OR 97301-0309 | | | First Class Mail |
| Affiliates | Lds Keller 1St Ward - Colleyville Stake | Longhorn Council 662 | 2001 Willis Ln | Keller, TX 76248 | | | First Class Mail |
| Affiliates | Lds Keller 2Nd Ward - Colleyville Stake | Longhorn Council 662 | 500 W Mcdonwell School Rd | Colleyville, TX 76034-7230 | | | First Class Mail |
| Affiliates | Lds Keller 3Rd Ward - Colleyville Stake | Longhorn Council 662 | 1303 Lindsey Dr | Keller, TX 76248-6881 | | | First Class Mail |
| Affiliates | Lds Keller Crossing Ward | Trapper Trails 589 | 935 S State St | Clearfield, UT 84015 | | | First Class Mail |
| Affiliates | Lds Kelly Creek Ward Gresham Stake | Cascade Pacific Council 492 | 4355 Ne Division St | Gresham, OR 97030-4621 | | | First Class Mail |
| Affiliates | Lds Kelseyville Ward | Redwood Empire Council 041 | 6120 Gold Dust Dr | Kelseyville, CA 95451-9212 | | | First Class Mail |
| Affiliates | Lds Kelso Ward Longview Stake | Cascade Pacific Council 492 | 2884 Pacific Ave N | Kelso, WA 98626 | | | First Class Mail |
| Affiliates | Lds Kelvin Grove Ward | Utah National Parks 591 | 1076 W 1000 S | Springville, UT 84663-5670 | | | First Class Mail |
| Affiliates | Lds Kempsville Ward Virginia Beach Stake | Tidewater Council 596 | 4780 Princess Anne Rd | Virginia Beach, VA 23462 | | | First Class Mail |
| Affiliates | Lds Ken Caryl Ward, Columbine Stake | Denver Area Council 061 | 10209 W Coal Mine Ave | Littleton, CO 80127-5573 | | | First Class Mail |
| Affiliates | Lds Kendallville Ward, Fort Wayne Stake | Anthony Wayne Area 157 | 1901 Dowling St | Kendallville, IN 46755-9436 | | | First Class Mail |
| Affiliates | Lds Kendallville Ward, Fwa Stake | Anthony Wayne Area 157 | 11220 W 450 N | Cromwell, IN 46732-9735 | | | First Class Mail |
| Affiliates | Lds Kenmore Ward Bothell Stake | Chief Seattle Council 609 | 19215 88Th Ave Ne | Bothell, WA 98011-2128 | | | First Class Mail |
| Affiliates | Lds Kennekuk Ward | Utah National Parks 591 | 8273 N Simpson Springs Rd | Eagle Mountain, UT 84005 | | | First Class Mail |
| Affiliates | Lds Keno Ward - Klamath Falls Stake | Crater Lake Council 491 | 12411 Overland Dr | Klamath Falls, OR 97603-9508 | | | First Class Mail |
| Affiliates | Lds Kensington Ward Washington Dc Stake | National Capital Area Council 082 | 10000 Stoneybrook Dr | Kensington, MD 20895 | | | First Class Mail |
| Affiliates | Lds Kentlands Ward Washington Dc Stake | National Capital Area Council 082 | 16 Kent Gardens Cir | Gaithersburg, MD 20878-5708 | | | First Class Mail |
| Affiliates | Lds Kern Valley Ward East Stake | Southern Sierra Council 030 | 4309 Fiddleneck St | Lake Isabella, CA 93240-9247 | | | First Class Mail |
| Affiliates | Lds Kern Vly Ward, E Bakersfield Stake | Southern Sierra Council 030 | 6400 Park Ave | Lake Isabella, CA 93240 | | | First Class Mail |
| Affiliates | Lds Kerrville Ward-Hill Country Stake | Alamo Area Council 583 | Po Box 33001 | Kerrville, TX 78029 | | | First Class Mail |
| Affiliates | Lds Keystone Ward - Reno North Stake | Nevada Area Council 329 | 2505 Kings Row | Reno, NV 89503-3221 | | | First Class Mail |
| Affiliates | Lds Kihei Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 169A Auhana Rd | Kihei, HI 96753 | | | First Class Mail |
| Affiliates | Lds Kimball Ward-Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 2323 N Maple Grove Rd | Boise, ID 83704-6939 | | | First Class Mail |
| Affiliates | Lds King George Ward | Stafford Virginia Stake | 11107 Waveland Dr | King George, VA 22485-4083 | | | First Class Mail |
| Affiliates | Lds Kings Deer Ward | Pikes Peak Council 060 | 20415 Hunting Downs Way | Monument, CO 80132-3059 | | | First Class Mail |
| Affiliates | Lds Kingsbridge 1 Ward | Westchester-Ny Stake | Greater New York Councils, Bsa 640 | 115 E Kingsbridge Rd | | | First Class Mail |
| Affiliates | Lds Kingsbridge 1 Ward | Westchester-Ny Stake | Greater New York Councils, Bsa 640 | 211 E Kingsbridge Rd | | | First Class Mail |
| Affiliates | Lds Kingsbridge Ward-Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 12040 W Amity Rd | Boise, ID 83709 | | | First Class Mail |
| Affiliates | Lds Kingsland Ward Kingsland Stake | Coastal Georgia Council 099 | 6632 Laurel Island Pkwy | Kingsland, GA 31548 | | | First Class Mail |
| Affiliates | Lds Kingsley Park Ward | Meridian Linder Stk | 941 W Kingsley Dr | Meridian, ID 83646-6465 | | | First Class Mail |
| Affiliates | Lds Kingsport Ward | Sequoyah Council 713 | 100 Canongate Rd | Kingsport, TN 37660-7218 | | | First Class Mail |
| Affiliates | Lds Kingston 1St Ward Silverdale Stake | Chief Seattle Council 609 | 2138 Ne Mesford Rd | Poulsbo, WA 98370 | | | First Class Mail |
| Affiliates | Lds Kingston Ward | Rip Van Winkle Council 405 | 153 Fording Place Rd | Lake Katrine, NY 12449-5220 | | | First Class Mail |
| Affiliates | Lds Kingstowne Ward Mt Vernon Stake | National Capital Area Council 082 | 6219 Villa St | Alexandria, VA 22310-1725 | | | First Class Mail |
| Affiliates | Lds Kingsville Ward Corpus Christi Stake | South Texas Council 577 | 2100 E Gen Cavazos | Kingsville, TX 78363 | | | First Class Mail |
| Affiliates | Lds Kingswood Ward-Boise N Stk | Ore-Ida Council 106 - Bsa 106 | 4921 N Mitchell St | Boise, ID 83704-2242 | | | First Class Mail |
| Affiliates | Lds Kinston 1St Ward | East Carolina Council 426 | 3010 Carey Rd | Kinston, NC 28504 | | | First Class Mail |
| Affiliates | Lds Kiowa Valley Ward | Utah National Parks 591 | 7241 N Ute Dr | Eagle Mountain, UT 84005 | | | First Class Mail |
| Affiliates | Lds Kirksville First Ward - Nauvoo Stake | Great Rivers Council 653 | 2000 E Normal Ave | Kirksville, MO 63501 | | | First Class Mail |
| Affiliates | Lds Kirksville Second Ward | Nauvoo Stake | 16839 Stokes Rd | Kirksville, MO 63501-6800 | | | First Class Mail |
| Affiliates | Lds Kirtland Ward Kirtland Stake | Lake Erie Council 440 | 8751 Kirtland Rd | Kirtland, OH 44094 | | | First Class Mail |
| Affiliates | Lds Kissimmee Hunters Creek | Central Florida Council 083 | 2821 Old Canoe Creek Rd | Saint Cloud, FL 34772 | | | First Class Mail |
| Affiliates | Lds Kitsap Lake Ward Bremerton Stake | Chief Seattle Council 609 | 3988 Nw Atlantis Ln | Bremerton, WA 98312-4589 | | | First Class Mail |
| Affiliates | Lds Klahanie Ward Bellevue Stake | Chief Seattle Council 609 | 15205 Se 28Th St | Bellevue, WA 98007 | | | First Class Mail |
| Affiliates | Lds Klamath 1St Ward | Klamath Falls Stake | 501 Martin St | Klamath Falls, OR 97601 | | | First Class Mail |
| Affiliates | Lds Klamath 3Rd Ward | Klamath Falls Stake | 6630 Alva Ave | Klamath Falls, OR 97603-5210 | | | First Class Mail |
| Affiliates | Lds Klamath 4Th Ward | Klamath Falls Stake | 6630 Alva Ave | Klamath Falls, OR 97603-5210 | | | First Class Mail |
| Affiliates | Lds Klamath 5Th Ward | Klamath Falls Stake | 501 Martin St | Klamath Falls, OR 97601 | | | First Class Mail |
| Affiliates | Lds Klein Oak Ward | Houston North Stake | 16833 T C Jester Blvd | Spring, TX 77379 | | | First Class Mail |
| Affiliates | Lds Knoll Park Ward (Salem) | Utah National Parks 591 | 160 S 460 W | Salem, UT 84653 | | | First Class Mail |
| Affiliates | Lds Knolls Ward | Utah National Parks 591 | 2260 E Slate Ridge Dr | St George, UT 84790-6657 | | | First Class Mail |
| Affiliates | Lds Kolob Canyon Ward (Cedar City) | Utah National Parks 591 | 714 S 3500 E | New Harmony, UT 84757-5024 | | | First Class Mail |
| Affiliates | Lds Kolob Eighth Ward | Utah National Parks 591 | 840 S 400 E | Springville, UT 84663-5886 | | | First Class Mail |
| Affiliates | Lds Kolob Eleventh Ward | Utah National Parks 591 | 1627 W 1200 S | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Kolob Fifth Ward | Utah National Parks 591 | 2575 Dalton Dr | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Kolob First Ward | Utah National Parks 591 | 1230 S 500 E | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Kolob Fourth Ward | Utah National Parks 591 | 2557 Dalton Dr | Springville, UT 84663-9489 | | | First Class Mail |
| Affiliates | Lds Kolob Ninth Ward | Utah National Parks 591 | 1602 W 1200 S | Springville, UT 84663-5056 | | | First Class Mail |
| Affiliates | Lds Kolob Second Ward | Utah National Parks 591 | 840 S 400 E | Springville, UT 84663-5886 | | | First Class Mail |
| Affiliates | Lds Kolob Seventh Ward | Utah National Parks 591 | 840 S 400 E | Springville, UT 84663-5886 | | | First Class Mail |
| Affiliates | Lds Kolob Sixth Ward | Utah National Parks 591 | 1230 S 500 E | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Kolob Tenth Ward | Utah National Parks 591 | 2605 Dalton Dr | Springville, UT 84663-9506 | | | First Class Mail |
| Affiliates | Lds Kolob Twelfth Ward | Utah National Parks 591 | 1627 W 1200 S | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Koosharem Ward | Utah National Parks 591 | Po Box 440198 | Koosharem, UT 84744-0198 | | | First Class Mail |
| Affiliates | Lds Kotter Canyon Ward | Brigham North Stake | 230 W 1500 N | Brigham City, UT 84302-4002 | | | First Class Mail |
| Affiliates | Lds Kuna 10Th Ward-Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | 315 E Deer Flat Rd | Kuna, ID 83634-1336 | | | First Class Mail |
| Affiliates | Lds Kuna 11Th Ward-Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | 1107 E Fossilstone Ct | Kuna, ID 83634-2133 | | | First Class Mail |
| Affiliates | Lds Kuna 12Th Ward-Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | 313 W Deerflat Rd | Kuna, ID 83634 | | | First Class Mail |
| Affiliates | Lds Kuna 13Th Ward-Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | 224 E Avalon | Kuna, ID 83634 | | | First Class Mail |
| Affiliates | Lds Kuna 15Th Ward - Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | 230 W Quaking Aspen Ln | Kuna, ID 83634-5245 | | | First Class Mail |
| Affiliates | Lds Kuna 16Th Ward Kuna Stake | Ore-Ida Council 106 - Bsa 106 | 3305 W Kuna Rd | Kuna, ID 83634 | | | First Class Mail |
| Affiliates | Lds Kuna 1St Ward-Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | Rt 3 - Crew | Kuna, ID 83634 | | | First Class Mail |
| Affiliates | Lds Kuna 2Nd Ward-Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 3350 W Kuna Rd | Kuna, ID 83634 | | | First Class Mail |
| Affiliates | Lds Kuna 3Rd Ward-Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | Rt 2 Deer Flat Rd | Kuna, ID 83634 | | | First Class Mail |
| Affiliates | Lds Kuna 4Th Ward-Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 927 Ruth Ln | Nampa, ID 83686-8835 | | | First Class Mail |
| Affiliates | Lds Kuna 5Th Ward-Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 7809 Deer Flat Rd | Nampa, ID 83686 | | | First Class Mail |
| Affiliates | Lds Kuna 6Th Ward-Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 224 E Avalon St | Kuna, ID 83634 | | | First Class Mail |
| Affiliates | Lds Kuna 7Th Ward-Kuna E Stk | Ore-Ida Council 106 - Bsa 106 | 8625 S Linder Rd | Kuna, ID 83642 | | | First Class Mail |
| Affiliates | Lds Kuna 8Th Ward-Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 3305 W Kuna Rd | Kuna, ID 83634 | | | First Class Mail |
| Affiliates | Lds Kuna Butte Ward | Ore-Ida Council 106 - Bsa 106 | 3305 W Kuna Rd | Kuna, ID 83634 | | | First Class Mail |
| Affiliates | Lds Kyle Ward, Kyle Stake | Capitol Area Council 564 | 3751 Trail Ridge Pass | San Marcos, TX 78666 | | | First Class Mail |
| Affiliates | Lds La Canada 1St Ward | Verdugo Hills Council 058 | 1830 Foothill Blvd | La Canada Flintridge, CA 91011-2925 | | | First Class Mail |
| Affiliates | Lds La Canada 1St Ward | Verdugo Hills Council 058 | 1830 Foothill Blvd | La Canada, CA 91011-2925 | | | First Class Mail |
| Affiliates | Lds La Canada 2Nd Ward | Verdugo Hills Council 058 | 1830 Foothill Blvd | La Canada Flintridge, CA 91011-2925 | | | First Class Mail |
| Affiliates | Lds La Canada 2Nd Ward | Verdugo Hills Council 058 | 1830 Foothill Blvd | La Canada, CA 91011-2925 | | | First Class Mail |
| Affiliates | Lds La Center Ward Ridgefield Stake | Cascade Pacific Council 492 | 21718 Ne 29Th Ave | Ridgefield, WA 98642-8681 | | | First Class Mail |
| Affiliates | Lds La Crescenta Ward | Verdugo Hills Council 058 | 4550 Raymond Ave | La Crescenta, CA 91214-2917 | | | First Class Mail |
| Affiliates | Lds La Cueva Ward Abq North Stake | Great Swest Council 412 | 1100 Montano Nw | Albuquerque, NM 87107 | | | First Class Mail |
| Affiliates | Lds La Donna Mesa Ward | Northridge Stake | 2375 E 3225 N | Layton, UT 84040 | | | First Class Mail |
| Affiliates | Lds La Esperanza Ward L711 | Greater Los Angeles Area 033 | 7906 Pickering Ave | Whittier, CA 90602-2007 | | | First Class Mail |
| Affiliates | Lds La Jara 1St Ward, Manassa Stake | Rocky Mountain Council 063 | General Delivery | La Jara, CO 81140 | | | First Class Mail |
| Affiliates | Lds La Jara 2Nd Ward, Alamosa Stake | Rocky Mountain Council 063 | 223719 Rd 15 | La Jara, CO 81140 | | | First Class Mail |
| Affiliates | Lds La Junta Ward, Pueblo Stake | Rocky Mountain Council 063 | 2305 Raton Ave | La Junta, CO 81050-3321 | | | First Class Mail |
| Affiliates | Lds La Mirada Ward Whittier Stake 749 | Greater Los Angeles Area 033 | 15100 Cordova Rd | La Mirada, CA 90638-2324 | | | First Class Mail |
| Affiliates | Lds La Mirada Ward-Meridian Linder Stk | Ore-Ida Council 106 - Bsa 106 | 598 E Pasacana St | Meridian, ID 83646-5802 | | | First Class Mail |
| Affiliates | Lds La Sal Branch | Utah National Parks 591 | Po Box 278 | La Sal, UT 84530-0278 | | | First Class Mail |
| Affiliates | Lds La Sierra Ward Carmichael Stake | Golden Empire Council 047 | 4929 Hillridge Way | Fair Oaks, CA 95628-4200 | | | First Class Mail |
| Affiliates | Lds La Verkin Fifth Ward | Utah National Parks 591 | 361 W 210 S | La Verkin, UT 84745-5630 | | | First Class Mail |
| Affiliates | Lds La Verkin First Ward | Utah National Parks 591 | 481 N Main St | La Verkin, UT 84745 | | | First Class Mail |
| Affiliates | Lds La Verkin Fourth Ward | Utah National Parks 591 | 481 N Main St | La Verkin, UT 84745 | | | First Class Mail |
| Affiliates | Lds La Verkin Second Ward | Utah National Parks 591 | 245 N 80 E | La Verkin, UT 84745-5242 | | | First Class Mail |
| Affiliates | Lds La Verkin Seventh Ward | Utah National Parks 591 | 252 N 300 W | La Verkin, UT 84745-5218 | | | First Class Mail |
| Affiliates | Lds La Verkin Sixth Ward | Utah National Parks 591 | 481 N Main St | La Verkin, UT 84745 | | | First Class Mail |
| Affiliates | Lds La Verkin Third Ward | Utah National Parks 591 | 41 S 300 W | La Verkin, UT 84745 | | | First Class Mail |
| Affiliates | Lds La Verne Ward 123 La Verne Stake | Greater Los Angeles Area 033 | 2645 Amherst St | La Verne, CA 91750-3006 | | | First Class Mail |
| Affiliates | Lds Lacamas Creek Ward Vancouver N Stake | Cascade Pacific Council 492 | 18300 Ne 18Th St | Vancouver, WA 98684 | | | First Class Mail |
| Affiliates | Lds Laconia Ward Concord Nh Stake | Daniel Webster Council, Bsa 330 | 1250 Old North Main St | Laconia, NH 03246-2672 | | | First Class Mail |
| Affiliates | Lds Laconia Ward Concord Nh Stake | Daniel Webster Council, Bsa 330 | Old N Main St | Laconia, NH 03246 | | | First Class Mail |
| Affiliates | Lds Ladera Ward Los Lunas Stake | Great Swest Council 412 | 8130 Sage Rd Sw | Albuquerque, NM 87121-7873 | | | First Class Mail |
| Affiliates | Lds Lafayette Stk Crawfordsville | Crossroads Of America 160 | 1086 N 125 W | Crawfordsville, IN 47933-6142 | | | First Class Mail |
| Affiliates | Lds Lafayette Stk Crawfordsville | Crossroads of America 160 | Oak Hill Rd | Crawfordsville, IN 47933 | | | First Class Mail |
| Affiliates | Lds Lafollette Cumberland | Great Smoky Mountain Council 557 | 215 Wildwood Cir | La Follette, TN 37766 | | | First Class Mail |
| Affiliates | Lds Lagrange Ward | Lincoln Heritage Council 205 | 6401 Wwind Way | Crestwood, KY 40014 | | | First Class Mail |
| Affiliates | Lds Laguna Creek 1St Ward | Sacramento Stake | 9910 Bruceville Rd | Elk Grove, CA 95757-9507 | | | First Class Mail |
| Affiliates | Lds Laguna Creek 2Nd Ward | Sacramento Stake | 9910 Bruceville Rd | Elk Grove, CA 95757-9507 | | | First Class Mail |
| Affiliates | Lds Laguna Creek 3Rd Ward | Sacramento Stake | 6711 Seasons Dr | Elk Grove, CA 95758 | | | First Class Mail |
| Affiliates | Lds Laguna Creek 4Th Ward | Sacramento Stake | 6711 Seasons Dr | Elk Grove, CA 95758 | | | First Class Mail |
| Affiliates | Lds Laguna Creek 5Th Ward | Sacramento Stake | 6711 Seasons Dr | Elk Grove, CA 95758 | | | First Class Mail |
| Affiliates | Lds Laguna Creek 6Th Ward Sac Stake | Golden Empire Council 047 | 6711 Seasons Dr | Elk Grove, CA 95758 | | | First Class Mail |
| Affiliates | Lds Laguna Ward | Redwood Empire Council 041 | 1550 Northpoint Pkwy | Santa Rosa, CA 95407-7376 | | | First Class Mail |
| Affiliates | Lds Lahaina 1St Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 85 Ulupono St | Lahaina, HI 96761 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Lds Lahaina 2Nd Ward | Aloha Council, Bsa 104 | 19 Kainau Rd | Lahaina, HI 96761-1807 | First Class Mail |
| Affiliates | Lds Lahaina 2Nd Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 19 Kainau Rd | Lahaina, HI 96761-1807 | First Class Mail |
| Affiliates | Lds Lake Cities 2Nd Ward | Lewisville Stake | 102 Red Bluff Ct | Hickory Creek, TX 75065-3628 | First Class Mail |
| Affiliates | Lds Lake Cities Ward - Denton Stake | Longhorn Council 662 | 4501 Teasley Ln | Denton, TX 76210 | First Class Mail |
| Affiliates | Lds Lake Creek Farms Ward | Utah National Parks 591 | 4485 Lake Creek Farms Rd | Heber City, UT 84032-4138 | First Class Mail |
| Affiliates | Lds Lake Creek First Ward | Utah National Parks 591 | 2550 Wimbleton Dr | Heber City, UT 84032 | First Class Mail |
| Affiliates | Lds Lake Creek Second Ward | Utah National Parks 591 | 1200 So 6250 E | Heber City, UT 84032 | First Class Mail |
| Affiliates | Lds Lake Creek Ward The Woodlands Stake | Sam Houston Area Council 576 | 16583 Branch Crossing Dr | The Woodlands, TX 77382 | First Class Mail |
| Affiliates | Lds Lake Crescent Orlando South | Central Florida Council 083 | 13749 Reams Rd | Windermere, FL 34786-6701 | First Class Mail |
| Affiliates | Lds Lake Forest Park Ward | Shoreline Stake | 14901 30Th Ave Ne | Shoreline, WA 98155-7515 | First Class Mail |
| Affiliates | Lds Lake Forest Ward Lake Oswego Stake | Cascade Pacific Council 492 | 14414 Pfeifer Dr | Lake Oswego, OR 97035-2408 | First Class Mail |
| Affiliates | Lds Lake Fork Ward | Utah National Parks 591 | Hc 3 Box 510009 | Mountain Home, UT 84051 | First Class Mail |
| Affiliates | Lds Lake Highland Ward | Dallas East Stake | 10701 E Lake Highlands Dr | Dallas, TX 75218-1159 | First Class Mail |
| Affiliates | Lds Lake Highlandsward | Dallas East Stake | 10701 E Lake Highlands Dr | Dallas, TX 75218-1159 | First Class Mail |
| Affiliates | Lds Lake Hills Ward, Billings East Stake | Montana Council 315 | 1604 Broadmoor Dr | Billings, MT 59105 | First Class Mail |
| Affiliates | Lds Lake Holm Ward Auburn Stake | Chief Seattle Council 609 | 19107 Se Lake Holm Rd | Auburn, WA 98092 | First Class Mail |
| Affiliates | Lds Lake Lucerne Ward Maple Valley Stake | Chief Seattle Council 609 | 19909 Se Wax Rd | Maple Valley, WA 98038 | First Class Mail |
| Affiliates | Lds Lake Mary Orlando | Central Florida Council 083 | 2251 Lake Emma Rd | Lake Mary, FL 32746-4960 | First Class Mail |
| Affiliates | Lds Lake Meridian Ward Kent Stake | Chief Seattle Council 609 | 12817 Se 256Th St | Kent, WA 98030-7921 | First Class Mail |
| Affiliates | Lds Lake Mountain First Ward (Lehi) | Utah National Parks 591 | 88 W Harbor Pkwy | Saratoga Springs, UT 84045-5435 | First Class Mail |
| Affiliates | Lds Lake Mountain Fourth Ward | Utah National Parks 591 | 3816 S Starlight Dr | Saratoga Springs, UT 84045-3242 | First Class Mail |
| Affiliates | Lds Lake Mountain Second Ward (Lehi) | Utah National Parks 591 | 136 W Summerhill Dr | Saratoga Springs, UT 84045-6416 | First Class Mail |
| Affiliates | Lds Lake Mountain Third Ward | Utah National Parks 591 | 3927 S Lake Vista Dr | Saratoga Springs, UT 84045-4040 | First Class Mail |
| Affiliates | Lds Lake Nona Ward | Central Florida Council 083 | 1900 N John Young Pkwy | Kissimmee, FL 34741-3221 | First Class Mail |
| Affiliates | Lds Lake Of The Pines Ward Auburn Stake | Golden Empire Council 047 | 1255 Bell Rd | Auburn, CA 95603 | First Class Mail |
| Affiliates | Lds Lake Orion Ward | Great Lakes Fsc 272 | 1610 Brewster Rd | Rochester Hills, MI 48306-3005 | First Class Mail |
| Affiliates | Lds Lake Oswego Ward Lake Oswego Stake | Cascade Pacific Council 492 | 14903 Wlake Dr | Lake Oswego, OR 97035 | First Class Mail |
| Affiliates | Lds Lake Reams Orlando South | Central Florida Council 083 | 13749 Reams Rd | Windermere, FL 34786-6701 | First Class Mail |
| Affiliates | Lds Lake Ridge 1 Ward Woodbridge Stake | National Capital Area Council 082 | 3718 Old Bridge Rd | Woodbridge, VA 22192-5002 | First Class Mail |
| Affiliates | Lds Lake Ridge 2 Ward Woodbridge Stake | National Capital Area Council 082 | 3718 Old Bridge Rd | Lake Ridge, VA 22192-5002 | First Class Mail |
| Affiliates | Lds Lake Ridge 2 Woodbridge Stake | National Capital Area Council 082 | 1817 Old Bridge Rd | Woodbridge, VA 22192 | First Class Mail |
| Affiliates | Lds Lake Ridge Ward Vancouver East Stake | Cascade Pacific Council 492 | 3735 Nw Jasmine St | Camas, WA 98607-4402 | First Class Mail |
| Affiliates | Lds Lake Sacajawea Ward Longview Stake | Cascade Pacific Council 492 | 1721 30Th Ave | Longview, WA 98632-3404 | First Class Mail |
| Affiliates | Lds Lake Saint Louis Ward | Lake St Louis Stake | 1401 S Henke Rd | Lake St Louis, MO 63367 | First Class Mail |
| Affiliates | Lds Lake Sawyer Ward Kent Stake | Chief Seattle Council 609 | 26206 164Th Ave Se | Covington, WA 98042-8221 | First Class Mail |
| Affiliates | Lds Lake Shore First Ward | Utah National Parks 591 | 5916 S 3200 W | Spanish Fork, UT 84660 | First Class Mail |
| Affiliates | Lds Lake Shore Second Ward | Utah National Parks 591 | 5916 S 3200 W | Spanish Fork, UT 84660 | First Class Mail |
| Affiliates | Lds Lake Shore Third Ward | Utah National Parks 591 | 575 E 400 N | Spanish Fork, UT 84660-1601 | First Class Mail |
| Affiliates | Lds Lake Stevens Ward Marysville Stake | Mount Baker Council, Bsa 606 | 2201 Chapman Hill Rd | Lake Stevens, WA 98258 | First Class Mail |
| Affiliates | Lds Lake Travis Ward, Oak Hill Stake | Capitol Area Council 564 | 12001 Fm 2244 Rd | Bee Cave, TX 78738-6310 | First Class Mail |
| Affiliates | Lds Lake Villa 1St Ward | Buffalo Grove Stake | 111 Mckinley Ave | Lake Villa, IL 60046-9081 | First Class Mail |
| Affiliates | Lds Lake Villa 2Nd Ward | Buffalo Grove Stake | 315 Mckinley Ave | Lake Villa, IL 60046-9081 | First Class Mail |
| Affiliates | Lds Lake Whatcom Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 2925 James St | Bellingham, WA 98225-2640 | First Class Mail |
| Affiliates | Lds Lake Wilderness Ward Maple Vly Stake | Chief Seattle Council 609 | 27728 217Th Ave Se | Maple Valley, WA 98038-3202 | First Class Mail |
| Affiliates | Lds Lakeport Ward | Redwood Empire Council 041 | 600 16Th St | Lakeport, CA 95453 | First Class Mail |
| Affiliates | Lds Lakeridge Eighth Ward | Utah National Parks 591 | 838 S 300 W | Orem, UT 84058-6791 | First Class Mail |
| Affiliates | Lds Lakeridge Fifth Ward | Utah National Parks 591 | 50 E 950 S | Orem, UT 84058 | First Class Mail |
| Affiliates | Lds Lakeridge First Ward (Spanish) | Utah National Parks 591 | 888 S 210 W | Orem, UT 84058-6757 | First Class Mail |
| Affiliates | Lds Lakeridge Fourth Ward | Utah National Parks 591 | 158 E 1100 S | Orem, UT 84058 | First Class Mail |
| Affiliates | Lds Lakeridge Sixth Ward | Utah National Parks 591 | 80 W 900 S | Orem, UT 84058 | First Class Mail |
| Affiliates | Lds Lakeridge Third Ward | Utah National Parks 591 | 950 S 50 E | Orem, UT 84058 | First Class Mail |
| Affiliates | Lds Lakeridge Ward Folsom Stake | Golden Empire Council 047 | 1275 Green Valley Rd | El Dorado Hills, CA 95762-9775 | First Class Mail |
| Affiliates | Lds Lakeridge Ward Lake Oswego Stake | Cascade Pacific Council 492 | 1271 Overlook Dr | Lake Oswego, OR 97034-6910 | First Class Mail |
| Affiliates | Lds Lakes Ward Lakes Stake | Las Vegas Area Council 328 | 9825 W Desert Inn Rd | Las Vegas, NV 89117-8401 | First Class Mail |
| Affiliates | Lds Lakeside Branch, Kalispell Stake | Montana Council 315 | 180 Redfield Ln | Lakeside, MT 59922 | First Class Mail |
| Affiliates | Lds Lakeside Eighth Ward | Utah National Parks 591 | 131 S 1600 W | Provo, UT 84601 | First Class Mail |
| Affiliates | Lds Lakeside First Ward | Utah National Parks 591 | 131 S 1600 W | Provo, UT 84601 | First Class Mail |
| Affiliates | Lds Lakeside Fourteenth Ward | Utah National Parks 591 | 262 N 3000 W | Provo, UT 84601-4022 | First Class Mail |
| Affiliates | Lds Lakeside Fourth Ward | Utah National Parks 591 | 230 N 2300 W | Provo, UT 84601-2219 | First Class Mail |
| Affiliates | Lds Lakeside Park Ward Cincinnati Stake | Dan Beard Council, Bsa 438 | 144 Buttermilk Pike | Lakeside Park, KY 41017 | First Class Mail |
| Affiliates | Lds Lakeside Second Ward | Utah National Parks 591 | 173 S 3110 W | Provo, UT 84601-2648 | First Class Mail |
| Affiliates | Lds Lakeside Seventh Ward | Utah National Parks 591 | 777 N 2250 W | Provo, UT 84601-1276 | First Class Mail |
| Affiliates | Lds Lakeside Sixth Ward | Utah National Parks 591 | 2409 W 150 S | Provo, UT 84601-3680 | First Class Mail |
| Affiliates | Lds Lakeside Tenth Ward | Utah National Parks 591 | 620 N 2225 W | Provo, UT 84601 | First Class Mail |
| Affiliates | Lds Lakeside Third Ward | Utah National Parks 591 | 114 N 2560 W | Provo, UT 84601-7136 | First Class Mail |
| Affiliates | Lds Lakeside Ward | Utah National Parks 591 | 181 E Cottage Cv | Saratoga Springs, UT 84045-6679 | First Class Mail |
| Affiliates | Lds Lakeside Ward - Mt Rose Stake | Nevada Area Council 329 | 4751 Neil Rd | Reno, NV 89502-5878 | First Class Mail |
| Affiliates | Lds Lakeview Eighth Ward | Utah National Parks 591 | 155 W 1600 S | Orem, UT 84058 | First Class Mail |
| Affiliates | Lds Lakeview Fifth Ward | Utah National Parks 591 | 400 W 1800 S | Orem, UT 84058 | First Class Mail |
| Affiliates | Lds Lakeview First Ward | Utah National Parks 591 | 1568 S 140 W | Orem, UT 84058-7494 | First Class Mail |
| Affiliates | Lds Lakeview Second Ward | Utah National Parks 591 | 461 W 1680 S | Orem, UT 84058-7560 | First Class Mail |
| Affiliates | Lds Lakeview Seventh Ward | Utah National Parks 591 | 744 W 1455 S | Orem, UT 84058-7369 | First Class Mail |
| Affiliates | Lds Lakeview Sixth Ward | Utah National Parks 591 | 2168 S 140 W | Orem, UT 84058-7494 | First Class Mail |
| Affiliates | Lds Lakeview Third Ward | Utah National Parks 591 | 1445 S 530 W | Orem, UT 84058-7460 | First Class Mail |
| Affiliates | Lds Lakeview Ward - Klamath Falls Stake | Crater Lake Council 491 | 63 S I St | Lakeview, OR 97630-1641 | First Class Mail |
| Affiliates | Lds Lakeview Ward Eldorado Stake | Las Vegas Area Council 328 | 1550 Buchanan Blvd | Boulder City, NV 89005 | First Class Mail |
| Affiliates | Lds Lakeview Ward Kirkland Stake | Chief Seattle Council 609 | 11805 Ne 43Rd Pl | Kirkland, WA 98033-8746 | First Class Mail |
| Affiliates | Lds Lakeview Ward Omaha Stake | Mid-America Council 326 | 17144 O Cir | Omaha, NE 68135-1421 | First Class Mail |
| Affiliates | Lds Lakeville Stake - Apple Valley Ward | Northern Star Council 250 | 14459 Flax Way | Apple Valley, MN 55124-3335 | First Class Mail |
| Affiliates | Lds Lakeville Stake - Burnsville Ward | Northern Star Council 250 | 18460 Kachina Ct | Lakeville, MN 55044 | First Class Mail |
| Affiliates | Lds Lakeville Stake - Faribault Ward | Northern Star Council 250 | 902 17Th St Sw | Faribault, MN 55021-5500 | First Class Mail |
| Affiliates | Lds Lakeville Stake - Lakeville Ward | Northern Star Council 250 | 18460 Kachina Ct | Lakeville, MN 55044 | First Class Mail |
| Affiliates | Lds Lakeville Stake - New Prague Branch | Northern Star Council 250 | 202 Kennedy Ave Ne | New Prague, MN 56071-4616 | First Class Mail |
| Affiliates | Lds Lakeville Stake - Prior Lake Ward | Northern Star Council 250 | 9700 Nesbitt Ave S | Bloomington, MN 55437-2412 | First Class Mail |
| Affiliates | Lds Lakeway Cumberland | Great Smoky Mountain Council 557 | 6301 Haworth Rd | Morristown, TN 37814-1460 | First Class Mail |
| Affiliates | Lds Lakewood 3Rd Ward Cerritos Stake | Long Beach Area Council 032 | 17660 Carpintero Ave | Bellflower, CA 90706 | First Class Mail |
| Affiliates | Lds Lakewood 4Th Ward Cerritos Stake | Long Beach Area Council 032 | 17660 Carpintero Ave | Bellflower, CA 90706 | First Class Mail |
| Affiliates | Lds Lakewood Ranch Ward Sarasota Stake | Southwest Florida Council 088 | 7001 Beneva Rd | Sarasota, FL 34238-2803 | First Class Mail |
| Affiliates | Lds Lakewood Ward | Attn: Bishop Klepp | 25000 Westwood Rd | Westlake, OH 44145-4853 | First Class Mail |
| Affiliates | Lds Lakewood Ward Arlington Stake | Mount Baker Council, Bsa 606 | 17222 43Rd Ave Ne | Arlington, WA 98223-7892 | First Class Mail |
| Affiliates | Lds Lamoille Vly Ward | Montpelier Vermont Stake | Green Mountain 592, Route 15 | Johnson, VI 05656 | First Class Mail |
| Affiliates | Lds Lancaster | Simon Kenton Council 441 | 1071 Sheridan Dr | Lancaster, OH 43130-1404 | First Class Mail |
| Affiliates | Lds Lancaster C Stake | Tierra Bonita Ward | 44330 N 27Th St E | Lancaster, CA 93535 | First Class Mail |
| Affiliates | Lds Lancaster C Stake -El Dorado Ward | W.L.A.C.C. 051 | 44330 N 27Th St E | Lancaster, CA 93535 | First Class Mail |
| Affiliates | Lds Lancaster E Stake- Lake La Ward | W.L.A.C.C. 051 | 43135 170Th St E | Lancaster, CA 93535 | First Class Mail |
| Affiliates | Lds Lancaster E Stake- Munoz Ward | W.L.A.C.C. 051 | 16009 Hillcrest St | North Edwards, CA 93523 | First Class Mail |
| Affiliates | Lds Lancaster E Stake- N Edwards Ward | W.L.A.C.C. 051 | 16009 Frank St | North Edwards, CA 93523 | First Class Mail |
| Affiliates | Lds Lancaster E Stake- Rosamond Ward | W.L.A.C.C. 051 | 3490 Susan Ave | Mojave, CA 93501-1137 | First Class Mail |
| Affiliates | Lds Lancaster Stake- Juniper Ward | W.L.A.C.C. 051 | 1701 W Lancaster Blvd | Lancaster, CA 93534-2003 | First Class Mail |
| Affiliates | Lds Lancaster Stake- Lancaster Ward | W.L.A.C.C. 051, 17Th St W & | Lancaster Blvd | Lancaster, CA 93534 | First Class Mail |
| Affiliates | Lds Lancaster Stake- Leona Valley Ward | W.L.A.C.C. 051 | 9044 Leona Ave | Leona Valley, CA 93551 | First Class Mail |
| Affiliates | Lds Lancaster Stake- Quartz Hill Ward | W.L.A.C.C. 051 | 9044 Leona Ave | Leona Valley, CA 93551 | First Class Mail |
| Affiliates | Lds Lancaster Stake- Sierra Ward | W.L.A.C.C. 051 | 3140 W Avenue K | Lancaster, CA 93536-5403 | First Class Mail |
| Affiliates | Lds Lancaster Stake- Somerset Ward | W.L.A.C.C. 051 | 3140 W Avenue K | Lancaster, CA 93536-5403 | First Class Mail |
| Affiliates | Lds Lanesville Ward | Utah National Parks 591 | 4449 N Frontier St | Eagle Mountain, UT 84005-4649 | First Class Mail |
| Affiliates | Lds Lands End Ward/Grand Junction Stake | Denver Area Council 061 | 2872 Bear Canyon Ct | Grand Junction, CO 81503-3059 | First Class Mail |
| Affiliates | Lds Lansing Ward - Lansing Stake | Water And Woods Council 782 | 431 E Saginaw St | East Lansing, MI 48823-2741 | First Class Mail |
| Affiliates | Lds Lantana Ward - Lewisville Stake | Longhorn Council 662 | 902 Chinn Chapel Rd | Lewisville, TX 75077-8523 | First Class Mail |
| Affiliates | Lds Lapeer Ward - Grand Blanc Stake | Water And Woods Council 782 | 1380 Haines Rd | Lapeer, MI 48446-8655 | First Class Mail |
| Affiliates | Lds Lapeer Ward - Grand Blanc Stake | Water And Woods Council 782 | 3080 W Oregon Rd | Lapeer, MI 48446 | First Class Mail |
| Affiliates | Lds Lapine Ward - Bend Stake | Crater Lake Council 491 | 52680 Day Rd | La Pine, OR 97739-9012 | First Class Mail |
| Affiliates | Lds Lapoint Ward | Utah National Parks 591 | Po Box 316 | Lapoint, UT 84039 | First Class Mail |
| Affiliates | Lds Laredo 1St Ward | South Texas Council 577 | 1520 E Hillside Rd | Laredo, TX 78041-3373 | First Class Mail |
| Affiliates | Lds Laredo 2Nd Ward Spanish Branch | South Texas Council 577 | 1520 E Hillside Rd | Laredo, TX 78041 | First Class Mail |
| Affiliates | Lds Laredo 4Th Ward Spanish Branch | South Texas Council 577 | 4120 Avenida Los Presidentes | Laredo, TX 78046 | First Class Mail |
| Affiliates | Lds Lares Branch Las Cruces Stk | Yucca Council 573 | 3210 Venus St | Las Cruces, NM 88012-7714 | First Class Mail |
| Affiliates | Lds Las Palmas Ward Warm Springs Stake | Las Vegas Area Council 328 | 7670 S Bruce St | Las Vegas, NV 89123-1523 | First Class Mail |
| Affiliates | Lds Las Positas Ward, La Stake | Alamo Area Council 583 | 1610 E Borgfeld Rd | San Antonio, TX 78260 | First Class Mail |
| Affiliates | Lds Las Posas Ward Camarillo Stake | Ventura County Council 057 | 4345 Las Posas Rd | Camarillo, CA 93010-2538 | First Class Mail |
| Affiliates | Lds Las Vegas Meadows Stake Lds Church | Las Vegas Area Council 328 | 7200 Bermuda Dunes St | Las Vegas, NV 89131 | First Class Mail |
| Affiliates | Lds Lathrop Ward Manteca Stake | Greater Yosemite Council 059 | 1233 Northgate Dr | Manteca, CA 95336-6225 | First Class Mail |
| Affiliates | Lds Laurel Canyon Ward N Las Vegas Stake | Las Vegas Area Council 328 | 100 W Ann Rd | North Las Vegas, NV 89081 | First Class Mail |
| Affiliates | Lds Laurel Hill Ward | Catalina Council 011 | 168 Cobb Sky Ave | Henderson, NV 89002-0001 | First Class Mail |
| Affiliates | Lds Laurel Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 395 E Laurel Rd | Bellingham, WA 98226-9733 | First Class Mail |
| Affiliates | Lds Laurel Ward Silver Spring Md Stake | National Capital Area Council 082 | 3 Northwest Dr | Laurel, MD 20707 | First Class Mail |
| Affiliates | Lds Laurel Ward, Billings Stake | Montana Council 315 | 1238 Bearfoot Dr | Laurel, MT 59044-9668 | First Class Mail |
| Affiliates | Lds Lawndale Ward Gig Mtn Stake | Las Vegas Area Council 328 | 6805 S Bruce St | Las Vegas, NV 89119-3308 | First Class Mail |
| Affiliates | Lds Lawnton Stake Needs Troop | Utah National Parks 591 | 260 N Main St | La Verkin, UT 84745-5303 | First Class Mail |
| Affiliates | Lds Lawndale Ward Torrance Stake 785 | Greater Los Angeles Area 033 | 14801 Osage Ave | Lawndale, CA 90260-1735 | First Class Mail |
| Affiliates | Lds Lawrence 1St Ward Topeka Stake | Heart Of America Council 307 | 3655 W 10Th St | Lawrence, KS 66049-3228 | First Class Mail |
| Affiliates | Lds Lawrence Kic Stake, Lds Atlanta Stake | Pacific Skyline Council 031 | 875 Quince Ave | Santa Clara, CA 95051-5295 | First Class Mail |
| Affiliates | Lds Lawton 1St Ward | Last Frontier Council 480 | 7002 Sw Drakestone Blvd | Lawton, OK 73505-7409 | First Class Mail |
| Affiliates | Lds Lawton 2Nd Ward Lawton Stake | Last Frontier Council 480 | 7002 Sw Drakestone Blvd | Lawton, OK 73505 | First Class Mail |
| Affiliates | Lds Layton 2Nd Ward | Layton Legacy Stake | 275 Park St | Layton, UT 84041 | First Class Mail |
| Affiliates | Lds Layton 5Th Ward | Layton South Stake | 828 S Angel St | Layton, UT 84041 | First Class Mail |
| Affiliates | Lds Layton Hills Ward | Layton Stake | 3435 N Fairfield Rd | Layton, UT 84040 | First Class Mail |
| Affiliates | Lds Leamington Ward | Utah National Parks 591 | Po Box 38 | Leamington, UT 84638-0063 | First Class Mail |
| Affiliates | Lds Leander Ward, Round Rock Tx Stake | Capitol Area Council 564 | 2251 Bagdad Rd | Cedar Park, TX 78613-6411 | First Class Mail |
| Affiliates | Lds Leavenworth Ward | Platte City Stake | 1020 Limit St | Leavenworth, KS 66048-4016 | First Class Mail |
| Affiliates | Lds Leavenworth 2 Ward Wenatchee Stake | Heart Of America Council 307 | 546 9Th St | Leavenworth, WA 98826-1416 | First Class Mail |
| Affiliates | Lds Lebanon Ward | Grand Columbia Council 614 | Po Box 273 | Leavenworth, WA 98826-0273 | First Class Mail |
| Affiliates | Lds Lebanon Ward Concord Stake | Lincoln Heritage Council 205 | 225 Industry Rd | Lebanon, KY 40033-9176 | First Class Mail |
| Affiliates | Lds Lebanon Ward Concord Stake | Daniel Webster Council, Bsa 330 | No Mail | Lebanon, NH 03753 | First Class Mail |
| Affiliates | Lds Ledgewood 1St Ward Morristown | Patriots Path Council 358 | 156 Mountain Ave | Ledgewood, NJ 07852 | First Class Mail |
| Affiliates | Lds Leeds First Ward | Utah National Parks 591 | Po Box 460372 | Leeds, UT 84746-0372 | First Class Mail |
| Affiliates | Lds Leeds Second Ward | Utah National Parks 591 | 75 N Main St | Leeds, UT 84746-7709 | First Class Mail |
| Affiliates | Lds Lees Summit 2Nd Ward Birmingham Al | Greater Alabama Council 001 | 3546 Rockmont Rd | Birmingham, AL 35244-1348 | First Class Mail |
| Affiliates | Lds Lees Summit 1St Ward Kcmo Stake | Heart Of America Council 307 | 850 Se Church St | Lees Summit, MO 64063 | First Class Mail |
| Affiliates | Lds Lees Summit 2Nd Ward Kc Mo Stake | Heart Of America Council 307 | 850 Se Church St | Lees Summit, MO 64063 | First Class Mail |
| Affiliates | Lds Leesburg 2Nd Ward Leesburg Stake | Heart Of America Council 307 | 850 Se Church St | Lees Summit, MO 64063 | First Class Mail |
| Affiliates | Lds Leesburg Leesburg Stake | National Capital Area Council 082 | 1875 Mount Hermon Rd | Salisbury, MD 21804 | First Class Mail |
| Affiliates | Lds Leesburg Ward Ashburn Stake | National Capital Area Council 082 | 21015 Claiborne Pkwy | Ashburn, VA 20147-4030 | First Class Mail |
| Affiliates | Lds Legacy Farms 1St Ward | Utah National Parks 591 | 801 Bulls Bluff Rd Ne | Leesburg, VA 20176-6801 | First Class Mail |
| Affiliates | Lds Legacy Farms First Ward | Saratoga Springs | 74 W Legacy Pkwy | Saratoga Springs, UT 84045-4822 | First Class Mail |
| Affiliates | Lds Legacy Farms Second Ward | Saratoga Springs | 74 W Legacy Pkwy | Saratoga Springs, UT 84045 | First Class Mail |
| Affiliates | Lds Legacy Farms Third Ward | Utah National Parks 591 | 385 E 400 N | Spanish Fork, UT 84660 | First Class Mail |
| Affiliates | Lds Legacy Farms Second Ward | Utah National Parks 591 | 385 E 400 N | Spanish Fork, UT 84660 | First Class Mail |
| Affiliates | Lds Legacy Park Ward | Utah National Parks 591 | 912 N 2470 E | Spanish Fork, UT 84660-6084 | First Class Mail |
| Affiliates | Lds Legacy Farms First Ward | Utah National Parks 591 | 678 E 800 S | Provo, UT 84606 | First Class Mail |
| Affiliates | Lds Legend Ward, Parker Stake | Denver Area Council 061 | 20891 Wigwam Pkwy | Henderson, NV 89074 | First Class Mail |
| Affiliates | Lds Legends Ward | Heart Of America Council 307 | 20891 Wigwam Pkwy | Parker, CO 80138 | First Class Mail |
| Affiliates | Lds Lehi 10Th Ward | Utah National Parks 591 | 500 N 200 E | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Lehi Cedar Hollow Fifth Ward | Utah National Parks 591 | 1020 E 1900 N | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Lehi Cedar Hollow First Ward | Utah National Parks 591 | 4430 N 370 E | Lehi, UT 84043 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Lds Lehi Cedar Hollow Fourth Ward | Utah National Parks 591 | 1020 E 1900 N. | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Lehi Cedar Hollow Second Ward | Utah National Parks 591 | 2274 N 1120 E | Lehi, UT 84043-9590 | First Class Mail |
| Affiliates | Lds Lehi Cedar Hollow Sixth Ward | Utah National Parks 591 | 1941 N 1475 E | Lehi, UT 84043-2716 | First Class Mail |
| Affiliates | Lds Lehi Cedar Hollow Third Ward | Utah National Parks 591 | 2300 N 1200 E | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Lehi Eighteenth Ward | Utah National Parks 591 | 1364 W 1870 N | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Lehi Eighth Ward | Utah National Parks 591 | 645 W 2250 N | Lehi, UT 84043-3199 | First Class Mail |
| Affiliates | Lds Lehi Eleventh Ward | Utah National Parks 591 | 704 N 625 E | Lehi, UT 84043-1374 | First Class Mail |
| Affiliates | Lds Lehi Fifteenth Ward | Utah National Parks 591 | 416 W 2070 N | Lehi, UT 84043-4731 | First Class Mail |
| Affiliates | Lds Lehi Fifth Ward | Utah National Parks 591 | 465 E 300 N | Lehi, UT 84043-1922 | First Class Mail |
| Affiliates | Lds Lehi First Ward | Utah National Parks 591 | 1011 S 400 E | Lehi, UT 84043-5858 | First Class Mail |
| Affiliates | Lds Lehi Forty Eighth Ward | Utah National Parks 591 | 1339 E 3150 N | Lehi, UT 84043-5445 | First Class Mail |
| Affiliates | Lds Lehi Forty Fifth Ward | Utah National Parks 591 | 225 E Love Ln | Lehi, UT 84043-9613 | First Class Mail |
| Affiliates | Lds Lehi Forty First Ward | Utah National Parks 591 | 220 W 200 S | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Lehi Forty Fourth Branch | Utah National Parks 591 | 414 W 370 S | American Fork, UT 84003-2664 | First Class Mail |
| Affiliates | Lds Lehi Forty Ninth Ward | Utah National Parks 591 | 3225 N Clay Ct | Lehi, UT 84043-5055 | First Class Mail |
| Affiliates | Lds Lehi Forty Second Samoan Branch | Utah National Parks 591 | 9952 N Oak Rd W | Cedar Hills, UT 84062-8718 | First Class Mail |
| Affiliates | Lds Lehi Seventh Ward | Utah National Parks 591 | 880 N 700 E | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Lehi Forty Sixth Ward | Utah National Parks 591 | 851 N 1200 E | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Lehi Forty Third Ward | Utah National Parks 591 | 127 E 3200 N | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Lehi Fourteenth Ward | Utah National Parks 591 | 851 N 1200 E | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Lehi Fourth Ward | Utah National Parks 591 | 845 N 1200 E | Lehi, UT 84043-1433 | First Class Mail |
| Affiliates | Lds Lehi Nineteenth Ward | Utah National Parks 591 | 230 E Davis Ln | Lehi, UT 84043-9631 | First Class Mail |
| Affiliates | Lds Lehi Ninth Ward | Utah National Parks 591 | 465 E 300 N | Lehi, UT 84043-1922 | First Class Mail |
| Affiliates | Lds Lehi Ranches Ward | Utah National Parks 591 | 255 W 700 S | Lehi, UT 84043-3541 | First Class Mail |
| Affiliates | Lds Lehi Second Ward | Utah National Parks 591 | 300 N 500 E | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Lehi Seventeenth Ward | Utah National Parks 591 | 1025 N 400 E | Lehi, UT 84043-3592 | First Class Mail |
| Affiliates | Lds Lehi Seventh Ward | Utah National Parks 591 | 1149 N 300 W | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Lehi Sixteenth Ward | Utah National Parks 591 | 1214 W Meadow Brook Ln | Lehi, UT 84043-3772 | First Class Mail |
| Affiliates | Lds Lehi Sixth Ward | Utah National Parks 591 | 271 W 200 S | Lehi, UT 84043-2071 | First Class Mail |
| Affiliates | Lds Lehi Spring Creek First Ward | Utah National Parks 591 | 1652 S 720 E | Lehi, UT 84043-5931 | First Class Mail |
| Affiliates | Lds Lehi Spring Creek Second Ward | Utah National Parks 591 | 1755 S Spring Creek Ranch Rd | Lehi, UT 84043-5935 | First Class Mail |
| Affiliates | Lds Lehi Spring Creek Third Ward | Utah National Parks 591 | 1250 S 300 E | Lehi, UT 84043-5781 | First Class Mail |
| Affiliates | Lds Lehi Sunset First Ward | Utah National Parks 591 | 1543 N 750 W | Lehi, UT 84043-2830 | First Class Mail |
| Affiliates | Lds Lehi Sunset Second Ward | Utah National Parks 591 | 2120 N 650 W | Lehi, UT 84043-2939 | First Class Mail |
| Affiliates | Lds Lehi Tenth Ward | Utah National Parks 591 | 1125 W 300 N | Lehi, UT 84043-5454 | First Class Mail |
| Affiliates | Lds Lehi Third Ward | Utah National Parks 591 | 1683 N 500 W | Lehi, UT 84043-3239 | First Class Mail |
| Affiliates | Lds Lehi Thirteenth Ward | Utah National Parks 591 | 901 S 2300 W | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Lehi Thirtieth Ward | Utah National Parks 591 | 263 W 2875 N | Lehi, UT 84043-3869 | First Class Mail |
| Affiliates | Lds Lehi Thirty Eighth Ward (Spanish) | Utah National Parks 591 | 1530 W Pheasant Pointe Dr | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Lehi Thirty Fifth Ward | Utah National Parks 591 | 700 S 1700 W | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Lehi Thirty Fourth Ward | Utah National Parks 591 | 1611 S 900 W | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Lehi Thirty Ninth Ward | Utah National Parks 591 | 926 W 1425 N | Lehi, UT 84043-2330 | First Class Mail |
| Affiliates | Lds Lehi Thirty Sixth Ward | Utah National Parks 591 | 1621 E 900 N | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Lehi Thirty Third Ward | Utah National Parks 591 | 2940 N 1050 E | Lehi, UT 84043-4085 | First Class Mail |
| Affiliates | Lds Lehi Twelfth Ward | Utah National Parks 591 | 490 W 900 N | Lehi, UT 84043-1124 | First Class Mail |
| Affiliates | Lds Lehi Twentieth Ward | Utah National Parks 591 | 150 E 1500 N | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Lehi Twenty Eighth Ward | Utah National Parks 591 | 2848 N 750 E | Lehi, UT 84043-2892 | First Class Mail |
| Affiliates | Lds Lehi Twenty Fifth Ward | Utah National Parks 591 | 1216 W 525 S | Lehi, UT 84043-4028 | First Class Mail |
| Affiliates | Lds Lehi Twenty First Ward | Utah National Parks 591 | 1870 N 1400 W | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Lehi Twenty Ninth Ward | Utah National Parks 591 | 1447 N 250 W | Lehi, UT 84043-3230 | First Class Mail |
| Affiliates | Lds Lehi Twenty Second Ward | Utah National Parks 591 | 379 W 2325 N | Lehi, UT 84043-3524 | First Class Mail |
| Affiliates | Lds Lehi Twenty Sixth Ward | Utah National Parks 591 | 1790 N Center St | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Lehi Twenty Third Ward | Utah National Parks 591 | 1110 N 700 E | Lehi, UT 84043-2932 | First Class Mail |
| Affiliates | Lds Lehigh Ward Fort Myers Stake | Southwest Florida Council 088 | 315 Richmond Ave N | Lehigh Acres, FL 33936-3354 | First Class Mail |
| Affiliates | Lds Leland Ward | Utah National Parks 591 | 1208 W 900 S | Spanish Fork, UT 84660-9270 | First Class Mail |
| Affiliates | Lds Lemmon Valley Ward | Reno North Stake | 8080 Lemmon Dr | Reno, NV 89506-9095 | First Class Mail |
| Affiliates | Lds Lenexa Ward Lenexa Stake | Heart Of America Council 307 | 21515 W 105St St | Lenexa, KS 66220 | First Class Mail |
| Affiliates | Lds Leon Iggy Ward- Hill Country Stake | Alamo Area Council 583 | 203 Stonegate Rd | Boerne, TX 78006-1819 | First Class Mail |
| Affiliates | Lds Letha Ward Emmett Stk | Ore-Ida Council 106 - Bsa 106 | Po Box 201 | Letha, ID 83636-0201 | First Class Mail |
| Affiliates | Lds Levan First Ward | Utah National Parks 591 | Po Box 111 | Levan, UT 84639-0111 | First Class Mail |
| Affiliates | Lds Levan Second Ward | Utah National Parks 591 | Po Box 363 | Levan, UT 84639-0363 | First Class Mail |
| Affiliates | Lds Lewisberry Ward, Harrisburg Stake | New Birth Of Freedom 544 | 800 Pleasant Dr | York Haven, PA 17370 | First Class Mail |
| Affiliates | Lds Lewiston 1St Ward/Lewiston Stake | Inland Nwest Council 611 | 836 Preston Ave | Lewiston, ID 83501 | First Class Mail |
| Affiliates | Lds Lewiston 1St Ward/Lewiston Stake | Inland Nwest Council 611, 9th & Preston | Lewiston, ID 83501 | | | First Class Mail |
| Affiliates | Lds Lewiston 2Nd Ward/Lewiston Stake | Inland Nwest Council 611 | 5810 16Th St | Lewiston, ID 83501-5813 | First Class Mail |
| Affiliates | Lds Lewiston 3Rd Ward | Inland Nwest Council 611, 9th & Preston | Lewiston, ID 83501 | | | First Class Mail |
| Affiliates | Lds Lewiston 3Rd Ward/Lewiston Stake | Inland Nwest Council 611 | 836 Preston Ave | Lewiston, ID 83501 | First Class Mail |
| Affiliates | Lds Lewistown Ward, Great Falls E Stake | Montana Council 315 | 920 Casino Creek Dr | Lewistown, MT 59457 | First Class Mail |
| Affiliates | Lds Lewisville 1St Ward | Lewisville Stake | 1100 Stapleton Ln | Flower Mound, TX 75028 | First Class Mail |
| Affiliates | Lds Lewisville 2Nd Ward | Carrollton Stake | 2201 Eastern Blvd | Carrollton, TX | First Class Mail |
| Affiliates | Lds Lewisville Ward | Old Hickory Council 427 | 4260 Oneard Rd | Clemmons, NC 27012-8885 | First Class Mail |
| Affiliates | Lds Lexington Park Ward Suitland Stake | National Capital Area Council 082 | 12747 Old Rolling Rd | California, MD 20619 | First Class Mail |
| Affiliates | Lds Liahona Ward Sacramento Stake | Golden Empire Council 047 | 7401 24Th St | Sacramento, CA 95822-5319 | First Class Mail |
| Affiliates | Lds Libby Ward, Sandpoint Id Stake | Montana Council 315 | 659 Airfield Rd | Libby, MT 59923-7807 | First Class Mail |
| Affiliates | Lds Liberty 1St Ward Gridley Stake | Golden Empire Council 047 | 131 W Evans Reimer Rd | Gridley, CA 95948-9536 | First Class Mail |
| Affiliates | Lds Liberty 2Nd Ward Index Stake | Heart Of America Council 307 | 1130 N Clayview Dr | Liberty, MO 64068-3405 | First Class Mail |
| Affiliates | Lds Liberty Farms Ward | Utah National Parks 591 | 7944 N Smith Ranch Rd | Eagle Mountain, UT 84005 | First Class Mail |
| Affiliates | Lds Liberty Heights Ward Warm Sgs Stake | Las Vegas Area Council 328 | 10970 S Bermuda | Las Vegas, NV 89183 | First Class Mail |
| Affiliates | Lds Liberty Hill Ward Round Rock Stake | Capitol Area Council 564 | 2101 Bagdad Rd | Cedar Park, TX 78613-6411 | First Class Mail |
| Affiliates | Lds Liberty Ward Cincinnati North Stake | Dan Beard Council, Bsa 438 | 7118 Dutchland Pkwy | Liberty Township, OH 45044-9096 | First Class Mail |
| Affiliates | Lds Liberty Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 877 E Saratoga Dr | Boise, ID 83706 | First Class Mail |
| Affiliates | Lds Lilburn 2Nd Ward | Northeast Georgia Council 101 | 1150 Cole Dr Sw | Lilburn, GA 30047-5426 | First Class Mail |
| Affiliates | Lds Lima Ward Toledo Ohio Stake | Black Swamp Area Council 449 | 1195 Brower Rd | Lima, OH 45801-2303 | First Class Mail |
| Affiliates | Lds Lincoln 1St Ward Lincoln Stake | Golden Empire Council 047 | 252 O St | Lincoln, CA 95648 | First Class Mail |
| Affiliates | Lds Lincoln 2Nd Ward Lincoln Stake | Golden Empire Council 047 | 2831 Theona Way | Rocklin, CA 95765 | First Class Mail |
| Affiliates | Lds Lincoln 3Rd Ward Lincoln Stake | Golden Empire Council 047 | 408 Kier Ct | Lincoln, CA 95648-2712 | First Class Mail |
| Affiliates | Lds Lincoln 5Th Ward Lincoln Stake | Golden Empire Council 047 | 1256 Red Leaf Way | Lincoln, CA 95648-2616 | First Class Mail |
| Affiliates | Lds Lincoln 6Th Ward Lincoln Stake | Golden Empire Council 047 | 302 Potenza Pl | Lincoln, CA 95648-7860 | First Class Mail |
| Affiliates | Lds Lincoln 7Th Ward Lincoln Stake | Golden Empire Council 047 | 5091 Wheatland Rd | Wheatland, CA 95692-9733 | First Class Mail |
| Affiliates | Lds Lincoln City Ward Monmouth Stake | Cascade Pacific Council 492 | 1565 Ne West Devils Lake Rd | Lincoln City, OR 97367 | First Class Mail |
| Affiliates | Lds Lincoln Park Ward Port Angeles Stake | Chief Seattle Council 609 | 591 Monroe Rd | Port Angeles, WA 98362 | First Class Mail |
| Affiliates | Lds Lincoln Stake - Bridgewater Ward | Grand Teton Council 107 | 3440 S Ammon Rd | Ammon, ID 83406-4902 | First Class Mail |
| Affiliates | Lds Lincoln Stake - Eastview Ward | Grand Teton Council 107 | 2326 Vernae St | Idaho Falls, ID 83401-3323 | First Class Mail |
| Affiliates | Lds Lincoln Stake - Lincoln 1St Ward | Grand Teton Council 107 | 3700 E Lincoln Rd | Idaho Falls, ID 83401 | First Class Mail |
| Affiliates | Lds Lincoln Stake - Lincoln 2Nd Ward | Grand Teton Council 107 | 2545 Mesa St | Idaho Falls, ID 83401-2335 | First Class Mail |
| Affiliates | Lds Lincoln Stake - Lincoln 3Rd Ward | Grand Teton Council 107 | 2545 Mesa St | Idaho Falls, ID 83401-2335 | First Class Mail |
| Affiliates | Lds Lincoln Stake - Mesa Branch | Grand Teton Council 107 | 854 Mesa Cir | Idaho Falls, ID 83401 | First Class Mail |
| Affiliates | Lds Lincoln Stake - Sandcreek 2Nd Ward | Grand Teton Council 107 | 2545 Mesa St | Idaho Falls, ID 83401-2335 | First Class Mail |
| Affiliates | Lds Lincoln Stake - Sandcreek 3Rd Ward | Grand Teton Council 107 | 2545 Mesa St | Idaho Falls, ID 83401-2335 | First Class Mail |
| Affiliates | Lds Linden Park Ward Loveland Stake | Longs Peak Council 062 | 6521 Carmichael St | Fort Collins, CO 80528-7195 | First Class Mail |
| Affiliates | Lds Linder Ward-Settlers Park Stk | Ore-Ida Council 106 - Bsa 106 | 1967 N Lucmille Way | Meridian, ID 83646 | First Class Mail |
| Affiliates | Lds Lindon Eighteenth Ward | Utah National Parks 591 | 150 W 600 S | Lindon, UT 84042-1753 | First Class Mail |
| Affiliates | Lds Lindon Eighth Ward | Utah National Parks 591 | 245 W 400 S | Lindon, UT 84042 | First Class Mail |
| Affiliates | Lds Lindon Eleventh Ward | Utah National Parks 591 | 1050 E 100 S | Lindon, UT 84042-2101 | First Class Mail |
| Affiliates | Lds Lindon Fifteenth Ward | Utah National Parks 591 | 1050 E 100 S | Lindon, UT 84042-2101 | First Class Mail |
| Affiliates | Lds Lindon Fifth Ward | Utah National Parks 591 | 610 W 100 S | Lindon, UT 84042-1709 | First Class Mail |
| Affiliates | Lds Lindon First Ward | Utah National Parks 591 | 56 E 600 N | Lindon, UT 84042 | First Class Mail |
| Affiliates | Lds Lindon Fourteenth Ward | Utah National Parks 591 | 520 W 500 N | Lindon, UT 84042 | First Class Mail |
| Affiliates | Lds Lindon Fourth Ward | Utah National Parks 591 | 739 E 100 N | Lindon, UT 84042-1579 | First Class Mail |
| Affiliates | Lds Lindon Nineteenth Ward | Utah National Parks 591 | 731 E Center St | Lindon, UT 84042 | First Class Mail |
| Affiliates | Lds Lindon Ninth Ward | Utah National Parks 591 | 653 E 500 N | Lindon, UT 84042-1547 | First Class Mail |
| Affiliates | Lds Lindon Second Ward | Utah National Parks 591 | 620 W 100 S | Lindon, UT 84042-1709 | First Class Mail |
| Affiliates | Lds Lindon Seventeenth Ward | Utah National Parks 591 | 1051 E 200 S | Lindon, UT 84042 | First Class Mail |
| Affiliates | Lds Lindon Seventh Ward | Utah National Parks 591 | 733 E Center St | Lindon, UT 84042 | First Class Mail |
| Affiliates | Lds Lindon Sixth Ward | Utah National Parks 591 | 610 W 100 S | Lindon, UT 84042-1709 | First Class Mail |
| Affiliates | Lds Lindon Tenth Ward | Utah National Parks 591 | 1100 E 200 S | Lindon, UT 84042 | First Class Mail |
| Affiliates | Lds Lindon Third Ward | Utah National Parks 591 | 382 E 400 N | Lindon, UT 84042-1410 | First Class Mail |
| Affiliates | Lds Lindon Thirteenth Ward | Utah National Parks 591 | 1050 E 100 S | Lindon, UT 84042-2101 | First Class Mail |
| Affiliates | Lds Lindon Twelfth Ward | Utah National Parks 591 | 325 Canal Dr | Lindon, UT 84042 | First Class Mail |
| Affiliates | Lds Lindon Twentieth Ward | Utah National Parks 591 | 56 E 600 N | Lindon, UT 84042 | First Class Mail |
| Affiliates | Lds Lindon Twenty First Ward | Utah National Parks 591 | 960 E 180 N | Lindon, UT 84042-2202 | First Class Mail |
| Affiliates | Lds Lindon Twenty Third Ward | Utah National Parks 591 | 1613 W 590 N | Lindon, UT 84042-2080 | First Class Mail |
| Affiliates | Lds Litchfield 2200 Fir Stake | Abraham Lincoln Council 144 | 12368 Roberson Rd | Pleasant Plains, IL 62677 | First Class Mail |
| Affiliates | Lds Lithia Ward- Brandon Fl Stake | Greater Tampa Bay Area Council 089 | 3801 Lithia Pinecrest Rd | Valrico, FL 33596-5367 | First Class Mail |
| Affiliates | Lds Little Elm 1St Ward | Frisco Tx Shawnee Trl Stk | 6800 Anderson Dr | The Colony, TX 75056-3535 | First Class Mail |
| Affiliates | Lds Little Elm 2Nd Ward | Frisco Tx Shawnee Trl Stk | 6800 Anderson Dr | The Colony, TX 75056 | First Class Mail |
| Affiliates | Lds Little Elm 3Rd Ward | Circle Ten Council 571 | 8801 Northview Dr | Aubrey, TX 76227-4114 | First Class Mail |
| Affiliates | Lds Little Field Ward | Nevada Area Council 329 | 9801 Mesquite Rd | Overton, NV 89040 | First Class Mail |
| Affiliates | Lds Little Flat Rogers Stake | Central Arkansas Council 016 | 1201 W Quail Ter | Rogers, AR 72758-5967 | First Class Mail |
| Affiliates | Lds Little Miami Ward Cincinnati E Stake | Dan Beard Council, Bsa 438 | 8250 Cornell Rd | Cincinnati, OH 45249 | First Class Mail |
| Affiliates | Lds Little River Ward Anoka4bel Stake | National Capital Area Council 082 | 3900 W Chaffee Dr | Waldorf, MD 20603 | First Class Mail |
| Affiliates | Lds Little Valley Coyote Springs Ward | Utah National Parks 591 | 2664 E Franklin Dr | St George, UT 84790-7360 | First Class Mail |
| Affiliates | Lds Little Valley Jolley Ward | Utah National Parks 591 | 1905 E Fsn Ct | St George, UT 84790 | First Class Mail |
| Affiliates | Lds Little Valley Red Butte Ward | Utah National Parks 591 | 2050 E 2550 S | St George, UT 84790 | First Class Mail |
| Affiliates | Lds Little Valley Second Ward | Utah National Parks 591 | 2454 E 3770 S | St George, UT 84790 | First Class Mail |
| Affiliates | Lds Littlefield Ward Mesquite Stake | Las Vegas Area Council 328 | Po Box 488 | Littlefield, AZ 86432-0488 | First Class Mail |
| Affiliates | Lds Littleton Ward Highlands Ranch Stk | Denver Area Council 061 | 910 W Fox Dr | Littleton, CO 80120 | First Class Mail |
| Affiliates | Lds Littleton Ward Littleton Stake | Denver Area Council 061 | 910 W Ridge Rd | Littleton, CO 80120 | First Class Mail |
| Affiliates | Lds Livingston Ward, Bozeman Stake | Montana Council 315 | 102 W Summit St | Livingston, MT 59047 | First Class Mail |
| Affiliates | Lds Loa Ward, Westland Stk | Great Lakes Fsc 272 | 3760 Wayne Rd | Westland, MI 48185 | First Class Mail |
| Affiliates | Lds Loa Ward | Utah National Parks 591 | 50 S 100 W | Loa, UT 84747 | First Class Mail |
| Affiliates | Lds Loafer View Ward | Utah National Parks 591 | 306 S 650 E | Payson, UT 84651-3302 | First Class Mail |
| Affiliates | Lds Loch Lomond Ward | Utah National Parks 591 | 1174 E 1700 N | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Lochsa Falls Ward | Meridian North Stk | 1350 W Cayuse Creek | Meridian, ID 83646 | First Class Mail |
| Affiliates | Lds Lockhart Ward Kyle Stake | Capitol Area Council 564 | 1008 State Park Rd | Lockhart, TX 78644-3838 | First Class Mail |
| Affiliates | Lds Locust Grove Ward Mer Victory Stk | Ore-Ida Council 106 - Bsa 106 | 1485 E Amity Rd | Meridian, ID 83642 | First Class Mail |
| Affiliates | Lds Locust Hill Ward Joplin Stake | Ozark Trails Council 306 | 1515 W County Blvd | Lamar, MO 64759 | First Class Mail |
| Affiliates | Lds Log Cabin Ward Elkhorn Springs Stake | Las Vegas Area Council 328 | 11012 W Severance St | Las Vegas, NV 89131-3196 | First Class Mail |
| Affiliates | Lds Logan 12Th Ward | Logan Central Stake | 860 N 500 E | Logan, UT 84321-3418 | First Class Mail |
| Affiliates | Lds Logan 17Th Ward | Logan Central Stake | 1255 N 600 E | Logan, UT 84341 | First Class Mail |
| Affiliates | Lds Logan 26Th Ward | Logan Central Stake | 750 N 500 E | Logan, UT 84321-3416 | First Class Mail |
| Affiliates | Lds Logan 2Nd Ward | Logan Central Stake | 1255 N 600 E | Logan, UT 84341 | First Class Mail |
| Affiliates | Lds Logan 43Rd Ward | Logan Central Stake | 565 E 100 N | Logan, UT 84321 | First Class Mail |
| Affiliates | Lds Logan 8Rd Ward | Logan Central Stake | 565 E 100 N | Logan, UT 84321 | First Class Mail |
| Affiliates | Lds Logan Canyon Ward | Mount Logan Stake | 2629 260Th St | Logan, IA 51546 | First Class Mail |
| Affiliates | Lds Logan Lowell Road Council Bluffs Stake | Mid-America Council 326 | 2629 260Th St | Logan, IA 51546 | First Class Mail |
| Affiliates | Lds Logandale 1St Ward Logandale Stake | Las Vegas Area Council 328 | Po Box 393 | Logandale, NV 89021-0393 | First Class Mail |
| Affiliates | Lds Logandale 2Nd Ward Logandale Stake | Las Vegas Area Council 328 | Po Box 843 | Logandale, NV 89021-0843 | First Class Mail |
| Affiliates | Lds Logandale 3Rd Ward Logandale Stake | Las Vegas Area Council 328 | Po Box 529 | Logandale, NV 89021-0529 | First Class Mail |
| Affiliates | Lds Logandale 4Th Ward Logandale Stake | Las Vegas Area Council 328 | Po Box 896 | Logandale, NV 89021-0896 | First Class Mail |
| Affiliates | Lds Logandale 5Th Ward Logandale Stake | Las Vegas Area Council 328 | Po Box 379 | Logandale, NV 89021-0379 | First Class Mail |
| Affiliates | Lds Logandale 6Th Ward Logandale Stake | Las Vegas Area Council 328 | Po Box 379 | Logandale, NV 89021-0379 | First Class Mail |
| Affiliates | Lds Lolo Ward, Stevensville Stake | Montana Council 315 | Mormon Creek Rd | Lolo, MT 59847 | First Class Mail |
| Affiliates | Lds Loma Rica Ward Yuba City Stake | Golden Empire Council 047 | 17843 Scott Rd | Marysville, CA 95901-9471 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds Lomita Ward 742 | Greater Los Angeles Area 033 | 22721 Main St | Carson, CA 90745-4516 | | | First Class Mail |
| Affiliates | Lds Lompoc 1St Ward, Lompoc Stake | Los Padres Council 053 | 2003 San Antonio Ct | Lompoc, CA 93436-3168 | | | First Class Mail |
| Affiliates | Lds Lone Mountain Ward | Carson City Stake | 1331 Mckay Dr | Carson City, NV 89703 | | | First Class Mail |
| Affiliates | Lds Lone Mtn Ward Lone Mtn Stake | Las Vegas Area Council 328 | 3300 N Buffalo Dr | Las Vegas, NV 89129-6282 | | | First Class Mail |
| Affiliates | Lds Lone Peak Ward (Alpine) | Utah National Parks 591 | 30 N Matterhorn Dr | Alpine, UT 84004 | | | First Class Mail |
| Affiliates | Lds Lone Pine Ward (Sf) | Utah National Parks 591 | 1396 S 2640 E | Spanish Fork, UT 84660-9457 | | | First Class Mail |
| Affiliates | Lds Lone Tree First Ward | Utah National Parks 591 | 2023 E Pine Cone Rd | Eagle Mountain, UT 84005-4941 | | | First Class Mail |
| Affiliates | Lds Lone Tree Second Ward | Utah National Parks 591 | 1953 E Lone Tree Pkwy | Eagle Mountain, UT 84005 | | | First Class Mail |
| Affiliates | Lds Lone Tree Third Ward | Utah National Parks 591 | 7683 N Bristlecone Rd | Eagle Mountain, UT 84005-6074 | | | First Class Mail |
| Affiliates | Lds Lone Tree Ward, Castle Rock Stake | Denver Area Council 061 | 61 W Surrey Dr | Castle Rock, CO 80108-9100 | | | First Class Mail |
| Affiliates | Lds Long Beach Branch Rainier Stake | Cascade Pacific Council 492 | 1305 Washington Ave S | Long Beach, WA 98631-4075 | | | First Class Mail |
| Affiliates | Lds Long Mountain Ward Kingman Stake | Las Vegas Area Council 328 | 610 Eern | Kingman, AZ 86401 | | | First Class Mail |
| Affiliates | Lds Longview 1St Ward | East Texas Area Council 585 | 1700 Blueridge Pkwy | Longview, TX 75605-2008 | | | First Class Mail |
| Affiliates | Lds Longview 2Nd Ward | East Texas Area Council 585 | 1700 Blueridge Pkwy | Longview, TX 75605-2008 | | | First Class Mail |
| Affiliates | Lds Longwood Orlando | Central Florida Council 083 | 2255 Lake Emma Rd | Lake Mary, FL 32746-4963 | | | First Class Mail |
| Affiliates | Lds Loomis 1St Ward Lincoln Stake | Golden Empire Council 047 | 5742 Sparas St | Loomis, CA 95650-8705 | | | First Class Mail |
| Affiliates | Lds Loomis 2Nd Ward Lincoln Stake | Golden Empire Council 047 | 9215 Miners Xing | Loomis, CA 95650-7734 | | | First Class Mail |
| Affiliates | Lds Loomis 3Rd Ward Lincoln Stake | Golden Empire Council 047 | 3420 Rachel Ct | Loomis, CA 95650-9597 | | | First Class Mail |
| Affiliates | Lds Lorin Farr 1St Ward | Lorin Farr Stake | 480 E 7Th St | Ogden, UT 84404 | | | First Class Mail |
| Affiliates | Lds Lorin Farr 2Nd Ward | Lorin Farr Stake | 480 E 7Th St | Ogden, UT 84404 | | | First Class Mail |
| Affiliates | Lds Lorin Farr 3Rd Ward | Lorin Farr Stake | 1570 E 1300 S | Ogden, UT 84404 | | | First Class Mail |
| Affiliates | Lds Lorin Farr 4Th Ward | Lorin Farr Stake | 770 15Th St | Ogden, UT 84404 | | | First Class Mail |
| Affiliates | Lds Lorin Farr 5Th Ward | Lorin Farr Stake | 1570 E 1300 S | Ogden, UT 84404 | | | First Class Mail |
| Affiliates | Lds Lorin Farr 6Th Ward | Lorin Farr Stake | 770 15Th St | Ogden, UT 84404 | | | First Class Mail |
| Affiliates | Lds Los Alamitos Ward | San Jose South Stake | 5700 Comanche Dr | San Jose, CA 95123-3227 | | | First Class Mail |
| Affiliates | Lds Los Alamitos Ward E Lb Stake | Long Beach Area Council 032 | 4142 Cerritos Ave | Los Alamitos, CA 90720-2521 | | | First Class Mail |
| Affiliates | Lds Los Alamos Ward Santa Fe Stake | Great Swest Council 412 | 1967 18Th St | Los Alamos, NM 87544-4000 | | | First Class Mail |
| Affiliates | Lds Los Altos Ward Abq East Stake | Great Swest Council 412 | 12701 Indian School Rd Ne | Albuquerque, NM 87112-4720 | | | First Class Mail |
| Affiliates | Lds Los Altos Ward, Los Altos Stake | Pacific Skyline Council 031 | 190 Jordan Ave | Los Altos, CA 94022-1261 | | | First Class Mail |
| Affiliates | Lds Los Angeles 3Rd Ward | Greater Los Angeles Area 033 | 194 Los Angeles Stake | Los Angeles, CA 90019 | | | First Class Mail |
| Affiliates | Lds Los Angeles 4Th Ward | Greater Los Angeles Area 033 | 741 S Los Angeles St Ke | Los Angeles, CA 90014 | | | First Class Mail |
| Affiliates | Lds Los Angeles 6Th Ward | Greater Los Angeles Area 033 | 294 Los Angeles Stake | Los Angeles, CA 90007 | | | First Class Mail |
| Affiliates | Lds Los Banos Ward Merced Stake | Greater Yosemite Council 059 | 1826 S Center Ave | Los Banos, CA 93635 | | | First Class Mail |
| Affiliates | Lds Los Gatos Ward - Saratoga Stake | Silicon Valley Monterey Bay 055 | 15985 Rose Ave | Los Gatos, CA 95030-4218 | | | First Class Mail |
| Affiliates | Lds Los Lunas Ward Los Lunas Stake | Great Swest Council 412 | 160 James Ct | Los Lunas, NM 87031 | | | First Class Mail |
| Affiliates | Lds Los Prados Ward Shadow Mtn Stake | Las Vegas Area Council 328 | 6051 Dorrell Ln | Las Vegas, NV 89131-3001 | | | First Class Mail |
| Affiliates | Lds Los Robles Ward Newbury Park Stake | Ventura County Council 057 | 35 S Wendy Dr | Newbury Park, CA 91320-4353 | | | First Class Mail |
| Affiliates | Lds Loudon Knoxville | Great Smoky Mountain Council 557 | 1005 Mulberry St | Loudon, TN 37774 | | | First Class Mail |
| Affiliates | Lds Louetta Ward | Houston (Sp) West Stake | 10555 Mills Rd | Houston, TX 77070-4601 | | | First Class Mail |
| Affiliates | Lds Louisville 1St Ward | Lincoln Heritage Council 205 | 1333 Eern Pkwy | Louisville, KY 40204 | | | First Class Mail |
| Affiliates | Lds Louisville 2Nd Ward | Lincoln Heritage Council 205 | 1000 Hurstbourne Ln | Louisville, KY 40233 | | | First Class Mail |
| Affiliates | Lds Louisville 3Rd Ward | Lincoln Heritage Council 205 | 1000 S Hurstbourne Pkwy | Louisville, KY 40222-5715 | | | First Class Mail |
| Affiliates | Lds Louisville 4Th Ward | Lincoln Heritage Council 205 | 7880 Saint Andrews Church Rd | Louisville, KY 40258-3826 | | | First Class Mail |
| Affiliates | Lds Louisville 6Th Ward | Lincoln Heritage Council 205 | 1000 N Hurstbourne Pkwy | Louisville, KY 40223-5042 | | | First Class Mail |
| Affiliates | Lds Lovell 1St Ward, Lovell Stake | Greater Wyoming Council 638 | 50 W Main St | Lovell, WY 82431 | | | First Class Mail |
| Affiliates | Lds Lovell 2Nd Ward, Lovell Stake | Greater Wyoming Council 638 | 50 W Main St | Lovell, WY 82431 | | | First Class Mail |
| Affiliates | Lds Lovell 3Rd Ward, Lovell Stake | Greater Wyoming Council 638 | 50 W Main St | Lovell, WY 82431 | | | First Class Mail |
| Affiliates | Lds Lovell 4Th Ward, Lovell Stake | Greater Wyoming Council 638 | 50 W Main St | Lovell, WY 82431 | | | First Class Mail |
| Affiliates | Lds Lovell 5Th Ward, Lovell Stake | Greater Wyoming Council 638 | 50 W Main St | Lovell, WY 82431 | | | First Class Mail |
| Affiliates | Lds Lovelock Ward - Winnemucca Stake | Nevada Area Council 329 | 885 Kruze Rd | Lovelock, NV 89419-5627 | | | First Class Mail |
| Affiliates | Lds Lowell Ward Nashua Stake | The Spirit Of Adventure 227 | 421 Princeton Blvd | Lowell, MA 01851-2325 | | | First Class Mail |
| Affiliates | Lds Ludlow Ward | Western Massachusetts Council 234 | 584 West St | Ludlow, MA 01056-1002 | | | First Class Mail |
| Affiliates | Lds Lukachukai Ward Chinle Stake | Great Swest Council 412 | Po Box A754 | Tsaile, AZ 86556-5036 | | | First Class Mail |
| Affiliates | Lds Lund Ward - Ely Stake | Nevada Area Council 329 | 88 S Main St | Lund, NV 89317-9806 | | | First Class Mail |
| Affiliates | Lds Lundeen Park Ward Marysville Stake | Mount Baker Council, Bsa 606 | 7702 44Th St Ne | Marysville, WA 98270-6917 | | | First Class Mail |
| Affiliates | Lds Lundstrom Park 1St Ward | Logan East Stake | 1260 N 1600 E | Logan, UT 84341-2869 | | | First Class Mail |
| Affiliates | Lds Lundstrom Park 2Nd Ward | Logan East Stake | 1260 N 1600 E | Logan, UT 84341-2869 | | | First Class Mail |
| Affiliates | Lds Lundstrom Park 3Rd Ward | Logan East Stake | 1260 N 1600 E | Logan, UT 84341-2869 | | | First Class Mail |
| Affiliates | Lds Lyman Ward | Utah National Parks 591 | Po Box 1471 | Lyman, UT 84749-1471 | | | First Class Mail |
| Affiliates | Lds Lynbrook Ward Tule Springs Stake | Las Vegas Area Council 328 | 7912 Morning Gallop Ct | Las Vegas, NV 89131-2193 | | | First Class Mail |
| Affiliates | Lds Lynchburg Ward 1 | Buena Vista Stake | 110 Melinda Dr | Lynchburg, VA 24502 | | | First Class Mail |
| Affiliates | Lds Lynchburg Ward 2 | Buena Vista Stake | 429 Elmwood Ave | Lynchburg, VA 24503-4409 | | | First Class Mail |
| Affiliates | Lds Lynchburg Ward 3 | Buena Vista Stake | 102 Hitching Post Ln | Forest, VA 24551-1024 | | | First Class Mail |
| Affiliates | Lds Lynden Ward Bellingham Stake | Mount Baker Council, Bsa 606 | 503 Everson Rd | Everson, WA 98247 | | | First Class Mail |
| Affiliates | Lds Lynn Haven Ward | Gulf Coast Council 773 | 3140 State Ave | Panama City, FL 32405-3316 | | | First Class Mail |
| Affiliates | Lds Lynnfield Ward Cambridge Stake | The Spirit Of Adventure 227 | 400 Essex St | Lynnfield, MA 01940-1211 | | | First Class Mail |
| Affiliates | Lds Lynwood 2Nd Ward | Greater Los Angeles Area 033 | 429 Huntington Park Stake | Lynwood, CA 90262 | | | First Class Mail |
| Affiliates | Lds Lyons Ward Palmyra Stake | Seneca Waterways 397 | Sohn Alloway Rd | Lyons, NY 14489 | | | First Class Mail |
| Affiliates | Lds Machias Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 2317 119Th Dr Se | Lake Stevens, WA 98258-7390 | | | First Class Mail |
| Affiliates | Lds Macland Ward Powder Springs Stake | Atlanta Area Council 092 | 2595 New Macland Rd | Powder Springs, GA 30127-1757 | | | First Class Mail |
| Affiliates | Lds Macomb Ward Nauvoo Illinois Stake | Illowa Council 133 | 2000 W Adams Rd | Macomb, IL 61455-1210 | | | First Class Mail |
| Affiliates | Lds Macon First Ward | Central Georgia Council 096 | 1624 Williamson Rd | Macon, GA 31206-3352 | | | First Class Mail |
| Affiliates | Lds Madeira Canyon Ward | Anthem Hills Stake | 875 Rich Perez Jr | Henderson, NV 89052 | | | First Class Mail |
| Affiliates | Lds Madison 1St Ward Madison Stake | Greater Alabama Council 001 | 1297 Slaughter Rd | Madison, AL 35758 | | | First Class Mail |
| Affiliates | Lds Madison 2Nd Ward, Madison Stake | Greater Alabama Council 001 | 1297 Slaughter Rd | Madison, AL 35758 | | | First Class Mail |
| Affiliates | Lds Madison Second Ward Wisconsin Stake | Glaciers Edge Council 620 | 5602 Irongate Dr | Madison, WI 53716-2494 | | | First Class Mail |
| Affiliates | Lds Madison Stake | Lincoln Heritage Council 205 | 1310 Cave Mill Rd | Bowling Green, KY 42104 | | | First Class Mail |
| Affiliates | Lds Madison Ward | Lincoln Heritage Council 205 | 1113 Michigan Rd | Madison, IN 47250-2926 | | | First Class Mail |
| Affiliates | Lds Madisonville | Lincoln Heritage Council 205 | 2355 N Main St | Madisonville, KY 42431-9274 | | | First Class Mail |
| Affiliates | Lds Madisonville Ward | Lincoln Heritage Council 205 | 2355 N Main St | Madisonville, KY 42431-9274 | | | First Class Mail |
| Affiliates | Lds Madras Ward - Redmond Stake | Crater Lake Council 491 | 2447 Se Sagebrush Dr | Madras, OR 97741-9424 | | | First Class Mail |
| Affiliates | Lds Maeser Fifth Ward | Utah National Parks 591 | 3328 W 940 N | Vernal, UT 84078-9449 | | | First Class Mail |
| Affiliates | Lds Maeser First Ward | Utah National Parks 591 | 850 W 100 N | Vernal, UT 84078-3802 | | | First Class Mail |
| Affiliates | Lds Maeser Fourth Ward | Utah National Parks 591 | 3462 W 1600 N | Vernal, UT 84078-9420 | | | First Class Mail |
| Affiliates | Lds Maeser Second Ward | Utah National Parks 591 | 2575 N 1500 W | Vernal, UT 84078-9638 | | | First Class Mail |
| Affiliates | Lds Maeser Seventh Ward | Utah National Parks 591 | 2755 W 1200 N | Vernal, UT 84078-8243 | | | First Class Mail |
| Affiliates | Lds Maeser Sixth Ward | Utah National Parks 591 | 916 N 3315 W | Vernal, UT 84078-9722 | | | First Class Mail |
| Affiliates | Lds Maeser Third Ward | Utah National Parks 591 | 2575 N 1500 W | Vernal, UT 84078-9638 | | | First Class Mail |
| Affiliates | Lds Magnolia 2Nd Ward | The Woodlands Stake | 10303 Branch Crossing Dr | The Woodlands, TX 77382 | | | First Class Mail |
| Affiliates | Lds Mahomet Ward Champaign Stake | Prairielands 117 | 604 W Windsor Rd | Champaign, IL 61820-7622 | | | First Class Mail |
| Affiliates | Lds Major Meadows Ward | Clearfield Stake | 2150 S 800 E | Clearfield, UT 84015 | | | First Class Mail |
| Affiliates | Lds Makawao Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 3356 Kihapai Pl | Makawao, HI 96768 | | | First Class Mail |
| Affiliates | Lds Malad Stake - 1St Ward | Grand Teton Council 107 | 1250 N 1100 W | Malad City, ID 83252-5376 | | | First Class Mail |
| Affiliates | Lds Malad Stake - 2Nd Ward | Grand Teton Council 107 | 20 S 100 W | Malad City, ID 83252-1215 | | | First Class Mail |
| Affiliates | Lds Malad Stake - 3Rd Ward | Grand Teton Council 107 | 400 N 200 W | Malad City, ID 83252-1126 | | | First Class Mail |
| Affiliates | Lds Malad Stake - 4Th Ward | Grand Teton Council 107 | 160 S 300 E | Malad City, ID 83252-1344 | | | First Class Mail |
| Affiliates | Lds Malad Stake - 5Th Ward | Grand Teton Council 107 | 20 S 100 W | Malad City, ID 83252-1215 | | | First Class Mail |
| Affiliates | Lds Malad Stake - 7Th Ward | Grand Teton Council 107 | 400 N 200 W | Malad City, ID 83252-1126 | | | First Class Mail |
| Affiliates | Lds Malad Stake - Holbrook Ward | Grand Teton Council 107 | 100 N 100 W | Malad City, ID 83252 | | | First Class Mail |
| Affiliates | Lds Malad Stake - Malad 6Th Ward | Grand Teton Council 107 | 400 N 200 W | Malad City, ID 83252-1126 | | | First Class Mail |
| Affiliates | Lds Malad Stake - Pleasant View Ward | Grand Teton Council 107 | 1250 N 1100 W | Malad City, ID 83252-5376 | | | First Class Mail |
| Affiliates | Lds Malad Stake - St John Ward | Grand Teton Council 107 | 1250 N 1100 W | Malad City, ID 83252-5376 | | | First Class Mail |
| Affiliates | Lds Mall Drive Ward | Utah National Parks 591 | 8 S 2060 E | St George, UT 84790-1558 | | | First Class Mail |
| Affiliates | Lds Maltby Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 17372 Tester Rd | Monroe, WA 98272 | | | First Class Mail |
| Affiliates | Lds Manassa 1St Ward, Manassa Stake | Rocky Mountain Council 063 | Po Box 574 | Manassa, CO 81141-0574 | | | First Class Mail |
| Affiliates | Lds Manassa 2Nd Ward, Manassa Stake | Rocky Mountain Council 063 | Po Box 792 | Manassa, CO 81141-0792 | | | First Class Mail |
| Affiliates | Lds Manassa 3Rd Ward, Manassa Stake | Rocky Mountain Council 063 | Po Box 514 | Manassa, CO 81141-0514 | | | First Class Mail |
| Affiliates | Lds Manassas 2 Ward Centreville Stake | National Capital Area Council 082 | 8001 Barrett Dr | Manassas, VA 20109-3536 | | | First Class Mail |
| Affiliates | Lds Manassas Ward Centreville Stake | National Capital Area Council 082 | 14150 Upperridge Dr | Centreville, VA 20121-5340 | | | First Class Mail |
| Affiliates | Lds Manchester 1St Ward | Concord Nh Stake | 15 Autumn Run | Hooksett, NH 03106-1955 | | | First Class Mail |
| Affiliates | Lds Manchester Ward Bremerton Stake | Chief Seattle Council 609 | 1550 Hoover Ave Se | Port Orchard, WA 98366 | | | First Class Mail |
| Affiliates | Lds Mancos Ward Durango Stake | Great Swest Council 412 | 12180 Road 40 | Mancos, CO 81328-9028 | | | First Class Mail |
| Affiliates | Lds Manette Ward Bremerton Stake | Chief Seattle Council 609 | 2225 Perry Ave | Bremerton, WA 98310-5135 | | | First Class Mail |
| Affiliates | Lds Manhattan 1St Ward/New York Stake | Greater New York Councils, Bsa 640 | 125 Columbus Ave | New York, NY 10023-6514 | | | First Class Mail |
| Affiliates | Lds Manhattan 2Nd Ward/New York Stake | Greater New York Councils, Bsa 640 | 217 E 87Th St | New York, NY 10128-3200 | | | First Class Mail |
| Affiliates | Lds Manhattan Beach Ward | Torrance N Stake 873 | 501 N Rowell Ave | Manhattan Beach, CA 90266-6047 | | | First Class Mail |
| Affiliates | Lds Manila Eighth Ward | Utah National Parks 591 | 3785 W Boxelder Dr | Cedar Hills, UT 84062 | | | First Class Mail |
| Affiliates | Lds Manila Eleventh Ward | Utah National Parks 591 | 850 N 900 E | American Fork, UT 84003 | | | First Class Mail |
| Affiliates | Lds Manila Fifth Ward (Pg) | Utah National Parks 591 | 4262 W Manila Creek Dr | Cedar Hills, UT 84062-9631 | | | First Class Mail |
| Affiliates | Lds Manila First Ward | Utah National Parks 591 | 3172 Millcreek Rd | Pleasant Grove, UT 84062-8790 | | | First Class Mail |
| Affiliates | Lds Manila Fourth Ward | Utah National Parks 591 | 1320 W 3540 N | Pleasant Grove, UT 84062 | | | First Class Mail |
| Affiliates | Lds Manila Ninth Ward | Utah National Parks 591 | 9093 Silver Lake Dr | Cedar Hills, UT 84062-8788 | | | First Class Mail |
| Affiliates | Lds Manila Second Ward | Utah National Parks 591 | 965 E 1420 N | American Fork, UT 84003-8856 | | | First Class Mail |
| Affiliates | Lds Manila Seventh Ward (Pg) | Utah National Parks 591 | 1320 W 3540 N | Pleasant Grove, UT 84062 | | | First Class Mail |
| Affiliates | Lds Manila Sixth Ward | Utah National Parks 591 | 1528 W 3400 N | Pleasant Grove, UT 84062-9036 | | | First Class Mail |
| Affiliates | Lds Manila Tenth Ward | Utah National Parks 591 | 3564 Cascade Springs Cv | Cedar Hills, UT 84062-8818 | | | First Class Mail |
| Affiliates | Lds Manila Third Ward | Utah National Parks 591 | 3396 N 900 W | Pleasant Grove, UT 84062 | | | First Class Mail |
| Affiliates | Lds Manila Twelfth Ward | Utah National Parks 591 | 1232 N 1150 E | American Fork, UT 84003-3528 | | | First Class Mail |
| Affiliates | Lds Manitowoc Ward | Bay-Lakes Council 635 | 1348 N Union Rd | Manitowoc, WI 54220-9451 | | | First Class Mail |
| Affiliates | Lds Manse Spgs Ward Blue Diamond Stake | Las Vegas Area Council 328 | 3390 Peggy Ave | Pahrump, NV 89048-9438 | | | First Class Mail |
| Affiliates | Lds Mansfield 3Rd Ward | Longhorn Council 662 | 4111 Water Park Cir | Mansfield, TX 76063-9111 | | | First Class Mail |
| Affiliates | Lds Manti Eighth Ward | Utah National Parks 591 | 185 W 500 S | Manti, UT 84642-1632 | | | First Class Mail |
| Affiliates | Lds Manti Fifth Ward | Utah National Parks 591 | 90 S Main St | Manti, UT 84642 | | | First Class Mail |
| Affiliates | Lds Manti First Ward | Utah National Parks 591 | 90 S Main St | Manti, UT 84642 | | | First Class Mail |
| Affiliates | Lds Manti Fourth Ward | Utah National Parks 591 | 90 S Main St | Manti, UT 84642 | | | First Class Mail |
| Affiliates | Lds Manti Ninth Ward | Utah National Parks 591 | 416 S 200 W | Manti, UT 84642-1615 | | | First Class Mail |
| Affiliates | Lds Manti Second Ward | Utah National Parks 591 | 96 S Main St | Manti, UT 84642 | | | First Class Mail |
| Affiliates | Lds Manti Sixth Ward | Utah National Parks 591 | 344 E 300 S | Manti, UT 84642-1450 | | | First Class Mail |
| Affiliates | Lds Manti Tenth Ward | Utah National Parks 591 | 96 S Main St | Manti, UT 84642 | | | First Class Mail |
| Affiliates | Lds Manti Third Ward | Utah National Parks 591 | 555 E Union | Manti, UT 84642 | | | First Class Mail |
| Affiliates | Lds Many | Norwela Council 215 | 2084 Natchitoches Hwy | Many, LA 71449 | | | First Class Mail |
| Affiliates | Lds Maple Canyon Ward | Utah National Parks 591 | 760 S Woodland Hills Dr | Woodland Hills, UT 84653-2028 | | | First Class Mail |
| Affiliates | Lds Maple Dell Ward | Utah National Parks 591 | 711 S 600 E | Payson, UT 84651-2955 | | | First Class Mail |
| Affiliates | Lds Maple Grove Ward-Boise N Stk | Ore-Ida Council 106 - Bsa 106 | 8620 Goddard Rd | Boise, ID 83704 | | | First Class Mail |
| Affiliates | Lds Maple Highlands Ward | Utah National Parks 591 | 2188 E 100 S | Spanish Fork, UT 84660 | | | First Class Mail |
| Affiliates | Lds Maple Meadows First Ward(Sp Fork) | Utah National Parks 591 | 1911 E 1850 S | Spanish Fork, UT 84660 | | | First Class Mail |
| Affiliates | Lds Maple Meadows Second Ward (Sp Fork) | Utah National Parks 591 | 2222 E 1480 S | Spanish Fork, UT 84660-6435 | | | First Class Mail |
| Affiliates | Lds Maple Park Ward | Utah National Parks 591 | 352 S Spanish Fork Pkwy | Spanish Fork, UT 84660 | | | First Class Mail |
| Affiliates | Lds Maples Ward | Utah National Parks 591 | 952 W 1580 S | Payson, UT 84651 | | | First Class Mail |
| Affiliates | Lds Mapleton Eighteenth Ward | Utah National Parks 591 | 1215 N 1000 W | Mapleton, UT 84664 | | | First Class Mail |
| Affiliates | Lds Mapleton Eighth Ward | Utah National Parks 591 | 1215 N 1000 W | Mapleton, UT 84664 | | | First Class Mail |
| Affiliates | Lds Mapleton Eleventh Ward | Utah National Parks 591 | 1600 N Main St | Mapleton, UT 84664 | | | First Class Mail |
| Affiliates | Lds Mapleton Fifteenth Ward | Utah National Parks 591 | 1902 N 800 W | Mapleton, UT 84664-5563 | | | First Class Mail |
| Affiliates | Lds Mapleton Fifth Ward | Utah National Parks 591 | 970 N 400 E | Mapleton, UT 84664 | | | First Class Mail |
| Affiliates | Lds Mapleton First Ward | Utah National Parks 591 | 31 W Maple | Mapleton, UT 84664 | | | First Class Mail |
| Affiliates | Lds Mapleton Fourteenth Ward | Utah National Parks 591 | 1316 S Main St | Mapleton, UT 84664 | | | First Class Mail |
| Affiliates | Lds Mapleton Fourth Ward | Utah National Parks 591 | 1316 S Main St | Mapleton, UT 84664 | | | First Class Mail |
| Affiliates | Lds Mapleton Nineteenth Ward | Utah National Parks 591 | 31 W Maple St | Mapleton, UT 84664 | | | First Class Mail |
| Affiliates | Lds Mapleton Ninth Ward | Utah National Parks 591 | 31 W Maple | Mapleton, UT 84664 | | | First Class Mail |
| Affiliates | Lds Mapleton Second Ward | Utah National Parks 591 | 475 N 1600 W | Mapleton, UT 84664 | | | First Class Mail |
| Affiliates | Lds Mapleton Seventeenth Ward | Utah National Parks 591 | 1406 W 1600 S | Mapleton, UT 84664-4839 | | | First Class Mail |
| Affiliates | Lds Mapleton Seventh Ward | Utah National Parks 591 | 1050 N 300 W | Mapleton, UT 84664 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds Mapleton Sixteenth Ward | Utah National Parks 591 | 570 E 1600 S | Mapleton, UT 84664-5205 | | | First Class Mail |
| Affiliates | Lds Mapleton Sixth Ward | Utah National Parks 591 | 1600 N Main St | Mapleton, UT 84664 | | | First Class Mail |
| Affiliates | Lds Mapleton Tenth | Utah National Parks 591 | 1068 S 1600 W | Mapleton, UT 84664 | | | First Class Mail |
| Affiliates | Lds Mapleton Third Ward | Utah National Parks 591 | 970 N 400 E | Mapleton, UT 84664 | | | First Class Mail |
| Affiliates | Lds Mapleton Thirteenth Ward | Utah National Parks 591 | 970 N 400 E | Mapleton, UT 84664 | | | First Class Mail |
| Affiliates | Lds Mapleton Twelfth Ward | Utah National Parks 591 | 885 N 1140 W | Mapleton, UT 84664-3232 | | | First Class Mail |
| Affiliates | Lds Mapleton Twentieth Ward | Utah National Parks 591 | 475 N 1600 W Us Hwy 89 | Mapleton, UT 84664 | | | First Class Mail |
| Affiliates | Lds Mapleton Twenty Fifth Ward | Utah National Parks 591 | 618 E Perry Hollow Dr | Mapleton, UT 84664-5576 | | | First Class Mail |
| Affiliates | Lds Mapleton Twenty First Ward | Utah National Parks 591 | 598 N 1000 E | Mapleton, UT 84664-3694 | | | First Class Mail |
| Affiliates | Lds Mapleton Twenty Fourth Ward | Utah National Parks 591 | 2154 Alaska Ave | Provo, UT 84606-6508 | | | First Class Mail |
| Affiliates | Lds Mapleton Twenty Second Ward | Utah National Parks 591 | 1972 W 2230 S | Mapleton, UT 84664-4802 | | | First Class Mail |
| Affiliates | Lds Mapleton Twenty Third Ward | Utah National Parks 591 | 1467 N 700 W | Mapleton, UT 84664-3528 | | | First Class Mail |
| Affiliates | Lds Maplewood Ward Beaverton Stake | Cascade Pacific Council 492 | 7796 Sw 66Th Ave | Portland, OR 97223 | | | First Class Mail |
| Affiliates | Lds Marble Cliff Ward Columbus | Simon Kenton Council 441 | 3880 Gateway Blvd | Columbus, OH 43228-9747 | | | First Class Mail |
| Affiliates | Lds Marble Falls Ward, Oak Hill Stake | Capitol Area Council 564 | 920 Via Viejo St | Marble Falls, TX 78654-5316 | | | First Class Mail |
| Affiliates | Lds Marina Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 1024 Noche Buena St | Seaside, CA 93955 | | | First Class Mail |
| Affiliates | Lds Marina Ward - Sparks West Stake | Nevada Area Council 329 | 1774 Mesa Vista Dr | Sparks, NV 89434-3431 | | | First Class Mail |
| Affiliates | Lds Marlboro Ward Blackstone Vly Stake | Mayflower Council 251 | 260 Hemenway St | Marlborough, MA 01752 | | | First Class Mail |
| Affiliates | Lds Marshall Branch - Kalamazoo Stake | Southern Shores Fsc 783 | 16036 N Old Us 27 | Marshall, MI 49068 | | | First Class Mail |
| Affiliates | Lds Marsing 1St Ward-Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | Po Box 370 | Marsing, ID 83639-0370 | | | First Class Mail |
| Affiliates | Lds Marsing 2Nd Ward-Caldwell Stk | Ore-Ida Council 106 - Bsa 106 | 215 S 3Rd Ave W | Marsing, ID 83639 | | | First Class Mail |
| Affiliates | Lds Martinez Ward Augusta Georgia Stake | Georgia-Carolina 093 | 835 N Belair Rd | Evans, GA 30809 | | | First Class Mail |
| Affiliates | Lds Martinsburg Ward | Martinsburg,Wv Stake | Shenandoah Area Council 598 | 1050 Lovelace Way | Martinsburg Ward/Martinsburg Wv Stake | Martinsburg, Wv 25401 | First Class Mail |
| Affiliates | Lds Martinsburg Ward | Martinsburg, Wv Stake | Shenandoah Area Council 598 | 93 Langston Blvd | Martinsburg Wv Stake | Martinsburg, Wv 25404 | First Class Mail |
| Affiliates | Lds Martinsville Ward - Bloomington | Hoosier Trails Council 145 145 | 100 Church St | Martinsville, IN 46151-1325 | | | First Class Mail |
| Affiliates | Lds Marysvale Ward | Utah National Parks 591 | 385 Bullion Ave | Marysvale, UT 84750 | | | First Class Mail |
| Affiliates | Lds Marysville 1St Ward Yuba City Stake | Golden Empire Council 047 | 1869 Park Cir | Marysville, CA 95901-7237 | | | First Class Mail |
| Affiliates | Lds Maryville Knoxville | Great Smoky Mountain Council 557 | 706 Amerine Rd | Maryville, TN 37804-3520 | | | First Class Mail |
| Affiliates | Lds Mason City Ward-Ames, Ia | Winnebago Council, Bsa 173 | 1309 S Kentucky Ave | Mason City, IA 50401-6117 | | | First Class Mail |
| Affiliates | Lds Mason Creek Ward-Mer Victory Stk | Ore-Ida Council 106 - Bsa 106 | 1695 E Amity Rd | Meridian, ID 83642 | | | First Class Mail |
| Affiliates | Lds Massaponax Ward Fredericksburg Stake | National Capital Area Council 082 | 5600 Smith Station Rd | Fredericksburg, VA 22407-9311 | | | First Class Mail |
| Affiliates | Lds Mather Ward Cordova Stake | Golden Empire Council 047 | 9821 Old Placerville Rd | Sacramento, CA 95827 | | | First Class Mail |
| Affiliates | Lds Mattoon Ward Champaign Stake | Greater St Louis Area Council 312 | 7426 W Country Club Rd | Mattoon, IL 61938 | | | First Class Mail |
| Affiliates | Lds May Creek Ward Renton Stake | Chief Seattle Council 609 | 4200 124Th Ave Se | Bellevue, WA 98006 | | | First Class Mail |
| Affiliates | Lds May Valley Ward Bellevue South Stake | Chief Seattle Council 609 | 16028 Se 148Th St | Renton, WA 98059-8815 | | | First Class Mail |
| Affiliates | Lds Mayfield Hgts Ward Kirtland Stake | Lake Erie Council 440 | 3395 Lawton Ln | Pepper Pike, OH 44124-5604 | | | First Class Mail |
| Affiliates | Lds Mayfield Ward | Utah National Parks 591 | 11 E 100 N | Mayfield, UT 84643 | | | First Class Mail |
| Affiliates | Lds Mays Pond Ward Lynnwood Stake | Mount Baker Council, Bsa 606 | 16124 35Th Ave Se | Mill Creek, WA 98012-6199 | | | First Class Mail |
| Affiliates | Lds Mccall 2Nd Ward-Weiser Stk | Ore-Ida Council 106 - Bsa 106 | Po Box 2201 | Mccall, ID 83638-2201 | | | First Class Mail |
| Affiliates | Lds Mccall Ward-Weiser Stk | Ore-Ida Council 106 - Bsa 106 | 912 S Samson Trl | Mccall, ID 83638-5138 | | | First Class Mail |
| Affiliates | Lds Mccammon Stake - Inkom Ward | Grand Teton Council 107 | 973 N Rapid Creek Rd | Inkom, ID 83245 | | | First Class Mail |
| Affiliates | Lds Mccammon Stake - Jackson Creek Wd | Grand Teton Council 107 | 150 Snow Peak Blvd | Inkom, ID 83245 | | | First Class Mail |
| Affiliates | Lds Mccammon Stake - Marsh Creek Ward | Grand Teton Council 107 | 804 Logan St | Mccammon, ID 83250 | | | First Class Mail |
| Affiliates | Lds Mccammon Stake - Mccammon Ward | Grand Teton Council 107 | Po Box 51 | Mccammon, ID 83250-0051 | | | First Class Mail |
| Affiliates | Lds Mccammon Stake - Mountain View Ward | Grand Teton Council 107 | 403 W 16Th St | Mccammon, ID 83250 | | | First Class Mail |
| Affiliates | Lds Mccammon Stake - Rapid Creek Ward | Grand Teton Council 107 | 973 N Rapid Creek Rd | Inkom, ID 83245 | | | First Class Mail |
| Affiliates | Lds Mccammon Stake - Skyline Ward | Grand Teton Council 107 | Po Box 266 | Inkom, ID 83245-0266 | | | First Class Mail |
| Affiliates | Lds Mccullough Hills Ward | Mccullough Hills Stake | 567 W Pacific Ave | Henderson, NV 89015 | | | First Class Mail |
| Affiliates | Lds Mcgill Ward - Ely Stake | Nevada Area Council 329 | 10 4Th St | Mc Gill, NV 89318 | | | First Class Mail |
| Affiliates | Lds Mckay Lake Ward, Westminster Stake | Denver Area Council 061 | 13370 Lowell Blvd | Broomfield, CO 80020-5540 | | | First Class Mail |
| Affiliates | Lds Mckinleyville Ward - Eureka Stake | Crater Lake Council 491 | 3017 Sandpointe Dr | Mckinleyville, CA 95519-6414 | | | First Class Mail |
| Affiliates | Lds Mckinleyville Ward- Eureka Stake | Crater Lake Council 491 | 1599 Central Ave | Mckinleyville, CA 95519-4304 | | | First Class Mail |
| Affiliates | Lds Mclean 1 Ward Mclean Stake | National Capital Area Council 082 | 2034 Great Falls St | Falls Church, VA 22043 | | | First Class Mail |
| Affiliates | Lds Mclean 2 Ward Mclean Stake | National Capital Area Council 082 | 1325 Scotts Run Rd | Mclean, VA 22102 | | | First Class Mail |
| Affiliates | Lds Mclean Stake Tysons Ward | National Capital Area Council 082 | 2034 Great Falls St | Falls Church, VA 22043 | | | First Class Mail |
| Affiliates | Lds Mcloughlin Ward Vancouver Stake | Cascade Pacific Council 492 | 10509 Se 5Th St | Vancouver, WA 98664-4617 | | | First Class Mail |
| Affiliates | Lds Mcmillan Ward-Settlers Park Stk | Ore-Ida Council 106 - Bsa 106 | Mcmillan & Ustick Rd | Meridian, ID 83646 | | | First Class Mail |
| Affiliates | Lds Mcminnville 1st Ward | Mcminnville Stake | 1645 Nw Baker Creek Rd | Mcminnville, OR 97128-9135 | | | First Class Mail |
| Affiliates | Lds Mcminnville Second Ward | Mcminnville Stake | 1645 Nw Baker Creek Rd | Mcminnville, OR 97128-9135 | | | First Class Mail |
| Affiliates | Lds Mcneil Ward Round Rock, Tx Stake | Capitol Area Council 564 | 8140 Racine Trl | Austin, TX 78717-4916 | | | First Class Mail |
| Affiliates | Lds Meadow Creek Ward | Roy Midland Stake | 3649 W 4800 S | Roy, UT 84067 | | | First Class Mail |
| Affiliates | Lds Meadow Grass Ward-Mer Stk | Ore-Ida Council 106 - Bsa 106 | 3775 E Ustick Rd | Meridian, ID 83646 | | | First Class Mail |
| Affiliates | Lds Meadow Green Ward | Layton Legacy Stake | 752 N 3700 W | Layton, UT 84041 | | | First Class Mail |
| Affiliates | Lds Meadow Ranch First Ward | Utah National Parks 591 | 2814 E Autumn Dr | Eagle Mountain, UT 84005-3196 | | | First Class Mail |
| Affiliates | Lds Meadow Ranch Second Ward | Utah National Parks 591 | 2274 E Hawk Ln | Eagle Mountain, UT 84005-3135 | | | First Class Mail |
| Affiliates | Lds Meadow Ranch Ward | Utah National Parks 591 | 1650 W Center St | Cedar City, UT 84720 | | | First Class Mail |
| Affiliates | Lds Meadow Run Ward-North Stake | Pikes Peak Council 060 | 6950 Shoup Rd | Colorado Springs, CO 80908 | | | First Class Mail |
| Affiliates | Lds Meadow Springs Ward Kennewick Stake | Blue Mountain Council 604 | 724 N Pittsburg St | Kennewick, WA 99336-1072 | | | First Class Mail |
| Affiliates | Lds Meadow Valley Ward - Elko East Stake | Nevada Area Council 329 | 1651 College Pkwy | Elko, NV 89801-5034 | | | First Class Mail |
| Affiliates | Lds Meadow Valley Ward (Little Valley) | Utah National Parks 591 | 2470 E Portofino Cir | St George, UT 84790-7482 | | | First Class Mail |
| Affiliates | Lds Meadow Ward | Utah National Parks 591 | Po Box 130 | Meadow, UT 84644-0130 | | | First Class Mail |
| Affiliates | Lds Meadowbrook Ward/Yakima Stake | Grand Columbia Council 614 | 1522 S 68Th Ave | Yakima, WA 98908-5600 | | | First Class Mail |
| Affiliates | Lds Meadowdale Ward Lynnwood Stake | Mount Baker Council, Bsa 606 | 17321 44Th Ave W | Lynnwood, WA 98037-7403 | | | First Class Mail |
| Affiliates | Lds Meadowlark First Ward | Utah National Parks 591 | 1150 E 1240 S | Spanish Fork, UT 84660 | | | First Class Mail |
| Affiliates | Lds Meadowlark Second Ward | Utah National Parks 591 | 1661 S 1400 E | Spanish Fork, UT 84660 | | | First Class Mail |
| Affiliates | Lds Meadowood Ward | Utah National Parks 591 | 303 W 3700 N | Provo, UT 84604 | | | First Class Mail |
| Affiliates | Lds Meadowood Ward, Aurora South Stake | Denver Area Council 061 | 3101 S Flanders St | Aurora, CO 80013 | | | First Class Mail |
| Affiliates | Lds Meadows Ward | Kaysville Central Stake | 555 N 100 E | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Meadows Ward Vancouver North Stake | Cascade Pacific Council 492 | 14219 Neast 49Th St | Vancouver, WA 98682 | | | First Class Mail |
| Affiliates | Lds Meadows Ward, Bakersfield Stake | Southern Sierra Council 030 | 2828 Mccray St | Bakersfield, CA 93308-1700 | | | First Class Mail |
| Affiliates | Lds Meadows Ward, Castle Rock Stake | Denver Area Council 061 | 3301 Meadows Blvd | Castle Rock, CO 80109 | | | First Class Mail |
| Affiliates | Lds Medford 1St Ward - Medford Stake | Crater Lake Council 491 | 2900 Juanipero Way | Medford, OR 97504-8423 | | | First Class Mail |
| Affiliates | Lds Medford 2Nd Ward - Medford Stake | Crater Lake Council 491 | 2141 Brookhurst St | Medford, OR 97504 | | | First Class Mail |
| Affiliates | Lds Medford 3Rd Ward | Central Point Stake | 6040 Foothill Rd | Central Point, OR 97502-9418 | | | First Class Mail |
| Affiliates | Lds Medford 4Th Ward | Central Point Stake | 2475 Griffin Creek Rd | Medford, OR 97501-4217 | | | First Class Mail |
| Affiliates | Lds Medford 6Th Ward - Medford Stake | Crater Lake Council 491 | 2900 Juanipero Way | Medford, OR 97504-8423 | | | First Class Mail |
| Affiliates | Lds Medford 8Th Ward - Medford Stake | Crater Lake Council 491 | 2900 Juanipero Way | Medford, OR 97504-8423 | | | First Class Mail |
| Affiliates | Lds Medford Ward/Cherry Hill Nj Stake | Garden State Council 690 | 609 Tabernacle Rd | Medford, NJ 08055-9717 | | | First Class Mail |
| Affiliates | Lds Meeker Ward/Craig Stake | Denver Area Council 061 | Po Box 1214 | Meeker, CO 81641-1214 | | | First Class Mail |
| Affiliates | Lds Meeteetse Ward, Cody Stake | Greater Wyoming Council 638 | Po Box 207 | Meeteetse, WY 82433-0207 | | | First Class Mail |
| Affiliates | Lds Meeteetse Ward,Cody Stake | Greater Wyoming Council 638 | Po Box 207 | Meeteetse, WY 82433-0207 | | | First Class Mail |
| Affiliates | Lds Melanie Acres Ward | Clearfield South Stake | 2186 S 125 W | Clearfield, UT 84015 | | | First Class Mail |
| Affiliates | Lds Melba 1St Ward-Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 112 Randolph St | Melba, ID 83641 | | | First Class Mail |
| Affiliates | Lds Melba 2Nd Ward-Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 112 Randolph St | Melba, ID 83641 | | | First Class Mail |
| Affiliates | Lds Melba 3Rd Ward-Kuna Stk | Ore-Ida Council 106 - Bsa 106 | 112 Randolph St | Melba, ID 83641 | | | First Class Mail |
| Affiliates | Lds Melbourne Cocoa | Central Florida Council 083 | 1145 Creel St | Melbourne, FL 32935-5922 | | | First Class Mail |
| Affiliates | Lds Melbourne Ward | Houston North Stake | 65 Melbourne St | Houston, TX 77022 | | | First Class Mail |
| Affiliates | Lds Melissa Br-Colorado Spgs Stake | Pikes Peak Council 060 | 2750 Melissa Dr | Colorado Springs, CO 80907-6454 | | | First Class Mail |
| Affiliates | Lds Melody Lane Ward | Grand Junction Stake | 543 Melody Ln | Grand Junction, CO 81501-7139 | | | First Class Mail |
| Affiliates | Lds Melton Lake Cumberland | Great Smoky Mountain Council 557 | 140 Jefferson Cir | Oak Ridge, TN 37830-4817 | | | First Class Mail |
| Affiliates | Lds Memorial Hill Ward | Utah National Parks 591 | 129 S 580 E | Midway, UT 84049-6742 | | | First Class Mail |
| Affiliates | Lds Memorial Park 1St Ward | Houston South Stake | 1101 Bering Dr | Houston, TX 77057-2301 | | | First Class Mail |
| Affiliates | Lds Memorial Park 2Nd Ward | Houston South Stake | 1101 Bering Dr | Houston, TX 77057-2301 | | | First Class Mail |
| Affiliates | Lds Memorial Park Ward | South Ogden Stake | 3755 Porter Ave | Ogden, UT 84403 | | | First Class Mail |
| Affiliates | Lds Memorial Springs Ward | Tomball Stake | 9525 Spring Cypress Rd | Spring, TX 77379-3020 | | | First Class Mail |
| Affiliates | Lds Menan Stake - Annis Ward | Grand Teton Council 107 | 690 N 3862 E | Rigby, ID 83442-5053 | | | First Class Mail |
| Affiliates | Lds Menan Stake - Grant 1St Ward | Grand Teton Council 107 | 3431 E 100 N | Rigby, ID 83442-5605 | | | First Class Mail |
| Affiliates | Lds Menan Stake - Grant 2Nd Ward | Grand Teton Council 107 | 88 N 3250 E | Rigby, ID 83442-5627 | | | First Class Mail |
| Affiliates | Lds Menan Stake - Lewisville 1St Ward | Grand Teton Council 107 | Po Box 96 | Lewisville, ID 83431-0096 | | | First Class Mail |
| Affiliates | Lds Menan Stake - Lewisville 2Nd Ward | Grand Teton Council 107 | 445 N 3600 E | Lewisville, ID 83431-5039 | | | First Class Mail |
| Affiliates | Lds Menan Stake - Menan 1St Ward | Grand Teton Council 107 | Po Box 220 | Menan, ID 83434-0220 | | | First Class Mail |
| Affiliates | Lds Menan Stake - Menan 2Nd Ward | Grand Teton Council 107 | Po Box 190 | Menan, ID 83434-0190 | | | First Class Mail |
| Affiliates | Lds Menan Stake - Menan 3Rd Ward | Grand Teton Council 107 | 1161 E Butte Rd | Menan, ID 83434-5123 | | | First Class Mail |
| Affiliates | Lds- Mendon 2Nd Ward/Mendon Stake | Trapper Trails 589 | 460 S 100 E | Mendon, UT 84325 | | | First Class Mail |
| Affiliates | Lds Menlo Park Ward, Menlo Park Stake | Pacific Skyline Council 031 | 1105 Valparaiso Ave | Menlo Park, CA 94025-4412 | | | First Class Mail |
| Affiliates | Lds Merced 1St Ward Merced Stake | Greater Yosemite Council 059 | 2976 Mckee Rd | Merced, CA 95340 | | | First Class Mail |
| Affiliates | Lds Merced 3Rd Ward Merced Stake | Greater Yosemite Council 059 | 1080 E Yosemite Ave | Merced, CA 95340 | | | First Class Mail |
| Affiliates | Lds Mercey Springs Ward Merced Stake | Greater Yosemite Council 059 | 1826 S Center Ave | Los Banos, CA 93635 | | | First Class Mail |
| Affiliates | Lds Meridian 11Th Ward-Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 5645 S Maple Grove Rd | Boise, ID 83709 | | | First Class Mail |
| Affiliates | Lds Meridian 12Th Ward-Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 1560 N 10 Mile Rd | Meridian, ID 83642 | | | First Class Mail |
| Affiliates | Lds Meridian 14Th Ward-Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 12040 W Amity Rd | Boise, ID 83709 | | | First Class Mail |
| Affiliates | Lds Meridian 16Th Ward-Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 6575 S Eagle Rd | Meridian, ID 83642 | | | First Class Mail |
| Affiliates | Lds Meridian 19Th Ward-Mer E Stk | Ore-Ida Council 106 - Bsa 106 | 9846 W Secretariat Ct | Boise, ID 83704-1213 | | | First Class Mail |
| Affiliates | Lds Meridian 1St Ward-Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 1615 Nw 2Nd St | Meridian, ID 83642 | | | First Class Mail |
| Affiliates | Lds Meridian 2Nd Ward-Mer Stk | Ore-Ida Council 106 - Bsa 106 | 3451 N Locust Grove Rd | Meridian, ID 83646 | | | First Class Mail |
| Affiliates | Lds Meridian 3Rd Ward-Mer Stk | Ore-Ida Council 106 - Bsa 106 | 2484 N Hickory Way | Meridian, ID 83646-8075 | | | First Class Mail |
| Affiliates | Lds Meridian 4Th Ward-Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 6575 S Eagle Rd | Meridian, ID 83642 | | | First Class Mail |
| Affiliates | Lds Meridian 5Th Ward-Mer Victory Stk | Ore-Ida Council 106 - Bsa 106 | 2480 W Victory Rd | Meridian, ID 83642-6830 | | | First Class Mail |
| Affiliates | Lds Meridian Greens Ward-Mer Victory Stk | Ore-Ida Council 106 - Bsa 106 | 1920 S Locust Grove Rd | Meridian, ID 83642 | | | First Class Mail |
| Affiliates | Lds Meridian Park Ward Tualatin Stake | Cascade Pacific Council 492 | 9820 Sw Choctaw St | Tualatin, OR 97062-9044 | | | First Class Mail |
| Affiliates | Lds Meridian Ward - Lansing Stake | Water And Woods Council 782 | 5301 Holt Rd | Holt, MI 48842-8646 | | | First Class Mail |
| Affiliates | Lds Meridian Ward-High Plains Stake | Pikes Peak Council 060 | 13210 Bandanero Dr | Falcon, CO 80831-3801 | | | First Class Mail |
| Affiliates | Lds Merlin Ward - Grants Pass Stake | Crater Lake Council 491 | 339 Jumpoff Joe Creek Rd | Grants Pass, OR 97526-9716 | | | First Class Mail |
| Affiliates | Lds Merrilltown Ward, Austin Stake | Capitol Area Council 564 | 700 N Heatherwilde Blvd | Pflugerville, TX 78660-5811 | | | First Class Mail |
| Affiliates | Lds Merrimack Ward Nashua Stake | Daniel Webster Council, Bsa 330 | 110 Concord St | Nashua, NH 03064-1704 | | | First Class Mail |
| Affiliates | Lds Mesa Hills Ward (Cc) | Utah National Parks 591 | 1925 W 320 S | Cedar City, UT 84720-2887 | | | First Class Mail |
| Affiliates | Lds Mesa Oaks Ward, Santa Barbara Stake | Los Padres Council 053 | 212 E Central Ave | Lompoc, CA 93436-2804 | | | First Class Mail |
| Affiliates | Lds Mesa Ridge Ward-Fountain Stake | Pikes Peak Council 060 | 325 Putnam Dr | Colorado Springs, CO 80911-3574 | | | First Class Mail |
| Affiliates | Lds Mesa Vista Ward | Los Padres Council 053 | 478 Cambridge Dr | Goleta, CA 93117-2142 | | | First Class Mail |
| Affiliates | Lds Mesa Ward, Pueblo Stake | Rocky Mountain Council 063 | 4720 Surfwood Ln | Pueblo, CO 81005-2667 | | | First Class Mail |
| Affiliates | Lds Mesquite 1St Ward Mesquite Stake | Utah National Parks 591 | Po Box 121 | Mesquite, NV 89024-0121 | | | First Class Mail |
| Affiliates | Lds Mesquite 2Nd Ward Mesquite Stake | Utah National Parks 591 | 474 Bulldog Dr | Mesquite, NV 89027-3103 | | | First Class Mail |
| Affiliates | Lds Mesquite 3Rd Ward Mesquite Stake | Utah National Parks 591 | 386 Hafen Ln | Mesquite, NV 89027-6276 | | | First Class Mail |
| Affiliates | Lds Mesquite 4Th Ward Mesquite Stake | Utah National Parks 591 | 180 Grayce Dr | Mesquite, NV 89027-4148 | | | First Class Mail |
| Affiliates | Lds Mesquite 5Th Ward Mesquite Stake | Utah National Parks 591 | 937 Vista Del Sol Ct | Mesquite, NV 89027-2541 | | | First Class Mail |
| Affiliates | Lds Mesquite 7Th Ward Mesquite Stake | Utah National Parks 591 | 100 N Arrowhead Ln | Mesquite, NV 89027 | | | First Class Mail |
| Affiliates | Lds Messina Meadows Ward-Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 6575 S Eagle Rd | Meridian, ID 83642 | | | First Class Mail |
| Affiliates | Lds Methuen Ward | The Spirit Of Adventure 227 | 39 Hill St | Methuen, MA 01844 | | | First Class Mail |
| Affiliates | Lds Mexico Ward - Columbia Stake | Great Rivers Council 653 | 635 Ringo St | Mexico, MO 65265-1279 | | | First Class Mail |
| Affiliates | Lds Midbury Br | Montpelier Vermont Stake | 133 Valley Vw | Middlebury, VT 05753-1490 | | | First Class Mail |
| Affiliates | Lds Middleton 10Th Ward | Middleton Stake | 23644 Old Hwy 30 | Caldwell, ID 83605 | | | First Class Mail |
| Affiliates | Lds Middleton 11Th Ward | Middleton Stake | 309 W Main St | Middleton, ID 83644 | | | First Class Mail |
| Affiliates | Lds Middleton 13Th Ward-Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 24032 Wanda Way | Middleton, ID 83644-5244 | | | First Class Mail |
| Affiliates | Lds Middleton 1St Ward-Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 23644 Old Hwy. 30 | Caldwell, ID 83607 | | | First Class Mail |
| Affiliates | Lds Middleton 2Nd Ward-Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 2250 Lansing Ln | Middleton, ID 83644 | | | First Class Mail |
| Affiliates | Lds Middleton 3Rd Ward-Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 23644 Old Hwy 30 | Caldwell, ID 83607 | | | First Class Mail |
| Affiliates | Lds Middleton 4Th Ward-Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 22500 Lansing Ln | Middleton, ID 83644 | | | First Class Mail |
| Affiliates | Lds Middleton 5Th Ward-Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 1749 Willis Rd | Middleton, ID 83644-5422 | | | First Class Mail |
| Affiliates | Lds Middleton 6Th Ward-Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 23644 Old Hwy 30 | Caldwell, ID 83607 | | | First Class Mail |
| Affiliates | Lds Middleton 7Th Ward-Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 309 W Main | Middleton, ID 83644 | | | First Class Mail |
| Affiliates | Lds Middleton 8Th Ward - Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 9708 Golden Willow St | Middleton, ID 83644-5288 | | | First Class Mail |
| Affiliates | Lds Middleton 9Th Ward - Middleton Stk | Ore-Ida Council 106 - Bsa 106 | 615 Valley St | Middleton, ID 83644-5458 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | Method of Service |
|---|---|---|---|
| Affiliates | Lds Middleton Ward | Utah National Parks 591 | St George, UT 84770-8614 | First Class Mail |
| Affiliates | Lds Middletown Ward | Redwood Empire Council 041 | 14970 Lakeview Dr | Clearlake, CA 95422 | First Class Mail |
| Affiliates | Lds Middletown Ward Dayton Stake | Miami Valley Council, Bsa 444 | 4930 Central Ave | Middletown, OH 45044-5425 | First Class Mail |
| Affiliates | Lds Midland 5Th Ward | Midland, Texas Stake | 4805 Gateway St | Midland, TX 79707-2816 | First Class Mail |
| Affiliates | Lds Midland First Ward Odessa Tx Stake | Buffalo Trail Council 567 | 4805 Gateway St | Midland, TX 79707-2816 | First Class Mail |
| Affiliates | Lds Midland Second Ward Midland Tx Stake | Buffalo Trail Council 567 | 4805 Gateway St | Midland, TX 79707-2816 | First Class Mail |
| Affiliates | Lds Midland Sixth Ward Odessa Tx Stake | Buffalo Trail Council 567 | 4805 Gateway St | Midland, TX 79707-2816 | First Class Mail |
| Affiliates | Lds Midland Third Ward Odessa Tx Stake | Buffalo Trail Council 567 | 2101 Tarleton St | Midland, TX 79707-6655 | First Class Mail |
| Affiliates | Lds Midlothian Ward / Dallas Stake | Circle Ten Council 571 | 916 S Farm To Market 663 | Midlothian, TX 76065-6960 | First Class Mail |
| Affiliates | Lds Midvalley Second Ward | Utah National Parks 591 | 4827 N 2475 W | Cedar City, UT 84721-5663 | First Class Mail |
| Affiliates | Lds Midvalley Ward | Utah National Parks 591 | 70 E Midvalley Rd | Enoch, UT 84721 | First Class Mail |
| Affiliates | Lds Midwest City 1St Ward Okc Stake | Last Frontier Council 480 | 110 W Morningside Dr | Midwest City, OK 73110-4567 | First Class Mail |
| Affiliates | Lds Miles City Ward, Glendive Stake | Montana Council 315 | 825 S Moorehead Ave | Miles City, MT 59301 | First Class Mail |
| Affiliates | Lds Milford First Ward | Utah National Parks 591 | 748 W 600 S | Milford, UT 84751-7839 | First Class Mail |
| Affiliates | Lds Milford Ward Cincinnati East Stake | Dan Beard Council, Bsa 438 | 8250 Cornell Rd | Cincinnati, OH 45249 | First Class Mail |
| Affiliates | Lds Mill Creek Ward Everett Stake | Mount Baker Council, Bsa 606 | Po Box 12021 | Mill Creek, WA 98082-0021 | First Class Mail |
| Affiliates | Lds Mill Creek Ward | Utah National Parks 591 | 388 S 600 E | Lehi, UT 84043-2352 | First Class Mail |
| Affiliates | Lds Mill Shadow Ward | Deseret Mtr Stake | 200 N 1275 W-Flint St | Kaysville, UT 84037 | First Class Mail |
| Affiliates | Lds Millard Ward Papillion Stake | Mid-America Council 326 | 6820 S 164Th Ave | Omaha, NE 68132 | First Class Mail |
| Affiliates | Lds Millbrook Ward | Tuskabatchee Area Council 005 | 2200 Cobbs Ford Rd | Prattville, AL 36066 | First Class Mail |
| Affiliates | Lds Millcreek Ward-Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 3700 S Maple Grove Rd | Boise, ID 83709-4132 | First Class Mail |
| Affiliates | Lds Milledgeville Ward | Central Georgia Council 096 | 1700 N Jefferson St Ne | Milledgeville, GA 31061-2226 | First Class Mail |
| Affiliates | Lds Miller Springs Ward | Syracuse West Stake | 2500 S Bluff Rd | Syracuse, UT 84075 | First Class Mail |
| Affiliates | Lds Millpond Ward Auburn Stake | Chief Seattle Council 609 | 1820 F St Se | Auburn, WA 98002-6854 | First Class Mail |
| Affiliates | Lds Millsite Ward | Utah National Parks 591 | Po Box 874 | Ferron, UT 84523-0874 | First Class Mail |
| Affiliates | Lds Millville 1St Ward | Providence South Stake | 110 S Main St | Millville, UT 84326-7723 | First Class Mail |
| Affiliates | Lds Millville 2Nd Ward | Providence South Stake | 360 E 450 N | Millville, UT 84326 | First Class Mail |
| Affiliates | Lds Millville 3Rd Ward | Providence South Stake | 110 N Main St | Millville, UT 84326 | First Class Mail |
| Affiliates | Lds Millville 4Th Ward | Providence South Stake | 360 E 450 N | Millville, UT 84326 | First Class Mail |
| Affiliates | Lds Millville 5Th Ward | Providence South Stake | 360 E 450 N | Millville, UT 84326 | First Class Mail |
| Affiliates | Lds Milpitas Ward- San Jose Stake | Silicon Valley Monterey Bay 055 | 48950 Green Valley Rd | Fremont, CA 94539-8001 | First Class Mail |
| Affiliates | Lds Milton Ward | Atlanta Area Council 092 | 500 Norcross St | Roswell, GA 30075-3861 | First Class Mail |
| Affiliates | Lds Milton Ward | Gulf Coast Council 773 | 5737 Berryhill Rd | Milton, FL 32570-8281 | First Class Mail |
| Affiliates | Lds Milwaukee Ward Milwaukee Stake | Cascade Pacific Council 492 | 13520 Se Rusciff Rd | Portland, OR 97222-2144 | First Class Mail |
| Affiliates | Lds Mineral Wells Ward | Weatherford Stake | 822 S E 22Nd Ave | Mineral Wells, TX 76067 | First Class Mail |
| Affiliates | Lds Minersville First Ward | Utah National Parks 591 | 130 W Main | Minersville, UT 84752 | First Class Mail |
| Affiliates | Lds Minersville Second Ward | Utah National Parks 591 | Po Box 60 | Minersville, UT 84752-0060 | First Class Mail |
| Affiliates | Lds Mink Creek Ward | Preston North Stake | 7316 N Capitol Hill Rd | Preston, ID 83263 | First Class Mail |
| Affiliates | Lds Minneapolis Stake | Northern Star Council 250 | 9700 Nesbitt Ave S | Bloomington, MN 55437-1912 | First Class Mail |
| Affiliates | Lds Minneapolis Stake | Lake Nokomis Ward | 9921 Nicollet Ave | Minneapolis, MN 55420 | First Class Mail |
| Affiliates | Lds Minneapolis Stake - Bloomington Ward | Northern Star Council 250 | 9700 Nesbitt Ave S | Bloomington, MN 55437-1912 | First Class Mail |
| Affiliates | Lds Minneapolis Stake - Chaska Ward | Northern Star Council 250 | 1350 Peitz Ave | Waconia, MN 55387 | First Class Mail |
| Affiliates | Lds Minneapolis Stake - Hispanic Ward | Northern Star Council 250 | 2921 Nicollet Ave | Minneapolis, MN 55408 | First Class Mail |
| Affiliates | Lds Minneapolis Stake - Minnetonka Ward | Northern Star Council 250 | 330 Vicksburg Ln N | Plymouth, MN 55447-3900 | First Class Mail |
| Affiliates | Lds Minneapolis Stake - Plymouth Ward | Northern Star Council 250 | 330 Vicksburg Ln N | Plymouth, MN 55447-3900 | First Class Mail |
| Affiliates | Lds Minneapolis Stake - Waconia Ward | Northern Star Council 250 | 1350 Peitz Ave | Waconia, MN 55387 | First Class Mail |
| Affiliates | Lds Minneola Branch Leesburg | Central Florida Council 083 | 14600 Green Valley Blvd | Clermont, FL 34711 | First Class Mail |
| Affiliates | Lds Minnie Valley Ward Longview Stake | Cascade Pacific Council 492 | 1721 30Th Ave | Longview, WA 98632-3404 | First Class Mail |
| Affiliates | Lds Mission Hills Ward Eldorado Stake | Las Vegas Area Council 328 | 801 Arrowhead Trl | Henderson, NV 89002-9427 | First Class Mail |
| Affiliates | Lds Mission Oak Ward Sac East Stake | Golden Empire Council 047 | 1610 Mission Ave | Carmichael, CA 95608-3113 | First Class Mail |
| Affiliates | Lds Mission Ridge Ward Menelchee Stake | Grand Columbia Council 614 | 667 10Th St Ne | East Wenatchee, WA 98802-4509 | First Class Mail |
| Affiliates | Lds Missoula Ctr Ard, Missoula Stake | Montana Council 315 | 3201 Bancroft St | Missoula, MT 59801-6641 | First Class Mail |
| Affiliates | Lds Missoula 2Nd Ard, Missoula Stake | Montana Council 315 | 3201 Bancroft St | Missoula, MT 59801-6641 | First Class Mail |
| Affiliates | Lds Missoula 3Rd Ard, Missoula Stake | Montana Council 315 | 3026 South Ave W | Missoula, MT 59804-5338 | First Class Mail |
| Affiliates | Lds Missoula 4Th Ward, Missoula Stake | Montana Council 315 | 3201 Bancroft St | Missoula, MT 59801-6641 | First Class Mail |
| Affiliates | Lds Misty Meadows Ward | Pleasant View South Stake | 2360 N 600 W | Harrisville, UT 84414 | First Class Mail |
| Affiliates | Lds Mitchell Ward-Boise N Stk | Ore-Ida Council 106 - Bsa 106 | 4921 N Mitchell St | Boise, ID 83704-2342 | First Class Mail |
| Affiliates | Lds Moab Fifth Ward | Utah National Parks 591 | 701 Locust Ln | Moab, UT 84532-2719 | First Class Mail |
| Affiliates | Lds Moab First Ward | Utah National Parks 591 | 701 Locust Ln | Moab, UT 84532-2185 | First Class Mail |
| Affiliates | Lds Moab Fourth Ward | Utah National Parks 591 | 701 Locust Ln | Moab, UT 84532-2719 | First Class Mail |
| Affiliates | Lds Moab Second Ward | Utah National Parks 591 | 475 W 400 N | Moab, UT 84532-2349 | First Class Mail |
| Affiliates | Lds Moab Third Ward | Utah National Parks 591 | 701 Locust Ln | Moab, UT 84532-2719 | First Class Mail |
| Affiliates | Lds Moapa Ward Logandale Stake | Las Vegas Area Council 328 | Po Box 243 | Moapa, NV 89025-0243 | First Class Mail |
| Affiliates | Lds Moberly Ward - Columbia Stake | Great Rivers Council 653 | 1049 County Road 2310 | Moberly, MO 65270 | First Class Mail |
| Affiliates | Lds Modesto Stake | Greater Yosemite Council 059 | 1105 W Orangeburg Ave | Modesto, CA 95350-4043 | First Class Mail |
| Affiliates | Lds Molalla River Ward Oregon City Stake | Cascade Pacific Council 492 | 1300 Homestead Pl | Molalla, OR 97038-7398 | First Class Mail |
| Affiliates | Lds Molalla Ward Oregon City Stake | Cascade Pacific Council 492 | 974 W Main St | Molalla, OR 97038-9010 | First Class Mail |
| Affiliates | Lds Mona First Ward | Utah National Parks 591 | Po Box 516 | Mona, UT 84645-0516 | First Class Mail |
| Affiliates | Lds Mona Fourth Ward | Utah National Parks 591 | Po Box 487 | Mona, UT 84645-0487 | First Class Mail |
| Affiliates | Lds Mona Second Ward | Utah National Parks 591 | Po Box 468 | Mona, UT 84645-0468 | First Class Mail |
| Affiliates | Lds Mona Third Ward | Utah National Parks 591 | 100 W 800 S | Mona, UT 84645 | First Class Mail |
| Affiliates | Lds Monad Ward, Billings Stake | Montana Council Stake | 2132 Beloit Dr | Billings, MT 59102-1756 | First Class Mail |
| Affiliates | Lds Monica Ward, E Bakersfield Stake | Southern Sierra Council 030 | 5007 Ventana Canyon Dr | Bakersfield, CA 93306-9401 | First Class Mail |
| Affiliates | Lds Monmouth Third Ward Monmouth Stake | Cascade Pacific Council 492 | 783 Church St W | Monmouth, OR 97361-9782 | First Class Mail |
| Affiliates | Lds Monmouth Ward Monmouth Stake | Cascade Pacific Council 492 | 783 Church St W | Monmouth, OR 97361-9782 | First Class Mail |
| Affiliates | Lds Monroe Fifth Ward | Utah National Parks 591 | 245 W Lds Way | Monroe, UT 84754-4600 | First Class Mail |
| Affiliates | Lds Monroe First Ward | Utah National Parks 591 | 49 E 200 N | Monroe, UT 84754 | First Class Mail |
| Affiliates | Lds Monroe Fourth Ward | Utah National Parks 591 | 49 E 200 N | Monroe, UT 84754 | First Class Mail |
| Affiliates | Lds Monroe Second Ward | Utah National Parks 591 | 999 W 370 S | Monroe, UT 84754-4316 | First Class Mail |
| Affiliates | Lds Monroe Third Ward | Utah National Parks 591 | 140 N Main St | Monroe, UT 84754-4124 | First Class Mail |
| Affiliates | Lds Monroe Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 17372 Tester Rd | Monroe, WA 98272 | First Class Mail |
| Affiliates | Lds Monroe Ward, Westland Stake | Southern Shores Fsc 783 | 3740 W Dunbar Rd | Monroe, MI 48161 | First Class Mail |
| Affiliates | Lds Monrovia Ward L143 | Greater Los Angeles Area 033 | 522 W Lemon Ave | Monrovia, CA 91016-2610 | First Class Mail |
| Affiliates | Lds Monta Vista Ward-North Stake | Alamo Area Council 583 | 407 Happy Trl | Shavano Park, TX 78231-1440 | First Class Mail |
| Affiliates | Lds Monte Bello Ward Central Stake | Las Vegas Area Council 328 | 4201 Stewart Ave | Las Vegas, NV 89110-3230 | First Class Mail |
| Affiliates | Lds Monte Cristo Ward Las Vegas Stake | Las Vegas Area Council 328 | 1801 S Monte Cristo Way | Las Vegas, NV 89117-2047 | First Class Mail |
| Affiliates | Lds Monte Sano Ward, Huntsville Stake | Greater Alabama Council 001 | 2110 Byrd Spring Rd Sw | Huntsville, AL 35802-2146 | First Class Mail |
| Affiliates | Lds Monte Vista Ward, Brighton Stake | Denver Area Council 061 | 100 Malley Dr | Northglenn, CO 80233-2011 | First Class Mail |
| Affiliates | Lds Montecito Ward Meadows Stake | Las Vegas Area Council 328 | 4525 N Rainbow Blvd | Las Vegas, NV 89108 | First Class Mail |
| Affiliates | Lds Monterey 1St Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 1 Forest Knoll Rd | Monterey, CA 93940-5801 | First Class Mail |
| Affiliates | Lds Monterey 2Nd Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 1 Forest Knoll Rd | Monterey, CA 93940-5801 | First Class Mail |
| Affiliates | Lds Montgomery Ward | Tuskabatchee Area Council 005 | 2200 Cobbs Ford Rd | Prattville, AL 36066 | First Class Mail |
| Affiliates | Lds Montgomery Village Ward Seneca Stake | National Capital Area Council 082 | 20020 Montgomery Village Ave | Montgomery Village, MD 20886 | First Class Mail |
| Affiliates | Lds Montgomery Ward Cincinnati E Stake | Dan Beard Council, Bsa 438 | 8250 Cornell Rd | Cincinnati, OH 45249 | First Class Mail |
| Affiliates | Lds Monticello First Ward | Utah National Parks 591 | 165 S Main St | Monticello, UT 84535 | First Class Mail |
| Affiliates | Lds Monticello Fourth Ward | Utah National Parks 591 | 347 N 200 W | Monticello, UT 84535 | First Class Mail |
| Affiliates | Lds Monticello Second Ward | Utah National Parks 591 | 347 N 200 W | Monticello, UT 84535 | First Class Mail |
| Affiliates | Lds Monticello Third Ward | Utah National Parks 591 | 165 S Main St | Monticello, UT 84535 | First Class Mail |
| Affiliates | Lds Montpelier 1St Ward | Montpelier South Stake | 485 S 7Th St | Montpelier, ID 83254-1434 | First Class Mail |
| Affiliates | Lds Montpelier 2Nd Ward | Montpelier Stake | 585 N 8Th St | Montpelier, ID 83254 | First Class Mail |
| Affiliates | Lds Montpelier 3Rd Ward | Montpelier Stake | 140 N 6Th St | Montpelier, ID 83254-1251 | First Class Mail |
| Affiliates | Lds Montpelier 4Th Ward | Montpelier South Stake | 485 S 7Th St | Montpelier, ID 83254-1434 | First Class Mail |
| Affiliates | Lds Montpelier 5Th Ward | Montpelier Stake | 140 N 6Th St | Montpelier, ID 83254 | First Class Mail |
| Affiliates | Lds Montpelier Ward | Montpelier Stake | 224 Hersey Rd | Berlin, VT 05602 | First Class Mail |
| Affiliates | Lds Monument Ward/Big West Stake | Denver Area Council 061 | 2243 Kingston Rd | Grand Junction, CO 81507-1208 | First Class Mail |
| Affiliates | Lds Monument Ward North Stake | Pikes Peak Council 060 | 950 W Hwy 105 | Monument, CO 80132 | First Class Mail |
| Affiliates | Lds Moon Lake Ward | Utah National Parks 591 | General Delivery | Mountain Home, UT 84051 | First Class Mail |
| Affiliates | Lds Moon Ridge Ward Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 5645 S Maple Grove Rd | Boise, ID 83709 | First Class Mail |
| Affiliates | Lds Moore First Ward Okc South Stake | Last Frontier Council 480 | 12915 S Santa Fe Ave | Oklahoma City, OK 73170 | First Class Mail |
| Affiliates | Lds Moore Stake - Arco Ward | Grand Teton Council 107 | 2255 N 2900 W | Arco, ID 83213-8798 | First Class Mail |
| Affiliates | Lds Moore Stake - Howe Branch | Grand Teton Council 107 | 2776 N 2800 W | Howe, ID 83244-8701 | First Class Mail |
| Affiliates | Lds Moore Stake - Leslie Ward | Grand Teton Council 107 | 3962 N 3500 W | Moore, ID 83255 | First Class Mail |
| Affiliates | Lds Moore Stake - Lost River Ward | Grand Teton Council 107 | 3100 N 3350 W | Moore, ID 83255 | First Class Mail |
| Affiliates | Lds Moore Stake - Mackay Ward | Grand Teton Council 107 | 531 Spruce St | Mackay, ID 83251-5001 | First Class Mail |
| Affiliates | Lds Moorestown Ward/Cherry Hill Nj Stake | Garden State Council 690 | 209 Oxmead Rd | Moorestown, NJ 08057-1303 | First Class Mail |
| Affiliates | Lds Morehead Ward | Silicon Valley Monterey Bay 055 | 10270 S Sterling Rd | Cupertino, CA 95014-3526 | First Class Mail |
| Affiliates | Lds Moreland Ward Milwaukie Stake | Cascade Pacific Council 492 | 7880 Se Milwaukie Ave | Portland, OR 97202-6119 | First Class Mail |
| Affiliates | Lds Morgan Hill 1St Ward | Morgan Hill Stake | 17600 Duncan Ave | Morgan Hill, CA 95037 | First Class Mail |
| Affiliates | Lds Morgan Hill 2Nd Ward | Morgan Hill Stake | 1790 E Dunne Ave | Morgan Hill, CA 95037-7038 | First Class Mail |
| Affiliates | Lds Morinton First Ward | Carson City Stake | 816 Amber Dr | Carson City, NV 89705-7248 | First Class Mail |
| Affiliates | Lds Morning Sun Ward Sunrise Stake | Las Vegas Area Council 328 | 877 Temple View Dr | Las Vegas, NV 89110-2920 | First Class Mail |
| Affiliates | Lds Morningside First Ward | Utah National Parks 591 | 900 N 1250 E | Orem, UT 84097 | First Class Mail |
| Affiliates | Lds Morningside Fourth Ward | Utah National Parks 591 | 900 N 1250 E | Orem, UT 84097 | First Class Mail |
| Affiliates | Lds Morningside Heights Ward | New York Stake | 125 Columbus Ave | New York, NY 10023-6514 | First Class Mail |
| Affiliates | Lds Moroni First Ward | Utah National Parks 591 | Po Box 229 | Moroni, UT 84646-0229 | First Class Mail |
| Affiliates | Lds Moroni First Ward | Utah National Parks 591 | 50 N Center St | Moroni, UT 84646 | First Class Mail |
| Affiliates | Lds Moroni Second Ward | Utah National Parks 591 | Po Box 625 | Moroni, UT 84646-0625 | First Class Mail |
| Affiliates | Lds Morristown Ward Morristown | Patriots Path Council 358 | 283 James St | Morristown, NJ 07960-6372 | First Class Mail |
| Affiliates | Lds Morrisville Ward | Washington Crossing Council 777 | 1204 Pine Grove Rd | Yardley, PA 19067-3308 | First Class Mail |
| Affiliates | Lds Morro Bay Ward | San Luis Obispo Stake | 2000 Ironwood Ave | Morro Bay, CA 93442 | First Class Mail |
| Affiliates | Lds Morton Ward, Peoria Stake | W D Boyce 138 | 2530 N Morton Ave | Morton, IL 61550-1128 | First Class Mail |
| Affiliates | Lds Mount Airy Ward | Utah National Parks 591 | 4180 W 3700 N | Plain City, UT 84404 | First Class Mail |
| Affiliates | Lds Mount Airy Ward | Old Hickory Council 427 | 162 Temple Rd | Mount Airy, NC 27030 | First Class Mail |
| Affiliates | Lds Mount Ensign Ward | Utah National Parks 591 | 435 N Jackson Ave | Ogden, UT 84404 | First Class Mail |
| Affiliates | Lds Mount Lewis 1St Ward | Mount Lewis Stake | 3560 Hill Field Rd | Layton, UT 84041 | First Class Mail |
| Affiliates | Lds Mount Lewis 2Nd Ward | Mount Lewis Stake | 1150 Monroe Blvd | Ogden, UT 84404 | First Class Mail |
| Affiliates | Lds Mount Lewis 3Rd Ward | Mount Lewis Stake | 435 N Jackson Ave | Ogden, UT 84404 | First Class Mail |
| Affiliates | Lds Mount Lewis 4Th Ward | Mount Lewis Stake | 550 E 900 N | Ogden, UT 84404 | First Class Mail |
| Affiliates | Lds Mount Lewis 5Th Ward | Mount Lewis Stake | 550 E 900 N | Ogden, UT 84404 | First Class Mail |
| Affiliates | Lds Mount Lewis 6Th Ward | Mount Lewis Stake | 1150 Monroe Blvd | Ogden, UT 84404-6403 | First Class Mail |
| Affiliates | Lds Mount Lewis 7Th Ward | Mount Lewis Stake | 1150 Monroe Blvd | Ogden, UT 84404-6403 | First Class Mail |
| Affiliates | Lds Mount Lewis 8Th Ward | Mount Lewis Stake | 1150 Monroe Blvd | Ogden, UT 84404-6403 | First Class Mail |
| Affiliates | Lds Mount Lewis Ward | Mount Lewis Stake | 550 E 900 N | Ogden, UT 84404 | First Class Mail |
| Affiliates | Lds Mount Mahogany Eighth Ward | Utah National Parks 591 | 1185 W 200 N | Pleasant Grove, UT 84062-4901 | First Class Mail |
| Affiliates | Lds Mount Mahogany Fifth Ward | Utah National Parks 591 | 1145 W 500 N | Pleasant Grove, UT 84062 | First Class Mail |
| Affiliates | Lds Mount Mahogany First Ward | Utah National Parks 591 | 1185 W 200 N | Pleasant Grove, UT 84062-4901 | First Class Mail |
| Affiliates | Lds Mount Mahogany Fourth Ward | Utah National Parks 591 | 1548 N 900 W | Pleasant Grove, UT 84062-9222 | First Class Mail |
| Affiliates | Lds Mount Mahogany Second Ward | Utah National Parks 591 | 1363 N 1070 W | Pleasant Grove, UT 84062-9113 | First Class Mail |
| Affiliates | Lds Mount Mahogany Sixth Ward | Utah National Parks 591 | 1210 N 1300 W | Pleasant Grove, UT 84062-9600 | First Class Mail |
| Affiliates | Lds Mount Mahogany Third Ward | Utah National Parks 591 | 1548 N 900 W | Pleasant Grove, UT 84062 | First Class Mail |
| Affiliates | Lds Mount Nebo Ward | Utah National Parks 591 | 1006 W 200 N | Spanish Fork, UT 84660 | First Class Mail |
| Affiliates | Lds Mount Nebo Ward | Black Hills Area Council 695-695 | 2250 Moon Meadows Dr | Rapid City, SD 57702 | First Class Mail |
| Affiliates | Lds Mount Ogden First Ward/Mt Ogden Stake | Chief Seattle Council 609 | 527 29Th St | North Bend, WA 98045 | First Class Mail |
| Affiliates | Lds Mount Sinai Ward/Moreno Stake | Denver Area Council 061 | 21004 E Smoky Hill Rd | Aurora, CO 80015-5109 | First Class Mail |
| Affiliates | Lds Mount Vernon Evanselle | Buffalo Trace 156 | 736 S Harlan Ave | Evansville, IN 47714 | First Class Mail |
| Affiliates | Lds Mountain Gate Ward Portland Stake | Cascade Pacific Council 492 | 10300 Se 132Nd Ave | Happy Valley, OR 97086-6162 | First Class Mail |
| Affiliates | Lds Mountain Green Ward | Morgan North Stake | 5378 W Old Highway Rd | Morgan, UT 84050 | First Class Mail |
| Affiliates | Lds Mountain Home First Ward | Utah National Parks 591 | 1981 Hwy 35 | Tabiona, UT 84072 | First Class Mail |
| Affiliates | Lds Mountain Shadows Ward | Kaysville East Stake | 600 E 100 S | Kaysville, UT 84037 | First Class Mail |
| Affiliates | Lds Mountain Valley Ward - Quincy Stake | Silicon Valley Monterey Bay 055 | 708 Alexander Ave | Marysville, CA 95901 | First Class Mail |
| Affiliates | Lds Mountain View Eighth Ward | Utah National Parks 591 | 789 Arrowhead Trl | Payson, UT 84651 | First Class Mail |
| Affiliates | Lds Mountain View Eleventh Ward | Utah National Parks 591 | 1150 S 100 E | Payson, UT 84651 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Affiliates | Lds Mountain View Ninth Ward | Utah National Parks 591 | | 75 S 600 E | | | | First Class Mail |
| Affiliates | Lds Mountain View Second Ward | Utah National Parks 591 | | 75 S 600 E | | | | First Class Mail |
| Affiliates | Lds Mountain View Seventh Ward | Utah National Parks 591 | | 681 E 500 N | | | | First Class Mail |
| Affiliates | Lds Mountain View Ward | Brigham City South Stake | | 105 Fishburn Dr | | | | First Class Mail |
| Affiliates | Lds Mountain View Ward | South Weber Stake | | 7989 S 2250 E | | | | First Class Mail |
| Affiliates | Lds Mountain View Ward | Utah National Parks 591 | | 570 N 4050 W | | | | First Class Mail |
| Affiliates | Lds Mountain View Ward (Sp Fork) | Utah National Parks 591 | | 1557 Mountain View Dr | | | | First Class Mail |
| Affiliates | Lds Mountain View Ward Arrowhead Stake | Las Vegas Area Council 328 | | 3746 Mountain View Rd | | | | First Class Mail |
| Affiliates | Lds Mountain View Ward South | Utah National Parks 591 | | 1120 W Greens Lake Dr | | | | First Class Mail |
| Affiliates | Lds Mountain View Ward Vancouver Stake | Cascade Pacific Council 492 | | 220 Ne Hearthwood Blvd | | | | First Class Mail |
| Affiliates | Lds Mountain View Ward, Golden Stake | Denver Area Council 061 | | 5480 Ames St | | | | First Class Mail |
| Affiliates | Lds Mountain Vista Ward Paradise Stake | Las Vegas Area Council 328 | | 3901 E Viking Rd | | | | First Class Mail |
| Affiliates | Lds Mountain Vista Ward Sunrise Stake | Las Vegas Area Council 328 | | 1825 N Hollywood Blvd | | | | First Class Mail |
| Affiliates | Lds Mountain Vistas Ward | Kaysville Stake | | 1505 Whispering Meadow Ln | | | | First Class Mail |
| Affiliates | Lds Mountains Edge Ward South Stake | Las Vegas Area Council 328 | | 7979 Mountains Edge Pkwy | | | | First Class Mail |
| Affiliates | Lds Mountainview Ward Bone N 5Th | Ore-Ida Council 106 - Bsa 106 | | 8620 Goddard Rd | | | | First Class Mail |
| Affiliates | Lds Mountainville Fifth Ward | Utah National Parks 591 | | 653 S Pheasant Ridge Cir | | | | First Class Mail |
| Affiliates | Lds Mountainville First Ward | Utah National Parks 591 | | 98 E Canyon Crest Rd | | | | First Class Mail |
| Affiliates | Lds Mountainville Fourth Ward (Alpine) | Utah National Parks 591 | | 370 S Long Dr | | | | First Class Mail |
| Affiliates | Lds Mountainville Second Ward | Utah National Parks 591 | | 161 N 100 E | | | | First Class Mail |
| Affiliates | Lds Mountainville Third Ward | Utah National Parks 591 | | 901 E Village Way | | | | First Class Mail |
| Affiliates | Lds Mountainville Ward (Sanpete) | Utah National Parks 591 | | 2940 N 11600 E | | | | First Class Mail |
| Affiliates | Lds Mountlake Ward Shoreline Stake | Mount Baker Council, Bsa 606 | | 22015 48Th Ave W | | Mountlake Terrace, WA 98043-3471 | | First Class Mail |
| Affiliates | Lds Mowee Ward/Selah Stake | Grand Columbia Council 614 | | 105 S Hillcrest Dr | | Yakima, WA 98901 | | First Class Mail |
| Affiliates | Lds Moyle Park Ward | Utah National Parks 591 | | 657 Windsor Ct | | Alpine, UT 84004-1934 | | First Class Mail |
| Affiliates | Lds Mt Airy Ward Frederick Stake | National Capital Area Council 082 | | 1811 Bolster Rd | | Mount Airy, MD 21771-7313 | | First Class Mail |
| Affiliates | Lds Mt Airy Ward Frederick Stake | National Capital Area Council 082 | | 7255 Ridge Rd | | Mount Airy, MD 21771 | | First Class Mail |
| Affiliates | Lds Mt Bachelor Ward, Bend Stake | Crater Lake Council 491 | | 2552 Nw Shevlin Park Rd | | Bend, OR 97701 | | First Class Mail |
| Affiliates | Lds Mt Erie Ward Oak Harbor Stake | Mount Baker Council, Bsa 606 | | 3720 H Ave | | Anacortes, WA 98221 | | First Class Mail |
| Affiliates | Lds Mt Loafer Ward Salem | Utah National Parks 591 | | 839 S 350 W | | Salem, UT 84653 | | First Class Mail |
| Affiliates | Lds Mt Loafer Ward Spanish Fork | Utah National Parks 591 | | 275 S 1400 E | | Spanish Fork, UT 84660 | | First Class Mail |
| Affiliates | Lds Mt Loafer Ward Woodland Hills | Utah National Parks 591 | | 305 S Oakridge Cir | | Woodland Hills, UT 84653-2002 | | First Class Mail |
| Affiliates | Lds Mt Norway Ward Vancouver East Stake | Cascade Pacific Council 492 | | 9920 Q St | | Washougal, WA 98671 | | First Class Mail |
| Affiliates | Lds Mt Pleasant Fifth Ward | Utah National Parks 591 | | 49 S State St | | Mt Pleasant, UT 84647 | | First Class Mail |
| Affiliates | Lds Mt Pleasant First Ward | Utah National Parks 591 | | 300 W 500 N | | Mt Pleasant, UT 84647 | | First Class Mail |
| Affiliates | Lds Mt Pleasant Fourth Ward | Utah National Parks 591 | | 49 S State St | | Mt Pleasant, UT 84647 | | First Class Mail |
| Affiliates | Lds Mt Pleasant Second Ward | Utah National Parks 591 | | 295 S State St | | Mt Pleasant, UT 84647-1506 | | First Class Mail |
| Affiliates | Lds Mt Pleasant Sixth Ward | Utah National Parks 591 | | 461 N 300 W | | Mt Pleasant, UT 84647 | | First Class Mail |
| Affiliates | Lds Mt Pleasant Third Ward | Utah National Parks 591 | | 295 S State St | | Mt Pleasant, UT 84647-1506 | | First Class Mail |
| Affiliates | Lds Mt Pleasant Ward | Chesapeake Stake | | 412 Scarborough Dr | | Chesapeake, VA 23322-4134 | | First Class Mail |
| Affiliates | Lds Mt Pleasant Ward - Midland Stake | Water And Woods Council 782 | | 1404 S Crawford St | | Mount Pleasant, MI 48858-4108 | | First Class Mail |
| Affiliates | Lds Mt Pleasant Ward Mt Pleasant Stake | Coastal Carolina Council 550 | | 2115 Us 17 | | Mount Pleasant, SC 29466 | | First Class Mail |
| Affiliates | Lds Mt Pleasant Ward Port Angeles Stake | Chief Seattle Council 609 | | 191 Monroe Rd | | Port Angeles, WA 98362 | | First Class Mail |
| Affiliates | Lds Mt Rose Ward - Mt Rose Stake | Nevada Area Council 329 | | 4751 Neil Rd | | Reno, NV 89502-5478 | | First Class Mail |
| Affiliates | Lds Mt Rubidoux Ward Riverside Stake | California Inland Empire Council 045 | | 5900 Grand Ave | | Riverside, CA 92504-1328 | | First Class Mail |
| Affiliates | Lds Mt Taylor Ward Gallup Stake | Great Sweet Council 412 | | 1010 Bombad Ave | | Grants, NM 87020-2179 | | First Class Mail |
| Affiliates | Lds Mt Vernon 1St Ward Mt Vernon Stake | Mount Baker Council, Bsa 606 | | 1700 E Hazel St | | Mount Vernon, WA 98274-5100 | | First Class Mail |
| Affiliates | Lds Mt Vernon 2Nd Ward Mt Vernon Stake | Mount Baker Council, Bsa 606 | | 1700 E Hazel St | | Mount Vernon, WA 98274-5100 | | First Class Mail |
| Affiliates | Lds Mt Vernon Ward Mt Vernon Stake | National Capital Area Council 082 | | 2000 George Washington Pkwy | | Alexandria, VA 22308 | | First Class Mail |
| Affiliates | Lds Mt View Ward - Bend Stake | Crater Lake Council 491 | | 1342 Ne Thompson Dr | | Bend, OR 97701-5745 | | First Class Mail |
| Affiliates | Lds Mtn Crest Ward Lone Mtn Stake | Las Vegas Area Council 328 | | 10070 Azure Dr | | Las Vegas, NV 89149-1382 | | First Class Mail |
| Affiliates | Lds Mtn Home 1St Ward Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | | 1550 N 14Th E | | Mountain Home, ID 83647-3810 | | First Class Mail |
| Affiliates | Lds Mtn Home 2Nd Ward Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | | North of Antelope | | Mountain Home, ID 83647 | | First Class Mail |
| Affiliates | Lds Mtn Home 3Rd Ward Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | | 14422 Airbase Rd | | Mountain Home, ID 83647 | | First Class Mail |
| Affiliates | Lds Mtn Home 4Th Ward Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | | 1150 N 8Th E | | Mountain Home, ID 83647-3039 | | First Class Mail |
| Affiliates | Lds Mtn Home 5Th Ward Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | | 790 S Haskett St | | Mountain Home, ID 83647-3378 | | First Class Mail |
| Affiliates | Lds Mtn Home 7Th Ward Mtn Home Stk | Ore-Ida Council 106 - Bsa 106 | | 790 S Haskett St | | Mountain Home, ID 83647-3378 | | First Class Mail |
| Affiliates | Lds Mtn Home Ward | Springfield,Missouri Stake | | Westark Area Council 016 | | Western Hills Loop | Mountain Home, Ar 72653 | First Class Mail |
| Affiliates | Lds Mtn Shadow Ward N Las Vegas Stake | Las Vegas Area Council 328 | | 2330 W Jerome Cir | | North Las Vegas, NV 89031 | | First Class Mail |
| Affiliates | Lds Mtn Shadows Ward | Colorado Springs Stake | | 5375 Centennial Blvd | | Colorado Springs, CO 80919-3161 | | First Class Mail |
| Affiliates | Lds Mtn View Eleventh W (Spanish) | Utah National Parks 591 | | 685 E 500 N | | Payson, UT 84651-1941 | | First Class Mail |
| Affiliates | Lds Mulberry Ward | Mount Baker Council, Bsa 606 | | 9509 19Th Ave Se | | Everett, WA 98208-3804 | | First Class Mail |
| Affiliates | Lds Mulberry Ward | Utah National Parks 591 | | 2668 E Crimson Ridge Dr | | St George, UT 84790 | | First Class Mail |
| Affiliates | Lds Muncie Stk 1St Ward | Crossroads Of America 160 | | 4800 W Robinwood Dr | | Muncie, IN 47304-5006 | | First Class Mail |
| Affiliates | Lds Muncie Stk 2Nd Ward | Crossroads Of America 160 | | 4800 W Robinwood Dr | | Muncie, IN 47304-5006 | | First Class Mail |
| Affiliates | Lds Muncie Stk Anderson | Crossroads Of America 160 | | 200 W 46Th St | | Anderson, IN 46013-4504 | | First Class Mail |
| Affiliates | Lds Muncie Stk Connersville | Crossroads Of America 160 | | 2230 N Grand Ave | | Connersville, IN 47331-2342 | | First Class Mail |
| Affiliates | Lds Muncie Stk Elwood | Crossroads Of America 160 | | 6025 W State Road 28 | | Elwood, IN 46036-8942 | | First Class Mail |
| Affiliates | Lds Muncie Stk New Castle | Crossroads Of America 160 | | 1701 Roberta St | | New Castle, IN 47362-1560 | | First Class Mail |
| Affiliates | Lds Muncie Stk Richmond | Crossroads Of America 160 | | 3333 Backmeyer Rd | | Richmond, IN 47374-6735 | | First Class Mail |
| Affiliates | Lds Murphy Creek Ward | Grants Pass Stake | | 1969 Williams Hwy | | Grants Pass, OR 97527-5695 | | First Class Mail |
| Affiliates | Lds Murray Ward | Lincoln Heritage Council 205 | | 622 S 10Th St | | Murray, KY 42071-2284 | | First Class Mail |
| Affiliates | Lds Murrayhill Ward Bvtn West Stake | Cascade Pacific Council 492 | | 8640 Sw Turquoise Loop | | Beaverton, OR 97007-7170 | | First Class Mail |
| Affiliates | Lds Muscatine Ward Iowa City Stake | Illowa Council 133 | | 2902 Lucas St | | Muscatine, IA 52761-2160 | | First Class Mail |
| Affiliates | Lds Muskrat Springs Ward | Pioneer Trail Stake | | 5900 S 5900 W | | Hooper, UT 84315-9602 | | First Class Mail |
| Affiliates | Lds Mustang 2Nd Ward Okc South Stake | Last Frontier Council 480 | | 925 W Kentucky | | Mustang, OK 73064 | | First Class Mail |
| Affiliates | Lds Mustang Ward Okc Stake | Last Frontier Council 480 | | 925 W Kentucky | | Mustang, OK 73064 | | First Class Mail |
| Affiliates | Lds Myers Way Branch Seattle Stake | Chief Seattle Council 609 | | 9500 Myers Way S | | Seattle, WA 98108 | | First Class Mail |
| Affiliates | Lds Mylon First Ward | Utah National Parks 591 | | 447 E Lagoon St | | Roosevelt, UT 84066-3019 | | First Class Mail |
| Affiliates | Lds Mylton Second Ward | Utah National Parks 591 | | Po Box 245 | | Myton, UT 84052-0245 | | First Class Mail |
| Affiliates | Lds N Augusta Ward Augusta Georgia Stake | Georgia-Carolina 093 | | 1704 Bunting Dr | | North Augusta, SC 29841-3190 | | First Class Mail |
| Affiliates | Lds N Hanover Ward E Brunswick Nj Stake | Garden State Council 690 | | 373 Crestview Rd | | Wrightstown, NJ 08562 | | First Class Mail |
| Affiliates | Lds N Highlands 2Nd Ward Antelope Stake | Golden Empire Council 047 | | 6450 Watt Ave | | North Highlands, CA 95660 | | First Class Mail |
| Affiliates | Lds N Hollywood 1St Ward | Verdugo Hills Council 058 | | 11830 Saticoy St | | North Hollywood, CA 91605-2848 | | First Class Mail |
| Affiliates | Lds N Hollywood 1St Ward | Verdugo Hills Council 058 | | 11830 Saticoy St | | North Hollywood, CA 91605-2848 | | First Class Mail |
| Affiliates | Lds Naches Ward/Selah Stake | Grand Columbia Council 614 | | 8321 State Route 410 | | Naches, WA 98937-9495 | | First Class Mail |
| Affiliates | Lds Nags Head Ward Chesapeake Stake | Tidewater Council 596 | | Windjammer Dr | | Nags Head, NC 27959 | | First Class Mail |
| Affiliates | Lds Nampa 10Th Ward Nampa 5 Stk | Ore-Ida Council 106 - Bsa 106 | | 502 Sherry Ln | | Nampa, ID 83686-8874 | | First Class Mail |
| Affiliates | Lds Nampa 11Th Ward Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | | 1500 Smith Ave Es | | Nampa, ID 83651 | | First Class Mail |
| Affiliates | Lds Nampa 12Th Ward Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | | 1500 Smith Ave | | Nampa, ID 83651 | | First Class Mail |
| Affiliates | Lds Nampa 13Th Ward Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | | 18463 Nisbe Blvd | | Nampa, ID 83687 | | First Class Mail |
| Affiliates | Lds Nampa 14Th Ward - Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | | 339 Winther Blvd | | Nampa, ID 83651-2029 | | First Class Mail |
| Affiliates | Lds Nampa 15Th Ward Nampa 1 Stk | Ore-Ida Council 106 - Bsa 106 | | 2212 E Amity Ave | | Nampa, ID 83686-7329 | | First Class Mail |
| Affiliates | Lds Nampa 15Th Ward Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | | 504 11Th Ave S | | Nampa, ID 83651-4243 | | First Class Mail |
| Affiliates | Lds Nampa 17Th Ward Nampa 5 Stk | Ore-Ida Council 106 - Bsa 106 | | 7809 Deer Flat Rd | | Nampa, ID 83686 | | First Class Mail |
| Affiliates | Lds Nampa 21St Ward Nampa 1 Stk | Ore-Ida Council 106 - Bsa 106 | | 2904 E Greenhurst Rd | | Nampa, ID 83686 | | First Class Mail |
| Affiliates | Lds Nampa 18Th Ward Nampa 5 Stk | Ore-Ida Council 106 - Bsa 106 | | 227 Sunrise Rim Rd | | Nampa, ID 83686-8325 | | First Class Mail |
| Affiliates | Lds Nampa 1St Ward Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | | 18486 Middleton Rd | | Nampa, ID 83687-8030 | | First Class Mail |
| Affiliates | Lds Nampa 20Th Ward Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | | 3166 S Clearwater Ave | | Nampa, ID 83686-5094 | | First Class Mail |
| Affiliates | Lds Nampa 22Nd Ward Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | | 927 Ruth Ln | | Nampa, ID 83686-8835 | | First Class Mail |
| Affiliates | Lds Nampa 23Rd Ward Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | | 6111 Birch Ln | | Nampa, ID 83687-4148 | | First Class Mail |
| Affiliates | Lds Nampa 24Th Ward Nampa 5 Stk | Ore-Ida Council 106 - Bsa 106 | | 901 E Happy Valley Rd | | Nampa, ID 83687 | | First Class Mail |
| Affiliates | Lds Nampa 25Th Ward Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | | 2587 S Skyview Dr | | Nampa, ID 83686-6761 | | First Class Mail |
| Affiliates | Lds Nampa 29Th Ward Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | | 1349 Roosevelt Ave | | Nampa, ID 83686 | | First Class Mail |
| Affiliates | Lds Nampa 30Th Ward Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | | 1500 Smith Ave | | Nampa, ID 83651 | | First Class Mail |
| Affiliates | Lds Nampa 32Nd Ward Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | | 2400 E Amity Ave | | Nampa, ID 83686 | | First Class Mail |
| Affiliates | Lds Nampa 32Nd Ward Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | | 2904 E Greenhurst Rd | | Nampa, ID 83686 | | First Class Mail |
| Affiliates | Lds Nampa 33Rd Ward Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | | 6111 Birch Ln | | Nampa, ID 83687-4148 | | First Class Mail |
| Affiliates | Lds Nampa 34Th Ward Nampa 5 Stk | Ore-Ida Council 106 - Bsa 106 | | 2904 E Greenhurst Rd | | Nampa, ID 83686 | | First Class Mail |
| Affiliates | Lds Nampa 35Th Ward Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | | 1500 Smith Ave | | Nampa, ID 83651 | | First Class Mail |
| Affiliates | Lds Nampa 37Th Ward Nampa 5 Stk | Ore-Ida Council 106 - Bsa 106 | | 2206 E Greenhurst Rd | | Nampa, ID 83686 | | First Class Mail |
| Affiliates | Lds Nampa 37Th Ward Nampa 5 Stk | Ore-Ida Council 106 - Bsa 106 | | 6111 Birch Ln | | Nampa, ID 83687-4148 | | First Class Mail |
| Affiliates | Lds Nampa 39Th Ward Nampa 5 Stk | Ore-Ida Council 106 - Bsa 106 | | 1500 Smith Ave | | Nampa, ID 83651 | | First Class Mail |
| Affiliates | Lds Nampa 3Rd Ward Nampa N Stk | Ore-Ida Council 106 - Bsa 106 | | 2226 S Herron Dr | | Nampa, ID 83686-5041 | | First Class Mail |
| Affiliates | Lds Nampa 40Th Ward Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | | 11455 Lone Star Rd | | Nampa, ID 83651-8857 | | First Class Mail |
| Affiliates | Lds Nampa 3Rd Ward Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | | 18486 Middleton Rd | | Nampa, ID 83687 | | First Class Mail |
| Affiliates | Lds Nampa 4Th Ward Nampa 5 Stk | Ore-Ida Council 106 - Bsa 106 | | 121 N Canyon St | | Nampa, ID 83651 | | First Class Mail |
| Affiliates | Lds Nampa 5Th Ward Nampa 5 Stk | Ore-Ida Council 106 - Bsa 106 | | 7809 Deer Flat Rd | | Nampa, ID 83686 | | First Class Mail |
| Affiliates | Lds Nampa 6Th Ward Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | | 1500 Smith Ave | | Nampa, ID 83651 | | First Class Mail |
| Affiliates | Lds Nampa 7Th Ward Nampa W Stk | Ore-Ida Council 106 - Bsa 106 | | 3707 Sunnyridge Rd | | Nampa, ID 83686 | | First Class Mail |
| Affiliates | Lds Nampa 8Th Ward Nampa 5 Stk | Ore-Ida Council 106 - Bsa 106 | | 11288 Roosevelt Ave | | Nampa, ID 83686 | | First Class Mail |
| Affiliates | Lds Nampa 9Th Ward Nampa 5 Stk | Ore-Ida Council 106 - Bsa 106 | | 2904 E Greenhurst Rd | | Nampa, ID 83686 | | First Class Mail |
| Affiliates | Lds Naperville 2Nd Ward | Naperville Stake | | Three Fires Council 127 | | 1411 95Th St | Lds Naperville 2Nd Ward | Naperville, Il 60564 | First Class Mail |
| Affiliates | Lds Naples First Ward | Utah National Parks 591 | | 1966 S 2000 E | | Vernal, UT 84078-9126 | | First Class Mail |
| Affiliates | Lds Naples Second Ward | Utah National Parks 591 | | 1313 S 1500 E | | Vernal, UT 84078-8677 | | First Class Mail |
| Affiliates | Lds Naples Third Ward | Utah National Parks 591 | | 802 Jamboree Ct | | Naples, FL 84078-9258 | | First Class Mail |
| Affiliates | Lds Naples Ward Fort Myers Stake | Southwest Florida Council 088 | | 2606 Prince Dr | | Naples, FL 34110-2011 | | First Class Mail |
| Affiliates | Lds Naples Ward Fort Myers Stake | Southwest Florida Council 088 | | 695 102Nd Ave N | | Naples, FL 34108-3212 | | First Class Mail |
| Affiliates | Lds Narcoossee Ward Saint Cloud Stake | Central Florida Council 083 | | 6221 Oak Grove Dr | | Saint Cloud, FL 34771-8686 | | First Class Mail |
| Affiliates | Lds Narragansett Ward | Narragansett 546 | | 1240 Boston Neck Rd | | Narragansett, RI 02882 | | First Class Mail |
| Affiliates | Lds Nashua 1St Ward Nashua Nh Stake | Daniel Webster Council, Bsa 330 | | 110 Concord St | | Nashua, NH 03064-1704 | | First Class Mail |
| Affiliates | Lds Nashville Ward Albany Stake | South Georgia Council 098 | | 902 Adel Rd | | Nashville, GA 31639-2750 | | First Class Mail |
| Affiliates | Lds Natchez 1St Ward Sp Little Rock | Quapaw Area Council 018 | | 751 Hwy 16 | | Little Rock, AR 72211 | | First Class Mail |
| Affiliates | Lds Natomas 2Nd Ward Sac North Stake | Golden Empire Council 047 | | 751 Rio Tierra Ave | | Sacramento, CA 95833-2251 | | First Class Mail |
| Affiliates | Lds Natomas 4Th Ward Sac North Stake | Golden Empire Council 047 | | 751 Rio Tierra Ave | | Sacramento, CA 95833-2251 | | First Class Mail |
| Affiliates | Lds Nazareth Ward Pa Scranton Stake | Minsi Trails Council 502 | | 138 Rose Inn Ave | | Nazareth, PA 18064 | | First Class Mail |
| Affiliates | Lds Nebo Ward Salmon Stake | Grand Teton Council 107 | | 215 Nebo St | | Salmon, ID 83467 | | First Class Mail |
| Affiliates | Lds Needles City Ward Lake Havasu Stake | Grand Canyon Council 010 | | 2601 El Monte Dr | | Needles, CA 92363 | | First Class Mail |
| Affiliates | Lds Neeley Ward Appleton Stake | Bay-Lakes Council 635 | | 300 E Glenn Ave | | Appleton, WI 54913 | | First Class Mail |
| Affiliates | Lds Neenah Ward Appleton Stake | Cascade Pacific Council 492 | | 10551 Ne 232Nd Ave | | Vancouver, WA 98682 | | First Class Mail |
| Affiliates | Lds Nellis Manor Ward N Las Vegas Stake | Las Vegas Area Council 328 | | 4416 Whispering Duck Ave | | Las Vegas, NV 89115-1412 | | First Class Mail |
| Affiliates | Lds Neola First Ward | Utah National Parks 591 | | 6435 N 9250 W | | Neola, UT 84053-2102 | | First Class Mail |
| Affiliates | Lds Neola Second Ward | Utah National Parks 591 | | 4143 W 6800 N | | Neola, UT 84053-0008 | | First Class Mail |
| Affiliates | Lds Neola Ward | Utah National Parks 591 | | Po Box 6 | | Neola, UT 84053-0006 | | First Class Mail |
| Affiliates | Lds Nephi Eighth Ward | Utah National Parks 591 | | 562 S 100 E | | Nephi, UT 84648-2123 | | First Class Mail |
| Affiliates | Lds Nephi Fifth Ward | Utah National Parks 591 | | 345 E 500 N | | Nephi, UT 84648-1208 | | First Class Mail |
| Affiliates | Lds Nephi First Ward | Utah National Parks 591 | | 222 S 100 E | | Nephi, UT 84648-1121 | | First Class Mail |
| Affiliates | Lds Nephi Fourth Ward | Utah National Parks 591 | | 345 E 500 N | | Nephi, UT 84648-1208 | | First Class Mail |
| Affiliates | Lds Nephi Ninth Ward | Utah National Parks 591 | | 1125 N 400 E | | Nephi, UT 84648-3058 | | First Class Mail |
| Affiliates | Lds Nephi Second Ward | Utah National Parks 591 | | 1277 S 250 E | | Nephi, UT 84648-5094 | | First Class Mail |
| Affiliates | Lds Nephi Seventh Ward | Utah National Parks 591 | | 337 N 400 W | | Nephi, UT 84648-1720 | | First Class Mail |
| Affiliates | Lds Nephi Sixth Ward | Utah National Parks 591 | | 351 N 100 W | | Nephi, UT 84648-1525 | | First Class Mail |
| Affiliates | Lds Nephi Tenth Ward | Utah National Parks 591 | | 1125 N 400 E | | Nephi, UT 84648-3058 | | First Class Mail |
| Affiliates | Lds Nephi Third Ward | Utah National Parks 591 | | 1125 N 400 E | | Nephi, UT 84648-2202 | | First Class Mail |
| Affiliates | Lds Nevada City Ward Auburn Stake | Golden Empire Council 047 | | 615 Hollow Way | | Nevada City, CA 95959-3271 | | First Class Mail |
| Affiliates | Lds New Albany Ward | Lincoln Heritage Council 205 | | 2124 Slate Run Rd | | New Albany, IN 47150 | | First Class Mail |
| Affiliates | Lds New Bloomfield Ward Harrisburg Stake | New Birth of Freedom 544 | | 40 Cold Storage Rd | | New Bloomfield, PA 17068 | | First Class Mail |
| Affiliates | Lds New Boston, Tx | Caddo Area Council 584 | | 810 S Mccoy Blvd | | New Boston, TX 75570-4004 | | First Class Mail |
| Affiliates | Lds New Braunfels 1St Ward Kyle Stake | Alamo Area Council 583 | | 1390 Hanz Dr | | New Braunfels, TX 78130-3446 | | First Class Mail |
| Affiliates | Lds New Canaan Ward Yorktown Stake | Connecticut Yankee Council Bsa 072 | | 682 South Ave | | New Canaan, CT 06840-6324 | | First Class Mail |
| Affiliates | Lds New Harmony Ward | Utah National Parks 591 | | Po Box 35 | | New Harmony, UT 84757 | | First Class Mail |
| Affiliates | Lds New Haven 1 Ward New Haven Stake | Connecticut Rivers Council Bsa 066 | | 990 Racebrook Rd | | Orange, CT 06477 | | First Class Mail |
| Affiliates | Lds New Haven Stake Southbury Ward | Connecticut Yankee Council Bsa 072 | | 1001 Roxbury Rd | | Southbury, CT 06488 | | First Class Mail |
| Affiliates | Lds New Hope Ward Waterbury Stake | Connecticut Yankee Council Bsa 072 | | 100 Williamson Dr | | Waterbury, CT 06710-1139 | | First Class Mail |
| Affiliates | Lds New Hope Ward, Cedar Park Stake | Capitol Area Council 564 | | 2101 Bagdad Rd | | Cedar Park, TX 78613-6411 | | First Class Mail |
| Affiliates | Lds Nixa 1St Ward-Ozark Stake | Connecticut Rivers Council, Bsa 066 | | 130 South St | | Enfield, CT 06082-3862 | | First Class Mail |

**Exhibit A**

Service List

Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | Lds New London Stake Groton Ward | Connecticut Rivers Council, Bsa 066 | 1230 Flanders Rd | | Mystic, CT 06355-1006 | First Class Mail |
| Affiliates | Lds New London Stake Madison Ward | Connecticut Rivers Council, Bsa 066 | 275 Warpas Rd | | Madison, CT 06443 | First Class Mail |
| Affiliates | Lds New Plymouth 2Nd Ward-Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 521 S Plymouth Ave | | New Plymouth, ID 83655 | First Class Mail |
| Affiliates | Lds New Plymouth Ward-Ontario Stk | Ore-Ida Council 106 - Bsa 106 | 521 S Plymouth Ave | | New Plymouth, ID 83655 | First Class Mail |
| Affiliates | Lds New Smyrna Deland | Central Florida Council 083 | 2 Fairgreen Ave | | New Smyrna Beach, FL 32168-6113 | First Class Mail |
| Affiliates | Lds Newark Ward Granville | Simon Kenton Council 441 | 6603 Dutch Ln Nw | | Johnstown, OH 43031-9177 | First Class Mail |
| Affiliates | Lds Newberg First Ward Mcminnville Stake | Cascade Pacific Council 492 | 1212 N Deborah Rd | | Newberg, OR 97132-2005 | First Class Mail |
| Affiliates | Lds Newberg Second Ward | Mcminnville Stake | 1212 N Deborah Rd | | Newberg, OR 97132-2005 | First Class Mail |
| Affiliates | Lds Newburgh Evansville In | Buffalo Trace 156 | 8020 Covert Ave | | Evansville, IN 47715-6293 | First Class Mail |
| Affiliates | Lds Newlin Meadows Ward, Parker Stake | Denver Area Council 061 | 11755 Tara Ln | | Parker, CO 80134-3023 | First Class Mail |
| Affiliates | Lds Newmark Ward Liberty Stake | Heart Of America Council 307 | 5550 Jackson Ave | | Kansas City, MO 64130 | First Class Mail |
| Affiliates | Lds Newnan Ward Fayetteville Stake | Flint River Council 095 | 821 Old Atlanta Hwy | | Newnan, GA 30263 | First Class Mail |
| Affiliates | Lds Newport News | Colonial Virginia Council 595 | 902 Denbigh Blvd | | Newport News, VA 23608-4489 | First Class Mail |
| Affiliates | Lds Newport Ward | Henderson Lake Mead Stake | 303 S Cholla St | | Henderson, NV 89015-6121 | First Class Mail |
| Affiliates | Lds Newport Ward | Narragansett 546 | 177 Miantonomi Ave | | Middletown, RI 02842-5477 | First Class Mail |
| Affiliates | Lds Newport Ward | Palmetto Council 549 | 1330 Alexander Love Hwy E | | York, SC 29745-9701 | First Class Mail |
| Affiliates | Lds Newport Ward Bellevue South Stake | Chief Seattle Council 609 | 4200 124Th Ave Se | | Bellevue, WA 98006 | First Class Mail |
| Affiliates | Lds Newport Ward-Corvallis Stake | Oregon Trail Council 697 | 2229 Ne Cronoview Dr | | Newport, OR 97365-1805 | First Class Mail |
| Affiliates | Lds Newton - Conover Ward | Piedmont Council 420 | 1542 Radio Station Rd | | Newton, NC 28658-9422 | First Class Mail |
| Affiliates | Lds Newtown Ward Virginia Beach Stake | Tidewater Council 596 | 4873 Bonney Rd | | Virginia Beach, VA 23462-4483 | First Class Mail |
| Affiliates | Lds Newtown Ward Yorktown Stake | Connecticut Yankee Council Bsa 072 | 16 Saw Mill Rd | | Newtown, CT 06470-1440 | First Class Mail |
| Affiliates | Lds Niceville Second Ward | Gulf Coast Council 773 | 1100 Palm Blvd S | | Niceville, FL 32578-2634 | First Class Mail |
| Affiliates | Lds Niceville Ward | Gulf Coast Council 773 | 1100 Palm Blvd S | | Niceville, FL 32578-2634 | First Class Mail |
| Affiliates | Lds Nicholasville Ward | Blue Grass Council 204 | 405 Ib4 Lawn | | Nicholasville, KY 40356 | First Class Mail |
| Affiliates | Lds Noble Ward Norman Stake | Last Frontier Council 480 | 4401 E Maguire Rd | | Noble, OK 73068-8445 | First Class Mail |
| Affiliates | Lds Noland Ward, Bear River East North Stake | Golden Empire Council 047 | 751 Rio Tierra Ave | | Sacramento, CA 95833-1211 | First Class Mail |
| Affiliates | Lds Nordic Valley Ward | Huntsville Stake | 2900 N Highway 162 | | Eden, UT 84310-9500 | First Class Mail |
| Affiliates | Lds Norfolk Ii Ward Virginia Beach Stake | Tidewater Council 596 | 2741 Greendale Ave | | Norfolk, VA 23518-4604 | First Class Mail |
| Affiliates | Lds Norfolk Ward Sioux City Stake | Mid-America Council 326 | 100 El Camino Dr | | Norfolk, NE 68701-6704 | First Class Mail |
| Affiliates | Lds Norfolk Ward Virginia Beach Stake | Tidewater Council 596 | 2741 Greendale Ave | | Norfolk, VA 23518-4604 | First Class Mail |
| Affiliates | Lds Norman 1St Ward Norman Stake | Last Frontier Council 480 | 4401 E Maguire Rd | | Noble, OK 73068-8445 | First Class Mail |
| Affiliates | Lds Norman 2Nd Ward Norman Stake | Last Frontier Council 480 | 1506 W Imhoff Rd | | Norman, OK 73072-7405 | First Class Mail |
| Affiliates | Lds Norman 4Th Ward Norman Stake | Last Frontier Council 480 | 1506 W Imhoff Rd | | Norman, OK 73072-7405 | First Class Mail |
| Affiliates | Lds Normandy Park Ward Seattle Stake | Chief Seattle Council 609 | 21254 14Th Ave S | | Des Moines, WA 98198-3118 | First Class Mail |
| Affiliates | Lds North Bend Ward Bay Terrace South Stake | Chief Seattle Council 609 | 527 Sw Mt Si Blvd | | North Bend, WA 98045 | First Class Mail |
| Affiliates | Lds North Bend Ward Coos Bay Stake | Oregon Trail Council 697 | 3355 Virginia Ave | | North Bend, OR 97459-1711 | First Class Mail |
| Affiliates | Lds North Creek Ward Bothell Stake | Chief Seattle Council 609 | 16500 124Th Ave Ne | | Woodinville, WA 98072 | First Class Mail |
| Affiliates | Lds North Lake 4Th Ward | Utah National Parks 591 | 600 S 500 W | | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds North Lake First Ward | Utah National Parks 591 | 465 W 700 S | | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds North Lake Second Ward | Utah National Parks 591 | 828 S Center St | | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds North Lake Third Ward | Utah National Parks 591 | 939 W 1400 S | | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds North Logan 10Th Ward | Green Canyon Stake | 1550 E 1900 N | | North Logan, UT 84341-2127 | First Class Mail |
| Affiliates | Lds North Logan 11Th Ward | Green Canyon Stake | 1550 E 1900 N | | North Logan, UT 84341-2127 | First Class Mail |
| Affiliates | Lds North Logan 12Th Ward | Green Canyon Stake | 1850 N 400 E | | North Logan, UT 84341 | First Class Mail |
| Affiliates | Lds North Logan 13Th Ward | Green Canyon Stake | 1550 E 1900 N | | North Logan, UT 84341-2127 | First Class Mail |
| Affiliates | Lds North Logan 1St Ward | Green Canyon Stake | 1105 E 2100 N | | North Logan, UT 84341-1855 | First Class Mail |
| Affiliates | Lds North Logan 2Nd Ward | Green Canyon Stake | 1105 E 2100 N | | North Logan, UT 84341-1855 | First Class Mail |
| Affiliates | Lds North Logan 3Rd Ward | Green Canyon Stake | 1850 N 400 E | | North Logan, UT 84341 | First Class Mail |
| Affiliates | Lds North Logan 7Th Ward | Green Canyon Stake | 1550 E 1900 N | | North Logan, UT 84341-2127 | First Class Mail |
| Affiliates | Lds North Mankato | Twin Valley Council Bsa 283 | 1951 Marie Ln | | North Mankato, MN 56003 | First Class Mail |
| Affiliates | Lds North Marion Ward Keizer Stake | Cascade Pacific Council 492 | 1000 Country Club Rd | | Woodburn, OR 97071 | First Class Mail |
| Affiliates | Lds North Muskegon Ward | Grand Rapids Stake | 1725 W Giles Rd | | Muskegon, MI 49445-1133 | First Class Mail |
| Affiliates | Lds North Ogden 10Th Ward | Coldwater Stake | 787 E 1700 N | | North Ogden, UT 84414 | First Class Mail |
| Affiliates | Lds North Ogden 11Th Ward | North Ogden East Stake | 2340 N Fruitland Dr | | North Ogden, UT 84414 | First Class Mail |
| Affiliates | Lds North Ogden 12Th Ward | Coldwater Stake | 1791 N 600 E | | North Ogden, UT 84414-3053 | First Class Mail |
| Affiliates | Lds North Ogden 13Th Ward | North Ogden East Stake | 900 E 2850 N | | North Ogden, UT 84414 | First Class Mail |
| Affiliates | Lds North Ogden 14Th Ward | North Ogden East Stake | 950 E 2850 N | | North Ogden, UT 84414 | First Class Mail |
| Affiliates | Lds North Ogden 15Th Ward | Coldwater Stake | 770 E 2100 N | | North Ogden, UT 84414-3935 | First Class Mail |
| Affiliates | Lds North Ogden 16Th Ward | North Ogden Stake | 205 E Elberta Dr | | North Ogden, UT 84414 | First Class Mail |
| Affiliates | Lds North Ogden 17Th Ward | North Ogden Stake | 386 E Elberta Dr | | North Ogden, UT 84414 | First Class Mail |
| Affiliates | Lds North Ogden 19Th Ward | Coldwater Stake | 1791 N 600 E | | North Ogden, UT 84414-3053 | First Class Mail |
| Affiliates | Lds North Ogden 1St Ward | North Ogden Stake | 626 E 2600 N | | North Ogden, UT 84414 | First Class Mail |
| Affiliates | Lds North Ogden 20Th Ward | North Ogden East Stake | 575 E 3100 N | | North Ogden, UT 84414 | First Class Mail |
| Affiliates | Lds North Ogden 21St Ward | North Ogden Stake | 626 E 2600 N | | North Ogden, UT 84414 | First Class Mail |
| Affiliates | Lds North Ogden 22Nd Ward | North Ogden East Stake | 950 E 2850 N | | North Ogden, UT 84414 | First Class Mail |
| Affiliates | Lds North Ogden 23Rd Ward | Coldwater Stake | 787 E 1700 N | | North Ogden, UT 84414 | First Class Mail |
| Affiliates | Lds North Ogden 24Th Ward | North Ogden East Stake | 1150 E 2600 N | | North Ogden, UT 84414 | First Class Mail |
| Affiliates | Lds North Ogden 2Nd Ward | Coldwater Stake | 770 E 2100 N | | North Ogden, UT 84414-3935 | First Class Mail |
| Affiliates | Lds North Ogden 3Rd Ward | North Ogden Stake | 386 E Elberta Dr | | North Ogden, UT 84414 | First Class Mail |
| Affiliates | Lds North Ogden 4Th Ward | Coldwater Stake | 1791 N 600 E | | North Ogden, UT 84414-3053 | First Class Mail |
| Affiliates | Lds North Ogden 5Th Ward | North Ogden Stake | 626 E 2600 N | | North Ogden, UT 84414 | First Class Mail |
| Affiliates | Lds North Ogden 6Th Ward | Coldwater Stake | 770 E 2100 N | | North Ogden, UT 84414 | First Class Mail |
| Affiliates | Lds North Ogden 8Th Ward | North Ogden Stake | 205 E Elberta Dr | | North Ogden, UT 84414 | First Class Mail |
| Affiliates | Lds North Ogden 9Th Ward | North Ogden East Stake | 1150 E 2600 N | | North Ogden, UT 84414 | First Class Mail |
| Affiliates | Lds North Ogden Ward | North Ogden Stake | 205 E Elberta Dr | | North Ogden, UT 84414 | First Class Mail |
| Affiliates | Lds North Olmsted Ward | Lake Erie Council 440 | 25000 Westwood Rd | | Westlake, OH 44145-4853 | First Class Mail |
| Affiliates | Lds North Park Fourth Ward (Spanish) | Utah National Parks 591 | 82 N 800 W | | Provo, UT 84601-2527 | First Class Mail |
| Affiliates | Lds North Park Second Ward | Utah National Parks 591 | 1066 W 200 N | | Provo, UT 84601 | First Class Mail |
| Affiliates | Lds North Park Third Ward | Utah National Parks 591 | 200 N 1066 W | | Provo, UT 84601 | First Class Mail |
| Affiliates | Lds North Shore 1St Ward, Wilmette Stake | Northeast Illinois 129 | 2727 Lake Ave | | Wilmette, IL 60091-1214 | First Class Mail |
| Affiliates | Lds North Snohomish Ward | Mount Baker Council 606 | 5206 172Nd St Ne | | Arlington, WA 98223-8459 | First Class Mail |
| Affiliates | Lds North Umpqua Ward | Oregon Trail Council 697 | 1864 Nw Calkins Ave | | Roseburg, OR 97471-1806 | First Class Mail |
| Affiliates | Lds North Valley Ward Abq Stake | Great Sweet Council 412 | 7609 Calle Cometo Ne | | Albuquerque, NM 87113-2365 | First Class Mail |
| Affiliates | Lds Northbridge Ward | Utah National Parks 591 | 2475 E 700 N | | St George, UT 84790-9066 | First Class Mail |
| Affiliates | Lds Northern Ky Ward Cincinnati Stake | Dan Beard Council, Bsa 438 | 2965 Hebron Park Dr | | Hebron, KY 41048 | First Class Mail |
| Affiliates | Lds Northfield Fifth Ward | Utah National Parks 591 | 1624 N 390 W | | Pleasant Grove, UT 84062-3800 | First Class Mail |
| Affiliates | Lds Northfield First Ward | Utah National Parks 591 | 105 W 1800 N | | Pleasant Grove, UT 84062 | First Class Mail |
| Affiliates | Lds Northfield Fourth Ward | Utah National Parks 591 | 408 W 1300 N | | Pleasant Grove, UT 84062 | First Class Mail |
| Affiliates | Lds Northfield Second Ward | Utah National Parks 591 | 2195 Canyon Rd | | Pleasant Grove, UT 84062 | First Class Mail |
| Affiliates | Lds Northfield Seventh Ward | Utah National Parks 591 | 105 W 1800 N | | Pleasant Grove, UT 84062 | First Class Mail |
| Affiliates | Lds Northfield Sixth Ward | Utah National Parks 591 | 408 W 1300 N | | Pleasant Grove, UT 84062 | First Class Mail |
| Affiliates | Lds Northfield Third Ward | Utah National Parks 591 | 2195 Canyon Rd | | Pleasant Grove, UT 84062 | First Class Mail |
| Affiliates | Lds Northgate Ward-North Stake | Pikes Peak Council 060 | 8910 Lexington Dr | | Colorado Springs, CO 80920 | First Class Mail |
| Affiliates | Lds Northland Ward Manteca Stake | Greater Yosemite Council 059 | 1730 Pagola Ave | | Manteca, CA 95337-8638 | First Class Mail |
| Affiliates | Lds Northmoor Ward | Utah National Parks 591 | 4338 E Inverness Ln | | Eagle Mountain, UT 84005 | First Class Mail |
| Affiliates | Lds Northridge Fourteenth Ward | Utah National Parks 591 | 1875 N 280 W | | Orem, UT 84057 | First Class Mail |
| Affiliates | Lds Northridge Second Ward | Utah National Parks 591 | 175 E 1750 N | | Orem, UT 84057 | First Class Mail |
| Affiliates | Lds Northridge Second Ward | Utah National Parks 591 | 1780 N 165 E | | Orem, UT 84057 | First Class Mail |
| Affiliates | Lds Northridge Seventh Ward | Utah National Parks 591 | 1674 N 200 W | | Orem, UT 84057 | First Class Mail |
| Affiliates | Lds Northridge Third Ward | Utah National Parks 591 | 74 W 1780 N | | Orem, UT 84057-2175 | First Class Mail |
| Affiliates | Lds Northridge Thirteenth Ward | Utah National Parks 591 | 1674 N 200 W | | Orem, UT 84057 | First Class Mail |
| Affiliates | Lds Northridge Twelfth Ward | Utah National Parks 591 | 150 E 1750 N | | Orem, UT 84057 | First Class Mail |
| Affiliates | Lds Northridge Ward Carmichael Stake | Golden Empire Council 047 | 4929 Hillsdale Way | | Fair Oaks, CA 95628-4200 | First Class Mail |
| Affiliates | Lds Northview Ward-Boise N Stk | Ore-Ida Council 106 - Bsa 106 | 6711 Pentew St | | Boise, ID 83704 | First Class Mail |
| Affiliates | Lds Norton Shores Ward Grand Rapids Stake | Great Lakes Fsc 272 | 3414 S Mine Rd | | Shakopee, MN 49412-1002 | First Class Mail |
| Affiliates | Lds Norwalk Ward Cerritos Stake | Long Beach Area Council 032 | 17909 Bloomfield Ave | | Cerritos, CA 90703-8516 | First Class Mail |
| Affiliates | Lds Nottingham Country Ward | Katy Stake | 1603 Norwalk | | Katy, TX 77450 | First Class Mail |
| Affiliates | Lds Nridge Ward, Highlands Ranch Stake | Denver Area Council 061 | 9800 Foothills Canyon Blvd | | Highlands Ranch, CO 80129-6601 | First Class Mail |
| Affiliates | Lds Nyssa 1St Ward-Nyssa Stk | Ore-Ida Council 106 - Bsa 106 | 101 N 5Th St | | Nyssa, OR 97913-3927 | First Class Mail |
| Affiliates | Lds Nyssa 2Nd Ward-Nyssa Stk | Ore-Ida Council 106 - Bsa 106 | 1309 Park Ave | | Nyssa, OR 97913-5165 | First Class Mail |
| Affiliates | Lds O Fallon | Greater St Louis Area Council 312 | 255 Fanwood Hills Rd | | O Fallon, IL 62269-3518 | First Class Mail |
| Affiliates | Lds Oak City First Ward | Utah National Parks 591 | General Delivery | | Oak City, UT 84649 | First Class Mail |
| Affiliates | Lds Oak City Second Ward | Utah National Parks 591 | Po Box 325 | | Oak City, UT 84649-0326 | First Class Mail |
| Affiliates | Lds Oak Creek Ward - Meridian W Stk | Ore-Ida Council 106 - Bsa 106 | 4805 N Black Cat Rd | | Meridian, ID 83646 | First Class Mail |
| Affiliates | Lds Oak Creek Ward Lebanon Stake | Cascade Pacific Council 492 | 35670 Oberger Dr Sw | | Albany, OR 97321-7503 | First Class Mail |
| Affiliates | Lds Oak Harbor 1St Ward Oak Harbor Stake | Mount Baker Council, Bsa 606 | 201 Ne Oharry St | | Oak Harbor, WA 98277 | First Class Mail |
| Affiliates | Lds Oak Harbor 2Nd Ward Oak Harbor Stake | Mount Baker Council, Bsa 606 | 201 Ne Oharry St | | Oak Harbor, WA 98277 | First Class Mail |
| Affiliates | Lds Oak Harbor Penn Cove Ward | Oak Harbor Stake | 201 Ne Oharry St | | Oak Harbor, WA 98277 | First Class Mail |
| Affiliates | Lds Oak Hill Ward Antelope Stake | Golden Empire Council 047 | 3621 Viverra Rd | | Antelope, CA 95843 | First Class Mail |
| Affiliates | Lds Oak Hills Fifth Ward | Utah National Parks 591 | 1900 N 1500 E | | Provo, UT 84604-6088 | First Class Mail |
| Affiliates | Lds Oak Hills First Ward | Utah National Parks 591 | 1038 N 1200 E | | Provo, UT 84604 | First Class Mail |
| Affiliates | Lds Oak Hills Fourth Ward | Utah National Parks 591 | 1706 Driftwood Dr | | Provo, UT 84604-2346 | First Class Mail |
| Affiliates | Lds Oak Hills Ninth Ward | Utah National Parks 591 | 1960 N 1500 E | | Provo, UT 84604 | First Class Mail |
| Affiliates | Lds Oak Hills Second Ward | Utah National Parks 591 | 925 E N Temple Dr | | Provo, UT 84604 | First Class Mail |
| Affiliates | Lds Oak Hills Seventh Ward | Utah National Parks 591 | 1253 Ash Ave | | Provo, UT 84604-3619 | First Class Mail |
| Affiliates | Lds Oak Hills Sixth Ward | Utah National Parks 591 | 1900 N 1500 E | | Provo, UT 84604-6088 | First Class Mail |
| Affiliates | Lds Oak Hills Third Ward | Utah National Parks 591 | 14885 Nw Wood Valley Rd | | Portland, OR 97229-2292 | First Class Mail |
| Affiliates | Lds Oak Hurst Ward Vancouver Stake | Cascade Pacific Council 492 | 10509 Se 5Th St | | Vancouver, WA 98664-4317 | First Class Mail |
| Affiliates | Lds Oak Marr Ward Oakton Stake | National Capital Area Council 082 | 2719 Hunter Mill Rd | | Oakton, VA 22124-1614 | First Class Mail |
| Affiliates | Lds Oak Point Ward | Frisco Tx Shawnee Trail Stake | 8801 Mattrup Rd | | Crossroads, TX 76227-4114 | First Class Mail |
| Affiliates | Lds Oakdale Ward Charleston Stake | Coastal Carolina Council 550 | 111 E Ampthorpe Rd | | Summerville, SC 29483 | First Class Mail |
| Affiliates | Lds Oakcrest Ward | Houston West (Sp) Stake | 9535 Spring Cypress Rd | | Spring, TX 77379-3020 | First Class Mail |
| Affiliates | Lds Oakdale 1St Ward Modesto North Stake | Greater Yosemite Council 059 | 1111 E J St | | Oakdale, CA 95361 | First Class Mail |
| Affiliates | Lds Oakdale 2Nd Ward Modesto North Stake | Greater Yosemite Council 059 | 1111 E J St | | Oakdale, CA 95361 | First Class Mail |
| Affiliates | Lds Oakdale Stake - Cottage Grove Ward | Northern Star Council 250 | 1900 Manning | | Cottage Grove, MN 55016 | First Class Mail |
| Affiliates | Lds Oakdale Stake - Eagan Ward | Northern Star Council 250 | 1900 S Lexington | | Mendota Heights, MN 55120-2600 | First Class Mail |
| Affiliates | Lds Oakdale Stake - Hudson Ward | Northern Star Council 250 | 545 Stageline Rd | | Hudson, WI 54016 | First Class Mail |
| Affiliates | Lds Oakdale Stake - Oakdale Ward | Northern Star Council 250 | 3190 Hadley Ave N | | Oakdale, MN 55128-3428 | First Class Mail |
| Affiliates | Lds Oakdale Stake - Red Wing Ward | Northern Star Council 250 | 580 W Park Ave | | Red Wing, MN 55066-4562 | First Class Mail |
| Affiliates | Lds Oakdale Stake - Woodbury Ward | Northern Star Council 250 | 2195 Courtly Rd | | Woodbury, MN 55129-9000 | First Class Mail |
| Affiliates | Lds Oakland Ward Monmouth Stake | Cascade Pacific Council 492 | 1720 Bridgeport Rd | | Dallas, OR 97338-9584 | First Class Mail |
| Affiliates | Lds Oakridge Branch Springfield Stake | Oregon Trail Council 697 | 76959 Lee Pi | | Oakridge, OR 97463-7400 | First Class Mail |
| Affiliates | Lds Oakridge Ward Folsom Stake | Golden Empire Council 047 | 4275 Green Valley Rd | | El Dorado Hills, CA 95762-9775 | First Class Mail |
| Affiliates | Lds Oakton Ward Oakton Stake | National Capital Area Council 082 | 2719 Hunter Mill Rd | | Oakton, VA 22124-1614 | First Class Mail |
| Affiliates | Lds Oakview Ward | Bella Vista Stake | 3474 Fairway Ln | | Spanish Fork, UT 84660 | First Class Mail |
| Affiliates | Lds Oakwood Ward | Utah National Parks 591 | 3116 E 3150 S | | Saint George, UT 84790 | First Class Mail |
| Affiliates | Lds Oasis Springs Ward Northwest Plains Stake | Pikes Peak Council 060 | 1455 Hyannisport Dr | | Colorado Springs, CO 80921-3646 | First Class Mail |
| Affiliates | Lds Oasis Park Ward Palmdale Stake | Las Vegas Area Council 328 | 916 37 St | | Boulder City, NV 89005-3705 | First Class Mail |
| Affiliates | Lds Ocean City Ward | Pine Burr Area Council 304 | 14528 Big Ridge Rd | | Gulfport, MS 39503-4745 | First Class Mail |
| Affiliates | Lds Oceana Ward Virginia Beach Stake | Tidewater Council 596 | 2407 Newcastle Dr | | Virginia Beach, VA 23454-4478 | First Class Mail |
| Affiliates | Lds Ochoco Valley Ward - Redmond Stake | Crater Lake Council 491 | 1296 Ne Jasper Ave | | Prineville, OR 97754-1325 | First Class Mail |
| Affiliates | Lds Ocotee Pine Hills Ward Orlando South | Central Florida Council 083 | 8450 Silver Star Rd | | Orlando, FL 32818-8904 | First Class Mail |
| Affiliates | Lds Oconee River Branch | Northeast Georgia Council 101 | 706 Whitehead Rd | | Athens, GA 30606-3410 | First Class Mail |
| Affiliates | Lds Odessa Ward Warminster Branch | Northeast Georgia Council 101 | 304 Creighton Ave | | Odessa, TX 79761 | First Class Mail |
| Affiliates | Lds Odessa Ward Odessa Stake | Heart Of America Council 307 | 300 E Blossom | | Odessa, MO 64076 | First Class Mail |
| Affiliates | Lds Odessa Ward | Texas Trails Council 561 | 5800 Bolton Rd | | Haltom City, TX 76117 | First Class Mail |
| Affiliates | Lds Ofallon Pleasant Valley Stake | Pleasant Valley Stake | 5640 S State Rd 13 | | Pendleton, IN 46064 | First Class Mail |
| Affiliates | Lds Ogden Valley Deaf Branch | Ogden 17Th Stake | 5600 Nw 63Rd St | | Oklahoma City, OK 73132-7723 | First Class Mail |
| Affiliates | Lds Okc 1St Ward Okc Stake | Last Frontier Council 480 | 12915 S Santa Fe | | Oklahoma City, OK 73170 | First Class Mail |
| Affiliates | Lds Okc 3Rd Ward Okc Stake | Last Frontier Council 480 | 12020 N Mustang Rd | | Yukon, OK 73099-8144 | First Class Mail |
| Affiliates | Lds Okc 5Th Ward Okc Stake | Last Frontier Council 480 | 5700 E Mustang Rd | | Oklahoma City, OK 73132 | First Class Mail |

**Exhibit A**

Service List

Served as set forth below

| Description | Name | Address | Method of Service |
|---|---|---|---|
| Affiliates | Lds Okc 7Th Ward Okc Stake | Last Frontier Council 480 | 12101 N Mustang Rd | Yukon, OK 73099-8165 | First Class Mail |
| Affiliates | Lds Oklahoma 5Th Ward Okc Stake | Last Frontier Council 480 | 12020 N Mustang Rd | Yukon, OK 73099-8184 | First Class Mail |
| Affiliates | Lds Old Farm Ward | Utah National Parks 591 | 3600 No Minersville Hwy | Cedar City, UT 84721 | First Class Mail |
| Affiliates | Lds Old Mill First Ward | Utah National Parks 591 | 2380 Creekside Ct | Heber City, UT 84032-4221 | First Class Mail |
| Affiliates | Lds Old Mill Second Ward | Utah National Parks 591 | 1661 E 980 S | Heber City, UT 84032 | First Class Mail |
| Affiliates | Lds Omaha Nebraska Stake | Mid-America Council 326 | 11031 Pacific St | Omaha, NE 68154-3752 | First Class Mail |
| Affiliates | Lds Settlers Ward | Round Rock E Stake | 2400 N Aw Grimes Blvd | Round Rock, TX 78665 | First Class Mail |
| Affiliates | Lds Olde Oaks Ward | Houston North Stake | 16655 T C Jester Blvd | Spring, TX 77379 | First Class Mail |
| Affiliates | Lds Olive Knolls Ward, Bakersfield Stake | Southern Sierra Council 030 | 5500 Fruitvale Ave | Bakersfield, CA 93308-3965 | First Class Mail |
| Affiliates | Lds Olmstead 2 Ward | Westchester-Ny Stake | Greater New York Councils, Bsa 640 | 1155 Olmstead Ave | First Class Mail |
| Affiliates | Lds Olney Ward 2 Branch Seneca Stake | National Capital Area Council 082 | 11700 Old Baltimore Rd | Olney, MD 20832 | First Class Mail |
| Affiliates | Lds Olney Ward Seneca Stake | National Capital Area Council 082 | 17700 Old Baltimore Rd | Olney, MD 20832-1652 | First Class Mail |
| Affiliates | Lds Olympic Marshalltee Br Auburn Stake | Chief Seattle Council 609 | 1936 I St Ne | Auburn, WA 98002-2816 | First Class Mail |
| Affiliates | Lds Olympic View Ward Lynnwood Stake | Mount Baker Council, Bsa 606 | 17321 44Th Ave W | Lynnwood, WA 98037-7403 | First Class Mail |
| Affiliates | Lds Oneida Branch Appleton Wi Stake | Bay-Lakes Council 635 | N6064 County Rd E | De Pere, WI 54115 | First Class Mail |
| Affiliates | Lds Ontario 1St Ward Ontario Sfk | Ore-Ida Council 106 - Bsa 106 | 663 Sw 12Th St | Ontario, OR 97914-3221 | First Class Mail |
| Affiliates | Lds Ontario 2Nd Ward Ontario Sfk | Ore-Ida Council 106 - Bsa 106 | 663 Sw 12Th St | Ontario, OR 97914-3221 | First Class Mail |
| Affiliates | Lds Ontario 3Rd Ward Ontario Sfk | Ore-Ida Council 106 - Bsa 106 | 663 Sw 12Th St | Ontario, OR 97914-3221 | First Class Mail |
| Affiliates | Lds Orangeview Second Ward | Utah National Parks 591 | 285 S 200 E | Orangeville, UT 84537 | First Class Mail |
| Affiliates | Lds Orangeville Second Ward | Utah National Parks 591 | 45 W 100 S | Orangeville, UT 84537-7715 | First Class Mail |
| Affiliates | Lds Orangeville Third Ward | Utah National Parks 591 | 165 W 800 N | Castle Dale, UT 84513-4101 | First Class Mail |
| Affiliates | Lds Orchard Fifth Ward | Utah National Parks 591 | 1120 E 600 N | Orem, UT 84097 | First Class Mail |
| Affiliates | Lds Orchard First Ward | Utah National Parks 591 | 600 N 810 E | Orem, UT 84097 | First Class Mail |
| Affiliates | Lds Orchard Fourth Ward | Utah National Parks 591 | 670 E 800 N | Orem, UT 84097-4100 | First Class Mail |
| Affiliates | Lds Orchard Grove Ward | Kays Creek Stake | 2680 E Cherry Ln | Layton, UT 84040 | First Class Mail |
| Affiliates | Lds Orchard Heights Ward Bremerton Stake | Chief Seattle Council 609 | Po Box 806 | Manchester, WA 98353-0806 | First Class Mail |
| Affiliates | Lds Orchard Hills | Utah National Parks 591 | 949 N 540 W | American Fork, UT 84003 | First Class Mail |
| Affiliates | Lds Orchard Mesa Ward | Grand Junction Stake | 543 Melody Ln | Grand Junction, CO 81501-7109 | First Class Mail |
| Affiliates | Lds Orchard Park Ward | Weber Heights Stake | 3270 Orchard Ave | Ogden, UT 84403 | First Class Mail |
| Affiliates | Lds Orchid Park Ward - Kennewick Stake | Blue Mountain Council 604 | 8120 W 4Th Ave | Kennewick, WA 99336 | First Class Mail |
| Affiliates | Lds Orchard Second Ward | Utah National Parks 591 | 670 E 800 N | Orem, UT 84097-4100 | First Class Mail |
| Affiliates | Lds Orchard Seventh Ward | Utah National Parks 591 | 810 E 600 N | Orem, UT 84097 | First Class Mail |
| Affiliates | Lds Orchard Sixth Ward | Utah National Parks 591 | 1154 E 720 N | Orem, UT 84097-4370 | First Class Mail |
| Affiliates | Lds Orchard Third Ward | Utah National Parks 591 | 863 E 600 N | Orem, UT 84097-4268 | First Class Mail |
| Affiliates | Lds Orchard Ward, Littleton Stake | Denver Area Council 061 | 999 E Tufts Ave | Englewood, CO 80113-5907 | First Class Mail |
| Affiliates | Lds Orchid Ward Boise Central Stk | Ore-Ida Council 106 - Bsa 106 | 701 S Curtis Rd | Boise, ID 83705-1808 | First Class Mail |
| Affiliates | Lds Orchards Ward Vancouver North Stake | Cascade Pacific Council 492 | 7101 Ne 160Th Ave | Vancouver, WA 98682-5242 | First Class Mail |
| Affiliates | Lds Ordererville First Ward | Utah National Parks 591 | Po Box 75 | Orderville, UT 84758-0075 | First Class Mail |
| Affiliates | Lds Orderville Second Ward | Utah National Parks 591 | 2561 S State St | Mount Carmel, UT 84755 | First Class Mail |
| Affiliates | Lds Oregon City 1st Ward | Oregon City Stake | 14340 Donovan Rd | Oregon City, OR 97045 | First Class Mail |
| Affiliates | Lds Oregon City Fourth Ward | Oregon City Stake | 15344 Henrici Rd | Oregon City, OR 97045 | First Class Mail |
| Affiliates | Lds Oregon City Second Ward | Oregon City Stake | 14340 Donovan Rd | Oregon City, OR 97045 | First Class Mail |
| Affiliates | Lds Oregon City Third Ward | Oregon City Stake | 15344 Henrici Rd | Oregon City, OR 97045 | First Class Mail |
| Affiliates | Lds Oregon Trail Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 2529 E Mendota Dr | Boise, ID 83716-6872 | First Class Mail |
| Affiliates | Lds Orem Eighth Ward | Utah National Parks 591 | 400 N 400 E | Orem, UT 84097 | First Class Mail |
| Affiliates | Lds Orem Fifth Ward | Utah National Parks 591 | 756 E Center St | Orem, UT 84097-5608 | First Class Mail |
| Affiliates | Lds Orem First Ward | Utah National Parks 591 | 80 S 200 E | Orem, UT 84058 | First Class Mail |
| Affiliates | Lds Orem Fourth Ward | Utah National Parks 591 | 50 S 800 E | Orem, UT 84097-5714 | First Class Mail |
| Affiliates | Lds Orem Hillcrest Eighth Ward | Utah National Parks 591 | 1055 S 800 E | Orem, UT 84097-7228 | First Class Mail |
| Affiliates | Lds Orem Hillcrest First Ward | Utah National Parks 591 | 1450 S 800 E | Orem, UT 84097-7745 | First Class Mail |
| Affiliates | Lds Orem Hillcrest Fourth Ward | Utah National Parks 591 | 440 E 800 S | Orem, UT 84097 | First Class Mail |
| Affiliates | Lds Orem Hillcrest Sixth Ward | Utah National Parks 591 | 1035 S 800 E | Orem, UT 84097-7228 | First Class Mail |
| Affiliates | Lds Orem Hillcrest Third Ward | Utah National Parks 591 | 1450 S 800 E | Orem, UT 84097-7740 | First Class Mail |
| Affiliates | Lds Orem Ninth Samoan Ward | Utah National Parks 591 | 80 S 280 E | Orem, UT 84058 | First Class Mail |
| Affiliates | Lds Orem Park Eighth Ward | Utah National Parks 591 | 114 S 400 W | Orem, UT 84058 | First Class Mail |
| Affiliates | Lds Orem Park Fifth Ward | Utah National Parks 591 | 146 W 255 S | Orem, UT 84058-5470 | First Class Mail |
| Affiliates | Lds Orem Park First Ward | Utah National Parks 591 | 50 N 750 W | Orem, UT 84057-4513 | First Class Mail |
| Affiliates | Lds Orem Park Fourth Ward | Utah National Parks 591 | 1039 W 40 S | Orem, UT 84058-5265 | First Class Mail |
| Affiliates | Lds Orem Park Second Ward | Utah National Parks 591 | 114 S 400 W | Orem, UT 84058 | First Class Mail |
| Affiliates | Lds Orem Park Seventh Ward | Utah National Parks 591 | 114 S 400 W | Orem, UT 84058 | First Class Mail |
| Affiliates | Lds Orem Park Sixth Ward | Utah National Parks 591 | 195 W 300 S | Orem, UT 84058 | First Class Mail |
| Affiliates | Lds Orem Park Tenth Ward | Utah National Parks 591 | 50 N 750 W | Orem, UT 84057-4513 | First Class Mail |
| Affiliates | Lds Orem Park Third Ward | Utah National Parks 591 | 195 W 300 S | Orem, UT 84058 | First Class Mail |
| Affiliates | Lds Orem Second Ward | Utah National Parks 591 | 236 S 400 E | Orem, UT 84097-5372 | First Class Mail |
| Affiliates | Lds Orem Seventh Ward | Utah National Parks 591 | 954 E 200 S | Orem, UT 84097-5708 | First Class Mail |
| Affiliates | Lds Orem Sixth Ward | Utah National Parks 591 | 1082 E 50 S | Orem, UT 84097-5771 | First Class Mail |
| Affiliates | Lds Orem Tenth Ward (Tongan) | Utah National Parks 591 | 780 N 700 W | Provo, UT 84601-1512 | First Class Mail |
| Affiliates | Lds Orem Third Ward | Utah National Parks 591 | 255 S 700 E | Orem, UT 84097-5663 | First Class Mail |
| Affiliates | Lds Orem Twelfth Ward | Utah National Parks 591 | 1811 W 850 S | Orem, UT 84059-4928 | First Class Mail |
| Affiliates | Lds Orinco Ward Hillsboro Stake | Cascade Pacific Council 492 | 6306 Ne Laura Ree St | Hillsboro, OR 97124-8917 | First Class Mail |
| Affiliates | Lds Orland Ward Chico Stake | Golden Empire Council 047 | 6712 County Road 20 | Orland, CA 95963-9144 | First Class Mail |
| Affiliates | Lds Orofino Ward/Lewiston Stake | Inland Nwest Council, Bsa 611 | 13610 Fremont Ave | Orofino, ID 83544 | First Class Mail |
| Affiliates | Lds Oroville 1St Ward Gridley Stake | Golden Empire Council 047 | 2390 Monte Vista Ave | Oroville, CA 95966 | First Class Mail |
| Affiliates | Lds Oroville 3Rd Ward Gridley Stake | Golden Empire Council 047 | 2390 Monte Vista Ave | Oroville, CA 95966 | First Class Mail |
| Affiliates | Lds Orting Ward Enumclaw Stake | Chief Seattle Council 609 | 13612 224Th St E | Graham, WA 98338-7656 | First Class Mail |
| Affiliates | Lds Osage Beach Ward - St Roberts Stake | Great Rivers Council 653 | 1168 State Hwy Kk | Osage Beach, MO 65065 | First Class Mail |
| Affiliates | Lds Oscada Ward - Midland Stake | Water And Woods Council 782 | 4685 E Huron Rd | Oscoda, MI 48750 | First Class Mail |
| Affiliates | Lds Oshkosh Ward Appleton Wi Stake | Bay-Lakes Council 635 | 2828 Scenic Dr | Oshkosh, WI 54904 | First Class Mail |
| Affiliates | Lds Ottawa Ward Olathe Stake | Heart Of America Council 307 | 1212 S Willow St | Ottawa, KS 66067 | First Class Mail |
| Affiliates | Lds Otto Ward, Cody Stake | Greater Wyoming Council 638 | 775 Higway 30 | Basin, WY 82410 | First Class Mail |
| Affiliates | Lds Overland Park 1St Ward Lenexa Stake | Heart Of America Council 307 | 7100 Hadley St | Overland Park, KS 66204-1742 | First Class Mail |
| Affiliates | Lds Overland Park 2Nd Ward Lenexa Stake | Heart Of America Council 307 | 7845 Allman Rd | Lenexa, KS 66217 | First Class Mail |
| Affiliates | Lds Overland Ward Aller Victory Stk | Ore-Ida Council 106 - Bsa 106 | 1950 S Locust Grove Rd | Meridian, ID 83642 | First Class Mail |
| Affiliates | Lds Overton 11b Ward Logandale Stake | Las Vegas Area Council 328 | Po Box 690 | Overton, NV 89040-0690 | First Class Mail |
| Affiliates | Lds Overton 2Nd Ward Logandale Stake | Las Vegas Area Council 328 | 226 W Thomas | Overton, NV 89040 | First Class Mail |
| Affiliates | Lds Overton 3Rd Ward Logandale Stake | Las Vegas Area Council 328 | Po Box 309 | Overton, NV 89040-0309 | First Class Mail |
| Affiliates | Lds Overton 4Th Ward Logandale Stake | Po Box 69 | | Logandale, Nv 89021 | First Class Mail |
| Affiliates | Lds Oviedo Orlando | Central Florida Council 083 | 350 W Artesia St | Oviedo, FL 32765 | First Class Mail |
| Affiliates | Lds Owensboro Ward | Lincoln Heritage Council 205 | 3920 E 4Th St | Owensboro, KY 42303 | First Class Mail |
| Affiliates | Lds Owl Creek Branch, Worland Stake | Greater Wyoming Council 638 | 625 S 10Th St | Thermopolis, WY 82443-3235 | First Class Mail |
| Affiliates | Lds Owosso Ward - Lansing Stake | Water And Woods Council 782 | 1588 N Hickory Rd | Owosso, MI 48867-9492 | First Class Mail |
| Affiliates | Lds Oysterpoint Ward Tryon Stake | | Box 111 Rt 2 | Lafayette, OR 97127 | First Class Mail |
| Affiliates | Lds Pace Ward | Gulf Coast Council 773 | 5737 Berryhill Rd | Milton, FL 32570-8281 | First Class Mail |
| Affiliates | Lds Pacific Branch Beaverton Stake | Cascade Pacific Council 492 | 4195 Sw 99Th Ave | Beaverton, OR 97005-3325 | First Class Mail |
| Affiliates | Lds Pacific Drive Second Ward | Utah National Parks 591 | 507 W 700 N | American Fork, UT 84003 | First Class Mail |
| Affiliates | Lds Pacific Drive Ward | Utah National Parks 591 | 500 N 700 W | American Fork, UT 84003 | First Class Mail |
| Affiliates | Lds Pacific Ridge Ward Omaha Stake | Mid-America Council 326 | 17606 Spaulding St | Omaha, NE 68116-3110 | First Class Mail |
| Affiliates | Lds Paducah Ward | Lincoln Heritage Council 205 | 320 Birch St | Paducah, KY 42001 | First Class Mail |
| Affiliates | Lds Page Ward | Utah National Parks 591 | 711 S 600 E | Payson, UT 84651-2935 | First Class Mail |
| Affiliates | Lds Pagosa Springs Ward Durango Stake | Great Swest Council 412 | 418 S 8Th St | Pagosa Springs, CO 81147 | First Class Mail |
| Affiliates | Lds Painted Desert Ward Meadows Stake | Las Vegas Area Council 328 | 5241 N Lisa Ln | Las Vegas, NV 89149-4647 | First Class Mail |
| Affiliates | Lds Painted Mtn Ward Blue Diamond Stake | Las Vegas Area Council 328 | 9485 S Cimarron Rd | Las Vegas, NV 89178 | First Class Mail |
| Affiliates | Lds Pajaro Dunes Ward La Selva Stake | Silicon Valley Monterey Bay 055 | 904 Capitola Rd | Los Ganos, NM 87544-2640 | First Class Mail |
| Affiliates | Lds Palm Bay 2Nd Cocoa | Central Florida Council 083 | 1065 Emerson Dr Ne | Palm Bay, FL 32907-5343 | First Class Mail |
| Affiliates | Lds Palm Bay Cocoa | Central Florida Council 083 | 1065 Emerson Dr Ne | Palm Bay, FL 32907-5343 | First Class Mail |
| Affiliates | Lds Palm Beach Ward High Stake | Gulf Stream Council 085 | 1710 Caranda Rd | West Palm Beach, FL 33406-5280 | First Class Mail |
| Affiliates | Lds Palm Canyon Ward | Mccullough Hills Stake | 567 W Pacific Ave | Henderson, NV 89015 | First Class Mail |
| Affiliates | Lds Palm Coast Deland | Central Florida Council 083 | 402 N Palmetto St | Bunnell, FL 32110 | First Class Mail |
| Affiliates | Lds Palm Hills Ward Black Mountain Stake | Las Vegas Area Council 328 | 400 S Water St | Henderson, NV 89015-5301 | First Class Mail |
| Affiliates | Lds Palmdale Stake- Agua Dulce Ward | W.L.A.C.C. 051 | 35450 Penman Rd | Agua Dulce, CA 91390 | First Class Mail |
| Affiliates | Lds Palmdale Stake- Palmdale 1St Ward | W.L.A.C.C. 051 | 405 E Avenue R12 | Palmdale, CA 93550-6022 | First Class Mail |
| Affiliates | Lds Palmdale Stake- Palmdale 4Th Ward | W.L.A.C.C. 051 | 3526 N 87Th St E | Littlerock, CA 93543 | First Class Mail |
| Affiliates | Lds Palmdale Stake- Palmdale 5Th Ward | W.L.A.C.C. 051 | 39546 23Rd St W | Palmdale, CA 93551-4178 | First Class Mail |
| Affiliates | Lds Palmer Park Ward-Colorado Spgs Stake | Pikes Peak Council 060 | 2750 Melissa Dr | Colorado Springs, CO 80907-6804 | First Class Mail |
| Affiliates | Lds Palmhurst Ward Las Vegas Stake | Las Vegas Area Council 328 | 221 Lorenzi St | Las Vegas, NV 89107-2494 | First Class Mail |
| Affiliates | Lds Palmira Stake | Utah National Parks 591 | 1866 W 5000 S | Spanish Fork, UT 84660 | First Class Mail |
| Affiliates | Lds Palmyra Ward Lakes Stake | Las Vegas Area Council 328 | 1801 S Monte Cristo Way | Las Vegas, NV 89117-2047 | First Class Mail |
| Affiliates | Lds Palmyra Ward Palmyra Stake | Utah National Parks 591 | 2801 Sunset St | Palmyra, Ut 84532-4148 | First Class Mail |
| Affiliates | Lds Palo Alto 1St Ward, Menlo Park Stake | Pacific Skyline Council 031 | 3865 Middlefield Rd | Palo Alto, CA 94303-4718 | First Class Mail |
| Affiliates | Lds Palo Alto 2Nd Ward, Menlo Park Stake | Pacific Skyline Council 031 | 3865 Middlefield Rd | Palo Alto, CA 94303-4718 | First Class Mail |
| Affiliates | Lds Palo Cedro Ward Anderson Stake | Golden Empire Council 047 | 21912 Plaza Dr | Palo Cedro, CA 96073-9664 | First Class Mail |
| Affiliates | Lds Palo Dura Ward Amarillo Tx Stake | Golden Spread Council 562 | 63 Hunsley Rd | Canyon, TX 79015-1741 | First Class Mail |
| Affiliates | Lds Palo Verde Ward Hend Stake W/Lake | Las Vegas Area Council 328 | 401 Palo Verde Dr | Henderson, NV 89015 | First Class Mail |
| Affiliates | Lds Palo Verde Ward Red Rock Stake | Las Vegas Area Council 328 | 10500 Alta Rd | Las Vegas, NV 89144 | First Class Mail |
| Affiliates | Lds Palomar Lake Elsinore Ward Rock | Capitol Area Council 564 | 1163 N Enterprise Dr | Aurora, CO 80011 | First Class Mail |
| Affiliates | Lds Palos Verdes Stake | Greater Los Angeles Area 033 | 5845 Crestridge Rd | Rancho Palos Verdes, CA 90275-4955 | First Class Mail |
| Affiliates | Lds Palos Verdes Stake Lomit & Crestr | Greater Los Angeles Area 033 | 5845 Crestridge Rd | Rancho Palos Verdes, CA 90275-4955 | First Class Mail |
| Affiliates | Lds Palouse River Ward Moscow Stake | Inland Nwest Council 611 | 1217 Fairmaten St | Moscow, ID 83843-3856 | First Class Mail |
| Affiliates | Lds Palouse River Ward/Moscow Stake | Inland Nwest Council 611 | 1055 N Blaine St | Moscow, ID 83843 | First Class Mail |
| Affiliates | Lds Palouse Ward - Kennewick East Stake | Blue Mountain Council 604 | 3004 S Rainier St | Kennewick, WA 99337-3858 | First Class Mail |
| Affiliates | Lds Pampa Ward Amarillo Tx Stake | Golden Spread Council 562 | 2401 Charles St | Pampa, TX 79065-3057 | First Class Mail |
| Affiliates | Lds Panaca First Ward | Utah National Parks 591 | Po Box 507 | Panaca, NV 89042-0507 | First Class Mail |
| Affiliates | Lds Panaca Second Ward | Utah National Parks 591 | Po Box 628 | Panaca, NV 89042 | First Class Mail |
| Affiliates | Lds Panguitch First Ward | Utah National Parks 591 | 550 S 100 W | Panguitch, UT 84759-7867 | First Class Mail |
| Affiliates | Lds Panguitch Second Ward | Utah National Parks 591 | 150 N 400 E | Panguitch, UT 84759 | First Class Mail |
| Affiliates | Lds Panorama Heights Ward | Rio Rancho Stake | 300 Loma Colorado Blvd Ne | Rio Rancho, NM 87124-6522 | First Class Mail |
| Affiliates | Lds Panorama Ward | Utah National Parks 591 | 3555 Pioneer Crest | St George, UT 84790 | First Class Mail |
| Affiliates | Lds Paonia Ward Olathe Stake | Great Swest Council 412 | 28730 Hospital Dr | Paonia, CO 81428 | First Class Mail |
| Affiliates | Lds Paoma Ward Diablo Stake | Denver Area Council 061 | Po Box 828 | Paonia, CO 81428 | First Class Mail |
| Affiliates | Lds Paper Mill Ward/Roswell Stake | Atlanta Area Council 092 | 95 Mansell Rd | Roswell, GA 30076 | First Class Mail |
| Affiliates | Lds Papillion Ward Papillion Stake | Mid-America Council 326 | 12009 S 84Th St | Papillion, NE 68046 | First Class Mail |
| Affiliates | Lds Paradise 1St Ward Chico Stake | Golden Empire Council 047 | 5601 Oliver Rd | Paradise, CA 95969 | First Class Mail |
| Affiliates | Lds Paradise 2Nd Ward Chico Stake | Golden Empire Council 047 | 5601 Oliver Rd | Paradise, CA 95969 | First Class Mail |
| Affiliates | Lds Paradise Hills Ward | Rio Rancho Stake | 485 Paradise Blvd Nw | Albuquerque, NM 87114 | First Class Mail |
| Affiliates | Lds Paradise Hills Ward Abq West Stake | Great Swest Council 412 | 485 Paradise Blvd Nw | Albuquerque, NM 87114 | First Class Mail |
| Affiliates | Lds Paradise Ridge Ward Moscow Stake | Inland Nwest Council 611 | 1057 N Blaine St | Moscow, ID 83843-8815 | First Class Mail |
| Affiliates | Lds Paradise Ward Paradise Valley Stake | Las Vegas Area Council 328 | 5343 Annie Oakley Dr | Las Vegas, NV 89120-2051 | First Class Mail |
| Affiliates | Lds Paragonah Ward | Utah National Parks 591 | 79 N Main St | Paragonah, UT 84760-7752 | First Class Mail |
| Affiliates | Lds Paramount Ward Meridian Linder Stk | Ore-Ida Council 106 - Bsa 106 | 5501 N Meridian Rd | Meridian, ID 83646 | First Class Mail |
| Affiliates | Lds Paris Branch Chamapign Stake | Greater St Louis Area Council 312 | 145 E Steidl Rd | Paris, IL 61944 | First Class Mail |
| Affiliates | Lds Park Center 1St Ward E Lb Stake | Long Beach Area Council 032 | 6300 Atherton Ave | Long Beach, CA 90815 | First Class Mail |
| Affiliates | Lds Park Center Ward-Boise E Stk | Ore-Ida Council 106 - Bsa 106 | 2938 E Migratory Dr | Boise, ID 83706-6934 | First Class Mail |
| Affiliates | Lds Park Glen 1St Ward | Fort Worth North Stake | Po Box 41 | Azle, TX 76098 | First Class Mail |
| Affiliates | Lds Park Hill Ward | Utah National Parks 591 | 130 S Main St | Hurricane, UT 84737 | First Class Mail |
| Affiliates | Lds Park Lane Ward 6Th Stk | Ore-Ida Council 106 - Bsa 106 | 1133 N Park Lane | Eagle, ID 83616 | First Class Mail |
| Affiliates | Lds Park Meadows Ward, Castle Rock Stake | Denver Area Council 061 | 7471 Timberland St | Lone Tree, CO 80124 | First Class Mail |
| Affiliates | Lds Park Terrace Ward Red Rock Stake | Las Vegas Area Council 328 | 24419 W 94Th St | Kent, WA 98030 | First Class Mail |
| Affiliates | Lds Parker Arkansas Stake | Last Frontier Council 480 | 11101 N 110Th St | Yukon, OK 73099 | First Class Mail |
| Affiliates | Lds Park Ward | Utah National Parks 591 | 110 S 300 W | Payson, UT 84651-2146 | First Class Mail |
| Affiliates | Lds Parker Ward Lake Havasu Stake | Las Vegas Area Council 328 | 501 S Mohave Ave | Parker, AZ 85344 | First Class Mail |
| Affiliates | Lds Pamell 2nd Ward, Parker Stake | Cascade Pacific Council 492 | 16311 Ne 39Th St | Parker, CO | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | Address | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Lds Parkers Landing Ward | Vancouver E Stake | 1907 D St | Washougal, WA 98671 | First Class Mail |
| Affiliates | Lds Parkside Ward | Utah National Parks 591 | 6285 N Porters Crossing Pkwy | Eagle Mountain, UT 84005 | First Class Mail |
| Affiliates | Lds Parkside Ward Round Rock Stake | Capitol Area Council 564 | 3613 Laurel Bay Loop | Round Rock, TX 78681-1121 | First Class Mail |
| Affiliates | Lds Parkside Ward-Mer W Stk | Ore-Ida Council 106 - Boa 106 | 1560 N Ten Mile Rd | Meridian, ID 83642 | First Class Mail |
| Affiliates | Lds Parkview Ward, Arapahoe Stake | Denver Area Council 061 | 5175 S Picadilly St | Centennial, CO 80015-3313 | First Class Mail |
| Affiliates | Lds Parkville Ward Platte City Stake | Heart Of America Council 307 | 5827 Nw Aspen Ln | Parkville, MO 64152-3171 | First Class Mail |
| Affiliates | Lds Parkway Eighth Ward | Utah National Parks 591 | 1461 N Lakeshore Dr | Provo, UT 84601-5822 | First Class Mail |
| Affiliates | Lds Parkway Fifth Ward | Utah National Parks 591 | 3056 W 820 N | Provo, UT 84601-1724 | First Class Mail |
| Affiliates | Lds Parkway First Ward | Utah National Parks 591 | 2801 W 620 N | Provo, UT 84601-6227 | First Class Mail |
| Affiliates | Lds Parkway Fourth Ward | Utah National Parks 591 | 1434 N 2800 W | Provo, UT 84601-5797 | First Class Mail |
| Affiliates | Lds Parkway Second Ward | Utah National Parks 591 | 2801 W 620 N | Provo, UT 84601-6227 | First Class Mail |
| Affiliates | Lds Parkway Seventh Ward | Utah National Parks 591 | 2587 W 1390 N | Provo, UT 84601-6273 | First Class Mail |
| Affiliates | Lds Parkway Sixth Branch (Spanish) | Utah National Parks 591 | 1390 N Lakeshore Dr | Provo, UT 84601 | First Class Mail |
| Affiliates | Lds Parkway Third Ward | Utah National Parks 591 | 1249 N 3100 W | Provo, UT 84601-5009 | First Class Mail |
| Affiliates | Lds Parkway Ward | Oregon Trail Council 697 | 2001 W Bertha Ave | Roseburg, OR 97471-2724 | First Class Mail |
| Affiliates | Lds Parma 2Nd Ward-Nyssa Stk | Ore-Ida Council 106 - Boa 106 | 307 E Andrew Ave | Parma, ID 83660 | First Class Mail |
| Affiliates | Lds Parma Ward-Nyssa Stk | Ore-Ida Council 106 - Boa 106 | 307 E Andrew Ave | Parma, ID 83660 | First Class Mail |
| Affiliates | Lds Parowan Fifth Ward | Utah National Parks 591 | Po Box 1819 | Parowan, UT 84761-1819 | First Class Mail |
| Affiliates | Lds Parowan First Ward | Utah National Parks 591 | Po Box 1780 | Parowan, UT 84761-1780 | First Class Mail |
| Affiliates | Lds Parowan Fourth Ward | Utah National Parks 591 | 90 S Main St | Parowan, UT 84761 | First Class Mail |
| Affiliates | Lds Parowan Second Ward | Utah National Parks 591 | 87 W Center St | Parowan, UT 84761 | First Class Mail |
| Affiliates | Lds Parowan Third Ward | Utah National Parks 591 | 90 S Main St | Parowan, UT 84761 | First Class Mail |
| Affiliates | Lds Pasadena 2Nd Ward | Houston East Stake | 4202 Yellowstone Dr | Pasadena, TX 77504 | First Class Mail |
| Affiliates | Lds Pasadena 3Rd Ward | Houston East Stake | 4917 Allen Genoa Rd | Pasadena, TX 77504-3802 | First Class Mail |
| Affiliates | Lds Pasadena Ward 24 Pasadena Stake | Greater Los Angeles Area 033 | 770 Sierra Madre Villa Ave | Pasadena, CA 91107-2642 | First Class Mail |
| Affiliates | Lds Pasadena Ward Annapolis Maryland | Baltimore Area Council 220 | 409 5Th Ave Se | Glen Burnie, MD 21061-3648 | First Class Mail |
| Affiliates | Lds Paseo Verde Ward Carnegie Stake | Las Vegas Area Council 328 | 2497 Cozy Hill Cir | Henderson, NV 89052-2674 | First Class Mail |
| Affiliates | Lds Paseos Ward Desert Foothill Stake | Las Vegas Area Council 328 | 10530 Alta Dr | Las Vegas, NV 89138 | First Class Mail |
| Affiliates | Lds Paso Robles 1St Ward | San Luis Obispo Stake | 1020 Creston Rd | Paso Robles, CA 93446-3028 | First Class Mail |
| Affiliates | Lds Paso Robles 2Nd Ward | San Luis Obispo Stake | 1020 Creston Rd | Paso Robles, CA 93446-3028 | First Class Mail |
| Affiliates | Lds Passons Ward LA97 | Greater Los Angeles Area 033 | 6203 Passons Blvd | Pico Rivera, CA 90660-3352 | First Class Mail |
| Affiliates | Lds Paw Paw Branch - Kalamazoo Stake | Southern Shores Fsc 783 | 52441 Country Road 665 | Paw Paw, MI 49079 | First Class Mail |
| Affiliates | Lds Payette 1St Ward-Weiser Stk | Ore-Ida Council 106 - Boa 106 | 501 S Iowa Ave | Payette, ID 83661-3141 | First Class Mail |
| Affiliates | Lds Payette 2Nd Ward - Weiser Stk | Ore-Ida Council 106 - Boa 106 | 11224 Highway 95 | Payette, ID 83661-5434 | First Class Mail |
| Affiliates | Lds Payette 2Nd Ward-Weiser Stk | Ore-Ida Council 106 - Boa 106 | 501 S Iowa Ave | Payette, ID 83661-3141 | First Class Mail |
| Affiliates | Lds Payson Eighteenth Ward | Utah National Parks 591 | 482 W 1400 S | Payson, UT 84651 | First Class Mail |
| Affiliates | Lds Payson Eighth Ward | Utah National Parks 591 | 780 W 500 S | Payson, UT 84651-2712 | First Class Mail |
| Affiliates | Lds Payson Eleventh Ward | Utah National Parks 591 | 950 W 400 N | Payson, UT 84651 | First Class Mail |
| Affiliates | Lds Payson Fifteenth Ward | Utah National Parks 591 | 779 S 700 W | Payson, UT 84651-2714 | First Class Mail |
| Affiliates | Lds Payson Fifth Ward | Utah National Parks 591 | 71 S 600 E | Payson, UT 84651-2955 | First Class Mail |
| Affiliates | Lds Payson First Ward | Utah National Parks 591 | 225 S 400 E | Payson, UT 84651-2527 | First Class Mail |
| Affiliates | Lds Payson Fourteenth Ward | Utah National Parks 591 | 110 S 300 W | Payson, UT 84651-2146 | First Class Mail |
| Affiliates | Lds Payson Nineteenth Ward | Utah National Parks 591 | 482 W 1400 S | Payson, UT 84651 | First Class Mail |
| Affiliates | Lds Payson Ninth Ward | Utah National Parks 591 | 1080 S 930 W | Payson, UT 84651-3128 | First Class Mail |
| Affiliates | Lds Payson Second Ward | Utah National Parks 591 | 279 S Main St | Payson, UT 84651 | First Class Mail |
| Affiliates | Lds Payson Seventeenth Ward | Utah National Parks 591 | 779 S 700 W | Payson, UT 84651-2744 | First Class Mail |
| Affiliates | Lds Payson Seventh Ward | Utah National Parks 591 | 1128 E 100 S | Payson, UT 84651 | First Class Mail |
| Affiliates | Lds Payson Sixteenth Ward | Utah National Parks 591 | 779 S 700 W | Payson, UT 84651-2710 | First Class Mail |
| Affiliates | Lds Payson Sixth Ward | Utah National Parks 591 | 780 W 500 S | Payson, UT 84651-2712 | First Class Mail |
| Affiliates | Lds Payson Spring Creek Ward | Utah National Parks 591 | 945 S 880 W | Payson, UT 84651-3115 | First Class Mail |
| Affiliates | Lds Payson Tenth Ward | Utah National Parks 591 | 780 W 500 S | Payson, UT 84651-2712 | First Class Mail |
| Affiliates | Lds Payson Third Ward | Utah National Parks 591 | 274 N Main St | Payson, UT 84651 | First Class Mail |
| Affiliates | Lds Payson Twentieth Ward | Utah National Parks 591 | 1237 S 780 W | Payson, UT 84651-3186 | First Class Mail |
| Affiliates | Lds Pea Ridge Branch | Westark Area Council 016 | 13809 Degroff Rd | Rogers, AR 72756-9866 | First Class Mail |
| Affiliates | Lds Peachtree City Ward | Fayetteville, Ga Stake | 101 N Peachtree Pkwy | Peachtree City, GA 30269-1722 | First Class Mail |
| Affiliates | Lds Peachtree Corners Ward Roswell Sta | Atlanta Area Council 092 | 1995 Spalding Dr | Norcross, GA 30092-1946 | First Class Mail |
| Affiliates | Lds Pear Park Ward/Grand Junction Stake | Denver Area Council 061 | 543 Melody Ln | Grand Junction, CO 81501-7139 | First Class Mail |
| Affiliates | Lds Pearl Creek Ward Eldorado Stake | Las Vegas Area Council 328 | 801 Arrowhead Trl | Henderson, NV 89002-8427 | First Class Mail |
| Affiliates | Lds Pearland Ward | South Georgia Council 098 | Po Box 187 | Pearland, TX 77588 | First Class Mail |
| Affiliates | Lds Peavine Valley Ward - Reno Stake | Nevada Area Council 329 | 2050 Robb Dr | Reno, NV 89523-1902 | First Class Mail |
| Affiliates | Lds Pebble Ranch Ward Lakes Stake | Las Vegas Area Council 328 | 9925 W Desert Inn Rd | Las Vegas, NV 89117-8401 | First Class Mail |
| Affiliates | Lds Pecos River Ward - Roswell Nm Stake | Conquistador Council Bsa 413 | 1722 N Missi St | Carlsbad, NM 88220-8839 | First Class Mail |
| Affiliates | Lds Pekin Ward, Peoria Stake | W D Boyce 138 | 2104 S 14Th St | Pekin, IL 61554 | First Class Mail |
| Affiliates | Lds Pelican Creek Ward N Las Vegas Stake | Las Vegas Area Council 328 | 1991 W Washburn Rd | North Las Vegas, NV 89031-0718 | First Class Mail |
| Affiliates | Lds Pellissippi Knoxville | Great Smoky Mountain Council 557 | 11007 Grigsby Chapel Rd | Knoxville, TN 37934 | First Class Mail |
| Affiliates | Lds Peninsula 1St Tongan Ward | Sf E Stake | 245 Ludeman Ln | Millbrae, CA 94030-1348 | First Class Mail |
| Affiliates | Lds Peninsula 2Nd Tongan Ward | Sf E Stake | 3601 Alameda De Las Pulgas | San Mateo, CA 94403-4154 | First Class Mail |
| Affiliates | Lds Peninsula 3Rd Tongan Ward | Sf E Stake | 1475 Edgewood Rd | Redwood City, CA 94062-3214 | First Class Mail |
| Affiliates | Lds Peninsula 5Th Samoan Br, Sf E Stake | Pacific Skyline Council 031 | 875 Quince Ave | Santa Clara, CA 95051-5292 | First Class Mail |
| Affiliates | Lds Peninsula 5Th Tongan Ward | Sf E Stake | 771 N Fremont Ave | Sunnyvale, CA 94087-2305 | First Class Mail |
| Affiliates | Lds Penn Valley Ward Auburn Stake | Golden Empire Council 047 | 635 Hollow Way | Penn Valley, CA 95946 | First Class Mail |
| Affiliates | Lds Pennypack Ward | Cradle Of Liberty Council 525 | 2072 Red Lion Rd | Philadelphia, PA 19115-1603 | First Class Mail |
| Affiliates | Lds Peoria Ward, Aurora Stake | Denver Area Council 061 | 11100 E Alameda Ave | Aurora, CO 80012-3021 | First Class Mail |
| Affiliates | Lds Percha Creek Ward | Great Rivers Council 653 | 4908 Silver Cliff Dr | Columbia, MO 65203-9775 | First Class Mail |
| Affiliates | Lds Perdido Ward | Gulf Coast Council 773 | 12030 Lillian Hwy | Pensacola, FL 32506-8342 | First Class Mail |
| Affiliates | Lds Peregrine Ward-Mer W Stk | Ore-Ida Council 106 - Boa 106 | 1905 N Black Cat Rd | Meridian, ID 83646 | First Class Mail |
| Affiliates | Lds Perry Park Ward, Castle Rock Stake | Denver Area Council 061 | 950 Plum Creek Blvd | Castle Rock, CO 80104-2739 | First Class Mail |
| Affiliates | Lds Perry Ward | Central Georgia Council 096 | 1799 Houston Lake Rd | Perry, GA 31069-2856 | First Class Mail |
| Affiliates | Lds Perry Ward Kirtland Stake | Lake Erie Council 440 | 4130 Davids Way | Perry, OH 44081-8655 | First Class Mail |
| Affiliates | Lds Perrydale Ward Monmouth Stake | Cascade Pacific Council 492 | 1461 Sw 13Th St | Dallas, OR 97338-2387 | First Class Mail |
| Affiliates | Lds Perryton Branch Amarillo Tx Stake | Golden Spread Council 562 | 1302 S Jefferson St | Perryton, TX 79070-3716 | First Class Mail |
| Affiliates | Lds Perth Amboy /Scotch Plains Stake | Patriots Path Council 358 | 271 Maple St | Perth Amboy, NJ 08861-4303 | First Class Mail |
| Affiliates | Lds Petaluma 1St Ward | Redwood Empire Council 041 | 745 N Webster St | Petaluma, CA 94952-1734 | First Class Mail |
| Affiliates | Lds Petersborough Ward Nashua Nh Stake | Daniel Webster Council, Bsa 330 | 65 Old Bennington Rd | Peterborough, NH 03458 | First Class Mail |
| Affiliates | Lds Peterson Lane Ward | Redwood Empire Council 041 | 1725 Peterson Ln | Santa Rosa, CA 95403-2304 | First Class Mail |
| Affiliates | Lds Pflugerville Ward | Round Rock E Stake | 700 N Heatherwilde Blvd | Pflugerville, TX 78660-5811 | First Class Mail |
| Affiliates | Lds Pg Garden Eleventh Ward (Spanish) | Utah National Parks 591 | 745 N 600 W | Pleasant Grove, UT 84062 | First Class Mail |
| Affiliates | Lds Pg Garden Fifth Ward | Utah National Parks 591 | 745 N 600 W | Pleasant Grove, UT 84062 | First Class Mail |
| Affiliates | Lds Pg Garden First Ward | Utah National Parks 591 | 745 N 600 W | Pleasant Grove, UT 84062 | First Class Mail |
| Affiliates | Lds Pg Garden Fourth Ward | Utah National Parks 591 | 1028 W 1000 N | Pleasant Grove, UT 84062 | First Class Mail |
| Affiliates | Lds Pg Garden Second Ward | Utah National Parks 591 | 995 N 500 E | Pleasant Grove, UT 84062-1813 | First Class Mail |
| Affiliates | Lds Pg Garden Seventh Ward | Utah National Parks 591 | 1028 W 1000 N | Pleasant Grove, UT 84062 | First Class Mail |
| Affiliates | Lds Pg Garden Sixth Ward | Utah National Parks 591 | 905 N 500 W | Pleasant Grove, UT 84062 | First Class Mail |
| Affiliates | Lds Pg Garden Tenth Ward | Utah National Parks 591 | 1100 W 1000 N | Pleasant Grove, UT 84062 | First Class Mail |
| Affiliates | Lds Pheasant Brook Ward | Kaysville Stake | 205 S Angel St | Kaysville, UT 84037 | First Class Mail |
| Affiliates | Lds Pheasant Meadow Ward | Kanesville Stake | 4775 S 4875 W | West Haven, UT 84401 | First Class Mail |
| Affiliates | Lds Pheasant Place Ward | Layton South Stake | 505 S 1000 W | Layton, UT 84041 | First Class Mail |
| Affiliates | Lds Pheasant Pointe 8Th Ward | Utah National Parks 591 | 2325 N 700 W | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Pheasant Pointe Fifth Ward | Utah National Parks 591 | 1911 N 775 W | Lehi, UT 84043-3192 | First Class Mail |
| Affiliates | Lds Pheasant Pointe First Ward | Utah National Parks 591 | 1011 W 3100 N | Lehi, UT 84043-6574 | First Class Mail |
| Affiliates | Lds Pheasant Pointe Fourth Ward | Utah National Parks 591 | 1628 W 3180 N Apt D2 | Lehi, UT 84043-5323 | First Class Mail |
| Affiliates | Lds Pheasant Pointe Second Ward | Utah National Parks 591 | 3065 N 1300 W | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Pheasant Pointe Seventh Ward | Utah National Parks 591 | 3065 N 1300 W | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Pheasant Pointe Sixth Ward | Utah National Parks 591 | 1525 N 700 W | Lehi, UT 84043-2431 | First Class Mail |
| Affiliates | Lds Pheasant Pointe Third Ward | Utah National Parks 591 | 3065 N 1300 W | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Pheasant Valley Ward | Utah National Parks 591 | 1598 W 950 S | Springville, UT 84663-5302 | First Class Mail |
| Affiliates | Lds Phenix City Ward | C/O Christopher Zeh | 20 N 9Th St | Phenix City, AL 35867 | First Class Mail |
| Affiliates | Lds Philadelphia 4Th Ward | Cradle Of Liberty Council 525 | 2971 Woodland Ave | Philadelphia, PA 19104 | First Class Mail |
| Affiliates | Lds Philomath Ward Corvallis Stake | Oregon Trail Council 697 | 150 S 19Th St | Philomath, OR 97370-9214 | First Class Mail |
| Affiliates | Lds Phoenix Park Ward Carmichael Stake | Golden Empire Council 047 | 8267 Deseret Ave | Fair Oaks, CA 95628-2826 | First Class Mail |
| Affiliates | Lds Picacho Ward Las Cruces Stk | Yucca Council 573 | 3210 Venus St | Las Cruces, NM 88012 | First Class Mail |
| Affiliates | Lds Pickering Ward Whittier Stake 70B | Greater Los Angeles Area 033 | 7906 Pickering Ave | Whittier, CA 90602 | First Class Mail |
| Affiliates | Lds Pickerington 2Nd Ward | Simon Kenton Council 441 | 345 Flat River Dr | Pickerington, OH 43147-7925 | First Class Mail |
| Affiliates | Lds Pickerington Ward Reynoldsburg | Simon Kenton Council 441 | 2135 Sunnymeade Dr | Reynoldsburg, OH 43068-3230 | First Class Mail |
| Affiliates | Lds Picturesque Ward | Utah National Parks 591 | 820 W Valley View | St George, UT 84770 | First Class Mail |
| Affiliates | Lds Pilgrims Landing Ward - Sugar Hill Stake | Atlanta Council 092 | 4941 H 70 | Duluth, GA 30097-3919 | First Class Mail |
| Affiliates | Lds Pilgrims Mill Ward - Sugar Hill Stake | Northeast Georgia Council 101 | 3185 Dahlonega Hwy | Cumming, GA 30040-3919 | First Class Mail |
| Affiliates | Lds Pilgrims Landing Ward | Utah National Parks 591 | 3115 Nw Queensbury St | Portland, OR 97229 | First Class Mail |
| Affiliates | Lds Pilgrims Landing Fourth Ward | Utah National Parks 591 | 3679 N Bruegross Blvd | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Pilgrims Landing Second Ward | Utah National Parks 591 | 3145 N Center St | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Pilgrims Landing Third Ward | Utah National Parks 591 | 3145 W Mayflower Ave | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Pilot Butte Ward | Rock Springs Stake | 2015 N 13Th St W | Riverton, WY 82501 | First Class Mail |
| Affiliates | Lds Pine Creek Ward-Norfolk Stake | Pikes Peak Council 060 | 8500 Lexington Dr | Colorado Springs, CO 80920-4309 | First Class Mail |
| Affiliates | Lds Pine Lake Ward Bellevue Stake | Chief Seattle Council 609 | 26529 Se Duthie Hill Rd | Issaquah, WA 98029 | First Class Mail |
| Affiliates | Lds Pine Meadows Ward | Utah National Parks 591 | 13625 S Rivery Park Rd | Spanish Fork, UT 84660 | First Class Mail |
| Affiliates | Lds Pine Trails Ward | Summerwood Stake | 14604 Kennsock Dr | Houston, TX 77049-4208 | First Class Mail |
| Affiliates | Lds Pine View Ward | Utah National Parks 591 | 595 S 2580 E | St George, UT 84790 | First Class Mail |
| Affiliates | Lds Pinenut Ward East Stake | Las Vegas Area Council 328 | 5860 S Maryland Pkwy | Las Vegas, NV 89119-3526 | First Class Mail |
| Affiliates | Lds Pineview Ward | Utah National Parks 591 | 595 S 2580 E | St George, UT 84790 | First Class Mail |
| Affiliates | Lds Piney Creek Ward, Denver Stake | Denver Area Council 061 | 4701 S Chambers Rd | Aurora, CO 80015-1777 | First Class Mail |
| Affiliates | Lds Pinnacle Mtn Ward Little Rock Stake | Quapaw Area Council 018 | 600 Napa Valley Dr | Little Rock, AR 72211 | First Class Mail |
| Affiliates | Lds Pinnacle Ward Spring Mountain Stake | Las Vegas Area Council 328 | 7973 Coronado Coast St | Las Vegas, NV 89139-6192 | First Class Mail |
| Affiliates | Lds Pinon Hills Ward Carson City Stake | Nevada Area Council 329 | 1045 N Saliman Rd | Carson City, NV 89701 | First Class Mail |
| Affiliates | Lds Pioche Ward | Utah National Parks 591 | Po Box 66 | Pioche, NV 89043-0066 | First Class Mail |
| Affiliates | Lds Pioneer Crossing Ward | Utah National Parks 591 | 741 S 1430 W | Lehi, UT 84043-5182 | First Class Mail |
| Affiliates | Lds Pioneer 3Rd Ward (Spanish) | Utah National Parks 591 | 450 N Freedom Blvd | Provo, UT 84601 | First Class Mail |
| Affiliates | Lds Pioneer First Ward | Utah National Parks 591 | 325 W 450 N | Provo, UT 84601-2528 | First Class Mail |
| Affiliates | Lds Pioneer Fourth Ward | Utah National Parks 591 | 555 N 800 W | Provo, UT 84601-1466 | First Class Mail |
| Affiliates | Lds Pioneer Hill Ward/Moscow Stake | Inland Nwest Council 611 | 1055 Nw Orchard Dr | Pullman, WA 99163 | First Class Mail |
| Affiliates | Lds Pioneer Park Ward | Kaysville West Stake | 1449 S Thoroughbred Dr | Kaysville, UT 84037 | First Class Mail |
| Affiliates | Lds Pioneer Park Ward | Utah National Parks 591 | 610 W 200 S | Provo, UT 84601 | First Class Mail |
| Affiliates | Lds Pioneer Park Ward, Billings Stake | Montana Council 315 | 902 N 22Nd St | Billings, MT 59101-0812 | First Class Mail |
| Affiliates | Lds Pioneer Second Ward | Utah National Parks 591 | 555 N 800 W | Provo, UT 84601-1466 | First Class Mail |
| Affiliates | Lds Pioneer Trail Ward | Utah National Parks 591 | 4237 N 5800 W | Hooper, UT 84315 | First Class Mail |
| Affiliates | Lds Pioneer Village Ward | Utah National Parks 591 | 2356 E 7800 S | Salt Lake City, UT 84121 | First Class Mail |
| Affiliates | Lds Pioneer Ward | Blue Grass Council 204 | 2459 Sir Barton Way | Lexington, KY 40509-2267 | First Class Mail |
| Affiliates | Lds Pittsburgh Ward Hyattsville Stake | Cascade Pacific Council 492 | 2695 Ne 154Th Ave | Hillsboro, OR 97116-9302 | First Class Mail |
| Affiliates | Lds Pioneer Ward Meadows Stake | Las Vegas Area Council 328 | 3300 N Pioneer Way | Las Vegas, NV 89129-5256 | First Class Mail |
| Affiliates | Lds Pioneer Ward Ridgefield Wa Stake | Cascade Pacific Council 492 | 14405 Nw 11Th Ave | Vancouver, WA 98685 | First Class Mail |
| Affiliates | Lds Pittsfield Ward | Western Massachusetts Council 234 | 470 E New Lenox Rd | Pittsfield, MA 01201 | First Class Mail |
| Affiliates | Lds Pittwood Ward | Utah National Parks 591 | 460 E 400 N | Payson, UT 84651 | First Class Mail |
| Affiliates | Lds Placerville Ward El Dorado Stake | Golden Empire Council 047 | 3275 Cedar Ravine Rd | Placerville, CA 95667-6555 | First Class Mail |
| Affiliates | Lds Plain City 1St Ward | Plain City Stake | 2280 N 3600 W | Plain City, UT 84404 | First Class Mail |
| Affiliates | Lds Plain City 2Nd Ward | Plain City Stake | 2132 W 2700 N | Plain City, UT 84404 | First Class Mail |
| Affiliates | Lds Plain City 3Rd Ward | Plain City Stake | 3575 W 2125 N | Plain City, UT 84404 | First Class Mail |
| Affiliates | Lds Plain City 4Th Ward | Plain City Stake | 2280 N 3600 W | Plain City, UT 84404 | First Class Mail |
| Affiliates | Lds Plain City 5Th Ward | Plain City Stake | 4575 W 2125 N | Plain City, UT 84404 | First Class Mail |
| Affiliates | Lds Plain City 6Th Ward | Plain City Stake | 2132 W 2700 N | Plain City, UT 84404 | First Class Mail |
| Affiliates | Lds Plain City 7Th Ward | Plain City Stake | 136 N 4100 W | West Haven, UT 84404 | First Class Mail |
| Affiliates | Lds Plain City 8Th Ward | Plain City Stake | 2952 N 4200 W | West Haven, UT 84404 | First Class Mail |
| Affiliates | Lds Plain City 9Th Ward | Plain City Stake | 2952 N 4200 W | West Haven, UT 84404 | First Class Mail |
| Affiliates | Lds Plain City Meadows Ward | Plain City Stake | 2280 N 3600 W | Plain City, UT 84404 | First Class Mail |
| Affiliates | Lds Plain City Third Ward | Plain City Stake | 3575 W 2125 N | Plain City, UT 84404 | First Class Mail |
| Affiliates | Lds Plaindealing Ward | Norwela Council 215 | 325 Carolina Ave | Plains, MT 59859 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Lds Platte City Ward Platte City Stake | Heart Of America Council 307 | 2700 Ensign | Platte City, MO 64079 | First Class Mail |
| Affiliates | Lds Platte River Ward, Golden Stake | Denver Area Council 061 | 7645 Malamute Dr | Evergreen, CO 80439 | First Class Mail |
| Affiliates | Lds Platte Woods Ward Liberty Stake | Heart Of America Council 307 | 5550 Jackson Ave | Kansas City, MO 64130 | First Class Mail |
| Affiliates | Lds Plattsmouth Ward Council Bluff Stake | Mid-America Council 326 | 2128 Lincoln Ave | Plattsmouth, NE 68048-2644 | First Class Mail |
| Affiliates | Lds Pleasant Grove | Western Area Council 016 | 1101 Mccollum Dr | Bentonville, AR 72713-9115 | First Class Mail |
| Affiliates | Lds Pleasant Grove First Ward | Utah National Parks 591 | 275 E 600 N | Pleasant Grove, UT 84062 | First Class Mail |
| Affiliates | Lds Pleasant Grove Ninth Ward | Utah National Parks 591 | 200 S 400 E | Pleasant Grove, UT 84062 | First Class Mail |
| Affiliates | Lds Pleasant Grove Orchard Ward | Utah National Parks 591 | 828 S Locust Ave | Pleasant Grove, UT 84062 | First Class Mail |
| Affiliates | Lds Pleasant Grove Second Ward | Utah National Parks 591 | 456 E 100 S | Pleasant Grove, UT 84062-2802 | First Class Mail |
| Affiliates | Lds Pleasant Grove Seventh Ward | Utah National Parks 591 | 828 S Locust Ave | Pleasant Grove, UT 84062 | First Class Mail |
| Affiliates | Lds Pleasant Grove Tenth Ward | (Wasatch Tongue) | 1689 Garden Dr | Pleasant Grove, UT 84062-4009 | First Class Mail |
| Affiliates | Lds Pleasant Grove Third Ward (Spanish) | Utah National Parks 591 | 616 W 130 S | Lindon, UT 84042 | First Class Mail |
| Affiliates | Lds Pleasant Grove Twelfth Ward | Utah National Parks 591 | 828 S Locust Ave | Pleasant Grove, UT 84062 | First Class Mail |
| Affiliates | Lds Pleasant Hill Hunters Creek | Central Florida Council 083 | 2016 N John Young Pkwy | Kissimmee, FL 34741 | First Class Mail |
| Affiliates | Lds Pleasant Hills Ward | Layton Hills Stake | 2400 University Park Blvd | Layton, UT 84041 | First Class Mail |
| Affiliates | Lds Pleasant Ridge Cumberland | Great Smoky Mountain Council 557 | 6024 Grove Dr | Knoxville, TN 37918 | First Class Mail |
| Affiliates | Lds Pleasant Valley 3Rd Ward | Pleasant Valley Stake | 5640 S 850 E | South Ogden, UT 84405 | First Class Mail |
| Affiliates | Lds Pleasant Valley 4Th | Pleasant Valley Stake | 5640 S 850 E | South Ogden, UT 84405 | First Class Mail |
| Affiliates | Lds Pleasant Valley 5Th Ward | Pleasant Valley Stake | 5735 Crestwood Dr | Ogden, UT 84405-4868 | First Class Mail |
| Affiliates | Lds Pleasant Valley 6Th Ward | Pleasant Valley Stake | 5735 Crestwood Dr | Ogden, UT 84405-4868 | First Class Mail |
| Affiliates | Lds Pleasant Valley 7Th Ward | Pleasant Valley Stake | 5735 Crestwood Dr | Ogden, UT 84405-4868 | First Class Mail |
| Affiliates | Lds Pleasant Valley Ward Camarillo Stake | Ventura County Council 057 | 1201 Paseo Camarillo | Camarillo, CA 93010 | First Class Mail |
| Affiliates | Lds Pleasant Valley Ward El Dorado Stake | Golden Empire Council 047 | 4621 Pony Express Trl | Camino, CA 95709 | First Class Mail |
| Affiliates | Lds Pleasant View 11Th Ward | Pleasant View South Stake | 3602 N 500 W | Pleasant View, UT 84414 | First Class Mail |
| Affiliates | Lds Pleasant View 12Th Ward | Pleasant View Stake | 900 W Pleasant View Dr | Pleasant View, UT 84414 | First Class Mail |
| Affiliates | Lds Pleasant View 13Th Ward | Pleasant View Stake | 2975 N 1000 W | Pleasant View, UT 84414 | First Class Mail |
| Affiliates | Lds Pleasant View 14Th Ward | Pleasant View Stake | 3035 N 1325 W | Pleasant View, UT 84414 | First Class Mail |
| Affiliates | Lds Pleasant View 16Th Ward | Pleasant View Stake | 2975 N 1000 W | Pleasant View, UT 84414 | First Class Mail |
| Affiliates | Lds Pleasant View 17Th Ward | Pleasant View Stake | 900 W Pleasant View Dr | Pleasant View, UT 84414 | First Class Mail |
| Affiliates | Lds Pleasant View 18Th Ward | Pleasant View Stake | 1650 N 400 W | Pleasant View, UT 84404 | First Class Mail |
| Affiliates | Lds Pleasant View 1St Ward | Pleasant View Stake | 3035 N 1325 W | Pleasant View, UT 84414 | First Class Mail |
| Affiliates | Lds Pleasant View 2Nd Ward | Pleasant View South Stake | 250 W Elberta Dr | Pleasant View, UT 84414 | First Class Mail |
| Affiliates | Lds Pleasant View 3Rd Ward | Pleasant View Stake | 2975 N 1000 W | Pleasant View, UT 84414 | First Class Mail |
| Affiliates | Lds Pleasant View 4Th Ward | Pleasant View Stake | 3035 N 1325 W | Pleasant View, UT 84414 | First Class Mail |
| Affiliates | Lds Pleasant View 5Th Ward | Pleasant View Stake | 3035 N 1325 W | Pleasant View, UT 84414 | First Class Mail |
| Affiliates | Lds Pleasant View 6Th Ward | Pleasant View Stake | 900 W Pleasant View Dr | Pleasant View, UT 84414 | First Class Mail |
| Affiliates | Lds Pleasant View 7Th Ward | Pleasant View Stake | 1650 N 400 W | Harrisville, UT 84404 | First Class Mail |
| Affiliates | Lds Pleasant View 8Th Ward | Pleasant View Stake | 1650 N 400 W | Harrisville, UT 84404 | First Class Mail |
| Affiliates | Lds Pleasant View 9Th Ward | Pleasant View South Stake | 250 W Elberta Dr | Pleasant View, UT 84414 | First Class Mail |
| Affiliates | Lds Pleasant View 9Th Ward | Pleasant View South Stake | 250 W Elberta Dr | Pleasant View, UT 84414 | First Class Mail |
| Affiliates | Lds Pleasant View Eighth Ward | Utah National Parks 591 | 1060 E 2400 N | Provo, UT 84604 | First Class Mail |
| Affiliates | Lds Pleasant View Fifth Ward | Utah National Parks 591 | 1060 E 2384 N | Provo, UT 84604 | First Class Mail |
| Affiliates | Lds Pleasant View First Ward | Utah National Parks 591 | 864 Sumac Ln | Provo, UT 84604-1830 | First Class Mail |
| Affiliates | Lds Pleasant View Fourth Ward | Utah National Parks 591 | 350 E 2950 N | Provo, UT 84604 | First Class Mail |
| Affiliates | Lds Pleasant View Ninth Ward | Utah National Parks 591 | 2445 Timpview Dr | Provo, UT 84604 | First Class Mail |
| Affiliates | Lds Pleasant View Second Ward | Utah National Parks 591 | 650 Stadium Ave | Provo, UT 84604 | First Class Mail |
| Affiliates | Lds Pleasant View Seventh Ward | Utah National Parks 591 | 3276 Rock Canyon Cir | Provo, UT 84604-6087 | First Class Mail |
| Affiliates | Lds Pleasant View Sixth Ward | Utah National Parks 591 | 218 E 2540 N | Provo, UT 84604-6149 | First Class Mail |
| Affiliates | Lds Pleasant View Tenth Ward | Utah National Parks 591 | 2450 N 1060 E | Provo, UT 84604 | First Class Mail |
| Affiliates | Lds Pleasant View Third Ward | Utah National Parks 591 | 650 Stadium Ave | Provo, UT 84604 | First Class Mail |
| Affiliates | Lds Pleasant View Ward | Sparks East Stake | 1854 Camelback Dr | Sparks, NV 89434-8613 | First Class Mail |
| Affiliates | Lds Plum Creek Ward, Castle Rock Stake | Denver Area Council 061 | 3301 Meadows Blvd | Castle Rock, CO 80109 | First Class Mail |
| Affiliates | Lds Plum Creek Ward, Kyle Texas Stake | Capitol Area Council 564 | 3751 Trail Ridge Pass | San Marcos, TX 78666 | First Class Mail |
| Affiliates | Lds Plumas Lake Ward Yuba City Stake | Golden Empire Council 047 | 1997 N Beale Rd | Marysville, CA 95901-6914 | First Class Mail |
| Affiliates | Lds Plymouth Ward - Westland Stake | Great Lakes Fsc 272 | 7575 N Hix Rd | Westland, MI 48185-1954 | First Class Mail |
| Affiliates | Lds Plymouth Ward Concord Nh Stake | Daniel Webster Council, Bsa 330 | 354 Fairgrounds Rd | Plymouth, NH 03264 | First Class Mail |
| Affiliates | Lds Plymouth Ward Hingham Stake | Mayflower Council 251 | 430 Court St | Plymouth, MA 02360-7353 | First Class Mail |
| Affiliates | Lds Pocatello Central Stake | Lewis & Clark Ward | 550 W Cedar St | Pocatello, ID 83201 | First Class Mail |
| Affiliates | Lds Pocatello Central Stake | Riverside Ward | 225 Oakwood Dr | Pocatello, ID 83204-3907 | First Class Mail |
| Affiliates | Lds Pocatello Central Stake - Cedar Ward | Grand Teton Council 107 | 550 W Cedar St | Pocatello, ID 83201 | First Class Mail |
| Affiliates | Lds Pocatello Central Stake - Gwen Ward | Grand Teton Council 107 | 1433 Gwen Dr | Pocatello, ID 83204 | First Class Mail |
| Affiliates | Lds Pocatello Central Stake | Raymond Park Ward | 235 Oakwood Dr | Pocatello, ID 83204-3907 | First Class Mail |
| Affiliates | Lds Pocatello E Stk -Mtn View Ward | Grand Teton Council 107 | 475 & Fredright | Pocatello, Id 83201 | First Class Mail |
| Affiliates | Lds Pocatello East Stake | Princeton Ward | 42 Princeton Ave | Pocatello, ID 83201 | First Class Mail |
| Affiliates | Lds Pocatello East Stake | Sagewood Hills Ward | 42 Princeton Ave | Pocatello, ID 83201 | First Class Mail |
| Affiliates | Lds Pocatello East Stake - Century Ward | Grand Teton Council 107 | Arh & Fredreght Rd | Pocatello, ID 83204 | First Class Mail |
| Affiliates | Lds Pocatello East Stake - Fremont Ward | Grand Teton Council 107 | 135 S 7Th Ave | Pocatello, ID 83201-5853 | First Class Mail |
| Affiliates | Lds Pocatello East Stk | Caldwell Park Ward | 135 S 7Th Ave | Pocatello, ID 83201-5853 | First Class Mail |
| Affiliates | Lds Pocatello N Stk -Mtn Park Wd | Grand Teton Council 107 | 4600 Victory Ave | Chubbuck, ID 83202-5062 | First Class Mail |
| Affiliates | Lds Pocatello North Stake | Canterbury Ward | 4890 Whitaker Rd | Chubbuck, ID 83202-1626 | First Class Mail |
| Affiliates | Lds Pocatello North Stake | El Rancho Ward | 300 E Chapel Rd | Pocatello, ID 83201-3537 | First Class Mail |
| Affiliates | Lds Pocatello North Stake | Meadowbrook Ward | 300 E Chapel Rd | Pocatello, ID 83201-3537 | First Class Mail |
| Affiliates | Lds Pocatello North Stake | Spanish Branch | 4600 Victory Ave | Chubbuck, ID 83202-5062 | First Class Mail |
| Affiliates | Lds Pocatello North Stake | Whitaker 1St Ward | 4890 Whitaker Rd | Chubbuck, ID 83202-1626 | First Class Mail |
| Affiliates | Lds Pocatello North Stake - Holman Ward | Grand Teton Council 107 | 300 E Chapel Rd | Pocatello, ID 83201-3537 | First Class Mail |
| Affiliates | Lds Pocatello North Stake - Victory Ward | Grand Teton Council 107 | 4600 Victory Ave | Chubbuck, ID 83202-5062 | First Class Mail |
| Affiliates | Lds Pocatello Stake - Arbon Branch | Grand Teton Council 107 | 655 S Grant Ave | Pocatello, ID 83204-4235 | First Class Mail |
| Affiliates | Lds Pocatello Stake - Cedar Hills Ward | Grand Teton Council 107 | 5425 Bannock Hwy | Pocatello, ID 83204-3805 | First Class Mail |
| Affiliates | Lds Pocatello Stake - Gibson Jack Ward | Grand Teton Council 107 | 8200 W Pomroad Rd | Pocatello, ID 83204 | First Class Mail |
| Affiliates | Lds Pocatello Stake - Indian Hills Ward | Grand Teton Council 107 | 5425 Bannock Hwy | Pocatello, ID 83204-3805 | First Class Mail |
| Affiliates | Lds Pocatello Stake - Johnny Creek Ward | Grand Teton Council 107 | 655 S Grant Ave | Pocatello, ID 83204-4235 | First Class Mail |
| Affiliates | Lds Pocatello Stake - Juniper Hills Ward | Grand Teton Council 107 | 8200 W Pomroad Rd | Pocatello, ID 83204 | First Class Mail |
| Affiliates | Lds Pocatello Stake - Mink Creek Ward | Grand Teton Council 107 | 8200 W Pomroad Rd | Pocatello, ID 83204 | First Class Mail |
| Affiliates | Lds Pocatello Stake - Pocatello 1St Ward | Grand Teton Council 107 | 655 S Grant Ave | Pocatello, ID 83204-4235 | First Class Mail |
| Affiliates | Lds Pocatello West Stake | Bannock Creek Ward | 3444 Hawthorne Rd | Pocatello, ID 83201-6014 | First Class Mail |
| Affiliates | Lds Pocatello West Stake - Poc 18Th Ward | Grand Teton Council 107 | 3444 Hawthorne Rd | Pocatello, ID 83201-6014 | First Class Mail |
| Affiliates | Lds Pocatello West Stake - Poc 19Th Ward | Grand Teton Council 107 | 3444 Hawthorne Rd | Pocatello, ID 83201-6014 | First Class Mail |
| Affiliates | Lds Pocatello West Stake - Poc 29Th Ward | Grand Teton Council 107 | 1700 Kinghorn | Pocatello, ID 83201 | First Class Mail |
| Affiliates | Lds Pocatello West Stake - Poc 41St Ward | Grand Teton Council 107 | 1700 Kinghorn | Pocatello, ID 83201 | First Class Mail |
| Affiliates | Lds Pocatello West Stake - Poc 52Nd Ward | Grand Teton Council 107 | 1700 Kinghorn | Pocatello, ID 83201 | First Class Mail |
| Affiliates | Lds Pocatello West Stake - Poc 9Th Ward | Grand Teton Council 107 | 4315 Hawthorne Rd | Pocatello, ID 83202-2741 | First Class Mail |
| Affiliates | Lds Pointe Meadows First Ward | Utah National Parks 591 | 2150 N Pointe Meadow Dr | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Pointe Meadows Second Ward | Utah National Parks 591 | 2150 Pointe Meadow Loop | Lehi, UT 84043 | First Class Mail |
| Affiliates | Lds Polsam Ward, Katyapell Stake | Montana Council 315 | 1104 4Th Ave E | Polson, MT 59860-7025 | First Class Mail |
| Affiliates | Lds Ponderosa Ward | Houston North Stake | 16331 Hafer Rd | Houston, TX 77090 | First Class Mail |
| Affiliates | Lds Ponderosa Ward, Parker South Stake | Denver Area Council 061 | 17910 Frenchcreek Ave | Parker, CO 80134 | First Class Mail |
| Affiliates | Lds Ponds Park Ward | Kaysville South Stake | 162 E Burton Lane | Kaysville, UT 84037 | First Class Mail |
| Affiliates | Lds Poplar 1St Ward | Farr West Poplar Stake | 2123 N 2000 W | Farr West, UT 84404 | First Class Mail |
| Affiliates | Lds Poplar 2Nd Ward | Farr West Poplar Stake | 1745 N 2300 W | Farr West, UT 84404 | First Class Mail |
| Affiliates | Lds Poplar Branch, Glendive Stake | Montana Council 315 | 114 Centennial Dr | Culbertson, MT 59218-7731 | First Class Mail |
| Affiliates | Lds Popo Agie Ward, Riverton Stake | Greater Wyoming Council 638 | 653 Cascade St | Lander, WY 82520 | First Class Mail |
| Affiliates | Lds Port Charlotte Ward Bradenton Stake | Southwest Florida Council 088 | 1303 Forrest Nelson Blvd | Port Charlotte, FL 33952 | First Class Mail |
| Affiliates | Lds Port Charlotte Ward Bradenton Stake | Southwest Florida Council 088 | 6813 Pittman Rd | North Port, FL 34286-7122 | First Class Mail |
| Affiliates | Lds Port Gardner Ward Everett Stake | Mount Baker Council, Bsa 606 | 8829 19Th Ave Se | Everett, WA 98208-3868 | First Class Mail |
| Affiliates | Lds Port Saint Lucie Ward - Stuart Stake | Gulf Stream Council 085 | 2401 Sw Matheson Ave | Palm City, FL 34990-2703 | First Class Mail |
| Affiliates | Lds Port Townsend Ward | Port Angeles Stake | 10508 Rhody Dr | Chimacum, WA 98325 | First Class Mail |
| Affiliates | Lds Port Washington Br | Milwaukee Wi Stake | 1248 Marina Dr | Grafton, WI 53024-9334 | First Class Mail |
| Affiliates | Lds Portales Ward | Lubbock Tx Stake North | 1500 S Ave G | Portales, NM 88130 | First Class Mail |
| Affiliates | Lds Porters Crossing Ward | Utah National Parks 591 | 4032 E Childrens Way | Eagle Mountain, UT 84005-4621 | First Class Mail |
| Affiliates | Lds Porterville 1St | Porterville Stake | 1164 N Newcomb St | Porterville, CA 93257 | First Class Mail |
| Affiliates | Lds Porterville 1St | Porterville Stake | 837 S Morton Ave | Porterville, CA 93257-4233 | First Class Mail |
| Affiliates | Lds Porterville 2Nd | Porterville Stake | 1164 N Newcomb St | Porterville, CA 93257 | First Class Mail |
| Affiliates | Lds Porterville 2Nd | Porterville Stake | 837 S Morton Ave | Porterville, CA 93257-4233 | First Class Mail |
| Affiliates | Lds Portland Avard Corpus Christi Stake | South Texas Council 577 | 600 Marriott Dr | Portland, TX 78374 | First Class Mail |
| Affiliates | Lds Portland Ward Portland Oregon Stake | Cascade Pacific Council 492 | 7800 Se Morrison St | Portland, OR 97215 | First Class Mail |
| Affiliates | Lds Portsmouth Ward, Exeter Nh Stake | Daniel Webster Council, Bsa 330 | Andrew Jarvis Dr | Portsmouth, NH 03801 | First Class Mail |
| Affiliates | Lds Potomac River Ward Woodbridge Stake | National Capital Area Council 082 | 3620 Dale Blvd | Woodbridge, VA 22193 | First Class Mail |
| Affiliates | Lds Potomac Ward Washington Dc Stake | C/O Bishop Franklin Richards | 10840 Pleasant Hill Dr | Potomac, MD 20854-1511 | First Class Mail |
| Affiliates | Lds Poulsbo 1St Ward Silverdale Stake | Chief Seattle Council 609 | 2138 Ne Mesford Rd | Poulsbo, WA 98370 | First Class Mail |
| Affiliates | Lds Poulsbo 2Nd Ward Silverdale Stake | Chief Seattle Council 609 | 2138 Ne Mesford Rd | Poulsbo, WA 98370 | First Class Mail |
| Affiliates | Lds Powder Springs Stake / Kennesaw Ward | Atlanta Area Council 092 | 2595 New Macland Rd | Powder Springs, GA 30127-1757 | First Class Mail |
| Affiliates | Lds Powell 1St Ward, Cody Stake | Greater Wyoming Council 638 | 1026 Avenue E | Powell, WY 82435-2234 | First Class Mail |
| Affiliates | Lds Powell 1St Ward, Cody Stake | Greater Wyoming Council 638 | 631 Avenue H | Powell, WY 82435 | First Class Mail |
| Affiliates | Lds Powell 2Nd Ward, Cody Stake | Greater Wyoming Council 638 | 525 N Day St | Powell, WY 82435 | First Class Mail |
| Affiliates | Lds Powell 3Rd Ward, Cody Stake | Greater Wyoming Council 638 | 1026 Avenue E | Powell, WY 82435-2234 | First Class Mail |
| Affiliates | Lds Powell 3Rd Ward, Cody Stake | Greater Wyoming Council 638 | 525 W 7Th St | Powell, WY 82435-4510 | First Class Mail |
| Affiliates | Lds Powell Butte Ward Gresham Stake | Cascade Pacific Council 492 | 3333 Se 182Nd Ave | Portland, OR 97236 | First Class Mail |
| Affiliates | Lds Powell Vty Ward Spring/Boring Valley | Cascade Pacific Council 492 | 12300 Se 312Th Ave | Boring, OR 97009 | First Class Mail |
| Affiliates | Lds Pr William Ward Woodbridge Stake | National Capital Area Council 082 | 5750 Websters Way | Manassas, VA 20112-3490 | First Class Mail |
| Affiliates | Lds Prairie Crossing Ward | Kansas Council | 3939 W 4200 S | Taylorsville, UT 84129 | First Class Mail |
| Affiliates | Lds Prairie Grove Ward, Springdale Stake | Westark Area Council 016 | 801 W Buchanan St | Prairie Grove, AR 72753 | First Class Mail |
| Affiliates | Lds Prattville Ward | Tukabatchee Area Council 005 | 2200 Cobbs Ford Rd | Prattville, AL 36066 | First Class Mail |
| Affiliates | Lds Preston 10Th Ward | Preston South Stake | 155 N 200 W | Preston, ID 83263-1019 | First Class Mail |
| Affiliates | Lds Preston 11Th Ward | Preston South Stake | 55 E 100 S | Preston, ID 83263 | First Class Mail |
| Affiliates | Lds Preston 2Nd Ward | Preston South Stake | 55 E 100 S | Preston, ID 83263-1538 | First Class Mail |
| Affiliates | Lds Preston 3Rd Ward | Preston South Stake | 105 N Bear River Blvd | Preston, ID 83263-5184 | First Class Mail |
| Affiliates | Lds Preston 5Th Ward | Preston North Stake | 574 W 675 S | Preston N Stake | Preston, ID 83263-3419 | First Class Mail |
| Affiliates | Lds Preston 7Th Ward | Preston North Stake | 574 W 875 S | Preston, ID 83263-1139 | First Class Mail |
| Affiliates | Lds Preston 9Th Ward | Preston South Stake | 310 N State St | Preston, ID 83263-1139 | First Class Mail |
| Affiliates | Lds Price Eighth Ward | Utah National Parks 591 | 995 E 700 N | Price, UT 84501 | First Class Mail |
| Affiliates | Lds Price Eleventh Ward | Utah National Parks 591 | 300 W 500 S | Price, UT 84501 | First Class Mail |
| Affiliates | Lds Price Fifth Ward | Utah National Parks 591 | 545 E 400 N | Price, UT 84501 | First Class Mail |
| Affiliates | Lds Price First Ward | Utah National Parks 591 | 150 S 500 E | Price, UT 84501 | First Class Mail |
| Affiliates | Lds Price Fourth Ward | Utah National Parks 591 | 340 N 500 E | Price, UT 84501-2611 | First Class Mail |
| Affiliates | Lds Price Hills Ward | Utah National Parks 591 | 675 E Deseret Hills Dr | St George, UT 84790 | First Class Mail |
| Affiliates | Lds Price Ninth Ward | Utah National Parks 591 | 1421 E 150 S | Price, UT 84501-3710 | First Class Mail |
| Affiliates | Lds Price Second Ward | Utah National Parks 591 | 450 Woodhill Dr | Price, UT 84501-2436 | First Class Mail |
| Affiliates | Lds Price Seventh Ward | Utah National Parks 591 | 995 E 700 N | Price, UT 84501 | First Class Mail |
| Affiliates | Lds Price Sixth Ward | Utah National Parks 591 | 300 W 500 S | Price, UT 84501 | First Class Mail |
| Affiliates | Lds Price Tenth Ward | Utah National Parks 591 | 636 E Wood Hills Dr | Price, UT 84501 | First Class Mail |
| Affiliates | Lds Price Third Ward | Utah National Parks 591 | 300 W 500 S | Price, UT 84501 | First Class Mail |
| Affiliates | Lds Princess Anne Virginia Beach Stake | Tidewater Council 596 | 2397 Newstead Dr | Virginia Beach, VA 23454-5874 | First Class Mail |
| Affiliates | Lds Princeton 1St Ward | E Brunswick Nj Stake | 901 Canal Pointe Blvd | Princeton, NJ 08540 | First Class Mail |
| Affiliates | Lds Princeton 2Nd Ward | E Brunswick Nj Stake | 901 Canal Pointe Blvd | Princeton, NJ 08540 | First Class Mail |
| Affiliates | Lds Pringle Ward Spokane Stake | Cascade Pacific Council 492 | 2520 Boise Rd Se | Salem, OR 97306-9675 | First Class Mail |
| Affiliates | Lds Prosper 1St Ward | Frisco Tx Shawnee Trl Stake | 970 N Coit Rd | Prosper, TX 75078 | First Class Mail |
| Affiliates | Lds Prosper 2Nd Ward | Frisco Tx Shawnee Trl Stake | 970 N Coit Rd | Prosper, TX 75078 | First Class Mail |
| Affiliates | Lds Prosper 3Rd Ward | Frisco Texas Shawnee Trail Stake | 970 S Coit Rd | Prosper, TX 75078 | First Class Mail |
| Affiliates | Lds Providence 10Th Ward | Providence South Stake | 131 N Riverside Dr | Providence, UT 84332-9675 | First Class Mail |
| Affiliates | Lds Providence 10Th Ward | Providence South Stake | 262 Canyon Rd | Providence, UT 84332-9493 | First Class Mail |
| Affiliates | Lds Providence 11Th Ward | Providence Stake | 180 S 485 W | Providence, UT 84332-9759 | First Class Mail |
| Affiliates | Lds Providence 15t Ward | Houston North Stake | 420 W 100 N | Providence, UT 84332 | First Class Mail |
| Affiliates | Lds Providence Ward | Houston North Stake | 262 Canyon Rd | Providence, UT 84332-9493 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds Providence 3Rd Ward | Providence Stake | 355 Canyon Rd | Providence, UT 84332-9108 | | | First Class Mail |
| Affiliates | Lds Providence 4Th Ward | River Heights Stake | 155 N 100 E | Providence, UT 84332-9610 | | | First Class Mail |
| Affiliates | Lds Providence 5Th Ward | Providence South Stake | 355 Canyon Rd | Providence, UT 84332-9108 | | | First Class Mail |
| Affiliates | Lds Providence 6Th Ward | Providence South Stake | 262 Canyon Rd | Providence, UT 84332-9493 | | | First Class Mail |
| Affiliates | Lds Providence 8Th Ward | River Heights Stake | 155 N 100 E | Providence, UT 84332-9610 | | | First Class Mail |
| Affiliates | Lds Providence 9Th Ward | Providence Stake | 180 S 485 W | Providence, UT 84332-5500 | | | First Class Mail |
| Affiliates | Lds Providence Ward | Mecklenburg County Council 415 | 5815 Carmel Rd | Charlotte, NC 28226-8105 | | | First Class Mail |
| Affiliates | Lds Providence Ward Skye Canyon Stake | Las Vegas Area Council 328 | 10070 Azure Dr | Las Vegas, NV 89149-1382 | | | First Class Mail |
| Affiliates | Lds Provo Canyon Ward | Utah National Parks 591 | 4300 N Canyon Rd | Provo, UT 84604 | | | First Class Mail |
| Affiliates | Lds Provo Eleventh Ward | Utah National Parks 591 | 700 W 780 N | Provo, UT 84604 | | | First Class Mail |
| Affiliates | Lds Provo First Ward | Utah National Parks 591 | 195 S 100 E | Provo, UT 84606 | | | First Class Mail |
| Affiliates | Lds Provo Fourth Ward | Utah National Parks 591 | 101 W 800 N | Provo, UT 84601 | | | First Class Mail |
| Affiliates | Lds Provo Grandview Eighteenth Ward | Utah National Parks 591 | 1260 W 1150 N | Provo, UT 84604 | | | First Class Mail |
| Affiliates | Lds Provo Grandview Fifteenth Ward | Utah National Parks 591 | 1267 Wasatch Dr | Provo, UT 84604-2928 | | | First Class Mail |
| Affiliates | Lds Provo Grandview Fourteenth Ward | Utah National Parks 591 | 1122 Grand Ave | Provo, UT 84604 | | | First Class Mail |
| Affiliates | Lds Provo Grandview Seventeenth Ward | Utah National Parks 591 | 1122 Grand Ave | Provo, UT 84604 | | | First Class Mail |
| Affiliates | Lds Provo Grandview Sixteenth Ward | Utah National Parks 591 | 1260 W 1150 N | Provo, UT 84604 | | | First Class Mail |
| Affiliates | Lds Provo Grandview Thirteenth Ward | Utah National Parks 591 | 1260 W 1150 N | Provo, UT 84604 | | | First Class Mail |
| Affiliates | Lds Provo Grandview Twentieth Ward | (Spanish) | 1422 N 1400 W | Provo, UT 84604-6021 | | | First Class Mail |
| Affiliates | Lds Provo Peak Eighth Ward (Spanish) | Utah National Parks 591 | 667 N 600 E | Provo, UT 84606 | | | First Class Mail |
| Affiliates | Lds Provo Peak Fifth Ward | Utah National Parks 591 | 965 N Locust Ln | Provo, UT 84604 | | | First Class Mail |
| Affiliates | Lds Provo Peak Fourth Ward | Utah National Parks 591 | 667 N 600 E | Provo, UT 84606 | | | First Class Mail |
| Affiliates | Lds Provo Peak Ninth Ward | Utah National Parks 591 | 1165 E 700 N | Provo, UT 84606-2031 | | | First Class Mail |
| Affiliates | Lds Provo Peak Second Ward | Utah National Parks 591 | 1291 E 820 N | Provo, UT 84606-2037 | | | First Class Mail |
| Affiliates | Lds Provo Peak Seventh Ward | Utah National Parks 591 | 358 E 100 N | Provo, UT 84606-3207 | | | First Class Mail |
| Affiliates | Lds Provo Peak Sixth Ward | Utah National Parks 591 | 1456 E 300 N | Provo, UT 84606 | | | First Class Mail |
| Affiliates | Lds Provo Peak Tenth Ward | Utah National Parks 591 | 1456 E 300 N | Provo, UT 84606 | | | First Class Mail |
| Affiliates | Lds Provo Peak Third Ward | Utah National Parks 591 | 172 S 200 E | Provo, UT 84606-4606 | | | First Class Mail |
| Affiliates | Lds Provo Peak Twelfth Ward | Utah National Parks 591 | 442 N 1420 E | Provo, UT 84606-5130 | | | First Class Mail |
| Affiliates | Lds Provo River Ward | Utah National Parks 591 | 4775 N 300 W | Provo, UT 84604 | | | First Class Mail |
| Affiliates | Lds Provo Second Ward | Utah National Parks 591 | 610 W 300 S | Provo, UT 84601 | | | First Class Mail |
| Affiliates | Lds Provo Sixth Ward | Utah National Parks 591 | 371 W 200 S | Provo, UT 84601-4336 | | | First Class Mail |
| Affiliates | Lds Provo South Stake 11 Yr Old Troop | Utah National Parks 591 | 835 S 500 W | Provo, UT 84601 | | | First Class Mail |
| Affiliates | Lds Provo Sunset Second Ward (Spanish) | Utah National Parks 591 | 1097 S 770 W | Provo, UT 84601-6501 | | | First Class Mail |
| Affiliates | Lds Provo Tenth Branch | Utah National Parks 591 | 1625 S Slate Canyon Dr | Provo, UT 84606 | | | First Class Mail |
| Affiliates | Lds Provo Third Ward | Utah National Parks 591 | 371 N 400 W | Provo, UT 84601-2745 | | | First Class Mail |
| Affiliates | Lds Prune Hill Ward Vancouver East Stake | Cascade Pacific Council 492 | 3017 Nw 18Th Ave | Camas, WA 98607 | | | First Class Mail |
| Affiliates | Lds Prunedale Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 255 E Alvin Dr | Salinas, CA 93906-2405 | | | First Class Mail |
| Affiliates | Lds Pueblo Ward Desert Foothill Stake | Las Vegas Area Council 328 | 1709 Crystal Creek Cir | Las Vegas, NV 89128-7948 | | | First Class Mail |
| Affiliates | Lds Pueblo Ward Hend Lake Mead Stake | Las Vegas Area Council 328 | 304 N Naples St | Henderson, NV 89015-4872 | | | First Class Mail |
| Affiliates | Lds Pueblo Ward, Pueblo Stake | Rocky Mountain Council 063 | 4720 Surfwood Ln | Pueblo, CO 81005-2667 | | | First Class Mail |
| Affiliates | Lds Pueblo West 1St Ward, Pueblo Stake | Rocky Mountain Council 063 | 144 S Abarr Dr | Pueblo West, CO 81007-5431 | | | First Class Mail |
| Affiliates | Lds Pueblo West 2Nd Ward, Pueblo Stake | Rocky Mountain Council 063 | 144 S Abarr Dr | Pueblo, CO 81007-5431 | | | First Class Mail |
| Affiliates | Lds Pueblo West 3Rd Ward, Pueblo Stake | Rocky Mountain Council 063 | 1411 Fortino Blvd | Pueblo, CO 81008-2034 | | | First Class Mail |
| Affiliates | Lds Pukalani Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 3356 Kihapai Pl | Makawao, HI 96768 | | | First Class Mail |
| Affiliates | Lds Pyramid Lake Ward | Sparks East Stake | 925 Mercedes Dr | Sparks, NV 89441 | | | First Class Mail |
| Affiliates | Lds Quail Creek Ward Okc Stake | Last Frontier Council 480 | 5020 Nw 63Rd St | Oklahoma City, OK 73132-7723 | | | First Class Mail |
| Affiliates | Lds Quail Hollow Ward | Utah National Parks 591 | 418 River Cross Rd | Spanish Fork, UT 84660-4613 | | | First Class Mail |
| Affiliates | Lds Quail Ridge Ward | Utah National Parks 591 | 860 N Fairway Dr | Washington, UT 84780 | | | First Class Mail |
| Affiliates | Lds Quail Ridge Ward Green Valley Stake | Las Vegas Area Council 328 | 410 N Valle Verde Dr | Henderson, NV 89014 | | | First Class Mail |
| Affiliates | Lds Quail Run Ward/Moscow Stake | Inland Nwest Council 611 | 2600 W A St | Moscow, ID 83843-4041 | | | First Class Mail |
| Affiliates | Lds Quail Valley Ward | Utah National Parks 591 | 1762 S River Rd | St George, UT 84790 | | | First Class Mail |
| Affiliates | Lds Quantico Ward Woodbridge Stake | National Capital Area Council 082 | 3000 Dale Blvd | Dale City, VA 22193 | | | First Class Mail |
| Affiliates | Lds Quatama Ward Hillsboro Stake | Cascade Pacific Council 492 | 848 Sw 206Th Ave | Aloha, OR 97003-1576 | | | First Class Mail |
| Affiliates | Lds Queens Stake | Greater New York Councils, Bsa 640 | 8616 60Th Rd | Elmhurst, NY 11373-5524 | | | First Class Mail |
| Affiliates | Lds Quilceda Ward Marysville Stake | Mount Baker Council, Bsa 606 | 5212 7Th Ave Ne | Tulalip, WA 98271 | | | First Class Mail |
| Affiliates | Lds Quincy 1St Ward/Ephrata Stake | Grand Columbia Council 614 | 1101 2Nd Ave Se | Quincy, WA 98848-1744 | | | First Class Mail |
| Affiliates | Lds Quincy Ward - Quincy Stake | Nevada Area Council 329 | Po Box 1887 | Quincy, CA 95971-1887 | | | First Class Mail |
| Affiliates | Lds Quitman Ward North Little Rock Stake | Quapaw Area Council 018 | 296 Rogers Rd | Romance, AR 72136-7088 | | | First Class Mail |
| Affiliates | Lds Quitman Ward North Little Rock Stake | Quapaw Area Council 018 | General Delivery | Quitman, AR 72131 | | | First Class Mail |
| Affiliates | Lds Radcliff Ward | Lincoln Heritage Council 205 | 878 Shelby Ave | Radcliff, KY 40160-8806 | | | First Class Mail |
| Affiliates | Lds Rainbow Vista Ward Red Rock Stake | Las Vegas Area Council 328 | 7401 Smoke Ranch Rd | Las Vegas, NV 89128-0294 | | | First Class Mail |
| Affiliates | Lds Rainier Ward Rainier Stake | Cascade Pacific Council 492 | 27410 Parkdale Rd | Rainier, OR 97048 | | | First Class Mail |
| Affiliates | Lds Ralston-Lavista Ward Papillion Stake | Mid-America Council 326 | 11027 Martha St | Omaha, NE 68144-3107 | | | First Class Mail |
| Affiliates | Lds Ramah 1St Ward Gallup Stake | Great Swest Council 412 | Po Box 367 | Ramah, NM 87321-0367 | | | First Class Mail |
| Affiliates | Lds Ranches Parkway First Ward (Spanish) | Utah National Parks 591 | 7746 N Sparrowhawk Way | Eagle Mountain, UT 84005-5506 | | | First Class Mail |
| Affiliates | Lds Ranches Parkway Second (Spanish) | Utah National Parks 591 | 7250 Porters Crossing Pkwy | Eagle Mountain, UT 84005 | | | First Class Mail |
| Affiliates | Lds Ranchester Ward, Gillette Stake | Greater Wyoming Council 638 | Po Box 994 | Ranchester, WY 82839-0994 | | | First Class Mail |
| Affiliates | Lds Rancho Ward Las Vegas Stake | Las Vegas Area Council 328 | 3400 W Charleston Blvd | Las Vegas, NV 89102-1833 | | | First Class Mail |
| Affiliates | Lds Randall Park Ward/Yakima Stake | Grand Columbia Council 614 | 1109 S 34Th Ave | Yakima, WA 98902-4701 | | | First Class Mail |
| Affiliates | Lds Randlett Branch | Utah National Parks 591 | Hc 69 Box 173 | Randlett, UT 84063 | | | First Class Mail |
| Affiliates | Lds Rangely 1St Ward/Craig Stake | Denver Area Council 061 | 220 River Rd | Rangely, CO 81648-2328 | | | First Class Mail |
| Affiliates | Lds Rangely 2Nd Ward/Craig Stake | Denver Area Council 061 | 125 Eagle Crest St | Rangely, CO 81648-2116 | | | First Class Mail |
| Affiliates | Lds Rapid City Stk Belle Fouche Ward | Black Hills Area Council 695 695 | 1106 12Th Ave | Belle Fourche, SD 57717-1913 | | | First Class Mail |
| Affiliates | Lds Rapid City Ward | Black Hills Area Council 695 695 | 2822 Canyon Lake Dr | Rapid City, SD 57702-8112 | | | First Class Mail |
| Affiliates | Lds Rapid Valley Ward | Black Hills Area Council 695 695 | 2250 Moon Meadows Dr | Rapid City, SD 57702 | | | First Class Mail |
| Affiliates | Lds Raton Branch Pueblo Co Stake | Great Swest Council 412 | 2126 La Mesa Dr | Raton, NM 87740 | | | First Class Mail |
| Affiliates | Lds Raytown Ward Independence Stake | Heart Of America Council 307 | 5609 Norfleet Rd | Kansas City, MO 64133-3671 | | | First Class Mail |
| Affiliates | Lds Red Bluff Ward Anderson Stake | Golden Empire Council 047 | 545 Berrendos Ave | Red Bluff, CA 96080-2202 | | | First Class Mail |
| Affiliates | Lds Red Bridge Ward Olathe Stake | Heart Of America Council 307 | 9845 Pawnee St | Leawood, KS 66206-2218 | | | First Class Mail |
| Affiliates | Lds Red Cliffs Eighth Ward | Utah National Parks 591 | 499 E Majestic Dr | Ivins, UT 84738-5062 | | | First Class Mail |
| Affiliates | Lds Red Cliffs Fifth Ward | Utah National Parks 591 | 1285 N Bluff St | St George, UT 84770-2647 | | | First Class Mail |
| Affiliates | Lds Red Cliffs First Ward | Utah National Parks 591 | 752 E Mesa Vista Dr | Ivins, UT 84738-6017 | | | First Class Mail |
| Affiliates | Lds Red Cliffs Fourth Ward | Utah National Parks 591 | 1155 N 1400 W | St George, UT 84770 | | | First Class Mail |
| Affiliates | Lds Red Cliffs Fourth Ward | Utah National Parks 591 | 1282 N 1280 W | Saint George, UT 84770-4953 | | | First Class Mail |
| Affiliates | Lds Red Cliffs Ninth Ward | Utah National Parks 591 | 1731 W Gunsight Dr | Saint George, UT 84770-6247 | | | First Class Mail |
| Affiliates | Lds Red Cliffs Second Ward | Utah National Parks 591 | 625 E Center St | Ivins, UT 84738 | | | First Class Mail |
| Affiliates | Lds Red Cliffs Ward Gallup Stake | Great Swest Council 412 | Po Box 1059 | Thoreau, NM 87323-1059 | | | First Class Mail |
| Affiliates | Lds Red Hawk Ward - Sparks East Stake | Nevada Area Council 329 | 3745 Early Dawn Dr | Sparks, NV 89436-7359 | | | First Class Mail |
| Affiliates | Lds Red Leaf Ward, Westminster Stake | Denver Area Council 061 | 13370 Lowell Blvd | Broomfield, CO 80020-5540 | | | First Class Mail |
| Affiliates | Lds Red Lodge, Billings Stake | Montana Council 315 | Po Box 293 | Red Lodge, MT 59068-0293 | | | First Class Mail |
| Affiliates | Lds Red Mesa Ward Durango Stake | Great Swest Council 412 | 6848 Highway 140 | Hesperus, CO 81326 | | | First Class Mail |
| Affiliates | Lds Red Pine Ward | Utah National Parks 591 | 989 S 2550 E | Spanish Fork, UT 84660 | | | First Class Mail |
| Affiliates | Lds Redd Ward El Paso Mt Franklin Stk | Yucca Council 573 | 7315 Bishop Flores Dr | El Paso, TX 79912 | | | First Class Mail |
| Affiliates | Lds Redding 1St Ward Redding Stake | Golden Empire Council 047 | 3950 Sunflower Dr | Redding, CA 96001-6200 | | | First Class Mail |
| Affiliates | Lds Redding 2Nd Ward Redding Stake | Golden Empire Council 047 | 3410 Churn Creek Rd | Redding, CA 96002-2700 | | | First Class Mail |
| Affiliates | Lds Redding 4Th Ward Redding Stake | Golden Empire Council 047 | 3410 Churn Creek Rd | Redding, CA 96002-2700 | | | First Class Mail |
| Affiliates | Lds Redding 5Th Ward Redding Stake | Golden Empire Council 047 | 3950 Sunflower Dr | Redding, CA 96001-6200 | | | First Class Mail |
| Affiliates | Lds Redlands Ward/Gj West Stake | Denver Area Council 061 | 2235 Kingston Rd | Grand Junction, CO 81507-1208 | | | First Class Mail |
| Affiliates | Lds Redmond First Ward | Utah National Parks 591 | 125 N 300 W | Redmond, UT 84652 | | | First Class Mail |
| Affiliates | Lds Redmond Second Ward | Utah National Parks 591 | 63 S 300 W | Redmond, UT 84652-5584 | | | First Class Mail |
| Affiliates | Lds Redondo 1St Ward 964 | Greater Los Angeles Area 033 | 22605 Kent Ave | Torrance, CA 90505-2343 | | | First Class Mail |
| Affiliates | Lds Redondo 2Nd Ward | Torrance N Stake 264 | 715 Knob Hill Ave | Redondo Beach, CA 90277-4346 | | | First Class Mail |
| Affiliates | Lds Redondo 3Rd Ward | Torrance N Stake 880 | 501 N Rowell Ave | Manhattan Beach, CA 90266-6047 | | | First Class Mail |
| Affiliates | Lds Redwood City 1St Ward | Menlo Park Stake | 1475 Edgewood Rd | Redwood City, CA 94062-3214 | | | First Class Mail |
| Affiliates | Lds Redwood City 2Nd Ward | Menlo Park Stake | 1105 Valparaiso Ave | Menlo Park, CA 94025-4412 | | | First Class Mail |
| Affiliates | Lds Redwood Ward - Grants Pass Stake | Crater Lake Council 491 | 1969 Williams Hwy | Grants Pass, OR 97527-5693 | | | First Class Mail |
| Affiliates | Lds Reedville Ward Bvtn West Stake | Cascade Pacific Council 492 | 5175 Sw 209Th Ave | Aloha, OR 97007 | | | First Class Mail |
| Affiliates | Lds Regal Country Ward | Kanesville Stake | 3939 W 4000 S | West Haven, UT 84401 | | | First Class Mail |
| Affiliates | Lds Rescue Ward El Dorado Stake | Golden Empire Council 047 | 3431 Hacienda Dr | Cameron Park, CA 95682 | | | First Class Mail |
| Affiliates | Lds Resler Ward | El Pasotx Mt Franklin Stk | 7315 Bishop Flores Dr | El Paso, TX 79912 | | | First Class Mail |
| Affiliates | Lds Reston Ward Oakton Stake | National Capital Area Council 082 | 1515 Poplar Grove Dr | Reston, VA 20194-1734 | | | First Class Mail |
| Affiliates | Lds Reunion Ward, Brighton Stake | Denver Area Council 061 | 12005 E 119Th Ave | Commerce City, CO 80640-7437 | | | First Class Mail |
| Affiliates | Lds Revere Ward Cambridge Stake | The Spirit Of Adventure 227 | 455 Washington Ave | Revere, MA 02151 | | | First Class Mail |
| Affiliates | Lds Rexburg Center Stake | Evergreen Ward | 700 Park St | Rexburg, ID 83440-1886 | | | First Class Mail |
| Affiliates | Lds Rexburg Center Stake | Rexburg 14Th Ward | 590 Summerwood Dr | Rexburg, ID 83440-1460 | | | First Class Mail |
| Affiliates | Lds Rexburg Center Stake | Summerfield Ward | 904 Elizabeth St | Rexburg, ID 83440-5069 | | | First Class Mail |
| Affiliates | Lds Rexburg Center Stake | Willowbrook Ward | 210 S 12Th W | Rexburg, ID 83440-5041 | | | First Class Mail |
| Affiliates | Lds Rexburg Center Stake - Rexburg 11Th | Grand Teton Council 107 | General Delivery | Rexburg, ID 83440 | | | First Class Mail |
| Affiliates | Lds Rexburg Center Stake - Rexburg 12Th | Grand Teton Council 107 | 590 Summerwood Dr | Rexburg, ID 83440-1460 | | | First Class Mail |
| Affiliates | Lds Rexburg Center Stake - Rexburg 13Th | Grand Teton Council 107 | 210 S 12Th W | Rexburg, ID 83440-5041 | | | First Class Mail |
| Affiliates | Lds Rexburg Center Stake - Rexburg 5Th | Grand Teton Council 107 | 590 Summerwood Dr | Rexburg, ID 83440-1460 | | | First Class Mail |
| Affiliates | Lds Rexburg Center Stake - Westmain | Grand Teton Council 107 | 700 Park St | Rexburg, ID 83440-1886 | | | First Class Mail |
| Affiliates | Lds Rexburg East - Harvest Hills Ward | Grand Teton Council 107 | 612 S Hidden Valley | Rexburg, ID 83440 | | | First Class Mail |
| Affiliates | Lds Rexburg East - Valley View Ward | Grand Teton Council 107 | 1333 Fairview Ave | Rexburg, ID 83440-5078 | | | First Class Mail |
| Affiliates | Lds Rexburg East Stake - Cresthaven Ward | Grand Teton Council 107 | 935 Westwood Dr | Rexburg, ID 83440-3826 | | | First Class Mail |
| Affiliates | Lds Rexburg East Stake - Rexburg 10Th | Grand Teton Council 107 | 255 Nez Perce Ave | Rexburg, ID 83440-2268 | | | First Class Mail |
| Affiliates | Lds Rexburg East Stake - Rexburg 15Th | Grand Teton Council 107 | 166 S 1St E | Rexburg, ID 83440 | | | First Class Mail |
| Affiliates | Lds Rexburg East Stake - Rexburg 16Th | Grand Teton Council 107 | 612 S Hidden Valley Rd | Rexburg, ID 83440 | | | First Class Mail |
| Affiliates | Lds Rexburg East Stake - Rexburg 4Th | Grand Teton Council 107 | 166 S 1St E | Rexburg, ID 83440 | | | First Class Mail |
| Affiliates | Lds Rexburg East Stake - Rexburg 6Th | Grand Teton Council 107 | 316 E 5Th S | Rexburg, ID 83440-2574 | | | First Class Mail |
| Affiliates | Lds Rexburg East Stake - Rolling Hills | Grand Teton Council 107 | 387 S 4Th E | Rexburg, ID 83440 | | | First Class Mail |
| Affiliates | Lds Rexburg N Stake -20Th Ward -Spanish | Grand Teton Council 107 | 475 E 7Th N | Rexburg, ID 83440-5333 | | | First Class Mail |
| Affiliates | Lds Rexburg North Stake | Hibbard 5Th Ward | 2029 N 3000 W | Rexburg, ID 83440-3119 | | | First Class Mail |
| Affiliates | Lds Rexburg North Stake | Mill Hollow 1St | 315 Gary Dr | Rexburg, ID 83440 | | | First Class Mail |
| Affiliates | Lds Rexburg North Stake | Stonebridge Ward | 475 E 7Th N | Rexburg, ID 83440-5333 | | | First Class Mail |
| Affiliates | Lds Rexburg North Stake - Millhollow 2Nd | Grand Teton Council 107 | 475 E 7Th N | Rexburg, ID 83440-5333 | | | First Class Mail |
| Affiliates | Lds Rexburg North Stake - Rexburg 2Nd | Grand Teton Council 107 | 314 E 2Nd N | Rexburg, ID 83440-1605 | | | First Class Mail |
| Affiliates | Lds Rexburg North Stake - Rexburg 8Th | Grand Teton Council 107 | 314 E 2Nd N | Rexburg, ID 83440-1605 | | | First Class Mail |
| Affiliates | Lds Rexburg North Stk - Rexburg 18Th | Grand Teton Council 107 | 653 Dell Dr | Rexburg, ID 83440-3585 | | | First Class Mail |
| Affiliates | Lds Rexburg North Stk - Rexburg 1St | Grand Teton Council 107 | 128 N 3Rd E | Rexburg, ID 83440-1628 | | | First Class Mail |
| Affiliates | Lds Rexburg South Stake | Cedar Point Ward | 2041 W 5200 S | Rexburg, ID 83440-4393 | | | First Class Mail |
| Affiliates | Lds Rexburg South Stake - Archer Ward | Grand Teton Council 107 | 201 W 8000 S | Rexburg, ID 83440-4524 | | | First Class Mail |
| Affiliates | Lds Rexburg South Stake - Lyman 1St Ward | Grand Teton Council 107 | 1952 W 6000 S | Rexburg, ID 83440 | | | First Class Mail |
| Affiliates | Lds Rexburg South Stake - Lyman 2Nd Ward | Grand Teton Council 107 | 1952 W 6000 S | Rexburg, ID 83440 | | | First Class Mail |
| Affiliates | Lds Rexburg South Stake - Lyman 3Rd Ward | Grand Teton Council 107 | 2041 W 5200 S | Rexburg, ID 83440-4393 | | | First Class Mail |
| Affiliates | Lds Rexburg South Stake - Sunnydell Ward | Grand Teton Council 107 | Rt 3 | Rexburg, ID 83440 | | | First Class Mail |
| Affiliates | Lds Rexburg Stake - Burton 1St Ward | Grand Teton Council 107 | 3958 W 2000 S | Rexburg, ID 83440 | | | First Class Mail |
| Affiliates | Lds Rexburg Stake - Burton 2Nd Ward | Grand Teton Council 107 | 3974 Wagon Trl | Rexburg, ID 83440-4378 | | | First Class Mail |
| Affiliates | Lds Rexburg Stake - Burton 3Rd Ward | Grand Teton Council 107 | 4268 S 5500 W | Rexburg, ID 83440-4226 | | | First Class Mail |
| Affiliates | Lds Rexburg Stake - Burton 4Th Ward | Grand Teton Council 107 | 2332 W 2000 S. | Rexburg, ID 83440 | | | First Class Mail |
| Affiliates | Lds Rexburg Stake - Henderson 1St Ward | Grand Teton Council 107 | 345 S 3Rd W | Rexburg, ID 83440-2120 | | | First Class Mail |
| Affiliates | Lds Rexburg Stake - Henderson 2Nd Ward | Grand Teton Council 107 | 845 W 7Th S | Rexburg, ID 83440 | | | First Class Mail |
| Affiliates | Lds Rexburg Stake - Oakbrook Ward | Grand Teton Council 107 | 358 Oaktrail Dr | Rexburg, ID 83440-2575 | | | First Class Mail |
| Affiliates | Lds Rexburg Stake - Rexburg 17Th Ward | Grand Teton Council 107 | 420 W Poleline Rd | Rexburg, ID 83440-5076 | | | First Class Mail |
| Affiliates | Lds Rexburg Stake - Rexburg 19Th Ward | Grand Teton Council 107, 19th Ward | Rexburg, ID 83440 | | | | First Class Mail |
| Affiliates | Lds Rexburg Stake - Rexburg 3Rd Ward | Grand Teton Council 107 | 345 S 3Rd W | Rexburg, ID 83440-2120 | | | First Class Mail |
| Affiliates | Lds Rexburg Stake - Rexburg 7Th Ward | Grand Teton Council 107 | 2332 W 2000 S | Rexburg, ID 83440 | | | First Class Mail |
| Affiliates | Lds Rexburg Stake - Rexburg 9Th Ward | Grand Teton Council 107 | 345 S 3Rd W | Rexburg, ID 83440-2120 | | | First Class Mail |
| Affiliates | Lds Reynoldsburg Ward | Simon Kenton Council 441 | 2135 Baldwin Rd | Reynoldsburg, OH 43068-3630 | | | First Class Mail |
| Affiliates | Lds Richardson 2Nd Ward | Richardson Stake | 2014 Fairmeadow Dr | Richardson, TX 75080-2314 | | | First Class Mail |
| Affiliates | Lds Richardson 2Nd Ward | Richardson Stake | 900 S Bowser Rd | Richardson, TX 75081-5217 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | Los Richfield Eighth Ward | Utah National Parks 591 | 378 E 850 N | Richfield, UT 84701-1911 | | First Class Mail |
| Affiliates | Los Richfield Eleventh Ward | Utah National Parks 591 | 985 S 400 W | Richfield, UT 84701 | | First Class Mail |
| Affiliates | Los Richfield Fifteenth Ward | Utah National Parks 591 | 688 S 300 W | Richfield, UT 84701-2714 | | First Class Mail |
| Affiliates | Los Richfield Fifth Ward | Utah National Parks 591 | 800 N 500 W | Richfield, UT 84701 | | First Class Mail |
| Affiliates | Los Richfield First Ward | Utah National Parks 591 | 985 S 400 W | Richfield, UT 84701 | | First Class Mail |
| Affiliates | Los Richfield Fourth Ward | Utah National Parks 591 | 159 N 400 W | Richfield, UT 84701 | | First Class Mail |
| Affiliates | Los Richfield Ninth Ward | Utah National Parks 591 | 159 N 400 W | Richfield, UT 84701 | | First Class Mail |
| Affiliates | Los Richfield Second Ward | Utah National Parks 591 | 435 Putnam Dr | Richfield, UT 84701-1757 | | First Class Mail |
| Affiliates | Los Richfield Seventh Ward | Utah National Parks 591 | 159 N 400 W | Richfield, UT 84701 | | First Class Mail |
| Affiliates | Los Richfield Sixteenth Ward | Utah National Parks 591 | 698 E 1340 N | Richfield, UT 84701-1980 | | First Class Mail |
| Affiliates | Los Richfield Sixth Ward | Utah National Parks 591 | 368 E 500 N | Richfield, UT 84701-2230 | | First Class Mail |
| Affiliates | Los Richfield Tenth Ward | Utah National Parks 591 | 735 W 570 S | Richfield, UT 84701-2902 | | First Class Mail |
| Affiliates | Los Richfield Third Ward | Utah National Parks 591 | 985 S 400 W | Richfield, UT 84701 | | First Class Mail |
| Affiliates | Los Ridge View Ward | Utah National Parks 591 | 750 N 1000 W | St George, UT 84770 | | First Class Mail |
| Affiliates | Los Ridgecrest 13c Ward, Ridgecrest Stk | Southern Sierra Council 030 | 1031 N Norma St | Ridgecrest, CA 93555-3109 | | First Class Mail |
| Affiliates | Los Ridgecrest 2Nd Ward, Ridgecrest Stk | Southern Sierra Council 030 | 501 N Norma St | Ridgecrest, CA 93555-3501 | | First Class Mail |
| Affiliates | Los Ridgecrest 3Rd Ward, Ridgecrest Stk | Southern Sierra Council 030 | 501 N Norma St | Ridgecrest, CA 93555-3501 | | First Class Mail |
| Affiliates | Los Ridgecrest 4Th Ward | Ridgecrest Stake | 1031 N Norma St | Ridgecrest, CA 93555-3109 | | First Class Mail |
| Affiliates | Los Ridgefield Ward Ridgefield Wa Stake | Cascade Pacific Council 492 | 21718 Ne 29Th Ave | Ridgefield, WA 98642-8681 | | First Class Mail |
| Affiliates | Los Ridges Ward Lakes Stake | Las Vegas Area Council 328 | 9580 Peace Way | Las Vegas, NV 89147-8427 | | First Class Mail |
| Affiliates | Los Ridgeview Ward-East Stake | Pikes Peak Council 060 | 4839 Harvest Ct | Colorado Springs, CO 80917-1034 | | First Class Mail |
| Affiliates | Los Rifle 1St Ward/Rifle Stake | Denver Area Council 061 | 741 E 19Th | Rifle, CO 81650-7805 | | First Class Mail |
| Affiliates | Los Rifle 2Nd Ward/Rifle Stake | Denver Area Council 061 | 5313 County Road 214 | New Castle, CO 81647-9784 | | First Class Mail |
| Affiliates | Los Rigby East Stake - Labelle 1St Ward | Grand Teton Council 107 | 4223 E 528 N | Rigby, ID 83442-5223 | | First Class Mail |
| Affiliates | Los Rigby East Stake - Labelle 2Nd Ward | Grand Teton Council 107 | 4223 E 528 N | Rigby, ID 83442-5223 | | First Class Mail |
| Affiliates | Los Rigby East Stake-Labelle 3Rd Ward | Grand Teton Council 107 | 364 N 4100 E | Rigby, ID 83442 | | First Class Mail |
| Affiliates | Los Rigby East Stake - Labelle 4Th Ward | Grand Teton Council 107 | 4223 E 528 N | Rigby, ID 83442-5223 | | First Class Mail |
| Affiliates | Los Rigby East Stake - Rigby 10Th Ward | Grand Teton Council 107 | 1993 E 170 N | Rigby, ID 83442-5773 | | First Class Mail |
| Affiliates | Los Rigby East Stake - Rigby 16Th Ward | Grand Teton Council 107 | 403 E 300 N | Rigby, ID 83442 | | First Class Mail |
| Affiliates | Los Rigby East Stake - Rigby 18Th Ward | Grand Teton Council 107 | 267 N 4100 E | Rigby, ID 83442-5761 | | First Class Mail |
| Affiliates | Los Rigby East Stake - Rigby 19Th Ward | Grand Teton Council 107 | 4021 E 300 N | Rigby, ID 83442 | | First Class Mail |
| Affiliates | Los Rigby East Stake - Rigby 2Nd Ward | Grand Teton Council 107 | 394 N 4050 E | Rigby, ID 83442-5573 | | First Class Mail |
| Affiliates | Los Rigby East Stake - Rigby 3Rd Ward | Grand Teton Council 107 | 364 N 4100 E | Rigby, ID 83442 | | First Class Mail |
| Affiliates | Los Rigby East Stake - Rigby 8Th Ward | Grand Teton Council 107 | 364 N 4100 E | Rigby, ID 83442 | | First Class Mail |
| Affiliates | Los Rigby South Stake | Garfield 15c Ward | 71 N 3700 E | Rigby, ID 83442-5643 | | First Class Mail |
| Affiliates | Los Rigby South Stake | Garfield 2Nd Ward | 106 N 3800 E | Rigby, ID 83442-5648 | | First Class Mail |
| Affiliates | Los Rigby South Stake | Garfield 3Rd Ward | 3900 E County Line Rd | Rigby, ID 83442 | | First Class Mail |
| Affiliates | Los Rigby South Stake | Garfield 4Th Ward | 5 N 3900 E | Rigby, ID 83442 | | First Class Mail |
| Affiliates | Los Rigby South Stake | Garfield 5Th Ward | 5 N 3900 E | Rigby, ID 83442 | | First Class Mail |
| Affiliates | Los Rigby South Stake | Garfield 6Th Ward | 71 N 3700 E | Rigby, ID 83442-5643 | | First Class Mail |
| Affiliates | Los Rigby South Stake - Rigby 11Th Ward | Grand Teton Council 107 | 106 N 3800 E | Rigby, ID 83442-5648 | | First Class Mail |
| Affiliates | Los Rigby South Stake - Rigby 15W Ward | Grand Teton Council 107 | 5824 E 222 N | Rigby, ID 83442-5462 | | First Class Mail |
| Affiliates | Los Rigby Stake - Lorenzo Ward | Grand Teton Council 107 | 401 W 131 S | Rigby, ID 83442-1321 | | First Class Mail |
| Affiliates | Los Rigby Stake - Rigby 12Th Ward | Grand Teton Council 107 | 476 N 3950 E | Rigby, ID 83442-5145 | | First Class Mail |
| Affiliates | Los Rigby Stake - Rigby 14Th Ward | Grand Teton Council 107 | 602 Sundance | Rigby, ID 83442-4947 | | First Class Mail |
| Affiliates | Los Rigby Stake - Rigby 1St Ward | Grand Teton Council 107 | 317 N 3823 E | Rigby, ID 83442-5733 | | First Class Mail |
| Affiliates | Los Rigby Stake - Rigby 4Th Ward | Grand Teton Council 107 | 401 W 131 S | Rigby, ID 83442-1321 | | First Class Mail |
| Affiliates | Los Rigby Stake - Rigby 5Th Ward | Grand Teton Council 107 | 395 W 4Th N | Rigby, ID 83442-1232 | | First Class Mail |
| Affiliates | Los Rigby Stake - Rigby 7Th Ward | Grand Teton Council 107 | 436 N 3800 E | Rigby, ID 83442-5136 | | First Class Mail |
| Affiliates | Los Rigby Stake - Rigby 9Th Ward | Grand Teton Council 107 | 258 W 131 N | Rigby, ID 83442-1316 | | First Class Mail |
| Affiliates | Los Rincon Valley Ward | Redwood Empire Council 041 | 5899 Mountain Hawk Dr | Santa Rosa, CA 95409-7321 | | First Class Mail |
| Affiliates | Los Rio Grande Ward-La Cruces Stk | Yucca Council 573 | 1015 S Telshor Blvd | Las Cruces, NM 88011 | | First Class Mail |
| Affiliates | Los Rio Grande Ward | Yucca Council 573 | 111 Mimosa Ln | Las Cruces, NM 88001-7411 | | First Class Mail |
| Affiliates | Los Rio Grande Ward Los Lunas Stake | Great Sweet Council 412 | 8130 Sage Rd Sw | Albuquerque, NM 87121-7873 | | First Class Mail |
| Affiliates | Los Rio Grande Ward Mt Franklin Stk | Yucca Council 573 | 400 Rosemont Dr | El Paso, TX 79922-1756 | | First Class Mail |
| Affiliates | Los Rio Grande Ward, Alamosa Stake | Rocky Mountain Council 063 | 99 W Prospect Ave | Monte Vista, CO 81144 | | First Class Mail |
| Affiliates | Los Rio Trinidad Ward | Dallas East Stake | 2801 Skyline Dr | Mesquite, TX 75149-1877 | | First Class Mail |
| Affiliates | Los Rio Vista Ward Fort Myers Stake | Southwest Florida Council 088 | 3105 Broadway | Fort Myers, FL 33901-7260 | | First Class Mail |
| Affiliates | Los Ripon Ward Manteca Stake | Greater Yosemite Council 059 | 6060 Northland Rd | Manteca, CA 95336-8634 | | First Class Mail |
| Affiliates | Los Ririe Stake - Clark Ward | Grand Teton Council 107 | 198 N 4300 E | Rigby, ID 83442 | | First Class Mail |
| Affiliates | Los Ririe Stake - Labelle 5Th Ward | Grand Teton Council 107 | 364 N 4100 E | Swan Valley, ID 83449 | | First Class Mail |
| Affiliates | Los Ririe Stake - Perry Ward | Grand Teton Council 107 | 285 S 294 St W | Ririe, ID 83443 | | First Class Mail |
| Affiliates | Los Ririe Stake - Ririe 1St Ward | Grand Teton Council 107 | 158 N 4663 E | Rigby, ID 83442-5907 | | First Class Mail |
| Affiliates | Los Ririe Stake - Ririe 2Nd Ward | Grand Teton Council 107 | 285 S 294 St W | Ririe, ID 83443 | | First Class Mail |
| Affiliates | Los Ririe Stake - Ririe 3Rd Ward | Grand Teton Council 107 | 4615 E 100 N | Rigby, ID 83442-5808 | | First Class Mail |
| Affiliates | Los Ririe Stake - Rudy Ward | Grand Teton Council 107 | 199 N 4300 E | Rigby, ID 83442-5081 | | First Class Mail |
| Affiliates | Los Ririe Stake - Shelton Ward | Grand Teton Council 107 | 14061 N 100 E | Ririe, ID 83443-5007 | | First Class Mail |
| Affiliates | Los Ritzville Ward-West Spokane Stake | Inland Nwest Council 611 | 606 W Weber Rd | Ritzville, WA 99169 | | First Class Mail |
| Affiliates | Los Riva Ridge Ward-Boise Amity Stk | Ore-Ida Council 106 - Bsa 106 | 10240 W Amity Rd | Boise, ID 83709 | | First Class Mail |
| Affiliates | Los River Bend Ward - Reno Stake | Nevada Area Council 329 | 1095 Gentonda Dr | Reno, NV 89506-3610 | | First Class Mail |
| Affiliates | Los River Heights 1St Ward | River Heights Stake | 800 S 600 E | River Heights, UT 84321-5619 | | First Class Mail |
| Affiliates | Los River Heights 2Nd Ward | River Heights Stake | 757 River Heights Blvd | River Heights, UT 84321-6903 | | First Class Mail |
| Affiliates | Los River Heights 3Rd Ward | River Heights Stake | 465 N 300 E | River Heights, UT 84321-4116 | | First Class Mail |
| Affiliates | Los River Heights 4Th Ward | River Heights Stake | 800 S 600 E | River Heights, UT 84321-5619 | | First Class Mail |
| Affiliates | Los River Heights Ward-Mter N Stk | Ore-Ida Council 106 - Bsa 106 | 3235 S Westbury Pl | Eagle, ID 83616-6776 | | First Class Mail |
| Affiliates | Los River Mtn Ward-Hend Lake Mead Stake | Las Vegas Area Council 328 | 401 Palo Verde Dr | Henderson, NV 89015 | | First Class Mail |
| Affiliates | Los River Park Ward Carolina Stake | Golden Empire Council 047 | 1101 51St St | Sacramento, CA 95819-3818 | | First Class Mail |
| Affiliates | Los River Ridge Ward | Utah National Parks 591 | 2434 E Riverside Dr | St George, UT 84790 | | First Class Mail |
| Affiliates | Los River Ridge Ward | Utah National Parks 591 | 912 S 1740 E | St George, UT 84790 | | First Class Mail |
| Affiliates | Los River Road Ward | Utah National Parks 591 | 750 N Center St | Midway, UT 84049-6601 | | First Class Mail |
| Affiliates | Los River Trail Ward | Utah National Parks 591 | 452 S 560 W | Spanish Fork, UT 84660-1473 | | First Class Mail |
| Affiliates | Los River Trails Ward - Hurst Stake | Longhorn Council 662 | 4401 E Loop 820 N | North Richland Hills, TX 76180-7375 | | First Class Mail |
| Affiliates | Los River View Ward | Utah National Parks 591 | 452 N 560 W | Spanish Fork, UT 84660-1473 | | First Class Mail |
| Affiliates | Los River Walk Ward Star Stk | Ore-Ida Council 106 - Bsa 106 | 562 S Riverview Way | Eagle, ID 83616-6958 | | First Class Mail |
| Affiliates | Los Riverbank Ward Modesto North Stake | Greater Yosemite Council 059 | 800 Sylvan Ave | Modesto, CA 95350 | | First Class Mail |
| Affiliates | Los Riverbend Ward | Utah National Parks 591 | 2583 E 350 N | St George, UT 84790 | | First Class Mail |
| Affiliates | Los Riverdale 1St Ward | Preston North Stake | 3562 N 1600 E | Preston, ID 83263 | | First Class Mail |
| Affiliates | Los Riverdale 2Nd Ward | Preston North Stake | 3562 N 1800 E | Preston, ID 83263 | | First Class Mail |
| Affiliates | Los Riverdale Ward, Brighton Stake | Denver Area Council 061 | 1464 Myrtle St | Brighton, CO 80601-1922 | | First Class Mail |
| Affiliates | Los Rivergen Ward-Boise Stk | Ore-Ida Council 106 - Bsa 106 | 5900 W Castle Dr | Boise, ID 83703-3215 | | First Class Mail |
| Affiliates | Los Rivergrove First Ward | Utah National Parks 591 | 729 N 600 W | Provo, UT 84601 | | First Class Mail |
| Affiliates | Los Rivergrove Second Ward | Utah National Parks 591 | 450 N 1220 W | Provo, UT 84601 | | First Class Mail |
| Affiliates | Los Rivers Edge | Montana Council 315 | 1401 9Th St Nw | Great Falls, MT 59404-1819 | | First Class Mail |
| Affiliates | Los Riverside First Ward | Utah National Parks 591 | 612 W Perry Express Pkwy | Saratoga Springs, UT 84045 | | First Class Mail |
| Affiliates | Los Riverside Ward | Utah National Parks 591 | 344 E Seagull Ln | Saratoga Springs, UT 84045-5403 | | First Class Mail |
| Affiliates | Los Riverside Ward | Crater Lake Council 491 | 1969 Williams Hwy | Grants Pass, OR 97527-5693 | | First Class Mail |
| Affiliates | Los Riverside Ward ( Provo) | Utah National Parks 591 | 303 W 3700 N | Provo, UT 84604 | | First Class Mail |
| Affiliates | Los Riverside Ward Columbus Ohio Stake | Simon Kenton Council 441 | 4683 Stonehaven Dr | Upper Arlington, OH 43220-2855 | | First Class Mail |
| Affiliates | Los Riverview Ward | Cascade Pacific Council 492 | 7880 Se Milwaukie Ave | Portland, OR 97202-6119 | | First Class Mail |
| Affiliates | Los Riverview Ward - Westland Stake | Great Lakes Fsc 272 | 18701 Grange Rd | Riverview, MI 48193 | | First Class Mail |
| Affiliates | Los Riverview Ward-Irelyn Stake | Heart Of America Council 307 | 2530 Brooklyn Ave | Kansas City, MO 64127-3823 | | First Class Mail |
| Affiliates | Los Riverview Ward Lebanon Stake | Cascade Pacific Council 492 | 1953 S 5Th St | Lebanon, OR 97355-2528 | | First Class Mail |
| Affiliates | Los Riverview Ward-Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 8342 W Idaho Blvd | Letha, ID 83636 | | First Class Mail |
| Affiliates | Los Riverwood Ward | Utah National Parks 591 | 221 W 3540 N | Provo, UT 84604-4469 | | First Class Mail |
| Affiliates | Los Riverwoods Ward | Utah National Parks 591 | 4775 N 300 W | Provo, UT 84604 | | First Class Mail |
| Affiliates | Los Roanoke Rapids Ward | East Carolina Council 426 | 901 Park Ave | Roanoke Rapids, NC 27870 | | First Class Mail |
| Affiliates | Los Roanoke Ward - Alliance Stake | Longhorn Council 662 | 2509 Trophy Club Dr | Trophy Club, TX 76262 | | First Class Mail |
| Affiliates | Los Roberts Farms Ward | Layton South Stake | 2120 W Gentile St | Layton, UT 84041 | | First Class Mail |
| Affiliates | Los Robinswood Ward Bellevue Stake | Chief Seattle Council 609 | 15824 Se 24Th St | Bellevue, WA 98008-5404 | | First Class Mail |
| Affiliates | Los Rochester 1St Ward Rochester Stake | Seneca Waterways 397 | 275 Whipple Ln | Rochester, NY 14622-2511 | | First Class Mail |
| Affiliates | Los Rochester 2Nd Ward Rochester Stake | Seneca Waterways 397 | 1250 English Rd | Rochester, NY 14616-2032 | | First Class Mail |
| Affiliates | Los Rochester 3Rd Ward Rochester Stake | Seneca Waterways 397 | 1400 Westfall Rd | Rochester, NY 14618-2771 | | First Class Mail |
| Affiliates | Los Rochester 4Th Ward Rochester Stake | Seneca Waterways 397 | 1400 Westfall Rd | Rochester, NY 14618-2771 | | First Class Mail |
| Affiliates | Los Rochester Ward - Grand Blanc Stake | Great Lakes Fsc 272 | 1610 Brewster Rd | Rochester Hills, MI 48306-3005 | | First Class Mail |
| Affiliates | Los Rock Canyon Ward | Utah National Parks 591 | 3050 Mojave Ln | Provo, UT 84604-4827 | | First Class Mail |
| Affiliates | Los Rock Cliff Stake Ward | Utah National Parks 591 | 1000 Suncrest Dr | Ogden, UT 84404 | | First Class Mail |
| Affiliates | Los Rock Cliff 5Th Ward | Rock Cliff Stake | 300 Iowa Ave | Ogden, UT 84404 | | First Class Mail |
| Affiliates | Los Rock Creek Ward | Utah National Parks 591 | 1073 S 2230 E | Spanish Fork, UT 84660-9466 | | First Class Mail |
| Affiliates | Los Rock Creek Ward | Syracuse West Stake | 3267 W 700 S | Syracuse, UT 84075 | | First Class Mail |
| Affiliates | Los Rock Creek Ward | Utah National Parks 591 | 8821 E Rose Hearty Ln | Eagle Mountain, UT 84005-5109 | | First Class Mail |
| Affiliates | Los Rock Creek Ward Cedar Mill Stake | Cascade Pacific Council 492 | 19180 Nw W Union Rd | Portland, OR 97229 | | First Class Mail |
| Affiliates | Los Rock Creek Ward Maple Valley Stake | Chief Seattle Council 609 | Po Box 117 | Ravensdale, WA 98051-0117 | | First Class Mail |
| Affiliates | Los Rock Springs Ward | Rock Springs Stake | 2055 Edgar St | Rock Springs, WY 82901-6683 | | First Class Mail |
| Affiliates | Los Rockaway Ward Br Stake | Great Lakes Council 272 | 300 Loma Colorado Blvd Ne | Rio Rancho, NM 87124 | | First Class Mail |
| Affiliates | Los Rockdale Ward | Mid-America Council 326 | 1717 Martha St | Omaha, NE 68108-4107 | | First Class Mail |
| Affiliates | Los Rockdale Ward, Round Rock East Stake | Capitol Area Council 564 | 218 Serenada Dr | Georgetown, TX 78628-1518 | | First Class Mail |
| Affiliates | Los Rockport Ward | Stafford VA Stake | 163 Eustace Rd | Stafford, VA 22554 | | First Class Mail |
| Affiliates | Los Rockledge Cocoa | Central Florida Council 083 | 1801 S Fiske Blvd | Rockledge, FL 32955-3003 | | First Class Mail |
| Affiliates | Los Rocklin 1St Ward Rocklin Stake | Golden Empire Council 047 | 2310 Covered Wagon Cir | Rocklin, CA 95765-5165 | | First Class Mail |
| Affiliates | Los Rocklin 2Nd Ward Rocklin Stake | Golden Empire Council 047 | 5654 Montclair Cir | Rocklin, CA 95677-3379 | | First Class Mail |
| Affiliates | Los Rocklin 3Rd Ward Rocklin Stake | Golden Empire Council 047 | 2307 Spanish Trl | Rocklin, CA 95765-4279 | | First Class Mail |
| Affiliates | Los Rocklin 4Th Ward Rocklin Stake | Golden Empire Council 047 | 2610 Sierra Meadows Dr | Rocklin, CA 95677-2105 | | First Class Mail |
| Affiliates | Los Rocklin 5Th Ward Rocklin Stake | Golden Empire Council 047 | 2821 Thoreau Way | Rocklin, CA 95765 | | First Class Mail |
| Affiliates | Los Rocklin 6Th Ward Rocklin Stake | Golden Empire Council 047 | 2202 Hedrick Ct | Rocklin, CA 95765-4339 | | First Class Mail |
| Affiliates | Los Rockville Ward, Washington Dc Stake | National Capital Area Council 082 | 10000 Stoneybrook Dr | Kensington, MD 20895 | | First Class Mail |
| Affiliates | Los Rockwell Village Ward | Utah National Parks 591 | 1953 S Lake Mountain Rd | Eagle Mountain, UT 84005-5189 | | First Class Mail |
| Affiliates | Los Rockwood Ward - Greenlake Stake | Great Smoky Mountain Council 557 | Patton Ln | Rockwood, TN 37854 | | First Class Mail |
| Affiliates | Los Rocky Butte Ward Gresham Stake | Cascade Pacific Council 492 | 3722 Ne Going St | Portland, OR 97211-8155 | | First Class Mail |
| Affiliates | Los Rocky Mountain Ward | Kanesville Stake | 4555 W 4000 S | West Haven, UT 84401 | | First Class Mail |
| Affiliates | Los Rocky Mountain Ward/Wenatchee Stake | Grand Columbia Council 614 | 1953 Lower Monitor Hwy | Wenatchee, WA 98801-8554 | | First Class Mail |
| Affiliates | Los Roe River Ward | Montana Council 315 | 4601 2Nd Ave S | Great Falls, MT 59405 | | First Class Mail |
| Affiliates | Los Rogers Stake | Westark Area Council 016 | 2805 N Dixieland Rd | Rogers, AR 72756 | | First Class Mail |
| Affiliates | Los Rogers Ward Rogers Stake | Westark Area Council 016 | 2805 N Dixieland Rd | Rogers, AR 72756 | | First Class Mail |
| Affiliates | Los Rohnert Park Ward | Redwood Empire Council 041 | 4576 Harmony Pl | Rohnert Park, CA 94928-5882 | | First Class Mail |
| Affiliates | Los Rolling Hills Branch | Layton Stake | 590 W 2000 N | Layton, UT 84041-1627 | | First Class Mail |
| Affiliates | Los Rolling Hills Ward/Moscow Stake | Inland Nwest Council 611 | 1016 N Mountain View Rd | Moscow, ID 83843 | | First Class Mail |
| Affiliates | Los Rolling Valley Ward Annandale Stake | National Capital Area Council 082 | 8710 Kings Arms Dr | Springfield, VA 22151-1523 | | First Class Mail |
| Affiliates | Los Rollins Ranch Ward | Morgan North Stake | 4270 N Cottonwood Canyon Rd | Morgan, UT 84050 | | First Class Mail |
| Affiliates | Los Roman Ward, Missoula Stake | Montana Council 315 | Franklin & 4th St | Missoula, MT 59801 | | First Class Mail |
| Affiliates | Los Roosevelt Eighth Ward | Utah National Parks 591 | 150 Skyline Dr | Roosevelt, UT 84066 | | First Class Mail |
| Affiliates | Los Roosevelt Eleventh Ward | Utah National Parks 591 | 250 N 200 W | Roosevelt, UT 84066 | | First Class Mail |
| Affiliates | Los Roosevelt Fifteenth Branch | Utah National Parks 591 | 2605 W 1332 N | Roosevelt, UT 84066-9770 | | First Class Mail |
| Affiliates | Los Roosevelt Fifth Ward | Utah National Parks 591 | 447 E Lagoon St | Roosevelt, UT 84066-3019 | | First Class Mail |
| Affiliates | Los Roosevelt First Ward | Utah National Parks 591 | 32 S State St | Roosevelt, UT 84066-3019 | | First Class Mail |
| Affiliates | Los Roosevelt Fourth Ward | Utah National Parks 591 | 32 S State St | Roosevelt, UT 84066-3070 | | First Class Mail |
| Affiliates | Los Roosevelt Ninth Ward | Utah National Parks 591 | 150 Sky Line Dr | Roosevelt, UT 84066 | | First Class Mail |
| Affiliates | Los Roosevelt Second Ward | Utah National Parks 591 | 250 W 200 N GP-14 | Roosevelt, UT 84066 | | First Class Mail |
| Affiliates | Los Roosevelt Seventh Ward | Utah National Parks 591 | 447 E Lagoon St | Roosevelt, UT 84066 | | First Class Mail |
| Affiliates | Los Roosevelt Sixth Ward | Utah National Parks 591 | 1000 W 9000 N | Neola, UT 84053 | | First Class Mail |
| Affiliates | Los Roosevelt Tenth Ward | Utah National Parks 591 | 447 E Lagoon St | Roosevelt, UT 84066-3019 | | First Class Mail |
| Affiliates | Los Rose City Ward Gresham Stake | Cascade Pacific Council 492 | 2215 Ne 106Th Ave | Portland, OR 97220-3705 | | First Class Mail |
| Affiliates | Los Roseville 1St Ward Roseville Ca Stk | Ore-Ida Council 106 - Bsa 106 | 1030 Se Kemp Ave | Bend, OR 97702 | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds Rosecreek Ward-Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 10262 W Raleigh St | Boise, ID 83709-2498 | | | First Class Mail |
| Affiliates | Lds Rosedale Ward, Bakersfield Stake | Southern Sierra Council 030 | 5500 Fruitvale Ave | Bakersfield, CA 93308-3965 | | | First Class Mail |
| Affiliates | Lds Roseville 1St Ward Roseville Stake | Golden Empire Council 047 | 211 Estates Dr | Roseville, CA 95678-2311 | | | First Class Mail |
| Affiliates | Lds Roseville 2Nd Ward Roseville Stake | Golden Empire Council 047 | 8583 Watt Ave | Antelope, CA 95843-9117 | | | First Class Mail |
| Affiliates | Lds Roseville 3Rd Ward Roseville Stake | Golden Empire Council 047 | 211 Estates Dr | Roseville, CA 95678-2311 | | | First Class Mail |
| Affiliates | Lds Roseville 4Th Ward Roseville Stake | Golden Empire Council 047 | 211 Estates Dr | Roseville, CA 95678-2311 | | | First Class Mail |
| Affiliates | Lds Roseville 5Th Ward Roseville Stake | Golden Empire Council 047 | 8583 Watt Ave | Elverta, CA 95626 | | | First Class Mail |
| Affiliates | Lds Roseville 6Th Ward Roseville Stake | Golden Empire Council 047 | 1240 Junction Blvd | Roseville, CA 95678-5870 | | | First Class Mail |
| Affiliates | Lds Roseville 7Th Ward Roseville Stake | Golden Empire Council 047 | 7180 Marblethorpe Dr | Roseville, CA 95747-5924 | | | First Class Mail |
| Affiliates | Lds Roseville 9Th Ward Roseville Stake | Golden Empire Council 047 | 1240 Junction Blvd | Roseville, CA 95678-5870 | | | First Class Mail |
| Affiliates | Lds Roseville Ward | Bloomfield Hills Stake | 28053 Edward St | Roseville, MI 48066-2410 | | | First Class Mail |
| Affiliates | Lds Rossmoor Ward Cordova Stake | Golden Empire Council 047 | 2400 Cordova Ln | Rancho Cordova, CA 95670-3963 | | | First Class Mail |
| Affiliates | Lds Roswell 1St Ward - Roswell Nm Stake | Conquistador Council Bsa 413 | 2201 W Country Club Rd | Roswell, NM 88201 | | | First Class Mail |
| Affiliates | Lds Roswell Ward/Roswell Stake | Atlanta Area Council 092 | 500 Norcross St | Roswell, GA 30075-3861 | | | First Class Mail |
| Affiliates | Lds Rotherwood Ward | Sequoyah Council 713 | 100 Canongate Rd | Kingsport, TN 37660-7218 | | | First Class Mail |
| Affiliates | Lds Round Rock Ward Round Rock E Stake | Capitol Area Council 564 | 2400 N Aw Grimes Blvd | Round Rock, TX 78665 | | | First Class Mail |
| Affiliates | Lds Rowe River Ward, Great Falls E Stake | Montana Council 315 | 4601 3Rd Ave S | Great Falls, MT 59405 | | | First Class Mail |
| Affiliates | Lds Rowland Heights Ward | Hacienda Heights Stake 104 | 2120 Valencia St | Rowland Heights, CA 91748-4037 | | | First Class Mail |
| Affiliates | Lds Roxborough Ward | Highlands Ranch Stake | Denver Area Council 061 | 9800A Foothills Canyon Blvd | Littleton, Co 80129 | | First Class Mail |
| Affiliates | Lds Roy West Park Ward | Roy Central Stake | 4524 S 2525 W | Roy, UT 84067 | | | First Class Mail |
| Affiliates | Lds Royal 1St Ward Othello Stake | Grand Columbia Council 614 | 1876 Road 13 Se | Othello, WA 99344-9163 | | | First Class Mail |
| Affiliates | Lds Royal 2Nd Ward/Othello Stake | Grand Columbia Council 614 | 9891 Road 12 Sw | Royal City, WA 99357-9618 | | | First Class Mail |
| Affiliates | Lds Royal Heights Ward | Sparks West Stake | 2505 Kings Row | Reno, NV 89503-3221 | | | First Class Mail |
| Affiliates | Lds Royal Oaks Ward Keizer Stake | Cascade Pacific Council 492 | 862 45Th Ave Ne | Salem, OR 97301-3022 | | | First Class Mail |
| Affiliates | Lds Ruby Valley Branch - Elko East Stake | Nevada Area Council 329 | 9228 Ruby Valley Rd | Ruby Valley, NV 89833 | | | First Class Mail |
| Affiliates | Lds Running Creek Ward, Parker S Stake | Denver Area Council 061 | 34200 County Road 17 | Elizabeth, CO 80107 | | | First Class Mail |
| Affiliates | Lds Rush Valley Ward | Utah National Parks 591 | 7944 N Smith Ranch Rd | Eagle Mountain, UT 84005 | | | First Class Mail |
| Affiliates | Lds Russellville Ward | N Little Rock Stake | 200 S Cumberland Ave | Russellville, AR 72801-4663 | | | First Class Mail |
| Affiliates | Lds Rutland Br, Montpelier Vermont Stake | Green Mountain 592 | 106 Clarendon Ave | West Rutland, VT 05777-9466 | | | First Class Mail |
| Affiliates | Lds Rye Ward, Pueblo Stake | Rocky Mountain Council 063 | 2131 Coolidge Ave | Rye, CO 81069-5013 | | | First Class Mail |
| Affiliates | Lds S Pasadena Ward 516 Pasadena Stake | Greater Los Angeles Area 033 | 770 Sierra Madre Villa Ave | Pasadena, CA 91107-2042 | | | First Class Mail |
| Affiliates | Lds S Royalton Ward | Montpelier Vermont Stake | Green Mountain 592 | Lds Lane | South Royalton, Vt 05068 | | First Class Mail |
| Affiliates | Lds S San Francisco Ward | San Francisco Stake | 730 Sharp Park Rd | Pacifica, CA 94044-2463 | | | First Class Mail |
| Affiliates | Lds S Vly Ranch Ward | Hend Black Mtn Stake | 1551 Galleria Dr | Henderson, NV 89014-0372 | | | First Class Mail |
| Affiliates | Lds S Whidbey Ward Oak Harbor Stake | Mount Baker Council, Bsa 606 | 5425 Maxwelton Rd | Langley, WA 98260 | | | First Class Mail |
| Affiliates | Lds Sable Ward, Aurora Stake | Denver Area Council 061 | 950 Laredo St | Aurora, CO 80011-7441 | | | First Class Mail |
| Affiliates | Lds Sacramento 2Nd Ward Sacramento Stake | Golden Empire Council 047 | 6925 Havenhurst Dr | Sacramento, CA 95831 | | | First Class Mail |
| Affiliates | Lds Sacramento 4Th Ward Sacamento Stake | Golden Empire Council 047 | 7621 18Th St | Sacramento, CA 95832-1145 | | | First Class Mail |
| Affiliates | Lds Sacramento 7Th Branch | Golden Empire Council 047 | 7401 24Th St | Sacramento, CA 95822-5319 | | | First Class Mail |
| Affiliates | Lds Sacramento Cordova Stake | Golden Empire Council 047 | 3001 Wissemann Dr | Sacramento, CA 95826-3649 | | | First Class Mail |
| Affiliates | Lds Sacramento Mtns Ward | Las Cruces Stake | 1800 23Rd St | Alamogordo, NM 88310-4606 | | | First Class Mail |
| Affiliates | Lds Saddle Ranch Ward | Highlands Ranch Stake | 9800 Foothills Canyon Blvd | Highlands Ranch, CO 80129-6601 | | | First Class Mail |
| Affiliates | Lds Saddle Ridge Ward | Utah National Parks 591 | 1738 S Bridle Path Loop | Lehi, UT 84043-5011 | | | First Class Mail |
| Affiliates | Lds Saddlebrook Ward | Utah National Parks 591 | 2002 S Clydesdale Cir | Saratoga Springs, UT 84045-3136 | | | First Class Mail |
| Affiliates | Lds Sage Creek Ward | Utah National Parks 591 | 2261E 700 N | St George, UT 84790 | | | First Class Mail |
| Affiliates | Lds Sage Hills Ward | Utah National Parks 591 | 2947 Swainson Ave | Saratoga Springs, UT 84045 | | | First Class Mail |
| Affiliates | Lds Sage Hills Ward/Wenatchee Stake | Grand Columbia Council 614 | 1601 Maiden Ln Apt A204 | Wenatchee, WA 98801-8331 | | | First Class Mail |
| Affiliates | Lds Sage Hollow Ward | Utah National Parks 591 | 2079 E 2450 S | St George, UT 84790 | | | First Class Mail |
| Affiliates | Lds Sage Valley Ward | Utah National Parks 591 | 8774 N Cedar Fort Cir | Eagle Mountain, UT 84005-4178 | | | First Class Mail |
| Affiliates | Lds Sage Ward Los Lunas Stake | Great Swest Council 412 | 8130 Sage Rd Sw | Albuquerque, NM 87121-7873 | | | First Class Mail |
| Affiliates | Lds Saginaw Ward | Fort Worth North Stake | 850 Cannon Dr | Hurst, TX 76054-3191 | | | First Class Mail |
| Affiliates | Lds Saginaw Ward - Midland Stake | Water And Woods Council 782 | 1415 N Center Rd | Saginaw, MI 48638-5513 | | | First Class Mail |
| Affiliates | Lds Saint Albans Br | Montpelier Vermont Stake | 22 Bushey Dr | Saint Albans, VT 05478 | | | First Class Mail |
| Affiliates | Lds Salem Eighth Ward | Utah National Parks 591 | 470 E Salem Canal Rd | Salem, UT 84653 | | | First Class Mail |
| Affiliates | Lds Salem Fifth Ward | Utah National Parks 591 | 695 S 300 W | Salem, UT 84653-9319 | | | First Class Mail |
| Affiliates | Lds Salem Fifth Ward Salem Stake | Cascade Pacific Council 492 | 4550 Lone Oak Rd Se | Salem, OR 97302-4841 | | | First Class Mail |
| Affiliates | Lds Salem First Ward | Utah National Parks 591 | 60 S Main St | Salem, UT 84653 | | | First Class Mail |
| Affiliates | Lds Salem First Ward Keizer Stake | Cascade Pacific Council 492 | 570 Madison St Ne | Salem, OR 97301-1403 | | | First Class Mail |
| Affiliates | Lds Salem Fourth Ward | Utah National Parks 591 | 75 W Oak Ln | Salem, UT 84653-9498 | | | First Class Mail |
| Affiliates | Lds Salem Fourth Ward Salem Stake | Cascade Pacific Council 492 | 4550 Lone Oak Rd Se | Salem, OR 97302-4841 | | | First Class Mail |
| Affiliates | Lds Salem Ninth Ward | Utah National Parks 591 | 60 S Main St | Salem, UT 84653 | | | First Class Mail |
| Affiliates | Lds Salem Second Ward | Utah National Parks 591 | 60 S Main St | Salem, UT 84653 | | | First Class Mail |
| Affiliates | Lds Salem Second Ward Salem Stake | Cascade Pacific Council 492 | 4550 Lone Oak Rd Se | Salem, OR 97302-4841 | | | First Class Mail |
| Affiliates | Lds Salem Seventh Ward | Utah National Parks 591 | 25 W Apple Blossom Way | Salem, UT 84653 | | | First Class Mail |
| Affiliates | Lds Salem Sixth Ward | Utah National Parks 591 | Po Box 1185 | Salem, UT 84653-1185 | | | First Class Mail |
| Affiliates | Lds Salem Tenth Ward | Utah National Parks 591 | 695 S 300 W | Salem, UT 84653-9319 | | | First Class Mail |
| Affiliates | Lds Salem Third Ward | Utah National Parks 591 | 695 S 300 W | Salem, UT 84653-9319 | | | First Class Mail |
| Affiliates | Lds Salem Twelfth Ward | Utah National Parks 591 | 160 S 460 W | Salem, UT 84653 | | | First Class Mail |
| Affiliates | Lds Salina Creek Ward | Utah National Parks 591 | 87 S 100 E | Salina, UT 84654-1302 | | | First Class Mail |
| Affiliates | Lds Salina First Ward | Utah National Parks 591 | 100 W 400 N | Salina, UT 84654 | | | First Class Mail |
| Affiliates | Lds Salina Fourth Ward | Utah National Parks 591 | 18 W 400 N | Salina, UT 84654 | | | First Class Mail |
| Affiliates | Lds Salinas First Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 255 E Alvin Dr | Salinas, CA 93906-2405 | | | First Class Mail |
| Affiliates | Lds Salinas Second Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 255 E Alvin Dr | Salinas, CA 93906-2405 | | | First Class Mail |
| Affiliates | Lds Saline Ward - Ann Arbor Stake | Southern Shores Fsc 783 | 525 Woodland Dr | Saline, MI 48176-1779 | | | First Class Mail |
| Affiliates | Lds Salmon Creek Ward Ridgefield Stake | Cascade Pacific Council 492 | 21718 Ne 29Th Ave | Ridgefield, WA 98642-8681 | | | First Class Mail |
| Affiliates | Lds Salmon Stake - Challis Ward | Grand Teton Council 107 | 400 S Daisy St | Salmon, ID 83467-4740 | | | First Class Mail |
| Affiliates | Lds Salmon Stake - Lemhi Ward | Grand Teton Council 107 | General Delivery | Salmon, ID 83467 | | | First Class Mail |
| Affiliates | Lds Salmon Stake - Pahsimeroi Ward | Grand Teton Council 107 | 14 Patterson Rd | May, ID 83253-2005 | | | First Class Mail |
| Affiliates | Lds Salmon Stake - River Ward | Grand Teton Council 107 | Po Box 225 | Salmon, ID 83467-0225 | | | First Class Mail |
| Affiliates | Lds Salmon Stake - Salmon Ward | Grand Teton Council 107 | 19 Denali Ln | Salmon, ID 83467-5006 | | | First Class Mail |
| Affiliates | Lds Sammamish 1St Ward Redmond Stake | Chief Seattle Council 609 | 922 216Th Ave Ne | Sammamish, WA 98074 | | | First Class Mail |
| Affiliates | Lds Sammamish 2Nd Ward Redmond Stake | Chief Seattle Council 609 | 21831 Ne 18Th Way | Sammamish, WA 98074-4107 | | | First Class Mail |
| Affiliates | Lds San Andreas Ward Lodi Stake | Greater Yosemite Council 059 | 221 Church Hill St | San Andreas, CA 95249 | | | First Class Mail |
| Affiliates | Lds San Destin Ward Highland Hills Stake | Las Vegas Area Council 328 | 2217 Mistle Thrush Dr | North Las Vegas, NV 89084-2223 | | | First Class Mail |
| Affiliates | Lds San Diego E Stake Tierrasanta Ward | San Diego Imperial Council 049 | 10985 Camino Playa Carmel | San Diego, CA 92124 | | | First Class Mail |
| Affiliates | Lds -San Fernando Stake | Burbank 5Th Ward | 8525 Glenoaks Blvd | Sun Valley, CA 91352-3524 | | | First Class Mail |
| Affiliates | Lds -San Fernando Stake | N Hollywood 4Th Ward | 2219 N Naomi St | Burbank, CA 91504-3227 | | | First Class Mail |
| Affiliates | Lds -San Fernando Stake | San Fernando 2Nd Ward | 13680 Sayre St | Sylmar, CA 91342-3125 | | | First Class Mail |
| Affiliates | Lds -San Fernando Stake | Van Nuys 5Th Ward | 7458 Mclennan Ave | Van Nuys, CA 91406-2716 | | | First Class Mail |
| Affiliates | Lds -San Fernando Stake | Van Nuys 5Th Ward | 7519 Gloria Ave | Van Nuys, CA 91406-3046 | | | First Class Mail |
| Affiliates | Lds -San Fernando Stake- Arleta Ward | W.L.A.C.C. 051 | 15555 Saticoy St | Van Nuys, CA 91406-3349 | | | First Class Mail |
| Affiliates | Lds -San Fernando Stake- El Camino Real | W.L.A.C.C. 051 | 7045 Farralone Ave | Canoga Park, CA 91303-1824 | | | First Class Mail |
| Affiliates | Lds -San Fernando Stake- Reseda 4Th Ward | W.L.A.C.C. 051 | 17840 Willard St | Reseda, CA 91335-1557 | | | First Class Mail |
| Affiliates | Lds San Francisco 2Nd Fijian Br | Sf E Stake | 245 Ludeman Ln | Millbrae, CA 94030-1348 | | | First Class Mail |
| Affiliates | Lds San Francisco 3Rd Tongan Ward | Sf E Stake | 245 Ludeman Ln | Millbrae, CA 94030-1348 | | | First Class Mail |
| Affiliates | Lds San Francisco 4Th Tongan Ward | Sf E Stake | 975 Sneath Ln | San Bruno, CA 94066-2403 | | | First Class Mail |
| Affiliates | Lds San Jacinto Branch | Kingwood Stake | 19618 Atasca Oaks Dr | Humble, TX 77346-2005 | | | First Class Mail |
| Affiliates | Lds San Jose 1St Ward | San Francisco East Stake | 20125 Bollinger Rd | Cupertino, CA 95014-4532 | | | First Class Mail |
| Affiliates | Lds San Juan Ward Carmichael Stake | Golden Empire Council 047 | 4707 Oakbough Way | Carmichael, CA 95608-1154 | | | First Class Mail |
| Affiliates | Lds San Lorenzo Valley Ward | Santa Cruz Stake | 9434 Central Ave | Ben Lomond, CA 95005 | | | First Class Mail |
| Affiliates | Lds San Marcos Ward, Kyle Stake | Capitol Area Council 564 | 1905 Lancaster St | San Marcos, TX 78666-2255 | | | First Class Mail |
| Affiliates | Lds San Miguel Ward Shadow Mtn Stake | Las Vegas Area Council 328 | 5645 W Alexander Rd | Las Vegas, NV 89130-2801 | | | First Class Mail |
| Affiliates | Lds Sand Creek Ward-Fountain Stake | Pikes Peak Council 060 | 1705 N Murray Blvd | Colorado Springs, CO 80915-1332 | | | First Class Mail |
| Affiliates | Lds Sand Springs Ward | Layton Legacy Stake | 3161 W 150 N | Layton, UT 84041-8808 | | | First Class Mail |
| Affiliates | Lds Sandhill Ward East Stake | Las Vegas Area Council 328 | 4068 E Baltimore Ave | Las Vegas, NV 89104-5240 | | | First Class Mail |
| Affiliates | Lds Sandia Ward Abq Stake | Great Swest Council 412 | Po Box 51751 | Albuquerque, NM 87181-1751 | | | First Class Mail |
| Affiliates | Lds Sandridge Ward | Syracuse South Stake | 2679 S 1000 W | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds Sandy Plains Ward/Marietta E Stake | Atlanta Area Council 092 | 3147 Trickum Rd Ne | Marietta, GA 30066-4666 | | | First Class Mail |
| Affiliates | Lds Sandy River Ward | Mt Hood Oregon Stake | 16317 Se Bluff Rd | Sandy, OR 97055-6529 | | | First Class Mail |
| Affiliates | Lds Sandy Valley Branch South Stake | Las Vegas Area Council 328 | 2700 Jade Ave | Sandy Valley, NV 89019 | | | First Class Mail |
| Affiliates | Lds Sanford 1St Ward, Manassa Stake | Rocky Mountain Council 063 | Po Box 328 | Sanford, CO 81151-0328 | | | First Class Mail |
| Affiliates | Lds Sanford 2Nd Ward, Manassa Stake | Rocky Mountain Council 063 | 20806 County Road W.5 | Sanford, CO 81151-9535 | | | First Class Mail |
| Affiliates | Lds Sanford Orlando | Central Florida Council 083 | 2315 S Park Ave | Sanford, FL 32771-4353 | | | First Class Mail |
| Affiliates | Lds Sanpitch Ward | Utah National Parks 591 | 80 S 200 W | Moroni, UT 84646-7704 | | | First Class Mail |
| Affiliates | Lds Santa Barbara Ward | Santa Barbara Stake | 2107 Santa Barbara St | Santa Barbara, CA 93105-3543 | | | First Class Mail |
| Affiliates | Lds Santa Clara 1St Ward | Santa Clara Stake | 3132 River Rd | Eugene, OR 97404-1774 | | | First Class Mail |
| Affiliates | Lds Santa Clara 2Nd Ward | Santa Clara Stake | 550 N Danebo Ave | Eugene, OR 97402-2264 | | | First Class Mail |
| Affiliates | Lds Santa Clara 3Rd Ward | Santa Clara Stake | 550 N Danebo Ave | Eugene, OR 97402-2264 | | | First Class Mail |
| Affiliates | Lds Santa Clara 4Th Ward | Santa Clara Stake | 550 N Danebo Ave | Eugene, OR 97402-2264 | | | First Class Mail |
| Affiliates | Lds Santa Clara 6Th Ward | Santa Clara Stake | 3132 River Rd | Eugene, OR 97404-1774 | | | First Class Mail |
| Affiliates | Lds Santa Clara Eighth Ward | Utah National Parks 591 | 3680 Pioneer Pkwy | Santa Clara, UT 84765-5493 | | | First Class Mail |
| Affiliates | Lds Santa Clara Eleventh Ward | Utah National Parks 591 | 3765 Windmill Dr | Santa Clara, UT 84765-5371 | | | First Class Mail |
| Affiliates | Lds Santa Clara Fifteenth Ward | Utah National Parks 591 | 3680 Pioneer Pkwy | Santa Clara, UT 84765-5493 | | | First Class Mail |
| Affiliates | Lds Santa Clara Fifth Ward | Utah National Parks 591 | 3040 Santa Clara Dr | Santa Clara, UT 84765-5305 | | | First Class Mail |
| Affiliates | Lds Santa Clara First Ward | Utah National Parks 591 | 3043 Santa Clara Dr | Santa Clara, UT 84765 | | | First Class Mail |
| Affiliates | Lds Santa Clara Fourteenth Ward | Utah National Parks 591 | 630 Riesling Ave | Santa Clara, UT 84765-5612 | | | First Class Mail |
| Affiliates | Lds Santa Clara Fourth Ward | Utah National Parks 591 | 1706 Desert Dawn Dr | Santa Clara, UT 84765 | | | First Class Mail |
| Affiliates | Lds Santa Clara Second Ward | Utah National Parks 591 | 1750 Desert Dawn Dr | Santa Clara, UT 84765 | | | First Class Mail |
| Affiliates | Lds Santa Clara Seventeenth Ward | Utah National Parks 591 | 3089 Somerset Ln | Santa Clara, UT 84765-5404 | | | First Class Mail |
| Affiliates | Lds Santa Clara Seventh Ward | Utah National Parks 591 | 1706 Desert Dawn Dr | Santa Clara, UT 84765 | | | First Class Mail |
| Affiliates | Lds Santa Clara Sixteenth Ward | Utah National Parks 591 | 3881 Mitchell Dr | Santa Clara, UT 84765-5645 | | | First Class Mail |
| Affiliates | Lds Santa Clara Sixth Ward | Utah National Parks 591 | 1705 Desert Dawn Dr | Santa Clara, UT 84765 | | | First Class Mail |
| Affiliates | Lds Santa Clara Stake | Oregon Trail Council 697 | 1860 Cedar Brook Dr | Eugene, OR 97402-1000 | | | First Class Mail |
| Affiliates | Lds Santa Clara Tenth Ward | Utah National Parks 591 | 630 Riesling Ave | Santa Clara, UT 84765-5612 | | | First Class Mail |
| Affiliates | Lds Santa Clara Third Ward | Utah National Parks 591 | 3040 Santa Clara Dr | Santa Clara, UT 84765-5305 | | | First Class Mail |
| Affiliates | Lds Santa Clara Twelfth Ward | Utah National Parks 591 | 630 Riesling Ave | Santa Clara, UT 84765-5612 | | | First Class Mail |
| Affiliates | Lds Santa Clara Ward Camarillo Stake | Ventura County Council 057 | 3301 W Gonzales Rd | Oxnard, CA 93036-7769 | | | First Class Mail |
| Affiliates | Lds Santa Clara Ward, Los Altos Stake | Pacific Skyline Council 031 | 875 Quince Ave | Santa Clara, CA 95051-5292 | | | First Class Mail |
| Affiliates | Lds -Santa Clarita Stake | Canyon Country 2Nd Ward | 19513 Drycliff St | Santa Clarita, CA 91351-2031 | | | First Class Mail |
| Affiliates | Lds -Santa Clarita Stake | Mint Canyon Ward | 27050 Sand Canyon Rd | Canyon Country, CA 91387-3931 | | | First Class Mail |
| Affiliates | Lds -Santa Clarita Stake | Saugus 2Nd Ward | 27405 Bouquet Canyon Rd | Saugus, CA 91350-3709 | | | First Class Mail |
| Affiliates | Lds -Santa Clarita Stake | Saugus 3Rd Ward | 27405 Bouquet Canyon Rd | Saugus, CA 91350-3709 | | | First Class Mail |
| Affiliates | Lds -Santa Clarita Stake- Solemint Ward | W.L.A.C.C. 051 | 27050 Sand Canyon Rd | Canyon Country, CA 91387-3931 | | | First Class Mail |
| Affiliates | Lds Santa Cruz Ward - Santa Cruz Stake | Silicon Valley Monterey Bay 055 | 220 Elk St | Santa Cruz, CA 95065-1309 | | | First Class Mail |
| Affiliates | Lds Santa Fe Branch Independence Stake | Heart Of America Council 307 | 5609 Norfleet Rd | Kansas City, MO 64133-3671 | | | First Class Mail |
| Affiliates | Lds Santa Fe Ward Santa Fe Stake | Great Swest Council 412 | 410 Rodeo Rd | Santa Fe, NM 87505-6308 | | | First Class Mail |
| Affiliates | Lds Santa Gertrudes Ward Whittier Stake | Greater Los Angeles Area 033 | 15265 Mulberry Dr | Whittier, CA 90604-1531 | | | First Class Mail |
| Affiliates | Lds Santa Maria 1St Ward | Santa Maria Stake | 908 Sierra Madre Ave | Santa Maria, CA 93454 | | | First Class Mail |
| Affiliates | Lds Santa Maria 2Nd Ward | Santa Maria Stake | 1219 Oak Knoll Rd | Santa Maria, CA 93455-4303 | | | First Class Mail |
| Affiliates | Lds Santa Maria 3Rd Ward | Santa Maria Stake | 1219 Oak Knoll Rd | Santa Maria, CA 93455-4303 | | | First Class Mail |
| Affiliates | Lds Santa Monica Stake | W.L.A.C.C. 051 | 3400 Sawtelle Blvd | Los Angeles, CA 90066-2109 | | | First Class Mail |
| Affiliates | Lds Santa Paula Ward Ventura Stake | Ventura County Council 057 | 604 Ojai Rd | Santa Paula, CA 93060 | | | First Class Mail |
| Affiliates | Lds Santa Rosa Ward Camarillo Stake | Ventura County Council 057 | 4345 Las Posas Rd | Camarillo, CA 93010-2538 | | | First Class Mail |
| Affiliates | Lds Santa Susana 1St Ward Simi Vly Stake | Ventura County Council 057 | 5028 Cochran St | Simi Valley, CA 93063-3063 | | | First Class Mail |
| Affiliates | Lds Santa Susana 2Nd Ward Simi Stake | Ventura County Council 057 | 5028 Cochran St | Simi Valley, CA 93063-3063 | | | First Class Mail |
| Affiliates | Lds Santa Susana 3Rd Ward Simi Stake | Ventura County Council 057 | 3979 Township Ave | Simi Valley, CA 93063-1067 | | | First Class Mail |
| Affiliates | Lds Santa Susana 5Th Ward Simi Stake | Ventura County Council 057 | 5028 Cochran St | Simi Valley, CA 93063-3063 | | | First Class Mail |
| Affiliates | Lds Santaquin Eighteenth Ward | Utah National Parks 591 | 179 W 730 N | Santaquin, UT 84655-8280 | | | First Class Mail |
| Affiliates | Lds Santaquin Eighth Ward | Utah National Parks 591 | 250 S 580 E | Santaquin, UT 84655 | | | First Class Mail |
| Affiliates | Lds Santaquin Eleventh Branch (Spanish) | Utah National Parks 591 | 345 W 100 N | Santaquin, UT 84655 | | | First Class Mail |
| Affiliates | Lds Santaquin Fifteenth Ward | Utah National Parks 591 | 45 S 500 W | Santaquin, UT 84655 | | | First Class Mail |
| Affiliates | Lds Santaquin Fifth Ward | Utah National Parks 591 | 555 N 200 E | Santaquin, UT 84655 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds Santaquin First Ward | Utah National Parks 591 | 545 N 200 E | Santaquin, UT 84655 | | | First Class Mail |
| Affiliates | Lds Santaquin Fourteenth Ward | Utah National Parks 591 | 13168 S 6570 W | Santaquin, UT 84655-6046 | | | First Class Mail |
| Affiliates | Lds Santaquin Fourth Ward | Utah National Parks 591 | 545 N 200 E | Santaquin, UT 84655 | | | First Class Mail |
| Affiliates | Lds Santaquin Ninteenth Ward | Utah National Parks 591 | 364 W 650 N | Santaquin, UT 84655-5109 | | | First Class Mail |
| Affiliates | Lds Santaquin Ninth Ward | Utah National Parks 591 | 545 N 200 E | Santaquin, UT 84655 | | | First Class Mail |
| Affiliates | Lds Santaquin Second Ward | Utah National Parks 591 | 260 S 580 E | Santaquin, UT 84655 | | | First Class Mail |
| Affiliates | Lds Santaquin Sixteenth Ward | Utah National Parks 591 | 250 S 580 E | Santaquin, UT 84655 | | | First Class Mail |
| Affiliates | Lds Santaquin Sixth Ward | Utah National Parks 591 | 545 N 200 E | Santaquin, UT 84655 | | | First Class Mail |
| Affiliates | Lds Santaquin Tenth Ward | Utah National Parks 591 | 223 N 910 E | Santaquin, UT 84655-5530 | | | First Class Mail |
| Affiliates | Lds Santaquin Third Ward | Utah National Parks 591 | 45 S 500 W | Santaquin, UT 84655 | | | First Class Mail |
| Affiliates | Lds Santaquin Thirteenth Ward | Utah National Parks 591 | 90 S 200 E | Santaquin, UT 84655-5567 | | | First Class Mail |
| Affiliates | Lds Santaquin Twelfth Ward | Utah National Parks 591 | 200 E 100 S | Santaquin, UT 84655 | | | First Class Mail |
| Affiliates | Lds Santaquin Twenty Second | Utah National Parks 591 | 250 S 580 E | Santaquin, UT 84655 | | | First Class Mail |
| Affiliates | Lds Sarasota Ward Srq Stake | Southwest Florida Council 088 | 7001 Beneva Rd | Sarasota, FL 34238-2803 | | | First Class Mail |
| Affiliates | Lds Saratoga Hills Fifth Ward | Utah National Parks 591 | 1466 S Allison Way | Saratoga Springs, UT 84045-3823 | | | First Class Mail |
| Affiliates | Lds Saratoga Hills First Ward | Utah National Parks 591 | 1178 Ponside Dr | Saratoga Springs, UT 84045 | | | First Class Mail |
| Affiliates | Lds Saratoga Hills Fourth Ward | Utah National Parks 591 | 722 W Primrose Path | Saratoga Springs, UT 84045-5108 | | | First Class Mail |
| Affiliates | Lds Saratoga Hills Second Ward | Utah National Parks 591 | 1187 Pondside Rd | Saratoga Springs, UT 84045 | | | First Class Mail |
| Affiliates | Lds Saratoga Hills Seventh Ward | Utah National Parks 591 | 1479 S Garden View Ct | Saratoga Springs, UT 84045-4980 | | | First Class Mail |
| Affiliates | Lds Saratoga Hills Sixth Ward | Utah National Parks 591 | 1691 S Landrock Dr | Saratoga Springs, UT 84045-6553 | | | First Class Mail |
| Affiliates | Lds Saratoga Hills Third Ward | Utah National Parks 591 | 304 W Farmside Dr | Saratoga Springs, UT 84045-4850 | | | First Class Mail |
| Affiliates | Lds Saratoga Spgs Sixth Ward (Spanish) | Utah National Parks 591 | 1284 N Commerce Dr Apt G101 | Saratoga Springs, UT 84045-4736 | | | First Class Mail |
| Affiliates | Lds Saratoga Springs 12Th Branch | Utah National Parks 591 | 4194 N Bay Cir | Lehi, UT 84043 | | | First Class Mail |
| Affiliates | Lds Saratoga Springs Eighth Ward | Utah National Parks 591 | 2161 W Grays Dr | Lehi, UT 84043 | | | First Class Mail |
| Affiliates | Lds Saratoga Springs Fifth Ward | Utah National Parks 591 | 1702 S Range Rd | Saratoga Springs, UT 84045-3947 | | | First Class Mail |
| Affiliates | Lds Saratoga Springs First Ward | Utah National Parks 591 | 776 S Saratoga Dr | Saratoga Springs, UT 84045-8108 | | | First Class Mail |
| Affiliates | Lds Saratoga Springs Fourth Ward | Utah National Parks 591 | 49 E Centennial Blvd | Saratoga Springs, UT 84045 | | | First Class Mail |
| Affiliates | Lds Saratoga Springs Second Ward | Utah National Parks 591 | 865 S Beck Ct | Saratoga Springs, UT 84045-8113 | | | First Class Mail |
| Affiliates | Lds Saratoga Springs Seventh Ward | Utah National Parks 591 | 650 W 400 N | Saratoga Springs, UT 84045 | | | First Class Mail |
| Affiliates | Lds Saratoga Springs Tenth Ward | Utah National Parks 591 | 650 W 400 N | Saratoga Springs, UT 84045 | | | First Class Mail |
| Affiliates | Lds Saratoga Springs Third Ward | Utah National Parks 591 | 1022 S Waterside Dr | Saratoga Springs, UT 84045-8152 | | | First Class Mail |
| Affiliates | Lds Saratoga Ward - Alliance Stake | Longhorn Council 662 | 2509 Trophy Club Dr | Trophy Club, TX 76262 | | | First Class Mail |
| Affiliates | Lds Saratoga Ward - Saratoga Stake | Silicon Valley Monterey Bay 055 | 19100 Allendale Ave | Saratoga, CA 95070-5163 | | | First Class Mail |
| Affiliates | Lds Satellite Hills Ward | Sparks East Stake | 5195 Orinda Dr | Sparks, NV 89436-3615 | | | First Class Mail |
| Affiliates | Lds Savage Mill Ward Columbia Stake | Baltimore Area Council 220 | 6020 10 Oaks Rd | Clarksville, MD 21029-1163 | | | First Class Mail |
| Affiliates | Lds Savory Ponds Ward, Westminster Stake | Denver Area Council 061 | 13370 Lowell Blvd | Broomfield, CO 80020-5540 | | | First Class Mail |
| Affiliates | Lds Sawtooth Creek Ward | Settlers Park Stake | 2023 W Bellagio Dr | Meridian, ID 83646-4758 | | | First Class Mail |
| Affiliates | Lds Scappoose Ward Rainier Stake | Cascade Pacific Council 492 | 2755 Sykes Rd | Saint Helens, OR 97051-2710 | | | First Class Mail |
| Affiliates | Lds Scenic Ward Kent Stake | Chief Seattle Council 609 | 12817 Se 256Th St | Kent, WA 98030-7921 | | | First Class Mail |
| Affiliates | Lds Schertz Ward-East Stake | Alamo Area Council 583 | 1142 Fm 1103 | Cibolo, TX 78108-3738 | | | First Class Mail |
| Affiliates | Lds Scioto Ward Columbus | Simon Kenton Council 441 | 2400 Red Rock Blvd | Grove City, OH 43123-1134 | | | First Class Mail |
| Affiliates | Lds Scipio Ward | Utah National Parks 591 | Gen Del | Scipio, UT 84656 | | | First Class Mail |
| Affiliates | Lds Scituate Ward | Narragansett 546 | 551 Central Pike | Scituate, RI 02857-1509 | | | First Class Mail |
| Affiliates | Lds Scotch Plains 1St Ward Scotch Plains | Patriots Path Council 358 | 1781 Raritan Rd | Scotch Plains, NJ 07076-2927 | | | First Class Mail |
| Affiliates | Lds Scouters Assoc | Mount Baker Council, Bsa 606 | 7500 50Th Pl Ne | Marysville, WA 98270-8513 | | | First Class Mail |
| Affiliates | Lds Scouters Mtn Ward Portland Stake | Cascade Pacific Council 492 | 10300 Se 132Nd Ave | Happy Valley, OR 97086-6162 | | | First Class Mail |
| Affiliates | Lds Seabeck Ward Bremerton Stake | Chief Seattle Council 609 | 11070 Old Frontier Rd Nw | Silverdale, WA 98383-8887 | | | First Class Mail |
| Affiliates | Lds Seaside Ward - Monterey Stake | Silicon Valley Monterey Bay 055 | 1024 Noche Buena St | Seaside, CA 93955 | | | First Class Mail |
| Affiliates | Lds Seaside Ward Rainier Stake | Cascade Pacific Council 492 | 91160 Highway 101 | Warrenton, OR 97146-7337 | | | First Class Mail |
| Affiliates | Lds Seattle Hill Ward Everett Stake | Mount Baker Council, Bsa 606 | 11915 29Th Ave Se | Everett, WA 98208-6022 | | | First Class Mail |
| Affiliates | Lds Sebastopol Ward | Redwood Empire Council 041 | 8100 Valentine Ave | Sebastopol, CA 95472-3218 | | | First Class Mail |
| Affiliates | Lds Sedalia Ward - Warrensburg Stake | Great Rivers Council 653 | 1201 W Broadway Blvd | Sedalia, MO 65301-5340 | | | First Class Mail |
| Affiliates | Lds Sego Lily Ward | Utah National Parks 591 | 985 N 400 E | Lehi, UT 84043-1214 | | | First Class Mail |
| Affiliates | Lds Selah 1St Ward/Selah Stake | Grand Columbia Council 614 | 970 Tibbling Rd | Selah, WA 98942-9258 | | | First Class Mail |
| Affiliates | Lds Selah 2Nd Ward/Selah Stake | Grand Columbia Council 614 | 980 Lancaster Rd | Selah, WA 98942-9499 | | | First Class Mail |
| Affiliates | Lds Selah-Cle Elum Ward Selah Stake | Grand Columbia Council 614 | Po Box 1090 | Cle Elum, WA 98922-2090 | | | First Class Mail |
| Affiliates | Lds Seminole | Last Frontier Council 480 | 35226 Ew 1235 | Seminole, OK 74868-5878 | | | First Class Mail |
| Affiliates | Lds Semoran Orlando | Central Florida Council 083 | 45 E Par St | Orlando, FL 32804-3928 | | | First Class Mail |
| Affiliates | Lds Seneca Ward | Blue Ridge Council 551 | 5003 Wells Hwy | Seneca, SC 29678-4608 | | | First Class Mail |
| Affiliates | Lds Seneca Ward Seneca Stake | National Capital Area Council 082 | 18900 Kingsview Rd | Germantown, MD 20874-1413 | | | First Class Mail |
| Affiliates | Lds Seoul English Branch | Far E Council 803 | 160 Dangsang-Dong 2Ga | Apo, AP 96205 | | | First Class Mail |
| Affiliates | Lds Sequim Bay Ward Port Angeles Stake | Chief Seattle Council 609 | 815 W Washington St | Sequim, WA 98382 | | | First Class Mail |
| Affiliates | Lds Serenada Ward Round Rock East Stake | Capitol Area Council 564 | 218 Serenada Dr | Georgetown, TX 78628-1518 | | | First Class Mail |
| Affiliates | Lds Serene Ward Warm Springs Stake | Las Vegas Area Council 328 | 10970 S Bermuda Rd | Henderson, NV 89052-8666 | | | First Class Mail |
| Affiliates | Lds Serenity Hills Ward | Utah National Parks 591 | 1762 S River Rd | St George, UT 84790 | | | First Class Mail |
| Affiliates | Lds Sern Hills Ward Blue Diamond Stake | Las Vegas Area Council 328 | 7885 W Robindale Rd | Las Vegas, NV 89113-4054 | | | First Class Mail |
| Affiliates | Lds Serramonte Ward, San Mateo Stake | Pacific Skyline Council 031 | 1399 Brunswick St | Daly City, CA 94014-1871 | | | First Class Mail |
| Affiliates | Lds Settlers Bridge Ward-Mer Stk | Ore-Ida Council 106 - Bsa 106 | 3775 E Ustick Rd | Meridian, ID 83646 | | | First Class Mail |
| Affiliates | Lds Seven Hills Ward Anthem Hills Stake | Las Vegas Area Council 328 | 10970 S Bermuda Rd | Henderson, NV 89052-8666 | | | First Class Mail |
| Affiliates | Lds Seven Hills Ward, Aurora South Stake | Denver Area Council 061 | 3101 S Flanders St | Aurora, CO 80013 | | | First Class Mail |
| Affiliates | Lds Sevierville Knoxville | Great Smoky Mountain Council 557 | 401 Hardin Ln | Sevierville, TN 37862 | | | First Class Mail |
| Affiliates | Lds Sewell Ward Cherry Hill Nj Stake | Garden State Council 690 | 259 Lambs Rd | Sewell, NJ 08080 | | | First Class Mail |
| Affiliates | Lds Sf 5Th Samoan Ward | San Francisco Stake | 730 Sharp Park Rd | Pacifica, CA 94044-2463 | | | First Class Mail |
| Affiliates | Lds Shadow Canyon Ward Carnegie Stake | Las Vegas Area Council 328 | 2091 Wigwam Pkwy | Henderson, NV 89074 | | | First Class Mail |
| Affiliates | Lds Shadow Lake Ward Maple Valley Stake | Chief Seattle Council 609 | Se 240th St | Maple Valley, WA 98038 | | | First Class Mail |
| Affiliates | Lds Shadow Ranch Ward | Sparks East Stake | 7625 Shadow Ln | Sparks, NV 89434 | | | First Class Mail |
| Affiliates | Lds Shadow Ridge Ward | Weber Heights Stake | 1401 Country Hills Dr | Ogden, UT 84403 | | | First Class Mail |
| Affiliates | Lds Shadow Ridge Ward Tule Springs Stake | Las Vegas Area Council 328 | 5140 Georgetown Cove Ct | Las Vegas, NV 89131-5253 | | | First Class Mail |
| Affiliates | Lds Shadowbrook Ward | Kaysville South Stake | 162 E Burton | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Shafer View Ward-Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 1695 E Amity Rd | Meridian, ID 83642 | | | First Class Mail |
| Affiliates | Lds Shallowford Ward/Marietta East Stake | Atlanta Area Council 092 | 2605 Chadwick Rd | Marietta, GA 30066-2139 | | | First Class Mail |
| Affiliates | Lds Shamrock Ward-Mer E Stk | Ore-Ida Council 106 - Bsa 106 | Shamrock & Mcmillian | Boise, ID 83713 | | | First Class Mail |
| Affiliates | Lds Sharon East Stake Eleven Year Olds | Utah National Parks 591 | 865 E 2390 N | Provo, UT 84604-4085 | | | First Class Mail |
| Affiliates | Lds Sharon Eighth Ward | Utah National Parks 591 | 630 S 700 E | Orem, UT 84097-4418 | | | First Class Mail |
| Affiliates | Lds Sharon Fifth Ward | Utah National Parks 591 | 545 S 800 E | Orem, UT 84097-6515 | | | First Class Mail |
| Affiliates | Lds Sharon First Ward | Utah National Parks 591 | 770 S 590 E | Orem, UT 84097-6503 | | | First Class Mail |
| Affiliates | Lds Sharon Fourth Ward | Utah National Parks 591 | 583 S 700 E | Orem, UT 84097-4417 | | | First Class Mail |
| Affiliates | Lds Sharon Park Eighth Ward | Utah National Parks 591 | 600 N 150 E | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Sharon Park Fifth Ward | Utah National Parks 591 | 238 E 550 N | Orem, UT 84057-4036 | | | First Class Mail |
| Affiliates | Lds Sharon Park First Ward | Utah National Parks 591 | 270 N 150 E | Orem, UT 84057-4734 | | | First Class Mail |
| Affiliates | Lds Sharon Park Fourth Ward | Utah National Parks 591 | 300 N 100 E | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Sharon Park Second Ward | Utah National Parks 591 | 346 N 360 E | Orem, UT 84057-4879 | | | First Class Mail |
| Affiliates | Lds Sharon Park Seventh Ward | Utah National Parks 591 | 39 W 700 N | Orem, UT 84057-3831 | | | First Class Mail |
| Affiliates | Lds Sharon Park Sixth Ward | Utah National Parks 591 | 150 E 600 N | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Sharon Park Third Ward | Utah National Parks 591 | 225 E 200 N | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Sharon Park Thirteenth Ward | (Spanish) | 85 E 700 N | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Sharon Second Ward | Utah National Parks 591 | 446 E 400 S | Orem, UT 84097-6406 | | | First Class Mail |
| Affiliates | Lds Sharon Sixth Ward | Utah National Parks 591 | 545 S 800 E | Orem, UT 84097-6515 | | | First Class Mail |
| Affiliates | Lds- Sharon Springs Ward | Sugar Hill Stake | 510 Brannon Rd | Cumming, GA 30041-6436 | | | First Class Mail |
| Affiliates | Lds Sharon Third Ward | Utah National Parks 591 | 361 S 400 E | Orem, UT 84097-5573 | | | First Class Mail |
| Affiliates | Lds Sharpsburg Ward Fayetteville Stake | Flint River Council 095 | 157 Bob Smith Rd | Sharpsburg, GA 30277-2341 | | | First Class Mail |
| Affiliates | Lds Shasta Lake Ward Redding Stake | Golden Empire Council 047 | Po Box 839 | Shasta Lake, CA 96019-0839 | | | First Class Mail |
| Affiliates | Lds Shawano Branch Green Bay Wi Stake | Bay-Lakes Council 635 | 910 E Zingler Ave | Shawano, WI 54166-3546 | | | First Class Mail |
| Affiliates | Lds Shawnee Ward Stillwater Stake | Last Frontier Council 480 | 1501 E Independence St | Shawnee, OK 74804-4241 | | | First Class Mail |
| Affiliates | Lds Sheboygan Ward Appleton Wi Stake | C/O Carlos Uceda | 620 S 8Th St Apt 215 | Sheboygan, WI 53081-4450 | | | First Class Mail |
| Affiliates | Lds Shelby Branch, Great Falls Stake | Montana Council 315 | 916 Wwood Ave | Shelby, MT 59474 | | | First Class Mail |
| Affiliates | Lds Shelby Ward, Great Falls Stake | Montana Council 315 | 915 Westwood Ave | Shelby, MT 59474-1532 | | | First Class Mail |
| Affiliates | Lds Shelbyville Ward | Lincoln Heritage Council 205 | 1113 Mount Eden Rd | Shelbyville, KY 40065-7818 | | | First Class Mail |
| Affiliates | Lds Shelbyville Ward | Lincoln Heritage Council 205 | 3117 Hebron Rd | Shelbyville, KY 40065-9813 | | | First Class Mail |
| Affiliates | Lds Sheldon Ward Elk Grove Stake | Golden Empire Council 047 | 8925 Vintage Park Dr | Sacramento, CA 95829-1612 | | | First Class Mail |
| Affiliates | Lds Shelley South Stake | Mountainview Ward | 1089 N 1200 E | Shelley, ID 83274-5326 | | | First Class Mail |
| Affiliates | Lds Shelley South Stake | Shelley 3Rd Ward | 513 S Park Ave | Shelley, ID 83274-1433 | | | First Class Mail |
| Affiliates | Lds Shelley South Stake | Shelley 5Th Ward | 513 S Park Ave | Shelley, ID 83274-1433 | | | First Class Mail |
| Affiliates | Lds Shelley South Stake | Shelley 7Th Ward | 675 S Milton Ave | Shelley, ID 83274 | | | First Class Mail |
| Affiliates | Lds Shelley South Stake - Foundry Ward | Grand Teton Council 107 | 675 S Milton Ave | Shelley, ID 83274 | | | First Class Mail |
| Affiliates | Lds Shelley South Stake - Jameston Ward | Grand Teton Council 107 | 1250 N 1100 E | Shelley, ID 83274-5112 | | | First Class Mail |
| Affiliates | Lds Shelley South Stake - Sandcreek Ward | Grand Teton Council 107 | 1101 E 1250 N | Shelley, ID 83274-5131 | | | First Class Mail |
| Affiliates | Lds Shelley South Stake - Taylor Ward | Grand Teton Council 107 | 1398 N 1100 E | Shelley, ID 83274-5113 | | | First Class Mail |
| Affiliates | Lds Shelley Stake - Shelley 10Th Ward | Grand Teton Council 107 | 1555 N 700 E | Shelley, ID 83274-5006 | | | First Class Mail |
| Affiliates | Lds Shelley Stake - Shelley 12Th Ward | Grand Teton Council 107 | 325 E Locust | Shelley, ID 83274 | | | First Class Mail |
| Affiliates | Lds Shelley Stake - Shelley 1St Ward | Grand Teton Council 107 | 184 N Park Ave | Shelley, ID 83274-1180 | | | First Class Mail |
| Affiliates | Lds Shelley Stake - Shelley 2Nd Ward | Grand Teton Council 107 | 325 E Locust St | Shelley, ID 83274 | | | First Class Mail |
| Affiliates | Lds Shelley Stake - Shelley 4Th Ward | Grand Teton Council 107 | 184 N Park Ave | Shelley, ID 83274-1180 | | | First Class Mail |
| Affiliates | Lds Shelley Stake - Shelley 6Th Ward | Grand Teton Council 107 | 325 E Locust St | Shelley, ID 83274 | | | First Class Mail |
| Affiliates | Lds Shelley Stake - Shelley 8Th Ward | Grand Teton Council 107 | 184 N Park Ave | Shelley, ID 83274-1180 | | | First Class Mail |
| Affiliates | Lds Shelley Stake - Woodville 1St Ward | Grand Teton Council 107 | 1555 N 700 E | Shelley, ID 83274-5006 | | | First Class Mail |
| Affiliates | Lds Shelley Stk-Woodville 2Nd Wd | Grand Teton Council 107 | 7440 S 4500 W | Idaho Falls, ID 83402 | | | First Class Mail |
| Affiliates | Lds Shenandoah Vly Ward | Winchester, Va Stake | 230 Justes Dr | Winchester, VA 22602 | | | First Class Mail |
| Affiliates | Lds Shenandoah Ward Council Bluff Stake | Mid-America Council 326 | 507 E Pioneer Ave | Shenandoah, IA 51601-2613 | | | First Class Mail |
| Affiliates | Lds Shenandoah Ward Council Bluffs Stake | Mid-America Council 326 | 507 E Pioneer Ave | Shenandoah, IA 51601-2613 | | | First Class Mail |
| Affiliates | Lds Shepherd Ward, Billings East Stake | Montana Council 315 | 1000 Wicks Ln | Billings, MT 59105 | | | First Class Mail |
| Affiliates | Lds Shepherdsville Branch | Lincoln Heritage Council 205 | 115 Bradford Pl | Mount Washington, KY 40047-8114 | | | First Class Mail |
| Affiliates | Lds Sherbrook Ward-Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 1920 S Locust Grove Rd | Meridian, ID 83642 | | | First Class Mail |
| Affiliates | Lds Sheridan 1St Ward, Gillette Stake | Greater Wyoming Council 638 | 2051 Colonial Dr | Sheridan, WY 82801-6007 | | | First Class Mail |
| Affiliates | Lds Sheridan 2Nd Ward, Gillette Stake | Greater Wyoming Council 638 | 2051 Colonial Dr | Sheridan, WY 82801-6007 | | | First Class Mail |
| Affiliates | Lds Sheridan Ward, Butte Stake | Montana Council 315 | 4413 Hwy 41 N. | Sheridan, MT 59749 | | | First Class Mail |
| Affiliates | Lds Sheridan Ward, Butte Stake | Montana Council 315 | 4413 Mt Highway 41 N | Twin Bridges, MT 59754-9612 | | | First Class Mail |
| Affiliates | Lds Sherwood Hills Ward | Utah National Parks 591 | 4724 Brentwood Cir | Provo, UT 84604-5360 | | | First Class Mail |
| Affiliates | Lds Sherwood Ward Tualatin Stake | Cascade Pacific Council 492 | 22284 Sw Grahams Ferry Rd | Tualatin, OR 97062 | | | First Class Mail |
| Affiliates | Lds Shiloh | Greater St Louis Area Council 312 | 255 Fairwood Hills Rd | O Fallon, IL 62269-3518 | | | First Class Mail |
| Affiliates | Lds Shiloh Ward, Billings Stake | Montana Council 315 | 4636 Woodhaven Way | Billings, MT 59106 | | | First Class Mail |
| Affiliates | Lds Shiprock Ward Kirtland Stake | Great Swest Council 412 | Po Box 3419 | Shiprock, NM 87420-3419 | | | First Class Mail |
| Affiliates | Lds Shirlington Ward Mt Vernon Stake | National Capital Area Council 082 | 4712 30Th St S | Arlington, VA 22206-1502 | | | First Class Mail |
| Affiliates | Lds Shoal Creek Vly Ward Liberty Stake | Heart Of America Council 307 | 6751 Ne 70Th St | Kansas City, MO 64119-5305 | | | First Class Mail |
| Affiliates | Lds Shoal Creek Ward Liberty Stake | Heart Of America Council 307 | 5600 Jackson Ave | Kansas City, MO 64130 | | | First Class Mail |
| Affiliates | Lds Shoal Creek Ward, Austin Stake | Capitol Area Council 564 | 1000 Rutherford Ln | Austin, TX 78753-6707 | | | First Class Mail |
| Affiliates | Lds Shoultes Ward Arlington Stake | Mount Baker Council, Bsa 606 | 9215 51St Ave Ne | Marysville, WA 98270-2333 | | | First Class Mail |
| Affiliates | Lds Shrewsbury Ward, Lancaster Stake | New Birth Of Freedom 544 | 2100 Hollywood Dr | York, PA 17403-4847 | | | First Class Mail |
| Affiliates | Lds Sidney Ward, Glendive Stake | Montana Council 315 | 1215 5Th St Sw | Sidney, MT 59270-3634 | | | First Class Mail |
| Affiliates | Lds Sienna Hills Ward | Utah National Parks 591 | 1762 S River Rd | St George, UT 84790 | | | First Class Mail |
| Affiliates | Lds Sienna Plantation Ward | Houston South Stake | 8333 Scanlan Trce | Missouri City, TX 77459-7129 | | | First Class Mail |
| Affiliates | Lds Sienna Vista Ward - Reno North Stake | Nevada Area Council 329 | 2505 Kings Row | Reno, NV 89503-3221 | | | First Class Mail |
| Affiliates | Lds Sierra Ranch Ward N Las Vegas Stake | Las Vegas Area Council 328 | 50 E Azure Ave | North Las Vegas, NV 89031 | | | First Class Mail |
| Affiliates | Lds Sierra Vista Ward Blue Diamond Stake | Las Vegas Area Council 328 | 7885 W Robindale Rd | Las Vegas, NV 89113-4054 | | | First Class Mail |
| Affiliates | Lds Sigurd Ward | Utah National Parks 591 | 570026 | Sigurd, UT 84657 | | | First Class Mail |
| Affiliates | Lds Silkwood Ward | Utah National Parks 591 | 2843 E Crimson Ridge Dr | Saint George, UT 84790-4208 | | | First Class Mail |
| Affiliates | Lds Siloam Springs Ward Springdale Stake | Westark Area Council 016 | 2503 S Elm St | Siloam Springs, AR 72761 | | | First Class Mail |
| Affiliates | Lds Silva Valley Ward Folsom Stake | Golden Empire Council 047 | 1275 Green Valley Rd | El Dorado Hills, CA 95762-9775 | | | First Class Mail |
| Affiliates | Lds Silver City 1St Ward Silver City Stk | Yucca Council 573 | 3755 N Swan St | Silver City, NM 88061-6047 | | | First Class Mail |
| Affiliates | Lds Silver City 2Nd Ward Silver City Stk | Yucca Council 573 | 3755 N Swan St | Silver City, NM 88061-6047 | | | First Class Mail |
| Affiliates | Lds Silver City 3Rd Ward Silver City Stk | Yucca Council 573 | 4313 N Swan St | Silver City, NM 88061-4712 | | | First Class Mail |
| Affiliates | Lds Silver City 3Rd Ward Sliver City Stk | Yucca Council 573 | 3755 N Swan St | Silver City, NM 88061-6047 | | | First Class Mail |

**Exhibit A**

Service List

Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Lds Silver Creek Ward | Utah National Parks 591 | 4506 Pony Express Pkwy | | | First Class Mail |
| Affiliates | Lds Silver Creek Ward - San Jose Stake | Silicon Valley Monterey Bay 055 | 4977 San Felipe Rd | | | First Class Mail |
| Affiliates | Lds Silver Lake Ward | Utah National Parks 591 | 4506 E Pony Express Pkwy | | | First Class Mail |
| Affiliates | Lds Silver Lake Ward - Reno North State | Nevada Area Council 329 | 8080 Lemmon Dr | | | First Class Mail |
| Affiliates | Lds Silver Lakes Ward | Syracuse South Stake | 3065 S Bluff Rd | | | First Class Mail |
| Affiliates | Lds Silver Spg Ward Silver Spg Stake | National Capital Area Council 082 | 3315 Claridge Ct | | | First Class Mail |
| Affiliates | Lds Silver Spgs Ward Fallon N Stake | Nevada Area Council 329 | 5380 Erin St | | | First Class Mail |
| Affiliates | Lds Silver Spgs Ward Green Vly Stake | Las Vegas Area Council 328 | 1525 Guilford Dr | | | First Class Mail |
| Affiliates | Lds Silver Stone Ward Tule Springs Stake | Las Vegas Area Council 328 | 8755 Iron Mountain Rd | | | First Class Mail |
| Affiliates | Lds Silverado Ward Warm Springs Stake | Las Vegas Area Council 328 | 9011 Galena Crossing St | | | First Class Mail |
| Affiliates | Lds Silverdale 1St Ward Silverdale Stake | Chief Seattle Council 609 | 7372 Blackbird Dr Ne | | | First Class Mail |
| Affiliates | Lds Silverdale 2Nd Ward Silverdale Stake | Chief Seattle Council 609 | 9256 Nels Nelson Rd Nw | | | First Class Mail |
| Affiliates | Lds Silverdale 3Rd Ward Silverdale Stake | Chief Seattle Council 609 | 11070 Old Frontier Rd Nw | | | First Class Mail |
| Affiliates | Lds Silverdale 4Th Ward Silverdale Stake | CJD Bishop Bryan Traver | Po Box 120 | | | First Class Mail |
| Affiliates | Lds Silverleaf Ward Meridian Linder Stk | Ore-Ida Council 106 - Bsa 106 | 2421 W Glade Creek St | | | First Class Mail |
| Affiliates | Lds Silverstone Ward | Utah National Parks 591 | 1528 N Potomac Ave | | | First Class Mail |
| Affiliates | Lds Silverton Ward Keizer Stake | Cascade Pacific Council 492 | 745 W Main St | | | First Class Mail |
| Affiliates | Lds Sim 3Rd Ward Simi Stake | Ventura County Council 057 | 3979 Township Ave | | | First Class Mail |
| Affiliates | Lds Simi 4Th Ward Simi Stake | Ventura County Council 057 | 480 Smoke Rd | | | First Class Mail |
| Affiliates | Lds Simi 5Th Ward Simi Stake | Ventura County Council 057 | 480 Smoke Rd | | | First Class Mail |
| Affiliates | Lds Simpsonville | Blue Ridge Council 551 | 1301 Boiling Springs Rd | | | First Class Mail |
| Affiliates | Lds Simpsonville 1St Ward | Blue Ridge Council 551 | 1301 Boiling Springs Rd | | | First Class Mail |
| Affiliates | Lds Sinclair View Ward Bremerton Stake | Chief Seattle Council 609 | 3877 Mullenix Rd Se | | | First Class Mail |
| Affiliates | Lds Sinks Canyon Ward, Riverton Stake | Greater Wyoming Council 638 | 545 Cliff St | | | First Class Mail |
| Affiliates | Lds Sioux City 1St Ward Sioux City Stake | Mid-America Council 326 | 1201 W Clifton Ave | | | First Class Mail |
| Affiliates | Lds Sioux City 2Nd Ward Sioux City Stake | Mid-America Council 326 | 1201 W Clifton Ave | | | First Class Mail |
| Affiliates | Lds Sisters Ward - Redmond Stake | Crater Lake Council 491 | Trinity Way | | | First Class Mail |
| Affiliates | Lds Skagit River 1St Ward | Mt Vernon Stake | 1115 Mcgarigle Rd | | | First Class Mail |
| Affiliates | Lds Skagit River 2Nd Ward | Mt Vernon Stake | 1122 Mcgarigle Rd | | | First Class Mail |
| Affiliates | Lds Skye Canyon Ward Skye Canyon Stake | Las Vegas Area Council 328 | 9830 Elkhorn Rd | | | First Class Mail |
| Affiliates | Lds Skyline Ward - Reno State | Nevada Area Council 329 | 1095 Golconda Dr | | | First Class Mail |
| Affiliates | Lds Skyline Ward Cedar Mill Stake | Cascade Pacific Council 492 | 14885 Nw West Union Rd | | | First Class Mail |
| Affiliates | Lds Skyview Ward Vancouver West Stake | Cascade Pacific Council 492 | 14702 Nw 26Th Ave | | | First Class Mail |
| Affiliates | Lds Slate Canyon Eighth Ward | Utah National Parks 591 | 1625 S Slate Canyon Dr | | | First Class Mail |
| Affiliates | Lds Slate Canyon Eleventh Ward | Utah National Parks 591 | 1625 S Slate Canyon Dr | | | First Class Mail |
| Affiliates | Lds Slate Canyon Fifteenth Ward | Utah National Parks 591 | 1357 Cinnamon Ridge Cir | | | First Class Mail |
| Affiliates | Lds Slate Canyon Fourteenth (Spanish) | Utah National Parks 591 | 2401 Tennessee Ave | | | First Class Mail |
| Affiliates | Lds Slate Canyon Fourth Ward | Utah National Parks 591 | 715 Utah Ave | | | First Class Mail |
| Affiliates | Lds Slate Canyon Ninth Ward | Utah National Parks 591 | 1321 E 900 S | | | First Class Mail |
| Affiliates | Lds Slate Canyon Tenth Ward | Utah National Parks 591 | 2342 Tennessee Ave | | | First Class Mail |
| Affiliates | Lds Slate Canyon Thirteenth Ward | Utah National Parks 591 | 1394 Alpine Way | | | First Class Mail |
| Affiliates | Lds Slick Rock Ward | Utah National Parks 591 | 2450 E Riverside Dr | | | First Class Mail |
| Affiliates | Lds Slo 1St Ward San Luis Obispo Stake | Los Padres Council 053 | 2301 E Foothill Blvd | | | First Class Mail |
| Affiliates | Lds Sloan Canyon Ward Anthem Hills Stake | Las Vegas Area Council 328 | 10970 S Bermuda Rd | | | First Class Mail |
| Affiliates | Lds Sloughhouse Ward Elk Grove Stake | Golden Empire Council 047 | 8925 Vintage Park Dr | | | First Class Mail |
| Affiliates | Lds Smith Lane Ward | Kaysville West Stake | 1449 S Thoroughbred Dr | | | First Class Mail |
| Affiliates | Lds Smith Rock Ward - Redmond Stake | Crater Lake Council 491 | 450 Sw Rimrock Way | | | First Class Mail |
| Affiliates | Lds Smithfield 10Th Ward | Smithfield Stake | 365 E 200 N | | | First Class Mail |
| Affiliates | Lds Smithfield 11Th Ward | Smithfield Stake | 79 E 200 S | | | First Class Mail |
| Affiliates | Lds Smithfield 12Th Ward | Smithfield North | 451 S 200 E | | | First Class Mail |
| Affiliates | Lds Smithfield 14Th Ward | Smithfield North | 451 S 250 E | | | First Class Mail |
| Affiliates | Lds Smithfield 15Th Ward | Smithfield North | 600 S 625 E | | | First Class Mail |
| Affiliates | Lds Smithfield 16Th Ward | Smithfield North | 6521 N 2400 W | | | First Class Mail |
| Affiliates | Lds Smithfield 18Th Ward | Smithfield North | 600 S 625 E | | | First Class Mail |
| Affiliates | Lds Smithfield 19Th Ward | Smithfield North | 155 W 400 N | | | First Class Mail |
| Affiliates | Lds Smithfield 20Nd Ward | Smithfield North | 640 N 200 E | | | First Class Mail |
| Affiliates | Lds Smithfield 23Rd Ward | Smithfield North | 451 S 250 E | | | First Class Mail |
| Affiliates | Lds Smithfield 24Th Ward | Smithfield North | 451 S 250 E | | | First Class Mail |
| Affiliates | Lds Smithfield 25Th | Smithfield North Stake | 640 W 200 N | | | First Class Mail |
| Affiliates | Lds Smithfield 2Nd Ward | Smithfield South | 6521 N 2400 W | | | First Class Mail |
| Affiliates | Lds Smithfield 3Rd Ward | Smithfield North | 640 N 200 E | | | First Class Mail |
| Affiliates | Lds Smithfield 4Th Ward | Smithfield North | 660 W 200 N | | | First Class Mail |
| Affiliates | Lds Smithfield 5Th Ward | Smithfield North | 600 S 625 E | | | First Class Mail |
| Affiliates | Lds Smithfield 8Th Ward | Smithfield North | 155 W 400 N | | | First Class Mail |
| Affiliates | Lds Smithfield 9Th Ward | Smithfield North | 660 W 200 N | | | First Class Mail |
| Affiliates | Lds Smithton Ridge Ward - Columbia Stake | Great Rivers Council 653 | 4708 Highlands Pkwy | | Columbia, MO 65203-6259 | First Class Mail |
| Affiliates | Lds Smithville Lake Branch Liberty Stake | Heart Of America Council 307 | 7001 Searcy Creek Pkwy | | Kansas City, MO 64119-5336 | First Class Mail |
| Affiliates | Lds Smoky Hill Ward, Arapahoe Stake | Denver Area Council 061 | 5175 S Picadilly St | | Centennial, CO 80015-3313 | First Class Mail |
| Affiliates | Lds Snohomish Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 8522 131St Ave Se | | Snohomish, WA 98290 | First Class Mail |
| Affiliates | Lds Snoqualmie Falls Ward | Chief Seattle Council 609 | 1301 SE 20th Way | | Issaquah, WA 98027-8721 | First Class Mail |
| Affiliates | Lds Snoqualmie River Ward Redmond Stake | Chief Seattle Council 609 | 7115 226Th Ave Ne | | Redmond, WA 98053 | First Class Mail |
| Affiliates | Lds Snow Canyon Eleventh Ward | Utah National Parks 591 | 1854 N Serenity Dr | | St George, UT 84770-4777 | First Class Mail |
| Affiliates | Lds Snow Canyon Fifth Ward | Utah National Parks 591 | 1625 Lava Flow Dr | | St George, UT 84770 | First Class Mail |
| Affiliates | Lds Snow Canyon First Ward | Utah National Parks 591 | 1184 N Dixie Downs Rd | | St George, UT 84770 | First Class Mail |
| Affiliates | Lds Snow Canyon Fourth Ward | Utah National Parks 591 | 1184 N Dixie Downs Rd | | St George, UT 84770 | First Class Mail |
| Affiliates | Lds Snow Canyon Second Ward | Utah National Parks 591 | 1360 N Dixie Downs Rd Unit 56 | | Saint George, UT 84770-3193 | First Class Mail |
| Affiliates | Lds Snow Canyon Sixth Ward | Utah National Parks 591 | 2027 W 1860 N | | St George, UT 84770-4754 | First Class Mail |
| Affiliates | Lds Snow Canyon Thirteenth Ward | Utah National Parks 591 | 1631 W 1510 N | | Saint George, UT 84770-6440 | First Class Mail |
| Affiliates | Lds Snow Peak Ward Lebanon Stake | Oregon Trail Council 697 | 1955 S 5Th St | | Lebanon, OR 97355-2528 | First Class Mail |
| Affiliates | Lds Snow Springs Ward (Lehi) | Utah National Parks 591 | 842 S 1660 W | | Lehi, UT 84043-4087 | First Class Mail |
| Affiliates | Lds Snow Ward | Bakersfield Stake | Po Box 1250 | | | First Class Mail |
| Affiliates | Lds Socorro Ward El Paso Stake | Yucca Council 573 | 11300 N Loop Dr | | Socorro, TX 79927 | First Class Mail |
| Affiliates | Lds Socorro Ward Los Lunas Stake | Great Southwest Council 412 | 1121 El Camino Real St | | Socorro, NM 87801-4749 | First Class Mail |
| Affiliates | Lds Soda Springs 1St Ward | Grand Teton Council 107 | 361 S 3Rd E | | Soda Springs, ID 83276-1607 | First Class Mail |
| Affiliates | Lds Soda Springs Stake - 2Nd Ward | Grand Teton Council 107 | 311 S 3Rd W | | Soda Springs, ID 83276-1310 | First Class Mail |
| Affiliates | Lds Soda Springs Stake - 3Rd Ward | Grand Teton Council 107 | 290 S 3Rd W | | Soda Springs, ID 83276-1341 | First Class Mail |
| Affiliates | Lds Soda Springs Stake - 4Th Ward | Grand Teton Council 107 | 281 E Hooper Ave | | Soda Springs, ID 83276 | First Class Mail |
| Affiliates | Lds Soda Springs Stake - 5Th Ward | Grand Teton Council 107 | 361 S 3Rd E | | Soda Springs, ID 83276-1607 | First Class Mail |
| Affiliates | Lds Solon Ward Kirtland Stake | Lake Erie Council 440 | 5825 Liberty Rd | | Solon, OH 44139-2536 | First Class Mail |
| Affiliates | Lds Solvang Ward, Santa Barbara Stake | Los Padres Council 053 | 2627 Janin Way | | Solvang, CA 93463 | First Class Mail |
| Affiliates | Lds Somerset Branch | Blue Grass Council 204 | 117 Waycross St | | Somerset, KY 42503-4211 | First Class Mail |
| Affiliates | Lds Somerset Ward (Sp) York Stake | Las Vegas Area Council 328 | 5312 S 1980 | | Spanish Fork, UT | First Class Mail |
| Affiliates | Lds Somerset Ward Bellevue South | Chief Seattle Council 609 | 4151 134Th Ave Se | | Bellevue, WA 98006-1317 | First Class Mail |
| Affiliates | Lds Somerset Ward South Stake | Las Vegas Area Council 328 | 4105 Abernethy Forest Pl | | Las Vegas, NV 89141-4551 | First Class Mail |
| Affiliates | Lds Somersworth Ward, Exeter Nh Stake | Daniel Webster Council, Bsa 330 | 35 Tates Brook Rd | | Somersworth, NH 03878 | First Class Mail |
| Affiliates | Lds Sonoma Ward | Redwood Empire Council 041 | 16280 La Grama St | | Sonoma, CA 95476-3109 | First Class Mail |
| Affiliates | Lds Sorrento Landscaping | Central Florida Council 083 | 30606 Appaworra Dr | | Sorrento, FL 32776-9080 | First Class Mail |
| Affiliates | Lds South Bench Ward | Teton Stake | 1282 W 1875 N | | Farmington, UT 84025 | First Class Mail |
| Affiliates | Lds South Bluff Ward | Syracuse South Stake | 3024 S 1200 W | | Syracuse, UT 84075 | First Class Mail |
| Affiliates | Lds South Cache Spanish Branch | Hyrum Stake | 600 S 200 E | | Hyrum, UT 84319-1660 | First Class Mail |
| Affiliates | Lds South Charleston 1St Ward | Buckskin 617 | 839 Chestnut St | | South Charleston, WV 25309-2035 | First Class Mail |
| Affiliates | Lds South Coast Ward Hingham Stake | Mayflower Council 251 | 400 Cross Rd | | North Dartmouth, MA 02747-2011 | First Class Mail |
| Affiliates | Lds South Hill Ward Puyallup South Stake | Pacific Harbors Council 612 | 12221 136Th St E | | Puyallup, WA 98374-2331 | First Class Mail |
| Affiliates | Lds South Houston Branch | Friendswood Stake | 5008 Calhoun Rd | | Houston, TX 77004-6710 | First Class Mail |
| Affiliates | Lds South Lake Tahoe Ward | Nevada Area Council 329 | 1832 E 2Nd St | | South Lake Tahoe, CA 96150-6808 | First Class Mail |
| Affiliates | Lds South Lake Ward Marysville Stake | Mount Baker Council, Bsa 606 | 11232 151St St Se | | Lake Stevens, WA 98258-5636 | First Class Mail |
| Affiliates | Lds South Meadows Ward - Mt Rose Stake | Nevada Area Council 329 | 4850 Edmonton Dr | | Reno, NV 89511 | First Class Mail |
| Affiliates | Lds South Mountain Ward | Utah National Parks 591 | 1299 S Cross Hollow Dr | | Cedar City, UT 84720-8284 | First Class Mail |
| Affiliates | Lds South Ogden 3Rd Ward | South Ogden Stake | 4075 Orchard Ave | | Ogden, UT 84403 | First Class Mail |
| Affiliates | Lds South Ogden 4Th Ward | South Ogden Stake | 4075 Orchard Ave | | South Ogden, UT 84403-1804 | First Class Mail |
| Affiliates | Lds South Ogden 5Th Ward | South Ogden Stake | 4380 Orchard Ave | | South Ogden, UT 84403-1804 | First Class Mail |
| Affiliates | Lds South Ogden 6Th Ward | South Ogden Stake | 4380 Orchard Ave | | South Ogden, UT 84403 | First Class Mail |
| Affiliates | Lds South Ogden 7Th Ward | South Ogden Stake | 720 Nancy Dr | | South Ogden, UT 84403 | First Class Mail |
| Affiliates | Lds South Ogden 8Th Ward | South Ogden Stake | 720 Nancy Dr | | South Ogden, UT 84403 | First Class Mail |
| Affiliates | Lds South Ogden 9Th Ward | South Ogden Stake | 3755 Porter Ave | | South Ogden, UT 84403 | First Class Mail |
| Affiliates | Lds South Pointe Ward | Utah National Parks 591 | 6958 N Mohawk St | | Eagle Mountain, UT 84005-8095 | First Class Mail |
| Affiliates | Lds South Pointe Ward Carnegie Stake | Las Vegas Area Council 328 | 2901 Wigwam Pkwy | | Henderson, NV 89074 | First Class Mail |
| Affiliates | Lds South Valley View Ward | Utah National Parks 591 | 25 W Apple Blossom Way | | Salem, UT 84653 | First Class Mail |
| Affiliates | Lds South Weber 1St Ward | South Weber Stake | 1401 E South Weber Dr | | South Weber, UT 84405 | First Class Mail |
| Affiliates | Lds South Weber 2Nd Ward | South Weber Stake | 2614 E 7725 S | | South Weber, UT 84405 | First Class Mail |
| Affiliates | Lds South Weber 3Rd Ward | South Weber Stake | 7989 S 2250 E | | South Weber, UT 84405-9601 | First Class Mail |
| Affiliates | Lds South Weber 4Th Ward | South Weber Stake | 2620 E 8200 S | | South Weber, UT 84405 | First Class Mail |
| Affiliates | Lds South Weber 5Th Ward | South Weber Stake | 2620 E 8200 S | | South Weber, UT 84405 | First Class Mail |
| Affiliates | Lds South Weber 6Th Ward | South Weber Stake | 2620 E 8200 S | | South Weber, UT 84405 | First Class Mail |
| Affiliates | Lds South Weber 7Th Ward | South Weber Stake | 1401 E South Weber Dr | | South Weber, UT 84405 | First Class Mail |
| Affiliates | Lds Southern Highlands Ward South Stake | Las Vegas Area Council 328 | 11216 Crescente Dr | | Las Vegas, NV 89141-5992 | First Class Mail |
| Affiliates | Lds Southfield Ward | Bloomfield Hills Stake | 25190 W 9 Mile Rd | | Southfield, MI 48033-6601 | First Class Mail |
| Affiliates | Lds Southgate First Ward | Utah National Parks 591 | 1068 W Chandler Dr | | St George, UT 84770 | First Class Mail |
| Affiliates | Lds Southgate Second Ward | Utah National Parks 591 | 1068 W Chandler Dr | | St George, UT 84770 | First Class Mail |
| Affiliates | Lds Southgate Third Ward | Utah National Parks 591 | 1068 W Chandler Dr | | St George, UT 84770 | First Class Mail |
| Affiliates | Lds Southgate Ward | Utah National Parks 591 | 1068 W Chandler Dr | | Saint George, UT 84770 | First Class Mail |
| Affiliates | Lds Southpointe Ward, Littleton Stake | Denver Area Council 061 | 1939 E Easter Ave | | Centennial, CO 80122-1133 | First Class Mail |
| Affiliates | Lds Southridge Ward New Haven Stake | Connecticut Yankee Council Bsa 072 | 750 Meriden-Waterbury Rd | | Southington, CT 06489 | First Class Mail |
| Affiliates | Lds Southlake Ward | Colleyville Stake | 1140 Carroll Ave | | Southlake, TX 76092 | First Class Mail |
| Affiliates | Lds Southlake 2Nd Ward | Colleyville Stake | 700 W Mcdonwell School Rd | | Southlake, TX 76092 | First Class Mail |
| Affiliates | Lds Southport Ward, Indianapolis Stake | Crossroads Of America 160 | 7405 S Meridian St | | Indianapolis, IN 46217 | First Class Mail |
| Affiliates | Lds Southmont Ward | Bloomfield Hills Stake | 4388 E Inverrary Ln | | Eastlake, MI 48085-5137 | First Class Mail |
| Affiliates | Lds Southridge Ward | Utah National Parks 591 | 4195 S Wildcat Reserve Pkwy | | Highlands Ranch, CO 80126-6800 | First Class Mail |
| Affiliates | Lds Southwestland Ward | Ore-Ida Council 106 - Bsa 106 | 1101 E 2Nd St | | Emmett, ID 83617 | First Class Mail |
| Affiliates | Lds Sowams Ward Bedminster Stake | Chief Seattle Council 609 | 3877 Se Mullenix Rd | | Port Orchard, WA 98367 | First Class Mail |
| Affiliates | Lds Spanish Branch | East Texas Area Council 585 | 2401 N Broadway Ave | | Tyler, TX 75702-2195 | First Class Mail |
| Affiliates | Lds Spanish Branch Morenci | Catalina Council 011 | 700 W Park Ave | | Clifton, AZ 85533 | First Class Mail |
| Affiliates | Lds Spanish Fields First Ward | Utah National Parks 591 | 347 S 1230 W | | Spanish Fork, UT 84660-5531 | First Class Mail |
| Affiliates | Lds Spanish Fields Second Ward | Utah National Parks 591 | 485 W 350 S | | Spanish Fork, UT 84660 | First Class Mail |
| Affiliates | Lds Spanish Fork Canyon Ward | Utah National Parks 591 | 5477 E Canyon Rd | | Spanish Fork, UT 84660-9412 | First Class Mail |
| Affiliates | Lds Spanish Fork Eighth Ward | Utah National Parks 591 | 1006 E 200 N | | Spanish Fork, UT 84660-1970 | First Class Mail |
| Affiliates | Lds Spanish Fork Eleventh Ward | Utah National Parks 591 | 545 E 900 N | | Spanish Fork, UT 84660 | First Class Mail |
| Affiliates | Lds Spanish Fork Fifth Ward | Utah National Parks 591 | 1006 E 200 N | | Spanish Fork, UT 84660-1970 | First Class Mail |
| Affiliates | Lds Spanish Fork First Ward | Utah National Parks 591 | 310 E Center St | | Spanish Fork, UT 84660 | First Class Mail |
| Affiliates | Lds Spanish Fork Fourteenth Ward | Utah National Parks 591 | 775 E 950 S | | Spanish Fork, UT 84660 | First Class Mail |
| Affiliates | Lds Spanish Fork Fourth Ward | Utah National Parks 591 | 353 E 400 N | | Spanish Fork, UT 84660 | First Class Mail |
| Affiliates | Lds Spanish Fork Ninth Ward | Utah National Parks 591 | 662 W 520 N | | Spanish Fork, UT 84660-1447 | First Class Mail |
| Affiliates | Lds Spanish Fork North Ward | Utah National Parks 591 | 6300 Del Monte Rd | | Spanish Fork, UT 84660 | First Class Mail |
| Affiliates | Lds Spanish Fork Second Ward | Utah National Parks 591 | 141 W Center St | | Spanish Fork, UT 84660 | First Class Mail |
| Affiliates | Lds Spanish Fork Seventeenth Ward | Utah National Parks 591 | 775 E 950 S | | Spanish Fork, UT 84660-4525 | First Class Mail |
| Affiliates | Lds Spanish Fork Seventh Ward | Utah National Parks 591 | 763 S 400 E | | Spanish Fork, UT 84660-5420 | First Class Mail |
| Affiliates | Lds Spanish Fork Sixteenth Ward | Utah National Parks 591 | 505 E 900 N | | Spanish Fork, UT 84660 | First Class Mail |
| Affiliates | Lds Spanish Fork Sixth Ward | Utah National Parks 591 | 191 W 700 S | | Spanish Fork, UT 84660 | First Class Mail |
| Affiliates | Lds Spanish Fork Tenth Ward | Utah National Parks 591 | 358 N 400 E | | Spanish Fork, UT 84660-1413 | First Class Mail |
| Affiliates | Lds Spanish Fork Third Ward | Utah National Parks 591 | 360 N 650 W | | Spanish Fork, UT 84660 | First Class Mail |
| Affiliates | Lds Spanish Fork Twelfth Ward | Utah National Parks 591 | 370 Science Dr | | Spanish Fork, UT 84660-2467 | First Class Mail |
| Affiliates | Lds Spanish Fork Twentieth Ward | Utah National Parks 591 | 1193 E 950 S | | Spanish Fork, UT 84660 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds Spanish Fork Twenty Fourth Branch | Utah National Parks 591 | 490 S Main St | Spanish Fork, UT 84660 | | | First Class Mail |
| Affiliates | Lds Spanish Fork Twenty Second Ward | Utah National Parks 591 | 911 E 300 N | Spanish Fork, UT 84660-1958 | | | First Class Mail |
| Affiliates | Lds Spanish Highlands Second Ward | Utah National Parks 591 | 281 N 2470 E | Spanish Fork, UT 84660-6084 | | | First Class Mail |
| Affiliates | Lds Spanish Highlands Third Ward | Utah National Parks 591 | 363 N 2040 E | Spanish Fork, UT 84660-6078 | | | First Class Mail |
| Affiliates | Lds Spanish Highlands Ward | Utah National Parks 591 | 2188 E 100 S | Spanish Fork, UT 84660 | | | First Class Mail |
| Affiliates | Lds Spanish Hills Ward Spg Mtn Stake | Las Vegas Area Council 328 | 9580 Peace Way | Las Vegas, NV 89147-8427 | | | First Class Mail |
| Affiliates | Lds Spanish Oaks Ward | Utah National Parks 591 | 1671 Stony View Dr | Spanish Fork, UT 84660-9318 | | | First Class Mail |
| Affiliates | Lds Spanish Peak Ward | Utah National Parks 591 | 1750 E 750 S | Spanish Fork, UT 84660 | | | First Class Mail |
| Affiliates | Lds Spanish Ridge Ward | Utah National Parks 591 | 989 S 2550 E | Spanish Fork, UT 84660 | | | First Class Mail |
| Affiliates | Lds Spanish Springs Ward | Sparks East Stake | 570 E 4Th Ave | Sun Valley, NV 89433-7814 | | | First Class Mail |
| Affiliates | Lds Spanish Trails Ward (Cedar Breaks) | Utah National Parks 591 | 3600 N Minersville Hwy | Enoch, UT 84721 | | | First Class Mail |
| Affiliates | Lds Spanish Trails Ward (Sp F) | Utah National Parks 591 | 452 N 560 W | Spanish Fork, UT 84660-1473 | | | First Class Mail |
| Affiliates | Lds Spanish Vista Ward (Sp Fork) | Utah National Parks 591 | 1167 S 1700 E | Spanish Fork, UT 84660-9023 | | | First Class Mail |
| Affiliates | Lds Sparkman Ward, Huntsville Stake | Greater Alabama Council 001 | 1804 Sparkman Dr Nw | Huntsville, AL 35816-1118 | | | First Class Mail |
| Affiliates | Lds Sparta Sparta Ward Morristown | Patriots Path Council 358 | 195 Pinkneyville Rd | Sparta, NJ 07871 | | | First Class Mail |
| Affiliates | Lds Special Needs Cache Valley | Logan South Stake | 344 W 700 S | Logan, UT 84321 | | | First Class Mail |
| Affiliates | Lds Spencer Ward Sioux City Stake | Mid-America Council 326 | 1701 11Th Ave W | Spencer, IA 51301 | | | First Class Mail |
| Affiliates | Lds Spg Creek Ninteenth Br (Spanish) | Utah National Parks 591 | 55 N Main St | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Spg Gulch Ward | Highlands Ranch Stake | Denver Area Council 061 | 9800A Foothills Canyon Blvd | Highlands Ranch, Co 80129 | | First Class Mail |
| Affiliates | Lds Spgfield 1St Ward Spgfield Stake | Oregon Trail Council 697 | 1155 President St | Eugene, OR 97401-5378 | | | First Class Mail |
| Affiliates | Lds Spgfield 2Nd Ward Spgfield Stake | Oregon Trail Council 697 | 1533 Market St | Springfield, OR 97477-3339 | | | First Class Mail |
| Affiliates | Lds Spgfield 3Rd Ward Spgfield Stake | Oregon Trail Council 697 | 525 66Th St | Springfield, OR 97478-7107 | | | First Class Mail |
| Affiliates | Lds Spgfield 4Th Ward Spgfield Stake | Oregon Trail Council 697 | 525 66Th St | Springfield, OR 97478-7107 | | | First Class Mail |
| Affiliates | Lds Spgfield 5Th Ward Spgfield Stake | Oregon Trail Council 697 | 525 66Th St | Springfield, OR 97478-7107 | | | First Class Mail |
| Affiliates | Lds Spgfield Ward | Dayton Ohio East Stake (Does) | 4400 Derr Rd | Springfield, OH 45503 | | | First Class Mail |
| Affiliates | Lds Split Mountain Ward | Utah National Parks 591 | Po Box 790206 | Vernal, UT 84079-0206 | | | First Class Mail |
| Affiliates | Lds Spotsylvania Ward | Fredericksburg Stake | 5600 Smith Station Rd | Fredericksburg, VA 22407-9311 | | | First Class Mail |
| Affiliates | Lds Spring City First Ward | Utah National Parks 591 | Po Box 306 | Spring City, UT 84662-0306 | | | First Class Mail |
| Affiliates | Lds Spring City Second Ward | Utah National Parks 591 | 164 S Main St | Spring City, UT 84662 | | | First Class Mail |
| Affiliates | Lds Spring Creek 1St Ward | Elko East Stake | 77 Spring Creek Pkwy | Spring Creek, NV 89815-5134 | | | First Class Mail |
| Affiliates | Lds Spring Creek 2Nd Ward | Elko East Stake | 234 Boyd Kennedy Rd | Spring Creek, NV 89815 | | | First Class Mail |
| Affiliates | Lds Spring Creek 3Rd Ward | Elko East Stake | 77 Spring Creek Pkwy | Spring Creek, NV 89815-5134 | | | First Class Mail |
| Affiliates | Lds Spring Creek 4Th Ward | Elko East Stake | 234 Boyd Kennedy Rd | Spring Creek, NV 89815 | | | First Class Mail |
| Affiliates | Lds Spring Creek 5Th Ward | Elko East Stake | 234 Boyd Kennedy Rd | Spring Creek, NV 89815 | | | First Class Mail |
| Affiliates | Lds Spring Creek Eighteenth Ward | Utah National Parks 591 | 226 E 1075 N | Springville, UT 84663-3135 | | | First Class Mail |
| Affiliates | Lds Spring Creek Eighth Ward | Utah National Parks 591 | 189 E 1400 N | Springville, UT 84663-3142 | | | First Class Mail |
| Affiliates | Lds Spring Creek Fifteenth Ward | Utah National Parks 591 | 876 N 500 E | Springville, UT 84663-1481 | | | First Class Mail |
| Affiliates | Lds Spring Creek Fifth Ward | Utah National Parks 591 | 860 E 200 N | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Spring Creek First Ward | Utah National Parks 591 | 860 E 200 N | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Spring Creek Fourteenth Ward | Utah National Parks 591 | 672 W 250 N | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Spring Creek Fourth Ward | Utah National Parks 591 | 350 E 400 N | Springville, UT 84663-1460 | | | First Class Mail |
| Affiliates | Lds Spring Creek Ninth Ward | Utah National Parks 591 | 355 E Center St | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Spring Creek Second Ward | Utah National Parks 591 | 350 N 400 E | Springville, UT 84664 | | | First Class Mail |
| Affiliates | Lds Spring Creek Seventeenth | Utah National Parks 591 | 760 N 400 E | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Spring Creek Seventh Ward | Utah National Parks 591 | 400 N 400 E | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Spring Creek Sixth Ward | Utah National Parks 591 | 225 N 1170 E | Springville, UT 84663-1736 | | | First Class Mail |
| Affiliates | Lds Spring Creek Tenth Ward | Utah National Parks 591 | 672 N 250 W | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Spring Creek Third Ward | Utah National Parks 591 | 55 N Main St | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Spring Creek Thirteenth Ward | Utah National Parks 591 | 760 N 400 E | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Spring Creek Twelveth Ward | Utah National Parks 591 | 235 E 550 N | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Spring Creek Twentieth Ward | Utah National Parks 591 | 1028 W 550 N | Springville, UT 84663-5747 | | | First Class Mail |
| Affiliates | Lds Spring Creek Twenty First | Utah National Parks 591 | 821 W 225 S | Springville, UT 84663-5533 | | | First Class Mail |
| Affiliates | Lds Spring Creek Ward | Houston North Stake | 25023 Northampton Forest Dr | Spring, TX 77389-2918 | | | First Class Mail |
| Affiliates | Lds Spring Creek Ward/Montrose Stake | Denver Area Council 061 | 21004 Uncompahgre Rd | Montrose, CO 81403-8749 | | | First Class Mail |
| Affiliates | Lds Spring Glen Ward | Utah National Parks 591 | 150 Ridgeway St | Helper, UT 84526-1306 | | | First Class Mail |
| Affiliates | Lds Spring Haven Ward | Syracuse South Stake | 3065 S Bluff Rd | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds Spring Haven Ward | Utah National Parks 591 | 200 N Center St | Lehi, UT 84043-1829 | | | First Class Mail |
| Affiliates | Lds Spring Hill Ward Lebanon Stake | Cascade Pacific Council 492 | 2850 Grand Prairie Rd Se | Albany, OR 97322-5802 | | | First Class Mail |
| Affiliates | Lds Spring Hollow First Ward | Utah National Parks 591 | 688 W 500 N | American Fork, UT 84003 | | | First Class Mail |
| Affiliates | Lds Spring Hollow Second Ward | Utah National Parks 591 | 986 W Sunrise Ln | American Fork, UT 84003-5610 | | | First Class Mail |
| Affiliates | Lds Spring Lake Fifth Ward | Utah National Parks 591 | 448 W 1500 S | Payson, UT 84651-8651 | | | First Class Mail |
| Affiliates | Lds Spring Lake First Ward | Utah National Parks 591 | 12625 S Spring Lake Rd | Payson, UT 84651-9686 | | | First Class Mail |
| Affiliates | Lds Spring Lake Fourth Ward | Utah National Parks 591 | 1655 S 500 W | Payson, UT 84651-8600 | | | First Class Mail |
| Affiliates | Lds Spring Lake Third Ward | Utah National Parks 591 | 1404 S 500 W | Payson, UT 84651-4633 | | | First Class Mail |
| Affiliates | Lds Spring Lake Ward | Grand Rapids Stake | 18975 168Th Ave | Spring Lake, MI 49456-9775 | | | First Class Mail |
| Affiliates | Lds Spring Lakes Ward Oakton Stake | National Capital Area Council 082 | 1515 Poplar Grove Dr | Reston, VA 20194-1734 | | | First Class Mail |
| Affiliates | Lds Spring Meadow Ward | Utah National Parks 591 | 136 W Summerhill Dr | Saratoga Springs, UT 84045-6416 | | | First Class Mail |
| Affiliates | Lds Spring Run Ward | Utah National Parks 591 | 3318 E Ox Brg | Eagle Mountain, UT 84005-4848 | | | First Class Mail |
| Affiliates | Lds Spring Trails Ward | The Woodlands Stake | C/O Bishop Regan Howell | Sam Houston Area Council 576 | 3591 Discovery Creek Lane | Spring, Tx 77386 | First Class Mail |
| Affiliates | Lds Spring Valley Ward Lakes Stake | Las Vegas Area Council 328 | 4545 New Forest Dr | Las Vegas, NV 89147-4044 | | | First Class Mail |
| Affiliates | Lds Springdale Ward | Utah National Parks 591 | Po Box 46 | Springdale, UT 84767-0046 | | | First Class Mail |
| Affiliates | Lds Springdale Ward Springdale Stake | Westark Area Council 016 | 6738 Lynchs Prairie Cv | Springdale, AR 72762 | | | First Class Mail |
| Affiliates | Lds Springfield 1St Ward 2280Th Stake | Abraham Lincoln Council 144 | 5105 Johanne Ct | Springfield, IL 62711-6265 | | | First Class Mail |
| Affiliates | Lds Springfield 2Nd Ward 2280Th Stake | Abraham Lincoln Council 144 | 4225 Buckeye Dr | Springfield, IL 62707 | | | First Class Mail |
| Affiliates | Lds Springfield Ward | Western Massachusetts Council 234 | 376 Maple St | Springfield, MA 01105-1924 | | | First Class Mail |
| Affiliates | Lds Springfield Ward Annandale Stake | National Capital Area Council 082 | 6942 Sydenstricker Rd | Springfield, VA 22152-2739 | | | First Class Mail |
| Affiliates | Lds Springs Ward | Utah National Parks 591 | 503 N 1275 W | St George, UT 84770-4341 | | | First Class Mail |
| Affiliates | Lds Springtown Ward | Longhorn Council 662 | 1010 Timberoaks Dr | Azle, TX 76020-2588 | | | First Class Mail |
| Affiliates | Lds Springville Eighth Ward | Utah National Parks 591 | 245 S 600 E | Springville, UT 84663-5621 | | | First Class Mail |
| Affiliates | Lds Springville Fifth Ward | Utah National Parks 591 | 245 S 600 E | Springville, UT 84663-5621 | | | First Class Mail |
| Affiliates | Lds Springville First Ward | Utah National Parks 591 | 245 S 600 E | Springville, UT 84663-5621 | | | First Class Mail |
| Affiliates | Lds Springville Fourth Ward | Utah National Parks 591 | 966 W Center St | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Springville Ninth | C/O Bp. Scott Ashcraft | 497 W 200 S | Springville, UT 84663-4906 | | | First Class Mail |
| Affiliates | Lds Springville Second Ward | Utah National Parks 591 | 1785 E 400 S | Springville, UT 84663-2918 | | | First Class Mail |
| Affiliates | Lds Springville Seventh Ward | Utah National Parks 591 | 1785 E 400 S | Springville, UT 84663-2918 | | | First Class Mail |
| Affiliates | Lds Springville Sixth Ward | Utah National Parks 591 | 1785 E 400 S | Springville, UT 84663-2918 | | | First Class Mail |
| Affiliates | Lds Springville Third Ward | Utah National Parks 591 | 355 E Center St | Springville, UT 84663 | | | First Class Mail |
| Affiliates | Lds Springville Ward Cedar Mill Stake | Cascade Pacific Council 492 | 19180 Nw West Union Rd | Hillsboro, OR 97124-8644 | | | First Class Mail |
| Affiliates | Lds St Anthony Stake | St Anthony 1St Ward | 230 N 7Th E | Saint Anthony, ID 83445-1643 | | | First Class Mail |
| Affiliates | Lds St Anthony Stake | St Anthony 2Nd Ward | 330 E 1St N | Saint Anthony, ID 83445-1602 | | | First Class Mail |
| Affiliates | Lds St Anthony Stake | St Anthony 3Rd Ward | 507 W 2Nd N | Saint Anthony, ID 83445-1311 | | | First Class Mail |
| Affiliates | Lds St Anthony Stake | St Anthony 4Th Ward | 507 W 2Nd N | Saint Anthony, ID 83445-1311 | | | First Class Mail |
| Affiliates | Lds St Anthony Stake | Twin Groves 2Nd Ward | 465 N 2700 E | Saint Anthony, ID 83445-5816 | | | First Class Mail |
| Affiliates | Lds St Anthony Stake - Egin Bench Ward | Grand Teton Council 107 | 1633 E 400 N | Saint Anthony, ID 83445 | | | First Class Mail |
| Affiliates | Lds St Anthony Stake - Parker 1St Ward | Grand Teton Council 107 | 480 N 2000 E | Saint Anthony, ID 83445-5317 | | | First Class Mail |
| Affiliates | Lds St Anthony Stake - Parker 2Nd Ward | Grand Teton Council 107 | 132 N Center St | Saint Anthony, ID 83445 | | | First Class Mail |
| Affiliates | Lds St Anthony Stake - Twin Groves Ward | Grand Teton Council 107 | 247 E 4 N | Saint Anthony, ID 83445 | | | First Class Mail |
| Affiliates | Lds St Anthony Stake - Wilford 1St Ward | Grand Teton Council 107 | 215 N 2400 E | Saint Anthony, ID 83445 | | | First Class Mail |
| Affiliates | Lds St Anthony Stake - Wilford 2Nd Ward | Grand Teton Council 107 | 2353 E 200 N | Saint Anthony, ID 83445-5702 | | | First Class Mail |
| Affiliates | Lds St Cloud Hunters Creek | Central Florida Council 083 | 2821 Old Canoe Creek Rd | Saint Cloud, FL 34772 | | | First Class Mail |
| Affiliates | Lds St Cloud Stake - Hutchinson Branch | Northern Star Council 250 | 770 School Rd Nw | Hutchinson, MN 55350-1429 | | | First Class Mail |
| Affiliates | Lds St Cloud Stake - Willmar Branch | Northern Star Council 250 | 300 26Th Ave Ne | Willmar, MN 56201-2272 | | | First Class Mail |
| Affiliates | Lds St George Eighth Ward | Utah National Parks 591 | 166 S Main St | St George, UT 84770 | | | First Class Mail |
| Affiliates | Lds St George Fifth Ward | Utah National Parks 591 | 85 S 400 E | St George, UT 84770 | | | First Class Mail |
| Affiliates | Lds St George First Ward | Utah National Parks 591 | 591 W 500 N | St George, UT 84770 | | | First Class Mail |
| Affiliates | Lds St George Fourth Ward | Utah National Parks 591 | 449 S 300 E | St George, UT 84770 | | | First Class Mail |
| Affiliates | Lds St George Ninth Ward | Utah National Parks 591 | 550 E 700 S | St George, UT 84770 | | | First Class Mail |
| Affiliates | Lds St George Second Ward | Utah National Parks 591 | 166 S Main St | St George, UT 84770 | | | First Class Mail |
| Affiliates | Lds St George Seventeenth Ward | Utah National Parks 591 | 200 W 500 N | St George, UT 84770 | | | First Class Mail |
| Affiliates | Lds St George Seventh Ward | Utah National Parks 591 | 449 S 300 E | St George, UT 84770 | | | First Class Mail |
| Affiliates | Lds St George Sixteenth Ward | Utah National Parks 591 | 550 E 700 S | St George, UT 84770 | | | First Class Mail |
| Affiliates | Lds St George Sixth Ward | Utah National Parks 591 | 85 S 400 E | St George, UT 84770 | | | First Class Mail |
| Affiliates | Lds St George Sunset Ninth Br (Spanish) | Utah National Parks 591 | 750 N 1000 W | St George, UT 84770 | | | First Class Mail |
| Affiliates | Lds St George Tenth Ward | Utah National Parks 591 | 591 W 500 N | St George, UT 84770 | | | First Class Mail |
| Affiliates | Lds St George Third Ward | Utah National Parks 591 | 200 W 500 N | St George, UT 84770 | | | First Class Mail |
| Affiliates | Lds St George Twelfth Ward | Utah National Parks 591 | 156 E 500 S | St George, UT 84770-3627 | | | First Class Mail |
| Affiliates | Lds St George Twenty Eighth Branch | Utah National Parks 591 | 2422 S River Rd Unit 3 | St George, UT 84790-8675 | | | First Class Mail |
| Affiliates | Lds St Helens First Ward Rainier Stake | Cascade Pacific Council 492 | 2755 Sykes Rd | Saint Helens, OR 97051-2710 | | | First Class Mail |
| Affiliates | Lds St Helens Second Ward Rainier Stake | Cascade Pacific Council 492 | 2755 Sykes Rd | Saint Helens, OR 97051-2710 | | | First Class Mail |
| Affiliates | Lds St James Ward | Utah National Parks 591 | 1095 Saint James Ln | St George, UT 84790 | | | First Class Mail |
| Affiliates | Lds St Johns Branch - Lansing Stake | Water And Woods Council 782 | 300 E Townsend Rd | Saint Johns, MI 48879-8276 | | | First Class Mail |
| Affiliates | Lds St Johns Ward Portland Stake | Cascade Pacific Council 492 | 5620 N Bowdoin St | Portland, OR 97203-4208 | | | First Class Mail |
| Affiliates | Lds St Johns Ward Vancouver West Stake | Cascade Pacific Council 492 | 9728 Ne 50Th Ave | Vancouver, WA 98665 | | | First Class Mail |
| Affiliates | Lds St Joseph Ward - Kalamazoo Stake | Southern Shores Fsc 783 | 3653 Niles Rd | Saint Joseph, MI 49085-8751 | | | First Class Mail |
| Affiliates | Lds St Paul Stake - Blaine Ward | Northern Star Council 250 | 100 Silver Lake Rd Nw | New Brighton, MN 55112-3123 | | | First Class Mail |
| Affiliates | Lds St Paul Stake - New Brighton Ward | Northern Star Council 250 | 100 Silver Lake Rd Nw | New Brighton, MN 55112-3123 | | | First Class Mail |
| Affiliates | Lds St Paul Stake - North St Paul Ward | Northern Star Council 250 | 2335 Edgerton St | Little Canada, MN 55117 | | | First Class Mail |
| Affiliates | Lds St Paul Stake - Shoreview Ward | Northern Star Council 250 | 3143 Brookshire Ln | New Brighton, MN 55112-6392 | | | First Class Mail |
| Affiliates | Lds St Paul Stake - West St Paul Ward | Northern Star Council 250 | 3645 Bailey Ridge Ct | Woodbury, MN 55125-8461 | | | First Class Mail |
| Affiliates | Lds St Rose Ward Carnegie Stake | Las Vegas Area Council 328 | 2901 Wigwam Pkwy | Henderson, NV 89074 | | | First Class Mail |
| Affiliates | Lds Stafford Br (Spn) | Stafford Virginia Stake | 1399 Courthouse Rd | Stafford, VA 22554-7234 | | | First Class Mail |
| Affiliates | Lds Stafford Ward Lake Oswego Stake | Cascade Pacific Council 492 | 4990 Sw Saum Way | Tualatin, OR 97062-6721 | | | First Class Mail |
| Affiliates | Lds Stallion Mountain Ward East Stake | Las Vegas Area Council 328 | 2285 Tree Line Dr | Las Vegas, NV 89142-7909 | | | First Class Mail |
| Affiliates | Lds Stamford 1 Ward Yorktown Stake | Connecticut Yankee Council Bsa 072 | 834 Stillwater Rd | Stamford, CT 06902 | | | First Class Mail |
| Affiliates | Lds Stanley Ward Olathe Stake | Heart Of America Council 307 | 13025 Wornall Rd | Kansas City, MO 64145 | | | First Class Mail |
| Affiliates | Lds Stanwood Ward Mt Vernon Stake | Mount Baker Council, Bsa 606 | 745 Ell Rd | Camano Island, WA 98282 | | | First Class Mail |
| Affiliates | Lds Star 2Nd Ward-Star Stk | Ore-Ida Council 106 - Bsa 106 | 9400 W Floating Feather Rd | Star, ID 83669 | | | First Class Mail |
| Affiliates | Lds Star 3Rd Ward-Star Stk | Ore-Ida Council 106 - Bsa 106 | 484 S Main St | Star, ID 83669 | | | First Class Mail |
| Affiliates | Lds Star 4Th Ward - Star Stk | Ore-Ida Council 106 - Bsa 106 | 497 N Lyngate Pl | Star, ID 83669-5073 | | | First Class Mail |
| Affiliates | Lds Star 5Th Ward-Star Stake | Ore-Ida Council 106 - Bsa 106 | 1375 N Star Rd | Star, ID 83669-5250 | | | First Class Mail |
| Affiliates | Lds Star Heights Ward Rio Rancho Stake | Great Swest Council 412 | 2807 Cabezon Blvd Se | Rio Rancho, NM 87124-1747 | | | First Class Mail |
| Affiliates | Lds Star Ward-Star Stk | Ore-Ida Council 106 - Bsa 106 | 484 S Main St | Star, ID 83669 | | | First Class Mail |
| Affiliates | Lds Stayton Ward Salem Stake | Cascade Pacific Council 492 | 1400 Wern Ave | Stayton, OR 97383 | | | First Class Mail |
| Affiliates | Lds Stead Ward - Reno North Stake | Nevada Area Council 329 | 8080 Lemmon Dr | Reno, NV 89506-9095 | | | First Class Mail |
| Affiliates | Lds Steeplechase Ward Tule Springs Stake | Las Vegas Area Council 328 | 8305 Fulton Ranch St | Las Vegas, NV 89131-2039 | | | First Class Mail |
| Affiliates | Lds Stephenville Ward | Weatherford Stake | 145 County Road 260 | Dublin, TX 76446-6150 | | | First Class Mail |
| Affiliates | Lds Sterling Hts Ward | Bloomfield Hills Stake | 2784 W Square Lake Rd | Troy, MI 48098 | | | First Class Mail |
| Affiliates | Lds Sterling Park Ward Ashburn Stake | National Capital Area Council 082 | 22066 Cir Dr | Sterling, VA 20164 | | | First Class Mail |
| Affiliates | Lds Sterling Park Ward Oakton Stake | National Capital Area Council 082 | 22066 Cir Dr | Sterling, VA 20164 | | | First Class Mail |
| Affiliates | Lds Sterling Ridge Ward South Stake | Las Vegas Area Council 328 | 9485 S Cimarron | Las Vegas, NV 89178 | | | First Class Mail |
| Affiliates | Lds Sterling Ward | Utah National Parks 591 | Po Box 650066 | Sterling, UT 84665-0066 | | | First Class Mail |
| Affiliates | Lds Stetson Hills Ward-High Plains Stake | Pikes Peak Council 060 | 5485 Hopalong Trl | Colorado Springs, CO 80922-3646 | | | First Class Mail |
| Affiliates | Lds Stevens Creek Ward | Augusta Georgia Stake | 835 N Belair Rd | Evans, GA 30809 | | | First Class Mail |
| Affiliates | Lds Stevens Creek Ward - Saratoga Stake | Silicon Valley Monterey Bay 055 | 10270 S Stelling Rd | Cupertino, CA 95014-4226 | | | First Class Mail |
| Affiliates | Lds Stevens Point Ward-Wausau Stake | Samoset Council, Bsa 627 | 5431 Golla Rd | Stevens Point, WI 54482-8604 | | | First Class Mail |
| Affiliates | Lds Stevenson Ward The Dalles Stake | Cascade Pacific Council 492 | Po Box 71 | Stevenson, WA 98648-0071 | | | First Class Mail |
| Affiliates | Lds Stevensville 1St Wd | Stevensville Stake | 100 Middle Burnt Fork Rd | Stevensville, MT 59870-2619 | | | First Class Mail |
| Affiliates | Lds Stevensville 2Nd Wd | Stevensville Stake | 100 Middle Burnt Fork Rd | Stevensville, MT 59870-2619 | | | First Class Mail |
| Affiliates | Lds Stewart Place Ward Central Stake | Las Vegas Area Council 328 | 375 N Hollywood Blvd | Las Vegas, NV 89110-5229 | | | First Class Mail |
| Affiliates | Lds Still Water Ward | Syracuse South Stake | 3824 S 600 W | Syracuse, UT 84075-8927 | | | First Class Mail |
| Affiliates | Lds Stillaguamish Ward Arlington Stake | Mount Baker Council, Bsa 606 | 8415 Arlington Heights Rd | Arlington, WA 98223 | | | First Class Mail |
| Affiliates | Lds Stillwater Ward | Utah National Parks 591 | 341 W Shadow Ridge Dr | Saratoga Springs, UT 84045-6664 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds Stockbridge Ward Conyers Ga Stake | Flint River Council 095 | 3355 Georgia 155 N | Stockbridge, GA 30281 | | | First Class Mail |
| Affiliates | Lds Stockdale Ward, Bakersfield Stake | Southern Sierra Council 030 | 601 Deseret Way | Bakersfield, CA 93309-1232 | | | First Class Mail |
| Affiliates | Lds Stockton Hill Ward Kingman Stake | Las Vegas Area Council 328 | 2033 Will Rogers Way | Kingman, AZ 86409-0502 | | | First Class Mail |
| Affiliates | Lds Stone Creek Ward | Layton South Stake | 505 S 1000 W | Layton, UT 84041 | | | First Class Mail |
| Affiliates | Lds Stone Mtn Ward Elkhorn Spgs Stake | Las Vegas Area Council 328 | 7500 Tule Springs Rd | Las Vegas, NV 89131-8174 | | | First Class Mail |
| Affiliates | Lds Stonebridge Ward | Utah National Parks 591 | 82 N Dixie Dr | St George, UT 84770 | | | First Class Mail |
| Affiliates | Lds Stonebridge Ward | Utah National Parks 591 | 8512 N Stonebridge Ln | Eagle Mountain, UT 84005-6230 | | | First Class Mail |
| Affiliates | Lds Stonecliff Ward (Boulder Ridge) | Utah National Parks 591 | 1762 S River Rd | St George, UT 84790 | | | First Class Mail |
| Affiliates | Lds Stonegate Ward | Denver Area Council 061 | 15878 Haseley Dr | Parker, CO 80134 | | | First Class Mail |
| Affiliates | Lds Stonegate Ward Warm Springs Stake | Las Vegas Area Council 328 | 7670 S Bruce St | Las Vegas, NV 89123-1523 | | | First Class Mail |
| Affiliates | Lds Stonehedge First | Utah National Parks 591 | 3795 S Camden Dr | Washington, UT 84780-4909 | | | First Class Mail |
| Affiliates | Lds Stonewood First Ward | Utah National Parks 591 | 575 W 400 S | Orem, UT 84058-5318 | | | First Class Mail |
| Affiliates | Lds Stonewood Fourth | Utah National Parks 591 | 450 S 100 W | Orem, UT 84058 | | | First Class Mail |
| Affiliates | Lds Stonewood Second Ward | Utah National Parks 591 | 242 W 700 S | Orem, UT 84058-6183 | | | First Class Mail |
| Affiliates | Lds Stonewood Third | Utah National Parks 591 | 450 S 100 W | Orem, UT 84058 | | | First Class Mail |
| Affiliates | Lds Stony Point Ward | Redwood Empire Council 041 | 1550 Northpoint Pkwy | Santa Rosa, CA 95407-7376 | | | First Class Mail |
| Affiliates | Lds Stony Point Ward Round Rock E Stake | Capitol Area Council 564 | 2400 N A. W Grimes Blvd | Round Rock, TX 78665 | | | First Class Mail |
| Affiliates | Lds Storm Lake Branch Sioux City Stake | Mid-America Council 326 | 712 Highway 110 | Storm Lake, IA 50588 | | | First Class Mail |
| Affiliates | Lds Strasburg Ward, Aurora Stake | Denver Area Council 061 | Po Box 869 | Strasburg, CO 80136-0869 | | | First Class Mail |
| Affiliates | Lds Stuart Ward Stuart Stake | Gulf Stream Council 085 | 2401 Sw Matheson Ave | Palm City, FL 34990-2703 | | | First Class Mail |
| Affiliates | Lds Stuart Ward Stuart Stake | Gulf Stream Council 085 | 4426 Sw Long Bay Dr | Palm City, FL 34990-8805 | | | First Class Mail |
| Affiliates | Lds Sturgeon Bay Br Green Bay Wi Stake | Bay-Lakes Council 635 | 821 Fremont St | Algoma, WI 54201-1725 | | | First Class Mail |
| Affiliates | Lds Sturgis Ward - Kalamazoo Stake | Southern Shores Fsc 783 | 1111 N Galyn St | Sturgis, MI 49091-3313 | | | First Class Mail |
| Affiliates | Lds Sugar City Stake | Heritage Park Ward | 6 N Teton Ave | Sugar City, ID 83448-1117 | | | First Class Mail |
| Affiliates | Lds Sugar City Stake - Newdale Ward | Grand Teton Council 107 | 350 Church St | Newdale, ID 83436 | | | First Class Mail |
| Affiliates | Lds Sugar City Stake - Ponderosa Ward | Grand Teton Council 107 | 8 E Peterson Ln | Sugar City, ID 83448-5045 | | | First Class Mail |
| Affiliates | Lds Sugar City Stake - South Fork Ward | Grand Teton Council 107 | 1204 N 3000 E | Sugar City, ID 83448-1222 | | | First Class Mail |
| Affiliates | Lds Sugar City Stake - Sugar 2Nd Ward | Grand Teton Council 107 | Po Box 472 | Sugar City, ID 83448-0472 | | | First Class Mail |
| Affiliates | Lds Sugar City Stake - Sugar 4Th Ward | Grand Teton Council 107 | 6 N Teton Ave | Sugar City, ID 83448-1117 | | | First Class Mail |
| Affiliates | Lds Sugar City Stake - Teton 1St Ward | Grand Teton Council 107 | 1732 N 5000 E | Sugar City, ID 83448-5068 | | | First Class Mail |
| Affiliates | Lds Sugar City Stake - Teton 2Nd Ward | Grand Teton Council 107 | 44 W Main St | Teton, ID 83451 | | | First Class Mail |
| Affiliates | Lds Sugar City Stake - Teton Island Ward | Grand Teton Council 107 | 792 S 7Th W | Sugar City, ID 83448-5061 | | | First Class Mail |
| Affiliates | Lds Sugar Creek Ward Rogers Stake | Westark Area Council 016 | 1101 Mccollum Dr | Bentonville, AR 72712-9115 | | | First Class Mail |
| Affiliates | Lds- Sugar Hill Stake- Laurel Spgs Ward | Northeast Georgia Council 101 | 510 Brannon Rd | Cumming, GA 30041-6436 | | | First Class Mail |
| Affiliates | Lds Sugar Land 1St Ward | Houston South Stake | 14555 Lexington Blvd | Sugar Land, TX 77478 | | | First Class Mail |
| Affiliates | Lds Sugar Land 2Nd Ward | Houston South Stake | 14555 Lexington Blvd | Sugar Land, TX 77478 | | | First Class Mail |
| Affiliates | Lds Sullivan Hollow 1St Ward | Weber Heights Stake | 976 33Rd St | Ogden, UT 84403-5600 | | | First Class Mail |
| Affiliates | Lds Sullivan Hollow 2Nd Ward | Weber Heights Stake | 976 33Rd St | Ogden, UT 84403-5600 | | | First Class Mail |
| Affiliates | Lds Sulphur Springs Branch | Gilmer Tx Stake | 1701 Loop 301 | Sulphur Springs, TX 75482 | | | First Class Mail |
| Affiliates | Lds Sulphur Well Branch | Lincoln Heritage Council 205 | 411 Cedar Top Rd | Edmonton, KY 42129 | | | First Class Mail |
| Affiliates | Lds Sultan Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 14415 369Th Ave Se | Startup, WA 98293 | | | First Class Mail |
| Affiliates | Lds Summerfield Ward | Old N State Council 070 | 3719 Pinetop Rd | Greensboro, NC 27410-2825 | | | First Class Mail |
| Affiliates | Lds Summergrove Ward Fayetteville Stake | Flint River Council 095 | 821 Old Atlanta Hwy | Newnan, GA 30263 | | | First Class Mail |
| Affiliates | Lds Summerhill Ward | Utah National Parks 591 | 2471 S Honeysuckle Dr | Saratoga Springs, UT 84045-6470 | | | First Class Mail |
| Affiliates | Lds Summerlake Ward Beaverton Stake | Cascade Pacific Council 492 | 11065 Sw N Dakota St | Tigard, OR 97223-4122 | | | First Class Mail |
| Affiliates | Lds Summerlin Ward Red Rock Stake | Las Vegas Area Council 328 | 9011 Hillpointe Rd | Las Vegas, NV 89134-6097 | | | First Class Mail |
| Affiliates | Lds Summerset Ward-Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 2650 S Five Mile Rd | Boise, ID 83709 | | | First Class Mail |
| Affiliates | Lds Summerville Third Ward | Coastal Carolina Council 550 | 511 E 5Th North St | Summerville, SC 29483-6884 | | | First Class Mail |
| Affiliates | Lds Summerville Ward Charleston Stake | Coastal Carolina Council 550 | 122 Ashley River Dr | Summerville, SC 29485-9700 | | | First Class Mail |
| Affiliates | Lds Summerville Ward Charleston Stake | Coastal Carolina Council 550 | 2100 Bacons Bridge Rd | Summerville, SC 29485 | | | First Class Mail |
| Affiliates | Lds Summerwind Ward-Mer E Stk | Ore-Ida Council 106 - Bsa 106 | 11443 Mcmillan Rd | Boise, ID 83713 | | | First Class Mail |
| Affiliates | Lds Summit Ridge First Ward | Utah National Parks 591 | 591 Summit Ridge Pkwy | Santaquin, UT 84655 | | | First Class Mail |
| Affiliates | Lds Summit Ridge Second Ward | Utah National Parks 591 | 1393 Cedar Pass Dr | Santaquin, UT 84655-5623 | | | First Class Mail |
| Affiliates | Lds Summit Ridge Third Ward | Utah National Parks 591 | 591 Summit Ridge Pkwy | Santaquin, UT 84655 | | | First Class Mail |
| Affiliates | Lds Summit Ridge Ward - Reno North Stake | Nevada Area Council 329 | 2505 Kings Row | Reno, NV 89503-3221 | | | First Class Mail |
| Affiliates | Lds Summit Ward | Indian Waters Council 553 | 2350 White Pine Rd | Columbia, SC 29223-3847 | | | First Class Mail |
| Affiliates | Lds Summit Ward | Utah National Parks 591 | 4561 N Buckboard St | Eagle Mountain, UT 84005 | | | First Class Mail |
| Affiliates | Lds Summit Ward | Utah National Parks 591 | 4574 Windsor Dr | Provo, UT 84604-5302 | | | First Class Mail |
| Affiliates | Lds Summit Ward | Utah National Parks 591 | 51 E Main St | Summit, UT 84772 | | | First Class Mail |
| Affiliates | Lds Summit Ward Anthem Hills Stake | Las Vegas Area Council 328 | 875 Rich Perez Jr Dr | Henderson, NV 89052 | | | First Class Mail |
| Affiliates | Lds Summitview Ward/Yakima Stake | Grand Columbia Council 614 | 705 S 38Th Ave | Yakima, WA 98902-3906 | | | First Class Mail |
| Affiliates | Lds Sun Prairie Ward | Glaciers Edge Council 620 | 6651 Prairie View Dr | Sun Prairie, WI 53590 | | | First Class Mail |
| Affiliates | Lds Sun Prairie Ward | Glaciers Edge Council 620 | N6883 Cty Hwy N | Sun Prairie, WI 53590 | | | First Class Mail |
| Affiliates | Lds Sun Rise Ward-Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 3020 W Cherry Ln | Boise, ID 83705-4009 | | | First Class Mail |
| Affiliates | Lds Sun River Vly Wd, Great Falls Stake | Montana Council 315 | 845 Us Highway 89 | Sun River, MT 59483 | | | First Class Mail |
| Affiliates | Lds Sun Valley Ward - Sparks West Stake | Nevada Area Council 329 | 5875 Sonora Pass Dr | Sparks, NV 89436-1870 | | | First Class Mail |
| Affiliates | Lds Sun Valley Ward Paradise Stake | Las Vegas Area Council 328 | 5100 Sun Valley Dr | Las Vegas, NV 89122 | | | First Class Mail |
| Affiliates | Lds Sunbow Ward | Utah National Parks 591 | 2015 N Wedgewood Ln | Cedar City, UT 84721-9731 | | | First Class Mail |
| Affiliates | Lds Suncrest Eighth Ward (Spanish) | Utah National Parks 591 | 891 W 130 N | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Suncrest Fifth Ward | Utah National Parks 591 | 140 N 400 W | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Suncrest First Ward | Utah National Parks 591 | 171 N 920 W | Orem, UT 84057-4479 | | | First Class Mail |
| Affiliates | Lds Suncrest First Ward (Alpine) | Utah National Parks 591 | 1895 E Aspen Leaf Pl | Draper, UT 84020-5558 | | | First Class Mail |
| Affiliates | Lds Suncrest Ninth Ward | Utah National Parks 591 | 140 N 400 W | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Suncrest Second (Alpine) | Utah National Parks 591 | 14977 S Round Tree Lane | Draper, UT 84020 | | | First Class Mail |
| Affiliates | Lds Suncrest Second Ward (Orem) | Utah National Parks 591 | 223 W Garden Park | Orem, UT 84057-4678 | | | First Class Mail |
| Affiliates | Lds Suncrest Sixth Ward | Utah National Parks 591 | 48 N 970 W | Orem, UT 84057-4554 | | | First Class Mail |
| Affiliates | Lds Suncrest Tenth Ward | Utah National Parks 591 | 90 N 600 W | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Suncrest Third Ward | Utah National Parks 591 | 1601 E Amber Crest Ln | Draper, UT 84020-5518 | | | First Class Mail |
| Affiliates | Lds Suncrest Third Ward | Utah National Parks 591 | 63 N 850 W | Orem, UT 84057-4544 | | | First Class Mail |
| Affiliates | Lds Sundance Ward | Utah National Parks 591 | 7781 N Sparrowhawk Way | Eagle Mountain, UT 84005 | | | First Class Mail |
| Affiliates | Lds Sundance Ward-Mer Stk | Ore-Ida Council 106 - Bsa 106 | 431 E Moskee St | Meridian, ID 83646-3189 | | | First Class Mail |
| Affiliates | Lds Sunland Ward | Verdugo Hills Council 058 | 7955 Hillrose St | Sunland, CA 91040-2560 | | | First Class Mail |
| Affiliates | Lds Sunny Ridge First Ward | Utah National Parks 591 | 1368 E 175 N | Spanish Fork, UT 84660-5685 | | | First Class Mail |
| Affiliates | Lds Sunny Ridge Second Ward | Utah National Parks 591 | 2200 E 100 S | Spanish Fork, UT 84660 | | | First Class Mail |
| Affiliates | Lds Sunny Ridge Third Ward | Utah National Parks 591 | 332 N 1430 E | Spanish Fork, UT 84660-5676 | | | First Class Mail |
| Affiliates | Lds Sunnyside Ward/Moscow Stake | Inland Nwest Council 611 | 2701 Klemgard Rd | Pullman, WA 99163-8614 | | | First Class Mail |
| Affiliates | Lds Sunnyside Ward/Yakima Stake | Grand Columbia Council 614 | 2020 Scoon Rd | Sunnyside, WA 98944-9156 | | | First Class Mail |
| Affiliates | Lds Sunnyvale Ward, Los Altos Stake | Pacific Skyline Council 031 | 771 W Fremont Ave | Sunnyvale, CA 94087-2305 | | | First Class Mail |
| Affiliates | Lds Sunrise Meadows First Ward (Lehi) | Utah National Parks 591 | 947 N Jack Rabbit Run | Saratoga Springs, UT 84045 | | | First Class Mail |
| Affiliates | Lds Sunrise Meadows Second Ward | Utah National Parks 591 | 882 N Joshua Dr | Saratoga Springs, UT 84045-5001 | | | First Class Mail |
| Affiliates | Lds Sunrise Meadows Third Ward | Utah National Parks 591 | 642 N Fox Cir | Saratoga Springs, UT 84045-5076 | | | First Class Mail |
| Affiliates | Lds Sunrise Mountain Ward Sunrise Stake | Las Vegas Area Council 328 | 1825 N Hollywood Blvd | Las Vegas, NV 89156-7155 | | | First Class Mail |
| Affiliates | Lds Sunrise Ridge Ward | West Richland Stake | 3701 Watkins Way | West Richland, WA 99353 | | | First Class Mail |
| Affiliates | Lds Sunrise Terrace Ward | N Las Vegas Stake | 2295 N Walnut Rd | Las Vegas, NV 89115-5345 | | | First Class Mail |
| Affiliates | Lds Sunset Eleventh Ward | Utah National Parks 591 | 1464 S 810 W | Provo, UT 84601 | | | First Class Mail |
| Affiliates | Lds Sunset Fifth Ward | Utah National Parks 591 | 1505 S 620 W | Provo, UT 84601-4800 | | | First Class Mail |
| Affiliates | Lds Sunset First Ward (St George) | Utah National Parks 591 | 82 N Dixie Dr | St George, UT 84770 | | | First Class Mail |
| Affiliates | Lds Sunset Haven Ward | Utah National Parks 591 | 663 W 400 N | Saratoga Springs, UT 84045-4709 | | | First Class Mail |
| Affiliates | Lds Sunset Heights Eighth Ward | Utah National Parks 591 | 500 S 600 W | Orem, UT 84058 | | | First Class Mail |
| Affiliates | Lds Sunset Heights Fifth Ward | Utah National Parks 591 | 1105 W 600 S | Orem, UT 84058 | | | First Class Mail |
| Affiliates | Lds Sunset Heights Fourth Ward | Utah National Parks 591 | 451 W 500 S | Orem, UT 84058-4823 | | | First Class Mail |
| Affiliates | Lds Sunset Heights Second Ward | Utah National Parks 591 | 1260 S 400 W | Orem, UT 84058 | | | First Class Mail |
| Affiliates | Lds Sunset Heights Seventh Ward | Utah National Parks 591 | 1260 S 400 W | Orem, UT 84058 | | | First Class Mail |
| Affiliates | Lds Sunset Heights Sixth Ward | Utah National Parks 591 | 500 S 600 W | Orem, UT 84058 | | | First Class Mail |
| Affiliates | Lds Sunset Heights Third Ward | Utah National Parks 591 | 1105 W 600 S | Orem, UT 84058 | | | First Class Mail |
| Affiliates | Lds Sunset Hills First Ward | Utah National Parks 591 | 552 W 800 N | American Fork, UT 84003-1186 | | | First Class Mail |
| Affiliates | Lds Sunset Hills Second Ward | Utah National Parks 591 | 964 N 500 W | American Fork, UT 84003-5174 | | | First Class Mail |
| Affiliates | Lds Sunset Hills Third Ward | Utah National Parks 591 | 1152 N 420 W | American Fork, UT 84003 | | | First Class Mail |
| Affiliates | Lds Sunset Hills Ward Cedar Mill Stake | Cascade Pacific Council 492 | 14885 Nw West Union Rd | Portland, OR 97229-2292 | | | First Class Mail |
| Affiliates | Lds Sunset Hollow Ward | Utah National Parks 591 | 2579 N Garden Dr | Lehi, UT 84043-8621 | | | First Class Mail |
| Affiliates | Lds Sunset Ninth Ward | Utah National Parks 591 | 352 S 1850 W | Provo, UT 84601-3876 | | | First Class Mail |
| Affiliates | Lds Sunset Park Ward | Utah National Parks 591 | 99 N 920 W | Spanish Fork, UT 84660 | | | First Class Mail |
| Affiliates | Lds Sunset Park Ward, Riverton Stake | Greater Wyoming Council 638 | 430 Elizabeth Dr | Riverton, WY 82501-3410 | | | First Class Mail |
| Affiliates | Lds Sunset Ridge Ward Blue Diamond Stake | Las Vegas Area Council 328 | 7885 W Robindale Rd | Las Vegas, NV 89113-4054 | | | First Class Mail |
| Affiliates | Lds Sunset Second Ward (St George) | Utah National Parks 591 | 82 N Dixie Dr | St George, UT 84770 | | | First Class Mail |
| Affiliates | Lds Sunset Tenth Ward | Utah National Parks 591 | 1211 S 560 W | Provo, UT 84601-5538 | | | First Class Mail |
| Affiliates | Lds Sunset Tenth Ward (St George) | Utah National Parks 591 | 415 N Wridge Dr | St George, UT 84770 | | | First Class Mail |
| Affiliates | Lds Sunset Third Ward | Utah National Parks 591 | 1158 W 1150 S | Provo, UT 84601-5533 | | | First Class Mail |
| Affiliates | Lds Sunset Thirteenth Ward | Utah National Parks 591 | 1090 W 1020 S | Provo, UT 84601 | | | First Class Mail |
| Affiliates | Lds Sunset Twelfth Ward | Utah National Parks 591 | 1090 W 1020 S | Provo, UT 84601 | | | First Class Mail |
| Affiliates | Lds Sunset Valley Ward, Oak Hills Stake | Capitol Area Council 564 | 5201 Convict Hill Rd | Austin, TX 78749 | | | First Class Mail |
| Affiliates | Lds Sunset Ward Warm Springs Stake | Las Vegas Area Council 328 | 259 Domani Dr | Henderson, NV 89074-1438 | | | First Class Mail |
| Affiliates | Lds Sunset Ward, San Francisco Stake | Pacific Skyline Council 031 | 1601 22Nd Ave | San Francisco, CA 94122-3339 | | | First Class Mail |
| Affiliates | Lds Superior Branch, Missoula Stake | Attn: Bsa Pack 4950 | 117 Moats Ln | Superior, MT 59872-9690 | | | First Class Mail |
| Affiliates | Lds Susanville 1St Ward - Quincy Stake | Nevada Area Council 329 | 905 Richmond Rd | Susanville, CA 96130 | | | First Class Mail |
| Affiliates | Lds Susanville 2Nd Ward - Quincy Stake | Nevada Area Council 329 | 833 Richmond Rd | Susanville, CA 96130-4822 | | | First Class Mail |
| Affiliates | Lds Susanville 2Nd Ward Quincy Stake | Nevada Area Council 329 | 833 Richmond Rd | Susanville, CA 96130-4822 | | | First Class Mail |
| Affiliates | Lds Sutherland First Ward | Utah National Parks 591 | 2648 N 3100 W | Delta, UT 84624-8220 | | | First Class Mail |
| Affiliates | Lds Sutherland Second Ward | Utah National Parks 591 | 212 N 4000 W | Delta, UT 84624-7212 | | | First Class Mail |
| Affiliates | Lds Sutherlin Ward Roseburg Stake | Oregon Trail Council 697 | 1562 Stearns Ln | Oakland, OR 97462-8712 | | | First Class Mail |
| Affiliates | Lds Sutter Buttes Ward Yuba City Stake | Golden Empire Council 047 | 1470 Butte House Rd | Yuba City, CA 95993-2702 | | | First Class Mail |
| Affiliates | Lds Sweet Home Ward Lebanon Stake | Cascade Pacific Council 492 | 1155 22Nd Ave | Sweet Home, OR 97386-2838 | | | First Class Mail |
| Affiliates | Lds Sweet Ward-Emmett Stk | Ore-Ida Council 106 - Bsa 106 | 11300 Sweet Ola Hwy | Sweet, ID 83670-5071 | | | First Class Mail |
| Affiliates | Lds Swiss Alpine Ward | Utah National Parks 591 | 165 N Center St | Midway, UT 84049 | | | First Class Mail |
| Affiliates | Lds Sycamore Grove Ward-Livermore Stake | San Francisco Bay Area Council 028 | 1501 Hillcrest Ave | Livermore, CA 94550 | | | First Class Mail |
| Affiliates | Lds Sycamore Ward | Utah National Parks 591 | 2789 E 3630 S | Saint George, UT 84790-7283 | | | First Class Mail |
| Affiliates | Lds Sylmar Ward | Verdugo Hills Council 058 | 13680 Sayre St | Sylmar, CA 91342-3125 | | | First Class Mail |
| Affiliates | Lds Syracuse 11Th Ward | Legacy Park Stake | 2024 S 1475 W | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds Syracuse 12 Samoan Branch | Syracuse Stake | 1625 S 1100 W | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds Syracuse 1St Ward | Syracuse Bluff Stake | 700 So 2500 W | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds Syracuse 2Nd Ward | Legacy Park Stake | 2228 S 1660 W | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds Syracuse 3Rd Ward | Legacy Park Stake | 2679 S 1000 W | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds Syracuse 6Th Ward | Syracuse Bluff Stake | 2339 W 1900 S | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds Syracuse Meadows Ward | Syracuse Bluff Stake | 2500 W 700 S | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds Tabiona Ward | Utah National Parks 591 | Po Box 319 | Tabiona, UT 84072-0319 | | | First Class Mail |
| Affiliates | Lds Table Mountain Ward Gridley Stake | Golden Empire Council 047 | 167 Table Mountain Blvd | Oroville, CA 95965 | | | First Class Mail |
| Affiliates | Lds Tahoe North Ward - Reno Stake | Nevada Area Council 329 | Po Box 910 | Truckee, CA 96160-0910 | | | First Class Mail |
| Affiliates | Lds Takena Ward Lebanon Stake | Cascade Pacific Council 492 | 1615 28Th Ave Se | Albany, OR 97322-5636 | | | First Class Mail |
| Affiliates | Lds Talaofa Wards Sac North Stake | Golden Empire Council 047 | 751 Rio Tierra Ave | Sacramento, CA 95833-1251 | | | First Class Mail |
| Affiliates | Lds Talladega Ward | Greater Alabama Council 001 | 190 Shocco Springs Rd | Talladega, AL 35160 | | | First Class Mail |
| Affiliates | Lds Tallyns Reach Ward, Arapahoe Stake | Denver Area Council 061 | 7405 S Addison Ct | Aurora, CO 80016 | | | First Class Mail |
| Affiliates | Lds Talus Ridge Second Ward | Utah National Parks 591 | 641 N Pony Express Pkwy | Saratoga Springs, UT 84045 | | | First Class Mail |
| Affiliates | Lds Talus Ridge Ward | Utah National Parks 591 | 543 N Slate Ct | Saratoga Springs, UT 84045-3208 | | | First Class Mail |
| Affiliates | Lds Tascosa Ward Amarillo Tx Stake | Golden Spread Council 562 | 2101 N Coulter St | Amarillo, TX 79124-1037 | | | First Class Mail |
| Affiliates | Lds- Tates Creek Ward-Lexington Stake | Blue Grass Council 204 | 1789 Tates Creek Rd | Lexington, KY 40502-2763 | | | First Class Mail |
| Affiliates | Lds Taylor Monument Ward | Kaysville West Stake | 1035 S Angel St | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds Taylor Ranch Ward Abq West Stake | Great Swest Council 412 | 6000 Kachina St Nw | Albuquerque, NM 87120 | | | First Class Mail |
| Affiliates | Lds Taylor Ranch Ward Tule Springs Stake | Las Vegas Area Council 328 | 6221 Newkirk Ct | Las Vegas, NV 89130-1417 | | | First Class Mail |
| Affiliates | Lds Taylor Ward Round Rock East Stake | Capitol Area Council 564 | 2800 North Dr | Taylor, TX 76574-5036 | | | First Class Mail |
| Affiliates | Lds Tehachapi Ward, E Bakersfield Stake | Southern Sierra Council 030 | 600 Anita Dr | Tehachapi, CA 93561-1536 | | | First Class Mail |
| Affiliates | Lds Temple 2Nd Ward - Waco Stake | Longhorn Council 662 | 3909 Ermine | Temple, TX 76504 | | | First Class Mail |
| Affiliates | Lds Temple City Ward L176 | Greater Los Angeles Area 033 | 150 W Duarte Rd | Arcadia, CA 91007-6920 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds Temple Ward - Waco Stake | Longhorn Council 662 | 3909 Ermine | Temple, TX 76504 | | | First Class Mail |
| Affiliates | Lds Templeton Ward San Luis Obispo Stake | Los Padres Council 053 | 2600 Ramona Rd | Atascadero, CA 93422-2414 | | | First Class Mail |
| Affiliates | Lds Ten Mile Ward-Mer W Stk | Ore-Ida Council 106 - Bsa 106 | 1985 N Black Cat Rd | Meridian, ID 83646-6253 | | | First Class Mail |
| Affiliates | Lds Ten Sleep Ward, Worland Stake | Greater Wyoming Council 638 | 2758 E Us Highway 16 | Ten Sleep, WY 82442-8865 | | | First Class Mail |
| Affiliates | Lds Terrace Heights Ward/Selah Stake | Grand Columbia Council 614 | 105 S Hillcrest Dr | Yakima, WA 98901 | | | First Class Mail |
| Affiliates | Lds Terre View Ward/Moscow Stake | Inland Nwest Council 611 | 1055 Ne Orchard Dr | Pullman, WA 99163 | | | First Class Mail |
| Affiliates | Lds Terreton Stake - Beaver Creek Ward | Grand Teton Council 107 | Po Box 124 | Dubois, ID 83423-0124 | | | First Class Mail |
| Affiliates | Lds Terreton Stake - Hamer Ward | Grand Teton Council 107 | 2612 E 2300 N | Hamer, ID 83425-5026 | | | First Class Mail |
| Affiliates | Lds Terreton Stake - Monteview Ward | Grand Teton Council 107 | 2995 N 500 E | Monteview, ID 83435-5011 | | | First Class Mail |
| Affiliates | Lds Terreton Stake - Roberts 1St Ward | Grand Teton Council 107 | 2552 E 400 N | Roberts, ID 83444-5114 | | | First Class Mail |
| Affiliates | Lds Terreton Stake - Roberts 2Nd Ward | Grand Teton Council 107 | 121 N 3Rd | Roberts, ID 83444 | | | First Class Mail |
| Affiliates | Lds Terreton Stake - Terreton 1St Ward | Grand Teton Council 107 | 1639 E 1600 N | Terreton, ID 83450 | | | First Class Mail |
| Affiliates | Lds Terreton Stake - Terreton 2Nd Ward | Grand Teton Council 107 | 1248 E 1500 N | Terreton, ID 83450-5136 | | | First Class Mail |
| Affiliates | Lds Thanksgiving Meadows Second Ward | Utah National Parks 591 | 3556 N Bear Hollow Way | Lehi, UT 84043-6656 | | | First Class Mail |
| Affiliates | Lds Thanksgiving Meadows Ward | Utah National Parks 591 | 3778 N Prairie Grass Dr | Lehi, UT 84043-6569 | | | First Class Mail |
| Affiliates | Lds Thanksgiving Village Ward | Utah National Parks 591 | 2598 N Turnberry Ct | Lehi, UT 84043-6527 | | | First Class Mail |
| Affiliates | Lds Thatcher Penrose 1St Ward | Tremonton West Stake | 11475 W 10400 N | Thatcher, UT 84337-9407 | | | First Class Mail |
| Affiliates | Lds Thatcher Penrose 2Nd Ward | Tremonton West Stake | 11475 W 10400 N | Thatcher, UT 84337-9407 | | | First Class Mail |
| Affiliates | Lds Thayne Stake - Auburn Ward | Grand Teton Council 107 | 182 State Hwy 237 | Grover, WY 83122 | | | First Class Mail |
| Affiliates | Lds Thayne Stake - Bedford Ward | Grand Teton Council 107 | 4447 Thayne Bedford Rd | Bedford, WY 83112 | | | First Class Mail |
| Affiliates | Lds Thayne Stake - Cedar Creek Ward | Grand Teton Council 107 | 151 Alta Dr | Star Valley Ranch, WY 83127-9065 | | | First Class Mail |
| Affiliates | Lds Thayne Stake - Etna Ward | Grand Teton Council 107 | 107998 N Us Highway 89 | Etna, WY 83118 | | | First Class Mail |
| Affiliates | Lds Thayne Stake - Freedom Ward | Grand Teton Council 107 | 102894 Us Highway 89 | Freedom, WY 83120-8807 | | | First Class Mail |
| Affiliates | Lds Thayne Stake - Grover Ward | Grand Teton Council 107 | 229 Rocky Rd Cir | Afton, WY 83110-9786 | | | First Class Mail |
| Affiliates | Lds Thayne Stake - Meadows Ward | Grand Teton Council 107 | Po Box 31 | Grover, WY 83122-0031 | | | First Class Mail |
| Affiliates | Lds Thayne Stake - Thayne 1St Ward | Grand Teton Council 107 | 124 Petersen Pkwy | Thayne, WY 83127-9754 | | | First Class Mail |
| Affiliates | Lds Thayne Stake - Thayne 2Nd Ward | Grand Teton Council 107 | Vanoy Pkwy | Thayne, WY 83127 | | | First Class Mail |
| Affiliates | Lds The Ch Jesus Christ LDS | Abu Dhabi Stake | Po Box 4490 | Houston, TX 77210-4490 | | | First Class Mail |
| Affiliates | Lds The Church Of Jesus Christ Of LDS | Transatlantic Council, Bsa 802 | Lauterstrasse 1 | Kaiserslautern, 67657 | | | First Class Mail |
| Affiliates | Lds The Dalles Second Ward | The Dalles Stake | 1815 E 15Th St | The Dalles, OR 97058-3309 | | | First Class Mail |
| Affiliates | Lds The Village Ward | Utah National Parks 591 | 2436 E Crimson Ridge Dr | St George, UT 84790 | | | First Class Mail |
| Affiliates | Lds Thermopolis Ward, Worland Stake | Greater Wyoming Council 638 | 625 S 10Th St | Thermopolis, WY 82443-3235 | | | First Class Mail |
| Affiliates | Lds Thetford Ward | Transatlantic Council, Bsa 802 | Mayflower, | United Kingdom | | | First Class Mail |
| Affiliates | Lds Third Ward | Glaciers Edge Council 620 | 701 Bear Claw Way | Madison, WI 53717 | | | First Class Mail |
| Affiliates | Lds Thomas Lake Ward Everett Stake | Mount Baker Council, Bsa 606 | 11915 29Th Ave Se | Everett, WA 98208-6022 | | | First Class Mail |
| Affiliates | Lds Thornton Creek Ward Seattle N Stake | Chief Seattle Council 609 | 5701 8Th Ave Ne | Seattle, WA 98105-2748 | | | First Class Mail |
| Affiliates | Lds Thousand Oaks 2Nd Ward | Thousand Oaks Stake | 3645 N Moorpark Rd | Thousand Oaks, CA 91360-2604 | | | First Class Mail |
| Affiliates | Lds Thousand Oaks Ward | Ventura County Council 057 | 819 Paseo Del Robledo | Thousand Oaks, CA 91360-2509 | | | First Class Mail |
| Affiliates | Lds Three Forks Ward, Bozeman Stake | Montana Council 315 | 601 E Grove St | Three Forks, MT 59752 | | | First Class Mail |
| Affiliates | Lds Three Lakes Ward Lebanon Stake | Cascade Pacific Council 492 | 2850 Grand Prairie Rd Se | Albany, OR 97322-5802 | | | First Class Mail |
| Affiliates | Lds Three Peaks Ward | Utah National Parks 591 | 555 E Midvalley Rd | Enoch, UT 84721 | | | First Class Mail |
| Affiliates | Lds Thurber Ward | Utah National Parks 591 | Po Box 12 | Bicknell, UT 84715-0012 | | | First Class Mail |
| Affiliates | Lds Tickle Creek Ward | Mt Hood Oregon Stake | 16317 Se Bluff Rd | Sandy, OR 97055-6529 | | | First Class Mail |
| Affiliates | Lds Tiffany Park Ward Renton Stake | Chief Seattle Council 609 | 17030 106Th Ave Se | Renton, WA 98055-5431 | | | First Class Mail |
| Affiliates | Lds Tiffanysprings Ward | Platte City Stake | 2700 Ensign Dr | Platte City, MO 64079 | | | First Class Mail |
| Affiliates | Lds Tigard Ward Tualatin Stake | Cascade Pacific Council 492 | 11065 Sw N Dakota St | Tigard, OR 97223-4122 | | | First Class Mail |
| Affiliates | Lds Tiger Mtn Ward Bellevue S Stake | Chief Seattle Council 609 | 23978 Se 160Th St | Issaquah, WA 98027-8412 | | | First Class Mail |
| Affiliates | Lds Tillamook Ward Forest Grove Stake | Cascade Pacific Council 492 | Po Box 409 | Tillamook, OR 97141 | | | First Class Mail |
| Affiliates | Lds Timber Creek Ward - Alliance Stake | Longhorn Council 662 | 2509 Trophy Club Dr | Roanoke, TX 76262 | | | First Class Mail |
| Affiliates | Lds Timber Creek Ward-Boise Stk | Ore-Ida Council 106 - Bsa 106 | 5808 N Cape Arago Pl | Boise, ID 83714-4049 | | | First Class Mail |
| Affiliates | Lds Timber Creek Ward-Boise Stk | Ore-Ida Council 106 - Bsa 106 | 9075 W Steve St | Boise, ID 83714-5167 | | | First Class Mail |
| Affiliates | Lds Timp Meadows Ward (Heber) | Utah National Parks 591 | 1265 E Center St | Heber City, UT 84032 | | | First Class Mail |
| Affiliates | Lds Timp Park Fifth Ward | Utah National Parks 591 | 990 N 100 W | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Timp Park First Ward | Utah National Parks 591 | 1000 N Main St | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Timp Park Fourth Ward | Utah National Parks 591 | 935 N 300 E | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Timp Park Second Ward | Utah National Parks 591 | 252 E 1090 N | Orem, UT 84057-3208 | | | First Class Mail |
| Affiliates | Lds Timp Park Third Ward | Utah National Parks 591 | 1000 N Main St | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Timpanogos Fifth Ward | Utah National Parks 591 | 800 N 100 W | Pleasant Grove, UT 84062-1623 | | | First Class Mail |
| Affiliates | Lds Timpanogos First Ward | Utah National Parks 591 | 520 N 400 E | Pleasant Grove, UT 84062 | | | First Class Mail |
| Affiliates | Lds Timpanogos Fourth Ward | Utah National Parks 591 | 55 N 600 E | Pleasant Grove, UT 84062-2832 | | | First Class Mail |
| Affiliates | Lds Timpanogos Second Ward | Utah National Parks 591 | 800 N 100 W | Pleasant Grove, UT 84062-1623 | | | First Class Mail |
| Affiliates | Lds Timpanogos Seventh Ward | Utah National Parks 591 | 500 N 300 E | Pleasant Grove, UT 84062 | | | First Class Mail |
| Affiliates | Lds Timpanogos Sixth Ward | Utah National Parks 591 | 170 N 850 E | Pleasant Grove, UT 84062-2518 | | | First Class Mail |
| Affiliates | Lds Timpanogos Third Ward | Utah National Parks 591 | 315 N 400 E | Pleasant Grove, UT 84062-2409 | | | First Class Mail |
| Affiliates | Lds Timpview Fifth Ward | Utah National Parks 591 | 865 W 1000 N | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Timpview First Ward | Utah National Parks 591 | 1050 N 600 W | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Timpview Fourth Ward | Utah National Parks 591 | 1075 W 1100 N | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Timpview Second Ward | Utah National Parks 591 | 950 W 1200 N | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Timpview Seventh Ward | Utah National Parks 591 | 1050 N 600 W | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Timpview Sixth Ward | Utah National Parks 591 | 1240 N 950 W | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Timpview Third Ward | Utah National Parks 591 | 1075 W 1100 N | Orem, UT 84057 | | | First Class Mail |
| Affiliates | Lds Tipton Ward - Warrensburg Stake | Great Rivers Council 653 | 30630 Highway 5 | Tipton, MO 65081-3218 | | | First Class Mail |
| Affiliates | Lds Tokyo South Stake | Far E Council 803 | Minami Azabu 5-8-10 | Minato-Ku, | Japan | | First Class Mail |
| Affiliates | Lds Tomball 2Nd Ward | Klein Texas Stake | 23311 Powder Mill Dr | Tomball, TX 77377-3913 | | | First Class Mail |
| Affiliates | Lds Tompkinsville Ward | Lincoln Heritage Council 205 | 3000 Radio Station Rd | Tompkinsville, KY 42167 | | | First Class Mail |
| Affiliates | Lds Tonopah Ward Fallon South Stake | Nevada Area Council 329 | Po Box 1127 | Tonopah, NV 89049-1127 | | | First Class Mail |
| Affiliates | Lds Toquerville Second Ward | Utah National Parks 591 | Po Box 383 | Toquerville, UT 84774-0383 | | | First Class Mail |
| Affiliates | Lds Toquerville Third Ward | Utah National Parks 591 | 1563 S Ash Creek Dr | Toquerville, UT 84774-5051 | | | First Class Mail |
| Affiliates | Lds Toquerville Ward | Utah National Parks 591 | 79 N Toquer Blvd | Toquerville, UT 84774 | | | First Class Mail |
| Affiliates | Lds Torrance 1St Ward 254 | Greater Los Angeles Area 033 | 22605 Kent Ave | Torrance, CA 90505-2343 | | | First Class Mail |
| Affiliates | Lds Torrey Ward | Utah National Parks 591 | Po Box 55 | Torrey, UT 84775 | | | First Class Mail |
| Affiliates | Lds Totem Lake Ward Kirkland Stake | Chief Seattle Council 609 | 13320 Ne 132Nd St | Kirkland, WA 98034 | | | First Class Mail |
| Affiliates | Lds Town Center Ward Red Rock Stake | Las Vegas Area Council 328 | 10550 W Alta Dr | Las Vegas, NV 89144 | | | First Class Mail |
| Affiliates | Lds Town Hall Ward | Utah National Parks 591 | 835 S 500 W | Provo, UT 84601 | | | First Class Mail |
| Affiliates | Lds Townsend Ward, Helena Stake | Montana Council 315 | 916 Broadway St | Townsend, MT 59644-2432 | | | First Class Mail |
| Affiliates | Lds Tracy Ward Manteca Stake | Greater Yosemite Council 059 | 27150 Wilkinson Way | Tracy, CA 95376 | | | First Class Mail |
| Affiliates | Lds Tradewind Ward Amarillo Tx Stake | Golden Spread Council 562 | 3715 Langtry Dr | Amarillo, TX 79109-3925 | | | First Class Mail |
| Affiliates | Lds Trappers Loop Ward | Morgan North Stake | 5378 W Old Highway Rd | Mountain Green, UT 84050-9800 | | | First Class Mail |
| Affiliates | Lds Traverse City Ward | President Gerald R Ford 781 | Po Box 6817 | Traverse City, MI 49696-6817 | | | First Class Mail |
| Affiliates | Lds Traverse Mountain Eighth Ward | Utah National Parks 591 | 4755 N Sunset Way | Lehi, UT 84043-5720 | | | First Class Mail |
| Affiliates | Lds Traverse Mountain Eleventh Ward | Utah National Parks 591 | 890 W 3200 N | Lehi, UT 84043 | | | First Class Mail |
| Affiliates | Lds Traverse Mountain Fifth Ward | Utah National Parks 591 | 5052 N Homestead Dr | Lehi, UT 84043 | | | First Class Mail |
| Affiliates | Lds Traverse Mountain First Ward | Utah National Parks 591 | 4713 N Pheasant Ridge Trl | Lehi, UT 84043-5313 | | | First Class Mail |
| Affiliates | Lds Traverse Mountain Fourth Ward | Utah National Parks 591 | 2030 W Chapel Ridge Rd | Lehi, UT 84043 | | | First Class Mail |
| Affiliates | Lds Traverse Mountain Ninth Ward | Utah National Parks 591 | 4810 N Whisper Wood Dr | Lehi, UT 84043-6576 | | | First Class Mail |
| Affiliates | Lds Traverse Mountain Second Ward | Utah National Parks 591 | 2198 W Foxtrail Dr | Lehi, UT 84043 | | | First Class Mail |
| Affiliates | Lds Traverse Mountain Seventh Ward | Utah National Parks 591 | 5118 N Fox Hollow Way | Lehi, UT 84043-4015 | | | First Class Mail |
| Affiliates | Lds Traverse Mountain Sixth Ward | Utah National Parks 591 | 5140 N Ravencrest Ln | Lehi, UT 84043-7726 | | | First Class Mail |
| Affiliates | Lds Traverse Mountain Tenth Ward | Utah National Parks 591 | 5097 N Eagles View Dr | Lehi, UT 84043-7719 | | | First Class Mail |
| Affiliates | Lds Traverse Mountain Third Ward | Utah National Parks 591 | 2288 W New Harvest Ln | Lehi, UT 84043-4774 | | | First Class Mail |
| Affiliates | Lds Traverse Mountain Thirteenth Ward | Utah National Parks 591 | 4151 N Traverse Mountain Blvd Apt 9206 | Lehi, UT 84043-2634 | | | First Class Mail |
| Affiliates | Lds Traverse Mountain Twelfth Ward | Utah National Parks 591 | 4179 N Red Maple Ct | Lehi, UT 84043-7739 | | | First Class Mail |
| Affiliates | Lds Treasure Valley Ward | Utah National Parks 591 | 1762 S River Rd | St George, UT 84790 | | | First Class Mail |
| Affiliates | Lds Tremonton 10Th Ward | Tremonton South Stake | 1150 S Tremont St | Tremonton, UT 84337-2025 | | | First Class Mail |
| Affiliates | Lds Tremonton 11Th Ward | Tremonton Stake | 166 N Tremonton St | Tremonton, UT 84337 | | | First Class Mail |
| Affiliates | Lds Tremonton 12Th Ward | Tremonton South Stake | 1150 S Tremont St | Tremonton, UT 84337-2025 | | | First Class Mail |
| Affiliates | Lds Tremonton 13Th Ward | Tremonton Stake | Trapper Trails 589 | 660 N 300 E | Tremonton Stake | Tremonton, Ut 84337 | First Class Mail |
| Affiliates | Lds Tremonton 2Nd Ward | Tremonton South Stake | Trapper Trails 589 | 300 S Tremont St | Tremonton S Stake | Tremonton, Ut 84337 | First Class Mail |
| Affiliates | Lds Tremonton 3Rd | Tremonton West Stake | 9590 N 6800 W | Tremonton, UT 84337-8651 | | | First Class Mail |
| Affiliates | Lds Tremonton 5Th Ward | Tremonton South Stake | 251 S Tremont St | Tremonton, UT 84337-1821 | | | First Class Mail |
| Affiliates | Lds Tremonton 7Th Ward | Tremonton West Stake | 10350 W 1160 N | Bothwell, UT 84337 | | | First Class Mail |
| Affiliates | Lds Tremonton 8Th Ward | Tremonton West Stake | 345 S 1000 W | Tremonton, UT 84337 | | | First Class Mail |
| Affiliates | Lds Tremonton 9Th Ward | Tremonton South Stake | 1150 S Tremont St | Tremonton, UT 84337-2025 | | | First Class Mail |
| Affiliates | Lds Tridell Ward | Utah National Parks 591 | Po Box 760062 | Tridell, UT 84076-0062 | | | First Class Mail |
| Affiliates | Lds Trillium Creek Ward | Lake Oswego Stake | 775 Marylhurst Cir | West Linn, OR 97068-1811 | | | First Class Mail |
| Affiliates | Lds Trophy Club Ward - Alliance Stake | Longhorn Council 662 | 236 Oak Hill Dr | Trophy Club, TX 76262-5457 | | | First Class Mail |
| Affiliates | Lds Tropic Ward | Utah National Parks 591 | Po Box 13 | Tropic, UT 84776-0013 | | | First Class Mail |
| Affiliates | Lds Tropical Breeze Ward | N Las Vegas Stake | 3221 Villa Pisani Ct | North Las Vegas, NV 89031-7267 | | | First Class Mail |
| Affiliates | Lds Tropicana Ward Paradise Stake | Las Vegas Area Council 328 | 2275 E Tropicana Ave | Las Vegas, NV 89119-6575 | | | First Class Mail |
| Affiliates | Lds Troy Branch/Moscow Stake | Inland Nwest Council 611 | 715 Scott St | Troy, ID 83871 | | | First Class Mail |
| Affiliates | Lds Troy Ward - Bloomfield Hills Stake | Great Lakes Fsc 272 | 2784 E Square Lake Rd | Troy, MI 48085-3947 | | | First Class Mail |
| Affiliates | Lds Trumbull 1 Ward New Haven Stake | Connecticut Yankee Council Bsa 072 | 36 Bonnie View Dr | Trumbull, CT 06611-4773 | | | First Class Mail |
| Affiliates | Lds Trumbull 2Nd Ward New Haven Stake | Connecticut Yankee Council Bsa 072 | 1450 Barnum Ave | Bridgeport, CT 06610-3239 | | | First Class Mail |
| Affiliates | Lds Truth Or Consequences Br | Las Cruces Stk | 200 W 6Th Ave | Truth Or Consequences, NM 87901 | | | First Class Mail |
| Affiliates | Lds Tualatin Valley Ward Hillsboro Stake | Cascade Pacific Council 492 | 2220 Ne Jackson School Rd | Hillsboro, OR 97124-1658 | | | First Class Mail |
| Affiliates | Lds Tujunga Ward | Verdugo Hills Council 058 | 7955 Hillrose St | Sunland, CA 91040-2560 | | | First Class Mail |
| Affiliates | Lds Tully Park Ward-Settlers Park Stk | Ore-Ida Council 106 - Bsa 106 | 2026 Nw 10Th St | Meridian, ID 83646-1535 | | | First Class Mail |
| Affiliates | Lds Turner Ward Salem Stake | Cascade Pacific Council 492 | 3645 Cloverdale Dr Se | Turner, OR 97392-9577 | | | First Class Mail |
| Affiliates | Lds Tuscany Ward, Arapahoe Stake | Denver Area Council 061 | 21750 E Dorado Ave | Centennial, CO 80015-3576 | | | First Class Mail |
| Affiliates | Lds Tuscany Ward-Mer S Stk | Ore-Ida Council 106 - Bsa 106 | 3542 S Capulet Way | Meridian, ID 83642-2383 | | | First Class Mail |
| Affiliates | Lds Twin Bridges 1St Ward | Davenport Stake | 4929 Wisconsin Ave | Davenport, IA 52806 | | | First Class Mail |
| Affiliates | Lds Twin Bridges 2Nd Ward | Illowa Council 133 | 4800 Kennedy Dr | East Moline, IL 61244-4244 | | | First Class Mail |
| Affiliates | Lds Twin Oak Ward/Atlanta Stake | Atlanta Area Council 092 | 2083 Wesley Chapel Rd | Decatur, GA 30035-2398 | | | First Class Mail |
| Affiliates | Lds Two River Ward, Great Falls Stake | Montana Council 315 | 1401 9Th St Nw | Great Falls, MT 59404-1819 | | | First Class Mail |
| Affiliates | Lds Tyhee Stake - Bringhurst Ward | Grand Teton Council 107 | 140 Bringhurst St | Chubbuck, ID 83202 | | | First Class Mail |
| Affiliates | Lds Tyhee Stake - Fort Hall Ward | Grand Teton Council 107 | Hwy 91 | Pocatello, ID 83202 | | | First Class Mail |
| Affiliates | Lds Tyhee Stake - Paradise Ward | Grand Teton Council 107 | 140 Bringhurst St | Chubbuck, ID 83202 | | | First Class Mail |
| Affiliates | Lds Tyhee Stake - Pocatello 37Th Ward | Grand Teton Council 107 | Us Hwy 91 | Pocatello, ID 83202 | | | First Class Mail |
| Affiliates | Lds Tyhee Stake - Pocatello 44Th Ward | Grand Teton Council 107 | Us Hwy 91 | Pocatello, ID 83202 | | | First Class Mail |
| Affiliates | Lds Tyhee Stake - Pocatello 48Th Ward | Grand Teton Council 107 | 12146 W Tyhee Rd | Chubbuck, ID 83202-5128 | | | First Class Mail |
| Affiliates | Lds Tyhee Stake - Pocatello 7Th Ward | Grand Teton Council 107 | 12146 W Tyhee Rd | Chubbuck, ID 83202-5128 | | | First Class Mail |
| Affiliates | Lds Ucon Stake - Cottonwood Ward | Grand Teton Council 107 | 9869 N 26Th E | Idaho Falls, ID 83401-6434 | | | First Class Mail |
| Affiliates | Lds Ucon Stake - Homestead Ward | Grand Teton Council 107 | 2967 E 105 N | Idaho Falls, ID 83401 | | | First Class Mail |
| Affiliates | Lds Ucon Stake - Milo Ward | Grand Teton Council 107 | 12127 N 75Th E | Idaho Falls, ID 83401 | | | First Class Mail |
| Affiliates | Lds Ucon Stake - Monument Ward | Grand Teton Council 107 | 3807 E 109 N | Idaho Falls, ID 83401-5432 | | | First Class Mail |
| Affiliates | Lds Ucon Stake - Ucon Ward | Grand Teton Council 107 | Po Box 413 | Ucon, ID 83454-0413 | | | First Class Mail |
| Affiliates | Lds Ucon Stake - Yellowstone Ward | Grand Teton Council 107 | 2967 E 105 N | Idaho Falls, ID 83401 | | | First Class Mail |
| Affiliates | Lds Ucon Stake -Foothill Ward | Grand Teton Council 107 | 12160 N 75Th E | Idaho Falls, ID 83401-5321 | | | First Class Mail |
| Affiliates | Lds Uinta View Ward | Evanston South Stake | 201 Sage St | Evanston, WY 82930-3645 | | | First Class Mail |
| Affiliates | Lds Uintah 1St Ward | Pleasant Valley Stake | 6660 S 1775 E | Uintah, UT 84405 | | | First Class Mail |
| Affiliates | Lds Uintah 2Nd Ward | Pleasant Valley Stake | 6660 S 1775 E | Uintah, UT 84405 | | | First Class Mail |
| Affiliates | Lds Uintah River Ward | Utah National Parks 591 | 5427 E 3000 N | Ballard, UT 84066-4583 | | | First Class Mail |
| Affiliates | Lds Uintah Ward | Utah National Parks 591 | 873 E 2850 S | Vernal, UT 84078-8683 | | | First Class Mail |
| Affiliates | Lds Ukiah 1St Ward | Redwood Empire Council 041 | 1337 S Dora St | Ukiah, CA 95482 | | | First Class Mail |
| Affiliates | Lds Ukiah 2Nd Ward | Redwood Empire Council 041 | 925 Hazel Ave | Ukiah, CA 95482-7646 | | | First Class Mail |
| Affiliates | Lds Uncomphagre Ward/Montrose Stake | Denver Area Council 061 | 1679 Pioneer Rd | Delta, CO 81416 | | | First Class Mail |
| Affiliates | Lds Union Hill Ward Redmond Stake | Chief Seattle Council 609 | 7115 224Th Ave Ne | Redmond, WA 98053 | | | First Class Mail |
| Affiliates | Lds Union Square 1St Ward | New York Stake | 144 W 15Th St | New York, NY 10011-6702 | | | First Class Mail |
| Affiliates | Lds Union Square 1St Ward/New York Stake | Greater New York Councils, Bsa 640 | 144 W 15Th St | New York, NY 10011-6702 | | | First Class Mail |
| Affiliates | Lds Union Ward Manteca Stake | Greater Yosemite Council 059 | 1233 Northgate Dr | Manteca, CA 95336-6225 | | | First Class Mail |
| Affiliates | Lds University Hills Ward, Denver Stake | Denver Area Council 061 | 2710 S Monaco Pkwy | Denver, CO 80222-7119 | | | First Class Mail |
| Affiliates | Lds University Park Orlando | Central Florida Council 083 | 5449 N Dean Rd | Orlando, FL 32817-3242 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds University Park Ward Sarasota Stake | Southwest Florida Council 088 | 7001 Beneva Rd | Sarasota, FL 34238-2803 | | | First Class Mail |
| Affiliates | Lds University Ward, Pueblo Stake | Rocky Mountain Council 063 | 1411 Fortino Blvd | Pueblo, CO 81008-2034 | | | First Class Mail |
| Affiliates | Lds Urbana Ward Champaign Stake | Prairielands 117 | 604 W Windsor Rd | Champaign, IL 61820-7622 | | | First Class Mail |
| Affiliates | Lds Urbana Ward Frederick Stake | National Capital Area Council 082 | 1811 Latham Dr | Frederick, MD 21701-9394 | | | First Class Mail |
| Affiliates | Lds Ustick Ward-Mer E Stk | Ore-Ida Council 106 - Bsa 106 | 2840 Wildwood St | Boise, ID 83713-5069 | | | First Class Mail |
| Affiliates | Lds Utah Valley Deaf Ward | Utah National Parks 591 | 888 S Freedom Blvd | Provo, UT 84601-5810 | | | First Class Mail |
| Affiliates | Lds Vacaville 1St Ward Vacaville Stake | Golden Empire Council 047 | 311 Alamo Dr | Vacaville, CA 95688-4202 | | | First Class Mail |
| Affiliates | Lds Vacaville 2Nd Ward Vacaville Stake | Golden Empire Council 047 | 360 Portsmouth Ave | Vacaville, CA 95687 | | | First Class Mail |
| Affiliates | Lds Vacaville 3Rd Ward Vacaville Stake | Golden Empire Council 047 | 311 Alamo Dr | Vacaville, CA 95688-4202 | | | First Class Mail |
| Affiliates | Lds Vacaville 4Th Ward Vacaville Stake | Golden Empire Council 047 | 480 Wrentham Dr | Vacaville, CA 95688 | | | First Class Mail |
| Affiliates | Lds Vacaville 5Th Ward Vacaville Stake | Golden Empire Council 047 | 470 Wrentham Dr | Vacaville, CA 95688 | | | First Class Mail |
| Affiliates | Lds Vail Branch/Rifle Stake | Denver Area Council 061 | Po Box 883 | Vail, CO 81658-0883 | | | First Class Mail |
| Affiliates | Lds Valdosta Ward Albany Stake | South Georgia Council 098 | 2500 Jerry Jones Dr | Valdosta, GA 31602-1250 | | | First Class Mail |
| Affiliates | Lds Vale 1St Ward-Nyssa Stk | Ore-Ida Council 106 - Bsa 106 | 135 Yakima St S | Vale, OR 97918 | | | First Class Mail |
| Affiliates | Lds Vale 2Nd Ward-Nyssa Stk | Ore-Ida Council 106 - Bsa 106 | 135 Yakima St S | Vale, OR 97918 | | | First Class Mail |
| Affiliates | Lds Valencia Orlando | Central Florida Council 083 | 5449 N Dean Rd | Orlando, FL 32817-3242 | | | First Class Mail |
| Affiliates | Lds -Valencia Stake | Stevenson Ranch Ward | 24443 Mcbean Pkwy | Valencia, CA 91355-1945 | | | First Class Mail |
| Affiliates | Lds -Valencia Stake- Castaic Ward | W.L.A.C.C. 051 | 24443 Mcbean Pkwy | Valencia, CA 91355-1945 | | | First Class Mail |
| Affiliates | Lds -Valencia Stake- Copperhill Ward | W.L.A.C.C. 051 | 27827 Skycrest Cir | Valencia, CA 91354-1409 | | | First Class Mail |
| Affiliates | Lds -Valencia Stake- Newhall 1St Ward | W.L.A.C.C. 051 | 24915 Peachland Ave | Newhall, CA 91321-2515 | | | First Class Mail |
| Affiliates | Lds -Valencia Stake- Newhall 2Nd Ward | W.L.A.C.C. 051 | 24915 Peachland Ave | Newhall, CA 91321-2515 | | | First Class Mail |
| Affiliates | Lds -Valencia Stake- Valencia 1St Ward | W.L.A.C.C. 051 | 24442 Mcbean Pkwy | Valencia, CA 91355 | | | First Class Mail |
| Affiliates | Lds -Valencia Stake- Valencia 3Rd Ward | W.L.A.C.C. 051 | 24443 Mcbean Pkwy | Valencia, CA 91355-1945 | | | First Class Mail |
| Affiliates | Lds Valencia Ward Los Lunas Stake | Great Swest Council 412 | James St & Hwy 85 | Los Lunas, NM 87031 | | | First Class Mail |
| Affiliates | Lds Valle Verde Ward Green Valley Stake | Las Vegas Area Council 328 | 1525 Guilford Dr | Henderson, NV 89014-3997 | | | First Class Mail |
| Affiliates | Lds Valley Crest Ward Skye Canyon Stake | Las Vegas Area Council 328 | 9830 Elkhorn Rd | Las Vegas, NV 89149-1914 | | | First Class Mail |
| Affiliates | Lds Valley Forge 1St Ward | Cradle Of Liberty Council 525 | 2530 Stinson Ln | Norristown, PA 19403-3629 | | | First Class Mail |
| Affiliates | Lds Valley Forge 2Nd Ward | Cradle Of Liberty Council 525 | 2530 Stinson Ln | Norristown, PA 19403-3629 | | | First Class Mail |
| Affiliates | Lds Valley Hills First ( Heber) | Utah National Parks 591 | Po Box 104 | Heber City, UT 84032-0104 | | | First Class Mail |
| Affiliates | Lds Valley Hills Second Ward ( Heber) | Utah National Parks 591 | 521 E 500 N | Heber City, UT 84032 | | | First Class Mail |
| Affiliates | Lds Valley View Ward | Utah National Parks 591 | 1985 N Main St | Cedar City, UT 84721 | | | First Class Mail |
| Affiliates | Lds Valley View Ward (Eagle Mountain) | Utah National Parks 591 | 9742 N Horizon Dr | Eagle Mountain, UT 84005-6249 | | | First Class Mail |
| Affiliates | Lds Valley Vista Ward Camarillo Stake | Ventura County Council 057 | 1201 Paseo Camarillo | Camarillo, CA 93010 | | | First Class Mail |
| Affiliates | Lds Valparaiso Ward, Menlo Park Stake | Pacific Skyline Council 031 | 1105 Valparaiso Ave | Menlo Park, CA 94025-4412 | | | First Class Mail |
| Affiliates | Lds Vancouver 1st Ward Vancouver W Stake | Cascade Pacific Council 492 | 4312 Ne 101St St | Vancouver, WA 98686-5840 | | | First Class Mail |
| Affiliates | Lds Vancouver North Stake | Cascade Pacific Council 492 | 17604 Ne Stoney Meadows Dr | Vancouver, WA 98682-5617 | | | First Class Mail |
| Affiliates | Lds Vancouver Seventh Ward | Vancouver W Stake | 2300 Nw 99Th St | Vancouver, WA 98665 | | | First Class Mail |
| Affiliates | Lds Vancouver Third Ward | Vancouver W Stake | 721 Nw 104Th Loop | Vancouver, WA 98685-5242 | | | First Class Mail |
| Affiliates | Lds Vashon Island Ward Seattle Stake | Chief Seattle Council 609 | 9330 Sw 204Th St | Vashon, WA 98070 | | | First Class Mail |
| Affiliates | Lds Vegas Valley Ward East Stake | Las Vegas Area Council 328 | 4040 E Wyoming Ave | Las Vegas, NV 89104-5236 | | | First Class Mail |
| Affiliates | Lds Veneta Ward-Eugene Stake | Oregon Trail Council 697 | 88068 Houston Rd | Veneta, OR 97487 | | | First Class Mail |
| Affiliates | Lds Venice Ward | Utah National Parks 591 | 100 S Main St | Venice, UT 84701 | | | First Class Mail |
| Affiliates | Lds Venice Ward Bradenton Stake | Southwest Florida Council 088 | 3000 E Venice Ave | Venice, FL 34292-2529 | | | First Class Mail |
| Affiliates | Lds Ventana Ward West Stake | Great Swest Council 412 | 7100 Woodmount Ave Nw | Albuquerque, NM 87114-6188 | | | First Class Mail |
| Affiliates | Lds Ventura 1St Ward Ventura Stake | Ventura County Council 057 | 3501 Loma Vista Rd | Ventura, CA 93003-3101 | | | First Class Mail |
| Affiliates | Lds Verdugo Hills Ward | Verdugo Hills Council 058 | 4550 Raymond Ave | La Crescenta, CA 91214-2917 | | | First Class Mail |
| Affiliates | Lds Vernal Eighth Ward | Utah National Parks 591 | 1510 W Highway 40 | Vernal, UT 84078 | | | First Class Mail |
| Affiliates | Lds Vernal Fifth Ward | Utah National Parks 591 | 1421 N 1500 W | Vernal, UT 84078-8347 | | | First Class Mail |
| Affiliates | Lds Vernal First Ward | Utah National Parks 591 | 15 E 100 N | Vernal, UT 84078-2121 | | | First Class Mail |
| Affiliates | Lds Vernal Fourth Ward | Utah National Parks 591 | 235 E 600 S | Vernal, UT 84078-3263 | | | First Class Mail |
| Affiliates | Lds Vernal Ninth Ward | Utah National Parks 591 | 220 W 250 N | Vernal, UT 84078 | | | First Class Mail |
| Affiliates | Lds Vernal Seventh Ward | Utah National Parks 591 | 1343 W 50 S | Vernal, UT 84078-2354 | | | First Class Mail |
| Affiliates | Lds Vernal Sixth Ward | Utah National Parks 591 | 170 N 1100 W | Vernal, UT 84078-3314 | | | First Class Mail |
| Affiliates | Lds Vernal Third Ward | Utah National Parks 591 | 475 W 100 S | Vernal, UT 84078-2545 | | | First Class Mail |
| Affiliates | Lds Vernonia Branch Forest Grove Stake | Cascade Pacific Council 492 | 1350 Knott St | Vernonia, OR 97064-9711 | | | First Class Mail |
| Affiliates | Lds Vero Beach Ward-Stuart Stake | Gulf Stream Council 085 | 3960 12Th St | Vero Beach, FL 32960 | | | First Class Mail |
| Affiliates | Lds Verona Ward-Meridian Linder Stk | Ore-Ida Council 106 - Bsa 106 | 5764 N Black Sand Ave | Meridian, ID 83646-5637 | | | First Class Mail |
| Affiliates | Lds Veterans Park Ward | Utah National Parks 591 | 1125 W 300 N | Lehi, UT 84043-5654 | | | First Class Mail |
| Affiliates | Lds Veyo First Ward | Utah National Parks 591 | 176 E Center St | Veyo, UT 84782 | | | First Class Mail |
| Affiliates | Lds Vicenza Military Ward | Transatlantic Council, Bsa 802 | Cmr 427 Box 814 | Apo Ae, 09630 | | | First Class Mail |
| Affiliates | Lds Vicksburg Ward | Andrew Jackson Council 303 | 6300 Indiana Ave | Vicksburg, MS 39180-5424 | | | First Class Mail |
| Affiliates | Lds Victor Falls Ward Enumclaw Stake | Chief Seattle Council 609 | 11214 214Th Ave E | Bonney Lake, WA 98391 | | | First Class Mail |
| Affiliates | Lds Victory View Ward-Boise W Stk | Ore-Ida Council 106 - Bsa 106 | 3700 S Maple Grove Rd | Boise, ID 83709-4132 | | | First Class Mail |
| Affiliates | Lds Victory Ward-Mer Victory Stk | Ore-Ida Council 106 - Bsa 106 | 2555 S Stoddard Rd | Meridian, ID 83642-6539 | | | First Class Mail |
| Affiliates | Lds Vienna Ward Oakton Stake | National Capital Area Council 082 | 2719 Hunter Mill Rd | Oakton, VA 22124-1614 | | | First Class Mail |
| Affiliates | Lds Vienna Woods Ward-Mer N Stk | Ore-Ida Council 106 - Bsa 106 | 5555 N Locust Grove Rd | Meridian, ID 83646 | | | First Class Mail |
| Affiliates | Lds Viera Cocoa | Central Florida Council 083 | 5937 Indigo Crossing Dr | Rockledge, FL 32955-6020 | | | First Class Mail |
| Affiliates | Lds View Pointe | Utah National Parks 591 | 11162 N Alpine Hwy | Highland, UT 84003 | | | First Class Mail |
| Affiliates | Lds View Ridge Ward Everett Stake | Mount Baker Council, Bsa 606 | 110 50Th St Sw | Everett, WA 98203-3152 | | | First Class Mail |
| Affiliates | Lds Villa Bonita Ward Paradise Stake | Las Vegas Area Council 328 | 3901 E Viking Rd | Las Vegas, NV 89121-4806 | | | First Class Mail |
| Affiliates | Lds Village Stake Okc Ward | Last Frontier Council 480 | 5020 Nw 63Rd St | Oklahoma City, OK 73132-7723 | | | First Class Mail |
| Affiliates | Lds Vincennes Evansville In | Buffalo Trace 156 | 1984 N Old Highway 41 | Vincennes, IN 47591-8925 | | | First Class Mail |
| Affiliates | Lds Vineland Ward Cherry Hill Nj Stake | Garden State Council 690 | 110 Highland Ave | Vineland, NJ 08361-7817 | | | First Class Mail |
| Affiliates | Lds Vineyard 9Th Ward | Utah National Parks 591 | 605 S 1810 W | Orem, UT 84059-4969 | | | First Class Mail |
| Affiliates | Lds Vineyard Eighth Ward | Utah National Parks 591 | General Delivery | Vineyard, UT 84057 | | | First Class Mail |
| Affiliates | Lds Vineyard Fifth Ward | Utah National Parks 591 | 1810 Springwater Dr | Orem, UT 84059 | | | First Class Mail |
| Affiliates | Lds Vineyard First Ward | Utah National Parks 591 | 323 W Shoreline Ct | Vineyard, UT 84059-5112 | | | First Class Mail |
| Affiliates | Lds Vineyard Fourth Ward | Utah National Parks 591 | 1206 S 1680 W | Orem, UT 84058-4938 | | | First Class Mail |
| Affiliates | Lds Vineyard Hills Ward-Livermore Stake | San Francisco Bay Area Council 028 | 950 Mocho St | Livermore, CA 94550 | | | First Class Mail |
| Affiliates | Lds Vineyard Second Ward | Utah National Parks 591 | 1496 W 650 S | Orem, UT 84058-4107 | | | First Class Mail |
| Affiliates | Lds Vineyard Seventh Ward | Utah National Parks 591 | 513 S 1920 W | Orem, UT 84059-4005 | | | First Class Mail |
| Affiliates | Lds Vineyard Sixth Ward | Utah National Parks 591 | 504 S Lake View Dr | Vineyard, UT 84059-5513 | | | First Class Mail |
| Affiliates | Lds Vineyard Tenth Ward | Utah National Parks 591 | 1160 W 400 S | Orem, UT 84058 | | | First Class Mail |
| Affiliates | Lds Vineyard Third Ward (Spanish) | Utah National Parks 591 | 1105 W 600 S | Orem, UT 84058 | | | First Class Mail |
| Affiliates | Lds Vineyard Ward Elk Grove Stake | Golden Empire Council 047 | 8925 Vintage Park Dr | Sacramento, CA 95829-1612 | | | First Class Mail |
| Affiliates | Lds Vint Hill Ward Gainesville Stake | National Capital Area Council 082 | 14015 Glenkirk Rd | Gainesville, VA 20155 | | | First Class Mail |
| Affiliates | Lds Vintage Hills Ward | Sparks West Stake | 2955 Rock Blvd | Sparks, NV 89431-1859 | | | First Class Mail |
| Affiliates | Lds Virgin Ward | Utah National Parks 591 | 37 N Mill St | Virgin, UT 84779 | | | First Class Mail |
| Affiliates | Lds Virginia Ward Lb Stake | Long Beach Area Council 032 | 3114 E South St | Lakewood, CA 90805-3743 | | | First Class Mail |
| Affiliates | Lds Vista Ridge Ward, Round Rock Stake | Capitol Area Council 564 | 10128 Palmbrook Dr | Austin, TX 78717-3995 | | | First Class Mail |
| Affiliates | Lds Vly Vista Ward Lone Mtn Stake | Las Vegas Area Council 328 | 10070 Azure Dr | Las Vegas, NV 89149-1382 | | | First Class Mail |
| Affiliates | Lds Volcano Cliffs Ward Abq West Stake | Great Swest Council 412 | 7100 Woodmount Ave Nw | Albuquerque, NM 87114-6188 | | | First Class Mail |
| Affiliates | Lds W Bridgewater 3Rd Ward Hingham Stake | Mayflower Council 251 | 547 Manley St | West Bridgewater, MA 02379-1002 | | | First Class Mail |
| Affiliates | Lds W Chester Ward Cincinnati N Stake | Dan Beard Council, Bsa 438 | 7118 Dutchland Pkwy | Liberty Township, OH 45044-9096 | | | First Class Mail |
| Affiliates | Lds W Chester Ward, Vly Forge Pa Stake | Chester County Council 539 | 1443 Telegraph Rd | West Chester, PA 19380-1620 | | | First Class Mail |
| Affiliates | Lds W Oquendo Ward Spg Mtn Stake | Las Vegas Area Council 328 | 7885 W Robindale Rd | Las Vegas, NV 89113-4054 | | | First Class Mail |
| Affiliates | Lds Wabash Ward/Bloomington Stake | Crossroads Of America 160 | 1845 N 6Th 1/2 St | Terre Haute, IN 47804-2720 | | | First Class Mail |
| Affiliates | Lds Wagon Trail Ward | Utah National Parks 591 | 2015 N Wedgewood Ln | Cedar City, UT 84721-9731 | | | First Class Mail |
| Affiliates | Lds Wahluke Ward/Othello Stake | Grand Columbia Council 614 | 10490 Road 24 Sw | Mattawa, WA 99349 | | | First Class Mail |
| Affiliates | Lds Waiehu Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 125 W Kamehameha Ave | Kahului, HI 96732-2237 | | | First Class Mail |
| Affiliates | Lds Waiehu Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | Lono Ave | Kahului, HI 96732 | | | First Class Mail |
| Affiliates | Lds Wailuku Ward, Kahului Hi Stake | Aloha Council, Bsa 104 | 1300 Mauilani Pkwy | Kahului, HI 96732 | | | First Class Mail |
| Affiliates | Lds Wakefield Ward Annandale Stake | National Capital Area Council 082 | 4911 Ox Rd | Fairfax, VA 22030-4512 | | | First Class Mail |
| Affiliates | Lds Waldport Ward-Corvallis Stake | Oregon Trail Council 697 | 190 Sw Newton Dr | Waldport, OR 97394-9153 | | | First Class Mail |
| Affiliates | Lds Wales Ward - Milwaukee South Stake | Potawatomi Area Council 651 | 115 N Wales Rd | Wales, WI 53183 | | | First Class Mail |
| Affiliates | Lds Walkersville Ward Frederick Stake | National Capital Area Council 082 | 1811 Latham Dr | Frederick, MD 21701-9394 | | | First Class Mail |
| Affiliates | Lds Walled Lake Ward | Bloomfield Hills Stake | 33900 W 13 Mile Rd | Farmington Hills, MI 48331-2266 | | | First Class Mail |
| Affiliates | Lds Wallsburg First Ward | Utah National Parks 591 | 494 W Main Canyon Rd | Wallsburg, UT 84082-9790 | | | First Class Mail |
| Affiliates | Lds Wallsburg Second Ward | Utah National Parks 591 | 2045 E Main Canyon Rd | Wallsburg, UT 84082-9741 | | | First Class Mail |
| Affiliates | Lds Walnut Canyon Ward | Ventura County Council 057 | 15351 E Benwood Dr | Moorpark, CA 93021 | | | First Class Mail |
| Affiliates | Lds Walnut Creek Branch Papillion Stake | Mid-America Council 326 | 2220 Big Sky Dr | Papillion, NE 68046-3287 | | | First Class Mail |
| Affiliates | Lds Walnut Creek Ward,Austin Stake | Capitol Area Council 564 | 1000 Rutherford Ln | Austin, TX 78753-6707 | | | First Class Mail |
| Affiliates | Lds Walnut Grove Ward | Syracuse South Stake | 535 W 2700 S | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | Lds Walnut Grove Ward Vancouver N Stake | Cascade Pacific Council 492 | 14219 Ne 49Th St | Vancouver, WA 98682 | | | First Class Mail |
| Affiliates | Lds Walsenburg Branch, Pueblo Stake | Rocky Mountain Council 063 | Po Box 346 | Walsenburg, CO 81089-0346 | | | First Class Mail |
| Affiliates | Lds Walsh Ranch Ward, Round Rock Stake | Capitol Area Council 564 | 3813 Sky Ln | Round Rock, TX 78681-2356 | | | First Class Mail |
| Affiliates | Lds Walters Hill Ward | Mt Hood Oregon Stake | 12300 Se 312Th Ave | Boring, OR 97009 | | | First Class Mail |
| Affiliates | Lds Ward 1- Rockford Stake | Blackhawk Area 660 | 620 N Alpine Rd | Rockford, IL 61107-4908 | | | First Class Mail |
| Affiliates | Lds Ward Canyon West | South Plains Council 694 | 4509 21St St | Lubbock, TX 79407-2512 | | | First Class Mail |
| Affiliates | Lds Ward-Elgin | Indian Waters Council 553 | 34 Chestnut Ferry Rd | Camden, SC 29020-2074 | | | First Class Mail |
| Affiliates | Lds Warden 1St Ward/Othello Stake | Grand Columbia Council 614 | 8151 Road S Se | Warden, WA 98857-9786 | | | First Class Mail |
| Affiliates | Lds Warm Springs Ward | Utah National Parks 591 | 971 N Rolling Hills Rd | Washington, UT 84780-8320 | | | First Class Mail |
| Affiliates | Lds Warm Springs Ward Warm Springs Stake | Las Vegas Area Council 328 | 7670 S Bruce St | Las Vegas, NV 89123-1523 | | | First Class Mail |
| Affiliates | Lds Warner Robins 2Nd Ward | Central Georgia Council 096 | 200 Draper St | Warner Robins, GA 31088-4146 | | | First Class Mail |
| Affiliates | Lds Warner Robins First Ward | Central Georgia Council 096 | 200 Draper St | Warner Robins, GA 31088-4146 | | | First Class Mail |
| Affiliates | Lds Warren Ward Youngstown Stake | Great Trail 433 | 1321 State Rd Nw | Warren, OH 44481-9179 | | | First Class Mail |
| Affiliates | Lds Warrensburg Ward Warrensburg Stake | Heart Of America Council 307 | 1515 Dd Hwy | Warrensburg, MO 64093 | | | First Class Mail |
| Affiliates | Lds Warrenton 1 Ward Gainesville Stake | National Capital Area Council 082 | 585 Fauquier Rd | Warrenton, VA 20186 | | | First Class Mail |
| Affiliates | Lds Warrenton 2 Ward Gainesville Stake | National Capital Area Council 082 | 585 Fauquier Rd | Warrenton, VA 20186 | | | First Class Mail |
| Affiliates | Lds Warrenton Ward 1 Gainesville Stake | National Capital Area Council 082 | 585 Fauquier Rd | Warrenton, VA 20186 | | | First Class Mail |
| Affiliates | Lds Warrenton Ward Rainier Stake | Cascade Pacific Council 492 | 33061 Douglas Ln | Warrenton, OR 97146-7279 | | | First Class Mail |
| Affiliates | Lds- Warrenton Ward-North County Stake | Greater St Louis Area Council 312 | Highway 47 N | Warrenton, MO 63383 | | | First Class Mail |
| Affiliates | Lds Warsaw Ward, South Bend Stake | Anthony Wayne Area 157 | 2907 Hilltop Cir | Winona Lake, IN 46590-2075 | | | First Class Mail |
| Affiliates | Lds Wasatch Mountain Ward | Utah National Parks 591 | 165 N Center St | Midway, UT 84049 | | | First Class Mail |
| Affiliates | Lds Wasco Branch, Bakersfield Stake | Southern Sierra Council 030 | 2309 9Th Pl | Wasco, CA 93280 | | | First Class Mail |
| Affiliates | Lds Washburn Ward Lone Mountain Stake | Las Vegas Area Council 328 | 3300 N Buffalo Dr | Las Vegas, NV 89129-6282 | | | First Class Mail |
| Affiliates | Lds Washington Ave Ward Sunrise Stake | Las Vegas Area Council 328 | 1001 N Christy Ln | Las Vegas, NV 89110-2531 | | | First Class Mail |
| Affiliates | Lds Washington Dc Asl Br Suitland Stake | National Capital Area Council 082 | 10329 Tamarack Dr | Vienna, VA 22182 | | | First Class Mail |
| Affiliates | Lds Washington Eighth Ward | Utah National Parks 591 | 754 Cherry Cir | Washington, UT 84780-2327 | | | First Class Mail |
| Affiliates | Lds Washington Eleventh Ward | Utah National Parks 591 | 516 N Scenic Dr W | Washington, UT 84780-1790 | | | First Class Mail |
| Affiliates | Lds Washington Fields Eighth | Utah National Parks 591 | 1295 S 3000 E | St George, UT 84790 | | | First Class Mail |
| Affiliates | Lds Washington Fields Eleventh Ward | Utah National Parks 591 | 2720 S Washington Fields Rd | Washington, UT 84780 | | | First Class Mail |
| Affiliates | Lds Washington Fields Fifth Ward | Utah National Parks 591 | 1548 S 535 E | Washington, UT 84780-8183 | | | First Class Mail |
| Affiliates | Lds Washington Fields First Ward | Utah National Parks 591 | 1867 S Washington Fields Rd | Washington, UT 84780 | | | First Class Mail |
| Affiliates | Lds Washington Fields Fourteenth Ward | Utah National Parks 591 | 934 E Outlaw Gulch | Washington, UT 84780-2456 | | | First Class Mail |
| Affiliates | Lds Washington Fields Fourth Ward | Utah National Parks 591 | 2759 E 1400 S | St George, UT 84790-6125 | | | First Class Mail |
| Affiliates | Lds Washington Fields Ninth Ward | Utah National Parks 591 | 628 S 3000 E | St George, UT 84790 | | | First Class Mail |
| Affiliates | Lds Washington Fields Second Ward | Utah National Parks 591 | 1295 S 3000 E. | St George, UT 84790 | | | First Class Mail |
| Affiliates | Lds Washington Fields Seventh Ward | Utah National Parks 591 | 1867 S Washington Fields Rd | Washington, UT 84780 | | | First Class Mail |
| Affiliates | Lds Washington Fields Sixteenth Ward | Utah National Parks 591 | 178 E Sky View Ln | Washington, UT 84780-2748 | | | First Class Mail |
| Affiliates | Lds Washington Fields Sixth Ward | Utah National Parks 591 | 1867 S Washington Fields Rd | Washington, UT 84780 | | | First Class Mail |
| Affiliates | Lds Washington Fields Tenth Ward | Utah National Parks 591 | 2375 Coletero Cir | Washington, UT 84780-8110 | | | First Class Mail |
| Affiliates | Lds Washington Fields Third Ward | (We Stake) | 1835 Washington Fields Rd | Washington, UT 84780 | | | First Class Mail |
| Affiliates | Lds Washington Fields Thirteenth Ward | Utah National Parks 591 | 61 W 1785 S | Washington, UT 84780-8267 | | | First Class Mail |
| Affiliates | Lds Washington Fields Twelfth Ward | Utah National Parks 591 | 489 E Stanley Cir | Washington, UT 84780-2150 | | | First Class Mail |
| Affiliates | Lds Washington Fifth Ward | Utah National Parks 591 | 446 E Mangum Rd | Washington, UT 84780-1798 | | | First Class Mail |
| Affiliates | Lds Washington First Ward | Utah National Parks 591 | 82 N Main St | Washington, UT 84780 | | | First Class Mail |
| Affiliates | Lds Washington Fourth Ward | Utah National Parks 591 | 82 N Main St | Washington, UT 84780 | | | First Class Mail |
| Affiliates | Lds Washington Ninth Ward | Utah National Parks 591 | 193 E Legends Ln | Washington, UT 84780-2945 | | | First Class Mail |
| Affiliates | Lds Washington Seventh Ward | Utah National Parks 591 | 245 W 100 S | Washington, UT 84780-1557 | | | First Class Mail |
| Affiliates | Lds Washington Third Ward | Utah National Parks 591 | 700 E Telegraph St | Washington, UT 84780 | | | First Class Mail |
| Affiliates | Lds Washoe Valley Ward - Mt Rose Stake | Nevada Area Council 329 | 440 Mcclellan Dr | Carson City, NV 89704-9085 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | Address | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | Lds Washougal River Ward | Vancouver E Stake | 1907 Q St | | | First Class Mail |
| Affiliates | Lds Watauga Ward | Sequoyah Council 713 | 211 Mayflower Rd | Johnson City, TN 37601 | | First Class Mail |
| Affiliates | Lds Watauga Ward - Hurst Stake | Longhorn Council 662 | 2001 Willis Ln | Keller, TX 76248 | | First Class Mail |
| Affiliates | Lds Waterfall Canyon Ward | Ogden East Stake | 3254 Polk Ave | Ogden, UT 84403 | | First Class Mail |
| Affiliates | Lds Waterfall Ward Shadow Mountain Stake | Las Vegas Area Council 328 | 6053 Dorrell Ln | Las Vegas, NV 89131-3001 | | First Class Mail |
| Affiliates | Lds Waterford Lakes Hunters Creek | Central Florida Council 083 | 1375 Woodbury Rd | Orlando, FL 32828-6082 | | First Class Mail |
| Affiliates | Lds Waterloo | Greater St Louis Area Council 312 | 900 Park St | Waterloo, IL 62298-1842 | | First Class Mail |
| Affiliates | Lds Waterman Ward Elk Grove Stake | Golden Empire Council 047 | 8697 Elk Grove Blvd | Elk Grove, CA 95624 | | First Class Mail |
| Affiliates | Lds Watersville Stake | Longhouse Council 373 | 20020 County Route 65 | Watertown, NY 13601-4907 | | First Class Mail |
| Affiliates | Lds Watsonville Ward - Santa Cruz Stake | Silicon Valley Monterey Bay 055 | 255 Holm Rd | Watsonville, CA 95076-2447 | | First Class Mail |
| Affiliates | Lds Waukesha Ward Milwaukee North Stake | Potawatomi Area Council 651 | 115 N Wales Rd | Wales, WI 53183 | | First Class Mail |
| Affiliates | Lds Wauuson Ward Toledo Ohio Stake | Black Swamp Area Council 449 | 858 S Shoop Ave | Wauseon, OH 43567-1728 | | First Class Mail |
| Affiliates | Lds Waycross 1St Ward Kingsland Stake | Coastal Georgia Council 099 | 2995 Central Ave | Waycross, GA 31503 | | First Class Mail |
| Affiliates | Lds Waycross 2Nd Ward Kingsland Stake | Coastal Georgia Council 099 | 2905 Central Ave | Waycross, GA 31503 | | First Class Mail |
| Affiliates | Lds Weatherford Ward - Weatherford Stake | Longhorn Council 662 | 2251 Bethel Rd | Weatherford, TX 76087 | | First Class Mail |
| Affiliates | Lds Weaver Lane Ward | Layton South Stake | 2120 W Gentile St | Layton, UT 84041 | | First Class Mail |
| Affiliates | Lds Webb Lane Ward | Kaysville West Stake | 1035 S Angel St | Kaysville, UT 84037 | | First Class Mail |
| Affiliates | Lds Weber Area S Special Needs Scours | Trapper Trails 589 | Burch Creek Stake | Ogden, UT 84405 | | First Class Mail |
| Affiliates | Lds Weber East Special Needs | Pleasant View South Stake | 236 Porter | Ogden, UT 84404 | | First Class Mail |
| Affiliates | Lds Weber West Special Needs | West Point Stake | Trapper Trails 589 | West Point Ward | West Point, UT 84015 | First Class Mail |
| Affiliates | Lds Weber West Special Needs | Pioneer Trails Stake | 4579 S 5100 W | Hooper, UT 84315 | | First Class Mail |
| Affiliates | Lds Webster Groves Ward | S St Louis Stake | Greater St Louis Area Council 312 | 4311 Butler Hill Rd | Saint Louis, Mo 63128 | First Class Mail |
| Affiliates | Lds Webster Meadows Ward | Kaysville Stake | 205 S Angel St | Kaysville, UT 84037 | | First Class Mail |
| Affiliates | Lds Wedgewood Ward | Clearfield North Stake | 151 N 1000 W | Clearfield, UT 84015 | | First Class Mail |
| Affiliates | Lds Weiser 1St Ward-Weiser Stk | Ore-Ida Council 106 - Bsa 106 | 1775 Cove Rd | Weiser, ID 83672-5345 | | First Class Mail |
| Affiliates | Lds Weiser 2Nd Ward-Weiser Stk | Ore-Ida Council 106 - Bsa 106 | 300 E Main St | Weiser, ID 83672-2542 | | First Class Mail |
| Affiliates | Lds Weiser 3Rd Ward-Weiser Stk | Ore-Ida Council 106 - Bsa 106 | 1151 Devils Elbow Rd, Bld St & E Main | Weiser, ID 83672 | | First Class Mail |
| Affiliates | Lds Wellington First Ward | Utah National Parks 591 | 50 N 100 E | Wellington, UT 84542 | | First Class Mail |
| Affiliates | Lds Wellington Fourth Ward | Utah National Parks 591 | 50 N 100 E | Wellington, UT 84542 | | First Class Mail |
| Affiliates | Lds Wellington Second Ward | Utah National Parks 591 | 915 E Main St | Wellington, UT 84542 | | First Class Mail |
| Affiliates | Lds Wellington Third Ward | Utah National Parks 591 | 915 E Main | Wellington, UT 84542 | | First Class Mail |
| Affiliates | Lds Wellington Ward Stuart Stake | Gulf Stream Council 085 | 990 Big Blue Trce | Wellington, FL 33414-3913 | | First Class Mail |
| Affiliates | Lds Wells Park Ward Black Mountain Stake | Las Vegas Area Council 328 | 405 Palo Verde Dr | Henderson, NV 89015 | | First Class Mail |
| Affiliates | Lds Wells Ward - Elko East Stake | Nevada Area Council 329 | 951 Lake Ave | Wells, NV 89835 | | First Class Mail |
| Affiliates | Lds Wellsville 10Th Ward | Wellsville Stake | 660 S 100 W | Wellsville, UT 84339-9751 | | First Class Mail |
| Affiliates | Lds Wellsville 11Th Ward | Wellsville Stake | Trapper Trails 589 | 3547 W 6100 S | Wellsville Stake | Wellsville, Ut 84339 |
| Affiliates | Lds Wellsville 1St Ward | Wellsville Stake | 30 S Center St | Wellsville, UT 84339-9501 | | First Class Mail |
| Affiliates | Lds Wellsville 3Rd Ward | Wellsville Stake | 49 W 200 S | Wellsville, UT 84339-9707 | | First Class Mail |
| Affiliates | Lds Wellsville 4Th Ward | Wellsville Stake | 49 W 200 S | Wellsville, UT 84339-9707 | | First Class Mail |
| Affiliates | Lds Wellsville 5Th Ward | Wellsville Stake | 660 S 100 W | Wellsville, UT 84339-9751 | | First Class Mail |
| Affiliates | Lds Wellsville 6Th Ward | Wellsville Stake | 660 S 100 W | Wellsville, UT 84339-9752 | | First Class Mail |
| Affiliates | Lds Wellsville 7Th Ward | Wellsville Stake | 49 W 200 S | Wellsville, UT 84339-9707 | | First Class Mail |
| Affiliates | Lds Wellsville 8Th Ward | Wellsville Stake | 30 S Center St | Wellsville, UT 84339-9501 | | First Class Mail |
| Affiliates | Lds Wenatchee River Ward/Wenatchee Stake | Grand Columbia Council 614 | 2821 Easy St | Wenatchee, WA 98801-5817 | | First Class Mail |
| Affiliates | Lds Wern Hills Ward Cincinnati N Stake | Dan Beard Council, Bsa 438 | 3670 Hubble Rd | Cincinnati, OH 45247-6004 | | First Class Mail |
| Affiliates | Lds West Bend Ward Appleton Wi Stake | Bay-Lakes Council 635 | 120 S Silverton Dr | West Bend, WI 53095 | | First Class Mail |
| Affiliates | Lds West Hills Knoxville | Great Smoky Mountain Council 557 | 400 Kendall Rd | Knoxville, TN 37919-6803 | | First Class Mail |
| Affiliates | Lds West Lake Bellview Stake | Cascade Pacific Council 492 | 4195 Sw 99Th Ave | Beaverton, OR 97005-3325 | | First Class Mail |
| Affiliates | Lds West Lane Ward Stockton Stake | Greater Yosemite Council 059 | 21121 E Copperopolis Rd | Linden, CA 95236-9721 | | First Class Mail |
| Affiliates | Lds West Layton Ward | Layton Legacy Stake | 535 W 2700 S | Syracuse, UT 84075 | | First Class Mail |
| Affiliates | Lds West Linn Ward Lake Oswego Stake | Cascade Pacific Council 492 | 1395 Rosemont Rd | West Linn, OR 97068-2939 | | First Class Mail |
| Affiliates | Lds West Mountain First Ward | Utah National Parks 591 | 10400 S 5795 W | Payson, UT 84651 | | First Class Mail |
| Affiliates | Lds West Mountain Fourth Ward | Utah National Parks 591 | 5237 W 10400 S | Payson, UT 84651 | | First Class Mail |
| Affiliates | Lds West Mountain Second Ward | Utah National Parks 591 | 900 W 600 N | Payson, UT 84601 | | First Class Mail |
| Affiliates | Lds West Mountain Third Ward | Utah National Parks 591 | 902 W 400 N | Payson, UT 84651-1746 | | First Class Mail |
| Affiliates | Lds West Park Ward | Clearfield South Stake | 315 E Chelmes Way (2200 So.) | Clearfield, UT 84015 | | First Class Mail |
| Affiliates | Lds West Park Ward, Billings Stake | Montana Council 315 | 2929 Belvedere Dr | Billings, MT 59102-3716 | | First Class Mail |
| Affiliates | Lds West Point 10Th Ward | West Point Stake | 2852 W 300 N | West Point, UT 84015 | | First Class Mail |
| Affiliates | Lds West Point 11Th Ward | West Point Stake | 550 N 2300 W | West Point, UT 84015 | | First Class Mail |
| Affiliates | Lds West Point 12Th Ward | West Point Stake | 2865 W 800 N | West Point, UT 84015 | | First Class Mail |
| Affiliates | Lds West Point 13Th Ward | Lakeside Stake | 3290 W 800 N | West Point, UT 84015 | | First Class Mail |
| Affiliates | Lds West Point 14Th Ward | West Point Stake | 2852 W 300 N | West Point, UT 84015 | | First Class Mail |
| Affiliates | Lds West Point 15Th Ward Syavish | Lakeside Stake | 3488 W 300 N | West Point, UT 84015 | | First Class Mail |
| Affiliates | Lds West Point 16Th Ward | Lakeside Stake | 4383 W 300 N | West Point, UT 84015 | | First Class Mail |
| Affiliates | Lds West Point 17Th Ward | Lakeside Stake | 855 N 4000 W | West Point, UT 84015 | | First Class Mail |
| Affiliates | Lds West Point 18Th Ward | West Point Stake | 2855 W 800 N | West Point, UT 84015 | | First Class Mail |
| Affiliates | Lds West Point 19Th Ward | Lakeside Stake | 855 N 4000 W | West Point, UT 84015 | | First Class Mail |
| Affiliates | Lds West Point 2Nd Ward | West Point Stake | 550 N 2300 W | West Point, UT 84015 | | First Class Mail |
| Affiliates | Lds West Point 4Th Ward | West Point Stake | 2852 W 300 N | West Point, UT 84015 | | First Class Mail |
| Affiliates | Lds West Point 7Th Ward | West Point Stake | 550 N 2300 W | West Point, UT 84015 | | First Class Mail |
| Affiliates | Lds West Point 8Th Ward | West Point Stake | 2865 W 800 N | West Point, UT 84015 | | First Class Mail |
| Affiliates | Lds West Sac Ward Woodland Stake | Golden Empire Council 047 | 2667 Linden Rd | West Sacramento, CA 95691 | | First Class Mail |
| Affiliates | Lds West Seattle Ward Seattle Stake | Chief Seattle Council 609 | 4001 44Th Ave Sw | Seattle, WA 98116-3713 | | First Class Mail |
| Affiliates | Lds West Weber 1St Ward | Weber North Stake | 4100 W 900 S | Ogden, UT 84404 | | First Class Mail |
| Affiliates | Lds West Weber 2Nd Ward | Weber North Stake | 4100 W 900 S | Ogden, UT 84404 | | First Class Mail |
| Affiliates | Lds West Weber 3Rd Ward | Weber North Stake | 4100 W 900 S | Ogden, UT 84404 | | First Class Mail |
| Affiliates | Lds West York Ward, Lancaster Stake | New Birth Of Freedom 544 | 2100 Hollywood Dr | York, PA 17403-4847 | | First Class Mail |
| Affiliates | Lds Westchester 1St Ward | Greater Los Angeles Area 033 | 7515 S Sepulveda Blvd | Los Angeles, CA 90045-1626 | | First Class Mail |
| Affiliates | Lds Westchester Third Ward | Greater Los Angeles Area 033 | 7515 S Sepulveda Blvd | Los Angeles, CA 90045-1626 | | First Class Mail |
| Affiliates | Lds Westcliff Ward Las Vegas Stake | Las Vegas Area Council 328 | 120 Wortham Cir | Las Vegas, NV 89145-4037 | | First Class Mail |
| Affiliates | Lds Western Hills Ward Rio Rancho Stake | Great Sw Council 412 | 1931 Warm Hills Dr Se | Rio Rancho, NM 87124 | | First Class Mail |
| Affiliates | Lds Westerville Ward | Simon Kenton Council 441 | 307 Huber Village Blvd | Westerville, OH 43081-3463 | | First Class Mail |
| Affiliates | Lds Westfield Second Ward | Utah National Parks 591 | 1948 W 550 N | Lehi, UT 84043-3994 | | First Class Mail |
| Affiliates | Lds Westfield Third Ward | Utah National Parks 591 | 1251 E 900 N | Lehi, UT 84043-9711 | | First Class Mail |
| Affiliates | Lds Westfield Ward | Houston North Stake | 16331 Hafer Rd | Houston, TX 77090 | | First Class Mail |
| Affiliates | Lds Westfield Ward | Utah National Parks 591 | 254 N Constitution Dr | Lehi, UT 84043-5203 | | First Class Mail |
| Affiliates | Lds Westgreen Ward | Houston West Stake | 1928 Drexel Dr | Katy, TX 77493-1715 | | First Class Mail |
| Affiliates | Lds Westland Ward Columbus Ohio Stake | Simon Kenton Council 441 | 1001 Doherty Rd | Galloway, OH 43119-8712 | | First Class Mail |
| Affiliates | Lds Westminster Ward, Westminster Stake | Denver Area Council 061 | 1951 Elmwood Ln | Denver, CO 80221-4375 | | First Class Mail |
| Affiliates | Lds Weston 1St Ward | Preston South Stake | 27 N Center St | Weston, ID 83286 | | First Class Mail |
| Affiliates | Lds Weston 2Nd Ward | Preston South Stake | 27 N Center St | Weston, ID 83286 | | First Class Mail |
| Affiliates | Lds Weston Ward Boston Stake | Mayflower Council 251 | 150 Brown St | Weston, MA 02493-2604 | | First Class Mail |
| Affiliates | Lds Westridge Ward | Utah National Parks 591 | 415 Wrdge Dr | St George, UT 84770 | | First Class Mail |
| Affiliates | Lds Westview Ward | Utah National Parks 591 | 2830 W Cindy Dr | Cedar City, UT 84720 | | First Class Mail |
| Affiliates | Lds Westview Ward Cedar Mill Stake | Cascade Pacific Council 492 | 4692 Nw 173Rd Pl | Beaverton, OR 97006-7292 | | First Class Mail |
| Affiliates | Lds Westwood Ward | Utah National Parks 591 | 175 N 1280 W | Price, UT 84501 | | First Class Mail |
| Affiliates | Lds Wheatfield Ward | Layton Legacy Stake | 3161 W 150 N | Layton, UT 84041-8808 | | First Class Mail |
| Affiliates | Lds Wheatland Ward Yuba City Stake | Golden Empire Council 047 | 5091 Wheatland Rd | Wheatland, CA 95692-9733 | | First Class Mail |
| Affiliates | Lds Wheatstone Ward | Houston Bear Creek Stake | 10555 West Rd | Houston, TX 77064 | | First Class Mail |
| Affiliates | Lds Wheeler Park Ward | Utah National Parks 591 | 2093 S 150 E | Heber City, UT 84032-4412 | | First Class Mail |
| Affiliates | Lds Whinger Wood Ward | Salt Lake Council | | | | First Class Mail |
| Affiliates | Lds White City Ward | Central Point Stake | 668 W Rolling Hills Dr | Eagle Point, OR 97524-4418 | | First Class Mail |
| Affiliates | Lds White Cliffs Ward Kayman Stake | Las Vegas Area Council 328 | 610 Erin St | Kingman, AZ 86401 | | First Class Mail |
| Affiliates | Lds White Mesa Ward | Utah National Parks 591 | 22 E Center St | Cedar Valley, UT 84013 | | First Class Mail |
| Affiliates | Lds White Mountain Ward | Rock Springs Stake | 3315 White Mountain Blvd | Rock Springs, WY 82901 | | First Class Mail |
| Affiliates | Lds White Oak Ward | Stafford Virginia Stake | 20 Boscobel Rd | Fredericksburg, VA 22405-1800 | | First Class Mail |
| Affiliates | Lds White Oak Ward Silver Spring Stake | National Capital Area Council 082 | 500 Randolph Rd | Silver Spring, MD 20904-3540 | | First Class Mail |
| Affiliates | Lds White Plains 2Nd Ward Sunland Stake | National Capital Area Council 082 | 4560 Padgett Rd | White Plains, MD 20695-2807 | | First Class Mail |
| Affiliates | Lds White River Ward Auburn Stake | Chief Seattle Council 609 | 1820 F St Se | Auburn, WA 98002-6854 | | First Class Mail |
| Affiliates | Lds White Rock Ward Santa Fe Stake | Great Sw Council 412 | 366 Grand Canyon Dr | Los Alamos, NM 87547-3660 | | First Class Mail |
| Affiliates | Lds White Salmon Ward The Dalles Stake | Cascade Pacific Council 492 | Po Box 237 | White Salmon, WA 98672-0237 | | First Class Mail |
| Affiliates | Lds White Sands Ward | Yucca Council 573 | 1800 23Rd St | Alamogordo, NM 88310-6606 | | First Class Mail |
| Affiliates | Lds Whitefish Ward, Kalispell Stake | Montana Council 315 | 6330 Us Highway 93 S | Whitefish, MT 59937-8235 | | First Class Mail |
| Affiliates | Lds Whitehall Ward Pa Reading Stake | Minsi Trails Council 502 | 1881 Van Buren Dr | Whitehall, PA 18052-4242 | | First Class Mail |
| Affiliates | Lds Whitehall Ward, Butte Stake | Montana Council 315 | Po Box 1098 | Whitehall, MT 59759-1098 | | First Class Mail |
| Affiliates | Lds Whitehouse Ward | East Texas Area Council 585 | 21000 County Rd 2143 | Bullard, TX 75757 | | First Class Mail |
| Affiliates | Lds Whiterocks Branch | Utah National Parks 591 | 4817 E 13100 N | Whiterocks, UT 84085 | | First Class Mail |
| Affiliates | Lds Whitestone Ward, Cedar Park Stake | Capitol Area Council 564 | 507 Rolling Brook Ln | Cedar Park, TX 78613-4149 | | First Class Mail |
| Affiliates | Lds Whitewater Ward Jonesboro Stake | Flint River Council 095 | 2021 Redwine Rd | Fayetteville, GA 30215 | | First Class Mail |
| Affiliates | Lds Whitney Ward, Fort Wayne Stake | Anthony Wayne Area 157 | 4085 E Lincolnway | Columbia City, IN 46725 | | First Class Mail |
| Affiliates | Lds Whitmer Ward Far West Stake | Heart Of America Council 307 | 11039 Highway 6 | Excelsior Springs, MO 64024 | | First Class Mail |
| Affiliates | Lds Whitney Ranch Ward Green Vly Stake | Las Vegas Area Council 328 | 410 N Valle Verde Dr | Henderson, NV 89014 | | First Class Mail |
| Affiliates | Lds Wild Horse Springs Ward | Layton Stake | 2301 W Sandtrap Rd | Layton, UT 84041-8808 | | First Class Mail |
| Affiliates | Lds Wild Mare Ward | Utah National Parks 591 | 6225 Greenwood Dr | Heber City, UT 84032 | | First Class Mail |
| Affiliates | Lds Wildomar Ward Hemet Stake | Cascade Pacific Council 492 | 10960 Veracruz Dr | Heber City, UT 84032 | | First Class Mail |
| Affiliates | Lds Wilfamina Ward Dupage Stake | Cascade Pacific Council 492 | 1395 Rosemont Rd | West Linn, OR 97068-2939 | | First Class Mail |
| Affiliates | Lds Willamette Stake | Cascade Pacific Council 492 | 900 Nw Willamette Dr | Willamina, OR 97396 | | First Class Mail |
| Affiliates | Lds Williamston Ward - Lansing Stake | Water And Woods Council 782 | 431 E Saginaw St | East Lansing, MI 48823-2741 | | First Class Mail |
| Affiliates | Lds Willow Brook Ward | Pleasant View South Stake | 480 E 1780 N | North Ogden, UT 84414 | | First Class Mail |
| Affiliates | Lds Willow Creek Ward | Houston North Stake | 22214 Bridgestone Pine Ct | Spring, TX 77388-3535 | | First Class Mail |
| Affiliates | Lds Willow Creek Ward | Morgan North Stake | 4270 W Cottonwood Canyon Rd | Morgan, UT 84050 | | First Class Mail |
| Affiliates | Lds Willow Creek Ward | Utah National Parks 591 | 1810 W 900 N | Lehi, UT 84043-5421 | | First Class Mail |
| Affiliates | Lds Willow Creek Ward | Denver Area Council 061 | 6061 S Havana St | Centennial, CO 80111 | | First Class Mail |
| Affiliates | Lds Willow Creek Ward, Denver Stake | Denver Area Council 061 | 6061 S Havana St | Centennial, CO 80111 | | First Class Mail |
| Affiliates | Lds Willow Glen Ward - San Jose Stake | Silicon Valley Monterey Bay 055 | 1336 Cherry Ave | San Jose, CA 95125-3721 | | First Class Mail |
| Affiliates | Lds Willow Haven Ward | Utah National Parks 591 | 1998 W 900 N | Lehi, UT 84043 | | First Class Mail |
| Affiliates | Lds Willow Park Ward | Utah National Parks 591 | 1680 W 700 S | Lehi, UT 84043 | | First Class Mail |
| Affiliates | Lds Willow Pines Ward | Kaysville Central Stake | 331 S 200 W | Kaysville, UT 84037 | | First Class Mail |
| Affiliates | Lds Willow Springs Ward | Utah National Parks 591 | 8273 N Simpson Springs Rd | Eagle Mountain, UT 84005 | | First Class Mail |
| Affiliates | Lds Willow Valley Ward | Cache West Stake | 825 N 200 W | Logan, UT 84321 | | First Class Mail |
| Affiliates | Lds Willow Wood Ward | Utah National Parks 591 | 1985 N Main St | Cedar City, UT 84721 | | First Class Mail |
| Affiliates | Lds Wilmar Ward | Utah National Parks 591 | 925 E 900 N | Spanish Fork, UT 84660 | | First Class Mail |
| Affiliates | Lds Wilmington 2Nd Stake | Golden Empire Council 047 | 810 N Humboldt Ave | Willows, CA 95988 | | First Class Mail |
| Affiliates | Lds Wilsonville Ward | Cascade Pacific Council 492 | 7220 126Th Sw Ave | Portland, OR 97225 | | First Class Mail |
| Affiliates | Lds Wilshire Ward Las Vegas Stake | Las Vegas Area Council 328 | 9825 W Desert Inn Rd | Las Vegas, NV 89117-8601 | | First Class Mail |
| Affiliates | Lds Wilson Ward | Cascade Pacific Council 492 | 14415 Sw Hart Rd | Beaverton, OR 97007 | | First Class Mail |
| Affiliates | Lds Winchester Church Of Jesus Christ | Simon Kenton Council 441 | 6880 Oakridge Rd | Wilmington, OH 45177 | | First Class Mail |
| Affiliates | Lds Winchester Hills Ward | Utah National Parks 591 | 4338 N Winchester Dr | St George, UT 84770 | | First Class Mail |
| Affiliates | Lds Winchester Hills Second Ward | Utah National Parks 591 | 4338 N Winchester Dr S | St George, UT 84770 | | First Class Mail |
| Affiliates | Lds Winchester Ward | Utah National Parks 591 | 1 N 1st St | Spanish Fork, UT 84660 | | First Class Mail |
| Affiliates | Lds Winchester Ward, Winchester Va Stake | Shenandoah Area Council 598 | 399 Apple Pie Ridge Rd | Winchester, VA 22603 | | First Class Mail |
| Affiliates | Lds Wind River Ward | Greater Wyoming Council 638 | 85 Washakie St | Riverton, WY 82501 | | First Class Mail |
| Affiliates | Lds Windermere Orlando South | Central Florida Council 083 | 3001 S Apopka Vineland Rd | Orlando, FL 32835 | | First Class Mail |
| Affiliates | Lds Windmill South Stake | Las Vegas Area Council 328 | | Las Vegas, NV 89113 | | First Class Mail |
| Affiliates | Lds Windmill Spgs Ward-Livermore Stake | San Francisco Bay Area Council 028 | 1501 Hillcrest Ave | Livermore, CA 94550 | | First Class Mail |
| Affiliates | Lds Windsor Eighth Ward (Spanish) | Utah National Parks 591 | 1375 N 90 E | Orem, UT 84057-6262 | | First Class Mail |
| Affiliates | Lds Windsor Fifth Ward | Utah National Parks 591 | 60 E 1600 N | Orem, UT 84057 | | First Class Mail |
| Affiliates | Lds Windsor First Ward | Utah National Parks 591 | 130 N 640 E | Orem, UT 84057 | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Lds Winsor Fourth Ward | Utah National Parks 591 | 1875 N 280 W | Orem, UT 84057 | First Class Mail |
| Affiliates | Lds Windsor Meadows 1St Ward | Layton West Stake | 3800 W Gordon Ave | Layton, UT 84041 | First Class Mail |
| Affiliates | Lds Windsor Meadows 2Nd Ward | Clearfield South Stake | 315 Chetemea Way (2200 S) | Layton, UT 84041 | First Class Mail |
| Affiliates | Lds Windsor Second Ward | Utah National Parks 591 | 60 E 1600 N | Orem, UT 84057 | First Class Mail |
| Affiliates | Lds Windsor Seventh Ward | Utah National Parks 591 | 1405 N Main St | Orem, UT 84057 | First Class Mail |
| Affiliates | Lds Windsor Sixth Ward | Utah National Parks 591 | 60 E 1600 N | Orem, UT 84057 | First Class Mail |
| Affiliates | Lds Windsor Third Ward | Utah National Parks 591 | 1405 N Main St | Orem, UT 84057 | First Class Mail |
| Affiliates | Lds Windsor Ward Amarillo Tx Stake | Golden Spread Council 562 | 5405 Bell St | Amarillo, TX 79109-6221 | First Class Mail |
| Affiliates | Lds Wines Park Ward | Utah National Parks 591 | 200 N Center St | Lehi, UT 84043-1829 | First Class Mail |
| Affiliates | Lds Wingfield Hills Ward | Sparks East Stake | 5547 Vista Terrace Ln | Sparks, NV 89436-7690 | First Class Mail |
| Affiliates | Lds Winnstad Ward Boise N Stk | Ore-Ida Council 106 - Bsa 106 | 6711 Roslyn St | Boise, ID 83704 | First Class Mail |
| Affiliates | Lds Winston Ward Roseburg Stake | Oregon Trail Council 697 | 440 Nw Glenhart Ave | Winston, OR 97496 | First Class Mail |
| Affiliates | Lds Winston-Salem Ward | Old Hickory Council 427 | 4780 Westchester Rd | Winston-Salem, NC 27103-1223 | First Class Mail |
| Affiliates | Lds Winter Park Orlando | Central Florida Council 083 | 45 E Par St | Orlando, FL 32804-3928 | First Class Mail |
| Affiliates | Lds Winter Quarters Ward Omaha Stake | Mid-America Council 326 | 5257 N 54Th St | Omaha, NE 68104-1705 | First Class Mail |
| Affiliates | Lds Winters Run Ward | Baltimore Area Council 220 | 2810 Emmorton Rd | Abingdon, MD 21009-1625 | First Class Mail |
| Affiliates | Lds Winters Ward Woodland Stake | Golden Empire Council 047 | 435 W Baker St | Winters, CA 95694-1609 | First Class Mail |
| Affiliates | Lds Wintersmist Pittsburgh West | Ohio River Valley Council 619 | 437 Powells Ln | Wintersville, OH 43952 | First Class Mail |
| Affiliates | Lds Wלake Village 1St Ward | Newbury Park Stake | 32165 Watergate Rd | Westlake Village, CA 91361-3602 | First Class Mail |
| Affiliates | Lds Wolf Hollow First Ward | Utah National Parks 591 | 1150 E 1340 S | Spanish Fork, UT 84660 | First Class Mail |
| Affiliates | Lds Wolf Hollow Second Ward | Utah National Parks 591 | 870 E Canyon Rd | Spanish Fork, UT 84660 | First Class Mail |
| Affiliates | Lds Wolverine Ward, Concord Nh Stake | Daniel Webster Council, Bsa 330 | 5 Storyteller Rock Rd | Wolfeboro, NH 03894-4063 | First Class Mail |
| Affiliates | Lds Woodbridge 1St Ward Woodbridge Stake | National Capital Area Council 082 | 3000 Dale Blvd | Woodbridge, VA 22193 | First Class Mail |
| Affiliates | Lds Woodbridge 2Nd Ward Woodbridge Stake | National Capital Area Council 082 | 3718 Old Bridge Rd | Woodbridge, VA 22192-5002 | First Class Mail |
| Affiliates | Lds Woodbridge Stake Potomac River Ward | National Capital Area Council 082 | 3000 Dale Blvd | Woodbridge, VA 22193 | First Class Mail |
| Affiliates | Lds Woodbridge Ward New Haven Stake | Connecticut Yankee Council Bsa 072 | 990 Racebrook Rd | Woodbridge, CT 06525 | First Class Mail |
| Affiliates | Lds Woodburn Ward Keizer Stake | Cascade Pacific Council 492 | 1000 Country Club Rd | Woodburn, OR 97071 | First Class Mail |
| Affiliates | Lds Woodhaven Ward | Utah National Parks 591 | 7907 N Red River Dr | Eagle Mountain, UT 84005-7206 | First Class Mail |
| Affiliates | Lds Woodhaven Ward Tualatin Stake | Cascade Pacific Council 492 | 17234 Sw Memorole Rd | Sherwood, OR 97140 | First Class Mail |
| Affiliates | Lds Woodland Ward | East Carolina Council 426 | 6655 Hwy 258 S | Deep Run, NC 28525 | First Class Mail |
| Affiliates | Lds Woodinville Ward Bothell Stake | Chief Seattle Council 609 | 16500 124Th Ave Ne | Woodinville, WA 98072 | First Class Mail |
| Affiliates | Lds Woodland 1St Ward Woodland Stake | Golden Empire Council 047 | 805 Pioneer | Woodland, CA 95776 | First Class Mail |
| Affiliates | Lds Woodland 2Nd Ward Woodland Stake | Golden Empire Council 047 | 1405 Cottonwood St | Woodland, CA 95695-5133 | First Class Mail |
| Affiliates | Lds Woodland Hills Ward (Salem) | Utah National Parks 591 | 1185 S Loafer Dr | Woodland Hills, UT 84653-2085 | First Class Mail |
| Affiliates | Lds Woodland Park Ward | Colorado Springs Stake | 758 Apache Trl | Woodland Park, CO 80863-7425 | First Class Mail |
| Affiliates | Lds Woodland Park Ward | Layton Hills Stake | 2400 University Park Blvd | Layton, UT 84041 | First Class Mail |
| Affiliates | Lds Woodland Park Ward, Los Altos Stake | Pacific Skyline Council 031 | 1300 Grant Rd | Los Altos, CA 94024 | First Class Mail |
| Affiliates | Lds Woodland Ridge Ward | Ahwahnee Stake | 1509 Trophy Club Dr | Trophy Club, TX 76262 | First Class Mail |
| Affiliates | Lds Woodland Ward Longview Stake | Cascade Pacific Council 492 | 281 Insel Rd | Woodland, WA 98674-8298 | First Class Mail |
| Affiliates | Lds Woodlands 1St Ward | The Woodlands Stake | Po Box 130053 | The Woodlands, TX 77393-0053 | First Class Mail |
| Affiliates | Lds Woodlands 2Nd Ward | The Woodlands Stake | 10303 Branch Crossing | The Woodlands, TX 77382 | First Class Mail |
| Affiliates | Lds Woodlands 3Rd Ward | Houston West Stake | 27707 Glen Loch Dr | The Woodlands, TX 77381-2689 | First Class Mail |
| Affiliates | Lds Woodmen Hills Ward High Plains Stake | Pikes Peak Council 060 | 13210 Bandanero Dr | Peyton, CO 80831-3801 | First Class Mail |
| Affiliates | Lds Woodmont Ward Albuquerque West Stake | Great Sand Council 412 | 7100 Woodmount Ave Nw | Albuquerque, NM 87114-0188 | First Class Mail |
| Affiliates | Lds Woodruff Ward E Lk Stake | Long Beach Area Council 032 | 3824 Woodruff Ave | Long Beach, CA 90808-2125 | First Class Mail |
| Affiliates | Lds Woods Creek Ward Snohomish Stake | Mount Baker Council, Bsa 606 | 17372 Tester Rd | Monroe, WA 98272 | First Class Mail |
| Affiliates | Lds Woodside Ward | Hacienda Heights Stake 620 | 1307 S Orange Ave | West Covina, CA 91790-3321 | First Class Mail |
| Affiliates | Lds Woodstock Br, Winchester, Va Stake | Shenandoah Area Council 598 | 901 Cs Rd | Woodstock, VA 22664 | First Class Mail |
| Affiliates | Lds Woodstock Ward | Atlanta Area Council 092 | 2205 Bascomb Carmel Rd | Woodstock, GA 30189-2401 | First Class Mail |
| Affiliates | Lds Woodstock Ward, Buffalo Grove Stake | Blackhawk Area 660 | 2016 Hartland Rd | Woodstock, IL 60098-9763 | First Class Mail |
| Affiliates | Lds Woodstown 1St Ward | Cherry Hill Nj Stake | 1194 Kings Hwy | Pilesgrove, NJ 08098 | First Class Mail |
| Affiliates | Lds Worcester 1St Ward | Blackstone Valley Stake | 117 Wachusett St | Holden, MA 01520-1839 | First Class Mail |
| Affiliates | Lds Worcester 2Nd Ward | Blackstone Valley Stake | 67 Chester St | Worcester, MA 01605-1041 | First Class Mail |
| Affiliates | Lds Worland 1St Ward, Worland Stake | Greater Wyoming Council 638 | 500 Sagebrush Dr | Worland, WY 82401-3128 | First Class Mail |
| Affiliates | Lds Worland 2Nd Ward, Worland Stake | Greater Wyoming Council 638 | 500 Sagebrush Dr | Worland, WY 82401-3128 | First Class Mail |
| Affiliates | Lds Worland 3Rd Ward, Worland Stake | Greater Wyoming Council 638 | 500 Sagebrush Dr | Worland, WY 82401-3128 | First Class Mail |
| Affiliates | Lds Worthington Ward Col N Stake | Simon Kenton Council 441 | 7135 Coffman Rd | Dublin, OH 43017-1067 | First Class Mail |
| Affiliates | Lds Wridge Ward, Highlands Ranch Stake | Denver Area Council 061 | 9800 Foothills Canyon Blvd | Highlands Ranch, CO 80129-6605 | First Class Mail |
| Affiliates | Lds Wright Ward, Gillette Stake | Greater Wyoming Council 638 | Po Box 489 | Wright, WY 82732-0489 | First Class Mail |
| Affiliates | Lds Wright Ward, Gillette Stake | Greater Wyoming Council 638 | Po Box 68 | Wright, WY 82732-0068 | First Class Mail |
| Affiliates | Lds Wyoming Ward - Grand Rapids Stake | President Gerald R Ford 781 | 2670 56Th St Sw | Wyoming, MI 49519 | First Class Mail |
| Affiliates | Lds Xenia Ward | Dayton Ohio S Stake (Dsw) | 3072 Shakertown Rd | Beavercreek, OH 45434 | First Class Mail |
| Affiliates | Lds Ximeno Spanish Branch E Lk Stake | Long Beach Area Council 032 | 1142 Ximeno Ave | Long Beach, CA 90804 | First Class Mail |
| Affiliates | Lds Yakima 3Rd Ward/Selah Stake | Grand Columbia Council 614 | 4307 Englewood Ave | Yakima, WA 98908-2624 | First Class Mail |
| Affiliates | Lds Yamhill Ward Mcminnville Stake | Cascade Pacific Council 492 | 7200 Nw Pike Rd | Yamhill, OR 97148-8238 | First Class Mail |
| Affiliates | Lds Yellow Creek Ward | Evanston South Stake | 632 Twin Ridge Ave | Evanston, WY 82930-5110 | First Class Mail |
| Affiliates | Lds Yerba Buena Ward - San Jose Stake | Silicon Valley Monterey Bay 055 | 3975 Mclaughlin Ave | San Jose, CA 95121-2631 | First Class Mail |
| Affiliates | Lds Yerington Ward Fallon North Stake | Nevada Area Council 329 | 600 S Main St | Yerington, NV 89447-2102 | First Class Mail |
| Affiliates | Lds Yeoman Short Hills Ward Nj | Northern New Jersey Council, Bsa 333 | 140 White Oak Ridge Rd | Short Hills, NJ 07078-1820 | First Class Mail |
| Affiliates | Lds Yolano Servicemen'S Branch | Far E Council 803 | Psc 78 Box 3593 | Apo, AP 96326-0036 | First Class Mail |
| Affiliates | Lds York Ward | The Ch Of Jesus Christ Of Lds | 1130 Alexander Love Hwy E | York, SC 29745-9701 | First Class Mail |
| Affiliates | Lds York Ward, Lancaster Stake | New Birth Of Freedom 544 | 2100 Hollywood Dr | York, PA 17403-4847 | First Class Mail |
| Affiliates | Lds York Ward,Lancaster Stake | New Birth Of Freedom 544 | 2100 Hollywood Dr | York, PA 17403-4847 | First Class Mail |
| Affiliates | Lds Youngstown Ward Youngstown Stake | Great Trail 433 | 2205 Tibbetts-Wick Rd | Youngstown, OH 44505 | First Class Mail |
| Affiliates | Lds Ypsilanti Ward - Ann Arbor Stake | Southern Shores Fsc 783 | 941 S Grove St | Ypsilanti, MI 48198-6467 | First Class Mail |
| Affiliates | Lds Yreka Ward - Medford Stake | Crater Lake Council 491 | 1001 W Miner St | Yreka, CA 96097-2720 | First Class Mail |
| Affiliates | Lds Yuba City Ward Yuba City Stake | Golden Empire Council 047 | 1470 Butte House Rd | Yuba City, CA 95993-2702 | First Class Mail |
| Affiliates | Lds Zilker Park Ward, Austin Stake | Capitol Area Council 564 | 2111 Parker Ln | Austin, TX 78741-3807 | First Class Mail |
| Affiliates | Lds Zilah Ward Yakima Stake | Grand Columbia Council 614 | 171 Valleyview Rd | Zillah, WA 98953 | First Class Mail |
| Affiliates | Lds, Bristol Ward, Panama City, Fl Stake | Suwannee River Area Council 664 | 10587 Nw Azalea St | Bristol, FL 32321-3313 | First Class Mail |
| Affiliates | Lds, Buffalo Trail Council 567 | Fort Stockton | Buffalo Trail Council 567 | 1802 N Marshall St | First Class Mail |
| Affiliates | Lds, First Ward, Winston-Salem Stake | Old Hickory Council 427 | 2780 Winchester Rd | Winston-Salem, NC 27103 | First Class Mail |
| Affiliates | Lds, First Ward, Winston-Salem Stake | Old Hickory Council 427 | 4780 Westchester Rd | Winston-Salem, NC 27103-1223 | First Class Mail |
| Affiliates | Lds, Glenville Ward, Albany Stake | Twin Rivers Council 364 | 52 Blue Barns Rd | Rexford, NY 12148 | First Class Mail |
| Affiliates | Lds, Greenwich Ward, Albany Stake | Twin Rivers Council 364 | 111 Academy St | Greenwich, NY 12834 | First Class Mail |
| Affiliates | Lds, Hosford Ward, Panama City, Fl Stake | Suwannee River Area Council 664 | Hosford Ward | Bristol, FL 32321 | First Class Mail |
| Affiliates | Lds, Loudonville Ward, Albany Stake | Twin Rivers Council 364 | 411 Loudon Rd | Loudonville, NY 12211-1722 | First Class Mail |
| Affiliates | Lds, Madison Ward, Tallahassee, Fl Stake | Suwannee River Area Council 664 | 195 Ne Idonoia Ln | Lee, FL 32059 | First Class Mail |
| Affiliates | Lds, Menahaw Br, Ft Stockton Distr | Buffalo Trail Council 567 | 605 W Interstate 20 | Monahans, TX 79756-7434 | First Class Mail |
| Affiliates | Lds, Moultrie Ward, Tifton, Ga Stake | South Georgia Council 098 | 100 West Rd | Moultrie, GA 31768-5835 | First Class Mail |
| Affiliates | Lds, Mountain View Ward, Riverton Stake | Greater Wyoming Council 638 | 3435 Riverside Dr | Riverton, WY 82501-5122 | First Class Mail |
| Affiliates | Lds, N Br Ward, Mountain N Stake | Patriots Path Council 358 | 55 Lamington Rd | Branchburg, NJ 08876-3514 | First Class Mail |
| Affiliates | Lds, Palestine Ward, Tyler Stake | East Texas Area Council 585 | 4400 N Loop 256 | Palestine, TX 75801 | First Class Mail |
| Affiliates | Lds, Plainview Stake, Riverhead Branch | Suffolk County Council Inc 404 | 959 Middle Rd | Riverhead, NY 11901-2004 | First Class Mail |
| Affiliates | Lds, Plainview Stake, Terryville Ward | Suffolk County Council Inc 404 | 372 Terryville Rd | Port Jefferson Station, NY 11776-2925 | First Class Mail |
| Affiliates | Lds, Saratoga Ward, Albany Stake | Twin Rivers Council 364 | 1 Glenmore Ave | Saratoga Springs, NY 12866 | First Class Mail |
| Affiliates | Lds, Sturgis Ward, Kalamazoo Mi Stake | Southern Shores Fsc 783 | 1111 N Galyn St | Sturgis, MI 89091-1013 | First Class Mail |
| Affiliates | Lds, The Church Of Jesus Christ - Alpine | Buffalo Trail Council 567 | 43108 A Nm 1703 Sunny Glen Rd | Alpine, TX 79830 | First Class Mail |
| Affiliates | Lds, Thomasville Ward | Tallahassee, Fl Stake | 807 Remington Ave | Thomasville, GA 31792-5212 | First Class Mail |
| Affiliates | Lds 11Th Ward/Ej Central Stk | Great Salt Lake Council 590 | 1164 E South Temple | Salt Lake City, UT 84102-1604 | First Class Mail |
| Affiliates | Lds 15Th Ward-Fairbanks Stake | Midnight Sun Council 696 | Po Box 83463 | Fairbanks, AK 99708-3463 | First Class Mail |
| Affiliates | Lds 21St Ward/Li-Emigration Stk | Great Salt Lake Council 590 | 585 E 18Th Ave | Salt Lake City, UT 84103 | First Class Mail |
| Affiliates | Lds 27Th Ward/Li-Emigration Stk | Great Salt Lake Council 590 | 1148 W 500 N | Salt Lake City, UT 84116 | First Class Mail |
| Affiliates | Lds 2Nd Ward-Fairbanks Stake | Midnight Sun Council 696 | 3347 Patton St | Fairbanks, AK 99701-7842 | First Class Mail |
| Affiliates | Lds 32Nd Ward/Li-Central Stk | Great Salt Lake Council 590 | 453 S 1300 E | Salt Lake City, UT 84102 | First Class Mail |
| Affiliates | Lds 3Rd Ward Fairbanks Stake | Midnight Sun Council 696 | 490 Kelsey Park Rd | Fairbanks, AK 99712-2456 | First Class Mail |
| Affiliates | Lds 3Rd Ward West Stake | Alamo Area Council 583 | 7100 Wilson St | San Antonio, TX 78250 | First Class Mail |
| Affiliates | Lds 57Th Ward-Fairbanks Stake | Midnight Sun Council 696 | 452 Omio Dr | Fairbanks, AK 99701-3285 | First Class Mail |
| Affiliates | Lds 67th Ward-Fairbanks Stake | Midnight Sun Council 696 | 2155 Dragonfly Ct | Fairbanks, AK 99709 | First Class Mail |
| Affiliates | Lds 87Th Ward West Stake | Alamo Area Council 583 | 7420 Huebner Rd | San Antonio, TX 78240 | First Class Mail |
| Affiliates | Lds-Acacia Park Ward-Fullerton Stake | Orange County Council 039 | 801 N Raymond Ave | Fullerton, CA 92831-3115 | First Class Mail |
| Affiliates | Lds-Acres Del Sol Ward As North Stake | Grand Canyon Council 010 | 2334 E Pueblo Ave | Mesa, AZ 85204 | First Class Mail |
| Affiliates | Lds-Academy Park 1St Ward | Kearns Ut East Stake | 4605 Westpoint Dr | Salt Lake City, UT 84120-5917 | First Class Mail |
| Affiliates | Lds-Adelanto Ward | Alamo Area Council 583 | 7100 Wilson St | San Antonio, TX 78250 | First Class Mail |
| Affiliates | Lds-Adelanto Ward-Victorville Stake | California Inland Empire Council 045 | 15330 Jeraldo Dr | Victorville, CA 92394-5579 | First Class Mail |
| Affiliates | Lds-Adobe Villa Ward Mesa Az N | Red Mountain Stake | 1050 E Mclellan Rd | Mesa, AZ 85203-3743 | First Class Mail |
| Affiliates | Lds-Adora Trails Ward-Gilbert Az | Chandler Heights Stk | 7361 S Constellation Way | Gilbert, AZ 85298 | First Class Mail |
| Affiliates | Lds-Agua Fria 1St Ward Goodyear Stake | Grand Canyon Council 010 | Po Box 3366 | Avondale, AZ 85323 | First Class Mail |
| Affiliates | Lds-Agua Fria Spanish Peoria Az Stk | Grand Canyon Council 010 | 10877 N 77Th Ave | Peoria, AZ 85345 | First Class Mail |
| Affiliates | Lds-Agua Fria Ward Goodyear Stake | Grand Canyon Council 010 | 8735 W Highland Ave | Phoenix, AZ 85037 | First Class Mail |
| Affiliates | Lds-Aguila Ward-Phoenix Az | South Mountain Stk | 4125 W Baseline Rd | Laveen, AZ 85339 | First Class Mail |
| Affiliates | Lds-Ahwatukee 2Nd Ward Tempe Az West Stk | Grand Canyon Council 010 | 4525 E Knox Rd | Phoenix, AZ 85044 | First Class Mail |
| Affiliates | Lds-Ahwatukee Groves Ward-Tempe Az | West Stk | 1050 W Grove Pkwy | Tempe, AZ 85283 | First Class Mail |
| Affiliates | Lds-Ak Chin Ward Casa Grande Stake | Grand Canyon Council 010 | 42230 W Honeycutt Rd | Maricopa, AZ 85238 | First Class Mail |
| Affiliates | Lds-Aiea Ward Hila Stake | Aloha Council, Bsa 104 | 99-641 Hohokam Dr | Aiea, HI 96701 | First Class Mail |
| Affiliates | Lds-Alamo Ward-Antioch Stake | Aloha Council, Bsa 104 | 1373 Kilauea Ave | Hilo, HI 96720-4207 | First Class Mail |
| Affiliates | Lds-Airport Heights Ward | Anchorage N Stake | 2501 Maplewood St | Anchorage, AK 99508-4056 | First Class Mail |
| Affiliates | Lds-Ajo Ward-Maricopa Az Stk | Grand Canyon Council 010 | 91 W 4Th Ave | Ajo, AZ 85321-2162 | First Class Mail |
| Affiliates | Lds-Alameda Ward San Leandro Stake | Alameda Council Bsa 022 | 1301 Grand St | Alameda, CA 94501-4072 | First Class Mail |
| Affiliates | Lds-Alameda Ward-Tempe Az Stk | Grand Canyon Council 010 | 1221 W Howe St | Tempe, AZ 85281-5247 | First Class Mail |
| Affiliates | Lds-Alamo Ranch Ward Sa Stake | Alamo Area Council 583 | 3644 Talley Rd | San Antonio, TX 78253 | First Class Mail |
| Affiliates | Lds-Alamo Ward-Danville Stake | Mt Diablo Silverado Council 023 | 2945 Stone Valley Rd | Alamo, CA 94507-1614 | First Class Mail |
| Affiliates | Lds-Alapan Ward | Gulf Coast Council Bsa 773 | 1950 Baton Rouge Hwy | Hammond, LA 70403-0555 | First Class Mail |
| Affiliates | Lds-Albertville Ward-Cullman Stake | Greater Alabama Council 001 | 5554 N Us Hwy 231 | Albertville, AL 35950-1814 | First Class Mail |
| Affiliates | Lds-Albertson Ward | Tuscarora Council 424 | 911 Plank Rd | Albertson, NC 28508 | First Class Mail |
| Affiliates | Lds-Albion Ward/Sandy Ut East Stk | Great Salt Lake Council 590 | 1880 E 9800 S | Sandy, UT 84092-2726 | First Class Mail |
| Affiliates | Lds-Alder Ward Fontana Stake | California Inland Empire Council 045 | 7526 Alder Ave | Fontana, CA 92336-2304 | First Class Mail |
| Affiliates | Lds-Aldermer Ward-Honolulu Stake | Aloha Council, Bsa 104 | 99-641 Pohue St | Aiea, HI 96701 | First Class Mail |
| Affiliates | Lds-Alhambra Ward-Phoenix Az | Moon Valley Stk | 7740 N 14Th St | Phoenix, AZ 85020 | First Class Mail |
| Affiliates | Lds-Alta Canyon Ward-Sandy Ut | Granite Stake | 23850 Los Altos Blvd | Sandy, UT 84070 | First Class Mail |
| Affiliates | Lds-Alma Vista Vanguard Ward Stake | Sacramento Stake | 2485 Oakhurst Cir | Lincoln, CA 95648 | First Class Mail |
| Affiliates | Lds-Alisal Ward | Santa Margarita Stake | 8950 Winding Oak Dr | Stockton, CA 95209-4430 | First Class Mail |
| Affiliates | Lds-Aliso Viejo Ward-Laguna Niguel Stake | Orange County Council 039 | 22851 Aliso Creek Rd | Aliso Viejo, CA 92656 | First Class Mail |
| Affiliates | Lds-Allen Ranch Ward-Gilbert Az | Greenfield Stk | 673 S Val Vista Dr | Gilbert, AZ 85296-3616 | First Class Mail |
| Affiliates | Lds-Alliance Ward | Covenant Council Inc | Po Box 513 | Alliance, NE 69301 | First Class Mail |
| Affiliates | Lds-Allens Camp Ward-Snowflake Az Stk | Grand Canyon Council 010 | 2300 W Joshua Ave | Snowflake, AZ 85937-5249 | First Class Mail |
| Affiliates | Lds-Alma Ward-Mesa Az Eme Stk | Grand Canyon Council 010 | 540 E University Dr | Mesa, AZ 85203 | First Class Mail |
| Affiliates | Lds-Almira Ward-Moses Lake Stake | Inland Northwest Council 611 | 38980 State Route 28 | Almira, WA 99103 | First Class Mail |
| Affiliates | Lds-Alondra Ward | Cabrillo Council 085 | 15200 S Norwalk Blvd | Paramount, CA 90723 | First Class Mail |
| Affiliates | Lds-Alpine 7Th Ward | Utah National Parks 591 | 700 N Alpine Hwy | Alpine, UT 84004-1825 | First Class Mail |
| Affiliates | Lds-Alta Mesa Ward-Mesa Az Alta Mesa Stk | Grand Canyon Council 010 | 5220 E Baseline Rd | Mesa, AZ 85206 | First Class Mail |
| Affiliates | Lds-Alta Murrietta Ward Murrietta Stake | California Inland Empire Council 045 | 38960 Sky Canyon Dr | Murrieta, CA 92563 | First Class Mail |
| Affiliates | Lds-Alta Vista Ward | Sandy Ut Alta Vista Stk | 9645 S 3200 E | Sandy, UT 84092-3301 | First Class Mail |
| Affiliates | Lds-Alton Ward | Mississippi Valley Council 141 | 4109 W Evergreen Ave | Alton, IL 62002 | First Class Mail |
| Affiliates | Lds-Altamont Ward Santa Margarita Stake | Greater Los Angeles Area 033 | 29440 Altamira | Rancho Santa Margarita, CA 92688 | First Class Mail |
| Affiliates | Lds-Amelia Ward-Mesa Az Alma Stk | Grand Canyon Council 010 | 5205 E Elmwood St | Mesa, AZ 85205-3425 | First Class Mail |
| Affiliates | Lds-Amargosa Ward-Las Vegas Nv | Grand Canyon Council 010 | Po Box 370 | Eager, AZ 85925 | First Class Mail |
| Affiliates | Lds-Amberly Ward Gilbert Az | Greenfield Stk | 673 S Val Vista Dr | Gilbert, AZ 85296 | First Class Mail |
| Affiliates | Lds-Anaheim 10Th Ward Anaheim East Stake | Orange County Council 039 | 440 N Loara St | Anaheim, CA 92801-5026 | First Class Mail |
| Affiliates | Lds-Anaheim 1St Ward Anaheim Stake | Orange County Council 039 | 440 N Loara St | Anaheim, CA 92801-5026 | First Class Mail |
| Affiliates | Lds-Anaheim 3Rd Ward Anaheim East Stake | Orange County Council 039 | 535 S Rio Vista St | Anaheim, CA 92806-3421 | First Class Mail |
| Affiliates | Lds-Anaheim 5Th Ward-Anaheim Stake | Orange County Council 039 | 5275 E Nohl Ranch Rd | Anaheim, CA 92807-4520 | First Class Mail |
| Affiliates | Lds-Anaheim 7Th Ward-Anaheim East Stake | Orange County Council 039 | 12742 Lampson Ave | Garden Grove, CA 92840-5937 | First Class Mail |
| Affiliates | Lds-Anderson Ward-Rogers Stake | Westark Area Council 016 | 147 Mustang Rd | Anderson, MO 64831 | First Class Mail |
| Affiliates | Lds-N Br Ward, Mountain N Stake | Patriots Path Council 358 | 701 Us-224 | Wichita, KS 67208-5515 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds-Annapolis Ward | Baltimore Area Council 220 | 1785 Ritchie Hwy | Annapolis, MD 21409 | | | First Class Mail |
| Affiliates | Lds-Anthem Ward/Fort Herriman Stake | Great Salt Lake Council 590 | 5658 Yukon Park Ln | Herriman, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Anthem Ward-Phoenix Az | Desert Hills Stk | 2503 W Anthem Way | Anthem, AZ 85086 | | | First Class Mail |
| Affiliates | Lds-Anthem Ward-Stv Az Stk | Grand Canyon Council 010 | 6913 W Pleasant Oak Ct | Florence, AZ 85132-6941 | | | First Class Mail |
| Affiliates | Lds-Antioch 1St Ward-Antioch Stake | Mt Diablo-Silverado Council 023 | 3015 Rio Grande Dr | Antioch, CA 94509-4548 | | | First Class Mail |
| Affiliates | Lds-Antioch 2Nd Ward-Antioch Stake | Mt Diablo-Silverado Council 023 | 3015 Rio Grande Dr | Antioch, CA 94509-4548 | | | First Class Mail |
| Affiliates | Lds-Anza Branch-Hemet Stake | California Inland Empire Council 045 | 39075 Contreras Rd | Anza, CA 92539 | | | First Class Mail |
| Affiliates | Lds-Apache Park Ward-Glendale Az | North Stk | Attn: Bishop Craig Ashcroft | Grand Canyon Council 010 | 20516 N 80Th Ln | Peoria, Az 85382 | First Class Mail |
| Affiliates | Lds-Apple Farms Ward/S L Granger Stk | Great Salt Lake Council 590 | 3751 S 2200 W | West Valley City, UT 84119-3834 | | | First Class Mail |
| Affiliates | Lds-Appleby Ward-Chandler Az South Stk | Grand Canyon Council 010 | 3770 S Cooper Rd | Chandler, AZ 85249 | | | First Class Mail |
| Affiliates | Lds-Aqua Fria Ward-Prescott Valley Az | Stk | 9684 E Catalina Dr | Prescott Valley, AZ 86314-7603 | | | First Class Mail |
| Affiliates | Lds-Arbors Park Ward-Gilbert Az | San Tan Stk | 4170 S Ranch House Pkwy | Gilbert, AZ 85297 | | | First Class Mail |
| Affiliates | Lds-Arcadia Ward-Scottsdale Az | Camelback Stk | 2202 N 74Th St | Scottsdale, AZ 85257-1539 | | | First Class Mail |
| Affiliates | Lds-Arctic Valley Ward-Chugach Stake | Great Alaska Council 610 | 9128 W Parkview Terrace Loop | Eagle River, AK 99577-8815 | | | First Class Mail |
| Affiliates | Lds-Arizona City Ward-Casa Grande Az Stk | Grand Canyon Council 010 | 1555 N Colorado St | Casa Grande, AZ 85122-2931 | | | First Class Mail |
| Affiliates | Lds-Arkansas City Ward-Derby Stake | Quivira Council, Bsa 198 | 6582 322Nd Rd | Arkansas City, KS 67005-6348 | | | First Class Mail |
| Affiliates | Lds-Arlington 1St Ward-Riverside Stake | California Inland Empire Council 045 | 4375 Jackson St | Riverside, CA 92503-3322 | | | First Class Mail |
| Affiliates | Lds-Arlington Heights Ward | Riverside Stake | 4375 Jackson St | Riverside, CA 92503-3322 | | | First Class Mail |
| Affiliates | Lds-Arlington Ward-Memphis North Stake | Chickasaw Council 558 | 12096 Arlington Trl | Arlington, TN 38002-8344 | | | First Class Mail |
| Affiliates | Lds-Arrowhead Ranch Ward-Phoenix Az | Tbird Park Stk | 5701 W Union Hills Dr | Glendale, AZ 85308 | | | First Class Mail |
| Affiliates | Lds-Arrowhead Ward-Hesperia Stake | California Inland Empire Council 045 | 9533 Hickory Ave | Hesperia, CA 92345 | | | First Class Mail |
| Affiliates | Lds-Ashcreek Ward-Qc Az North Stk | Grand Canyon Council 010 | 22692 E Munoz St | Queen Creek, AZ 85142-9082 | | | First Class Mail |
| Affiliates | Lds-Ashland Ranch Ward-Gilbert Az | Greenfield Stk | 1155 E Ray Rd | Gilbert, AZ 85295 | | | First Class Mail |
| Affiliates | Lds-Ashley Heights Ward-Gilbert Az | Higley Stk | 1865 S Higley Rd | Gilbert, AZ 85295 | | | First Class Mail |
| Affiliates | Lds-Ashley Park Ward | Sandy Ut Granite South Stk | 10312 S Ashley Park Dr | Sandy, UT 84092 | | | First Class Mail |
| Affiliates | Lds-Aspen Hills Ward | Sandy Ut Granite South Stk | 9855 S 2300 E | Sandy, UT 84092 | | | First Class Mail |
| Affiliates | Lds-Aspen Ward-Mesa Az Kimball East Stk | Grand Canyon Council 010 | 4241 E Edgewood Ave | Mesa, AZ 85206-2645 | | | First Class Mail |
| Affiliates | Lds-Aspen Ward-White Mountain Az Stk | Grand Canyon Council 010 | Po Box 3188 | Pinetop, AZ 85935-3188 | | | First Class Mail |
| Affiliates | Lds-Athens 1St Ward-Athens Stake | Northeast Georgia Council 101 | 706 Whitehead Rd | Athens, GA 30606-1653 | | | First Class Mail |
| Affiliates | Lds-Athens 2Nd Ward-Athens Stake | Northeast Georgia Council 101 | 1080 Julian Dr | Watkinsville, GA 30677 | | | First Class Mail |
| Affiliates | Lds-Aua 1St Ward-Pago Samoa Stake | Aloha Council, Bsa 104 | Aua | American Samoa | Pago Pago, AS 96799 | | First Class Mail |
| Affiliates | Lds-Aua 2Nd Ward-Pago Samoa Stake | Aloha Council, Bsa 104 | Po Box 1419 | Pago Pago, AS 96799-1419 | | | First Class Mail |
| Affiliates | Lds-Aua 3Rd Branch-Pago Samoa Stake | Aloha Council, Bsa 104 | Po Box 5884 | Pago Pago, AS 96799-5884 | | | First Class Mail |
| Affiliates | Lds-Auburn Hills Ward-Wichita Stake | Quivira Council, Bsa 198 | 401 N Westlink Ave | Wichita, KS 67212-3747 | | | First Class Mail |
| Affiliates | Lds-Auburndale Ward-Corona Stake | California Inland Empire Council 045 | 3600 Norconian Dr | Norco, CA 92860 | | | First Class Mail |
| Affiliates | Lds-Augusta Ranch 1St Ward-Mesa Az | Eastmark Stk | 2339 S Crismon Rd | Mesa, AZ 85209-2615 | | | First Class Mail |
| Affiliates | Lds-Augusta Ranch 2Nd Ward-Mesa Az | Eastmark Stk | 9438 E Natal Ave | Mesa, AZ 85209-2228 | | | First Class Mail |
| Affiliates | Lds-Auke Bay Ward-Juneau Stake | Great Alaska Council 610 | 10585 Glacier Hwy | Juneau, AK 99801-8564 | | | First Class Mail |
| Affiliates | Lds-Aunuu Branch-Pago Samoa Stake | Aloha Council, Bsa 104 | Po Box 1930 | Pago Pago, AS 96799-1930 | | | First Class Mail |
| Affiliates | Lds-Aurora Vista Ward | Herriman Ut South Stk | 14583 Juniper Crest Rd | Herriman, UT 84096 | | | First Class Mail |
| Affiliates | Lds-Aurora Ward-Cinncinati/Lawrenceburg | Hoosier Trails Council 145 145 | 6168 Martha Dr N | Aurora, IN 47001-9521 | | | First Class Mail |
| Affiliates | Lds-Aurora Ward-Monett Stake | Ozark Trails Council 306 | 12357 Lawrence 1212 | Mount Vernon, MO 65712-8106 | | | First Class Mail |
| Affiliates | Lds-Auto Ward-Pago Samoa Stake | Aloha Council, Bsa 104 | Po Box 5016 | Pago Pago, AS 96799-5016 | | | First Class Mail |
| Affiliates | Lds-Autumn Hills Ward/Herriman Ut Stk | Great Salt Lake Council 590 | 5562 W 13680 S | Riverton, UT 84096 | | | First Class Mail |
| Affiliates | Lds-Auwaiolimu Ward-Honolulu Stake | Aloha Council, Bsa 104 | 1931 Lusitana St | Honolulu, HI 96813 | | | First Class Mail |
| Affiliates | Lds-Ava Ward-West Plains Stake | Ozark Trails Council 306 | Po Box 867 | Ava, MO 65608-0867 | | | First Class Mail |
| Affiliates | Lds-Avalon Ward-Mesa Az | Citrus Heights Stk | 2222 N Val Vista Dr Unit 1 | Mesa, AZ 85213-1735 | | | First Class Mail |
| Affiliates | Lds-Avendale Ward-Mission Viejo Stake | Orange County Council 039 | 26176 Antonio Pkwy | Rancho Santa Margarita, CA 92688-6502 | | | First Class Mail |
| Affiliates | Lds-Avondale Ward-Phoenix Az | West Maricopa Stk | 10930 W Garden Lakes Pkwy | Avondale, AZ 85392 | | | First Class Mail |
| Affiliates | Lds-Badger Mountain Ward-Kennewick Stake | Blue Mountain Council 604 | 895 Gage Blvd | Richland, WA 99352-9501 | | | First Class Mail |
| Affiliates | Lds-Bagdad Ward-Prescott Az Stk | Grand Canyon Council 010 | 2 Community Dr | Bagdad, AZ 86321 | | | First Class Mail |
| Affiliates | Lds-Baker City 1St Ward-La Grande Stake | Blue Mountain Council 604 | 2625 Hughes Lane | Baker City, OR 97814 | | | First Class Mail |
| Affiliates | Lds-Baker City 2Nd Ward-La Grande Stake | Blue Mountain Council 604 | 1235 8Th St | Baker City, OR 97814-4108 | | | First Class Mail |
| Affiliates | Lds-Baker Valley Ward-La Grande Stake | Blue Mountain Council 604 | 2625 Hughes Lane | Baker City, OR 97814 | | | First Class Mail |
| Affiliates | Lds-Baker Ward-Denham Springs Stake | Istrouma Area Council 211 | 4901 Harding St | Baker, LA 70714-3929 | | | First Class Mail |
| Affiliates | Lds-Balcones Heights-North Stake | Alamo Area Council 583 | 2103 Saint Cloud Rd | San Antonio, TX 78228-3147 | | | First Class Mail |
| Affiliates | Lds-Ballard Creek/Logan South Stake | Trapper Trails 589 | 344 W 700 S | Logan, UT 84321 | | | First Class Mail |
| Affiliates | Lds-Bangor/Brewer | Katahdin Area Council 216 | 639 Grandview Ave | Bangor, ME 04401-3257 | | | First Class Mail |
| Affiliates | Lds-Banning Ward-Yucaipa Stake | California Inland Empire Council 045 | 6140 W Wilson St | Banning, CA 92220-3033 | | | First Class Mail |
| Affiliates | Lds-Barrigada Ward | Aloha Council, Bsa 104 | 620 W Route 8 | Barrigada, GU 96913-1733 | | | First Class Mail |
| Affiliates | Lds-Barstow 1St Ward-Victorville Stake | California Inland Empire Council 045 | 2571 Barstow Rd | Barstow, CA 92311-6650 | | | First Class Mail |
| Affiliates | Lds-Bartlesville | Cherokee Area Council 469 469 | 1501 Swan Dr | Bartlesville, OK 74006-5130 | | | First Class Mail |
| Affiliates | Lds-Bartlesville 1St Ward | Cherokee Area Council 469 469 | 1501 Swan Dr | Bartlesville, OK 74006-5130 | | | First Class Mail |
| Affiliates | Lds-Bartlesville 2Nd Ward | Cherokee Area Council 469 469 | 1501 Swan Dr | Bartlesville, OK 74006-5130 | | | First Class Mail |
| Affiliates | Lds-Bartlesville 3Rd Ward | Cherokee Area Council 469 469 | 5723 Woodland Rd | Bartlesville, OK 74006-7840 | | | First Class Mail |
| Affiliates | Lds-Bartlett 2Nd Ward-Memphis N Stake | Chickasaw Council 558 | 4195 Kirby Whitten Pkwy | Bartlett, TN 38135-9245 | | | First Class Mail |
| Affiliates | Lds-Bartlett Ward-Memphis North Stake | Chickasaw Council 558 | 4195 Kirby Whitten Pkwy | Bartlett, TN 38135-9245 | | | First Class Mail |
| Affiliates | Lds-Barton Creek Ward | Bountiful Ut Central Stk | 640 S 750 E | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Baseline Ward-Fontana Stake | California Inland Empire Council 045 | 7526 Alder Ave | Fontana, CA 92336-2304 | | | First Class Mail |
| Affiliates | Lds-Basin City 2Nd Ward-Pasco N Stake | Blue Mountain Council 604 | 160 Bailie Blvd | Mesa, WA 99343 | | | First Class Mail |
| Affiliates | Lds-Basin City Ward-Pasco North Stake | Blue Mountain Council 604 | 160 Bailie Blvd | Mesa, WA 99343 | | | First Class Mail |
| Affiliates | Lds-Batesville Ward/Erda Utah Stake | Great Salt Lake Council 590 | 57 Porter Way | Stansbury Park, UT 84074 | | | First Class Mail |
| Affiliates | Lds-Batesville Ward-Cincinnati | Hoosier Trails Council 145 145 | 1358 Tekulve Rd | Batesville, IN 47006-9187 | | | First Class Mail |
| Affiliates | Lds-Baton Rouge 2 Ward-Baton Rouge Stake | Istrouma Area Council 211 | 10335 Highland Rd | Baton Rouge, LA 70810-6402 | | | First Class Mail |
| Affiliates | Lds-Baton Rouge 3 Ward-Baton Rouge Stake | Istrouma Area Council 211 | 10335 Highland Rd | Baton Rouge, LA 70810-6402 | | | First Class Mail |
| Affiliates | Lds-Bayshore Ward/Stansbury Park Ut Stk | Great Salt Lake Council 590 | 252 Amsterdam Dr | Stansbury Park, UT 84074-7410 | | | First Class Mail |
| Affiliates | Lds-Bayside Ward-Fremont Stake | San Francisco Bay Area Council 028 | 36400 Haley St | Newark, CA 94560-2361 | | | First Class Mail |
| Affiliates | Lds-Baywood Ward-Mesa Az Clearview Stk | Grand Canyon Council 010 | 1007 S 72Nd St | Mesa, AZ 85208-2703 | | | First Class Mail |
| Affiliates | Lds-Beach Lake Ward-Chugach Stake | Great Alaska Council 610 | 10012 Chandalar St | Eagle River, AK 99577-7217 | | | First Class Mail |
| Affiliates | Lds-Beach Ward-Huntington Beach N Stake | Orange County Council 039 | 6531 Mcfadden Ave | Huntington Beach, CA 92647-2900 | | | First Class Mail |
| Affiliates | Lds-Beachside Ward | Huntington Beach Stake | 8702 Atlanta Ave | Huntington Beach, CA 92646 | | | First Class Mail |
| Affiliates | Lds-Bear Mountain Ward-Chugach Stake | Great Alaska Council 610 | 10012 Chandalar St | Eagle River, AK 99577-7217 | | | First Class Mail |
| Affiliates | Lds-Bear Valley Ward-Hesperia Stake | California Inland Empire Council 045 | 10862 Maple Ave | Hesperia, CA 92345-2284 | | | First Class Mail |
| Affiliates | Lds-Beaumont Ward-Beaumont Stake | Three Rivers Council 578 | 7785 Weaver Dr | Beaumont, TX 77706-5349 | | | First Class Mail |
| Affiliates | Lds-Beaumont Ward-North Lexington Stake | Blue Grass Council 204 | 2459 Sir Barton Way | Lexington, KY 40509-2267 | | | First Class Mail |
| Affiliates | Lds-Beaumont Ward-Yucaipa Stake | California Inland Empire Council 045 | 6124 W Wilson St | Banning, CA 92220-3033 | | | First Class Mail |
| Affiliates | Lds-Bel Aire Ward-Derby Stake | Quivira Council, Bsa 198 | 7011 E 13Th St N | Wichita, KS 67206-1219 | | | First Class Mail |
| Affiliates | Lds-Bell Canyon Ward | Sandy Ut Granite View Stk | 9800 S 3100 E | Sandy, UT 84092 | | | First Class Mail |
| Affiliates | Lds-Bella Via Ward-Mesa Az Eastmark Stk | Grand Canyon Council 010 | 3440 S Signal Butte Rd | Mesa, AZ 85212-4213 | | | First Class Mail |
| Affiliates | Lds-Bella Vista Ward-Gilbert Az | Higley Stk | 1865 S Higley Rd | Gilbert, AZ 85295 | | | First Class Mail |
| Affiliates | Lds-Bella Vista Ward-Stv Az Stk | Grand Canyon Council 010 | 1350 E Bella Vista | San Tan Valley, AZ 85143 | | | First Class Mail |
| Affiliates | Lds-Bellair Ward-Glendale Az North Stk | Grand Canyon Council 010 | 4901 W Union Hills Dr | Glendale, AZ 85308-1486 | | | First Class Mail |
| Affiliates | Lds-Bellview Ward | Sandy Utah Central Stake | 1050 Galena Dr | Sandy, UT 84094 | | | First Class Mail |
| Affiliates | Lds-Beloit Ward - Rockford Stake | Glaciers Edge Council 620 | 2535 Austin Pl | Beloit, WI 53511-2326 | | | First Class Mail |
| Affiliates | Lds-Belview Ward | Murray Ut Little Cottonwood Stk | 6300 S 300 E | Murray, UT 84107-7347 | | | First Class Mail |
| Affiliates | Lds-Benicia Ward-Napa Stake | Mt Diablo-Silverado Council 023 | 2254 Havenhill Dr | Benicia, CA 94510-2120 | | | First Class Mail |
| Affiliates | Lds-Bennetts Creek Ward | Chesapeake Stake | Colonial Virginia Council 595 | Bennetts Pasture Rd | Suffolk, Va 23435 | | First Class Mail |
| Affiliates | Lds-Bennion 12Th Ward/Bennion Ut Stk | Great Salt Lake Council 590 | 6550 S 2700 W | West Jordan, UT 84084 | | | First Class Mail |
| Affiliates | Lds-Bennion 14Th Ward/Bennion Ut Stk | Great Salt Lake Council 590 | 6550 S 2700 W | Taylorsville, UT 84129 | | | First Class Mail |
| Affiliates | Lds-Bennion 19Th Ward/Bennion Ut Stk | Great Salt Lake Council 590 | 6250 S 2200 W | Taylorsville, UT 84129-6365 | | | First Class Mail |
| Affiliates | Lds-Bennion 1St Ward | Bennion Utah West Stake | 5468 S Appian Way | Taylorsville, UT 84129-2307 | | | First Class Mail |
| Affiliates | Lds-Bennion 2Nd Ward/Bennion Ut Stk | Great Salt Lake Council 590 | 5927 S Jordan Canal Rd | Taylorsville, UT 84129-1449 | | | First Class Mail |
| Affiliates | Lds-Bennion 4Th Ward/Bennion Ut Stk | Great Salt Lake Council 590 | 6250 S 2200 W | Taylorsville, UT 84129-6365 | | | First Class Mail |
| Affiliates | Lds-Bennion 5Th Ward/Bennion Utah Stake | Great Salt Lake Council 590 | 6100 So. Kamas Dr | Taylorsville, UT 84129 | | | First Class Mail |
| Affiliates | Lds-Bennion Heights 6Th Ward | Bennion Utah Stake | 5775 S 2700 W | Salt Lake City, UT 84118 | | | First Class Mail |
| Affiliates | Lds-Bennion Heights Ward | Bennion Ut West Stk | 3555 W 5620 S | Taylorsville, UT 84129 | | | First Class Mail |
| Affiliates | Lds-Bennion Ward/Bennion Ut East Stk | Great Salt Lake Council 590 | 5980 S 1300 W | Taylorsville, UT 84123 | | | First Class Mail |
| Affiliates | Lds-Benson Mill Ward | Stansbury Park Ut Stk | 417 Benson Rd | Stansbury Park, UT 84074-9050 | | | First Class Mail |
| Affiliates | Lds-Benton City 1St Ward | W Richland Stake | Po Box 614 | Benton City, WA 99320-0614 | | | First Class Mail |
| Affiliates | Lds-Berkeley Ward-Oakland Stake | Mt Diablo-Silverado Council 023 | 1501 Walnut St | Berkeley, CA 94709-1512 | | | First Class Mail |
| Affiliates | Lds-Bermuda Dunes Ward-Palm Desert Stake | California Inland Empire Council 045 | 72960 Parkview Dr | Palm Desert, CA 92260-9357 | | | First Class Mail |
| Affiliates | Lds-Bernina Ward/Bennion Ut West Stk | Great Salt Lake Council 590 | 3045 W Bernina Dr | Taylorsville, UT 84129 | | | First Class Mail |
| Affiliates | Lds-Bethany Home Ward-Phoenix Az | North Stk | 313 W Berridge Ln | Phoenix, AZ 85013-1546 | | | First Class Mail |
| Affiliates | Lds-Bethel Branch-Chugach Stake | Great Alaska Council 610 | Po Box 1757 | Bethel, AK 99559-1757 | | | First Class Mail |
| Affiliates | Lds-Beverly Ward-Mesa Az Maricopa Stk | Grand Canyon Council 010 | 1054 W 2Nd Pl | Mesa, AZ 85201-6307 | | | First Class Mail |
| Affiliates | Lds-Big Bear Ward-Apple Valley Stake | California Inland Empire Council 045 | Po Box 2038 | Big Bear City, CA 92314-2038 | | | First Class Mail |
| Affiliates | Lds-Big Canyon Ward | Stansbury Park Ut Stk | 1366 Canyon Rd | Lake Point, UT 84074 | | | First Class Mail |
| Affiliates | Lds-Big Lake Ward-Wasilla Stake | Great Alaska Council 610 | 821 E Dellwood St | Wasilla, AK 99654-6443 | | | First Class Mail |
| Affiliates | Lds-Biltmore Ward-Phoenix Az East Stk | Grand Canyon Council 010 | 1835 E Missouri Ave | Phoenix, AZ 85016-3021 | | | First Class Mail |
| Affiliates | Lds-Birch Hills Ward-Placentia Stake | Orange County Council 039 | 151 S Poplar Ave | Brea, CA 92821-5057 | | | First Class Mail |
| Affiliates | Lds-Bitner Ranch Ward/Park City Ut Stk | Great Salt Lake Council 590 | 3010 Saddleback Rd | Park City, UT 84098 | | | First Class Mail |
| Affiliates | Lds-Black Canyon Ward-Glendale Az Stk | Grand Canyon Council 010 | 8602 N 31St Ave | Phoenix, AZ 85051-3924 | | | First Class Mail |
| Affiliates | Lds-Black Canyon Ward-Silver Creek Az | Stk | Po Box 424 | Heber, AZ 85928-0424 | | | First Class Mail |
| Affiliates | Lds-Black Hills Ward-Cottonwood Az Stk | Grand Canyon Council 010 | 1377 E Hombre Dr | Cottonwood, AZ 86326-4825 | | | First Class Mail |
| Affiliates | Lds-Bloomingdale Ward-Schaumburg Stake | Three Fires Council 127 | 270 Knollwood Dr | Bloomingdale, IL 60108-2208 | | | First Class Mail |
| Affiliates | Lds-Blue Lagoon Ward | South Florida Council 084 | 5291 Nw 1St St | Miami, FL 33126-5023 | | | First Class Mail |
| Affiliates | Lds-Bluffdale 10Th Ward | Bluffdale Utah South Stake | 14662 S 3200 W. | Bluffdale, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Bluffdale 11Th Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 14200 S Redwood Rd | Bluffdale, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Bluffdale 12Th Ward | Bluffdake Utah Stake | 14400 S Redwood Rd | Bluffdale, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Bluffdale 13Th Ward | Bluffdale Utah South Stake | 15429 S Iron Horse Blvd | Bluffdale, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Bluffdale 14Th Ward | Bluffdale Utahsouth Stake | 1600 W 15000 S | Bluffdale, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Bluffdale 15Th Ward | Bluffdale Utah South Stake | 14600 S 3200 W | Bluffdale, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Bluffdale 1St Ward | Bluffdale Utah South Stake | 15429 S Iron Horse Blvd | Bluffdale, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Bluffdale 2Nd Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 13911 S 1950 W | Bluffdale, UT 84065-5338 | | | First Class Mail |
| Affiliates | Lds-Bluffdale 3Rd Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 2742 W 14400 S | Bluffdale, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Bluffdale 4Th Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 14400 S Redwood Rd | Bluffdale, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Bluffdale 5Th Ward | Bluffdale Utah South Stake | 15000 S Mountainside Dr | Bluffdale, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Bluffdale 6Th Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 2742 W 14400 S | Bluffdale, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Bluffdale 7Th Ward/Bluffdale Ut Stk | Great Salt Lake Council 590 | 2742 W 14400 S | Bluffdale, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Bluffdale 8Th Ward | Bluffdale Utah South Stake | 2742 W 14400 S | Bluffdale, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Bluffdale 9Th Ward | Bluffdale Utah South Stake | 14650 S 3200 W | Bluffdale, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Bntfl East Stake 11 Yr Old Scouts | Bntfl Ut East Stake | 650 E 2150 S | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Bntfl Shadows Ward | Bntfl Ut Stone Creek Stk | 1476 N 300 W | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Boardman Ward-Hermiston Stake | Blue Mountain Council 604 | 68749 Wilson Ln | Boardman, OR 97818-9603 | | | First Class Mail |
| Affiliates | Lds-Boerne Ward-La Cantera Stake | Alamo Area Council 583 | 130 N Someday Dr | Boerne, TX 78006-7006 | | | First Class Mail |
| Affiliates | Lds-Boiling Spgs Ward | Greenville, Sc East Stake | 3691 Clark Rd | Boiling Springs, SC 29316 | | | First Class Mail |
| Affiliates | Lds-Bolingbrook Ward-Joliet Stake | Three Fires Council 127 | 7201 Woodridge Dr | Woodridge, IL 60517-2238 | | | First Class Mail |
| Affiliates | Lds-Bolivar Ward-Springfield Stake | Ozark Trails Council 306 | 1575 Mt Gilead Rd | Bolivar, MO 65613 | | | First Class Mail |
| Affiliates | Lds-Bonneville 1St Ward | S L Bonneville Stk | 1535 Bonneview Dr | Salt Lake City, UT 84105 | | | First Class Mail |
| Affiliates | Lds-Bonneville 2Nd Ward | S L Bonneville Stk | 1535 Bonneview Dr | Salt Lake City, UT 84105 | | | First Class Mail |
| Affiliates | Lds-Boulder Creek Ward-Mesa Az | Boulder Creek Stk | 3025 S Hawes Rd | Mesa, AZ 85212-1594 | | | First Class Mail |
| Affiliates | Lds-Boulder Mountain Ward-Mesa Az | Flat Iron Stk | 10036 E Brown Rd | Mesa, AZ 85207 | | | First Class Mail |
| Affiliates | Lds-Bountiful 10Th Ward | Bntfl Ut North Stk | 1145 N 200 E | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Bountiful 11Th Ward | Bntfl Ut East Stk | 115 E Wicker Ln | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Bountiful 12Th Ward | Bntfl Ut Stone Creek Stk | 1476 N 300 W | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Bountiful 13Th Ward | Bntfl Ut North Stk | 1365 N 650 E | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Bountiful 14Th Ward | Bntfl Ut South Stk | 1500 S 600 E | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Bountiful 15Th Ward | Bntfl Ut South Stk | 1250 S Main St | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Bountiful 16Th Ward | Bntfl Ut Heights Stk | 720 E 550 N | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Bountiful 17Th Ward | Bntfl Ut East Stk | 600 E 2150 S | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Bountiful 18Th Ward | Bntfl Ut Heights Stk | 165 S 1000 E | Bountiful, UT 84010 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | Lds-Bountiful 19Th Ward | Bntfl Ut North Stk | 1500 N 400 E | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Bountiful 1St Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 55 N Main St | Bountiful, UT 84010-6197 | | First Class Mail |
| Affiliates | Lds-Bountiful 20Th Ward | Bntfl Ut South Stk | 102 E 1400 S | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Bountiful 21St Ward | Bntfl Ut East Stk | 115 E Wicker Ln | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Bountiful 22Nd Ward | Bntfl Ut Stone Creek Stk | 990 N Chapin Dr | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Bountiful 23Rd Ward | Bntfl Ut East Stk | 650 E 2150 S | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Bountiful 24Th Ward | Bntfl Ut Heights Stk | 720 E 550 N | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Bountiful 25Th Ward | Bntfl Ut South Stk | 1500 S 600 E | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Bountiful 26Th Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 200 N 200 W | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Bountiful 27Th Ward | Bntfl Ut North Stk | 1145 N 200 E | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Bountiful 28Th Ward | Bntfl Ut East Stk | 2029 Penman Ln | Bountiful, UT 84010-5519 | | First Class Mail |
| Affiliates | Lds-Bountiful 2Nd Ward | Bntfl Ut Central Stk | 650 S 200 E | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Bountiful 30Th Ward | Bntfl Ut East Stk | 2016 S 700 E | Bountiful, UT 84010-4206 | | First Class Mail |
| Affiliates | Lds-Bountiful 31St Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 585 E Center St | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Bountiful 32Nd Ward/Bountiful Ut Stk | Bntfl Ut South Stk | 55 N Main St | Bountiful, UT 84010-6197 | | First Class Mail |
| Affiliates | Lds-Bountiful 34Th Ward | Bntfl Ut Heights Stk | 540 N 1200 E | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Bountiful 36Th Ward | Bntfl Ut South Stk | 102 E 1400 S | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Bountiful 37Th Ward | Bntfl Ut North Stk | 1500 N 400 E | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Bountiful 39Th Ward | Bntfl Ut South Stk | 1500 S 600 E | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Bountiful 3Rd Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 55 N Main St | Bountiful, UT 84010-6197 | | First Class Mail |
| Affiliates | Lds-Bountiful 41St Ward | Bntfl Ut Heights Stk | 33 S Moss Hill Dr | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Bountiful 43Rd Ward | Bntfl Ut Stone Creek Stk | 912 N 275 W | Bountiful, UT 84010-6886 | | First Class Mail |
| Affiliates | Lds-Bountiful 45Th Ward | Bntfl Ut East Stk | 115 E Wicker Lane | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Bountiful 4Th Ward | Bntfl Ut South Stk | 102 E 1400 S | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Bountiful 50Th Ward | Bntfl Ut Heights Stk | 33 S Moss Hill Dr | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Bountiful 53Rd Ward | Bntfl Ut North Stk | 1350 N 650 E | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Bountiful 54Th Ward | Bntfl Ut Heights Stk | 540 N 1200 E | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Bountiful 58Th Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 200 N 200 W | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Bountiful 5Th Ward | Bntfl Ut Stone Creek Stk | 1000 N 100 W | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Bountiful 6Th Ward (Tongan) | Slt Ut Stk (Tongan) | 1335 W 1500 S | Woods Cross, UT 84087 | | First Class Mail |
| Affiliates | Lds-Bountiful 7Th Ward | Bntfl Ut South Stk | 1250 S Main St | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Bountiful 9Th Ward/Bountiful Ut Stk | Great Salt Lake Council 590 | 585 E Center St | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Bountiful Hills Ward | Bntfl Ut Central Stk | 1590 Bountiful Hills Dr | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Bountiful Ut Val Verda Stake | Great Salt Lake Council 590 | 265 S 500 W | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Bourbon Ranch Ward Silver Creek Az | Sra | Po Box 824 | Taylor, AZ 85939-0824 | | First Class Mail |
| Affiliates | Lds-Bowman Ward | Hawkeye Area Council 172 | 4150 Blue Jay Dr Ne | Cedar Rapids, IA 52402-4798 | | First Class Mail |
| Affiliates | Lds-Bradshaw Ward-Prescott Az Stk | Grand Canyon Council 010 | 124 S Arizona Ave | Prescott, AZ 86303-4402 | | First Class Mail |
| Affiliates | Lds-Brainerd Ward | Central Minnesota 296 | 101 Buffalo Hills Ln W | Brainerd, MN 56401-5109 | | First Class Mail |
| Affiliates | Lds-Branson W Ward-Sgpfield S Stake | Ozark Trails Council 306 | 224 Church Rd | Branson West, MO 65737 | | First Class Mail |
| Affiliates | Lds-Branson Ward-1 Sgpfield S Stake | Ozark Trails Council 306 | 224 Church Rd | Branson, MO 65616 | | First Class Mail |
| Affiliates | Lds-Branson Ward-2 Sgpfield S Stake | Ozark Trails Council 306 | 224 Church Rd | Branson, MO 65616 | | First Class Mail |
| Affiliates | Lds-Braun Heights Ward-West Stake | Alamo Area Council 583 | 7100 Wilder St | San Antonio, TX 78250 | | First Class Mail |
| Affiliates | Lds-Braxton Ward-Anchorage Stake | Great Alaska Council 610 | 13120 Sues Way | Anchorage, AK 99516-2640 | | First Class Mail |
| Affiliates | Lds-Brea Hills Ward-Placentia Stake | Orange County Council 039 | 151 S Poplar Ave | Brea, CA 92821-5057 | | First Class Mail |
| Affiliates | Lds-Brenner Pass Ward-Qc Az South Stk | Grand Canyon Council 010 | 42584 N Gary Rd | Queen Creek, AZ 85142 | | First Class Mail |
| Affiliates | Lds-Brentwood 1St Ward-Antioch Stake | Mt Diablo Silverado Council 023 | 1101 Mcclarren Rd | Brentwood, CA 94513-1414 | | First Class Mail |
| Affiliates | Lds-Brentwood 2Nd Ward-Antioch Stake | Mt Diablo Silverado Council 023 | 1875 Highland Way | Brentwood, CA 94513-5832 | | First Class Mail |
| Affiliates | Lds-Brentwood 3Rd Ward-Antioch Stake | Mt Diablo Silverado Council 023 | 1101 Mcclarren Rd | Brentwood, CA 94513-1414 | | First Class Mail |
| Affiliates | Lds-Brentwood Ward-Victorville Stake | California Inland Empire Council 045 | Po Box 888 | Helendale, CA 92342-0888 | | First Class Mail |
| Affiliates | Lds-Brentwood Ward/Centerville Ut Stk | Great Salt Lake Council 590 | 450 N Main St | Centerville, UT 84014 | | First Class Mail |
| Affiliates | Lds-Briarwood Ward/S L Granger Stake | Great Salt Lake Council 590 | 5751 S 2200 W | Salt Lake City, UT 84129-3836 | | First Class Mail |
| Affiliates | Lds-Brickyard Ward/S L Grant Stk | Great Salt Lake Council 590 | 1111 E Charlton Ave | Salt Lake City, UT 84106 | | First Class Mail |
| Affiliates | Lds-Bridgeport Ward | Taylorsville Utah Stake | 1023 W Meadow Hollow Cv | Taylorsville, UT 84123-6732 | | First Class Mail |
| Affiliates | Lds-Bridlegate Ward-Gilbert Az | Highland East Stk | 3627 E Indigo Bay Ct | Gilbert, AZ 85234-0026 | | First Class Mail |
| Affiliates | Lds-Bridlewood Ward | Bountiful Ut Orchard Stk | 65 Monarch Dr | Bountiful, UT 84010-8062 | | First Class Mail |
| Affiliates | Lds-Brigham City 23Rd Ward | Brigham City North Stake | 811 N 500 E | Brigham City, UT 84302-1354 | | First Class Mail |
| Affiliates | Lds-Brigham City Ward-Winslow Az Stk | Grand Canyon Council 010 | 221 W Hillview St | Winslow, AZ 86047-2621 | | First Class Mail |
| Affiliates | Lds-Brighton 1St Ward/S L Brighton Stk | Great Salt Lake Council 590 | 2925 E Bengal Blvd | Salt Lake City, UT 84121-5302 | | First Class Mail |
| Affiliates | Lds-Brighton 2Nd Ward/S L Brighton Stk | Great Salt Lake Council 590 | 2925 E Bengal Blvd | Cottonwood Heights, UT 84121-5302 | | First Class Mail |
| Affiliates | Lds-Brighton 3Rd Ward/S L Brighton Stk | Great Salt Lake Council 590 | 2301 E Bengal Blvd | Salt Lake City, UT 84121 | | First Class Mail |
| Affiliates | Lds-Brighton 4Th Ward | Salt Lake Brighton Stk | 2855 E Creek Rd | Cottonwood Heights, UT 84121 | | First Class Mail |
| Affiliates | Lds-Brighton 5Th Ward/S L Brighton Stk | Great Salt Lake Council 590 | 2301 E Bengal Blvd | Salt Lake City, UT 84121 | | First Class Mail |
| Affiliates | Lds-Brighton 6Th Ward/S L Brighton Stk | Great Salt Lake Council 590 | 2925 E Bengal Blvd | Cottonwood Heights, UT 84121-5302 | | First Class Mail |
| Affiliates | Lds-Brighton 7Th Ward/S L Brighton Stk | Great Salt Lake Council 590 | 2895 E Creek Rd | Sandy, UT 84093 | | First Class Mail |
| Affiliates | Lds-Brighton Point Ward/S L Butler Stk | Great Salt Lake Council 590 | 3453 E Bengal Blvd | Salt Lake City, UT 84121 | | First Class Mail |
| Affiliates | Lds-Brighton Ward-Gilbert Az | Highland East Stk | 3572 E Guadalupe Rd | Gilbert, AZ 85234 | | First Class Mail |
| Affiliates | Lds-Brimhall Ward-Mesa Az Clearview Stk | Grand Canyon Council 010 | 1249 S 48Th St | Mesa, AZ 85206-2770 | | First Class Mail |
| Affiliates | Lds-Bristol Ward-Santa Ana So Stake | Orange County Council 039 | 2500 N Bristol St | Santa Ana, CA 92706-1409 | | First Class Mail |
| Affiliates | Lds-Broadway Ward | Tooele Ut Valley View Stk | 310 E 1000 N | Tooele, UT 84074-9694 | | First Class Mail |
| Affiliates | Lds-Brookhaven Ward/S L Hunter East Stk | Great Salt Lake Council 590 | 4825 W 5295 S | West Valley City, UT 84120 | | First Class Mail |
| Affiliates | Lds-Brookhollow Ward-Tulsa Ok Stake | Indian Nations Council 488 | 12110 E 7Th St | Tulsa, OK 74128-0605 | | First Class Mail |
| Affiliates | Lds-Brookhurst Ward | Centerville Ut North Stk | 1100 N 400 W | Centerville, UT 84014 | | First Class Mail |
| Affiliates | Lds-Brooks Farm Ward-Chandler Az | South Stk | 3517 E Kaibab Pl | Chandler, AZ 85249-5483 | | First Class Mail |
| Affiliates | Lds-Brookshire Ward/Bennion Ut East Stk | Great Salt Lake Council 590 | 6996 S River Edge Ln | Murray, UT 84123-6902 | | First Class Mail |
| Affiliates | Lds-Brookshire Ward/S L Grant Stk | Great Salt Lake Council 590 | 3487 S 1300 E | Salt Lake City, UT 84106-2951 | | First Class Mail |
| Affiliates | Lds-Brookvale Ward-Hayward Stake | San Francisco Bay Area Council 028 | 3551 Decoto Rd | Fremont, CA 94555-3109 | | First Class Mail |
| Affiliates | Lds-Brookwood Ward/Rvrtn Ut North Stk | Great Salt Lake Council 590 | 1900 W 11970 S | Riverton, UT 84065 | | First Class Mail |
| Affiliates | Lds-Brunswick 1St & 2Nd Ward | Kingsland Ga Stake | 3631 Community Rd | Brunswick, GA 31520-2946 | | First Class Mail |
| Affiliates | Lds-Bryan Ward | Stake Sycamores 7Th Ward | Wj Ut Sycamores Stake | Great Salt Lake Council 590 | 7580 W 7980 S | West Jordan, UT 84084 | First Class Mail |
| Affiliates | Lds-Bthfld Cyn 6Th Ward | Herriman Ut Bthfld Cyn Stk | 6719 W Valynn Dr | Herriman, UT 84096 | | First Class Mail |
| Affiliates | Lds-Buckeye 1St Ward-Buckeye Az Stk | Grand Canyon Council 010 | 25800 W Sern Ave | Buckeye, AZ 85326 | | First Class Mail |
| Affiliates | Lds-Buckeye 2Nd Ward-Buckeye Az Stk | Grand Canyon Council 010 | 25800 W Sern Ave | Buckeye, AZ 85326 | | First Class Mail |
| Affiliates | Lds-Buckskin Canyon Ward-Silver Creek Az | Sra | Po Box 58 | Heber, AZ 85928-0058 | | First Class Mail |
| Affiliates | Lds-Buena Park 3Rd Ward-Santa Ana So Stk | Orange County Council 039 | 2137 W Fir Ave | Anaheim, CA 92801-3436 | | First Class Mail |
| Affiliates | Lds-Buena Park Ward-Cypress Stake | Orange County Council 039 | 7600 Crescent Ave | Buena Park, CA 90620-3946 | | First Class Mail |
| Affiliates | Lds-Buena Vista Branch (Spanish) | Sl Pioneer Stk | Great Salt Lake Council 590 | Emery St 500 S | Salt Lake City, UT 84104 | First Class Mail |
| Affiliates | Lds-Buffalo Ridge Ward-Phoenix Az | Deer Valley Stk | 2939 W Rose Garden Ln | Phoenix, AZ 85027-5153 | | First Class Mail |
| Affiliates | Lds-Buna Ward-Beaumont Stake | Three Rivers Council 578 | Po Box 1090 | Buna, TX 77612-1090 | | First Class Mail |
| Affiliates | Lds-Burke Lane Ward | Farmington Ut West Stk | 2230 S 350 E | Farmington, UT 84025 | | First Class Mail |
| Affiliates | Lds-Burnington Branch-Topeka Stake | Jayhawk Area Council 197 | 518 Jason St | Burlington, KS 66839 | | First Class Mail |
| Affiliates | Lds-Butler 10Th Ward/S L Butler West Stk | Great Salt Lake Council 590 | 6600 S Greenfield Way | Salt Lake City, UT 84121 | | First Class Mail |
| Affiliates | Lds-Butler 11Th Ward/S L Butler West Stk | Great Salt Lake Council 590 | 1845 E 7200 S | Salt Lake City, UT 84121-4860 | | First Class Mail |
| Affiliates | Lds-Butler 16Th Ward/S L Butler West Stk | Great Salt Lake Council 590 | 6624 S Greenfield Way | Salt Lake City, UT 84121 | | First Class Mail |
| Affiliates | Lds-Butler 25Th Ward/S L Butler Stk | Great Salt Lake Council 590 | 1353 E 7200 S | Salt Lake City, UT 84121-4757 | | First Class Mail |
| Affiliates | Lds-Butler 27Th Ward/S L Butler West Stk | Great Salt Lake Council 590 | 1845 E 7200 S | Salt Lake City, UT 84121-4860 | | First Class Mail |
| Affiliates | Lds-Butler 33Rd Ward/S L Butler West Stk | Great Salt Lake Council 590 | 1845 E 7200 S | Salt Lake City, UT 84121-4860 | | First Class Mail |
| Affiliates | Lds-Butler 4Th Ward/S L Butler West Stk | Great Salt Lake Council 590 | 6600 S Greenfield Way | Cottonwood Heights, UT 84121 | | First Class Mail |
| Affiliates | Lds-Butler 7Th Ward/S L Butler West Stk | Great Salt Lake Council 590 | 1353 E 7200 S | Salt Lake City, UT 84121-4757 | | First Class Mail |
| Affiliates | Lds-Butler Ward/S L Butler Stk | Great Salt Lake Council 590 | 2695 E 7000 S | Salt Lake City, UT 84121 | | First Class Mail |
| Affiliates | Lds-Butler Ward-Pittsburgh Pa North | Moraine Trails Council 500 | 2600 Brandt School Rd | Wexford, PA 15090 | | First Class Mail |
| Affiliates | Lds-Butte Ward-Hemiston Stake | Blue Mountain Council 604 | 850 Sw 11Th St | Hermiston, OR 97838 | | First Class Mail |
| Affiliates | Lds-Buttercup Ward/Sandy Ut East Stk | Great Salt Lake Council 590 | 1600 Buttercup Dr | Sandy, UT 84092 | | First Class Mail |
| Affiliates | Lds-Butterfield Canyon 10Th Ward | Herriman Ut Bthfld Cyn Stk | 13740 S 6400 W | Herriman, UT 84096 | | First Class Mail |
| Affiliates | Lds-Butterfield Canyon 12Th Ward | Herriman Ut Butterfield Cyn Stk | 6719 W Valynn Dr | Herriman, UT 84096 | | First Class Mail |
| Affiliates | Lds-Butterfield Canyon 3Rd Ward | Herriman Ut Butterfield Cyn Stk | 6719 W Valynn Dr | Herriman, UT 84096 | | First Class Mail |
| Affiliates | Lds-Butterfield Cyn 1St Ward | Herriman Ut Bthfld Cyn Stk | 6719 W Valynn Dr | Herriman, UT 84096 | | First Class Mail |
| Affiliates | Lds-Butterfield Cyn 2Nd Ward | Herriman Ut Bthfld Cyn Stk | 14398 S 6400 W | Herriman, UT 84096 | | First Class Mail |
| Affiliates | Lds-Butterfield Cyn 4Th Ward | Herriman Ut Bthfld Cyn Stk | 6547 W Cora B Ln | Herriman, UT 84096-6738 | | First Class Mail |
| Affiliates | Lds-Butterfield Cyn 5Th Ward | Herriman Ut Bthfld Cyn Stk | 6986 Mountain View Ct | Herriman, UT 84096 | | First Class Mail |
| Affiliates | Lds-Butterfield Cyn 6Th Ward | Herriman Ut Bthfld Cyn Stk | 6986 Mountain View Ct | Herriman, UT 84096 | | First Class Mail |
| Affiliates | Lds-Butterfield Cyn 7Th Ward | Herriman Ut Bthfld Cyn Stk | 13748 S 6400 W | Herriman, UT 84096 | | First Class Mail |
| Affiliates | Lds-Butterfield Cyn 7Th Ward | Herriman Ut Bthfld Cyn Stk | 6986 Mcountain Ave | Herriman, UT 84096 | | First Class Mail |
| Affiliates | Lds-Butterfield Stage Ward | Temecula Stk | 32374 Peppertree Dr | Temecula, CA 92592 | | First Class Mail |
| Affiliates | Lds-Butterfield Ward-Maricopa Az Stk | Grand Canyon Council 010 | 20565 N Porter Dr | Maricopa, AZ 85138 | | First Class Mail |
| Affiliates | Lds-Cactus Lane Ward-Surprise Az | West Stk | 15880 W Cactus Rd | Surprise, AZ 85378 | | First Class Mail |
| Affiliates | Lds-Cactus Vista Ward-Phoenix Az | Deer Valley Stk | 12635 N 21St Ave | Phoenix, AZ 85029 | | First Class Mail |
| Affiliates | Lds-California Oaks Ward-Murrieta Stake | California Inland Empire Council 045 | 24820 Las Brisas Rd | Murrieta, CA 92562-4066 | | First Class Mail |
| Affiliates | Lds-Cambria Ward-Encinitas Stk | Grand Canyon Council 010 | 1244 E Highland Ave | Phoenix, AZ 85014-1736 | | First Class Mail |
| Affiliates | Lds-Camden Ward-Dover De Stake | Del Mar Va 081 | 237 W Lebanon Rd | Dover, DE 19901 | | First Class Mail |
| Affiliates | Lds-Cameron Park 1St Ward/W Lkt Col Stk | Golden Empire Council 047 | 7225 S 900 E | Sandy, UT 84047 | | First Class Mail |
| Affiliates | Lds-Cameron Park Ward-Golden Eagle | Golden Empire Council 047 | 3340 Bass Lake Rd | El Dorado Hills, CA 95762 | | First Class Mail |
| Affiliates | Lds-Cameview Ward Scottsdale Az | Camelback Stk | 3940 N 44Th Pl | Phoenix, AZ 85018 | | First Class Mail |
| Affiliates | Lds-Camino Park Ward | Las Vegas Silver Stk | 8945 S 1700 E | Sandy, UT 84093 | | First Class Mail |
| Affiliates | Lds-Cammeraye Ward | Granite Park Stk | 3550 Cameray Stake | Las Vegas, NV 89123 | | First Class Mail |
| Affiliates | Lds-Campo Verde Ward-Gilbert Az | Highland East Stk | 3107 E Houston Ave | Gilbert, AZ 85297 | | First Class Mail |
| Affiliates | Lds-Campbellsboro Ward-Morenci Az | Sra | 15656 N Fennemore | Phoenix, AZ 85023 | | First Class Mail |
| Affiliates | Lds-Camelly Mtn Ward-W Richland Stake | Blue Mountain Council 604 | 3701 Watkins Way | Kennewick, WA 99336 | | First Class Mail |
| Affiliates | Lds-Cananea 1St Ward | Cannon Ut East Stk | 1301 S 1200 W | Salt Lake City, UT 84104 | | First Class Mail |
| Affiliates | Lds-Cannon 2Nd Ward (Tongan) | Slt Ut Stk (Tongan) | 1172 S Glendale Dr | Salt Lake City, UT 84104 | | First Class Mail |
| Affiliates | Lds-Cannon 3Rd Ward/S L Cannon Stk | Great Salt Lake Council 590 | 1301 S 1200 W | Salt Lake City, UT 84104 | | First Class Mail |
| Affiliates | Lds-Cannon 4Th Ward/S L Cannon Stk | Great Salt Lake Council 590 | 1250 W 1400 S | Salt Lake City, UT 84104 | | First Class Mail |
| Affiliates | Lds-Cannon 5Th Ward/S L Cannon Stk | Great Salt Lake Council 590 | 1172 S Glendale Dr | Salt Lake City, UT 84104 | | First Class Mail |
| Affiliates | Lds-Cannon 6Th Ward/S L Cannon Stk | Great Salt Lake Council 590 | 1250 W 1400 S | Salt Lake City, UT 84104 | | First Class Mail |
| Affiliates | Lds-Cannon 8Th Ward (Samoan) | W L A C C 051 | 10123 Oakdale Ave | Chatsworth, CA 91311-3522 | | First Class Mail |
| Affiliates | Lds-Canterra Ward | Tooele Ut Valley View Stk | 532 N Main St | Tooele, UT 84074 | | First Class Mail |
| Affiliates | Lds-Canyon Creek Ward/S L Butler Stk | Great Salt Lake Council 590 | 6769 S Walker Mill Dr | Cottonwood Heights, UT 84121-3585 | | First Class Mail |
| Affiliates | Lds-Canyon Crest Ward-Riverside Stake | California Inland Empire Council 045 | 1101 W Blaine St | Riverside, CA 92507-4039 | | First Class Mail |
| Affiliates | Lds-Canyon Estates Ward | Bntfl Ut North Canyon Stk | 965 Oakwood Dr | Bountiful, UT 84010 | | First Class Mail |
| Affiliates | Lds-Canyon Hills Ward | Lake Elsinore Stk | 34350 Toolee Ln | Lake Elsinore, CA 92530 | | First Class Mail |
| Affiliates | Lds-Canyon Lake Br-Hill Country Stake | Alamo Area Council 583 | 41001 Fm 3159 | Canyon Lake, TX 78133 | | First Class Mail |
| Affiliates | Lds-Canyon Park Ward | Bntfl Ut Central Stk | Great Salt Lake Council 590 | 650 N 100 W | Bountiful, UT 84010 | First Class Mail |
| Affiliates | Lds-Canyon Ridge Ward/S L Butler Stk | Great Salt Lake Council 590 | 2695 E 7000 S | Salt Lake City, UT 84121 | | First Class Mail |
| Affiliates | Lds-Canyon Rim 1St Ward | S L Canyon Rim Stk | 3100 E 3100 S | Salt Lake City, UT 84109 | | First Class Mail |
| Affiliates | Lds-Canyon Rim 2Nd Ward | S L Canyon Rim Stk | 3100 E 3100 S | Salt Lake City, UT 84109-2108 | | First Class Mail |
| Affiliates | Lds-Canyon Rim 3Rd Ward | S L Canyon Rim Stk | 3100 E 3100 S | Salt Lake City, UT 84109-2108 | | First Class Mail |
| Affiliates | Lds-Canyon Rim Ward/Sandy Ut Central Stk | Great Salt Lake Council 590 | 1050 Galena Dr | Sandy, UT 84094 | | First Class Mail |
| Affiliates | Lds-Canyon Rock Ward | Elk Ridge Stk | 425 N Entrada Pkwy | Goodyear, AZ 85338 | | First Class Mail |
| Affiliates | Lds-Canyon Springs Hill Country Stake | Alamo Area Council 583 | 21252 Stahl Ln | Sadero, TX 78163-3140 | | First Class Mail |
| Affiliates | Lds-Canyon Trails Ward-Surprise Az | West Stk | 15300 W Orchid Ln | Surprise, AZ 85374 | | First Class Mail |
| Affiliates | Lds-Canyon View Ward | Cntrvl Ut North Stk | 400 E Parrish Ln | Centerville, UT 84014 | | First Class Mail |
| Affiliates | Lds-Canyon View Ward | Frmngtn Ut North Stk | 900 Compton Rd | Farmington, UT 84025 | | First Class Mail |
| Affiliates | Lds-Canyon View Ward | Sandy Ut Canyon View Stk | 9119 S 1300 E | Sandy, UT 84094-5532 | | First Class Mail |
| Affiliates | Lds-Cape Grardeau Ward | Cape Girardeau Stake | Greater St Louis Area Council 312 | 4312 S Mt Auburn Rd | Cape Girardeau, MO 63701-2707 | First Class Mail |
| Affiliates | Lds-Capistrano Beach Ward-San Clemente Stake | Orange County Council 039 | 35201 Avenida Pico | San Clemente, CA 92673 | | First Class Mail |
| Affiliates | Lds-Capitol Hill Ward/Salt Lake Stk | Great Salt Lake Council 590 | 720 E 1700 N | Salt Lake City, UT 84103 | | First Class Mail |
| Affiliates | Lds-Carbon Dale Ward | Crbndl Co Stk | 1490 N 8Th St | Carbondale, CO 81623 | | First Class Mail |
| Affiliates | Lds-Carbondale Ward | Cape Girardeau Mo Stake | 7168 Old Highway 13 | Carbondale, IL 62901 | | First Class Mail |
| Affiliates | Lds-Cardington Ward/Glendale Az Stk | Grand Canyon Council 010 | 4912 W Tonto Ln | Glendale, AZ 85308 | | First Class Mail |
| Affiliates | Lds-Cardon Ward-Gilbert Az | Highland West Stk | 1345 E Chandler Heights Rd | Gilbert, AZ 85298 | | First Class Mail |
| Affiliates | Lds-Carlsbad 1St Ward-Carlsbad Stake | San Diego Imperial Council 049 | 1981 Chestnut Ave | Carlsbad, CA 92008 | | First Class Mail |
| Affiliates | Lds-Carlsbad - Oceanside 1St Ward | San Diego Imperial Council 049 | 2480 California St | Oceanside, CA 92054 | | First Class Mail |
| Affiliates | Lds-Carlsbad - Oceanside 2Nd Ward | San Diego Imperial Council 049 | 2480 California St | Oceanside, CA 92054-5473 | | First Class Mail |
| Affiliates | Lds-Carlton Ward-Dc Butler Waz | Grand Canyon Council 010 | 3990 Hills Dr | Page, AZ 86040 | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | Method of Service |
|---|---|---|---|---|
| Affiliates | Lds-Carlsbad - Oceanside 4Th Ward (Ivr) | San Diego Imperial Council 049 | 2080 California St | First Class Mail |
| Affiliates | Lds-Carlsbad - Oceanside 5Th Ward (Sp) | San Diego Imperial Council 049 | 3990 Mesa Dr | First Class Mail |
| Affiliates | Lds-Carlsbad - Rancho Del Oro Ward | San Diego Imperial Council 049 | 3990 Mesa Dr | First Class Mail |
| Affiliates | Lds-Carr York Ward/Tooele Ut-East Stk | Great Salt Lake Council 590 | 2032 Churchwood Dr | First Class Mail |
| Affiliates | Lds-Carrollton 4Th Ward/Carrollton Stake | Circle Ten Council 571 | 6545 W Plano Pkwy | First Class Mail |
| Affiliates | Lds-Carthage Ward Monett Stake | Ozark Trails Council 306 | 1108 E Fairview Ave | First Class Mail |
| Affiliates | Lds-Casa Grande 1St Ward-Casa Grande Az | Stk | 787 E Korhsen Rd | First Class Mail |
| Affiliates | Lds-Casa Grande 2Nd Ward-Casa Grande Az | Stk | 1555 N Colorado St | First Class Mail |
| Affiliates | Lds-Casa Grande 3Rd Ward-Casa Grande Az | Stk | 787 E Korhsen Rd | First Class Mail |
| Affiliates | Lds-Casa Grande 5Th Ward-Casa Grande Az | Stk | 2841 N Trekell Rd | First Class Mail |
| Affiliates | Lds-Cascade Ward-Kennewick East Stake | Blue Mountain Council 604 | 5201 S Dayton Pl | First Class Mail |
| Affiliates | Lds-Casselheward-Monett Stake | Ozark Trails Council 306 | 9671 Fr 2230 | First Class Mail |
| Affiliates | Lds-Castle Hills Ward-North Stake | Alamo Area Council 583 | 2103 Saint Cloud Rd | First Class Mail |
| Affiliates | Lds-Castlegate 1St Ward-Qc Az | Ocotillo Stk | 3515 E Sandwick Dr | First Class Mail |
| Affiliates | Lds-Castlegate 2Nd Ward-Qc Az | Ocotillo Stk | 4148 E Briar Vine Way | First Class Mail |
| Affiliates | Lds-Castlegate 3Rd Ward-Qc Az | Ocotillo Stk | 2717 E Ocotillo Rd | First Class Mail |
| Affiliates | Lds-Castlewood Ward | Riverton Ut Worm Spgs Stk | 12691 S 2600 W | First Class Mail |
| Affiliates | Lds-Castro Valley Ward-San Leandro Stake | San Francisco Bay Area Council 028 | 3900 Seven Hills Rd | First Class Mail |
| Affiliates | Lds-Castro Valley Ward-Oakland Il Stake | San Francisco Bay Area Council 028 | 3900 Seven Hills Rd | First Class Mail |
| Affiliates | Lds-Catalina Ward-Gilbert Az | Greenfield Stk | 1520 S Catalina | First Class Mail |
| Affiliates | Lds-Cave Creek Ward-Scottsdale Az | North Stk | 38008 N Basin Rd | First Class Mail |
| Affiliates | Lds-Cedar Breaks Ward | Benimin Ut East Stk | 5452 S 2200 W | First Class Mail |
| Affiliates | Lds-Cedar Point Ward/Herriman Ut Stk | Great Salt Lake Council 590 | 5562 W 13880 S | First Class Mail |
| Affiliates | Lds-Cedar Ridge Ward-Tulsa Ok Stake | Indian Nations Council 488 | 1701 N Hickory Ave | First Class Mail |
| Affiliates | Lds-Cedar River Ward | Hawkeye Area Council 172 | 4150 Blue Jay Dr Ne | First Class Mail |
| Affiliates | Lds-Centennial 1St Ward-Centennial Az | Stk | Po Box 947 | First Class Mail |
| Affiliates | Lds-Centennial 2Nd Ward-Centennial Az | Stk | 175 E 9Th St S | First Class Mail |
| Affiliates | Lds-Centennial 3Rd Ward-Centennial Az | Stk | Grand Canyon Council 010, 9Th S 2Nd W | First Class Mail |
| Affiliates | Lds-Centennial 4Th Ward-Centennial Az | Stk | 79 E Austin Dr | First Class Mail |
| Affiliates | Lds-Centennial 5Th Ward-Centennial Az | Stk | 209 W Willow Ln | First Class Mail |
| Affiliates | Lds-Centennial 6Th Ward-Centennial Az | Stk | Po Box 1010 | First Class Mail |
| Affiliates | Lds-Centennial 8Th Ward-Centennial Az | Stk | Po Box 889 | First Class Mail |
| Affiliates | Lds-Centennial Park Ward/S.I. Hunter Stk | Great Salt Lake Council 590 | 3372 S Merry Ln | First Class Mail |
| Affiliates | Lds-Centennial Ward-Mesa Az North Stk | Grand Canyon Council 010 | 422 E University Dr | First Class Mail |
| Affiliates | Lds-Centennial Ward-Ontario Stake | California Inland Empire Council 045 | 0450 Creekside Dr | First Class Mail |
| Affiliates | Lds-Centennial Ward-Peoria Az Stk | Grand Canyon Council 010 | 15780 N 78Th Dr | First Class Mail |
| Affiliates | Lds-Centennial Ward-Qc Az | Chandler Heights Stk | 26023 S Lemon Ave | First Class Mail |
| Affiliates | Lds-Center 3Rd Ward/S.I. Riverside Stake | Great Salt Lake Council 590 | 1955 W 400 N | First Class Mail |
| Affiliates | Lds-Centerville 11Th Ward | Cntrvl Ut South Stk | 270 N 300 E | First Class Mail |
| Affiliates | Lds-Centerville 19Th Ward | Cntrvl Ut South Stk | 900 S 400 E | First Class Mail |
| Affiliates | Lds-Centerville 1St Ward | Cntrvl Ut Canyon View Stk | 160 S 400 E | First Class Mail |
| Affiliates | Lds-Centerville 20Th Ward | Cntrvl Ut Canyon View Stk | 210 E 1825 N | First Class Mail |
| Affiliates | Lds-Centerville 2Nd Ward | Cntrvl Ut Canyon View Stk | 113 Carrington Ln | First Class Mail |
| Affiliates | Lds-Centerville 3Rd Ward | Cntrvlle Ut South Stk | 900 S 400 E | First Class Mail |
| Affiliates | Lds-Centerville 5Th Ward | Cntrvl Ut South Stk | 270 N 300 E | First Class Mail |
| Affiliates | Lds-Centerville 6Th Ward | Cntrvl Ut South Stk | 900 S 400 E | First Class Mail |
| Affiliates | Lds-Centerville 7Th Ward | Cntrvl Ut South Stk | 270 N 300 E | First Class Mail |
| Affiliates | Lds-Centerville 8Th Ward | Cntrvl Ut Canyon View Stk | 2110 N Main St | First Class Mail |
| Affiliates | Lds-Centerville 9Th Ward | Cntrvl Ut Canyon View Stk | 1475 N 50 E | First Class Mail |
| Affiliates | Lds-Centerville Canyon Ward | Cntrvl Ut South Stk | 160 S 300 E | First Class Mail |
| Affiliates | Lds-Centreville Ward-Concors Stake | Northeast Georgia Council 101 | 3930 Mink Livsey Rd | First Class Mail |
| Affiliates | Lds-Centreville Ward-Fremont Stake | San Francisco Bay Area Council 028 | 38134 Temple Way | First Class Mail |
| Affiliates | Lds-Central 2Nd Ward-Pima Stake | Grand Canyon Council 010 | Po Box 1029 | First Class Mail |
| Affiliates | Lds-Central Park Ward | South Salt Lake Stake | 304 E 2700 S | First Class Mail |
| Affiliates | Lds-Central Park Ward-Fremont Stake | San Francisco Bay Area Council 028 | 810 Walnut Ave | First Class Mail |
| Affiliates | Lds-Central Park/Logan South Stake | Trapper Trails 589 | 195 S 100 E | First Class Mail |
| Affiliates | Lds-Central Ward-Phoenix Az East Stk | Grand Canyon Council 010 | 47 E Ashland Ave | First Class Mail |
| Affiliates | Lds-Central Ward-Pima Stake | Grand Canyon Council 010 | Po Box 198 | First Class Mail |
| Affiliates | Lds-Centralia Stake-Centralia | Pacific Harbors Council, Bsa 612 | 2801 Mount Vista Rd | First Class Mail |
| Affiliates | Lds-Centralia Stake-Chehalis | Pacific Harbors Council, Bsa 612 | 2191 Jackson Hwy | First Class Mail |
| Affiliates | Lds-Centralia Stake-Cinebar | Pacific Harbors Council, Bsa 612 | 102-30 Crumb Rd | First Class Mail |
| Affiliates | Lds-Centralia Stake-Mountain | Pacific Harbors Council, Bsa 612 | 168 Ridgecrest Dr | First Class Mail |
| Affiliates | Lds-Centralia Stake-Pleasant Valley | Pacific Harbors Council, Bsa 612 | 2191 Jackson Hwy | First Class Mail |
| Affiliates | Lds-Centralia Stake-Scatter Creek | Pacific Harbors Council, Bsa 612 | 18501 Paulson Rd | First Class Mail |
| Affiliates | Lds-Century Gardens Ward-Mesa Az | Clearview Stk | 633 S Higley Rd | First Class Mail |
| Affiliates | Lds-Chaffey Ward-Rancho Cucamonga Stake | California Inland Empire Council 045 | 5474 Haven Ave | First Class Mail |
| Affiliates | Lds-Chandler Heights Ward-Qc Az | Chandler Heights Stk | 26023 S Lemon Rd | First Class Mail |
| Affiliates | Lds-Chaparral Ward-Gilbert Az | Gateway Stk | 2958 S Recker Rd | First Class Mail |
| Affiliates | Lds-Chaparral Ward-Scottsdale Az | North Stk | 6840 E Gold Dust Ave | First Class Mail |
| Affiliates | Lds-Chaparral Ward-Temecula Stake | California Inland Empire Council 045 | 29671 N General Kearny Rd | First Class Mail |
| Affiliates | Lds-Charing Cross Ward | Rvrtn Ut South Stk | 2361 W 13400 S | First Class Mail |
| Affiliates | Lds-Charleston Second Ward | Buckskin 617 | Lds-Chapin | First Class Mail |
| Affiliates | Lds-Chase Lane Ward/Cntrvl Ut North Stk | Great Salt Lake Council 590 | 1100 N 400 W | First Class Mail |
| Affiliates | Lds-Chester Vly Ward-Anchorage N Stake | Great Alaska Council 610 | 2240 Baxter Rd | First Class Mail |
| Affiliates | Lds-Chesterfield Ward-Spgfield S Stake | Ozark Trails Council 306 | 4450 S Farm Rd 141 | First Class Mail |
| Affiliates | Lds-Chevy Chase Ward/S I Ut East Stk | Great Salt Lake Council 590 | 11543 S 700 E | First Class Mail |
| Affiliates | Lds-Chino Heritage Ward-Chino Stake | California Inland Empire Council 045 | 3332 Eucalyptus St | First Class Mail |
| Affiliates | Lds-Chugach Foothills Ward-Chugach Stake | Great Alaska Council 610 | 8000 E 36Th Ave | First Class Mail |
| Affiliates | Lds-Clayton Valley 1St Ward-Walnut Creek | Mt Diablo Silverado Council 023 | 790 Rancho Del Rey Pkwy | First Class Mail |
| Affiliates | Lds-Clayton Valley 2Nd Ward-Walnut Creek | Mt Diablo Silverado Council 023 | 790 Rancho Del Rey Pkwy | First Class Mail |
| Affiliates | Lds-Chula Vista - Chula Vista 1St Ward | San Diego Imperial Council 049 | 790 Rancho Del Rey Pkwy | First Class Mail |
| Affiliates | Lds-Chula Vista - Chula Vista 2Nd Ward | San Diego Imperial Council 049 | 790 Rancho Del Rey Pkwy | First Class Mail |
| Affiliates | Lds-Chula Vista - Chula Vista 3Rd Ward | San Diego Imperial Council 049 | 1590 E H St | First Class Mail |
| Affiliates | Lds-Chula Vista - Harbor Ward | San Diego Imperial Council 049 | 1590 E H St | First Class Mail |
| Affiliates | Lds-Chula Vista - Imperial Beach Ward | San Diego Imperial Council 049 | 1515 Elder Ave | First Class Mail |
| Affiliates | Lds-Chula Vista - Loma Verde Ward | San Diego Imperial Council 049 | 790 Rancho Del Rey Pkwy | First Class Mail |
| Affiliates | Lds-Chula Vista - Otay Lakes Ward | San Diego Imperial Council 049 | 1590 E H St | First Class Mail |
| Affiliates | Lds-Cibola Ward-Yuma Az Stk | Grand Canyon Council 010 | 4300 W 16Th St | First Class Mail |
| Affiliates | Lds-Cibolo Hills Ward-Hill Country Ward | Alamo Area Council 583 | 25479 Bulverde Rd | First Class Mail |
| Affiliates | Lds-Cielito Ward-Phoenix Az Stk | Grand Canyon Council 010 | 3802 N 59Th Ave | First Class Mail |
| Affiliates | Lds-Circle City Ward-Corona Stake | California Inland Empire Council 045 | 1123 S Lincoln Ave | First Class Mail |
| Affiliates | Lds-Circle Cross Ward-Qc Az Stk | Grand Canyon Council 010 | 1100 W Combs Rd | First Class Mail |
| Affiliates | Lds-Citrus Cove Ward-Qc Az Stk | Grand Canyon Council 010 | 21955 E Cloud Rd | First Class Mail |
| Affiliates | Lds-Citrus Hills Ward-Corona Stake | California Inland Empire Council 045 | 1290 W Ontario Ave | First Class Mail |
| Affiliates | Lds-City Creek Ward-Redlands Stake | California Inland Empire Council 045 | 7000 Central Ave | First Class Mail |
| Affiliates | Lds-Claremore Ward-Bartlesville Ok Stake | Indian Nations Council 488 | 1701 N Chambers Ter | First Class Mail |
| Affiliates | Lds-Clark Ward/Grantsville Ut Stk | Great Salt Lake Council 590 | 81 Church St | First Class Mail |
| Affiliates | Lds-Clay Springs Ward-Silver Creek Az | Stk | Hwy 260 | First Class Mail |
| Affiliates | Lds-Clayton Valley 1St Ward-Walnut Creek | Mt Diablo Silverado Council 023 | 1590 Denkinger Rd | First Class Mail |
| Affiliates | Lds-Clayton Valley 2Nd Ward-Walnut Creek | Mt Diablo Silverado Council 023 | 1360 Alberta Way | First Class Mail |
| Affiliates | Lds-Cleveland Ward | Lake Erie Council 440 | Lds Church, Cleveland 1st Ward | Seven Hills, OH 44134 | First Class Mail |
| Affiliates | Lds-Cleveland Ward-Kingwood Stake | Three Rivers Council 578 | 1100 Southline St | First Class Mail |
| Affiliates | Lds-Clifton Ward-Duncan Stake | Grand Canyon Council 010 | 411 North Ave | First Class Mail |
| Affiliates | Lds-Clinton 30Th/Clinton West Stake | Trapper Trails 589 | 2622 N 2950 W | First Class Mail |
| Affiliates | Lds-Cloud Creek Ward-Qc Az Stk | Grand Canyon Council 010 | 21915 E Cloud Rd | First Class Mail |
| Affiliates | Lds-Clover Crest Ward | Murray Ut North Stk | 5200 S 700 W | First Class Mail |
| Affiliates | Lds-Cntry Xing 2Nd Ward | S I Ut Cntry Xing Stk | 10753 S 3200 W | First Class Mail |
| Affiliates | Lds-Cntry Xing 4Th Ward | S I Ut Cntry Xing Stk | 3364 W 11400 S | First Class Mail |
| Affiliates | Lds-Cntry Xing 6Th Ward | S I Ut Cntry Xing Stk | 3364 W 11400 S | First Class Mail |
| Affiliates | Lds-Cntry Xing Ward/Drdo Utah Stake | Great Salt Lake Council 590 | 3327 N Cambridge Way | First Class Mail |
| Affiliates | Lds-Coalville 1St Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 40 N Main St | First Class Mail |
| Affiliates | Lds-Coalville 2Nd Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 40 N Main St | First Class Mail |
| Affiliates | Lds-Cobble Creek 11Th Ward | Wj Ut Cobble Creek Stk | 8150 S Grizzly Way | First Class Mail |
| Affiliates | Lds-Cobble Creek 1St Ward | Wj Ut Cobble Creek Stk | 8176 S 5140 W | First Class Mail |
| Affiliates | Lds-Cobble Creek 2Nd Ward | Wj Ut Cobble Creek Stk | 8150 S Grizzly Way | First Class Mail |
| Affiliates | Lds-Cobble Creek 3Rd Ward | Wj Ut Cobble Creek Stk | 5256 W Mallard Hollow Ln | First Class Mail |
| Affiliates | Lds-Cobble Creek 4Th Ward | Wj Ut Cobble Creek Stk | 8176 S 5140 W | First Class Mail |
| Affiliates | Lds-Cobble Creek 5Th Ward | Wj Ut Cobble Creek Stk | 8150 S Grizzly Way | First Class Mail |
| Affiliates | Lds-Cobble Creek 6Th Ward | Wj Ut Cobble Creek Stk | 8150 S Grizzly Way | First Class Mail |
| Affiliates | Lds-Coconut Creek Ward | South Florida Council 084 | 3201 Lyons Rd | First Class Mail |
| Affiliates | Lds-Coldwater Ward-Phoenix Az | West Maricopa Stk | 8702 W Campbell Ave | First Class Mail |
| Affiliates | Lds-College Hill Ward-Darby Stake | Quivira Council, Bsa 198 | 7011 E 13Th St N | First Class Mail |
| Affiliates | Lds-College Place Ward-Walla Walla Stake | Blue Mountain Council 604 | 1821 S 2Nd Ave | First Class Mail |
| Affiliates | Lds-Collierville 1St Ward-Memphis Stake | Chickasaw Council 558 | 580 S Collierville Arlington Rd | First Class Mail |
| Affiliates | Lds-Collierville 2Nd Ward-Memphis Stake | Chickasaw Council 558 | 580 S Collierville Arlington Rd | First Class Mail |
| Affiliates | Lds-Collins Hill Ward-Lilburn Stake | Northeast Georgia Council 101 | 3355 Sugarloaf Pkwy | First Class Mail |
| Affiliates | Lds-Colly Creek Ward-Topeka Stake | Jayhawk Area Council 197 | 3615 Sw Jewell Ave | First Class Mail |
| Affiliates | Lds-Colonial Hills Ward/S I Hillside Stk | Great Salt Lake Council 590 | 1200 E 5400 S | First Class Mail |
| Affiliates | Lds-Colonial Park Ward/S I Hillside Stk | Great Salt Lake Council 590 | 1875 E 4800 S | First Class Mail |
| Affiliates | Lds-Colony Ward-Palmer Stake | Great Alaska Council 610 | 1 Colony Way | First Class Mail |
| Affiliates | Lds-Columbia 2 Ward Columbia Stake | Baltimore Area Council 220 | 4100 Saint Johns Ln | First Class Mail |
| Affiliates | Lds-Columbia Ward-Columbia Stake | Palmetto Council 549 | 7509 Coventry Woods | First Class Mail |
| Affiliates | Lds-Columbia Basin Ward-Pasco Stake | Blue Mountain Council 604 | 7502 W Court St | First Class Mail |
| Affiliates | Lds-Columbia Ward-Richland Stake | Blue Mountain Council 604 | 1321 Jadwin Ave | First Class Mail |
| Affiliates | Lds-Columbine Knolls Ward-Littleton | Hawkeye Area Council 172 | 6450 W Nelson Ave | First Class Mail |
| Affiliates | Lds-Columbus Branch (Karen) | South Salt Lake Stake | 2000 S 2570 W | First Class Mail |
| Affiliates | Lds-Colville 1St Ward-Colville Stake | Inland Northwest Council 611 | 260 E Juniper Ave | First Class Mail |
| Affiliates | Lds-Commerce Ward-Atlanta Stake | Northeast Georgia Council 101 | 6900 Mcginnis Ferry Rd | First Class Mail |
| Affiliates | Lds-Compton Branch (Karen) | South Salt Lake Stake | 2000 S 2570 W | First Class Mail |
| Affiliates | Lds-Concho Branch-St Johns Az Stk | Grand Canyon Council 010 | 4459 Missouri Wash Rd | First Class Mail |
| Affiliates | Lds-Concord 1St Ward-Concord Stake | Mt Diablo Silverado Council 023 | 3700 Concord Blvd | First Class Mail |
| Affiliates | Lds-Concord 2Nd Ward-Concord Stake | Mt Diablo Silverado Council 023 | 1590 Denkinger Rd | First Class Mail |
| Affiliates | Lds-Concord Ward-Pasco Stake | Blue Mountain Council 604 | Po Box 310 | First Class Mail |
| Affiliates | Lds-Conestoga Ward-Glendale Az | Highland West Stk | 8707 W Greenbriar Dr | First Class Mail |
| Affiliates | Lds-Constitution Ward/S I Granger Stk | Great Salt Lake Council 590 | 2850 W 3835 S | First Class Mail |
| Affiliates | Lds-Converse Ward-Cibolo Valley Stake | Alamo Area Council 583 | 8801 Midcrown Dr | First Class Mail |
| Affiliates | Lds-Cooper Canyon Ward-Gilbert Az | Gateway Stk | 2958 S Recker Rd | First Class Mail |
| Affiliates | Lds-Cooper Station Ward-Gilbert Az | Higley Stk | 10323 E Recker Rd | First Class Mail |
| Affiliates | Lds-Coolidge 1St Ward-Coolidge Az Stk | Grand Canyon Council 010 | 1329 N Cooper Rd | First Class Mail |
| Affiliates | Lds-Coolidge 1St Ward-Casa Grande Az Stk | Grand Canyon Council 010 | 580 N 9Th St | First Class Mail |
| Affiliates | Lds-Coolidge 2Nd Ward-Casa Grande Az Stk | Grand Canyon Council 010 | 580 N 9Th St | First Class Mail |
| Affiliates | Lds-Cooper 1St Ward-Chandler Az Stk | Grand Canyon Council 010 | 650 S Cooper Rd | First Class Mail |
| Affiliates | Lds-Cooper 2Nd Ward-Chandler Az Stk | Grand Canyon Council 010 | 650 S Cooper Rd | First Class Mail |
| Affiliates | Lds-Cooper Canyon Ward-Snlgley Stk | Grand Canyon Council 010 | 1132 W Elliot Rd | First Class Mail |
| Affiliates | Lds-Copper Basin Ward-Mesa Az South Stk | Grand Canyon Council 010 | 1315 N 24Th St | First Class Mail |
| Affiliates | Lds-Copper Point Ward-Prescott Az Stk | Grand Canyon Council 010 | 1745 Ruth Street | First Class Mail |
| Affiliates | Lds-Copper Basin Ward-Stk-Az Stk | Grand Canyon Council 010 | 4400 E Sierrita Rd | First Class Mail |
| Affiliates | Lds-Copper Canyon Ward-Surprise Az Stk | Grand Canyon Council 010 | 14450 W Christy Dr | First Class Mail |
| Affiliates | Lds-Copper City Ward | Kearns Ut West Stk | 6175 W Bordan Ave | First Class Mail |
| Affiliates | Lds-Copper Creek 1St Ward | Riverton Ut Harvest Park Stk | 12280 S 5600 W | First Class Mail |
| Affiliates | Lds-Copper Creek 2Nd Ward | Riverton Ut Harvest Park Stk | 12280 S 5600 W | First Class Mail |
| Affiliates | Lds-Copper Creek 3Rd Ward | Riverton Ut Harvest Park Stk | 12280 S 5600 W | First Class Mail |
| Affiliates | Lds-Copper Creek Ward-Mesa Az | Alta Mesa Stk | 5350 E Mclellan Rd | First Class Mail |
| Affiliates | Lds-Claremont Kettle Ward | Jrd Ut Copper Hills Stk | 9721 N West Hills Dr | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | Address | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Lds Copper Hills 147th Ward | W Lt Copper Hills Stk | 9227 S Wild Clover Ln | West Jordan, UT 84081 | First Class Mail |
| Affiliates | Lds Copper Hills 177th Ward | W Lt Copper Hills Stk | 3349 W 9000 S | West Jordan, UT 84088 | First Class Mail |
| Affiliates | Lds Copper Hills 288th Ward | W Lt Copper Hills Stk | 5176 W Parr Dr | West Jordan, UT 84081 | First Class Mail |
| Affiliates | Lds Copper Hills 2Nd Ward | W Lt Copper Hills Stk | 5176 W Parr Dr | West Jordan, UT 84081 | First Class Mail |
| Affiliates | Lds Copper Hills 4Th Ward | W Lt Copper Hills Stk | 5176 W Parr Dr | West Jordan, UT 84081 | First Class Mail |
| Affiliates | Lds Copper Hills 6Th Ward | W Lt Copper Hills Stk | 3349 W 9000 S | West Jordan, UT 84081 | First Class Mail |
| Affiliates | Lds Copper Hills 7Th Ward | W Lt Copper Hills Stk | 9227 S Wild Clover Ln | West Jordan, UT 84081 | First Class Mail |
| Affiliates | Lds Copper Hills 8Th Ward | W Lt Copper Hills Stk | 3349 W 9000 S | West Jordan, UT 84088 | First Class Mail |
| Affiliates | Lds Copper Oaks Ward | Herriman Ut Mtn View Stk | 14068 S 5600 W | Herriman, UT 84096 | First Class Mail |
| Affiliates | Lds Copper Ranch Ward-Gilbert Az | Higley Stk | 1010 S Recker Rd | Gilbert, AZ 85296 | First Class Mail |
| Affiliates | Lds Copperdale Ward/W I Ut East Stk | Great Salt Lake Council 590 | 1899 W 7600 S | West Jordan, UT 84084-4153 | First Class Mail |
| Affiliates | Lds Copperhill 107th Ward | S L Hunter Copperhill Stk | 6710 W 4145 S | Salt Lake City, UT 84128-7401 | First Class Mail |
| Affiliates | Lds Copperhill 2Nd Ward | S L Hunter West Stk | 6755 W 3800 S | Salt Lake City, UT 84128 | First Class Mail |
| Affiliates | Lds Copperhill 4Th Ward | S L Hunter Copperhill Stk | 6710 W 4145 S | West Valley City, UT 84128-7401 | First Class Mail |
| Affiliates | Lds Copperhill 5Th Ward | S L Hunter Copperhill Stk | 4333 S 6400 W | West Valley City, UT 84128 | First Class Mail |
| Affiliates | Lds Copperhill 7Th Ward | S L Hunter Copperhill Stk | 4195 S 6000 W | Salt Lake City, UT 84128-6508 | First Class Mail |
| Affiliates | Lds Copperhill 8Th Ward | S L Hunter Copperhill Stk | 4195 S 6000 W | West Valley City, UT 84128-6508 | First Class Mail |
| Affiliates | Lds Copperhill 9Th Ward | S L Hunter Copperhill Stk | 6710 W 4145 S | Salt Lake City, UT 84128 | First Class Mail |
| Affiliates | Lds Copperton Ward | W I Ut Sycamores Stk | 8633 W Hillcrest St | Bingham Canyon, UT 84006-5601 | First Class Mail |
| Affiliates | Lds Copperview 1St Ward | Rvrtn Ut Copperview Stk | 12154 S 3600 W | Riverton, UT 84065 | First Class Mail |
| Affiliates | Lds Copperview 2Nd Ward | Rvrtn Ut Copperview Stk | 12210 S 2700 W | Riverton, UT 84065 | First Class Mail |
| Affiliates | Lds Copperview 3Rd Ward | Rvrtn Ut Copperview Stk | 12210 S 2700 W | Riverton, UT 84065 | First Class Mail |
| Affiliates | Lds Copperview 4Th Ward | Rvrtn Ut Copperview Stk | 12232 S 3200 W | Riverton, UT 84065 | First Class Mail |
| Affiliates | Lds Copperview 5Th Ward | Rvrtn Ut Copperview Stk | 12154 S 3600 W | Riverton, UT 84065 | First Class Mail |
| Affiliates | Lds Copperview 6Th Ward | Rvrtn Ut Copperview Stake | 12154 S 3600 W | Riverton, UT 84065 | First Class Mail |
| Affiliates | Lds Copperview 7Th Ward | Rvrtn Ut Copperview Stk | 12154 S 3600 W | Riverton, UT 84065 | First Class Mail |
| Affiliates | Lds Copperview 8Th Ward | Rvrtn Ut Copperview Stk | 12154 S 3600 W | Riverton, UT 84065 | First Class Mail |
| Affiliates | Lds Copperview 9Th Ward | Riverton Ut Copperview Stk | 12154 S 3600 W | Riverton, UT 84065 | First Class Mail |
| Affiliates | Lds Copperwood Ward-Glendale Az Stk | Grand Canyon Council 010 | 8840 N 61St Ave | Glendale, AZ 85302-4521 | First Class Mail |
| Affiliates | Lds Coral Reef Ward | South Florida Council 084 | 10000 Sw 107Th Ave | Miami, FL 33176-2784 | First Class Mail |
| Affiliates | Lds Coral Springs Ward | South Florida Council 084 | 10148 Nw 31St St | Coral Springs, FL 33065-3913 | First Class Mail |
| Affiliates | Lds Corbin Ward | Blue Grass Council 204 | Rt 8 Box 187 | Corbin, KY 40701 | First Class Mail |
| Affiliates | Lds Cordata Park Ward | Huntington Beach Stake | 17500 Bushard St | Fountain Valley, CA 92708 | First Class Mail |
| Affiliates | Lds Cordelia 1St Ward-Fairfield Stake | Mt Diablo-Silverado Council 023 | 101 Oakwood Dr | Fairfield, CA 94534 | First Class Mail |
| Affiliates | Lds Cordelia Ward-Fairfield Stake | Mt Diablo-Silverado Council 023 | 101 Oakwood Dr | Fairfield, CA 94534 | First Class Mail |
| Affiliates | Lds Cordova Branch-Solstena Stake | Great Alaska Council 610 | Po Box 1414 | Cordova, AK 99574-1414 | First Class Mail |
| Affiliates | Lds Cornelia Ward-Athens Stake | Northeast Georgia Council 101 | Hwy 441 | Mount Airy, GA 30563 | First Class Mail |
| Affiliates | Lds Corner Canyon 1St Ward | Draper Ut Corner Cyn Stk | 13006 S Bourne St (1485) | Draper, UT 84020 | First Class Mail |
| Affiliates | Lds Corner Canyon 2Nd Ward | Draper Ut Corner Cyn Stk | 13366 S 1300 E | Draper, UT 84020 | First Class Mail |
| Affiliates | Lds Corner Canyon 3Rd Ward | Draper Ut Corner Cyn Stk | 13350 S 1750 E | Draper, UT 84020 | First Class Mail |
| Affiliates | Lds Corner Canyon 4Th Ward | Draper Ut Corner Cyn Stk | 13366 S 1300 E | Draper, UT 84020 | First Class Mail |
| Affiliates | Lds Corner Canyon 5Th Ward | Draper Ut Corner Cyn Stk | 13006 S Bourne St | Draper, UT 84020 | First Class Mail |
| Affiliates | Lds Corner Canyon 6Th Ward | Draper Ut Corner Cyn Stk | 13350 S Aimtree Ave | Draper, UT 84020 | First Class Mail |
| Affiliates | Lds Corner Canyon 7Th Ward | Draper Ut Corner Cyn Stk | 994 E Deerwalk Rd | Draper, UT 84020-3103 | First Class Mail |
| Affiliates | Lds Corner Canyon 8Th Ward | Draper Ut Corner Cyn Stk | 13350 So 1750 E | Draper, UT 84020 | First Class Mail |
| Affiliates | Lds Corner Canyon 9Th Ward | Draper Ut Corner Cyn Stk | 16006 So Boulton St | Draper, UT 84020 | First Class Mail |
| Affiliates | Lds Cornerstone Ward-Gilbert Az | Highland East Stk | 3580 E Houston Ave | Gilbert, AZ 85234 | First Class Mail |
| Affiliates | Lds Cornerstone Ward-Mesa Az North Stk | Grand Canyon Council 010 | 423 E University Dr | Mesa, AZ 85203 | First Class Mail |
| Affiliates | Lds Corona 1St Ward-Tempe Az South Stk | Grand Canyon Council 010 | 1111 E Knox Rd | Tempe, AZ 85284-3206 | First Class Mail |
| Affiliates | Lds Corona 2Nd Ward-Tempe Az South Stk | Grand Canyon Council 010 | 1111 E Knox Rd | Tempe, AZ 85284-3206 | First Class Mail |
| Affiliates | Lds Corona Ward-Corona Stake | California Inland Empire Council 045 | 1290 W Ontario Ave | Corona, CA 92882-5706 | First Class Mail |
| Affiliates | Lds Coronado 1St Ward-Gilbert Az | San Tan Stk | 4170 S Ranch House Pkwy | Gilbert, AZ 85297 | First Class Mail |
| Affiliates | Lds Coronado 2Nd Ward-Gilbert Az | San Tan Stk | 3663 E Ironwood Rd | Gilbert, AZ 85297 | First Class Mail |
| Affiliates | Lds Coronado 3Rd Ward-Gilbert Az | San Tan Stk | 14513 Clark Ct | Gilbert, AZ 85297-8256 | First Class Mail |
| Affiliates | Lds Coronado Ward-Scottsdale Az | Camelback Stk | 2202 N 74Th St | Scottsdale, AZ 85257-1329 | First Class Mail |
| Affiliates | Lds Corte Sierra Ward-Goodyear Az Stk | Grand Canyon Council 010 | 13277 W Thomas Rd | Goodyear, AZ 85395-2270 | First Class Mail |
| Affiliates | Lds Cortessa Ward-Surprise Az West Stk | Grand Canyon Council 010 | 15880 W Cactus Rd | Surprise, AZ 85379 | First Class Mail |
| Affiliates | Lds Cortina 1St Ward-Qc Az West Stk | Grand Canyon Council 010 | 19730 E Ocotillo Rd | Queen Creek, AZ 85142 | First Class Mail |
| Affiliates | Lds Cortina 2Nd Ward-Qc Az West Stk | Grand Canyon Council 010 | 19413 S Sossaman Rd | Queen Creek, AZ 85142 | First Class Mail |
| Affiliates | Lds Cortina 3Rd Ward-Qc Az West Stk | Grand Canyon Council 010 | 19413 S Sossaman Rd | Queen Creek, AZ 85142 | First Class Mail |
| Affiliates | Lds Cortina 4Th Ward-Qc Az West Stk | Grand Canyon Council 010 | 19247 S Sossaman Rd | Queen Creek, AZ 85142 | First Class Mail |
| Affiliates | Lds Cortina 5Th Ward-Qc Az West Stk | Grand Canyon Council 010 | 18550 E Riggs Rd | Queen Creek, AZ 85142 | First Class Mail |
| Affiliates | Lds Costa Mesa 1st Ward | Newport Beach Stake | 2775 Placentia Ave | Costa Mesa, CA 92626-4717 | First Class Mail |
| Affiliates | Lds Cottonwood 107th Ward | Sl Big Cttnwd Stk | 4930 S Westmoor Rd | Salt Lake City, UT 84117-5906 | First Class Mail |
| Affiliates | Lds Cottonwood 117th Ward | S L Cottonwood Stk | 1830 E 6400 S | Salt Lake City, UT 84121 | First Class Mail |
| Affiliates | Lds Cottonwood 127th Ward | S L Big Cttnwd Stk | 1750 E Spring Ln | Holladay, UT 84117 | First Class Mail |
| Affiliates | Lds Cottonwood 137th Ward | S L Cottonwood Stk | 1830 E 6400 S | Salt Lake City, UT 84121 | First Class Mail |
| Affiliates | Lds Cottonwood 147th Ward | S L Big Cttnwd Stk | 2080 E Dorsetson Ln | Salt Lake City, UT 84117 | First Class Mail |
| Affiliates | Lds Cottonwood 167th Ward | S L Big Cttnwd Stk | 1750 E Spring Ln | Salt Lake City, UT 84117 | First Class Mail |
| Affiliates | Lds Cottonwood 1St Ward | S L Cottonwood Stk | 5913 S Highland Dr | Salt Lake City, UT 84121 | First Class Mail |
| Affiliates | Lds Cottonwood 2Nd Ward | S L Big Cottonwood Stk | 2080 E Dorsetson Ln | Salt Lake City, UT 84117 | First Class Mail |
| Affiliates | Lds Cottonwood 3Rd Ward | S L Cottonwood Stk | 6301 S 2300 E | Salt Lake City, UT 84121 | First Class Mail |
| Affiliates | Lds Cottonwood 4Th Ward | S L Big Cttnwd Stk | 5565 S Neighbor Ln | Salt Lake City, UT 84117 | First Class Mail |
| Affiliates | Lds Cottonwood 5Th Ward | S L Cottonwood Stk | 6301 S 2300 E | Holladay, UT 84121 | First Class Mail |
| Affiliates | Lds Cottonwood Creek Ward | S L So Cottonwood Stk | 1250 E 4800 S | Salt Lake City, UT 84117 | First Class Mail |
| Affiliates | Lds Cottonwood Hgts 1St Ward | Sl Cttnwd Hgts Stk | 7075 S 2245 E | Salt Lake City, UT 84121 | First Class Mail |
| Affiliates | Lds Cottonwood Hgts 2Nd Ward | Sl Cttnwd Hgts Stk | 6890 S Whitmore Way | Salt Lake City, UT 84121 | First Class Mail |
| Affiliates | Lds Cottonwood Hgts 3Rd Ward | Sl Cttnwd Hgts Stk | 6890 S Whitmore Way | Salt Lake City, UT 84121 | First Class Mail |
| Affiliates | Lds Cottonwood Hgts 4Th Ward | Sl Cttnwd Hgts Stk | 2522 E 6710 S | Salt Lake City, UT 84121 | First Class Mail |
| Affiliates | Lds Cottonwood Hgts 5Th Ward | Sl Cttnwd Hgts Stk | 7075 S 2245 E | Salt Lake City, UT 84121 | First Class Mail |
| Affiliates | Lds Cottonwood Hgts 7Th Ward | Sl Cttnwd Hgts Stk | 2522 E 6710 S | Salt Lake City, UT 84121 | First Class Mail |
| Affiliates | Lds Cottonwood Spgs Ward-Kennewick Stake | Blue Mountain Council 604 | 10376 Ridgeline Dr | Kennewick, WA 99338-1534 | First Class Mail |
| Affiliates | Lds Cottonwood Ward-Palmer Stake | Great Alaska Council 610 | 2905 N Bailey Cir | Palmer, AK 99645-9231 | First Class Mail |
| Affiliates | Lds Cottonwood Ward-Richland Stake | Blue Mountain Council 604 | 4500 Paradise St | West Richland, WA 99353 | First Class Mail |
| Affiliates | Lds Country Club Ward-Phoenix Az | East Stk | 1316 E Cheery Lynn Rd | Phoenix, AZ 85014 | First Class Mail |
| Affiliates | Lds Country Crossing 127th Ward | Sj Ut Country Crossing Stake | 3760 W Rushton View Dr | South Jordan, UT 84095 | First Class Mail |
| Affiliates | Lds Country Crossing 3Rd Ward | Sj Ut Country Crossing Stake | 11173 S Copper Point Way | South Jordan, UT 84095 | First Class Mail |
| Affiliates | Lds Country Crossing 5Th Ward | Sj Ut Country Crossing Stk | 11173 S Copper Point Way | South Jordan, UT 84095 | First Class Mail |
| Affiliates | Lds Country Crossing 7Th Ward | Sj Ut Country Crossing Stake | 11173 S Copper Point Way | South Jordan, UT 84095 | First Class Mail |
| Affiliates | Lds Country Gables Ward-Phoenix Az | North Stk | 15006 N 39Th Ave | Phoenix, AZ 85053 | First Class Mail |
| Affiliates | Lds Country Park 1St Ward | S J Ut Country Park Stk | 11250 S 2700 W | South Jordan, UT 84095-8432 | First Class Mail |
| Affiliates | Lds Country Park 2Nd Ward | S J Ut Country Park Stk | 2447 W 11400 S | South Jordan, UT 84095 | First Class Mail |
| Affiliates | Lds Country Park 3Rd Ward | S J Ut Country Park Stk | 1988 W 11400 S | South Jordan, UT 84095 | First Class Mail |
| Affiliates | Lds Country Park 4Th Ward | S J Ut Country Park Stk | 11250 S 2700 W | South Jordan, UT 84095-8432 | First Class Mail |
| Affiliates | Lds Country Park 5Th Ward | S J Ut Country Park Stk | 1988 W 11400 S | South Jordan, UT 84095 | First Class Mail |
| Affiliates | Lds Country Park 6Th Ward | S J Ut Country Park Stk | 11251 S 2700 W | South Jordan, UT 84095 | First Class Mail |
| Affiliates | Lds Country Park 7Th Ward | S J Ut Country Park Stk | 2447 W 11400 S | South Jordan, UT 84095 | First Class Mail |
| Affiliates | Lds Country Park 8Th Ward | S J Ut Country Park Stk | 1988 W 11400 S | South Jordan, UT 84095 | First Class Mail |
| Affiliates | Lds Country Park 9Th Ward | S J Ut Country Park Stk | 2447 W 11400 S | South Jordan, UT 84095 | First Class Mail |
| Affiliates | Lds Country Shadows Ward-Qc Az | Chandler Heights Stk | 7201 S 164Th St | Queen Creek, AZ 85142 | First Class Mail |
| Affiliates | Lds Country Walk Ward | South Florida Council 084 | 12500 Sw 167Th Ter | Miami, FL 33177-2412 | First Class Mail |
| Affiliates | Lds Covenant Hills Ward | Mission Viejo Stake | 27976 Marguerite Pkwy | Mission Viejo, CA 92692-3609 | First Class Mail |
| Affiliates | Lds Craig Branch-Casa Stake | Great Alaska Council 610 | Po Box 498 | Craig, AK 99921-0498 | First Class Mail |
| Affiliates | Lds Cranberry Twp Ward-Pittsburgh Pa N | Moraine Trails Council 500 | 2771 Rochester Rd | Cranberry Twp, PA 16066-7233 | First Class Mail |
| Affiliates | Lds Creek Lane Ward | Farmington Utah No Stake | 77 S Orchard Dr | Fruit Heights, UT 84037 | First Class Mail |
| Affiliates | Lds Creekside Ward-Ontario Stake | California Inland Empire Council 045 | 3450 Creekside | Ontario, CA 91761 | First Class Mail |
| Affiliates | Lds Creekside Ward-Qc Az West Stk | Grand Canyon Council 010 | 20895 E Cloud Rd | Queen Creek, AZ 85142 | First Class Mail |
| Affiliates | Lds Creekside Ward-Qc Az Ocotillo Stk | Grand Canyon Council 010 | 1000 N Bonita Ave | San Dimas, CA 91773 | First Class Mail |
| Affiliates | Lds Crescent 107th Ward | Sandy Ut Crescent Stk | 10945 S 1700 E | Sandy, UT 84092 | First Class Mail |
| Affiliates | Lds Crescent 117th Ward | Draper Ut Crescent View Stk | 89 E 13000 S | Sandy, UT 84094 | First Class Mail |
| Affiliates | Lds Crescent 127th Ward | Draper Ut Crescent View Stk | 525 E 14800 S | Draper, UT 84020 | First Class Mail |
| Affiliates | Lds Crescent 137th Ward | Sandy Ut Crescent South Stk | 1035 E Lariat Dr | Sandy, UT 84094 | First Class Mail |
| Affiliates | Lds Crescent 147th Ward | Sandy Ut Crescent South Stk | 251 E 10600 S | Sandy, UT 84070-4204 | First Class Mail |
| Affiliates | Lds Crescent 167th Ward | Sandy Ut Crescent West Stk | 2195 Peppermill Dr | Sandy, UT 84092 | First Class Mail |
| Affiliates | Lds Crescent 187th Ward | Sandy Ut Crescent North Stk | 1050 E 10600 S | Sandy, UT 84094 | First Class Mail |
| Affiliates | Lds Crescent 1St Ward | Sandy Ut Love Peak Stk | 11170 S Wasatch Blvd | Sandy, UT 84092 | First Class Mail |
| Affiliates | Lds Crescent 207th Ward | Draper Ut Crescent View Stk | 552 E 11400 S | Sandy, UT 84020 | First Class Mail |
| Affiliates | Lds Crescent 22Nd Ward | Sandy Ut Crescent South Stk | 1035 S Lariat Dr | Sandy, UT 84094 | First Class Mail |
| Affiliates | Lds Crescent 247th Ward | Sandy Ut Crescent South Stk | 251 E 10600 S | Sandy, UT 84070-4204 | First Class Mail |
| Affiliates | Lds Crescent 25Th Ward | Draper Ut Crescent View Stk | 552 E 11400 S | Sandy, UT 84020 | First Class Mail |
| Affiliates | Lds Crescent 267th Ward | Draper Ut Crescent View Stk | 13635 S 800 E | Draper, UT 84020 | First Class Mail |
| Affiliates | Lds Crescent 28Th Ward | Draper Ut Crescent View Stk | 552 E 11400 S | Sandy, UT 84020 | First Class Mail |
| Affiliates | Lds Crescent 30Th Ward | Sandy Ut Crescent North Stk | 89 E 13000 S | Sandy, UT 84094 | First Class Mail |
| Affiliates | Lds Crescent 31St Ward | Sandy Ut Crescent West Stk | 2195 Peppermill Dr | Sandy, UT 84092 | First Class Mail |
| Affiliates | Lds Crescent 33Th Ward | Sandy Ut Crescent North Stk | 949 E 10600 S | Sandy, UT 84094-4402 | First Class Mail |
| Affiliates | Lds Crescent 37Th Ward | Draper Ut Crescent View Stk | 1050 E 10600 S | Sandy, UT 84094 | First Class Mail |
| Affiliates | Lds Crescent 39Th Ward | Sandy Ut Crescent West Stk | 11626 S 600 E | Draper, UT 84020 | First Class Mail |
| Affiliates | Lds Crescent 4Th Ward | Sandy Ut Crescent North Stk | 89 E 13000 S | Sandy, UT 84094 | First Class Mail |
| Affiliates | Lds Crescent 7Th Ward | Sandy Ut Crescent North Stk | 10945 S 1700 E | Sandy, UT 84092 | First Class Mail |
| Affiliates | Lds Crescent 8Th Ward | Sandy Ut Love Peak Stk | 2080 E Peaceton Ln | Sandy, UT 84092 | First Class Mail |
| Affiliates | Lds Crescent Park 1St Ward | Sandy Ut Love Peak Stk | 10175 S Love Peak Dr | Sandy, UT 84092 | First Class Mail |
| Affiliates | Lds Crescent Park 2Nd Ward | Sandy Ut Love Peak Stk | 10885 S Pampas Dr | Sandy, UT 84094 | First Class Mail |
| Affiliates | Lds Crescent Park 3Rd Ward | Sandy Ut Crescent Pk Stk | 11350 S 1000 E | Sandy, UT 84094 | First Class Mail |
| Affiliates | Lds Crescent Park 4Th Ward | Sandy Ut Crescent Pk Stk | 10885 S Pampas Dr | Sandy, UT 84094 | First Class Mail |
| Affiliates | Lds Crescent Ridge 1St Ward | Sandy Ut Crescent Ridge Stk | 11350 S 1000 E | Sandy, UT 84094 | First Class Mail |
| Affiliates | Lds Crescent Ridge 2Nd Ward | Sandy Ut Crescent Ridge Stk | 10975 S Prescott Dr | Sandy, UT 84092-3012 | First Class Mail |
| Affiliates | Lds Crescent Ridge 3Rd Ward | Sandy Ut Crescent Ridge Stk | 10975 S Prescott Dr | Sandy, UT 84092-3012 | First Class Mail |
| Affiliates | Lds Crescent Ridge 4Th Ward | Sandy Ut Crsnt Rdg Stk | 1265 E 11000 S | Sandy, UT 84094 | First Class Mail |
| Affiliates | Lds Crescent Ridge 5Th Ward | Sandy Ut Crsnt Rdg Stk | 11164 S Londonderry Dr | Sandy, UT 84092 | First Class Mail |
| Affiliates | Lds Crescent Ridge 6Th Ward | Sandy Ut Crescent Ridge Stk | 10975 S Prescott Dr | Sandy, UT 84092 | First Class Mail |
| Affiliates | Lds Crescent Ridge 7Th Ward | Sandy Ut Crsnt Rdg Stk | 11164 S Londonderry Dr | Sandy, UT 84092 | First Class Mail |
| Affiliates | Lds Crescent View Ward | Sandy Ut Crescent View Stk | 10945 S 1700 E | Sandy, UT 84092 | First Class Mail |
| Affiliates | Lds Crescent Ward-Cypress Stake | Orange County Council 039 | 4000 Orange Ave | Anaheim, CA 92804 | First Class Mail |
| Affiliates | Lds Crestline Ward-Mesa Az Skyline Stk | Grand Canyon Council 010 | 618 S Signal Butte Rd | Mesa, AZ 85207 | First Class Mail |
| Affiliates | Lds Crestline Ward-San Bernardino Stake | California Inland Empire Council 045 | Po Box 346 | Crestline, CA 92325-0346 | First Class Mail |
| Affiliates | Lds Crestview Ward-Pensacola Stake | Gulf Coast Council 773 | 2791 Crestview Dr | Crestview, FL 32539 | First Class Mail |
| Affiliates | Lds Crestview Ward-Richland Stake | Blue Mountain Council 604 | 1720 Thayer Dr | Richland, WA 99354-2854 | First Class Mail |
| Affiliates | Lds Crismon Ward-Peoria Az North Stk | Grand Canyon Council 010 | 1720 Thayer Dr | Richland, WA 99354 | First Class Mail |
| Affiliates | Lds Crismon Ward-Peralta Trail Az Stk | Grand Canyon Council 010 | 22035 E Ocotillo Rd | Queen Creek, AZ 85142 | First Class Mail |
| Affiliates | Lds Cristanos Ward-San Clemente Stake | Orange County Council 039 | 310 Avenida Vista Montana | San Clemente, CA 92672 | First Class Mail |
| Affiliates | Lds Cristanni Ward-Mesa Az | Mountain View Stk | 745 N Val Vista | Mesa, AZ 85205 | First Class Mail |
| Affiliates | Lds Crosspointe Ward-Benedict Az Stk | Grand Canyon Council 010 | 3590 E Southern Ave | Mesa, AZ 85204 | First Class Mail |
| Affiliates | Lds Crossroads Ward-Gilbert Az | Val Vista Stk | 1380 N Val Vista Dr | Gilbert, AZ 85234 | First Class Mail |
| Affiliates | Lds Crossroads Sq Branch (Deaf) | So Arizona Council 569 | 2700 S 300 E | Salt Lake City, UT 84115 | First Class Mail |
| Affiliates | Lds Crown Colony Ward | Mission Viejo Stake | 27976 Marguerite Pkwy | Mission Viejo, CA 92692 | First Class Mail |
| Affiliates | Lds Crystal City Ward-Yorba Linda Stake | Orange County Council 039 | 5424 Ohl Rd | Yorba Linda, CA 92886 | First Class Mail |
| Affiliates | Lds Crystal Gardens Ward | Herriman Ut Mtn View Stk | 5200 W Mccarran St | Herriman, UT 84096 | First Class Mail |
| Affiliates | Lds Crystal Heights 1St Ward | Salt Lake Highland Stk | 1099 E Crystal Ave | Salt Lake City, UT 84106 | First Class Mail |
| Affiliates | Lds Crystal Heights 2Nd Ward | Salt Lake Highland Stk | 1970 E Stratford Ave | Salt Lake City, UT 84106 | First Class Mail |
| Affiliates | Lds Crystal Shores Ward-Gilbert Az | Val Vista Stk | 1005 N Val Vista Dr | Gilbert, AZ 85234 | First Class Mail |
| Affiliates | Lds Cu Branch 2Nd Ward-Spanish | Inst Olympia Council 602 | 2657 W N Hanover Pl | North Spanish Fork, UT 84234 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | Lds-Co / Hopewell Ward | Heart Of Virginia Council 602 | 4181 Prince George Dr | | Prince George, VA 23875 | First Class Mail |
| Affiliates | Lds-Co / Meadowbrook Ward | Heart Of Virginia Council 602 | 3541 Cogbill Rd | | North Chesterfield, VA 23234-4830 | First Class Mail |
| Affiliates | Lds-Co / Swift Creek Ward | Heart Of Virginia Council 602 | 3541 Cogbill Rd | | North Chesterfield, VA 23234-4830 | First Class Mail |
| Affiliates | Lds-Co/Chesterfield Ward | Heart Of Virginia Council 602 | 3541 Cogbill Rd | | North Chesterfield, VA 23234-4830 | First Class Mail |
| Affiliates | Lds-Cucamonga Ward | Rancho Cucamonga Stake | 6829 Etiwanda Ave | | Rancho Cucamonga, CA 91739-9753 | First Class Mail |
| Affiliates | Lds-Culebra Creek Ward West Stake | Alamo Area Council 583 | 13153 Iron Horse Way | | Helotes, TX 78023-3535 | First Class Mail |
| Affiliates | Lds-Cumorber Ward-Gilbert Az Stk | Grand Canyon Council 010 | 220 E Cullumber Ave | | Gilbert, AZ 85234 | First Class Mail |
| Affiliates | Lds-Cypress Creek Ward | South Florida Council 084 | 249 Commercial Blvd | | Lauderdale By The Sea, FL 33308-4442 | First Class Mail |
| Affiliates | Lds-Cypress Ward-Cypress Stake | Orange County Council 039 | 5311 Orange Ave | | Cypress, CA 90630-2502 | First Class Mail |
| Affiliates | Lds-Dacula Ward-Lilburn Stake | Northeast Georgia Council 101 | 3323 New Hope Rd | | Dacula, GA 30019 | First Class Mail |
| Affiliates | Lds-Dei Ichi Ward (Japanese) | S L Granite Stk | 2005 S 900 E | | Salt Lake City, UT 84105 | First Class Mail |
| Affiliates | Lds-Daisy Mountain Ward-Phoenix Az | Desert Hills Stk | 109 E Galvin St | | Desert Hills, AZ 85086-8415 | First Class Mail |
| Affiliates | Lds-Dana Hills Ward-Laguna Niguel Stake | Orange County Council 039 | 28291 Alicia Pkwy | | Laguna Niguel, CA 92677 | First Class Mail |
| Affiliates | Lds-Dana Ranch Ward-Mesa Az Kimball Stk | Grand Canyon Council 010 | 1266 S 32Nd St | | Mesa, AZ 85204 | First Class Mail |
| Affiliates | Lds-Dana Ward-Mesa Az South Stk | Grand Canyon Council 010 | 2104 E Pueblo Ave | | Mesa, AZ 85204 | First Class Mail |
| Affiliates | Lds-Danville 1St Ward-Danville Stake | Mt Diablo Silverado Council 023 | 655 Old Orchard Dr | | Danville, CA 94526-4331 | First Class Mail |
| Affiliates | Lds-Danville 2Nd Ward-Danville Stake | Mt Diablo Silverado Council 023 | 655 Old Orchard Dr | | Danville, CA 94526-4331 | First Class Mail |
| Affiliates | Lds-Dardenne Creek Ward-N Cnty Stake | Greater St Louis Area Council 312 | 66 Oak Valley Dr | | Saint Peters, MO 63376 | First Class Mail |
| Affiliates | Lds-Farmlewis Ward Ward | Firmglin Ut South Stk | 292 Lucky Star Way | | Farmington, UT 84025-2022 | First Class Mail |
| Affiliates | Lds-Davis Creek 2Nd Ward | Firmglin Ut South Stk | 78 W 1100 S | | Farmington, UT 84025-2126 | First Class Mail |
| Affiliates | Lds-Davis Creek 3Rd Ward | Firmglin Ut South Stk | 825 S 50 E | | Farmington, UT 84025 | First Class Mail |
| Affiliates | Lds-Daybreak 2Nd Ward | S J Ut Founders Park Stake | 4137 W Foxview Dr | | South Jordan, UT 84009 | First Class Mail |
| Affiliates | Lds-Daybreak 7Th Ward | S J Ut Founders Park Stake | 4137 W Foxview Dr | | South Jordan, UT 84009 | First Class Mail |
| Affiliates | Lds-Dayton Ward-Walla Walla Stake | Blue Mountain Council 604 | 1114 S 3Rd St | | Dayton, WA 99328-1608 | First Class Mail |
| Affiliates | Lds-De Anza Ward-Jurupa Stake | California Inland Empire Council 045 | 5840 Mitchell Ave | | Riverside, CA 92505-1233 | First Class Mail |
| Affiliates | Lds-Dede Ward | Aloha Council, Bsa 104 | N/A | | N/A | First Class Mail |
| Affiliates | Lds-Deer Mountain Ward | Bluffdale Utah Stake | 2742 W 14400 S | | Bluffdale, UT 84065 | First Class Mail |
| Affiliates | Lds-Deer Valley Ward-Phoenix Az | Deer Valley Stk | 2939 W Rose Garden Ln | | Phoenix, AZ 85027-3553 | First Class Mail |
| Affiliates | Lds-Deerfield Ward/Sl Hunter South Stake | Great Salt Lake Council 590 | 4323 S 5400 W | | Salt Lake City, UT 84120 | First Class Mail |
| Affiliates | Lds-Deerfield Ward-North Stake | Alamo Area Council 583 | 645 Knights Cross Dr | | San Antonio, TX 78258 | First Class Mail |
| Affiliates | Lds-Dekalb Ward-Rockford, Il Stake | Three Fires Council 127 | 675 Fox Ave | | Sycamore, IL 60178-2045 | First Class Mail |
| Affiliates | Lds-Del Mar - Cardiff Ward | San Diego Imperial Council 049 | 1444 Lake Dr | | Cardiff, CA 92007-1002 | First Class Mail |
| Affiliates | Lds-Del Mar - Del Mar Ward | San Diego Imperial Council 049 | 12701 Torrey Bluff Dr | | San Diego, CA 92130-4304 | First Class Mail |
| Affiliates | Lds-Del Mar - Encinitas Ward | San Diego Imperial Council 049 | 1444 Lake Dr | | Cardiff, CA 92007-1002 | First Class Mail |
| Affiliates | Lds-Del Mar - La Costa Ward | San Diego Imperial Council 049 | 3450 Camino De Los Coches | | Carlsbad, CA 92009-8927 | First Class Mail |
| Affiliates | Lds-Del Mar - Olivenhain Ward | San Diego Imperial Council 049 | 2416 Calle San Clemente | | Encinitas, CA 92024-6606 | First Class Mail |
| Affiliates | Lds-Del Mar - Rancho Carrillo Ward | San Diego Imperial Council 049 | 3450 Camino De Los Coches | | Carlsbad, CA 92009-8927 | First Class Mail |
| Affiliates | Lds-Del Mar- Carmel Valley Ward | San Diego Imperial Council 049 | 12701 Torrey Bluff Dr | | San Diego, CA 92130-4304 | First Class Mail |
| Affiliates | Lds-Del Rey Ward | California Inland Empire Council 045 | 11101 Corona Ave | | Corona, CA 92882-3963 | First Class Mail |
| Affiliates | Lds-Del Rio 1St Ward-Chandler Az | West Stk | 1260 W Del Rio St | | Chandler, AZ 85224-3512 | First Class Mail |
| Affiliates | Lds-Del Rio 2Nd Ward-Chandler Az | West Stk | 1260 W Del Rio St | | Chandler, AZ 85224-3512 | First Class Mail |
| Affiliates | Lds-Del Rio Spgs Ward | Prescott Valley Az Stk | Po Box 574 | | Chino Valley, AZ 86323-0574 | First Class Mail |
| Affiliates | Lds-Del Rio 131 Branch | Texas Swest Council 741 | 210 Fox Dr | | Del Rio, TX 78840-2312 | First Class Mail |
| Affiliates | Lds-Delta Junction-Fairbanks Stake | Midnight Sun Council 696 | Po Box 1457 | | Delta Junction, AK 99737-1457 | First Class Mail |
| Affiliates | Lds-Denali Branch-Fairbanks Stake | Midnight Sun Council 696 | Po Box 213 | | Healy, AK 99743-0213 | First Class Mail |
| Affiliates | Lds-Deseret Peak Ward/Grantsville/Ut Stk | Great Salt Lake Council 590 | 550 E Durfee St | | Grantsville, UT 84029-9781 | First Class Mail |
| Affiliates | Lds-Desert Hills Ward-Scottsdale Az | North Stk | 6840 E Gold Dust Ave | | Scottsdale, AZ 85253-1410 | First Class Mail |
| Affiliates | Lds-Desert Hills Ward-St George Stake | Grand Canyon Council 010 | 1450 E Desert Willow Blvd | | St George, UT 84790 | First Class Mail |
| Affiliates | Lds-Desert Hills Ward-W Richland Stake | Blue Mountain Council 604 | 4500 Paradise St | | West Richland, WA 99353 | First Class Mail |
| Affiliates | Lds-Desert Knolls Ward-Apple Vly Stake | California Inland Empire Council 045 | 15509 Tuscola Rd | | Apple Valley, CA 92307 | First Class Mail |
| Affiliates | Lds-Desert Mountain Ward-Scottsdale Az | North Stk | 9565 E Larkspur Dr | | Scottsdale, AZ 85260 | First Class Mail |
| Affiliates | Lds-Desert Mtn Ward-Qc Az North Stk | Grand Canyon Council 010 | 21424 S Meridian Rd | | Queen Creek, AZ 85142 | First Class Mail |
| Affiliates | Lds-Desert Oaks Ward-Surprise Az | North Stk | 15391 N 164Th Dr | | Surprise, AZ 85387 | First Class Mail |
| Affiliates | Lds-Desert Palms Ward-Glendale Az Stk | Grand Canyon Council 010 | 8602 N 31St Ave | | Phoenix, AZ 85051-3924 | First Class Mail |
| Affiliates | Lds-Desert Ridge Ward-Mesa Az | Desert Ridge Stk | 2647 S Signal Butte Rd | | Mesa, AZ 85209-2100 | First Class Mail |
| Affiliates | Lds-Desert Ridge Ward-Paradise Valley Az | Stk | 4242 E Wethersn Ln | | Phoenix, AZ 85032-4116 | First Class Mail |
| Affiliates | Lds-Desert Sage Ward | Herriman Utah Stake | 14550 Juniper Crest | | Herriman, UT 84096 | First Class Mail |
| Affiliates | Lds-Desert Valley Ward-Mesa Az | Desert Ridge Stk | 11121 E Ray Rd | | Mesa, AZ 85212 | First Class Mail |
| Affiliates | Lds-Desert Vista Ward-Mesa Az | Clearview Stk | 633 S Recker Rd | | Mesa, AZ 85206 | First Class Mail |
| Affiliates | Lds-Desert Wells Ward-Qc Az Central Stk | Grand Canyon Council 010 | 19616 E Silver Creek Ln | | Queen Creek, AZ 85142-9065 | First Class Mail |
| Affiliates | Lds-Desert Willow Ward-Centerville Ut Stk | Great Salt Lake Council 590 | 555 N 400 W Trl 3 | | Centerville, UT 84014-1632 | First Class Mail |
| Affiliates | Lds-Diamond Mountain Ward-Prescott Valley Az Stk | Grand Canyon Council 010 | 7885 E Long Look Dr | | Prescott Valley, AZ 86314-5505 | First Class Mail |
| Affiliates | Lds-Diamond Bar Ward-Chino Stake | California Inland Empire Council 045 | 1101 S Diamond Bar Blvd | | Diamond Bar, CA 91765-2304 | First Class Mail |
| Affiliates | Lds-Diamond Valley Ward-Hemet Stake | California Inland Empire Council 045 | 425 N Kirby St | | Hemet, CA 92545-3633 | First Class Mail |
| Affiliates | Lds-Dimond Ward-Anchorage North Stake | Great Alaska Council 610 | 700 W 46Th Ave | | Anchorage, AK 99503 | First Class Mail |
| Affiliates | Lds-Dimple Dell Prk Ward | Sndy Ut Granite Vw Stk | 9800 S 1100 E | | Sandy, UT 84092 | First Class Mail |
| Affiliates | Lds-Dimple Dell Ward | Sandy Ut Crescent Stk | 10945 S 1700 E | | Sandy, UT 84092 | First Class Mail |
| Affiliates | Lds-Dobson Ward-Mesa Az Alma Stk | Grand Canyon Council 010 | 2657 S Stewart | | Mesa, AZ 85202-7562 | First Class Mail |
| Affiliates | Lds-Doney Park Ward-Flagstaff Az | East Stk | 2401 E Linda Vista Dr | | Flagstaff, AZ 86004 | First Class Mail |
| Affiliates | Lds-Doylestown Ward | Washington Crossing Council 777 | 200 W State St | | Doylestown, PA 18901 | First Class Mail |
| Affiliates | Lds-Draper 10Th Ward | Sandy Ut Hidden Vlly Stk | 12870 S 1300 E | | Draper, UT 84020 | First Class Mail |
| Affiliates | Lds-Draper 11Th Ward | Sandy Ut Hidden Vlly Stk | 12870 S 1210 E | | Draper, UT 84020 | First Class Mail |
| Affiliates | Lds-Draper 12Th Ward/Draper Ut Stk | Great Salt Lake Council 590 | 12353 S 600 E | | Draper, UT 84020-7850 | First Class Mail |
| Affiliates | Lds-Draper 15Th Ward/Draper Ut Stk | Great Salt Lake Council 590 | 13112 S 700 E | | Draper, UT 84020 | First Class Mail |
| Affiliates | Lds-Draper 16Th Ward/Draper Ut Stk | Great Salt Lake Council 590 | 13112 S 700 E | | Draper, UT 84020 | First Class Mail |
| Affiliates | Lds-Draper 17Th Ward | Sandy Ut Hddn Vlly Stk | 1617 E 12700 S | | Draper, UT 84020 | First Class Mail |
| Affiliates | Lds-Draper 19 Ward/Draper Ut Stk | Great Salt Lake Council 590 | 12353 S 600 E | | Draper, UT 84020-7850 | First Class Mail |
| Affiliates | Lds-Draper 2Nd Ward | Sandy Ut Hddn Vlly Stk | 1617 E 12700 S | | Draper, UT 84020 | First Class Mail |
| Affiliates | Lds-Draper 4Th Ward/Draper Ut Stk | Great Salt Lake Council 590 | 13085 S 300 E | | Draper, UT 84020 | First Class Mail |
| Affiliates | Lds-Draper 6Th Ward/Draper Ut Stk | Great Salt Lake Council 590 | 13085 S 300 E | | Draper, UT 84020 | First Class Mail |
| Affiliates | Lds-Draper 5Th Ward | Sandy Ut Hidden Valley Stk | 1617 E 12700 S | | Draper, UT 84020 | First Class Mail |
| Affiliates | Lds-Draper 8Th Ward | Sandy Ut Hddn Vlly Stk | 12870 S 1300 E | | Draper, UT 84020 | First Class Mail |
| Affiliates | Lds-Draper 7Th Ward/Draper Ut Stk | Great Salt Lake Council 590 | 12353 S 600 E | | Draper, UT 84020-7850 | First Class Mail |
| Affiliates | Lds-Dreaming Summit Ward-Goodyear Az Stk | Grand Canyon Council 010 | 301 W Wigwam Blvd | | Litchfield Park, AZ 85340 | First Class Mail |
| Affiliates | Lds-Droubay Ward | Tooele Ut Valley View Stk | 691 E Cedarview St | | Tooele, UT 84074 | First Class Mail |
| Affiliates | Lds-Dry Creek Ward | Bountiful Ut Heights Stake | 720 E 500 N | | Bountiful, UT 84010 | First Class Mail |
| Affiliates | Lds-Dublin Ward-Pleasanton Stake | San Francisco Bay Area Council 028 | 8203 Village Pkwy | | Dublin, CA 94568 | First Class Mail |
| Affiliates | Lds-Dubuque Ward-Davenport Stake | Northeast Iowa Council 178 | 685 Fremont Ave | | Dubuque, IA 52003 | First Class Mail |
| Affiliates | Lds-Dugway Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | St Hwy 199 | | Dugway, UT 84022 | First Class Mail |
| Affiliates | Lds-Duncan Ward-Duncan Stake | Grand Canyon Council 010 | 105 Fairgrounds Rd | | Duncan, AZ 85534 | First Class Mail |
| Affiliates | Lds-Dupont Ward-Richland Stake | Blue Mountain Council 604 | 2313 Wright Ave | | Richland, WA 99352-3935 | First Class Mail |
| Affiliates | Lds-Durango Ward-Gilbert Az | Highland East Stk | 3850 E Houston Ave | | Gilbert, AZ 85234 | First Class Mail |
| Affiliates | Lds-Eagar 1St Ward-Eagar Az Stk | Grand Canyon Council 010 | Po Box 517 | | Eagar, AZ 85925-0517 | First Class Mail |
| Affiliates | Lds-Eagar 2Nd Ward-Eagar Az Stk | Grand Canyon Council 010 | Po Box 367 | | Eagar, AZ 85925-0367 | First Class Mail |
| Affiliates | Lds-Eagar 3Rd Ward-Eagar Az Stk | Grand Canyon Council 010 | 150 N Ashton Burk Dr | | Springerville, AZ 85938 | First Class Mail |
| Affiliates | Lds-Eagar 4Th Ward-Eagar Az Stk | Grand Canyon Council 010 | 135 N Main St | | Eagar, AZ 85925 | First Class Mail |
| Affiliates | Lds-Eagle Cliff Ward/Sandy Ut East Stk | Great Salt Lake Council 590 | 1600 E Buttercup Rd | | Sandy, UT 84092 | First Class Mail |
| Affiliates | Lds-Eagle Pass-131 Ward | Texas Swest Council 741 | 2355 Maria Del Refugio Dr | | Eagle Pass, TX 78852-3853 | First Class Mail |
| Affiliates | Lds-Eagle River Vly Ward-Chugach Stake | Great Alaska Council 610 | 19701 Driftwood Bay Dr | | Eagle River, AK 99577-8821 | First Class Mail |
| Affiliates | Lds-Eagleridge Ward/S F L Parkway Stk | Great Salt Lake Council 590 | 351 Lefty Ln | | North Salt Lake, UT 84054 | First Class Mail |
| Affiliates | Lds-Eaglewood Ward | North Salt Lake Ut Stk | 200 S Eagle Ridge Dr | | North Salt Lake, UT 84054 | First Class Mail |
| Affiliates | Lds-East Mill Creek 11Th Ward | S E Millcreek No Stk | 2702 E Evergreen Ave | | Salt Lake City, UT 84109-1530 | First Class Mail |
| Affiliates | Lds-East Mill Creek 12Th Ward | S E Millcreek No Stk | 3103 E Craig Dr | | Salt Lake City, UT 84109-3741 | First Class Mail |
| Affiliates | Lds-East Mill Creek 13Th Ward | S E Millcreek No Stk | 3750 S Hillside Ln | | Salt Lake City, UT 84109-3126 | First Class Mail |
| Affiliates | Lds-East Mill Creek 3Rd Ward | S E Millcreek North Stk | 3408 Cotalco Way | | Salt Lake City, UT 84109-3939 | First Class Mail |
| Affiliates | Lds-East Mill Creek 1St Ward | S E Millcreek North Stk | 3702 E Evergreen Ave | | Salt Lake City, UT 84109-3126 | First Class Mail |
| Affiliates | Lds-East Mill Creek 2Nd Ward | Sl Eastmill Creek Stk | 3750 S Hillside Ln | | Salt Lake City, UT 84109 | First Class Mail |
| Affiliates | Lds-East Mill Creek 4Th Ward | Sl Eastmill Creek Stk | 3103 E Craig Dr | | Salt Lake City, UT 84109 | First Class Mail |
| Affiliates | Lds-East Mill Creek 7Th Ward | S E Millcreek No Stk | 3408 S Cotalco Way | | Salt Lake City, UT 84109 | First Class Mail |
| Affiliates | Lds-East Mill Creek 9Th Ward | Sl East Mill Creek Stk | 3750 S Hillside Ln | | Salt Lake City, UT 84109 | First Class Mail |
| Affiliates | Lds-Eastbluff-Newport Beach Stake | Orange County Council 039 | 1500 Bonita Canyon Dr | | Newport Coast, CA 92660-5118 | First Class Mail |
| Affiliates | Lds-Eastdell Ward | Sandy Ut Granite South Stake | 9855 S 2300 E | | Sandy, UT 84092 | First Class Mail |
| Affiliates | Lds-Eastlake 1St Ward | S J Ut Eastlake Stake | 11038 Braidwood Dr | | South Jordan, UT 84095 | First Class Mail |
| Affiliates | Lds-Eastlake 2Nd Ward | S J Ut Eastlake Stake | 11038 Braidwood Dr | | South Jordan, UT 84095 | First Class Mail |
| Affiliates | Lds-Eastlake 3Rd Ward | S J Ut Eastlake Stake | 11038 Braidwood Dr | | South Jordan, UT 84095 | First Class Mail |
| Affiliates | Lds-Eastlake 4Th Ward | S J Ut Eastlake Stake | 4617 W Mile Lacs Dr | | South Jordan, UT 84009 | First Class Mail |
| Affiliates | Lds-Eastlake 5Th Ward | S J Ut Eastlake Stake | 4617 W Mile Lacs Dr | | South Jordan, UT 84009 | First Class Mail |
| Affiliates | Lds-Eastlake 6Th Ward | S J Ut Eastlake Stake | 4617 W Mile Lacs Dr | | South Jordan, UT 84009 | First Class Mail |
| Affiliates | Lds-Eastlake 7Th Ward | S J Ut Eastlake Stake | 4617 W Mile Lacs Dr | | South Jordan, UT 84009 | First Class Mail |
| Affiliates | Lds-Eastlake 8Th Ward | S J Ut Eastlake Stake | 4617 W Mile Lacs Dr | | South Jordan, UT 84009 | First Class Mail |
| Affiliates | Lds-Eastland Ward | Tooele Ut Valley View Stake | 1419 N 380 E | | Tooele, UT 84074 | First Class Mail |
| Affiliates | Lds-Eastridge 1St Ward | Draper Ut Eastridge Stk | 552 E 11400 S | | Draper, UT 84020 | First Class Mail |
| Affiliates | Lds-Eastridge 2Nd Ward | Draper Ut Eastridge Stk | 1387 E 12300 S | | Draper, UT 84020 | First Class Mail |
| Affiliates | Lds-Eastridge 3Rd Ward | Draper Ut Eastridge Stk | 1387 E 12300 S | | Draper, UT 84020 | First Class Mail |
| Affiliates | Lds-Eastridge 4Th Ward | Draper Ut Eastridge Stk | 11777 S Willow Wood Dr | | Draper, UT 84020 | First Class Mail |
| Affiliates | Lds-Eastridge 5Th Ward | Draper Ut Eastridge Stk | 11777 S Willow Wood Dr | | Draper, UT 84020 | First Class Mail |
| Affiliates | Lds-Eastridge 6Th Ward | Draper Ut Eastridge Stk | 1020 E Sunburst Ln | | Draper, UT 84094 | First Class Mail |
| Affiliates | Lds-Eastridge 7Th Ward | Draper Ut Eastridge Stk | 1020 E Sunburst Ln | | Draper, UT 84094 | First Class Mail |
| Affiliates | Lds-Eastridge 8Th Ward | Draper Ut Eastridge Stk | 12270 S 1190 E | | Draper, UT 84020 | First Class Mail |
| Affiliates | Lds-Eastridge Ward/S L Se Cttnwd Stk | Great Salt Lake Council 590 | 5295 S Wesley Rd | | Salt Lake City, UT 84117 | First Class Mail |
| Affiliates | Lds-Eastridge Ward/Tooele Ut East Stk | Great Salt Lake Council 590 | 752 N 520 E | | Tooele, UT 84074-8508 | First Class Mail |
| Affiliates | Lds-Eastvale Ward-Mira Loma Stake | California Inland Empire Council 045 | 2365 S Hamner Rd | | Norco, CA 92860-1952 | First Class Mail |
| Affiliates | Lds-Eastwood Ward | Boise Id Stk | 2265 E Hialeah Dr | | Mesa, AZ 85205-5741 | First Class Mail |
| Affiliates | Lds-Eatonville Ward-Puyallup Stake | Pacific Harbors Council, Bsa 612 | 3911 Nicholson St | | Eatonville, WA 98328 | First Class Mail |
| Affiliates | Lds-Echo Hills Ward-Hemet Stake | California Inland Empire Council 045 | 37020 Meridian Dr | | Hemet, CA 92544-7932 | First Class Mail |
| Affiliates | Lds-Eden Ward-East Stake | Alamo Area Council 583 | 16 Eden Dr | | San Antonio, TX 78266 | First Class Mail |
| Affiliates | Lds-Edgehill Ward-Salt Lake Council | Great Salt Lake Council 590 | 1700 S 1500 E | | Salt Lake City, UT 84105 | First Class Mail |
| Affiliates | Lds-Edgemont Ward/Sandy Ut Central Stk | Great Salt Lake Council 590 | 9824 S Flint Dr | | Sandy, UT 84094 | First Class Mail |
| Affiliates | Lds-Edgewood Ward-Mesa Az | Clearview Stk | 4640 E Holmes Ave | | Mesa, AZ 85206-5500 | First Class Mail |
| Affiliates | Lds-Edison Ward/S L Pioneer Stk | Great Salt Lake Council 590 | 1401 W 700 S | | Salt Lake City, UT 84104 | First Class Mail |
| Affiliates | Lds-Edison Ward-Kennewick East Stake | Blue Mountain Council 604 | 515 N 6Th St | | Kennewick, WA 99336 | First Class Mail |
| Affiliates | Lds-Edison Ward-Fairbanks Stake | Midnight Sun Council 696 | 331 E 8Th Ave | | North Pole, AK 99705-8014 | First Class Mail |
| Affiliates | Lds-El Cajon - Alpine Ward | San Diego Imperial Council 049 | 2425 Tavern Rd | | Alpine, CA 91901 | First Class Mail |
| Affiliates | Lds-El Cajon - Fuerte Ward | San Diego Imperial Council 049 | 1270 S Orange Ave | | El Cajon, CA 92020-7522 | First Class Mail |
| Affiliates | Lds-El Cajon - Granite Hills Ward | San Diego Imperial Council 049 | 1701 Granite Hills Dr | | El Cajon, CA 92019-2602 | First Class Mail |
| Affiliates | Lds-El Cajon - Hillsdale Ward | San Diego Imperial Council 049 | 1634 Hillsdale Rd | | El Cajon, CA 92019-3737 | First Class Mail |
| Affiliates | Lds-El Cajon - Jamul Ward | San Diego Imperial Council 049 | 14808 Lyons Valley Rd | | Jamul, CA 91935-3406 | First Class Mail |
| Affiliates | Lds-El Camino Ward (Spanish) | Los Granger Ut Pioneer Stk | 3894 W Wayne Dr | | West Valley City, UT 84119 | First Class Mail |
| Affiliates | Lds-El Centro Branch-Lake Elsinore Stake | California Inland Empire Council 045 | 34350 Almond St | | Wildomar, CA 92595-8735 | First Class Mail |
| Affiliates | Lds-El Dirado - Imperial Valley 1St Ward | San Diego Imperial Council 049 | 1764 Cirrus Ln | | El Centro, CA 92243 | First Class Mail |
| Affiliates | Lds-El Centro - Imperial Valley 2Nd Ward | San Diego Imperial Council 049 | 152 W Mccabe Rd | | El Centro, CA 92243-9764 | First Class Mail |
| Affiliates | Lds-El Centro - Imperial Valley 3Rd Ward | San Diego Imperial Council 049 | 226 E Sherman St | | Calexico, CA 92231-2422 | First Class Mail |
| Affiliates | Lds-El Centro - Imperial Valley 4Th Ward | San Diego Imperial Council 049 | 1032 Ross Ave | | El Centro, CA 92243-2723 | First Class Mail |
| Affiliates | Lds-El Cerrito Ward-Corona Stake | California Inland Empire Council 045 | 1501 Taber St | | Corona, CA 92881 | First Class Mail |
| Affiliates | Lds-El Dorado Hills Ward | Golden Empire Council 047 | 3990 S 6000 W | | West Valley City, UT 84128 | First Class Mail |
| Affiliates | Lds-El Dorado Ward/Grananite Stk | Granite Council, Bsa 598 | 120 S Main St | | Kaysville, KS 67042-3463 | First Class Mail |
| Affiliates | Lds-El Eagle Spanish Ward | Dixie Sage Ut Stake | 1451 W Guadalupe Rd | | Gilbert, AZ 85233 | First Class Mail |
| Affiliates | Lds-El Eagle Spanish Ward | Grand Canyon Council 010 | 20545 Dr Horton Dr | | Maricopa, AZ 85138 | First Class Mail |
| Affiliates | Lds-Eagar Spanish Ward | Grand Canyon Council 010 | Pinal Vista Dr | | Maricopa, AZ 85139 | First Class Mail |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No. 20-10343

Page 207 of 363

Exhibit A
Service List
Served as set forth below

| Description | Name | | Address | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Lds-El Oso Ward-Phoenix Az Stk | Grand Canyon Council 010 | 8702 W Campbell Ave | Phoenix, AZ 85037-1402 | First Class Mail |
| Affiliates | Lds-El Paseo Ward-Yucca Valley Stake | California Inland Empire Council 045 | 73002 El Paseo Dr | Twentynine Palms, CA 92277 | First Class Mail |
| Affiliates | Lds-El Portal Ward | South Florida Council 084 | 8515 Biscayne Blvd | Miami, FL 33138-3509 | First Class Mail |
| Affiliates | Lds-Eldredge Ward/Lds Granite Park Stk | Great Salt Lake Council 590 | 3219 S 300 E | Salt Lake City, UT 84115 | First Class Mail |
| Affiliates | Lds-Elgin First Ward-Schaumburg Stake | Three Fires Council 127 | 1250 Parkview Dr | Elgin, IL 60123 | First Class Mail |
| Affiliates | Lds-Elgin Third Ward-Schaumburg Stake | Three Fires Council 127 | 1250 Parkview Dr | Elgin, IL 60123 | First Class Mail |
| Affiliates | Lds-Elgin Ward-La Grande Stake | Blue Mountain Council 604 | 755 Baltimore St | Elgin, OR 97827 | First Class Mail |
| Affiliates | Lds-Elk Hollow Ward | North Salt Lake Stk | 4275 Bountiful Blvd | Bountiful, UT 84010 | First Class Mail |
| Affiliates | Lds-Elkhart Ward 1st South Bend Stake | Lasalle Council 165 | 3415 Pleasant Plain Ave | Elkhart, IN 46517-2945 | First Class Mail |
| Affiliates | Lds-Elkhart Ward 2 South Bend Stake | Lasalle Council 165 | 3415 Pleasant Plain Ave | Elkhart, IN 46517-2945 | First Class Mail |
| Affiliates | Lds-Ellicott City Ward Columbia Stake | Baltimore Area Council 220 | 4100 Saint Johns Ln | Ellicott City, MD 21042-5347 | First Class Mail |
| Affiliates | Lds-Elijay Branch, Marietta East Stake | Northeast Georgia Council 101 | 189 Dogwood Dr | Ellijay, GA 30540-5528 | First Class Mail |
| Affiliates | Lds-Elliot Groves Ward-Gilbert Az | Superstition Springs Stk | 40423 Marlene Dr | Gilbert, AZ 85296-1007 | First Class Mail |
| Affiliates | Lds-Elliot Lake Ward-Kennewick E Stake | Blue Mountain Council 604 | 4445 S Olympia | Kennewick, WA 99337 | First Class Mail |
| Affiliates | Lds-Elliot Ward-Gilbert Az Stk | Grand Canyon Council 010 | 15818 E Vaughn Ave | Gilbert, AZ 85204-6216 | First Class Mail |
| Affiliates | Lds-Ellsworth Ward-Mesa Az Clearview Stk | Grand Canyon Council 010 | 1007 S 72Nd St | Mesa, AZ 85208-2703 | First Class Mail |
| Affiliates | Lds-Elm Creek Ward | W J Un Bingham Creek Stk | 8539 S 5200 W | West Jordan, UT 84088-9517 | First Class Mail |
| Affiliates | Lds-Elm Creek Ward-Bartlesville Ok Stake | Indian Nations Council 488 | 13602 E 89Th St N | Owasso, OK 74055-2096 | First Class Mail |
| Affiliates | Lds-Elm Creek Ward-Bartlesville Ok Stake | Indian Nations Council 488 | 15909 E 79Th St N | Owasso, OK 74055-7010 | First Class Mail |
| Affiliates | Lds-Elma Stake-Elma 1St | Pacific Harbors Council, Bsa 612 | General Delivery | Elma, WA 98541 | First Class Mail |
| Affiliates | Lds-Elma Stake-Grays Harbor | Pacific Harbors Council, Bsa 612 | 2735 Riverview Dr | Aberdeen, WA 98520-1548 | First Class Mail |
| Affiliates | Lds-Elma Stake-Raymond | Pacific Harbors Council, Bsa 612 | 245 Jackson Ave | Raymond, WA 98577 | First Class Mail |
| Affiliates | Lds-Elma Stake-Shelton 1St | Pacific Harbors Council, Bsa 612 | 1200 Connection St | Shelton, WA 98584 | First Class Mail |
| Affiliates | Lds-Elma Stake-Shelton 2Nd | Pacific Harbors Council, Bsa 612 | 916 N 12Th St | Shelton, WA 98584-1825 | First Class Mail |
| Affiliates | Lds-Elmira Ward | Five Rivers Council, Inc 375 | 1060 W Broad St | Horseheads, NY 14845 | First Class Mail |
| Affiliates | Lds-Elmwood Ward-Mesa Az Central Stk | Grand Canyon Council 010 | 947 N Harris Dr | Mesa, AZ 85203 | First Class Mail |
| Affiliates | Lds-Elwood 3Nd Ward/Tremonton South | Trapper Trails 589 | 4865 W 9600 N | Elwood, UT 84337-6767 | First Class Mail |
| Affiliates | Lds-Emerald Acres Ward-Mesa Az South Stk | Grand Canyon Council 010 | 1415 E Isabella Ave | Mesa, AZ 85204 | First Class Mail |
| Affiliates | Lds-Emerald Bay Ward-Gilbert Az | Val Vista Stk | 1438 N Driftwood Dr | Gilbert, AZ 85234 | First Class Mail |
| Affiliates | Lds-Emerson Ward-S Bonneville Stake | Great Salt Lake Council 590 | 808 E Roosevelt Ave | Salt Lake City, UT 84105 | First Class Mail |
| Affiliates | Lds-Emigration Canyon Ward | St Monument Pk Stk | 2795 Crestview Dr | Salt Lake City, UT 84108 | First Class Mail |
| Affiliates | Lds-Encanto 1St Ward-Phoenix Az Stk | Grand Canyon Council 010 | 4601 W Encanto Blvd | Phoenix, AZ 85035-2214 | First Class Mail |
| Affiliates | Lds-Encinas Ward-Gilbert Az Stapley Stk | Grand Canyon Council 010 | 632 W Stanford Ave | Gilbert, AZ 85233-2618 | First Class Mail |
| Affiliates | Lds-Encino Park Ward-Hill Country Stake | Alamo Area Council 583 | 25479 Bulverde Rd | San Antonio, TX 78261 | First Class Mail |
| Affiliates | Lds-Enrose Ward-Mesa Az Central Stk | Grand Canyon Council 010 | 925 N Harris Dr | Mesa, AZ 85203-5722 | First Class Mail |
| Affiliates | Lds-Ensign 1St Ward/S L Ensign Stk | Great Salt Lake Council 590 | 135A N State St | Salt Lake City, UT 84103 | First Class Mail |
| Affiliates | Lds-Enterprise Ward-Enfton Conn Stk | Connecticut Rivers Council 066 | 30 Hazelwood Dr | Enterprise, AL 36330-1029 | First Class Mail |
| Affiliates | Lds-Enta Ward/Erda Utah Stake | Great Salt Lake Council 590 | 203 E Erda Way | Erda, UT 84074 | First Class Mail |
| Affiliates | Lds-Escondido - Bear Valley Ward | San Diego Imperial Council 049 | 3250 Bear Valley Pkwy S | Escondido, CA 92025 | First Class Mail |
| Affiliates | Lds-Escondido - Discovery Hills Ward | San Diego Imperial Council 049 | 2253 Felicita Rd | Escondido, CA 92029-4400 | First Class Mail |
| Affiliates | Lds-Escondido - Escondido Hills Ward | San Diego Imperial Council 049 | 1917 E Washington Ave | Escondido, CA 92027-2114 | First Class Mail |
| Affiliates | Lds-Escondido - San Elijo Hills Ward | San Diego Imperial Council 049 | 2255 Felicita Rd | Escondido, CA 92029-4400 | First Class Mail |
| Affiliates | Lds-Escondido - Twin Oaks Valley Wd | San Diego Imperial Council 049 | 1250 Borden Rd | San Marcos, CA 92069 | First Class Mail |
| Affiliates | Lds-Escondido - Valley Center 1St Ward | San Diego Imperial Council 049 | 14826 Fruitvale Rd | Valley Center, CA 92082 | First Class Mail |
| Affiliates | Lds-Escondido-Felicita Ward | San Diego Imperial Council 049 | 2255 Felicita Rd | Escondido, CA 92029-4400 | First Class Mail |
| Affiliates | Lds-Escondido-San Pasqual Ward | San Diego Imperial Council 049 | 3250 Bear Valley Pkwy S | Escondido, CA 92025 | First Class Mail |
| Affiliates | Lds-Escondido-Santa Fe Hills Ward | San Diego Imperial Council 049 | 1250 Borden Rd | San Marcos, CA 92069 | First Class Mail |
| Affiliates | Lds-Esplanade Ward/Orange Stake | Orange County Council 039 | 13672 Yellowstone Dr | Santa Ana, CA 92705-2658 | First Class Mail |
| Affiliates | Lds-Estate Groves Ward-Mesa Az | Citrus Heights Stk | 4122 E Mclellan Rd Unit 10 | Mesa, AZ 85205-3108 | First Class Mail |
| Affiliates | Lds-Estrella Mountain Ward-Buckeye Az Stk | Grand Canyon Council 010 | 23527 W Ironwood Ln | Buckeye, AZ 85326-4669 | First Class Mail |
| Affiliates | Lds-Estrella Ward-Phoenix Az | West Maricopa Stk | 701 N 95Th Ave | Tolleson, AZ 85353-1626 | First Class Mail |
| Affiliates | Lds-Eucalyptus Ward-Chino Stake | California Inland Empire Council 045 | 5522 Eucalyptus Ave | Chino Hills, CA 91709 | First Class Mail |
| Affiliates | Lds-Euclid Ward-Fullerton Stake | Orange County Council 039 | 2225 N Euclid St | Fullerton, CA 92831-3330 | First Class Mail |
| Affiliates | Lds-Eufaula Branch-Tulsa Ok East Stake | Indian Nations Council 488 | 600 N 6Th St | Eufaula, OK 74432-3115 | First Class Mail |
| Affiliates | Lds-Evans Ranch Ward-Hill Country Stake | Alamo Area Council 583 | 31355 Stahl Ln | Bulverde, TX 78163-3284 | First Class Mail |
| Affiliates | Lds-Evergreen Ward, Layton South Stake | Trapper Trails 589 | 2120 W Gentile St | Layton, UT 84041 | First Class Mail |
| Affiliates | Lds-Evergreen Ward-Mesa Az Central Stk | Grand Canyon Council 010 | 1345 E University Dr | Mesa, AZ 85203 | First Class Mail |
| Affiliates | Lds-Evergreen Ward-Tempe Az Stk | Grand Canyon Council 010 | 2036 W Devonshire Cir | Mesa, AZ 85201-7510 | First Class Mail |
| Affiliates | Lds-Everton Ward-Mesa Az Eastmark Stk | Grand Canyon Council 010 | 10315 E Starion Ave | Mesa, AZ 85212-8095 | First Class Mail |
| Affiliates | Lds-Ewa Beach 1St Ward-Waipahu Stake | Aloha Council, Bsa 104 | 91-1154 N Rd | Ewa Beach, HI 96706 | First Class Mail |
| Affiliates | Lds-Ewa Beach 2Nd Ward-Waipahu Stake | Aloha Council, Bsa 104 | 91-1154 N Rd | Ewa Beach, HI 96706 | First Class Mail |
| Affiliates | Lds-Fagatua Branch | Aloha Council, Bsa 104 | Po Box 6223 | Pago Pago, AS 96799-6223 | First Class Mail |
| Affiliates | Lds-Fair Oaks Ward-La Cantera Stake | Alamo Area Council 583 | 203 Stonegate Rd | Boerne, TX 78006-1619 | First Class Mail |
| Affiliates | Lds-Fair Oaks Ward-Tulsa Ok East Stake | Indian Nations Council 488 | 1701 N Hickory Ave | Broken Arrow, OK 74012-1711 | First Class Mail |
| Affiliates | Lds-Fairfield 1St Ward-Fairfield Stake | Mt Diablo Silverado Council 023 | 806 Travis Blvd | Fairfield, CA 94533-5036 | First Class Mail |
| Affiliates | Lds-Fairfield 2Nd Ward-Fairfield Stake | Mt Diablo Silverado Council 023 | 2700 Camrose Ave | Fairfield, CA 94533-1226 | First Class Mail |
| Affiliates | Lds-Fairfield 3Rd Ward-Fairfield Stake | Mt Diablo Silverado Council 023 | 2700 Camrose Ave | Fairfield, CA 94533-1226 | First Class Mail |
| Affiliates | Lds-Fairfield Ward-Mesa Az North Stk | Grand Canyon Council 010 | 933 E Brown Rd | Mesa, AZ 85203 | First Class Mail |
| Affiliates | Lds-Fairmont Ward | Mountaineer Area 615, Route 73 N | Fairmont, WV 26554 | | First Class Mail |
| Affiliates | Lds-Fairoaks Ward/Sandy Ut West Stk | Great Salt Lake Council 590 | 586 E 8400 S | Sandy, UT 84070 | First Class Mail |
| Affiliates | Lds-Fairview Ward-Gilbert Az | Williams Field Stk | 3307 S Greenfield Rd | Gilbert, AZ 85297 | First Class Mail |
| Affiliates | Lds-Fairway Ward-S Board Mesa Az | Alta Mesa Stk | 5350 E Mclellan Rd | Mesa, AZ 85205-3453 | First Class Mail |
| Affiliates | Lds-Fairways Ward | Firmright Ut Oakridge Stk | 1533 N 1075 W | Farmington, UT 84025 | First Class Mail |
| Affiliates | Lds-Falcon Hill Ward | Sandy Ut Granite South Stk | 2130 E Gyrfalcon Dr | Sandy, UT 84092 | First Class Mail |
| Affiliates | Lds-Falcon Hill Ward-Mesa Az | Salt River Stk | 1627 N Rowen Cir | Mesa, AZ 85207-4814 | First Class Mail |
| Affiliates | Lds-Falcon Park Ward | Sandy Ut Canyon View Stk | 9125 S 1300 E | Sandy, UT 84094-5122 | First Class Mail |
| Affiliates | Lds-Faleniu 1St Ward-Pago Mapusaga Stake | Aloha Council, Bsa 104 | Po Box 1419 | Pago Pago, AS 96799-1419 | First Class Mail |
| Affiliates | Lds-Faleniu 2Nd Ward-Pago Mapusaga Stake | Aloha Council, Bsa 104 | Po Box 6377 | Pago Pago, AS 96799-6285 | First Class Mail |
| Affiliates | Lds-Faleniu 3Rd Ward-Pago Mapusaga Stake | Aloha Council, Bsa 104 | Faleniu Ward | Pago Pago, AS 96799 | First Class Mail |
| Affiliates | Lds-Farm Hill Ward/S L So Cttnwd Stk | Great Salt Lake Council 590 | 5230 S Wesley Rd | Salt Lake City, UT 84117 | First Class Mail |
| Affiliates | Lds-Farmington 11Th Ward | Firmright Ut South Stk | 695 S 200 E | Farmington, UT 84025 | First Class Mail |
| Affiliates | Lds-Farmington 12Th Ward | Farmington Utah Stake | 347 S 200 W | Farmington, UT 84025 | First Class Mail |
| Affiliates | Lds-Farmington 13Th Ward | Farmington Ut Stk | 347 S 200 W | Farmington, UT 84025 | First Class Mail |
| Affiliates | Lds-Farmington 14Th Ward | Farmington Ut Stk | 347 S 200 W | Farmington, UT 84025 | First Class Mail |
| Affiliates | Lds-Farmington 15Th Ward | Farmington Ut Stk | 347 S 200 W | Farmington, UT 84025 | First Class Mail |
| Affiliates | Lds-Farmington 16Th Ward | Farmington Utah Stake | 79 S 1525 W | Farmington, UT 84025 | First Class Mail |
| Affiliates | Lds-Farmington 18Th Ward | Firmright Ut South Stk | 1162 S Sunrise Way | Farmington, UT 84025-2089 | First Class Mail |
| Affiliates | Lds-Farmington 19Th Ward | Firmright Ut South Stk | 825 S 50 E | Farmington, UT 84025 | First Class Mail |
| Affiliates | Lds-Farmington 1St Ward | Farmington Ut Stk | 272 N Main St | Farmington, UT 84025 | First Class Mail |
| Affiliates | Lds-Farmington 23Rd Ward | Farmington Ut South Stake | 1395 S 200 E | Farmington, UT 84025 | First Class Mail |
| Affiliates | Lds-Farmington 2Nd Ward | Firmright Ut South Stk | 434 S 500 E | Farmington, UT 84025-3307 | First Class Mail |
| Affiliates | Lds-Farmington 3Rd Ward | Farmington Ut Stk | 272 N Main St | Farmington, UT 84025 | First Class Mail |
| Affiliates | Lds-Farmington 4Th Ward | Firmright Ut South Stk | 2130 N Main St | Centerville, UT 84014 | First Class Mail |
| Affiliates | Lds-Farmington 5Th Ward | Farmington Ut Stk | 272 N Main St | Farmington, UT 84025 | First Class Mail |
| Affiliates | Lds-Farmington 6Th Ward | Firmright Ut South Stk | 79 S 1525 W | Farmington, UT 84025 | First Class Mail |
| Affiliates | Lds-Farmington 7Th Ward | Farmington Utah Stake | 79 S 1525 W | Farmington, UT 84025 | First Class Mail |
| Affiliates | Lds-Farmington 8Th Ward | Firmright Ut South Stk | 695 S 200 E | Farmington, UT 84025 | First Class Mail |
| Affiliates | Lds-Farmington Pointe Ward | Farmington Utah West Stk | 905 Foxboro Dr | Farmington, UT 84025 | First Class Mail |
| Affiliates | Lds-Farmington Ranches 2Nd Ward | Farmington Ut W Stk | 14 Bonanza Rd | Farmington, UT 84025 | First Class Mail |
| Affiliates | Lds-Farmington Ranches 3Rd Ward | Farmington Ut W Stk | 79 S 1525 W | Farmington, UT 84025 | First Class Mail |
| Affiliates | Lds-Farmington Ranches 3Rd Ward | Farmington Ut W Stk | 14 Bonanza Rd | Farmington, UT 84025 | First Class Mail |
| Affiliates | Lds-Farmington Ranches 4Th Ward | Farmington Ut W Stk | 97 Ranch Rd | Farmington, UT 84025-2661 | First Class Mail |
| Affiliates | Lds-Farmington Ranches 5Th Ward | Firmright Ut West Stk | 14 Bonanza Rd | Farmington, UT 84025 | First Class Mail |
| Affiliates | Lds-Farmington Ward-Cape Girardeau Stake | Greater St Louis Area Council 312 | 709 S Henry St | Farmington, MO 63640-1806 | First Class Mail |
| Affiliates | Lds-Farson Branch | Trapper Trails 589 | 4065 N Us Highway 191 | Farson, WY 82932-5045 | First Class Mail |
| Affiliates | Lds-Federal Way Stake-Dash Point | Pacific Harbors Council, Bsa 612 | 31916 47Th Ave Sw | Federal Way, WA 98023-2055 | First Class Mail |
| Affiliates | Lds-Federal Way Stake-Pacific | Pacific Harbors Council, Bsa 612 | 34815 Weyerhaeuser Way S | Federal Way, WA 98001-9578 | First Class Mail |
| Affiliates | Lds-Federal Way Stake-Jovita Creek | Pacific Harbors Council, Bsa 612 | 34815 Weyerhaeuser Way S | Federal Way, WA 98001-9578 | First Class Mail |
| Affiliates | Lds-Federal Way Stake-Lakota | Pacific Harbors Council, Bsa 612 | 841 S 308Th St | Federal Way, WA 98003-4301 | First Class Mail |
| Affiliates | Lds-Federal Way Stake-Redondo | Pacific Harbors Council, Bsa 612 | 28616 48Th Ave S | Auburn, WA 98001-1134 | First Class Mail |
| Affiliates | Lds-Federal Way Stake-Star Lake | Pacific Harbors Council, Bsa 612 | 1600 S 344Th St | Federal Way, WA 98003 | First Class Mail |
| Affiliates | Lds-Fenton Ward-South St Louis Stake | Greater St Louis Area Council 312 | 1175 Piedras Pkwy | Fenton, MO 63026-7218 | First Class Mail |
| Affiliates | Lds-Field Crescent Ward/Herriman Ut Stk | Great Salt Lake Council 590 | 5296 W Alsheimer Way | Herriman, UT 84096 | First Class Mail |
| Affiliates | Lds-First Ward/S L Central Stake | Great Salt Lake Council 590 | 760 E 300 S | Salt Lake City, UT 84102 | First Class Mail |
| Affiliates | Lds-First Ward-Toledo Stake | Erie Shores Council 460 | 1545 Egate Rd | Toledo, OH 43614 | First Class Mail |
| Affiliates | Lds-Flagger 3Rd Ward | South Florida Council 084 | 9900 W Flagler St | Miami, FL 33174-1819 | First Class Mail |
| Affiliates | Lds-Flintridge Ward-Mission Viejo Stake | Orange County Council 039 | 26176 Antonio Pkwy | Rancho Santa Margarita, CA 92688-6502 | First Class Mail |
| Affiliates | Lds-Florence Ward-Bic Az Stk | Grand Canyon Council 010 | 85 W Van Harte St | Florence, AZ 85132 | First Class Mail |
| Affiliates | Lds-Foothill 1St Ward/S L Foothill Stk | Great Salt Lake Council 590 | 1930 S 2100 E | Salt Lake City, UT 84108 | First Class Mail |
| Affiliates | Lds-Foothill 2Nd Ward/S L Foothill Stk | Great Salt Lake Council 590 | 1930 S 2100 E | Salt Lake City, UT 84108 | First Class Mail |
| Affiliates | Lds-Foothill 6Th Ward/S L Foothill Stk | Great Salt Lake Council 590 | 1930 S 2100 E | Salt Lake City, UT 84108 | First Class Mail |
| Affiliates | Lds-Foothill 7Th Ward/S L Foothill Stk | Great Salt Lake Council 590 | 2215 E Roosevelt Ave | Salt Lake City, UT 84108 | First Class Mail |
| Affiliates | Lds-Foothill Ranch Ward | Santa Margarita Stk | 26175 Antonio Pkwy | Rancho Santa Margarita, CA 92688 | First Class Mail |
| Affiliates | Lds-Foothill Ward/North Salt Lake Ut Stk | Great Salt Lake Council 590 | 4275 Bountiful Blvd | Bountiful, UT 84010 | First Class Mail |
| Affiliates | Lds-Foothill Ward-Juab Snow Stake | Utah National Parks Council 591 | 11150 Cisco Rd | Riverside, CA 92508 | First Class Mail |
| Affiliates | Lds-Foothills Ward-Yuma Az Stk | Grand Canyon Council 010 | 8451 E 36Th St | Yuma, AZ 85365 | First Class Mail |
| Affiliates | Lds-Foothills Ward/Provnnon Ut Stk | Great Salt Lake Council 590 | 5246 W 5050 W | Riverton, UT 84096 | First Class Mail |
| Affiliates | Lds-Foothills Ward-Glendale Az North Stk | Grand Canyon Council 010 | 5250 W Thunderbird Rd | Glendale, AZ 85306 | First Class Mail |
| Affiliates | Lds-Foothills Ward-Tempe Az West Stk | Grand Canyon Council 010 | 2951 E Frye Rd | Phoenix, AZ 85048 | First Class Mail |
| Affiliates | Lds-Forest Bend Ward | Sam Houston Area Council 576 | 7784 Highland Dr | Sugar Land, TX 77479 | First Class Mail |
| Affiliates | Lds-Forest Ridge Ward-Coal Wd 1St Stk | Great Salt Lake Council 590 | 745 E Crestview Dr | Salt Lake City, UT 84106 | First Class Mail |
| Affiliates | Lds-Forest Ridge Ward-Tulsa Ok E Stake | Indian Nations Council 488 | 1701 N Hickory Ave | Broken Arrow, OK 74012-1711 | First Class Mail |
| Affiliates | Lds-Forster Ranch Ward | San Clemente Stake | 470 Avenida San Pablo | San Clemente, CA 92672 | First Class Mail |
| Affiliates | Lds-Fort Apache Ward-St George Ok Stake | Indian Nations Council 488 | 600 N 6Th St | Eufaula, OK 74432 | First Class Mail |
| Affiliates | Lds-Fortuna 2Nd Ward/Ft Mcdowell Stk | Grand Canyon Council 010 | 4411 N Recker Rd | Mesa, AZ 85215-9614 | First Class Mail |
| Affiliates | Lds-Fortuna Ward/St George Az | Utah National Parks Council 591 | 6407 E Fortuna Way | Salt Lake City, UT 84124 | First Class Mail |
| Affiliates | Lds-Founders Park 1St Ward | Sandy Ut South Stk | 11610 S Kestrel Rise Rd | South Jordan, UT 84095 | First Class Mail |
| Affiliates | Lds-Founders Park 4Th Ward | Sandy Ut South Stk | 11650 S Kestrel Rise Rd | South Jordan, UT 84009 | First Class Mail |
| Affiliates | Lds-Founders Park 5Th Ward | South Jordan Ut Fndrs Pk Stk | 11680 S Kestrel Rise Rd | South Jordan, UT 84009 | First Class Mail |
| Affiliates | Lds-Founders Park 6Th Ward | Sj Ut Founders Park Stk | 11670 S Kestrel Rise Rd | South Jordan, UT 84009 | First Class Mail |
| Affiliates | Lds-Founders Park Ward-Syd Ut Central Stk | Great Salt Lake Council 590 | 11677 Grandville Ave | South Jordan, UT 84095 | First Class Mail |
| Affiliates | Lds-Founders Park Ward W Board Gc Az Central Stk | Grand Canyon Council 010 | 5250 W Thunderbird Rd | Glendale, AZ 85306 | First Class Mail |
| Affiliates | Lds-Fountain Glen Ward-Central Az | North Stk | 15507 E Palisades Blvd | Fountain Hills, AZ 85268 | First Class Mail |
| Affiliates | Lds-Fountaine Ward | W J Ut Bingham Creek Stk | 7200 W Bingham Pkwy | West Jordan, UT 84088 | First Class Mail |
| Affiliates | Lds-Fountaine Ward-Mesa Az | W J Union Bingham Creek Stk | 9300 N Sulphur Springs Rd | Marana, AZ 85653 | First Class Mail |
| Affiliates | Lds-Fox Hill Ward/Salt Lake Ut 14Th Stk | Great Salt Lake Council 590 | 200 S Eagle Ridge Dr | North Salt Lake, UT 84054 | First Class Mail |
| Affiliates | Lds-Fox Hollow Ward/Kearns Ut South Stk | Great Salt Lake Council 590 | 3730 W 5400 S | West Valley City, UT 84129 | First Class Mail |
| Affiliates | Lds-Fox Pointe Ward | W J Ut Bingham Creek Stk | 1665 W Bristlee Ridge Dr | West Jordan, UT 84088 | First Class Mail |
| Affiliates | Lds-Foxboro 1St Ward | North S L Legacy Stk | 875 W Foxboro Dr | North Salt Lake, UT 84054 | First Class Mail |
| Affiliates | Lds-Foxboro 2Nd Ward | North S L Ut Legacy Stk | 776 Durham Dr | North Salt Lake, UT 84054-6200 | First Class Mail |
| Affiliates | Lds-Foxboro 3Rd Ward | North S L Legacy Stk | 875 W Foxboro Dr | North Salt Lake, UT 84054 | First Class Mail |
| Affiliates | Lds-Foxboro 4Th Ward | North S L Legacy Stk | 776 Durham Dr | North Salt Lake, UT 84054 | First Class Mail |
| Affiliates | Lds-Foxboro 5Th Ward | North S L Ut Legacy Stk | 776 Durham Dr | North Salt Lake, UT 84054 | First Class Mail |
| Affiliates | Lds-Foxboro 6Th Ward | North S L Legacy Stk | 875 W Foxboro Dr | North Salt Lake, UT 84054 | First Class Mail |
| Affiliates | Lds-Foxboro 7Th Ward | North S L Ut Legacy Stk | 875 W Foxboro Dr | North Salt Lake, UT 84054 | First Class Mail |
| Affiliates | Lds-Foxdale Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 2650 W 12800 S | Riverton, UT 84065 | First Class Mail |
| Affiliates | Lds-Francis 1St Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 387 W Last Frontier Rd | Francis, UT 84036 | First Class Mail |
| Affiliates | Lds-Francis 2Nd Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 387 W Last Frontier Rd | Francis, UT 84036 | First Class Mail |
| Affiliates | Lds-Franklin Ward-Mesa Az North Stk | Grand Canyon Council 010 | 49 N Fraser Dr E | Mesa, AZ 85203-8413 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds-Freestone Park Ward-Gilbert Az Stk | Grand Canyon Council 010 | 1426 E Park Ave | Gilbert, AZ 85234-1000 | | | First Class Mail |
| Affiliates | Lds-Fremont Branch | President Gerald R Ford 781 | 5925 W South River Dr | Grant, MI 49327-7700 | | | First Class Mail |
| Affiliates | Lds-Fremont Hill Ward-Mesa Az | Salt River Stk | 6942 E Brown Rd | Mesa, AZ 85207 | | | First Class Mail |
| Affiliates | Lds-French Valley Ward-Temecula Stake | California Inland Empire Council 045 | 32374 Pauba Rd | Temecula, CA 92592 | | | First Class Mail |
| Affiliates | Lds-Frmgtn Crossing Ward | Farmington Ut Oakridge Stk | 2230 S 350 E | Kaysville, UT 84037-4067 | | | First Class Mail |
| Affiliates | Lds-Frontenac Ward-St Louis Stake | Greater St Louis Area Council 312 | 10445 Clayton Rd | Saint Louis, MO 63131-2909 | | | First Class Mail |
| Affiliates | Lds-Fruitvale Ward-Hemet Stake | California Inland Empire Council 045 | 425 N Kirby St | Hemet, CA 92545-3633 | | | First Class Mail |
| Affiliates | Lds-Ft Irwin Ward-Victorville Stake | California Inland Empire Council 045 | 12860 Amethyst Rd | Victorville, CA 92392 | | | First Class Mail |
| Affiliates | Lds-Ft Lauderdale 2Nd Ward | South Florida Council 084 | 1100 Sw 15Th Ave | Fort Lauderdale, FL 33312-7236 | | | First Class Mail |
| Affiliates | Lds-Ft Meade Ward 78298 | Baltimore Area Council 220 | 528 Higgins Dr | Odenton, MD 21113-2041 | | | First Class Mail |
| Affiliates | Lds-Ft Thomas Ward-Pima Stake | Grand Canyon Council 010 | 13985 W Hwy 70 | Fort Thomas, AZ 85536 | | | First Class Mail |
| Affiliates | Lds-Ft Walton 2Nd Ward | Gulf Coast Council 773 | 339 Lake Dr Nw | Ft Walton Bch, FL 32548-4175 | | | First Class Mail |
| Affiliates | Lds-Futenma Branch | Far E Council 803 | Camp Foster Marine Base | Fpo Ap, 96379 | | | First Class Mail |
| Affiliates | Lds-Futenma Servicemens Branch | Far E Council 803 | Camp Foster Marine Corps Base | Okinawa | Fpo Ap, 96379 | | First Class Mail |
| Affiliates | Lds-Gaffney Ward\Greenville, Sc E Stake | Palmetto Council 549 | 701 W Buford St | Gaffney, SC 29341-1707 | | | First Class Mail |
| Affiliates | Lds-Gainesville Ward-Sugar Hill Stake | Northeast Georgia Council 101 | 1234 Riverside Dr | Gainesville, GA 30501-1830 | | | First Class Mail |
| Affiliates | Lds-Galena (Spanish) Branch | Sandy Ut Central Stk | 9824 S Flint Dr | Sandy, UT 84094 | | | First Class Mail |
| Affiliates | Lds-Galveston 2Nd Ward-Chandler Az | West Stk | 1950 W Galveston St | Chandler, AZ 85224 | | | First Class Mail |
| Affiliates | Lds-Galveston 3Rd Ward-Chandler Az | West Stk | 1950 W Galveston | Chandler, AZ 85224 | | | First Class Mail |
| Affiliates | Lds-Garden Cove Ward | W J Ut Bingham Creek Stk | 1945 W 9000 S | West Jordan, UT 84088 | | | First Class Mail |
| Affiliates | Lds-Garden Grove 12Th Br | Garden Grove Stake | 10332 Bolsa Ave | Westminster, CA 92683-6718 | | | First Class Mail |
| Affiliates | Lds-Garden Grove 1St Ward | Garden Grove Stake | 10332 Bolsa Ave | Westminster, CA 92683-6718 | | | First Class Mail |
| Affiliates | Lds-Garden Heights North Ward | S L Wilford Stk | 2220 E Fisher Ln | Salt Lake City, UT 84109 | | | First Class Mail |
| Affiliates | Lds-Garden Heights South Ward | S L Wilford Stk | 2220 E Fisher Ln | Salt Lake City, UT 84109 | | | First Class Mail |
| Affiliates | Lds-Garden Heights Ward/S L Wilford Stk | Great Salt Lake Council 590 | 2220 E Fisher Ln | Salt Lake City, UT 84109 | | | First Class Mail |
| Affiliates | Lds-Garden Lakes Ward-Phoenix Az | West Maricopa Stk | 10930 W Garden Lakes Pkwy | Avondale, AZ 85392 | | | First Class Mail |
| Affiliates | Lds-Garden Park 1St Ward | Sj Ut Garden Park Stake | 11543 S Keystone Dr | South Jordan, UT 84009-8137 | | | First Class Mail |
| Affiliates | Lds-Garden Park 2Nd Ward | Sj Ut Garden Park Stake | 11543 S Keystone Dr | South Jordan, UT 84009-8137 | | | First Class Mail |
| Affiliates | Lds-Garden Park 3Rd Ward | Sj Ut Garden Park Stake | 11543 S Keystone Dr | South Jordan, UT 84009-8137 | | | First Class Mail |
| Affiliates | Lds-Garden Park 4Th Ward | Sj Ut Garden Park Stake | 11677 Grandville Ave | South Jordan, UT 84009 | | | First Class Mail |
| Affiliates | Lds-Garden Park 6Th Ward | Sj Ut Garden Park Stake | 11685 S Kestrel Rise Rd (4510 | South Jordan, UT 84009 | | | First Class Mail |
| Affiliates | Lds-Garden Park Ward/S L Bonneville Stk | Great Salt Lake Council 590 | 1150 E Yale Ave | Salt Lake City, UT 84105 | | | First Class Mail |
| Affiliates | Lds-Garden Ridge Ward-Cibolo Vly Stake | Alamo Area Council 583 | 15200 Judson Rd | San Antonio, TX 78247-1356 | | | First Class Mail |
| Affiliates | Lds-Gary Ward-Qc Az Stk | Grand Canyon Council 010 | 33794 N Gary Rd | San Tan Valley, AZ 85143 | | | First Class Mail |
| Affiliates | Lds-Gateway Gardens Ward-Gilbert Az | Higley Stk | 1865 S Higley Rd | Gilbert, AZ 85295 | | | First Class Mail |
| Affiliates | Lds-Gateway Park Ward-Surprise Az Stk | Grand Canyon Council 010 | 15005 N Dysart Rd | El Mirage, AZ 85335-5400 | | | First Class Mail |
| Affiliates | Lds-Gateway Ward / Rock Springs Stake | Trapper Trails 589 | 2055 Edgar St | Rock Springs, WY 82901-6683 | | | First Class Mail |
| Affiliates | Lds-Gateway Ward-Phoenix Az East Stk | Grand Canyon Council 010 | 2222 N 40Th St | Phoenix, AZ 85008-3104 | | | First Class Mail |
| Affiliates | Lds-Gavilan Ward-Phoenix Az | Desert Hills Stk | 43621 N 43Rd Dr | Phoenix, AZ 85087-5950 | | | First Class Mail |
| Affiliates | Lds-Georgetown Ward | Kearns Ut Central Stk | 5823 S 4800 W | Salt Lake City, UT 84118 | | | First Class Mail |
| Affiliates | Lds-Germania Ward/Murray Ut North Stk | Great Salt Lake Council 590 | 500 W Germania Ave | Salt Lake City, UT 84123-4626 | | | First Class Mail |
| Affiliates | Lds-Gig Harbor Stake-Belfair | Pacific Harbors Council, Bsa 612 | Po Box 2362 | Belfair, WA 98528-2362 | | | First Class Mail |
| Affiliates | Lds-Gig Harbor Stake-Crescent Valley | Pacific Harbors Council, Bsa 612 | 12002 Peacock Hill Ave Nw | Gig Harbor, WA 98332-8932 | | | First Class Mail |
| Affiliates | Lds-Gig Harbor Stake-Gig Harbor | Pacific Harbors Council, Bsa 612 | 5407 64Th Ave Nw | Gig Harbor, WA 98335-6652 | | | First Class Mail |
| Affiliates | Lds-Gig Harbor Stake-Minter Creek | Pacific Harbors Council, Bsa 612 | 9905 128Th St Nw | Gig Harbor, WA 98329-7052 | | | First Class Mail |
| Affiliates | Lds-Gig Harbor Stake-Olalla | Pacific Harbors Council, Bsa 612 | Po Box 419 | Port Orchard, WA 98366-0419 | | | First Class Mail |
| Affiliates | Lds-Gig Harbor Stake-Wollochet | Pacific Harbors Council, Bsa 612 | 8002 Dorotich St | Gig Harbor, WA 98332-1808 | | | First Class Mail |
| Affiliates | Lds-Gila River Ward-Phoenix Az | South Mountain Stk | 4125 W Baseline Rd | Laveen, AZ 85339 | | | First Class Mail |
| Affiliates | Lds-Gilbert 12Th Ward-Gilbert Az | Val Vista Stk | 1483 N Driftwood Dr | Gilbert, AZ 85234 | | | First Class Mail |
| Affiliates | Lds-Gilbert 2Nd Ward-Gilbert Az Stk | Grand Canyon Council 010 | 777 W Elliot Rd | Gilbert, AZ 85233 | | | First Class Mail |
| Affiliates | Lds-Gilbert 3Rd Ward-Gilbert Az | Highland West Stk | 1010 S Recker Rd | Gilbert, AZ 85296 | | | First Class Mail |
| Affiliates | Lds-Gilbert 4Th Ward-Gilbert Az | Val Vista Stk | 1150 N Lindsay Rd | Gilbert, AZ 85234 | | | First Class Mail |
| Affiliates | Lds-Gilbert 6Th Ward-Gilbert Az | Highland West Stk | 2700 E Guadalupe Rd | Gilbert, AZ 85234 | | | First Class Mail |
| Affiliates | Lds-Gilbert 9Th Ward-Gilbert Az | Val Vista Stk | 1150 E Guadalupe Rd | Gilbert, AZ 85234 | | | First Class Mail |
| Affiliates | Lds-Gilbert Ranch Ward-Gilbert Az | Greenfield Stk | 2740 S Lindsay Rd | Gilbert, AZ 85295 | | | First Class Mail |
| Affiliates | Lds-Gilbert Ward-Gilbert Az Stapley Stk | Grand Canyon Council 010 | 1150 W Elliot Rd | Gilbert, AZ 85233 | | | First Class Mail |
| Affiliates | Lds-Glacial Park Ward | Sandy Ut Granite View Stk | 2675 E Mount Jordan Rd | Sandy, UT 84092 | | | First Class Mail |
| Affiliates | Lds-Glassford Hill Ward | Prescott Vly Az Stk | 7885 E Long Look Dr | Prescott Valley, AZ 86314-5505 | | | First Class Mail |
| Affiliates | Lds-Glen Hills | Quivira Council, Bsa 198 | 1324 N Briarwood Rd | Derby, KS 67037-4026 | | | First Class Mail |
| Affiliates | Lds-Glen Lakes Ward-Glendale Az Stk | Grand Canyon Council 010 | 8840 N 61St Ave | Glendale, AZ 85302-4521 | | | First Class Mail |
| Affiliates | Lds-Glenmoor 10Th Ward | S J Ut Glenmoor Stk | 4881 Cindy Ln | South Jordan, UT 84009 | | | First Class Mail |
| Affiliates | Lds-Glenmoor 2Nd Ward | S J Ut Glenmoor Stk | 9455 S 4800 W | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | Lds-Glenmoor 3Rd Ward | S J Ut Glenmoor Stk | 9455 S 4800 W | South Jordan, UT 84009 | | | First Class Mail |
| Affiliates | Lds-Glenmoor 4Th Ward | S J Ut Glenmoor Stk | 4881 W Cindy Dr | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | Lds-Glenmoor 5Th Ward | S J Ut Glenmoor Stk | 4881 W Cindy Dr | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | Lds-Glenmoor 6Th Ward | S J Ut Glenmoor Stk | 4200 W Skye Dr | South Jordan, UT 84009 | | | First Class Mail |
| Affiliates | Lds-Glenmoor 7Th Ward | S J Ut Glenmoor Stk | 4200 W Skye Dr | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | Lds-Glenmoor 8Th Ward | S J Ut Glenmoor Stk | 4200 W Skye Dr | South Jordan, UT 84009 | | | First Class Mail |
| Affiliates | Lds-Glenview Ward-Mesa Az Kimball Stk | Grand Canyon Council 010 | 920 N Lindsay Rd | Mesa, AZ 85204 | | | First Class Mail |
| Affiliates | Lds-Globe 1St Ward-Globe Az Stk | Grand Canyon Council 010 | 1701 Ensign St | Globe, AZ 85502 | | | First Class Mail |
| Affiliates | Lds-Globe 2Nd Ward-Globe Az Stk | Grand Canyon Council 010 | 1701 N Us Hwy 60 | Globe, AZ 85501 | | | First Class Mail |
| Affiliates | Lds-Gold Canyon Ward-Peralta Trail Az | Stk | 2520 E Old West Hwy | Apache Junction, AZ 85119-7804 | | | First Class Mail |
| Affiliates | Lds-Golden Meadows 1St Ward | Rvrtn Ut South Stk | 2700 W 13400 S | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Golden Meadows 2Nd Ward | Rvrtn Ut South Stk | 3113 W 13400 S | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Goldfield Ward-Peralta Trail Az Stk | Grand Canyon Council 010 | 2520 E Old West Hwy | Apache Junction, AZ 85119-7804 | | | First Class Mail |
| Affiliates | Lds-Gonzales Ward 2-Baton Rouge Stake | Istrouma Area Council 211 | 502 E Highway 30 | Gonzales, LA 70737-4712 | | | First Class Mail |
| Affiliates | Lds-Gonzales Ward-Baton Rouge Stake | Istrouma Area Council 211 | 502 E Highway 30 | Gonzales, LA 70737-4712 | | | First Class Mail |
| Affiliates | Lds-Goodyear Ward-Goodyear Az Stk | Grand Canyon Council 010 | 13277 W Thomas Rd | Goodyear, AZ 85395-2270 | | | First Class Mail |
| Affiliates | Lds-Gordon Lane Ward | Stansbury Park Ut South Stk | 390 Village Blvd | Stansbury Park, UT 84074-8140 | | | First Class Mail |
| Affiliates | Lds-Gore Ward-Fort Smith Ar Stake | Indian Nations Council 488 | Po Box 92 | Warner, OK 74469-0092 | | | First Class Mail |
| Affiliates | Lds-Graham Stake-Eatonville | Pacific Harbors Council, Bsa 612 | 900 Erin Ln W | Eatonville, WA 98328-8001 | | | First Class Mail |
| Affiliates | Lds-Graham Stake-Elk Plain | Pacific Harbors Council, Bsa 612 | 6901 224Th St E | Spanaway, WA 98387 | | | First Class Mail |
| Affiliates | Lds-Graham Stake-Graham | Pacific Harbors Council, Bsa 612 | 13612 224Th St E | Graham, WA 98338-7656 | | | First Class Mail |
| Affiliates | Lds-Graham Stake-Rainier | Pacific Harbors Council, Bsa 612 | 900 Erin Ln W | Eatonville, WA 98328-8001 | | | First Class Mail |
| Affiliates | Lds-Graham Stake-So Spanaway | Pacific Harbors Council, Bsa 612 | 16820 16Th Ave E | Spanaway, WA 98387-7611 | | | First Class Mail |
| Affiliates | Lds-Graham Stake-Sunrise | Pacific Harbors Council, Bsa 612 | 13530 174Th Street Ct E | Puyallup, WA 98374-6803 | | | First Class Mail |
| Affiliates | Lds-Granada Hills Stake | Mission Hills Ward | 11315 White Oak Ave | Granada Hills, CA 91344-3312 | | | First Class Mail |
| Affiliates | Lds-Granby Ward-Monett Stake | Ozark Trails Council 306 | 22897 E Highway 86 | Granby, MO 64844-7368 | | | First Class Mail |
| Affiliates | Lds-Grandeur Peak Ward | Sl Mt Olympus Stake | 3610 S 3510 E | Salt Lake City, UT 84109 | | | First Class Mail |
| Affiliates | Lds-Grandridge Ward-Kennewick Stake | Blue Mountain Council 604 | 724 N Pittsburg St | Kennewick, WA 99336-1072 | | | First Class Mail |
| Affiliates | Lds-Grandview 1St Ward/S L Wilford Stk | Great Salt Lake Council 590 | 2930 S 2000 E | Salt Lake City, UT 84109 | | | First Class Mail |
| Affiliates | Lds-Grandview 1St Ward-Mesa Az | Central Stk | 1455 N Harris Dr | Mesa, AZ 85203-3828 | | | First Class Mail |
| Affiliates | Lds-Grandview 2Nd Ward/Sl Wilford Stake | Great Salt Lake Council 590 | 2930 S 2000 E St | Salt Lake City, UT 84106 | | | First Class Mail |
| Affiliates | Lds-Grandview 2Nd Ward-Mesa Az | Central Stk | 925 N Harris Dr | Mesa, AZ 85203-5722 | | | First Class Mail |
| Affiliates | Lds-Grandview 3Rd Ward/S L Wilford Stk | Great Salt Lake Council 590 | 2930 S 2000 E | Salt Lake City, UT 84109 | | | First Class Mail |
| Affiliates | Lds-Grandview Ward | Herriman Ut Mtn View Stk | 5017 W Grand View Peak Dr | Riverton, UT 84096 | | | First Class Mail |
| Affiliates | Lds-Granger 11Th Ward (Samoan) | Sl Grngr N Stk | 3450 W 3100 S | Salt Lake City, UT 84119 | | | First Class Mail |
| Affiliates | Lds-Granger 15Th Ward | S L Granger North Stk | 2835 S 2855 W | Salt Lake City, UT 84119 | | | First Class Mail |
| Affiliates | Lds-Granger 25Th Ward | S L Granger East Stk | 2102 W 3100 S | Salt Lake City, UT 84119 | | | First Class Mail |
| Affiliates | Lds-Granger 5Th Ward (Spanish) | Sl Granger East Stk | 2101 W 3100 S | West Valley City, UT 84119 | | | First Class Mail |
| Affiliates | Lds-Granger 8Th Ward (Tongan) | Sl Ut Stk (Tongan) | 3325 S 4440 W | West Valley, UT 84120 | | | First Class Mail |
| Affiliates | Lds-Granger W 5Th Br (Marshallese) | Sl Granger West Stake | 3385 S Eastcrest Rd Apt 121 | West Valley City, UT 84120-1905 | | | First Class Mail |
| Affiliates | Lds-Granger Ward/S L Granger Stake | Great Salt Lake Council 590 | 2850 W 3835 S | West Valley, UT 84119 | | | First Class Mail |
| Affiliates | Lds-Granger West 3Rd Ward | S L Granger West Stk | 2957 S Laree St | Salt Lake City, UT 84120-1670 | | | First Class Mail |
| Affiliates | Lds-Granger West 4Th Ward | S L Granger West Stk | 3305 S Scottsdale Dr | West Valley City, UT 84120 | | | First Class Mail |
| Affiliates | Lds-Granger West 7Th Ward | S L Granger West Stk | 4460 W Cortney Dr | West Valley City, UT 84120 | | | First Class Mail |
| Affiliates | Lds-Granger West 9Th Ward | S L Granger West Stk | 4460 W Cortney Dr | West Valley City, UT 84120 | | | First Class Mail |
| Affiliates | Lds-Granite Creek Ward | Prescott Vly Az Stk | 1880 E Road 1 S | Chino Valley, AZ 86323-7443 | | | First Class Mail |
| Affiliates | Lds-Granite Dells Ward-Prescott Az Stk | Grand Canyon Council 010 | 1101 Sandretto Dr | Prescott, AZ 86301 | | | First Class Mail |
| Affiliates | Lds-Granite Hills Ward-Apple Vly Stake | California Inland Empire Council 045 | 12242 Navajo Rd | Apple Valley, CA 92308-7249 | | | First Class Mail |
| Affiliates | Lds-Granite Mountain Ward-Stv Az Stake | Grand Canyon Council 010 | 1521 E Bella Vista Rd | Queen Creek, AZ 85242 | | | First Class Mail |
| Affiliates | Lds-Granite Reef Ward-Mesa Az | Red Mountain Stk | 6025 E Princess Dr | Mesa, AZ 85205-4552 | | | First Class Mail |
| Affiliates | Lds-Granite Reef Ward-Paradise Valley Az | Stk | 3010 E Thunderbird Rd | Phoenix, AZ 85032-5610 | | | First Class Mail |
| Affiliates | Lds-Granite Ridge Ward | Sandy Ut Granite View Stk | 9575 S 3100 E | Sandy, UT 84092 | | | First Class Mail |
| Affiliates | Lds-Granite View Ward | Sandy Ut Granite View Stk | 2675 E Mount Jordan Rd | Sandy, UT 84092 | | | First Class Mail |
| Affiliates | Lds-Granite Ward | Sandy Ut Granite View Stk | 9575 S 3100 E | Sandy, UT 84092 | | | First Class Mail |
| Affiliates | Lds-Granite Ward (Spanish) | S L Granite Park Stk | 3219 S 300 E | Salt Lake City, UT 84115 | | | First Class Mail |
| Affiliates | Lds-Granite Ward/Sandy Ut Granite Stk | Great Salt Lake Council 590 | 9245 S Quail Run Dr | Sandy, UT 84093-2752 | | | First Class Mail |
| Affiliates | Lds-Grantsville 10Th Ward | Grantsville Ut Stk | 81 Church St | Grantsville, UT 84029-9346 | | | First Class Mail |
| Affiliates | Lds-Grantsville 11Th Ward | Grantsville Ut Stk | 410 Shelley Ln | Grantsville, UT 84029-9699 | | | First Class Mail |
| Affiliates | Lds-Grantsville 12Th Ward | Grantsville Ut West Stk | 428 S Hale St | Grantsville, UT 84029 | | | First Class Mail |
| Affiliates | Lds-Grantsville 13Th Ward | Grantsville Utah Stake | 44 E Box Elder Dr | Grantsville, UT 84029-8300 | | | First Class Mail |
| Affiliates | Lds-Grantsville 14Th Ward | Grantsville Utah Stake | 357 Willow St | Grantsville, UT 84029-9483 | | | First Class Mail |
| Affiliates | Lds-Grantsville 15Th Ward | Grantsville Utah Stake | 862 Silver Spur Rd | Grantsville, UT 84029-9499 | | | First Class Mail |
| Affiliates | Lds-Grantsville 1St Ward | Grntsvlle Ut West Stk | 344 N Wrathall Cir | Grantsville, UT 84029-9374 | | | First Class Mail |
| Affiliates | Lds-Grantsville 3Rd Ward | Grntsvlle Ut West Stk | 428 S Hale St | Grantsville, UT 84029 | | | First Class Mail |
| Affiliates | Lds-Grantsville 4Th Ward | Grntsvlle Ut West Stk | 428 S Hale St | Grantsville, UT 84029 | | | First Class Mail |
| Affiliates | Lds-Grantsville 5Th Ward | Grntsvlle Ut West Stk | Po Box 65 | Grantsville, UT 84029-0065 | | | First Class Mail |
| Affiliates | Lds-Grantsville 6Th Ward | Grantsville Ut Stk | 81 Church St | Grantsville, UT 84029-9346 | | | First Class Mail |
| Affiliates | Lds-Grantsville 7Th Ward | Grntsvlle Ut West Stk | 415 W Apple St | Grantsville, UT 84029 | | | First Class Mail |
| Affiliates | Lds-Grantsville 8Th Ward | Grantsville Ut Stk | 550 E Durfee St | Grantsville, UT 84029-9781 | | | First Class Mail |
| Affiliates | Lds-Grantsville 9Th Ward | Grntsvlle Ut West Stk | 415 W Apple St | Grantsville, UT 84029 | | | First Class Mail |
| Affiliates | Lds-Grayson Ward-Lilburn Stake | Northeast Georgia Council 101 | 2600 Cammie Wages Rd | Dacula, GA 30019 | | | First Class Mail |
| Affiliates | Lds-Great Bend Ward-Salina Stake | Quivira Council, Bsa 198 | 5851 Eisenhower Ave | Great Bend, KS 67530-3139 | | | First Class Mail |
| Affiliates | Lds-Green Tree Ward-Hesperia Stake | California Inland Empire Council 045 | 13920 Victoria Dr | Victorville, CA 92395-5608 | | | First Class Mail |
| Affiliates | Lds-Greenfield 1St Ward-Chandler Az | East Stk | 21320 S Greenfield Rd | Gilbert, AZ 85298-9309 | | | First Class Mail |
| Affiliates | Lds-Greenfield 2Nd Ward-Chandler Az | East Stk | 4346 S Val Vista Dr | Gilbert, AZ 85297 | | | First Class Mail |
| Affiliates | Lds-Greenfield 3Rd Ward-Chandler Az | East Stk | 21320 S Greenfield Rd | Gilbert, AZ 85298-9309 | | | First Class Mail |
| Affiliates | Lds-Greenfield 4Th Ward-Chandler Az | East Stk | 2051 E Coconino Ct | Gilbert, AZ 85298-6130 | | | First Class Mail |
| Affiliates | Lds-Greenfield Acres Ward-Qc Az | Chandler Heights Stk | 7361 S Constellation Way | Gilbert, AZ 85298 | | | First Class Mail |
| Affiliates | Lds-Greenfield Park Ward-Mesa Az | Kimball East Stk | 1249 S 48Th St | Mesa, AZ 85206-2770 | | | First Class Mail |
| Affiliates | Lds-Greenfield Ward/Cntrvll Ut North Stk | Great Salt Lake Council 590 | 1298 N 400 W | Centerville, UT 84014 | | | First Class Mail |
| Affiliates | Lds-Greenfield Ward-Mesa Az | Alta Mesa Stk | 1550 N Val Vista Dr | Mesa, AZ 85213-3216 | | | First Class Mail |
| Affiliates | Lds-Greenville-2 | Blue Ridge Council 551 | 1301 Boiling Springs Rd | Greer, SC 29650 | | | First Class Mail |
| Affiliates | Lds-Greenville-5Th Ward | Blue Ridge Council 551 | 1301 Boiling Springs Rd | Greer, SC 29650 | | | First Class Mail |
| Affiliates | Lds-Greenway Ward-Paradise Valley Az Stk | Grand Canyon Council 010 | 4242 E Waltann Ln | Phoenix, AZ 85032-4116 | | | First Class Mail |
| Affiliates | Lds-Gregson Ward/S L Grant Stk | Great Salt Lake Council 590 | 3153 S 900 E | Salt Lake City, UT 84106 | | | First Class Mail |
| Affiliates | Lds-Grove 1St Ward-Chandler Az South Stk | Grand Canyon Council 010 | 3770 S Cooper Rd | Chandler, AZ 85249 | | | First Class Mail |
| Affiliates | Lds-Grove 2Nd Ward-Chandler Az South Stk | Grand Canyon Council 010 | 3770 S Cooper Rd | Chandler, AZ 85249 | | | First Class Mail |
| Affiliates | Lds-Grove 3Rd Ward-Chandler Az South Stk | Grand Canyon Council 010 | 6345 S Lindsay Rd | Chandler, AZ 85249 | | | First Class Mail |
| Affiliates | Lds-Grover Hill Ward-St Johns Az Stk | Grand Canyon Council 010 | 2000 W Cleveland St | Saint Johns, AZ 85936-4537 | | | First Class Mail |
| Affiliates | Lds-Groves Ward-Mesa Az | Mountain View Stk | 1550 N Val Vista Dr | Mesa, AZ 85213-3216 | | | First Class Mail |
| Affiliates | Lds-Gushikawa Servicemens Branch | Far E Council 803 | Psc 80 Box 20494 | Apo, AP 96367-0089 | | | First Class Mail |
| Affiliates | Lds-Halawa Ward-Honolulu West Stake | Aloha Council, Bsa 104 | 99-641 Pohue St | Aiea, HI 96701 | | | First Class Mail |
| Affiliates | Lds-Hallmark Ward-San Bernardino Stake | California Inland Empire Council 045 | 1475 Northpark Blvd | San Bernardino, CA 92407-5035 | | | First Class Mail |
| Affiliates | Lds-Hamilton Mill Ward-Sugar Hill Stake | Northeast Georgia Council 101 | 4735 Cash Rd | Flowery Branch, GA 30542 | | | First Class Mail |
| Affiliates | Lds-Hamilton Ridge Ward/Herriman Ut Stk | Great Salt Lake Council 590 | 5562 W 13680 S | Herriman, UT 84096 | | | First Class Mail |
| Affiliates | Lds-Hammond Ward-Denham Springs Stake | Istrouma Area Council 211 | 701 Rue Saint Michael | Hammond, LA 70403-5347 | | | First Class Mail |
| Affiliates | Lds-Hampstead Ward/Wilmington Nc Stake | Cape Fear Council 425 | 102 Deerfield Dr | Hampstead, NC 28443-2134 | | | First Class Mail |
| Affiliates | Lds-Hampton Ward-Mesa Az Clearview Stk | Grand Canyon Council 010 | 1007 S 72Nd St | Mesa, AZ 85208-2703 | | | First Class Mail |
| Affiliates | Lds-Harman Ward/S L Granger South Stk | Great Salt Lake Council 590 | 4634 W Harman Dr | West Valley City, UT 84120 | | | First Class Mail |
| Affiliates | Lds-Harmony Park Ward | S L Granite Park Stk | 3805 S Main St | Salt Lake City, UT 84115 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Lds-Harmony Park Ward-Mesa Az | Kimball Stk | 1266 S 32Nd St | | Mesa, AZ 85204 | First Class Mail |
| Affiliates | Lds-Harmony Ward-Mesa Az Stk | Grand Canyon Council 010 | 1415 E Sem Ave | | Mesa, AZ 85204 | First Class Mail |
| Affiliates | Lds-Harper Park Ward | Huntington Beach Stake | 19191 17Th St | | Huntington Beach, CA 92648 | First Class Mail |
| Affiliates | Lds-Harrington Ward-Owener Del Stake | Del Mar Va 081 | 110 E Lucky Estates Dr | | Harrington, DE 19952-2493 | First Class Mail |
| Affiliates | Lds-Harris 1St Ward-Mesa Az Central Stk | Grand Canyon Council 010 | 1455 N Harris Dr | | Mesa, AZ 85203-3828 | First Class Mail |
| Affiliates | Lds-Harris Park Ward-Mesa Az Central Stk | Grand Canyon Council 010 | 1455 N Harris Dr | | Mesa, AZ 85203 | First Class Mail |
| Affiliates | Lds-Harris Park Ward-Mesa Az Lehi Stk | Grand Canyon Council 010 | 2220 N Harris Dr | | Mesa, AZ 85203 | First Class Mail |
| Affiliates | Lds-Harrison Park Ward-Derby Stake | Quivira Council, Bsa 198 | 2300 N Buckner St | | Derby, KS 67037-3844 | First Class Mail |
| Affiliates | Lds-Harvest Park 1St Ward | Riverton Ut Harvest Park Stk | 12173 S 4000 W | | Riverton, UT 84096 | First Class Mail |
| Affiliates | Lds-Harvest Park 2Nd Ward | Riverton Ut Harvest Park Stk | 4501 W 11800 S | | Riverton, UT 84096 | First Class Mail |
| Affiliates | Lds-Harvest Park 3Rd Ward | Riverton Ut Harvest Park Stk | 4501 W 11800 S | | Riverton, UT 84096 | First Class Mail |
| Affiliates | Lds-Harvest Park 4Th Ward | Riverton Ut Harvest Park Stk | 12135 S 4000 W | | Riverton, UT 84096 | First Class Mail |
| Affiliates | Lds-Harvest Park 5Th Ward | Riverton Ut Harvest Park Stk | 4501 W 11800 S | | Riverton, UT 84096 | First Class Mail |
| Affiliates | Lds-Harvest Park Ward | S L Granger South Stk | 3671 S Oldham St | | West Valley City, UT 84120 | First Class Mail |
| Affiliates | Lds-Harvest Valley Ward-Silver Creek Az | Stk | 300 W Willow Ln | | Taylor, AZ 85939 | First Class Mail |
| Affiliates | Lds-Harvestland Ward | Tville Ut No Central Stk | 3120 W 4700 S | | Salt Lake City, UT 84118 | First Class Mail |
| Affiliates | Lds-Hatch Ward | Kolob Stk | 205 W Center | | Hatch, UT 84735 | First Class Mail |
| Affiliates | Lds-Hastings Farms 2Nd Ward-Qc Az | Central Stk | 21538 E Mewes Rd | | Queen Creek, AZ 85142 | First Class Mail |
| Affiliates | Lds-Hastings Farms Ward-Qc Az | Central Stk | 21538 E Mewes Rd | | Queen Creek, AZ 85142-3111 | First Class Mail |
| Affiliates | Lds-Hauula 1St Ward-Laie Hawaii Stk | Aloha Council, Bsa 104 | 54-208 Hauula Homestead Rd | | Hauula, HI 96717 | First Class Mail |
| Affiliates | Lds-Hauula 2Nd Ward-Laie Stake | Aloha Council, Bsa 104 | Po Box 836 | | Hauula, HI 96717-0836 | First Class Mail |
| Affiliates | Lds-Hauula 3Rd Ward-Laie Stake | Aloha Council, Bsa 104 | Lds-Hauula 3rd Ward | | Laie Stake | Hauula, HI 96717 | First Class Mail |
| Affiliates | Lds-Hauula 4Th Ward-Laie Stake | Aloha Council, Bsa 104 | 54-208 Hauula Homestead Rd | | Hauula, HI 96717 | First Class Mail |
| Affiliates | Lds-Hauula 5Th Ward-Laie Stake | Aloha Council, Bsa 104 | Po Box 68 | | Laie, HI 96762-0068 | First Class Mail |
| Affiliates | Lds-Hauula 6Th Ward-Laie Stake | Aloha Council, Bsa 104 | 55-630 Kamehameha Hwy | | Hauula, HI 96717 | First Class Mail |
| Affiliates | Lds-Haven Ward/South Salt Lake Stk | Great Salt Lake Council 590 | 2280 S 300 E | | Salt Lake City, UT 84115 | First Class Mail |
| Affiliates | Lds-Hawaii Kai Ward | Honolulu Hawaii Stk | 219 Lunalilo Home Rd | | Honolulu, HI 96825-1806 | First Class Mail |
| Affiliates | Lds-Hawes Ward-Mesa Az Boulder Creek Stk | Grand Canyon Council 010 | 2263 S Hawes Rd | | Mesa, AZ 85209-6741 | First Class Mail |
| Affiliates | Lds-Hawthorn Ward | Brazos Valley Stk | 1800 N Clayton St | | Queen Creek, AZ 85142 | First Class Mail |
| Affiliates | Lds-Hayward 1St Ward-Hayward Stake | San Francisco Bay Area Council 028 | 2000 Highland Blvd | | Hayward, CA 94541-1114 | First Class Mail |
| Affiliates | Lds-Hayward 2Nd Ward-Hayward Stake | San Francisco Bay Area Council 028 | 26101 Gading Rd | | Hayward, CA 94544-3217 | First Class Mail |
| Affiliates | Lds-Hayward Ward-Hayward Stake | San Francisco Bay Area Council 028 | 3552 Decoto Rd | | Fremont, CA 94555-3109 | First Class Mail |
| Affiliates | Lds-Hazelwood Ward-North County Stake | Greater St Louis Area Council 312 | 10445 Clayton Rd | | Saint Louis, MO 63131-2909 | First Class Mail |
| Affiliates | Lds-Hazelhurst Ward | Bennion Utah West Stake | 3045 Bennica Dr | | Taylorsville City, UT 84129 | First Class Mail |
| Affiliates | Lds-Hazelwood 5Th Ward-N Cnty Stake | Greater St Louis Area Council 312 | 6386 Howdershell Rd | | Hazelwood, MO 63042-1122 | First Class Mail |
| Affiliates | Lds-Hazelwood Ward-North County Stake | Greater St Louis Area Council 312 | 2245 S Old Highway 94 | | Saint Charles, MO 63303-3718 | First Class Mail |
| Affiliates | Lds-Hazelwood Ward-North County Stake | Greater St Louis Area Council 312 | 66 Oak Valley Dr | | Saint Peters, MO 63376 | First Class Mail |
| Affiliates | Lds-Hebron Ward-Valparaiso Stake | Lasalle Council 165 | Po Box 73 | | Hebron, IN 46341-0073 | First Class Mail |
| Affiliates | Lds-Hegstoy Ward/Sandy Ut Granite Stk | Great Salt Lake Council 590 | 2535 E Newcastle Dr | | Sandy, UT 84093 | First Class Mail |
| Affiliates | Lds-Helper 1St Ward/Mt Unifreg Stk | Great Salt Lake Council 590 | 33 S Mines Hill Dr | | Helper, UT 84526 | First Class Mail |
| Affiliates | Lds-Henefer 1St Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 708 N Main St | | Henefer, UT 84033 | First Class Mail |
| Affiliates | Lds-Henefer 2Nd Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 708 N Main St | | Henefer, UT 84033 | First Class Mail |
| Affiliates | Lds-Henryetta Ward-Tulsa Ok East Stake | Indian Nations Council 488 | 1501 N 5Th St | | Henryetta, OK 74437 | First Class Mail |
| Affiliates | Lds-Heritage 10Th Ward | W J Uh Heritage Stk | 7645 S 3200 W | | West Jordan, UT 84084-2820 | First Class Mail |
| Affiliates | Lds-Heritage 11Th (Samoan) Ward | W J Uh Heritage Stk | 7336 S 3200 W | | West Jordan, UT 84084-2816 | First Class Mail |
| Affiliates | Lds-Heritage 2Nd Ward | W J Uh Heritage Stk | 7645 S 3200 W | | West Jordan, UT 84084-2820 | First Class Mail |
| Affiliates | Lds-Heritage 3Rd Ward | W J Uh Heritage Stk | 7336 S 3200 W | | West Jordan, UT 84084-2816 | First Class Mail |
| Affiliates | Lds-Heritage 4Th Ward | W J Uh Heritage Stk | 7336 S 3200 W | | West Jordan, UT 84084-2816 | First Class Mail |
| Affiliates | Lds-Heritage 5Th Ward | W J Uh Heritage Stk | 8773 S 3420 W | | West Jordan, UT 84084-5687 | First Class Mail |
| Affiliates | Lds-Heritage 6Th Ward | W J Uh Heritage Stk | 8773 S 3420 W | | West Jordan, UT 84084-5687 | First Class Mail |
| Affiliates | Lds-Heritage Park Ward-Mesa Az Stk | Grand Canyon Council 010 | 210 E 10Th Ave | | Mesa, AZ 85210-8703 | First Class Mail |
| Affiliates | Lds-Heritage Ward/Murray West Stake | Great Salt Lake Council 590 | 67 W Clay Park Dr | | Salt Lake City, UT 84107-7089 | First Class Mail |
| Affiliates | Lds-Heritage Ward/S L Granger South Stk | Great Salt Lake Council 590 | 4634 W Harman Dr | | West Valley City, UT 84120 | First Class Mail |
| Affiliates | Lds-Heritage Ward-Sa Stake | Alamo Area Council 583 | 10819 W Military Dr | | San Antonio, TX 78251-3904 | First Class Mail |
| Affiliates | Lds-Hermiston Ward-Hermiston Stake | Blue Mountain Council 604 | 1053 Sw Meadow View Dr | | Hermiston, OR 97838-8408 | First Class Mail |
| Affiliates | Lds-Hermosa Groves Ward-Mesa Az | Citrus Heights Stk | 2549 N 32Nd St | | Mesa, AZ 85213 | First Class Mail |
| Affiliates | Lds-Hermosa Vista Ward-Mesa Az | Hermosa Vista Stk | 2627 N Chestnut Cir | | Mesa, AZ 85213-1456 | First Class Mail |
| Affiliates | Lds-Herriman 1St Ward | Fort Herriman Ut Stk | 12793 S 6000 W | | Herriman, UT 84096 | First Class Mail |
| Affiliates | Lds-Herriman 2Nd Ward | Fort Herriman Utah Stake | 4080 W 12600 S | | Herriman, UT 84096 | First Class Mail |
| Affiliates | Lds-Herriman 4Th Ward | Ft Herriman Ut Stk | 12757 S 6000 W | | Herriman, UT 84096 | First Class Mail |
| Affiliates | Lds-Herriman Hills Ward/Herriman Ut Stk | Great Salt Lake Council 590 | 5017 W Grand View Peak Dr | | Riverton, UT 84096 | First Class Mail |
| Affiliates | Lds-Herriman Rose 1St Ward | Rivrtn Ut Wstrn Spngs Stk | 13122 S Herriman Rose Blvd | | Herriman, UT 84096 | First Class Mail |
| Affiliates | Lds-Herriman Rose 2Nd Ward | Rivrtn Ut Wstrn Spngs Stk | 13122 S Herriman Rose Blvd | | Herriman, UT 84096 | First Class Mail |
| Affiliates | Lds-Herriman Rose 3Rd Ward | Rivrtn Ut Wstrn Springs Stk | 13122 S Herriman Rose Blvd | | Herriman, UT 84096 | First Class Mail |
| Affiliates | Lds-Herriman Ut 5 Stake Special Needs | Great Salt Lake Council 590 | 14550 S Juniper Crest | | Herriman, UT 84096 | First Class Mail |
| Affiliates | Lds-Heyrebury Ward/Sandy Ut East Stk | Great Salt Lake Council 590 | 1600 E Buttercup Rd | | Sandy, UT 84092 | First Class Mail |
| Affiliates | Lds-Hiawah Ward | South Florida Council 084 | 4300 W 4Th Ave | | Hialeah, FL 33012-3902 | First Class Mail |
| Affiliates | Lds-Hickory Hills Ward-Springfield Stake | Ozark Trails Council 306 | 1357 S Ingram Mill Rd | | Springfield, MO 65804-0625 | First Class Mail |
| Affiliates | Lds-Hidden Creek Ward | Sandy Utah West Stake | 8950 S 400 E | | Sandy, UT 84070-2466 | First Class Mail |
| Affiliates | Lds-Hidden Lake Ward | North Salt Lake Ut Stk | 900 Eagleponite Dr | | North Salt Lake, UT 84054 | First Class Mail |
| Affiliates | Lds-Hidden Oaks Ward | Sandy Utah West Stake | 11760 S Brighton Dr | | Sandy, UT 84092 | First Class Mail |
| Affiliates | Lds-Hidden Spgs Ward-Moreno Vly Stake | California Inland Empire Council 045 | 21000 Old Lake Dr | | Moreno Valley, CA 92557-2709 | First Class Mail |
| Affiliates | Lds-Hidden Valley 3Rd Ward | Sandy Ut Lone Peak Stk | 11755 Highland Dr | | Sandy, UT 84092 | First Class Mail |
| Affiliates | Lds-Hidden Valley 4Th Ward | Sandy Uh Hddn Vly Stk | 14923 Rabidon Dr | | Sandy, UT 84092 | First Class Mail |
| Affiliates | Lds-Hidden Valley Ward-Maricopa Az Stk | Grand Canyon Council 010 | 45235 W Honeycutt Ave | | Maricopa, AZ 85139 | First Class Mail |
| Affiliates | Lds-Hidden Village Ward | Murray Ut North Stk | 5425 S Allendale Dr | | Salt Lake City, UT 84123-5666 | First Class Mail |
| Affiliates | Lds-High Country Ward-East Stake | Alamo Area Council 583 | 15200 Judson Rd | | San Antonio, TX 78247-1566 | First Class Mail |
| Affiliates | Lds-Highbury Ward/Salt Lake Hunter Stake | Great Salt Lake Council 590 | 3372 S Merry Ln | | West Valley City, UT 84120 | First Class Mail |
| Affiliates | Lds-Highland 1St Ward | S L Ut Highland Stk | 10227 S 4000 W | | South Jordan, UT 84009 | First Class Mail |
| Affiliates | Lds-Highland 2Nd Ward | S L Ut Highland Stk | 9800 Dorissanne Dr | | South Jordan, UT 84095 | First Class Mail |
| Affiliates | Lds-Highland 3Rd Ward | S L Ut Highland Stk | 10505 S Autumn Breeze Ln | | South Jordan, UT 84009-3439 | First Class Mail |
| Affiliates | Lds-Highland 4Th Ward | S L Ut Highland Stk | 10227 S 4000 W | | South Jordan, UT 84095 | First Class Mail |
| Affiliates | Lds-Highland 5Th Ward | S L Ut Highland Stk | 10115 S Yorkshire Dr | | South Jordan, UT 84009 | First Class Mail |
| Affiliates | Lds-Highland 6Th Ward | S L Ut Highland Stk | 10115 S Yorkshire Dr | | South Jordan, UT 84009 | First Class Mail |
| Affiliates | Lds-Highland 7Th Ward | S L Ut Highland Stk | 10115 S Yorkshire Dr | | South Jordan, UT 84009 | First Class Mail |
| Affiliates | Lds-Highland 8Th (Samoan) Ward | Sj Utah Highland Stake | 9800 Dorissanne Dr | | South Jordan, UT 84095 | First Class Mail |
| Affiliates | Lds-Highland 9Th Ward | S L Ut Highland Stk | 10227 S 4000 W | | South Jordan, UT 84095 | First Class Mail |
| Affiliates | Lds-Highland Groves Ward-Gilbert Az | Superstition Springs Stk | 4629 E Guadalupe Rd | | Gilbert, AZ 85234 | First Class Mail |
| Affiliates | Lds-Highland Park Ward/S L Highland Stk | Great Salt Lake Council 590 | 2535 S Douglas St | | Salt Lake City, UT 84106 | First Class Mail |
| Affiliates | Lds-Highland Park Ward-Gilbert Az | Highland Ward Stk | 1010 E Houser Rd | | Gilbert, AZ 85296 | First Class Mail |
| Affiliates | Lds-Highland Ranch Ward-Gilbert Az | Superstition Springs Stk | 4629 E Guadalupe Rd | | Gilbert, AZ 85234 | First Class Mail |
| Affiliates | Lds-Highland Ridge Ward-Mesa Az | Eastmark Stk | 11134 E Rutledge Ave | | Mesa, AZ 85212-5109 | First Class Mail |
| Affiliates | Lds-Highland View Ward | Sandy Ut Crescent Stk | 1220 E 9800 S | | Sandy, UT 84094 | First Class Mail |
| Affiliates | Lds-Highland Ward | Sandy Ut Granite South Stk | 2126 E Garrboon Dr | | Sandy, UT 84092 | First Class Mail |
| Affiliates | Lds-Higley Manor Ward-Gilbert Az | Parkway Vistas Stk | 932 W Greenrosa Dr | | Gilbert, AZ 85233 | First Class Mail |
| Affiliates | Lds-Higland Ward-Gilbert Az | Superstition Springs Stk | Grand Canyon Council 010 | | 4203 E Harvard Ave | Russ Thornock | Gilbert, AZ 85234 | First Class Mail |
| Affiliates | Lds-Higland Ward-Mesa Az | Mountain View Stk | 2833 E Des Moines St | | Mesa, AZ 85213 | First Class Mail |
| Affiliates | Lds-Highland Ward-Rancho Cucamonga Stake | California Inland Empire Council 045 | 6541 Woodruff Pl | | Rancho Cucamonga, CA 91701-9214 | First Class Mail |
| Affiliates | Lds-Highlands Ward-San Bernardino Stake | California Inland Empire Council 045 | 7000 Central Ave | | Highland, CA 92346-3013 | First Class Mail |
| Affiliates | Lds-Highlands Ward-West Jordan Utah Stk | Great Salt Lake Council 590 | 3701 Watkins Way | | West Valley City, UT 84128 | First Class Mail |
| Affiliates | Lds-Highlandville Ward-Spgfield S Stake | Ozark Trails Council 306 | 1662 Timber Lake Dr | | Nixa, MO 65714-8393 | First Class Mail |
| Affiliates | Lds-Higley Groves Ward-Gilbert Az | Highland West Stk | 10236 S Greenfield Rd | | Gilbert, AZ 85234 | First Class Mail |
| Affiliates | Lds-Higley Manor Ward-Gilbert Az | Williams Field Stk | 3307 S Rome Dr | | Gilbert, AZ 85295 | First Class Mail |
| Affiliates | Lds-Higley Ward-Gilbert Az Higley Stk | Grand Canyon Council 010 | 960 S Rutherford Ct | | Gilbert, AZ 85296-8673 | First Class Mail |
| Affiliates | Lds-Hillcrest 6Th Ward | Sandy Ut Hillcrest Stk | 8485 S 1000 E | | Sandy, UT 84094 | First Class Mail |
| Affiliates | Lds-Hillcrest 1St Ward-Antioch Stake | Mt Diablo-Silverado Council 023 | 2350 Jeffrey Wy | | Brentwood, CA 94513 | First Class Mail |
| Affiliates | Lds-Hillcrest 2Nd Ward | Sandy Ut Hillcrest Stk | 8735 S Harvard Park Dr | | Sandy, UT 84094-1941 | First Class Mail |
| Affiliates | Lds-Hillcrest 3Rd Ward | Sandy Ut Hillcrest Stk | 1165 E 8600 S | | Sandy, UT 84094-1220 | First Class Mail |
| Affiliates | Lds-Hillcrest 4Th Ward | Sandy Ut Hillcrest Stk | 8735 S Harvard Park Dr | | Sandy, UT 84094-1941 | First Class Mail |
| Affiliates | Lds-Hillcrest 6Th Ward | Sandy Ut Hillcrest Stk | 915 E Peach Blossom Dr | | Sandy, UT 84094 | First Class Mail |
| Affiliates | Lds-Hillcrest 7Th Ward | Sandy Ut Hillcrest Stk | 1165 E 8600 S | | Sandy, UT 84094 | First Class Mail |
| Affiliates | Lds-Hillcrest 7Th Ward | Sandy Utah West Stake | 8485 S 1000 E | | Sandy, UT 84094 | First Class Mail |
| Affiliates | Lds-Hillcrest Ward/Murray Ut Stk | Sandy Utah Hillcrest Stake | 915 E Peach Blossom Dr | | Sandy, UT 84094 | First Class Mail |
| Affiliates | Lds-Hillcrest Ward-West Valley Ut Stake | Great Salt Lake Council 590 | 4951 S Fairbrook Dr | | Salt Lake City, UT 84118 | First Class Mail |
| Affiliates | Lds-Hillside Park Ward | S L Granger East Stk | 3276 S Hillsdale Dr | | Salt Lake City, UT 84119 | First Class Mail |
| Affiliates | Lds-Hillside Ward/Murray Ut South Stk | Great Salt Lake Council 590 | 495 E 5600 S | | Salt Lake City, UT 84107 | First Class Mail |
| Affiliates | Lds-Hillside Ward-Mesa Az | Hermosa Vista Stk | 2461 E Kael Cir | | Mesa, AZ 85213-2361 | First Class Mail |
| Affiliates | Lds-Hillside Park Ward-Springfield Stake | Ozark Trails Council 306 | 1357 S Ingram Mill Rd | | Springfield, MO 65804-0625 | First Class Mail |
| Affiliates | Lds-Hillside Park Ward | S L Granger East Stk | 3276 S Hillsdale Dr | | Salt Lake City, UT 84119 | First Class Mail |
| Affiliates | Lds-Hillside Ward-Murray Ut South Stk | Great Salt Lake Council 590 | 495 E 5600 S | | Salt Lake City, UT 84107 | First Class Mail |
| Affiliates | Lds-Hilltop 1St Ward-El Centro Stake | California Inland Empire Council 045 | 1474 N Green Ave | | El Centro, CA 92243-9434 | First Class Mail |
| Affiliates | Lds-Hilltop 2St Ward-Concord Stake | Mt Diablo-Silverado Council 023 | 4051 Hilltop Dr | | El Sobrante, CA 94803 | First Class Mail |
| Affiliates | Lds-Hisey Ward-Richland Stake | Blue Mountain Council 604 | 901 El Paso Rd | | Richland, WA 99354 | First Class Mail |
| Affiliates | Lds-Ho-Ohana Branch-San Leandro Stake | San Francisco Bay Area Council 028 | 13831 Hancock Ave | | San Leandro, CA 94578-2609 | First Class Mail |
| Affiliates | Lds-Holladay 13Th Ward/S L Holladay Stk | Great Salt Lake Council 590 | 4647 S 2700 E | | Salt Lake City, UT 84117 | First Class Mail |
| Affiliates | Lds-Holladay 14Th Ward | S L Holladay South Stk | 4957 S Highland Dr | | Salt Lake City, UT 84117-5800 | First Class Mail |
| Affiliates | Lds-Holladay 18Th Ward | S L Holladay South Stk | 2625 E Milo Way | | Holladay, UT 84117 | First Class Mail |
| Affiliates | Lds-Holladay 1St Ward/S L Holladay Stk | Great Salt Lake Council 590 | 4650 S Hillview Dr | | Salt Lake City, UT 84117 | First Class Mail |
| Affiliates | Lds-Holladay 21St Ward | S L Holladay North Stk | 4395 S Albright Dr | | Salt Lake City, UT 84117-5619 | First Class Mail |
| Affiliates | Lds-Holladay 25Th Ward | S L Holladay North Stk | 2886 E Lynnbrook Cir | | Holladay, UT 84124-3001 | First Class Mail |
| Affiliates | Lds-Holladay 26Th Ward/S L Holladay Stk | Great Salt Lake Council 590 | 4601 S Chapel Dr | | Salt Lake City, UT 84117 | First Class Mail |
| Affiliates | Lds-Holladay 27Th Ward | S L Holladay South Stk | 1455 E 4800 S | | Salt Lake City, UT 84117-7026 | First Class Mail |
| Affiliates | Lds-Holladay 28Th Ward | S L Holladay North Stk | 2886 E Lynnbrook Cir | | Holladay, UT 84124 | First Class Mail |
| Affiliates | Lds-Holladay 29Th Ward | S L Holladay North Stk | 4568 S Holladay Blvd | | Salt Lake City, UT 84117-4604 | First Class Mail |
| Affiliates | Lds-Holladay 30Th Ward/S L Holladay Stk | Great Salt Lake Council 590 | 4568 S Holladay Blvd | | Salt Lake City, UT 84117-4604 | First Class Mail |
| Affiliates | Lds-Holladay 47Th Ward | S L Holladay North Stk | 4917 S Viewmont St | | Holladay, UT 84117 | First Class Mail |
| Affiliates | Lds-Holladay 6Th Ward | S L Holladay South Stk | 4957 S Highland Dr | | Holladay, UT 84117 | First Class Mail |
| Affiliates | Lds-Holladay Stake (Handicapped) | S L Holladay Stk | 4568 S Holladay Blvd | | Salt Lake City, UT 84117-4604 | First Class Mail |
| Affiliates | Lds-Hollybrook/Gray South Stake | Trapper Trails 589 | 94 W 2000 S | | Logan, UT 84321 | First Class Mail |
| Affiliates | Lds-Hollywood Hills Ward | South Florida Council 084 | 510 N 35Th Ave | | Hollywood, FL 33021-6058 | First Class Mail |
| Affiliates | Lds-Hollywood Ward | South Florida Council 084 | 510 N 35Th Ave | | Hollywood, FL 33021-6058 | First Class Mail |
| Affiliates | Lds-Homer Ward-Soldotna Stake | Great Alaska Council 610 | Po Box 15097 | | Fritz Creek, AK 99603-6097 | First Class Mail |
| Affiliates | Lds-Homestead Ward | South Florida Council 084 | 29600 Sw 167Th Ave | | Homestead, FL 33030-3421 | First Class Mail |
| Affiliates | Lds-Homestead Ward/Murray Ut South Stk | Great Salt Lake Council 590 | 5605 S Vine St | | Salt Lake City, UT 84107 | First Class Mail |
| Affiliates | Lds-Hondo Branch-Highland Stake | Alamo Area Council 583, 50Th & Ave G | 1401 19Th St | | Hondo, TX 78861 | First Class Mail |
| Affiliates | Lds-Honokaa Ward-Hilo Hawaii Stake | Aloha Council, Bsa 104 | Po Box 828 | | Honokaa, HI 96727-0804 | First Class Mail |
| Affiliates | Lds-Honomu Ward-Hilo Stake | Aloha Council, Bsa 104 | 28-3168 Honomu Ln | | Honomu, HI 96728 | First Class Mail |
| Affiliates | Lds-Hooper Ward-Hooper Wahu Stk | Trapper Trails 589 | 6000 S 4500 W | | Hooper, UT 84315 | First Class Mail |
| Affiliates | Lds-Horse Heaven Hills Ward | Kennewick E Stk | 820 S Buntin St | | Kennewick, WA 99336-4827 | First Class Mail |
| Affiliates | Lds-Houghton Branch-Green Bay Stake | Bay-Lakes Council 635 | 47695 W Meadow Brook Ln | | Houghton, MI 49931-1549 | First Class Mail |
| Affiliates | Lds-Houston Ward-West Plains Stake | Ozark Trails Council 306 | 9351 Highway M | | Huggins, MO 65484-9039 | First Class Mail |
| Affiliates | Lds-Hoytsville 1St Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 30899 Old Lincoln Hwy | | Coalville, UT 84017 | First Class Mail |
| Affiliates | Lds-Hoytsville 2Nd Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 1395 S Hoytsville Rd | | Coalville, UT 84017-9742 | First Class Mail |
| Affiliates | Lds-Huber Heights Ward-Dayton East Stk | Miami Valley Council, Bsa 444 | 5750 Shull Rd | | Huber Heights, OH 45424-1202 | First Class Mail |
| Affiliates | Lds-Huffman Ward-Anchorage Stake | Great Alaska Council 610 | 13111 Brayton Dr | | Anchorage, AK 99516-2669 | First Class Mail |
| Affiliates | Lds-Hunter 10Th Ward/S L Hunter East Stk | Great Salt Lake Council 590 | 5000 W Pavant Ave | | West Valley City, UT 84120-3651 | First Class Mail |
| Affiliates | Lds-Hunter 11Th Ward | Salt Lake Hunter East Stake | 5065 Janette Ave | | West Valley City, UT 84120-3641 | First Class Mail |
| Affiliates | Lds-Hunter 12Th Ward/S L Hunter West Stk | Great Salt Lake Council 590 | 7035 W Lochness Ave | | West Valley City, UT 84128-2333 | First Class Mail |
| Affiliates | Lds-Hunter 13Th Ward (Tongan) | Sl Ut Stk (Tongan) | 4440 W 3500 S | | West Valley City, UT 84120 | First Class Mail |
| Affiliates | Lds-Hunter 14Th Ward/S L Hunter West Stk | Great Salt Lake Council 590 | 3450 S 6400 W | | West Valley City, UT 84128 | First Class Mail |
| Affiliates | Lds-Hunter 16Th Ward/S L Hunter West Stk | Great Salt Lake Council 590 | 2811 S 6400 W | | West Valley City, UT 84128 | First Class Mail |
| Affiliates | Lds-Hunter 17Th Ward | S L Hunter Central Stk | 3745 S 6400 W | | West Valley City, UT 84128 | First Class Mail |
| Affiliates | Lds-Hunter 19Th Ward | S L Hunter Central Stk | 3665 S 6000 W | | West Valley City, UT 84128 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds-Hunter 20Th Ward/S L Hunter West Stk | Great Salt Lake Council 590 | 7035 W Lochness Ave | West Valley City, UT 84128-2321 | | | First Class Mail |
| Affiliates | Lds-Hunter 23Rd Ward | S L Hunter Central Stk | 3665 S 6000 W | Salt Lake City, UT 84128 | | | First Class Mail |
| Affiliates | Lds-Hunter 27Th Ward/S L Hunter East Stk | Great Salt Lake Council 590 | 4980 W 3285 S | Salt Lake City, UT 84120 | | | First Class Mail |
| Affiliates | Lds-Hunter 2Nd Ward/S L Hunter Stk | Great Salt Lake Council 590 | 3970 S 5200 W | Salt Lake City, UT 84120 | | | First Class Mail |
| Affiliates | Lds-Hunter 35Th Ward | S L Hunter Central Stk | 3745 S 6400 W | Salt Lake City, UT 84128 | | | First Class Mail |
| Affiliates | Lds-Hunter 36Th Ward | S L Hunter Central Stk | 3930 S 6000 W | West Valley City, UT 84128 | | | First Class Mail |
| Affiliates | Lds-Hunter 37Th Ward (Tongan) | Sl Ut Stk (Tongan) | 4715 S 4300 W | Salt Lake City, UT 84118 | | | First Class Mail |
| Affiliates | Lds-Hunter 3Rd Ward/S L Hunter Stk | Great Salt Lake Council 590 | 3737 S 5600 W | Salt Lake City, UT 84120 | | | First Class Mail |
| Affiliates | Lds-Hunter 4Th Ward/S L Hunter West Stk | Great Salt Lake Council 590 | 7035 W Lochness Ave | West Valley City, UT 84128-2321 | | | First Class Mail |
| Affiliates | Lds-Hunter 5Th Ward/S L Hunter East Stk | Great Salt Lake Council 590 | 5000 W Janette Ave | Salt Lake City, UT 84120 | | | First Class Mail |
| Affiliates | Lds-Hunter 6Th Ward | S L Hunter Central Stake | 3930 S 6000 W | Salt Lake City, UT 84128 | | | First Class Mail |
| Affiliates | Lds-Hunter 8Th Ward/S L Hunter West Stk | Great Salt Lake Council 590 | 2811 S 6400 W | West Valley City, UT 84128 | | | First Class Mail |
| Affiliates | Lds-Hunter 9Th Ward/S L Hunter West Stk | Great Salt Lake Council 590 | 7035 W Lochness Ave | Salt Lake City, UT 84128-2321 | | | First Class Mail |
| Affiliates | Lds-Hunter Village Ward | S L Hunter West Stk | 3450 S 6400 W | West Valley City, UT 84128 | | | First Class Mail |
| Affiliates | Lds-Hunters Creek Ward | Farmington Utah West Stk | 905 Foxhunter Dr | Farmington, UT 84025 | | | First Class Mail |
| Affiliates | Lds-Huntington Beach 2Nd Ward | Huntington Beach North Stake | 5402 Heil Ave | Huntington Beach, CA 92649-3654 | | | First Class Mail |
| Affiliates | Lds-Huntington Beach 2Nd Wd | Huntington Beach N Sk | 5402 Heil Ave | Huntington Beach, CA 92649-3654 | | | First Class Mail |
| Affiliates | Lds-Hyland Lake Ward/S L So Ctnwd Stk | Great Salt Lake Council 590 | 981 E Revere Cir | Salt Lake City, UT 84121 | | | First Class Mail |
| Affiliates | Lds-Imperial 1St Ward/S L Highland Stk | Great Salt Lake Council 590 | 2738 S Filmore St | Salt Lake City, UT 84106 | | | First Class Mail |
| Affiliates | Lds-Imperial 2Nd Ward/S L Highland Stk | Great Salt Lake Council 590 | 2738 S Filmore St | Salt Lake City, UT 84106 | | | First Class Mail |
| Affiliates | Lds-Independence 1St Ward | Bluffdale Ut Independence Stk | 15040 Mountainside Dr | Bluffdale, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Independence 2Nd Ward | Bluffdale Utah Independence Stk | 15100 Heritage Crest Way | Bluffdale, UT 84064 | | | First Class Mail |
| Affiliates | Lds-Independence 3Rd Ward | Bluffdale Ut Independence Stk | 15399 S Noell Nelson Dr | Bluffdale, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Independence 4Th Ward | Bluffdale Ut Independence Stk | 1011 W Painted Horse Ln | Bluffdale, UT 84065-7552 | | | First Class Mail |
| Affiliates | Lds-Independence 5Th Ward | Bluffdale Ut Independence Stk | 15399 Heritage Crest Way | Bluffdale, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Independence 6Th Ward | Bluffdale Ut Independence Stk | 15399 S Noell Nelson Dr | Bluffdale, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Independence Ward-Bartlesville Stake | Quivira Council, Bsa 198 | 507 Mulberry St | Independence, KS 67301-2028 | | | First Class Mail |
| Affiliates | Lds-Independence Ward-Tulsa Stake | Quivira Council, Bsa 198 | 507 Mulberry St | Independence, KS 67301-2028 | | | First Class Mail |
| Affiliates | Lds-Indian Hills Ward Ward | Sl Monument Pk Stk | 1320 S Wasatch Dr | Salt Lake City, UT 84108-2442 | | | First Class Mail |
| Affiliates | Lds-Indian Ridge Ward/Sandy Ut East Stk | Great Salt Lake Council 590 | 9636 S 1700 E | Sandy, UT 84092 | | | First Class Mail |
| Affiliates | Lds-Indian Spgs Ward-Tulsa Ok E Stake | Indian Nations Council 488 | 1701 N Hickory Ave | Broken Arrow, OK 74012-1711 | | | First Class Mail |
| Affiliates | Lds-Indigo Trails Ward-Qc Az Central Stk | Grand Canyon Council 010 | 21119 E Duncan St | Queen Creek, AZ 85142-6762 | | | First Class Mail |
| Affiliates | Lds-Inland Empire Ward-Rialto Stake | California Inland Empire Council 045 | 1375 N Willow Ave | Rialto, CA 92376-3382 | | | First Class Mail |
| Affiliates | Lds-Innovation Park Ward-Mesa Az | Eastmark Stk | 2339 S Crismon Rd | Mesa, AZ 85209-2615 | | | First Class Mail |
| Affiliates | Lds-Iola Ward-Olathe Kansas Stake | Quivira Council, Bsa 198 | 1420 E Carpenter St | Iola, KS 66749-2608 | | | First Class Mail |
| Affiliates | Lds-Ironwood Crossing 1St Ward-Stv Az | North Stk | 663 W Trellis Rd | San Tan Valley, AZ 85140-6612 | | | First Class Mail |
| Affiliates | Lds-Ironwood Crossing 2Nd Ward-Stv Az | North Stk | 41246 N Barnes Pkwy | San Tan Valley, AZ 85142 | | | First Class Mail |
| Affiliates | Lds-Ironwood Crossing 3Rd Ward-Stv Az | North Stk | 1387 W Alder Rd | San Tan Valley, AZ 85140-7832 | | | First Class Mail |
| Affiliates | Lds-Ironwood Ward-Mesa Az Flat Iron Stk | Grand Canyon Council 010 | 10036 E Brown Rd | Mesa, AZ 85207 | | | First Class Mail |
| Affiliates | Lds-Ironwood Ward-Moreno Valley Stake | California Inland Empire Council 045 | 24688 Huntley Dr | Moreno Valley, CA 92557-5105 | | | First Class Mail |
| Affiliates | Lds-Ironwood Ward-Stv Az North Stk | Grand Canyon Council 010 | 41246 N Barnes Pkwy | San Tan Valley, AZ 85142 | | | First Class Mail |
| Affiliates | Lds-Irvington Ward-Fremont Stake | San Francisco Bay Area Council 028 | 42500 Gatewood St | Fremont, CA 94538-4128 | | | First Class Mail |
| Affiliates | Lds-Islands Ward-Gilbert Az Stapley Stk | Grand Canyon Council 010 | 1150 E Elliot Rd | Gilbert, AZ 85234 | | | First Class Mail |
| Affiliates | Lds-Ithaca Ward | Baden-Powell Council 368 | 114 Burleigh Dr | Ithaca, NY 14850-1742 | | | First Class Mail |
| Affiliates | Lds-Jacksonville 2 Ward | East Carolina Council 426 | 300 Brynn Marr Rd | Jacksonville, NC 28546-7023 | | | First Class Mail |
| Affiliates | Lds-Jacksonville 3 Ward | East Carolina Council 426 | 300 Brynn Marr Rd | Jacksonville, NC 28546-7023 | | | First Class Mail |
| Affiliates | Lds-Jamestown Ward-Newport News Stake | Colonial Virginia Council 595 | 2017 Newman Rd | Williamsburg, VA 23188 | | | First Class Mail |
| Affiliates | Lds-Jardines Ward-Santa Ana So Stake | Orange County Council 039 | 10212 Stanford Ave | Garden Grove, CA 92840 | | | First Class Mail |
| Affiliates | Lds-Jefferson Ward/Murray West Stake | Great Salt Lake Council 590 | 67 W Clay Park Dr | Salt Lake City, UT 84107-7089 | | | First Class Mail |
| Affiliates | Lds-Jefferson Ward/S L Liberty Stake | Great Salt Lake Council 590 | 1883 S West Temple | Salt Lake City, UT 84115-1833 | | | First Class Mail |
| Affiliates | Lds-Jenks Ward-Tulsa Ok Stake | Indian Nations Council 488 | 905 Pioneer Rd | Sapulpa, OK 74066 | | | First Class Mail |
| Affiliates | Lds-Jennings Lane Ward | Cntrvll Ut North Stk | 1298 N 400 W | Centerville, UT 84014 | | | First Class Mail |
| Affiliates | Lds-Jeraldo Ward-Victorville Stake | California Inland Empire Council 045 | 15330 Jeraldo Dr | Victorville, CA 92394-5579 | | | First Class Mail |
| Affiliates | Lds-Jeremy Ranch Ward/Park City Ut Stk | Great Salt Lake Council 590 | 3010 Saddleback Rd | Park City, UT 84098 | | | First Class Mail |
| Affiliates | Lds-Jewel Lake Ward-Anchorage Stake | Great Alaska Council 610 | 3250 Strawberry Rd | Anchorage, AK 99502-3108 | | | First Class Mail |
| Affiliates | Lds-John Day Ward-La Grande Stake | Blue Mountain Council 604 | 26 John Day Hwy | John Day, OR 97845 | | | First Class Mail |
| Affiliates | Lds-Johnson Ranch Ward-Stv Az Stk | Grand Canyon Council 010 | 29900 N Maravilla Dr | San Tan Valley, AZ 85143-3831 | | | First Class Mail |
| Affiliates | Lds-Jones Falls Ward | Baltimore Area Council 220 | 1400 Dulaney Valley Rd | Lutherville, MD 21093 | | | First Class Mail |
| Affiliates | Lds-Joplin Ward 1-Joplin Stake | Ozark Trails Council 306 | 2101 Indiana Ave | Joplin, MO 64804 | | | First Class Mail |
| Affiliates | Lds-Joplin Ward 2-Joplin Stake | Ozark Trails Council 306 | 2101 Indiana Ave | Joplin, MO 64804 | | | First Class Mail |
| Affiliates | Lds-Jordan 1St Ward/S L Jordan Stk | Great Salt Lake Council 590 | 4145 S 3920 W | Salt Lake City, UT 84120 | | | First Class Mail |
| Affiliates | Lds-Jordan 3Rd Ward/S L Jordan Stk | Great Salt Lake Council 590 | 4743 S 3730 W | Taylorsville, UT 84129-3425 | | | First Class Mail |
| Affiliates | Lds-Jordan 4Th Ward/S L Jordan Stk | Great Salt Lake Council 590 | 3674 W 4700 S | Taylorsville, UT 84129 | | | First Class Mail |
| Affiliates | Lds-Jordan 6Th Ward/S L Jordan Stk | Great Salt Lake Council 590 | 3650 W 4400 S | West Valley City, UT 84120-5533 | | | First Class Mail |
| Affiliates | Lds-Jordan Meadows Ward | S L Granger East Stk | 1510 W 3940 S | Salt Lake City, UT 84123 | | | First Class Mail |
| Affiliates | Lds-Jordan North 1St Ward | S L Jordan North Stk | 3900 S 4000 W | Salt Lake City, UT 84120-4038 | | | First Class Mail |
| Affiliates | Lds-Jordan North 2Nd Ward | S L Jordan North Stk | 4270 S Falcon St | Salt Lake City, UT 84120 | | | First Class Mail |
| Affiliates | Lds-Jordan North 4Th Ward | S L Jordan North Stk | 4270 S Falcon St | Salt Lake City, UT 84120 | | | First Class Mail |
| Affiliates | Lds-Jordan North 5Th Ward | S L Jordan North Stk | 3836 W 4100 S | Salt Lake City, UT 84120-5574 | | | First Class Mail |
| Affiliates | Lds-Jordan North 6Th Ward | S L Jordan North Stk | 3836 W 4100 S | Salt Lake City, UT 84120-5574 | | | First Class Mail |
| Affiliates | Lds-Jordan North 8Th Ward | S L Jordan North Stk | 3900 S 4000 W | Salt Lake City, UT 84120-4038 | | | First Class Mail |
| Affiliates | Lds-Jordan Oaks 1St Ward | W J Ut Jordan Oaks Stk | 3907 W 8010 S | West Jordan, UT 84088-4337 | | | First Class Mail |
| Affiliates | Lds-Jordan Oaks 2Nd Ward | W J Ut Jordan Oaks Stk | 3930 W 7875 S | West Jordan, UT 84088 | | | First Class Mail |
| Affiliates | Lds-Jordan Oaks 3Rd Ward | W J Ut Jordan Oaks Stk | 8117 S Leslie Dr # 3905W | West Jordan, UT 84088-4303 | | | First Class Mail |
| Affiliates | Lds-Jordan Oaks 4Th Ward | W J Ut Jordan Oaks Stk | 9353 S Vistawest Dr | West Jordan, UT 84088 | | | First Class Mail |
| Affiliates | Lds-Jordan Oaks 5Th Ward | W J Ut Jordan Oaks Stk | 9353 S Vistawest Dr | West Jordan, UT 84088 | | | First Class Mail |
| Affiliates | Lds-Jordan Oaks 7Th Ward | W J Ut Jordan Oaks Stk | 7825 S 4000 W. | West Jordan, UT 84088 | | | First Class Mail |
| Affiliates | Lds-Jordan Parkway Ward | S L Granger East Stk | 1510 W 3940 S | Salt Lake City, UT 84123 | | | First Class Mail |
| Affiliates | Lds-Jordan View Ward | S L Granger North Stk | 1165 W 2320 S | Salt Lake City, UT 84119 | | | First Class Mail |
| Affiliates | Lds-Jurupa 1St Ward-Jurupa Stake | California Inland Empire Council 045 | 8660 44Th St | Jurupa Valley, CA 92509-3212 | | | First Class Mail |
| Affiliates | Lds-Kadena Servicemens Branch | Far E Council 803 | Kadena Air Base | Okinawa Japan | Apo Ap, 96367 | | First Class Mail |
| Affiliates | Lds-Kahala Ward-Honolulu Stake | Aloha Council, Bsa 104 | 4847 Kilauea Ave | Honolulu, HI 96816-5729 | | | First Class Mail |
| Affiliates | Lds-Kahaluu Ward-Kaneohe Stake | Aloha Council, Bsa 104 | 46-117 Halaulani St | Kaneohe, HI 96744-4026 | | | First Class Mail |
| Affiliates | Lds-Kahuku 1St Ward-Laie North Stake | Aloha Council, Bsa 104 | Po Box 905 | Kahuku, HI 96731-0905 | | | First Class Mail |
| Affiliates | Lds-Kahuku 2Nd Ward-Laie North Stake | Aloha Council, Bsa 104 | Po Box 342 | Kahuku, HI 96731-0342 | | | First Class Mail |
| Affiliates | Lds-Kahuku 3Rd Ward-Tongan Laie N Stake | Aloha Council, Bsa 104 | 56-345 Kekauoha St | Kahuku, HI 96731-2021 | | | First Class Mail |
| Affiliates | Lds-Kailua Ward-Kaneohe Stake | Aloha Council, Bsa 104 | 1461 Kanapuu Dr | Kailua, HI 96734 | | | First Class Mail |
| Affiliates | Lds-Kaimuki Ward-Honolulu Stake | Aloha Council, Bsa 104 | 4847 Kilauea Ave | Honolulu, HI 96816-5729 | | | First Class Mail |
| Affiliates | Lds-Kalaeloa Ward-Makakilo Stake | Aloha Council, Bsa 104 | 2074 Lauwiliwili St | Kapolei, HI 96707 | | | First Class Mail |
| Affiliates | Lds-Kalaheo Ward-Kauai Hawaii Stake | Aloha Council, Bsa 104 | 2-2354 Kaumualii Hwy | Kalaheo, HI 96741 | | | First Class Mail |
| Affiliates | Lds-Kalifornsky Beach Ward | Soldotna Stake | 609 N Forest Dr | Kenai, AK 99611-7412 | | | First Class Mail |
| Affiliates | Lds-Kamas 1St Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 100 Center St | Kamas, UT 84036 | | | First Class Mail |
| Affiliates | Lds-Kamas 2Nd Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 100 W Center St | Kamas, UT 84036 | | | First Class Mail |
| Affiliates | Lds-Kamas 4Th Ward/Kamas Utah Stake | Great Salt Lake Council 590 | 387 W Last Frontier Lane | Francis, UT 84036 | | | First Class Mail |
| Affiliates | Lds-Kaneohe 1St Ward-Kaneohe Stake | Aloha Council, Bsa 104 | 45-510 Waikalua Pl | Kaneohe, HI 96744 | | | First Class Mail |
| Affiliates | Lds-Kaneohe 2Nd Ward-Kaneohe Stake | Aloha Council, Bsa 104 | 45-150 Waikalua Rd | Kaneohe, HI 96744-2751 | | | First Class Mail |
| Affiliates | Lds-Kaneohe 3Rd Ward-Kaneohe Stake | Aloha Council, Bsa 104 | 46-117 Halaulani St | Kaneohe, HI 96744-4026 | | | First Class Mail |
| Affiliates | Lds-Kaneohe 4Th Ward-Kaneohe Stake | Aloha Council, Bsa 104 | 46-117 Halaulani St | Kaneohe, HI 96744-4026 | | | First Class Mail |
| Affiliates | Lds-Kapaa 1St Ward-Lihue Stake | Aloha Council, Bsa 104 | Po Box 115 | Kapaa, HI 96746-0115 | | | First Class Mail |
| Affiliates | Lds-Kapaa 2Nd Ward-Kauai Hawaii Stake | Aloha Council, Bsa 104 | Po Box 266 | Anahola, HI 96703-0266 | | | First Class Mail |
| Affiliates | Lds-Kapolei Ward-Makakilo Stake | Aloha Council, Bsa 104 | 91-1015 Haulele St | Kapolei, HI 96707 | | | First Class Mail |
| Affiliates | Lds-Karalee Ward | Sandy Ut Granite South Stk | 2130 E 10000 S | Sandy, UT 84092 | | | First Class Mail |
| Affiliates | Lds-Kaumana Ward-Hilo Stake | Aloha Council, Bsa 104 | 522 Ponahawai St | Hilo, HI 96720 | | | First Class Mail |
| Affiliates | Lds-Kaw Valley Ward-Topeka Stake | Jayhawk Area Council 197 | 2401 Sw Kingsrow Rd | Topeka, KS 66614-5615 | | | First Class Mail |
| Affiliates | Lds-Keaau Ward-Hilo Stake | Aloha Council, Bsa 104 | 16-105 Orchidland Dr | Keaau, HI 96749 | | | First Class Mail |
| Affiliates | Lds-Kealakekua Ward-Kona Stake | Aloha Council, Bsa 104 | Po Box 1687 | Kailua Kona, HI 96745-1687 | | | First Class Mail |
| Affiliates | Lds-Kearns 10Th Ward/Kearns Ut Stk | Great Salt Lake Council 590 | 5025 W 4865 S | Salt Lake City, UT 84118 | | | First Class Mail |
| Affiliates | Lds-Kearns 13Th (Tongan) Branch | Sl Ut So (Tongan) Stk | 4660 W 5015 S | Salt Lake City, UT 84118-6203 | | | First Class Mail |
| Affiliates | Lds-Kearns 14Th Ward/Kearns Ut East Stk | Great Salt Lake Council 590 | 4232 W 5015 S | Salt Lake City, UT 84118 | | | First Class Mail |
| Affiliates | Lds-Kearns 16Th Ward/Kearns Ut East Stk | Great Salt Lake Council 590 | 4731 S 4300 W | Kearns, UT 84118 | | | First Class Mail |
| Affiliates | Lds-Kearns 1St Ward/Kearns Ut South Stk | Great Salt Lake Council 590 | 4270 W 5700 S | Salt Lake City, UT 84118 | | | First Class Mail |
| Affiliates | Lds-Kearns 21St Ward/Kearns Ut South Stk | Great Salt Lake Council 590 | 4270 W 5700 S | Salt Lake City, UT 84118 | | | First Class Mail |
| Affiliates | Lds-Kearns 2Nd (Sp) Branch/Kearns Ut Stk | Great Salt Lake Council 590 | 4715 S 4300 W | Kearns, UT 84118 | | | First Class Mail |
| Affiliates | Lds-Kearns 34Th Ward/Kearns Ut South Stk | Great Salt Lake Council 590 | 5905 S 4000 W | Taylorsville, UT 84129 | | | First Class Mail |
| Affiliates | Lds-Kearns 3Rd Ward/Kearns Ut East Stk | Great Salt Lake Council 590 | 4731 S 4300 W | Kearns, UT 84118 | | | First Class Mail |
| Affiliates | Lds-Kearns 4Th Ward/Kearns Ut East Stk | Great Salt Lake Council 590 | 4232 W 5015 S | Salt Lake City, UT 84118 | | | First Class Mail |
| Affiliates | Lds-Kearns 5Th Ward/Kearns Ut Stk | Great Salt Lake Council 590 | 4260 W 5215 S | Salt Lake City, UT 84118 | | | First Class Mail |
| Affiliates | Lds-Kearns 6Th Ward/Kearns Ut Stk | Great Salt Lake Council 590 | 4260 W 5215 S | Salt Lake City, UT 84118 | | | First Class Mail |
| Affiliates | Lds-Kearns 7Th Ward/Kearns Ut South Stk | Great Salt Lake Council 590 | 4000 W 5900 S | Salt Lake City, UT 84118 | | | First Class Mail |
| Affiliates | Lds-Kearns 8Th Ward/Kearns Ut South Stk | Great Salt Lake Council 590 | 3730 W 6200 S | Salt Lake City, UT 84118 | | | First Class Mail |
| Affiliates | Lds-Kearns 9Th (Tongan) Ward | Sl Ut South (Tongan) Stk | 4660 W 5015 S | Salt Lake City, UT 84118-6203 | | | First Class Mail |
| Affiliates | Lds-Kearny Ward-Globe Az Stk | Grand Canyon Council 010 | 200 N Hammond Dr | Kearny, AZ 85137-1213 | | | First Class Mail |
| Affiliates | Lds-Keating Ward-Mesa Az Alma Stk | Grand Canyon Council 010 | 2244 W Keating Ave | Mesa, AZ 85202 | | | First Class Mail |
| Affiliates | Lds-Keaukaha Ward-Hilo Stake | Aloha Council, Bsa 104 | 1373 Kilauea Ave | Hilo, HI 96720-4207 | | | First Class Mail |
| Affiliates | Lds-Keei Ward-Kona Stake | Aloha Council, Bsa 104 | Po Box 708 | Kealakekua, HI 96750-0708 | | | First Class Mail |
| Affiliates | Lds-Kelly Canyon Ward-Flagstaff Az | West Stk | 3341 S Moore Cir | Flagstaff, AZ 86005-8501 | | | First Class Mail |
| Affiliates | Lds-Kenai Ward-Soldotna Stake | Great Alaska Council 610 | 609 N Forest Dr | Kenai, AK 99611-7412 | | | First Class Mail |
| Affiliates | Lds-Kensington Ward/Frmngtn Ut North Stk | Great Salt Lake Council 590 | 1885 Summerwood Dr | Farmington, UT 84025 | | | First Class Mail |
| Affiliates | Lds-Kensington Ward-Mesa Az | Mountain View Stk | 2906 E Hale St | Mesa, AZ 85213-5591 | | | First Class Mail |
| Affiliates | Lds-Kenwood 1St Ward/S L Wilford Stk | Great Salt Lake Council 590 | 1765 E Gregson Ave | Salt Lake City, UT 84106 | | | First Class Mail |
| Affiliates | Lds-Kenwood 2Nd Ward/S L Wilford Stk | Great Salt Lake Council 590 | 3080 S Kenwood St | Salt Lake City, UT 84106 | | | First Class Mail |
| Affiliates | Lds-Kenworthy Ward-Stv Az North Stk | Grand Canyon Council 010 | 42447 N Murphy Ave | San Tan Valley, AZ 85140-8854 | | | First Class Mail |
| Affiliates | Lds-Keolu Ward-Kaneohe Stake | Aloha Council, Bsa 104 | 1461 Kanapuu Dr | Kaneohe, HI 96744 | | | First Class Mail |
| Affiliates | Lds-Kerrville Ward-La Cantera Stake | Alamo Area Council 583 | 292 Coronado St | Kerrville, TX 78028 | | | First Class Mail |
| Affiliates | Lds-Kerrybrook Ward | Frmngtn Ut Oakridge Stk | 1955 S 350 E | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds-Ketchikan Ward-Juneau Stake | Great Alaska Council 610 | 2900 Fifth Ave | Ketchikan, AK 99901-5773 | | | First Class Mail |
| Affiliates | Lds-Key West | South Florida Council 084 | 3424 Northside Dr | Key West, FL 33040-4254 | | | First Class Mail |
| Affiliates | Lds-Kilauea Ward-Hilo Stake | Aloha Council, Bsa 104 | 522 Ponahawai St | Hilo, HI 96720 | | | First Class Mail |
| Affiliates | Lds-Killian Ward | South Florida Council 084 | 10000 Sw 107Th Ave | Miami, FL 33176-2784 | | | First Class Mail |
| Affiliates | Lds-Kimball Branch-Safford Stake | Grand Canyon Council 010 | 610 W 8Th St | Safford, AZ 85546-2807 | | | First Class Mail |
| Affiliates | Lds-Kimball Mill Ward | Bntfl Ut Central Stk | 650 S 200 E | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Kimball Ward/Park City Ut Stk | Great Salt Lake Council 590 | 2555 Kilby Rd | Park City, UT 84098-8214 | | | First Class Mail |
| Affiliates | Lds-Kimball Ward/South Salt Lake Stk | Great Salt Lake Council 590 | 2280 S 300 E | Salt Lake City, UT 84115 | | | First Class Mail |
| Affiliates | Lds-Kings Park Ward-Glendale Az | North Stk | 5250 W Thunderbird Rd | Glendale, AZ 85306 | | | First Class Mail |
| Affiliates | Lds-Kingsborough Park Ward-Mesa Az | South Stk | 1315 N 24Th St | Mesa, AZ 85213-4606 | | | First Class Mail |
| Affiliates | Lds-Kingswood Park Ward-Surprise Az | North Stk | 23391 N 166Th Dr | Surprise, AZ 85387 | | | First Class Mail |
| Affiliates | Lds-Klatt Ward-Anchorage Stake | Great Alaska Council 610 | 1730 Adams Cir | Anchorage, AK 99515-2586 | | | First Class Mail |
| Affiliates | Lds-Kleinman Park Ward-Mesa Az Alma Stk | Grand Canyon Council 010 | 616 S Extension Rd | Mesa, AZ 85210-2215 | | | First Class Mail |
| Affiliates | Lds-Knik Fairview Ward-Wasila Stake | Great Alaska Council 610 | Po Box 871567 | Wasilla, AK 99687-1567 | | | First Class Mail |
| Affiliates | Lds-Kohala Ward-Kona Stake | Aloha Council, Bsa 104 | Po Box 262 | Hawi, HI 96719-0262 | | | First Class Mail |
| Affiliates | Lds-Kokomo Ward-Lafayette Stake | Sagamore Council 162 | 332 W 300 S | Kokomo, IN 46902-5123 | | | First Class Mail |
| Affiliates | Lds-Kona 1St Ward-Kona Stake | Aloha Council, Bsa 104 | 75-230 Kalani St | Kailua Kona, HI 96740-1833 | | | First Class Mail |
| Affiliates | Lds-Kona 2Nd Ward-Kona Stake | Aloha Council, Bsa 104 | 73-4250 Kauwila St A | Kailua Kona, HI 96740 | | | First Class Mail |
| Affiliates | Lds-La Crosse Lst Ward | Gateway Area 624 | 701 Well St | Onalaska, WI 54650-2649 | | | First Class Mail |
| Affiliates | Lds-La Grande 1St Ward-La Grande Stake | Blue Mountain Council 604 | 1802 Gekeler Lane | La Grande, OR 97850 | | | First Class Mail |
| Affiliates | Lds-La Grande 2Nd Ward-La Grande Stake | Blue Mountain Council 604 | 1802 Gekeler Ln | La Grande, OR 97850 | | | First Class Mail |
| Affiliates | Lds-La Grande 3Rd Ward-La Grande Stake | Blue Mountain Council 604 | 1100 Mc Alister Lane | La Grande, OR 97850 | | | First Class Mail |
| Affiliates | Lds-La Grande 4Th Ward-La Grande Stake | Blue Mountain Council 604 | 11206 S Mcalister Rd | La Grande, OR 97850 | | | First Class Mail |
| Affiliates | Lds-La Habra Ward-Fullerton Stake | Orange County Council 039 | 2351 E La Habra Blvd | La Habra, CA 90631 | | | First Class Mail |
| Affiliates | Lds-La Joya Ward-Phoenix Az Stk | Grand Canyon Council 010 | 7138 W Windsor Ave | Phoenix, AZ 85035-1330 | | | First Class Mail |
| Affiliates | Lds-La Loma Ward-Goodyear Az Stk | Grand Canyon Council 010 | 13277 W Thomas Rd | Goodyear, AZ 85395-2270 | | | First Class Mail |
| Affiliates | Lds-La Meza Ward-Hesperia Stake | California Inland Empire Council 045 | 10862 Maple Ave | Hesperia, CA 92345-2284 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds-La Palma Ward-Cypress Stake | Orange County Council 039 | 5151 Orange Ave | Cypress, CA 90630-2920 | | | First Class Mail |
| Affiliates | Lds-La Paz Ward-Victorville Stake | California Inland Empire Council 045 | 12860 Amethyst Rd | Victorville, CA 92392 | | | First Class Mail |
| Affiliates | Lds-La Piedra Ward-Menifee Stake | California Inland Empire Council 045 | 28150 La Piedra Rd | Menifee, CA 92584 | | | First Class Mail |
| Affiliates | Lds-La Quinta Ward-Palm Desert Stake | California Inland Empire Council 045 | 72960 Parkview Dr | Palm Desert, CA 92260-9357 | | | First Class Mail |
| Affiliates | Lds-La Sierra Heights Ward-Jurupa Stake | California Inland Empire Council 045 | 5840 Mitchell Ave | Riverside, CA 92505-1233 | | | First Class Mail |
| Affiliates | Lds-Lacey Stake-Lacey 1St | Pacific Harbors Council, Bsa 612 | 1602 Ruddell Rd Se | Lacey, WA 98503 | | | First Class Mail |
| Affiliates | Lds-Lacey Stake-Lacey 2Nd | Pacific Harbors Council, Bsa 612 | 1602 Ruddell Rd | Lacey, WA 98503 | | | First Class Mail |
| Affiliates | Lds-Lacey Stake-Lacey 3Rd | Pacific Harbors Council, Bsa 612 | 1500 Ruddell Rd | Lacey, WA 98503 | | | First Class Mail |
| Affiliates | Lds-Lacey Stake-Lacey 4Th | Pacific Harbors Council, Bsa 612 | 9341 4Th Ave Ne | Lacey, WA 98516-6612 | | | First Class Mail |
| Affiliates | Lds-Lacey Stake-Lacey 5Th | Pacific Harbors Council, Bsa 612 | 1602 Ruddell Rd Se | Lacey, WA 98513 | | | First Class Mail |
| Affiliates | Lds-Lacey Stake-Lacey Sixth | Pacific Harbors Council, Bsa 612 | 1448 Farina Loop Se | Olympia, WA 98513-7750 | | | First Class Mail |
| Affiliates | Lds-Lacey Stake-Mckenna | Pacific Harbors Council, Bsa 612 | 10423 Clark Rd Se | Yelm, WA 98597 | | | First Class Mail |
| Affiliates | Lds-Lacey Stake-Yelm | Pacific Harbors Council, Bsa 612 | 14023 Clark Rd Se | Yelm, WA 98597 | | | First Class Mail |
| Affiliates | Lds-Lafayette First Ward-Lafayette Stake | Sagamore Council 162 | 3224 Jasper St | West Lafayette, IN 47906-1237 | | | First Class Mail |
| Affiliates | Lds-Lafayette Second Ward | Lafayette Stake | 3224 Jasper St | West Lafayette, IN 47906-1237 | | | First Class Mail |
| Affiliates | Lds-Lafayette Stake-Logansport Ward | Sagamore Council 162 | 4121 High St | Logansport, IN 46947-2278 | | | First Class Mail |
| Affiliates | Lds-Lafayette Third Ward-Lafayette Stake | Sagamore Council 162 | 3430 E 450 S | Lafayette, IN 47909-8182 | | | First Class Mail |
| Affiliates | Lds-Laguna Beach 1St Ward | Laguna Niguel Stake | 685 Park Ave | Laguna Beach, CA 92651 | | | First Class Mail |
| Affiliates | Lds-Laguna Hills 2Nd Ward | Laguna Niguel Stake | 22851 Aliso Creek Rd | Aliso Viejo, CA 92656 | | | First Class Mail |
| Affiliates | Lds-Laguna Hills 3Rd Ward | Laguna Niguel Stake | 22851 Aliso Creek Dr | Aliso Viejo, CA 92656 | | | First Class Mail |
| Affiliates | Lds-Laguna Niguel 1St Ward | Laguna Niguel Stake | 22851 Aliso Creek Rd | Aliso Viejo, CA 92656 | | | First Class Mail |
| Affiliates | Lds-Laie 2Nd Ward-Laie Stake | Aloha Council, Bsa 104 | 55-415 Iosepa St | Laie, HI 96762-1106 | | | First Class Mail |
| Affiliates | Lds-Laie 3Rd Ward-Laie Stake | Aloha Council, Bsa 104 | 55-415 Iosepa St | Laie, HI 96762-1106 | | | First Class Mail |
| Affiliates | LDS-Laie 4Th Ward-Laie North Stake | Aloha Council, Bsa 104 | 55-669B Wahinepe'E St | Laie, HI 96762 | | | First Class Mail |
| Affiliates | LDS-Laie 5Th Ward-Laie Stake | Aloha Council, Bsa 104 | 55-415 Iosepa St | Laie, HI 96762-1106 | | | First Class Mail |
| Affiliates | LDS-Laie 6Th Ward-Laie North Stake | Aloha Council, Bsa 104 | 55-630 Naniloa Loop | Laie, HI 96762-1240 | | | First Class Mail |
| Affiliates | LDS-Laie 7Th Ward-Laie North Stake | Aloha Council, Bsa 104 | 55-630 Naniloa Loop | Laie, HI 96762-1240 | | | First Class Mail |
| Affiliates | LDS-Laie 8Th Ward-Laie North Stake | Aloha Council, Bsa 104 | 55-630 Naniloa Loop | Laie, HI 96762-1240 | | | First Class Mail |
| Affiliates | LDS-Laie 9Th Ward-Laie North Stake | Aloha Council, Bsa 104 | 55-110 Lanihuli St | Laie, HI 96762-1230 | | | First Class Mail |
| Affiliates | LDS-Lake Arrowhead Ward-S B Stake | California Inland Empire Council 045 | Po Box 595 | Lake Arrowhead, CA 92352-0595 | | | First Class Mail |
| Affiliates | Lds-Lake Elsinore Ward | Lake Elsinore Stake | 18220 Dexter St | Lake Elsinore, CA 92530 | | | First Class Mail |
| Affiliates | Lds-Lake Forest Ward | Santa Margarita Stake | 24755 Trabuco Rd | Lake Forest, CA 92630-2110 | | | First Class Mail |
| Affiliates | LDS-Lake Herman Ward-Napa Stake | Mt Diablo-Silverado Council 023 | 2254 Havenhill Dr | Benicia, CA 94510-2120 | | | First Class Mail |
| Affiliates | LDS-Lake Hood Ward-Anchorage North Stake | Great Alaska Council 610 | 3340 W 40Th Ave | Anchorage, AK 99517-2759 | | | First Class Mail |
| Affiliates | LDS-Lake Mary Ward-Flagstaff Az West Stk | Grand Canyon Council 010 | 4165 Lake Mary Rd | Flagstaff, AZ 86005-8612 | | | First Class Mail |
| Affiliates | LDSLake Michigan Ward Milw Wi N Stake | Three Harbors Council 636 | 9906 W Calumet Rd | Milwaukee, WI 53224-3202 | | | First Class Mail |
| Affiliates | Lds-Lake Mills Ward-Milwaukee S Stake | Glaciers Edge Council 620 | 600 E Lake Park Pl | Lake Mills, WI 53551-1661 | | | First Class Mail |
| Affiliates | Lds-Lake Pleasant Ward-Peoria Az | North Stk | 22034 N 83Rd Ave | Peoria, AZ 85383-1707 | | | First Class Mail |
| Affiliates | Lds-Lake Point Ward | Stansbury Park Ut Stk | 1366 Canyon Rd | Lake Point, UT 84074 | | | First Class Mail |
| Affiliates | Lds-Lake Ridge 10Th Ward | Magna Ut East Stk | 2700 S 8059 W | Magna, UT 84044 | | | First Class Mail |
| Affiliates | Lds-Lake Ridge 11Th Ward | Magna Ut East Stk | 7825 W Sharon Dr | Magna, UT 84044 | | | First Class Mail |
| Affiliates | Lds-Lake Ridge 13Th Ward | Magna Ut South Stk | 3830 S 8000 W | Magna, UT 84044 | | | First Class Mail |
| Affiliates | Lds-Lake Ridge 14Th Ward | Magna Ut East Stk | 7960 W Dalesend Dr | Magna, UT 84044 | | | First Class Mail |
| Affiliates | Lds-Lake Ridge 15Th Ward | Magna Ut South Stk | 3606 S Wing Pointe Dr | Magna, UT 84044 | | | First Class Mail |
| Affiliates | Lds-Lake Ridge 17Th Branch (Sp) | Magna Utah So Stake | 3735 S 7525 W | Magna, UT 84044 | | | First Class Mail |
| Affiliates | Lds-Lake Ridge 1St Ward | Magna Ut East Stk | 7960 W Dalesend Dr | Magna, UT 84044 | | | First Class Mail |
| Affiliates | Lds-Lake Ridge 2Nd Ward | Magna Ut East Stk | 7960 W Dalesend Dr | Magna, UT 84044 | | | First Class Mail |
| Affiliates | Lds-Lake Ridge 3Rd Ward | Magna Ut East Stk | 3151 S Broadway St | Magna, UT 84044 | | | First Class Mail |
| Affiliates | Lds-Lake Ridge 4Th Ward | Magna Ut East Stk | 8059 W 2700 S | Magna, UT 84044-1786 | | | First Class Mail |
| Affiliates | Lds-Lake Ridge 6Th Ward | Magna Ut South Stk | 3606 S Wing Pointe Dr | Magna, UT 84044 | | | First Class Mail |
| Affiliates | Lds-Lake Ridge 7Th Ward | Magna Ut South Stk | 7750 W 3500 S | Magna, UT 84044 | | | First Class Mail |
| Affiliates | Lds-Lake Ridge 8Th Ward | Magna Ut South Stk | 3735 Washington Rd | Magna, UT 84044 | | | First Class Mail |
| Affiliates | Lds-Lake Ridge 9Th Ward | Magna Ut East Stk | 7825 W Sharon Dr | Magna, UT 84044 | | | First Class Mail |
| Affiliates | LDS-Lake Shawnee Ward-Topeka Stake | Jayhawk Area Council 197 | 3611 Sw Jewell Ave | Topeka, KS 66611-2575 | | | First Class Mail |
| Affiliates | LDS-Lake Skinner Ward-Temecula Stake | California Inland Empire Council 045 | 32353 Bandelier Rd | Winchester, CA 92596-8774 | | | First Class Mail |
| Affiliates | LDS-Lakeland Ward-Memphis North Stake | Chickasaw Council 558 | 12096 Arlington Trl | Arlington, TN 38002-8344 | | | First Class Mail |
| Affiliates | LDS-Lakes Ward-West Richland Stake | Blue Mountain Council 604 | 3701 Watkins Way | West Richland, WA 99353 | | | First Class Mail |
| Affiliates | LDS-Lakeshore Ward-Tempe Az South Stk | Grand Canyon Council 010 | 6001 S Lakeshore Dr | Tempe, AZ 85283-3048 | | | First Class Mail |
| Affiliates | Lds-Lakeside Ward-Gilbert Az | Val Vista Stk | 1005 N Voyager Dr | Gilbert, AZ 85234 | | | First Class Mail |
| Affiliates | LDS-Lakeside Ward-White Mountain Az Stk | Grand Canyon Council 010 | Po Box 2006 | Lakeside, AZ 85929-2006 | | | First Class Mail |
| Affiliates | Lds-Lakeview Trails Ward-Gilbert Az | Highland East Stk | 3580 E Houston | Gilbert, AZ 85234 | | | First Class Mail |
| Affiliates | Lds-Lakeview Ward | Bountiful Ut Central Stk | 455 S 1200 E | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | LDS-Lakeview Ward/Cntrvll Ut North Stk | Great Salt Lake Council 590 | 1461 N Main St | Centerville, UT 84014 | | | First Class Mail |
| Affiliates | LDS-Lakeview Ward/Tooele Ut East Stk | Great Salt Lake Council 590 | 2032 Churchwood Dr | Tooele, UT 84074 | | | First Class Mail |
| Affiliates | LDS-Lakewood Stake-American Lake | Pacific Harbors Council, Bsa 612 | 5420 104Th St Sw | Lakewood, WA 98499 | | | First Class Mail |
| Affiliates | LDS-Lakewood Stake-Brookdale | Pacific Harbors Council, Bsa 612 | 11212 17Th Ave E | Tacoma, WA 98445-3702 | | | First Class Mail |
| Affiliates | LDS-Lakewood Stake-Dupont | Pacific Harbors Council, Bsa 612 | 10018 Farwest Dr Sw | Lakewood, WA 98498-1743 | | | First Class Mail |
| Affiliates | LDS-Lakewood Stake-Lakewood | Pacific Harbors Council, Bsa 612 | 5220 104Th St Sw | Lakewood, WA 98499-4832 | | | First Class Mail |
| Affiliates | LDS-Lakewood Stake-Parkland | Pacific Harbors Council, Bsa 612 | 11212 17Th Ave E | Tacoma, WA 98445-3702 | | | First Class Mail |
| Affiliates | LDS-Lakewood Stake-Steilacoom | Pacific Harbors Council, Bsa 612 | 10018 Farwest Dr Sw | Lakewood, WA 98498-1743 | | | First Class Mail |
| Affiliates | LDS-Lakewood Ward-Tempe Az West Stk | Grand Canyon Council 010 | 2955 E Frye Rd | Phoenix, AZ 85048 | | | First Class Mail |
| Affiliates | LDS-Lamar Ward-Monett Stake | Ozark Trails Council 306 | 784 Nw 70Th Ln | Liberal, MO 64762-9222 | | | First Class Mail |
| Affiliates | LDS-Lanakila Ward-Honolulu West Stake | Aloha Council, Bsa 104 | 622 N Judd St | Honolulu, HI 96817-2214 | | | First Class Mail |
| Affiliates | LDS-Lancer Way Ward/S L Granger Stake | Great Salt Lake Council 590 | 3963 S Peachwood Dr | West Valley City, UT 84119 | | | First Class Mail |
| Affiliates | LDS-Langley Gateway Ward-Qc Az North Stk | Grand Canyon Council 010 | 22424 S Meridian Rd | Queen Creek, AZ 85142 | | | First Class Mail |
| Affiliates | LDS-Laporte Ward-Valparaiso Stake | Lasalle Council 165 | 606 Fremont St | La Porte, IN 46350-2342 | | | First Class Mail |
| Affiliates | LDS-Lapradera Park Ward-Glendale Az Stk | Grand Canyon Council 010 | 8602 N 31St Ave | Phoenix, AZ 85051-3924 | | | First Class Mail |
| Affiliates | LDS-Laredo Ranch Ward-Qc Az Ocotillo Stk | Grand Canyon Council 010 | 4880 E Austin Ln | San Tan Valley, AZ 85140-4537 | | | First Class Mail |
| Affiliates | Lds-Larkspur Ward-Scottsdale Az | North Stk | 9565 E Larkspur Dr | Scottsdale, AZ 85260 | | | First Class Mail |
| Affiliates | LDS-Larkspur/Logan South Stake | Trapper Trails 589 | 195 S 100 E | Logan, UT 84321-5333 | | | First Class Mail |
| Affiliates | LDS-Las Brisas Ward-Murrieta Stake | California Inland Empire Council 045 | 24820 Las Brisas Rd | Murrieta, CA 92562-4066 | | | First Class Mail |
| Affiliates | LDS-Las Flores Ward-Mission Viejo Stake | Orange County Council 039 | 26176 Antonio Pkwy | Rancho Santa Margarita, CA 92688-6502 | | | First Class Mail |
| Affiliates | LDS-Las Lomas Ward-North Stake | Alamo Area Council 583 | 645 Knights Cross Dr | San Antonio, TX 78258 | | | First Class Mail |
| Affiliates | Lds-Las Sendas Ward-Mesa Az | Salt River Stk | 3941 N Sonoran Hls | Mesa, AZ 85207-1024 | | | First Class Mail |
| Affiliates | LDS-Lasselle Ward-Moreno Valley Stake | California Inland Empire Council 045 | 13281 Lasselle St | Moreno Valley, CA 92553-6866 | | | First Class Mail |
| Affiliates | LDS-Lauderhill Ward | South Florida Council 084 | 10143 Nw 31St St | Coral Springs, FL 33065 | | | First Class Mail |
| Affiliates | Lds-Laveen Ward-Phoenix Az | South Mountain Stk | 4125 W Baseline | Laveen, AZ 85339 | | | First Class Mail |
| Affiliates | LDS-Lawrenceville Ward-Lilburn Stake | Northeast Georgia Council 101 | 3355 Sugarloaf Pkwy | Lawrenceville, GA 30044-5483 | | | First Class Mail |
| Affiliates | LDS-Lazona Ward-Mesa Az Central Stk | Grand Canyon Council 010 | 1345 E University Dr | Mesa, AZ 85203 | | | First Class Mail |
| Affiliates | LDS-Lazona Ward-Mesa Az South Stk | Grand Canyon Council 010 | 1500 E 6Th Ave | Mesa, AZ 85204 | | | First Class Mail |
| Affiliates | LDS-Lazy Mountain Ward-Palmer Stake | Great Alaska Council 610 | 560 W Bogard Rd | Palmer, AK 99645 | | | First Class Mail |
| Affiliates | LDS-Lebanon Ward-St Robert Stake | Ozark Trails Council 306 | 240 Hwy Yy | Lebanon, MO 65536 | | | First Class Mail |
| Affiliates | LDS-Lee Ward/S L Granite Park Stk | Great Salt Lake Council 590 | 3805 S Main St | Salt Lake City, UT 84115 | | | First Class Mail |
| Affiliates | Lds-Legacy Creek Ward | Fort Herriman Ut Stk | 4080 W 12600 S | Riverton, UT 84096 | | | First Class Mail |
| Affiliates | Lds-Legacy Park Ward | Sandy Ut Granite Stk | 2535 E Newcastle Dr | Sandy, UT 84093 | | | First Class Mail |
| Affiliates | Lds-Legacy Ranch Ward | Fort Herriman Ut Stk | 4080 W 12600 S | Riverton, UT 84096 | | | First Class Mail |
| Affiliates | LDS-Lehi 1St Ward-Mesa Az Lehi Stk | Grand Canyon Council 010 | 810 E Lehi Rd | Mesa, AZ 85203 | | | First Class Mail |
| Affiliates | LDS-Lehi 2Nd Ward-Mesa Az Lehi Stk | Grand Canyon Council 010 | 1430 N Grand | Mesa, AZ 85201-2613 | | | First Class Mail |
| Affiliates | Lds-Lehi Crossing Ward-Mesa Az | Hermosa Vista Stk | 2701 E Lehi Rd | Mesa, AZ 85213 | | | First Class Mail |
| Affiliates | LDS-Leland Ward/Wilmington Nc Stake | Cape Fear Council 425 | 1361 Old Fayetteville Rd Ne | Leland, NC 28451 | | | First Class Mail |
| Affiliates | LDS-Leon Valley Ward-West Stake | Alamo Area Council 583 | 7420 Huebner Rd | San Antonio, TX 78240 | | | First Class Mail |
| Affiliates | LDS-Leone 1St Ward-Pago West Stake | Aloha Council, Bsa 104 | Po Box 2123 | Pago Pago, AS 96799-2123 | | | First Class Mail |
| Affiliates | LDS-Leone 2Nd Ward-Pago West Stake | Aloha Council, Bsa 104 | Leone | Pago Pago, AS 96799 | | | First Class Mail |
| Affiliates | LDS-Level Creek Ward- Sugar Hill Stake | Northeast Georgia Council 101 | 4833 Suwanee Dam Rd | Suwanee, GA 30024 | | | First Class Mail |
| Affiliates | LDS-Liahona 1St Ward-Mesa Az South Stk | Grand Canyon Council 010 | 1500 E 6Th Ave | Mesa, AZ 85204 | | | First Class Mail |
| Affiliates | Lds-Liahona 2Nd Ward-Mesa Az | Maricopa Stk | 611 N Stewart | Mesa, AZ 85201-4638 | | | First Class Mail |
| Affiliates | LDS-Liahona 4Th Ward-Mesa Az North Stk | Grand Canyon Council 010 | 1852 N Stapley Dr | Mesa, AZ 85203 | | | First Class Mail |
| Affiliates | LDS-Liahona 5Th Ward-Mesa Az Alma Stk | Grand Canyon Council 010 | 616 S Extension Rd | Mesa, AZ 85210-2215 | | | First Class Mail |
| Affiliates | Lds-Liberty 3Rd Ward (Tongan) | Sl Ut Stk (Tongan) | 2465 S 800 E | Salt Lake City, UT 84106 | | | First Class Mail |
| Affiliates | LDS-Liberty Park Ward-San Clemente Stake | Orange County Council 039 | 310 Avenida Vista Montana | San Clemente, CA 92672 | | | First Class Mail |
| Affiliates | LDS-Liberty Ward/Murray Utah West Stake | Great Salt Lake Council 590 | 67 W Clay Park Dr | Salt Lake City, UT 84107-7089 | | | First Class Mail |
| Affiliates | LDS-Liberty Ward/S L Liberty Stk | Great Salt Lake Council 590 | 445 E Harvard Ave | Salt Lake City, UT 84111 | | | First Class Mail |
| Affiliates | LDS-Liberty Ward-Buckeye Az Stk | Grand Canyon Council 010 | 1002 E Eason Ave | Buckeye, AZ 85326 | | | First Class Mail |
| Affiliates | LDS-Liberty Ward-Peoria Az North Stk | Grand Canyon Council 010 | 9570 W Harmony Ln | Peoria, AZ 85382-8390 | | | First Class Mail |
| Affiliates | Lds-Lighthouse Ward | Stansbury Park Ut South Stk | 102 Interlochen Ln | Stansbury Park, UT 84074 | | | First Class Mail |
| Affiliates | LDS-Lihue Ward-Kauai Hawaii Stake | Aloha Council, Bsa 104 | 4598 Ehiku St | Lihue, HI 96766-1058 | | | First Class Mail |
| Affiliates | LDS-Lilburn Ward | Northeast Georgia Council 101 | 1150 Cole Dr Sw | Lilburn, GA 30047-5426 | | | First Class Mail |
| Affiliates | LDS-Lilburn Ward-Lilburn Stake | Northeast Georgia Council 101 | 1150 Cole Dr Sw | Lilburn, GA 30047-5426 | | | First Class Mail |
| Affiliates | Lds-Lincoln Heights Ward | S L Granite Park Stk | 601 E Mansfield Ave | Salt Lake City, UT 84106 | | | First Class Mail |
| Affiliates | Lds-Linda Vista Ward-Flagstaff Az | East Stk | 2401 E Linda Vista Dr | Flagstaff, AZ 86004 | | | First Class Mail |
| Affiliates | LDS-Lindell Ward-South St Louis Stake | Greater St Louis Area Council 312 | 4211 Flora Pl | Saint Louis, MO 63110-3508 | | | First Class Mail |
| Affiliates | Lds-Linden Valley Ward-White Mountain Az | Stk | 971 Timberland Rd | Show Low, AZ 85901 | | | First Class Mail |
| Affiliates | LDS-Linden Ward-Show Low Az Stk | Grand Canyon Council 010 | Po Box 3094 | Show Low, AZ 85902-3094 | | | First Class Mail |
| Affiliates | Lds-Lindsay 1St Ward-Chandler Az | South Stk | 6345 S Lindsay Rd | Chandler, AZ 85249 | | | First Class Mail |
| Affiliates | Lds-Lindsay 2Nd Ward-Chandler Az | East Stk | Grand Canyon Council 010 | 4647E County Down Dr | Chandler, Az 85249 | | First Class Mail |
| Affiliates | Lds-Lindsay 3Rd Ward-Chandler Az | East Stk | 21320 S Greenfield Rd | Gilbert, AZ 85298-9309 | | | First Class Mail |
| Affiliates | Lds-Lindsay Ward-Gilbert Az | Val Vista Stk | 1150 N Lindsay Rd | Gilbert, AZ 85234 | | | First Class Mail |
| Affiliates | Lds-Lindsay Ward-Mesa Az | Hermosa Vista Stk | 2618 N Lindsay Rd | Mesa, AZ 85213-1506 | | | First Class Mail |
| Affiliates | LDS-Litchfield Ward-Goodyear Az Stk | Grand Canyon Council 010 | 301 W Wigwam Blvd | Litchfield Park, AZ 85340 | | | First Class Mail |
| Affiliates | LDS-Little Colorado Ward-Holbrook Az Stk | Grand Canyon Council 010 | 1127 Helen Ave | Holbrook, AZ 86025 | | | First Class Mail |
| Affiliates | LDS-Little Colorado Ward-St Johns Az Stk | Grand Canyon Council 010 | 35 W Cleveland St | Saint Johns, AZ 85936 | | | First Class Mail |
| Affiliates | Lds-Little Cottonwood 14Th Ward | Sl Little Cottonwood Stake | 1160 E Vine St | Salt Lake City, UT 84121-1752 | | | First Class Mail |
| Affiliates | Lds-Little Cottonwood 9Th Ward | Sl Little Cottonwood Stake | 1160 E Vine St | Salt Lake City, UT 84121-1752 | | | First Class Mail |
| Affiliates | Lds-Little Cttnwd 12Th Ward | Murray Ut Little Cttnwd Stk | 6110 S 520 E | Murray, UT 84107-7443 | | | First Class Mail |
| Affiliates | LDS-Little Lake Ward-Hemet Stake | California Inland Empire Council 045 | 27020 Meridian St | Hemet, CA 92544 | | | First Class Mail |
| Affiliates | LDS-Little Mountain Ward/Tooele Ut Stk | Great Salt Lake Council 590 | 1100 E Skyline Dr | Tooele, UT 84074 | | | First Class Mail |
| Affiliates | Lds-Live Oak Canyon Ward | Santa Margarita Stake | 30522 Via Con Dios | Rancho Santa Margarita, CA 92688-1530 | | | First Class Mail |
| Affiliates | LDS-Live Oak Ward-Cibolo Valley Stake | Alamo Area Council 583 | 13201 Forum Rd | Universal City, TX 78148-2812 | | | First Class Mail |
| Affiliates | LDS-Livermore 3Rd Ward-Livermore Stake | San Francisco Bay Area Council 028 | 950 Mocho St | Livermore, CA 94550 | | | First Class Mail |
| Affiliates | Lds-Livermore Vly View Ward | Livermore Stake | 945 Waverly Cmn | Livermore, CA 94551-7505 | | | First Class Mail |
| Affiliates | Lds-Livingston Ward-Kingwood Stake | Three Rivers Council 578 | 2023 N Houston Ave | Livingston, TX 77351 | | | First Class Mail |
| Affiliates | LDS-Logan River Trails/Logan Stake | Trapper Trails 589 | 645 Trail Cir | Logan, UT 84321 | | | First Class Mail |
| Affiliates | Lds-Lone Hollow Ward | Sandy Ut Crescent Stk | 2135 E Pepperwood Dr | Sandy, UT 84092 | | | First Class Mail |
| Affiliates | Lds-Lookout Ridge Ward | Herriman Utah South Stake | 14550 So Juniper Crest | Herriman, UT 84096 | | | First Class Mail |
| Affiliates | LDS-Los Alisos Ward-Mission Viejo Stake | Orange County Council 039 | 23859 Los Alisos Blvd | Mission Viejo, CA 92691 | | | First Class Mail |
| Affiliates | LDS-Los Altos Ward-Mesa Az Alma Stk | Grand Canyon Council 010 | 2300 W Javelina Ave | Mesa, AZ 85202 | | | First Class Mail |
| Affiliates | LDS-Los Serranos Ward-Chino Stake | California Inland Empire Council 045 | 3354 Eucalyptus Steet | Chino Hills, CA 91709 | | | First Class Mail |
| Affiliates | LDS-Love Lake Ward-Silver Creek Az Stk | Grand Canyon Council 010 | Po Box 948 | Taylor, AZ 85939-0948 | | | First Class Mail |
| Affiliates | Lds-Ltl Cottonwood 16Th Ward | S L Ltl Ctnwd Stk | 6350 S Rodeo Ln | Salt Lake City, UT 84121 | | | First Class Mail |
| Affiliates | Lds-Ltl Cottonwood 18Th Ward | Mrry Ut Ltl Ctnwd Stk | 6410 S 725 E | Salt Lake City, UT 84107 | | | First Class Mail |
| Affiliates | Lds-Ltl Cottonwood 1St Ward | Sl Ltl Ctnwood Stake | 6350 S Rodeo Ln | Salt Lake City, UT 84121 | | | First Class Mail |
| Affiliates | Lds-Ltl Cottonwood 20Th | S L Ltl Ctnwd Stk | 1160 E Vine St | Salt Lake City, UT 84121-1752 | | | First Class Mail |
| Affiliates | Lds-Ltl Cottonwood 5Th Ward | Sl Ltlcottonwood Stk | 6350 S Rodeo Ln | Murray, UT 84121 | | | First Class Mail |
| Affiliates | Lds-Ltl Cottonwood 6Th | Murray Ut Ltl Ctnwd Stk | 6410 S 725 E | Salt Lake City, UT 84107 | | | First Class Mail |
| Affiliates | Lds-Ltl Cottonwood 8Th | Murray Ut Ltl Ctnwd Stk | 6180 Glen Oaks St | Salt Lake City, UT 84107 | | | First Class Mail |
| Affiliates | Lds-Ltl Cottonwood Ward | Sandy Ut Granite View Stk | 9880 S 3100 E | Sandy, UT 84092 | | | First Class Mail |
| Affiliates | Lds-Lucerne Vly Ward-Apple Vly Stake | California Inland Empire Council 045 | Po Box 918 | Lucerne Valley, CA 92356-0918 | | | First Class Mail |
| Affiliates | Lds-Lucero Branch (Spanish) | Sl Central Stk | 855 E Garfield Ave | Salt Lake City, UT 84105 | | | First Class Mail |
| Affiliates | LDS-Luna Ward-Eagar Az Stk | Grand Canyon Council 010 | 13 Luna Valley Dr | Luna, NM 87824 | | | First Class Mail |
| Affiliates | LDS-Lyman Ward-St Johns Az Stk | Grand Canyon Council 010 | 2000 W Cleveland St | Saint Johns, AZ 85936-4537 | | | First Class Mail |
| Affiliates | LDS-Lyn Rae Ward-Mesa Az Kimball Stk | Grand Canyon Council 010 | 1266 S 32Nd St | Mesa, AZ 85204 | | | First Class Mail |
| Affiliates | Lds-Lyons Gate Ward-Gilbert Az | Higley Stk | 1865 S Higley Rd | Gilbert, AZ 85295 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | LDS Mackay Meadows Ward | Teile Ut No Central Stk | 2976 W Winchester Dr | | Salt Lake City, UT 84119 | First Class Mail |
| Affiliates | LDS Madera Ward-Mesa Az Desert Ridge Stk | Grand Canyon Council 010 | 2647 S Signal Butte Rd | | Mesa, AZ 85209-2100 | First Class Mail |
| Affiliates | LDS Madison Branch-Athens Stake | Northeast Georgia Council 101 | 1091 Ward Rd | | Madison, GA 30650-3097 | First Class Mail |
| Affiliates | LDS Magma Ranch Ward-Gila Az Stk | Grand Canyon Council 010 | 1521 E Bella Vista Rd | | Florence, AZ 85143 | First Class Mail |
| Affiliates | LDS Magna 2Nd Branch (Tongan) | SI Ut Stk (Tongan) | 7574 W Patriot Dr | | Magna, UT 84044-2574 | First Class Mail |
| Affiliates | LDS Magna Ward/Magna Ut Stk | Great Salt Lake Council 590 | 3100 S 8400 W | | Magna, UT 84044 | First Class Mail |
| Affiliates | LDS Maguire Canyon/Willard Stake | Trapper Trails 589 | 840 W 8300 S | | South Willard, UT 84340 | First Class Mail |
| Affiliates | LDS Mahogany Ridge/North Logan Stake | Trapper Trails 589 | 2750 N 800 E | | North Logan, UT 84341-2306 | First Class Mail |
| Affiliates | LDS Main East Ward-Makakilo Stake | Aloha Council, Bsa 104 | 2074 Lauwiliwili St | | Kapolei, HI 96707 | First Class Mail |
| Affiliates | LDS Maize Second Ward-Wichita Stake | Quivira Council, Bsa 198 | 7834 W 29Th St N | | Wichita, KS 67205-9404 | First Class Mail |
| Affiliates | LDS Maize Ward-Wichita Stake | Quivira Council, Bsa 198 | 7834 W 29Th St N | | Wichita, KS 67205-9404 | First Class Mail |
| Affiliates | LDS Makaha Ward-Makakilo Stake | Aloha Council, Bsa 104 | 85-574 Plantation Rd | | Waianae, HI 96792-2660 | First Class Mail |
| Affiliates | LDS Makakilo 1St Ward-Makakilo Stake | Aloha Council, Bsa 104 | 92-200 Makakilo Dr | | Kapolei, HI 96707 | First Class Mail |
| Affiliates | LDS Makalei 1St Ward-Pago Central Stake | Aloha Council, Bsa 104 | Po Box 1419 | | Pago Pago, AS 96799-1419 | First Class Mail |
| Affiliates | LDS Makelei 2Nd Ward-Pago Central Stake | Aloha Council, Bsa 104 | Po Box 6798 | | Pago Pago, AS 96799-6289 | First Class Mail |
| Affiliates | LDS Makiki Ward-Honolulu Stake | Aloha Council, Bsa 104 | 1560 S Beretania St | | Honolulu, HI 96826-1102 | First Class Mail |
| Affiliates | LDS Makokilo Second Ward | Pago Maaxemu Stake | Po Box 1419 | | Pago Pago, AS 96799-1419 | First Class Mail |
| Affiliates | LDS Malaemi 2Nd Ward | Pago Maaxemu Stake | Po Box 1071 | | Pago Pago, AS 96799-5073 | First Class Mail |
| Affiliates | LDS Manhattan 1St Ward-Salina Kansas | Coronado Area Council 192 | 2812 Marlatt Ave | | Manhattan, KS 66502 | First Class Mail |
| Affiliates | LDS Manoa Ward-Honolulu Stake | Aloha Council, Bsa 104 | 1560 S Beretania St | | Honolulu, HI 96826-1102 | First Class Mail |
| Affiliates | LDS Manzanita Ward-Payson Az Stk | Grand Canyon Council 010 | 912 S Ponderosa St | | Payson, AZ 85541-5144 | First Class Mail |
| Affiliates | LDS Mapusaga Ward (Samoan)/Si Hunter Stk | Great Salt Lake Council 590 | 3909 S Village Wood Dr | | Salt Lake City, UT 84120-4583 | First Class Mail |
| Affiliates | LDS Maple Hills Ward | Tooele Ut Valley View Stk | 691 E Cedarview St | | Tooele, UT 84074 | First Class Mail |
| Affiliates | LDS Maple Ward-Hesperia Stake | California Inland Empire Council 045 | 10862 Maple Ave | | Hesperia, CA 92345-2284 | First Class Mail |
| Affiliates | LDS Mapleton Ward-Menifee Stake | California Inland Empire Council 045 | 29725 Bradley Rd | | Menifee, CA 92586-6519 | First Class Mail |
| Affiliates | LDS Maplewood Ward-Gilbert Az | Williams Field Stk | 18305 S Greenfield Rd | | Gilbert, AZ 85297 | First Class Mail |
| Affiliates | LDS Mapusaga 3Rd Ward | Pago Maaxemu Stake | Po Box 1419 | | Pago Pago, AS 96799-1419 | First Class Mail |
| Affiliates | LDS Mapusaga Fou 1St Ward | Pago Maaxemu Stake | Aliope Samoa, AS 96799 | Pago Pago Samoa, As 96799 | | First Class Mail |
| Affiliates | LDS Mapusaga Fou 2Nd Ward | Pago Maaxemu Stake | Po Box 1419 | | Pago Pago, AS 96799-1419 | First Class Mail |
| Affiliates | LDS Marana Ward-Marana Az | Aloha Council, Bsa | Po Box 6798 | | Pago Pago, AS 96799 | First Class Mail |
| Affiliates | LDS Marbella Ward-Mesa Az | Boulder Creek Stk | 8553 E Desert Ln | | Mesa, AZ 85209-5207 | First Class Mail |
| Affiliates | LDS Marblehead Ward-San Clemente Stake | Orange County Council 039 | 310 Avenida Vista Montana | | San Clemente, CA 92672 | First Class Mail |
| Affiliates | LDS Marcrest 1St Ward | S L Hunter Central Stk | 6170 W Marcrest Dr | | West Valley City, UT 84128 | First Class Mail |
| Affiliates | LDS Marcrest 2Nd Ward | S L Hunter Central Stk | 6170 W Marcrest Dr | | Salt Lake City, UT 84128 | First Class Mail |
| Affiliates | LDS Maricopa Branch-Maricopa Az Stk | Grand Canyon Council 010 | 43755 W Rio Grande Dr | | Maricopa, AZ 85138-1780 | First Class Mail |
| Affiliates | LDS Maricopa Wells Ward-Maricopa Az Stk | Grand Canyon Council 010 | | | | First Class Mail |
| Affiliates | LDS Marina Hills Ward | Laguna Niguel Stake | 22851 Aliso Creek Rd | | Aliso Viejo, CA 92656 | First Class Mail |
| Affiliates | LDS Marion Ward-Muncie, In Stake | Crossroads Of America 160 | 1465 E Bradford St | | Marion, IN 46952-3117 | First Class Mail |
| Affiliates | LDS Marquette Ward-Marquette Stake | Bay Lakes Council 635 | 350 Cherry Creek Rd | | Marquette, MI 49855 | First Class Mail |
| Affiliates | LDS Marsh Creek Ward-Antioch Stake | Mt Diablo-Silverado Council 023 | 1875 Highland Way | | Brentwood, CA 94513-5832 | First Class Mail |
| Affiliates | LDS Marshall Ward | East Texas Area Council 585 | 4840 Fm 31 | | Marshall, TX 75672-6717 | First Class Mail |
| Affiliates | LDS Marshfield Ward-Springfield Stake | Ozark Trails Council 306 | 1105 State Highway Cc | | Marshfield, MO 65706-8887 | First Class Mail |
| Affiliates | LDS Marshfield Ward-Wausau Stake | Samoset Council, Bsa 627 | 2207 W 5Th St | | Marshfield, WI 54449-3353 | First Class Mail |
| Affiliates | LDS Martinez Ward-Concord Stake | Mt Diablo-Silverado Council 023 | 555 Boyd Rd | | Pleasant Hill, CA 94523 | First Class Mail |
| Affiliates | LDS Maryvale Ward-Phoenix Az Stk | Grand Canyon Council 010 | 3208 N 59Th Ave | | Phoenix, AZ 85033-5801 | First Class Mail |
| Affiliates | LDS Mason City Ward | Winnebago Council, Bsa 173 | 1309 S Kentucky Ave | | Mason City, IA 50401-6117 | First Class Mail |
| Affiliates | LDS Matanuska Ward-Palmer Stake | Great Alaska Council 610 | Po Box 2034 | | Palmer, AK 99645-2034 | First Class Mail |
| Affiliates | LDS Mcalester Ward-Tulsa Ok East Stake | Indian Nations Council 488 | 405 E Adams Ave | | Mcalester, OK 74501-3431 | First Class Mail |
| Affiliates | LDS Mccurdy Ward-Honolulu Stake | Aloha Council, Bsa 104 | 1560 S Beretania St | | Honolulu, HI 96826-1102 | First Class Mail |
| Affiliates | LDS Mcdowell Mountain Ward-Scottsdale Az | Mountain Stk | 9165 E Larkspur Dr | | Scottsdale, AZ 85260 | First Class Mail |
| Affiliates | LDS Mcdowell Ward-Mesa Az | Citrus Heights Stk | 3344 E Mcdowell Rd | | Mesa, AZ 85213-1701 | First Class Mail |
| Affiliates | LDS Mcfadden Ward | Huntington Beach N State | 6531 Mcfadden Ave | | Huntington Beach, CA 92647-2900 | First Class Mail |
| Affiliates | LDS Mckay Creek Ward-Walla Walla Stake | Blue Mountain Council 604 | 66741 E Birch Creek Rd | | Pilot Rock, OR 97868-6720 | First Class Mail |
| Affiliates | LDS Mcqueen 1St Ward-Chandler Az Stk | Grand Canyon Council 010 | 17817 S Mcqueen Rd | | Chandler, AZ 85286-1020 | First Class Mail |
| Affiliates | LDS Mcqueen 2Nd Ward-Chandler Az Stk | Grand Canyon Council 010 | 17817 S Mcqueen Rd | | Chandler, AZ 85286-1020 | First Class Mail |
| Affiliates | LDS Mcqueen Ward-Gilbert Az Stapley Stk | Grand Canyon Council 010 | 1451 W Guadalupe Rd | | Gilbert, AZ 85233 | First Class Mail |
| Affiliates | LDS Mdashk 3Rd (Spanish) Brch | Teile Ut North Stk | 1250 W Atherton Dr | | Taylorsville, UT 84123 | First Class Mail |
| Affiliates | LDS Meadow Creek Ward-Chugach Stake | Great Alaska Council 610 | Meadow Creek Ward | | 10012 | Eagle River, AK 99577 | First Class Mail |
| Affiliates | LDS Meadow Rose Ward | Herriman Ut Mtn View Stk | 4912 W Chilly Peak Dr | | Riverton, UT 84096-5791 | First Class Mail |
| Affiliates | LDS Meadow View 1St Ward-Gilbert Az | Gateway Stk | 2958 S Recker | | Gilbert, AZ 85297 | First Class Mail |
| Affiliates | LDS Meadow View 2Nd Ward-Gilbert Az | Gateway Stk | 3544 S Atherton Blvd | | Gilbert, AZ 85297 | First Class Mail |
| Affiliates | LDS Meadow View Ward | Farmington Ut West Stake | 336 Wrangler Rd | | Farmington, UT 84025-2608 | First Class Mail |
| Affiliates | LDS Meadow View Ward-Temecula Stake | California Inland Empire Council 045 | 41863 Deepwood Cir | | Temecula, CA 92591-1867 | First Class Mail |
| Affiliates | LDS Meadow Ward/S L Riverside Stake | Great Salt Lake Council 590 | 1955 W 400 N | | Salt Lake City, UT 84116 | First Class Mail |
| Affiliates | LDS Meadowbrook 2Nd Ward | Teile Ut North Stk | 1250 W Atherton Dr | | Taylorsville, UT 84123 | First Class Mail |
| Affiliates | LDS Meadowgreen Ward-Mesa Az Red Mtn Stk | Grand Canyon Council 010 | 825 S 32Nd St | | Mesa, AZ 85204 | First Class Mail |
| Affiliates | LDS Meadowland Ward/W J Ut East Stk | Great Salt Lake Council 590 | 6695 S 2200 W | | West Jordan, UT 84084-2201 | First Class Mail |
| Affiliates | LDS Meadowlark Ward/Sandy Ut Granite Stk | Great Salt Lake Council 590 | 2180 E Meadow Lark Way | | Sandy, UT 84093 | First Class Mail |
| Affiliates | LDS Meadows 1St Ward | Draper Utah Meadows Stk | 13085 S 300 E | | Draper, UT 84020 | First Class Mail |
| Affiliates | LDS Meadows 2Nd Ward | Draper Utah Meadows Stk | 13006 S Boulter St | | Draper, UT 84020 | First Class Mail |
| Affiliates | LDS Meadows 3Rd Ward | Draper Utah Meadows Stk | 420 E Stokes Ave | | Draper, UT 84020 | First Class Mail |
| Affiliates | LDS Meadows 4Th Ward | Draper Utah Meadows Stk | 13112 S 700 E | | Draper, UT 84020 | First Class Mail |
| Affiliates | LDS Meadows 5Th Ward | Draper Utah Meadows Stake | 420 E Stokes Ave | | Draper, UT 84020 | First Class Mail |
| Affiliates | LDS Meadows 6Th Ward | Draper Utah Meadows Stk | 420 E 13040 S | | Draper, UT 84020 | First Class Mail |
| Affiliates | LDS Meadows 7Th Ward | Draper Utah Meadows Stk | 573 E 12860 S | | Draper, UT 84020 | First Class Mail |
| Affiliates | LDS Meadows Ward | Farmington Utah West Stake | 549 S 152A W | | Farmington, UT 84025 | First Class Mail |
| Affiliates | LDS Meadows Ward/Murray Ut South Stk | Great Salt Lake Council 590 | 5735 S Fashion Blvd | | Salt Lake City, UT 84107 | First Class Mail |
| Affiliates | LDS Meadows Ward/N Ut North Stk | Great Salt Lake Council 590 | 12391 S Dansie Way | | Riverton, UT 84065-4015 | First Class Mail |
| Affiliates | LDS Meadows Ward-Gilbert Az | Superstition Springs Stk | 7145 E Monterey Ave | | Mesa, AZ 85208 | First Class Mail |
| Affiliates | LDS Meadowview Ward-Hermiston Stake | Blue Mountain Council 604 | 850 Sw 11Th St | | Hermiston, OR 97838 | First Class Mail |
| Affiliates | LDS Meadows Ward-St Johns Az Stk | Grand Canyon Council 010 | 2000 W Cleveland St | | Saint Johns, AZ 85936-4537 | First Class Mail |
| Affiliates | LDS Medina Ward-Akron Stake | Great Trail 433 | 4411 Windfall Rd | | Medina, OH 44256-6491 | First Class Mail |
| Affiliates | LDS Memorial Ward/S L Granger South Stk | Great Salt Lake Council 590 | 4207 S Charles Dr | | West Valley City, UT 84120-5001 | First Class Mail |
| Affiliates | LDS Memphis 2Nd Ward-Memphis Stake | Chickasaw Council 558 | 4520 Winchester Rd | | Memphis, TN 38118-5153 | First Class Mail |
| Affiliates | LDS Memphis Tn Stake-Oxford Ward | Yocona Area Council 748 | 3501 S Lamar Blvd | | Oxford, MS 38655 | First Class Mail |
| Affiliates | LDS Menifee Lakes-Menifee Stake | California Inland Empire Council 045 | 29725 Bradley Rd | | Sun City, CA 92586-6519 | First Class Mail |
| Affiliates | LDS Menlo Park Ward-Mesa Az | Hermosa Vista Stk | 2618 N Lindsay Rd | | Mesa, AZ 85213-1506 | First Class Mail |
| Affiliates | LDS Meridian Pointe Ward-Mesa Az | Desert Ridge Stk | 2647 S Signal Butte Rd | | Mesa, AZ 85209-2100 | First Class Mail |
| Affiliates | LDS Meridian Ward-Peralta Trail Az Stk | Grand Canyon Council 010 | 1720 S Ironwood Dr | | Apache Junction, AZ 85120 | First Class Mail |
| Affiliates | LDS Meridian Ward-Qc Az North Stk | Grand Canyon Council 010 | 22692 E Munoz St | | Queen Creek, AZ 85142-9082 | First Class Mail |
| Affiliates | LDS Meridian Ward-Queen Creek Az | Grand Canyon Council 010 | 1720 S Ironwood Dr | | Apache Junction, AZ 85120 | First Class Mail |
| Affiliates | LDS Mesa 12Th Ward-Mesa Az East Stk | Grand Canyon Council 010 | 2532 E Adobe St | | Mesa, AZ 85213 | First Class Mail |
| Affiliates | LDS Mesa 18Th Ward-Mesa Az East Stk | Grand Canyon Council 010 | 2228 E Brown Rd | | Mesa, AZ 85213 | First Class Mail |
| Affiliates | LDS Mesa 20Th Ward-Mesa Az | Maricopa North Stk | 848 N Westwood | | Mesa, AZ 85201-3936 | First Class Mail |
| Affiliates | LDS Mesa 22Th Ward-Mesa Az | Maricopa North Stk | 848 N Westwood | | Mesa, AZ 85201-3936 | First Class Mail |
| Affiliates | LDS Mesa 31St Ward-Mesa Az East Stk | Grand Canyon Council 010 | 2228 E Brown Rd | | Mesa, AZ 85213 | First Class Mail |
| Affiliates | LDS Mesa 34Th Ward-Mesa Az East Stk | Grand Canyon Council 010 | 232 E Adobe St | | Mesa, AZ 85213 | First Class Mail |
| Affiliates | LDS Mesa 46Th Ward-Mesa Az East Stk | Grand Canyon Council 010 | 1911 N 24Th St | | Mesa, AZ 85213-2962 | First Class Mail |
| Affiliates | LDS Mesa 57Th Ward-Mesa Az | Maricopa North Stk | 1716 N Date | | Mesa, AZ 85201 | First Class Mail |
| Affiliates | LDS Mesa 60Th Ward-Mesa Az East Stk | Grand Canyon Council 010 | 2132 E Adobe St | | Mesa, AZ 85213 | First Class Mail |
| Affiliates | LDS Mesa 61St Ward-Mesa Az East Stk | Grand Canyon Council 010 | 2228 E Brown Rd | | Mesa, AZ 85213 | First Class Mail |
| Affiliates | LDS Mesa 65Th Ward-Mesa Az East Stk | Grand Canyon Council 010 | 1911 N 24Th St | | Mesa, AZ 85213-2962 | First Class Mail |
| Affiliates | LDS Mesa 67Th Ward-Mesa Az | Maricopa North Stk | 1716 N Date | | Mesa, AZ 85201 | First Class Mail |
| Affiliates | LDS Mesa 63Th Ward-Mesa Az East Stk | Grand Canyon Council 010 | 2228 E Brown Rd | | Mesa, AZ 85213 | First Class Mail |
| Affiliates | LDS Mesa 70Th Ward-Mesa Az East Stk | Grand Canyon Council 010 | 1911 N 24Th St | | Mesa, AZ 85213-2962 | First Class Mail |
| Affiliates | LDS Mesa Del Sor Ward-Puma Az Stk | Grand Canyon Council 010 | 843 E 36Th St | | Yuma, AZ 85365 | First Class Mail |
| Affiliates | LDS Mesa Grande Ward-Mesa Az | Maricopa North Stk | 848 N Westwood | | Mesa, AZ 85201-3936 | First Class Mail |
| Affiliates | LDS Mesa Linda Ward-Victorville Stake | California Inland Empire Council 045 | 13860 Amethyst Rd | | Victorville, CA 92392 | First Class Mail |
| Affiliates | LDS Mesa Park Ward | Sandy Ut Alta View Stk | 8909 S 1700 E | | Sandy, UT 84093 | First Class Mail |
| Affiliates | LDS Mesa Vista Ward-Mesa Az Lehi Stk | Grand Canyon Council 010 | 1430 N Grand | | Mesa, AZ 85201-2613 | First Class Mail |
| Affiliates | LDS Mesa Verde Ward-Albuquerque North Stk | Great Southwest Council 412 | 848 N Westwood | | Mesa, AZ 85201-3936 | First Class Mail |
| Affiliates | LDS Mesquite 1St Ward-Mesquite Stk | Las Vegas Area Council 328 | 420 E Clamns Dr | | West Valley City, UT 84120 | First Class Mail |
| Affiliates | LDS Mesquite 2Nd Ward-Page Central Stake | Aloha Council, Bsa 104 | Po Box 4390 | | Pago Pago, AS 96799-4390 | First Class Mail |
| Affiliates | LDS Mesquite Canyon Ward-Mesa Az | Eastmark Stk | 9710 E Plana Ave | | Mesa, AZ 85212-2642 | First Class Mail |
| Affiliates | LDS Mesquite Ward-Gilbert Az Stk | Greenfield Stk | 777 W Elliot Rd | | Gilbert, AZ 85233 | First Class Mail |
| Affiliates | LDS Mesquite Ward-Mesa Az Alma Stk | Grand Canyon Council 010 | 2252 N Mesquite St | | Chandler, AZ 85224-1765 | First Class Mail |
| Affiliates | LDS Metonia Ward-Mesa Az Maricopa Stk | Grand Canyon Council 010 | 3054 W 2Nd Pl | | Mesa, AZ 85201-6307 | First Class Mail |
| Affiliates | LDS Metropolitan 1St Ward-Miami Stake | South Florida Council 084 | 6950 Sw 129Th Ave | | Miami, FL 33183 | First Class Mail |
| Affiliates | LDS Miami Beach Ward | South Florida Council 084 | 6950 Indian Creek Dr | | Miami Beach, FL 33141-3113 | First Class Mail |
| Affiliates | LDS Miami Lakes Ward | South Florida Council 084 | 14401 Nw 67Th Ave | | Miami, FL 33014 | First Class Mail |
| Affiliates | LDS Miami Ward | South Florida Council 084 | 6950 Sw 129Th Ave | | Miami, FL 33183-4345 | First Class Mail |
| Affiliates | LDS Miami Ward-Globe Az Stk | Grand Canyon Council 010 | 5547 E Olive Dr | | Claypool, AZ 85532-9996 | First Class Mail |
| Affiliates | LDS Midas Creek 1St Ward | S L Ut Cntry King Stk | 11170 Copper Peak Way | | South Jordan, UT 84095 | First Class Mail |
| Affiliates | LDS Midas Creek 2Nd Ward | Sj Ut Midas Creek Stake | 2812 W 11800 S | | South Jordan, UT 84095 | First Class Mail |
| Affiliates | LDS Midas Creek 3Rd Ward | Sj Ut Cntry King Stk | 2350 W 11800 S | | South Jordan, UT 84095 | First Class Mail |
| Affiliates | LDS Midas Creek 4Th Ward | Sj Ut Cntry King Stk | 2812 W 11800 S | | South Jordan, UT 84095 | First Class Mail |
| Affiliates | LDS Midas Creek 5Th Ward | Sj Ut Cntry King Stk | 2350 W 11800 S | | South Jordan, UT 84095 | First Class Mail |
| Affiliates | LDS Midas Creek 6Th Ward | Sj Ut Cntry King Stk | 11880 S 3200 W | | South Jordan, UT 84095 | First Class Mail |
| Affiliates | LDS Midas Creek 7Th Ward | Sj Ut Cntry King Stk | 10860 S 4200 W | | South Jordan, UT 84095 | First Class Mail |
| Affiliates | LDS Middle Canyon Ward/Tooele Ut Stk | Great Salt Lake Council 590 | 777 Skyline Dr | | Tooele, UT 84074 | First Class Mail |
| Affiliates | LDS Middale 1St Ward/Midvale Ut Stk | Great Salt Lake Council 590 | 8025 Monroe St | | Midvale, UT 84047 | First Class Mail |
| Affiliates | LDS Midvale 11Th Ward | Midvale Ut Stk | 97 W 7500 S | | Midvale, UT 84047-2041 | First Class Mail |
| Affiliates | LDS Midvale 13Th (Korean) Branch | Midvale Ut Stk | 8025 S Jackson St | | Midvale, UT 84047 | First Class Mail |
| Affiliates | LDS Midvale 17Th Ward/Midvale Ut Stk | Great Salt Lake Council 590 | 8825 Monroe St | | Midvale, UT 84047 | First Class Mail |
| Affiliates | LDS Midvale 1St Ward | Midvale Ut (Tongan) Stk | 87 W 7200 S | | Midvale, UT 84047 | First Class Mail |
| Affiliates | LDS Midvale 2Nd Ward | Midvale Ut North Stk | 97 W 7500 S | | Midvale, UT 84047 | First Class Mail |
| Affiliates | LDS Midvale 33Th Ward | Midvale Ut North Stk | 308 E 7800 S | | Midvale, UT 84047 | First Class Mail |
| Affiliates | LDS Midvale 3Rd Ward | Midvale Ut North Stk | 97 W 7500 S | | Midvale, UT 84047 | First Class Mail |
| Affiliates | LDS Midvale 47Th Ward | Midvale Ut North Stk | 7825 S Olympus St | | Midvale, UT 84047 | First Class Mail |
| Affiliates | LDS Midvale 4Th Ward | Midvale Ut North Stk | 7825 S Olympus St | | Midvale, UT 84047 | First Class Mail |
| Affiliates | LDS Midvale 57Th Ward/Midvale Ut Stk | Great Salt Lake Council 590 | 8171 S Jackson St | | Midvale, UT 84047 | First Class Mail |
| Affiliates | LDS Midvale 5Th Ward | Midvale Ut North Stk | 8171 S Jackson St | | Midvale, UT 84047 | First Class Mail |
| Affiliates | LDS Midvale 6Th Ward/Midvale Ut Stk | Great Salt Lake Council 590 | 8025 S Jackson St | | Midvale, UT 84047 | First Class Mail |
| Affiliates | LDS Midvale 7Th Ward/Midvale Ut Stk | Great Salt Lake Council 590 | 8025 S Jackson St | | Midvale, UT 84047 | First Class Mail |
| Affiliates | LDS Midvale East 1St Ward | Midvale Ut East Stk | 240 E 7570 S | | Midvale, UT 84047-2220 | First Class Mail |
| Affiliates | LDS Midvale East 2Nd Ward | Midvale Ut East Stk | 7250 S 260 E | | Midvale, UT 84047-2220 | First Class Mail |
| Affiliates | LDS Midvale East 4Th Ward | Midvale Ut East Stk | 87 W 7200 S | | Midvale, UT 84047-1528 | First Class Mail |
| Affiliates | LDS Midvale East 5Th Ward | Midvale Ut East Stk | 240 E Greenwood Ave | | Midvale, UT 84047 | First Class Mail |
| Affiliates | LDS Midvale East 6Th Ward | Midvale Ut East Stk | 7250 S 260 E | | Midvale, UT 84047-2220 | First Class Mail |
| Affiliates | LDS Midvalley 1St Ward | Sandy Ut Midvalley Stk | 10910 S Redwood Rd | | South Jordan, UT 84095 | First Class Mail |
| Affiliates | LDS Midvalley 2Nd (Samoan) Ward | Sandy Ut Midvalley Stk | 1106 E 8053 S | | Sandy, UT 84094 | First Class Mail |
| Affiliates | LDS Midvalley 3Rd Ward | Sandy Ut Midvalley Stk | 1106 E 8053 S | | Sandy, UT 84094 | First Class Mail |
| Affiliates | LDS Midvalley 4Th Ward | Sandy Ut Midvalley Stk | 1106 E 8053 S | | Sandy, UT 84094 | First Class Mail |
| Affiliates | LDS Midvalley 5Th Ward | Sandy Ut Midvalley Stk | 1106 E 8053 S | | Sandy, UT 84094 | First Class Mail |
| Affiliates | LDS Midvalley 6Th Ward | Sandy Ut Midvalley Stk | 1106 E 8053 S | | Sandy, UT 84094 | First Class Mail |
| Affiliates | LDS Midvalley 7Th Ward | Sandy Ut Midvalley Stk | 1106 E 8053 S | | Sandy, UT 84094 | First Class Mail |
| Affiliates | LDS Midway Ward-Window Az Stk | Grand Canyon Council 010 | 8181 Winder St | | Window, AZ 85602-3104 | First Class Mail |
| Affiliates | LDS Mile Square Park Ward | Huntington Beach N State | 17500 Bushard St | | Fountain Valley, CA 92708 | First Class Mail |
| Affiliates | LDS Milford Ward-Cedar City Stake | Utah National Parks Council 591 | 400 S Main St | | Milford, UT 84751 | First Class Mail |
| Affiliates | LDS Mililani 1St Ward-Mililani Stake | Aloha Council, Bsa 104 | 95-1039 Mehiona Pkwy | | Mililani, HI 96789 | First Class Mail |
| Affiliates | LDS Mililani 2Nd Ward-Mililani Stake | Aloha Council, Bsa 104 | 95-1039 Mehiona Pkwy | | Mililani, HI 96789 | First Class Mail |
| Affiliates | LDS Mililani 3Rd Ward-Mililani Stake | Aloha Council, Bsa 104 | 95-1039 Mehiona Pkwy | | Mililani, HI 96789 | First Class Mail |
| Affiliates | LDS Mill Canyon Ward | Herriman Ut Stk | 5424 W Rosecrest Rd | | Herriman, UT 84096 | First Class Mail |
| Affiliates | LDS Mill Creek Ward-Redlands Stake | California Inland Empire Council 045 | 350 N Wabash Ave | | Redlands, CA 92374 | First Class Mail |
| Affiliates | LDS Mill Pond Ward/Stansbury Park Ut Stk | Great Salt Lake Council 590 | 417 Benson Rd | | Stansbury Park, UT 84074-9050 | First Class Mail |
| Affiliates | LDS Mille 1Th Ward/Sandy Ut Granite Stk | Great Salt Lake Council 590 | 9351 S 250 E | | Sandy, UT 84070 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | LDS-MiLLCreek 5Th Ward/S L MiLLCreek Stk | Great Salt Lake Council 590 | 3805 S Main St | Salt Lake City, UT 84115 | | | First Class Mail |
| Affiliates | LDS-MiLLCreek 6Th Ward/S L MiLLCreek Stk | Great Salt Lake Council 590 | 4558 S 600 E | Salt Lake City, UT 84107 | | | First Class Mail |
| Affiliates | LDS-MiLLCreek 8Th Ward/S L MiLLCreek Stk | Great Salt Lake Council 590 | 4558 S 600 E | Salt Lake City, UT 84107 | | | First Class Mail |
| Affiliates | LDS-MiLLCreek 9Th Ward/S L MiLLCreek Stk | Great Salt Lake Council 590 | 213 E Gordon Ln Apt 21 | Salt Lake City, UT 84107-3118 | | | First Class Mail |
| Affiliates | Lds-Millcreek Canyon Ward | Sl Mt Olympus Stake | 3495 S 3610 E | Salt Lake City, UT 84109-3245 | | | First Class Mail |
| Affiliates | LDS-Miller Ward-Mesa Az North Stk | Grand Canyon Council 010 | 933 E Brown Rd | Mesa, AZ 85203 | | | First Class Mail |
| Affiliates | LDS-Milligan Valley Ward-Eagar Az Stk | Grand Canyon Council 010 | 135 N Main St | Eagar, AZ 85925 | | | First Class Mail |
| Affiliates | LDS-Millington Ward-Memphis North Stake | Chickasaw Council 558 | 9604 Us Highway 51 N | Millington, TN 38053-4617 | | | First Class Mail |
| Affiliates | LDS-Millstream Ward/S L Grant Stk | Great Salt Lake Council 590 | 3400 S 1100 E | Salt Lake City, UT 84106 | | | First Class Mail |
| Affiliates | Lds-Milton-Freewater Ward | Walla Walla Stake | 52794 Appleton Rd | Milton Freewater, OR 97862-7352 | | | First Class Mail |
| Affiliates | Lds-Mindi Meadows Ward | Rvrtn Ut Central Stk | Great Salt Lake Council 590 | 2361W 13400 S | Riverton, Ut 84065 | | First Class Mail |
| Affiliates | LDS-Mingo Valley Ward-Tulsa Ok Stake | Indian Nations Council 488 | 12110 E 7Th St | Tulsa, OK 74128-3605 | | | First Class Mail |
| Affiliates | Lds-Mingus Foothills Ward | Prescott Vly Az Stk | 7073 E Pronghorn Ranch Pkwy | Prescott Valley, AZ 86315 | | | First Class Mail |
| Affiliates | LDS-Mingus Ward-Cottonwood Az Stk | Grand Canyon Council 010 | 1377 E Hombre Dr | Cottonwood, AZ 86326-4825 | | | First Class Mail |
| Affiliates | LDS-Miramar Ward | South Florida Council 084 | 8201 Nw 186Th St | Hialeah, FL 33015-2651 | | | First Class Mail |
| Affiliates | Lds-Miramar Ward-Mesa Az | Citrus Heights Stk | 3345 E Mclellan Rd | Mesa, AZ 85213 | | | First Class Mail |
| Affiliates | LDS-Misawa Servicemens Branch | Far E Council 803 | Psc 76 Box 2974 | Apo, AP 96319-0030 | | | First Class Mail |
| Affiliates | LDS-Misawa Servicemen'S Branch | Far E Council 803 | Psc 76 Box 5032 | Apo, AP 96319-0051 | | | First Class Mail |
| Affiliates | LDS-Mishawaka Ward-South Bend Stake | Lasalle Council 165 | 930 Park Pl | Mishawaka, IN 46545-3523 | | | First Class Mail |
| Affiliates | LDS-Mission Creek Ward-East Stake | Alamo Area Council 583 | 311 Galway St | San Antonio, TX 78223-2819 | | | First Class Mail |
| Affiliates | Lds-Mission Lake Ward | Santa Margarita Stake | 29441 Altisima | Rancho Santa Margarita, CA 92688 | | | First Class Mail |
| Affiliates | LDS-Mission Peak Ward-Fremont Stake | San Francisco Bay Area Council 028 | 48950 Green Valley Rd | Fremont, CA 94539-8001 | | | First Class Mail |
| Affiliates | Lds-Mission Viejo 1St Ward | Mission Viejo Stake | 27976 Marguerite Pkwy | Mission Viejo, CA 92692-3609 | | | First Class Mail |
| Affiliates | Lds-Mission Viejo 2Nd Ward | Mission Viejo Stake | 27976 Marguerite Pkwy | Mission Viejo, CA 92692-3609 | | | First Class Mail |
| Affiliates | Lds-Mission Viejo 5Th Ward | Mission Viejo Stake | 23850 Los Alisos Blvd | Mission Viejo, CA 92691 | | | First Class Mail |
| Affiliates | LDS-Mission Ward-Riverside Stake | California Inland Empire Council 045 | 5900 Grand Ave | Riverside, CA 92504-1328 | | | First Class Mail |
| Affiliates | LDS-Mississippi Ward-Memphis Stake | Chickasaw Council 558 | 1255 Goodman Rd E | Southaven, MS 38671-9541 | | | First Class Mail |
| Affiliates | Lds-Missouri River Ward | Lake St Louis Stake | Greater St Louis Area Council 312 | Nm - 1401 S Henke Rd | Lake St Louis, Mo 63367 | | First Class Mail |
| Affiliates | LDS-Miw Ward-Pago West Stake | Aloha Council, Bsa 104 | Po Box 1419 | Pago Pago, AS 96799-1419 | | | First Class Mail |
| Affiliates | Lds-Moanalua 2Nd Ward-Honolulu W Stake | Aloha Council, Bsa 104 | 642 N Vineyard Blvd Apt G | Honolulu, HI 96817-3832 | | | First Class Mail |
| Affiliates | LDS-Moanalua Ward-Honolulu West Stake | Aloha Council, Bsa 104 | 1723 Beckley St | Honolulu, HI 96819-3404 | | | First Class Mail |
| Affiliates | Lds-Mogollon Rim Ward-Silver Creek Az | Stk | Po Box 625 | Heber, AZ 85928-0625 | | | First Class Mail |
| Affiliates | LDS-Mogollon Ward-Payson Az Stk | Grand Canyon Council 010 | 170 W Midway St | Payson, AZ 85541-2425 | | | First Class Mail |
| Affiliates | LDS-Mojave Branch-Victorville Stake | California Inland Empire Council 045 | 15330 Jeraldo Dr | Victorville, CA 92394-5579 | | | First Class Mail |
| Affiliates | Lds-Mojave Narrows Ward-Apple Vly Stake | California Inland Empire Council 045 | 15500 Tuscola Rd | Apple Valley, CA 92307 | | | First Class Mail |
| Affiliates | LDS-Mojave River Ward-Hesperia Stake | California Inland Empire Council 045 | 9533 Hickory Ave | Hesperia, CA 92345 | | | First Class Mail |
| Affiliates | LDS-Monarch Meadows Ward/Herriman Ut Stk | Great Salt Lake Council 590 | 5246 W Gossamer Way | Riverton, UT 84096 | | | First Class Mail |
| Affiliates | LDS-Monett Ward-Monett Stake | Ozark Trails Council 306 | Hwy 37 And Cir Dr | Monett, MO 65708 | | | First Class Mail |
| Affiliates | LDS-Monroe Ward-Athens Georgia Stake | Northeast Georgia Council 101 | Youth Monroe Rd | Loganville, GA 30052 | | | First Class Mail |
| Affiliates | LDS-Monroe Ward-Athens Stake | Northeast Georgia Council 101 | Youth Monroe Rd | Loganville, GA 30052 | | | First Class Mail |
| Affiliates | LDS-Monte Vista Branch/Logan Stake | Trapper Trails 589 | 380 S 1250 W | Logan, UT 84321 | | | First Class Mail |
| Affiliates | Lds-Monte Vista Branch-Phoenix Az | North Stk | 325 E Coral Gables Dr | Phoenix, AZ 85022-3605 | | | First Class Mail |
| Affiliates | LDS-Montecito Ward-Mesa Az Alta Mesa Stk | Grand Canyon Council 010 | 4034 E Ellis St | Mesa, AZ 85205-5140 | | | First Class Mail |
| Affiliates | LDS-Montelena Ward-Qc Az Central Stk | Grand Canyon Council 010 | 20415 E Chandler Heights Rd | Queen Creek, AZ 85142 | | | First Class Mail |
| Affiliates | Lds-Monterey Park Ward-Gilbert Az | Superstition Springs Stk | 2939 S Power Rd | Mesa, AZ 85212-9601 | | | First Class Mail |
| Affiliates | Lds-Monterey Ward-Mesa Az | Boulder Creek Stk | 7145 E Monterey Ave | Mesa, AZ 85209 | | | First Class Mail |
| Affiliates | LDS-Montezuma Ward-Cottonwood Az Stk | Grand Canyon Council 010 | 360 S 5Th St | Camp Verde, AZ 86322 | | | First Class Mail |
| Affiliates | Lds-Monument Park Ward | Sl Monument Pk Stk | 1005 S 2000 E | Salt Lake City, UT 84108 | | | First Class Mail |
| Affiliates | Lds-Monument Ridge Ward-Mesa Az | Hermosa Vista Stk | 2701 E Lehi Rd | Mesa, AZ 85213 | | | First Class Mail |
| Affiliates | LDS-Monument Ward-Mesa Az Lehi Stk | Grand Canyon Council 010 | 810 E Lehi Rd | Mesa, AZ 85203 | | | First Class Mail |
| Affiliates | Lds-Moon Mountain Ward-Phoenix Az | North Stk | 325 E Coral Gables Dr | Phoenix, AZ 85022-3605 | | | First Class Mail |
| Affiliates | Lds-Moon Valley Ward-Phoenix Az | North Stk | 11650 N 35Th Ave | Phoenix, AZ 85029-3270 | | | First Class Mail |
| Affiliates | LDS-Moraga Ward-Oakland Stake | Mt Diablo-Silverado Council 023 | 3776 Via Granada | Moraga, CA 94556-1633 | | | First Class Mail |
| Affiliates | LDS-Morehead City Ward | East Carolina Council 426 | 3606 Country Club Rd | Morehead City, NC 28557-3002 | | | First Class Mail |
| Affiliates | Lds-Moreno Vly Ward-Moreno Vly Stake | California Inland Empire Council 045 | 11790 Perris Blvd | Moreno Valley, CA 92557-6538 | | | First Class Mail |
| Affiliates | LDS-Morgan Hill Ward-Temecula Stake | California Inland Empire Council 045 | 43940 Pacific Sunset Dr | Temecula, CA 92592 | | | First Class Mail |
| Affiliates | LDS-Morning Sun Ward-Qc Az South Stk | Grand Canyon Council 010 | 33794 Gary Rd | San Tan Valley, AZ 85142 | | | First Class Mail |
| Affiliates | Lds-Morning View Ward | Stnsbry Park Ut So Stk | 5705 Mast Ln | Stansbury Park, UT 84074-7405 | | | First Class Mail |
| Affiliates | LDS-Morningside Ward/Taylorsville Ut Stk | Great Salt Lake Council 590 | 1555 W Lovely Rd | Salt Lake City, UT 84123 | | | First Class Mail |
| Affiliates | LDS-Morningside Ward-Qc Az Ocotillo Stk | Grand Canyon Council 010 | 2559 E Combs Rd | San Tan Valley, AZ 85140 | | | First Class Mail |
| Affiliates | Lds-Morrison Ranch Ward-Gilbert Az | Highland West Stk | 2865 E Robin Ct | Gilbert, AZ 85296-9424 | | | First Class Mail |
| Affiliates | LDS-Moss Hill Ward/Bntfl Ut Central Stk | Great Salt Lake Council 590 | 455 S 1200 E | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Mount Jordan 1St Ward | Sandy Ut Mt Jordan Stk | 8950 S 400 E | Sandy, UT 84070-2466 | | | First Class Mail |
| Affiliates | Lds-Mount Jordan 2Nd Ward | Sandy Ut Mt Jordan Stk | 9331 S 300 E | Sandy, UT 84070-2902 | | | First Class Mail |
| Affiliates | Lds-Mount Jordan 3Rd Ward | Sandy Ut Mt Jordan Stk | 8950 S 400 E | Sandy, UT 84070-2466 | | | First Class Mail |
| Affiliates | Lds-Mount Jordan 4Th Ward | Sandy Ut Mt Jordan Stk | 235 E Sego Lily Dr | Sandy, UT 84070 | | | First Class Mail |
| Affiliates | Lds-Mount Jordan 5Th Ward | Sandy Ut Mt Jordan Stk | 9331 S 300 E | Sandy, UT 84070-2902 | | | First Class Mail |
| Affiliates | Lds-Mount Jordan 6Th Ward | Sandy Ut Mt Jordan Stk | 9331 S 300 E | Sandy, UT 84070-2902 | | | First Class Mail |
| Affiliates | Lds-Mount Jordan 7Th Ward | Sandy Ut Mt Jordan Stk | 235 E Sego Lily Dr | Sandy, UT 84070 | | | First Class Mail |
| Affiliates | Lds-Mount Olympus Ward | Sl Mt Olympus Stake | 4625 S Lanark Rd | Salt Lake City, UT 84124 | | | First Class Mail |
| Affiliates | LDS-Mount Vernon Ward-Columbus Ohio | Muskingum Valley Council, Bsa 467 | 1010 Beech St | Mount Vernon, OH 43050-1341 | | | First Class Mail |
| Affiliates | Lds-Mountain Oaks Ward | Sandy Ut Lone Peak Stk | 11570 Wasatch Blvd | Sandy, UT 84092 | | | First Class Mail |
| Affiliates | LDS-Mountain Park Ward-Tempe Az West Stk | Grand Canyon Council 010 | 4525 E Knox Rd | Phoenix, AZ 85044 | | | First Class Mail |
| Affiliates | Lds-Mountain Point 12Th Ward | Draper Ut Mtn Point Stk | 607 E Rocky Mouth Lane | Draper, UT 84026 | | | First Class Mail |
| Affiliates | Lds-Mountain Ranch Ward-Mesa Az | Desert Ridge Stk | 3440 S Signal Butte Rd | Mesa, AZ 85212-4213 | | | First Class Mail |
| Affiliates | Lds-Mountain Ridge Ward-Mesa Az | Salt River Stk | 6942 E Brown Rd | Mesa, AZ 85207 | | | First Class Mail |
| Affiliates | Lds-Mountain Ridge Ward-Phoenix Az | Tbird Park Stk | 23121 N 67Th Ave | Glendale, AZ 85310-5728 | | | First Class Mail |
| Affiliates | Lds-Mountain Shadows Ward | Scottsdale Az, Camelback Stk | 6265 N 82Nd St | Scottsdale, AZ 85250-5608 | | | First Class Mail |
| Affiliates | Lds-Mountain View 1St Ward | S L Hillside Stk | 1400 S 1900 E | Salt Lake City, UT 84108 | | | First Class Mail |
| Affiliates | Lds-Mountain View 1St Ward | W J Ut Mtn View Stk | 8825 S 3200 W | West Jordan, UT 84088-9661 | | | First Class Mail |
| Affiliates | Lds-Mountain View 2Nd Ward | W J Ut Mtn View Stk | 2901 W 9000 S | West Jordan, UT 84088-8600 | | | First Class Mail |
| Affiliates | Lds-Mountain View 3Rd Ward | S L Hillside Stk | 1889 S 1700 E | Salt Lake City, UT 84108 | | | First Class Mail |
| Affiliates | Lds-Mountain View 3Rd Ward | W J Ut Mtn View Stk | 2901 W 9000 S | West Jordan, UT 84088-8600 | | | First Class Mail |
| Affiliates | LDS-Mountain View 4Th / Lyman Stake | Trapper Trails 589 | 116 W 4Th St | Mountain View, WY 82939 | | | First Class Mail |
| Affiliates | Lds-Mountain View 6Th Ward | W J Ut Mtn View Stk | 8455 S 2700 W | West Jordan, UT 84088 | | | First Class Mail |
| Affiliates | Lds-Mountain View 7Th Branch | Wj Ut Mountain View Stake | 8825 S 3200 W | West Jordan, UT 84088-9661 | | | First Class Mail |
| Affiliates | Lds-Mountain View 8Th Ward | W J Ut Mtn View Stk | 2901 W 9000 S | West Jordan, UT 84088-8600 | | | First Class Mail |
| Affiliates | Lds-Mountain View Ward | Centerville Ut Stk | 950 N Main St | Centerville, UT 84014 | | | First Class Mail |
| Affiliates | LDS-Mountain View Ward-Hemet Stake | California Inland Empire Council 045 | 1120 De Anza Dr | San Jacinto, CA 92582-2522 | | | First Class Mail |
| Affiliates | LDS-Mountain View Ward-Ontario Stake | California Inland Empire Council 045 | 701 E Rosewood Ct | Ontario, CA 91764-2413 | | | First Class Mail |
| Affiliates | LDS-Mountain View Ward-Redlands Stake | California Inland Empire Council 045 | 640 S Center St | Redlands, CA 92373-5832 | | | First Class Mail |
| Affiliates | Lds-Mountain Vista Ward-Mesa Az | Red Mountain Stk | 6439 E Inglewood St | Mesa, AZ 85205-9504 | | | First Class Mail |
| Affiliates | Lds-Mountain Vista Ward-Mesa Az | Skyline Stk | 10305 E Sern Ave | Mesa, AZ 85208 | | | First Class Mail |
| Affiliates | LDS-Mountainview Ward-Cottonwood Az Stk | Grand Canyon Council 010 | 1377 E Hombre Dr | Cottonwood, AZ 86326-4825 | | | First Class Mail |
| Affiliates | LDS-Mountian Vista Ward-Qc Az South Stk | Grand Canyon Council 010 | 3132 W Santa Cruz Ave | Queen Creek, AZ 85142-3022 | | | First Class Mail |
| Affiliates | LDS-Ms / Bon Air Ward | Heart Of Virginia Council 602 | 10660 Duryea Dr | Richmond, VA 23235-2107 | | | First Class Mail |
| Affiliates | LDS-Ms / Burkeville Branch | Heart Of Virginia Council 602 | 400 6Th St Nw Plum St | Burkeville, VA 23922 | | | First Class Mail |
| Affiliates | LDS-Ms / Cloverhill Ward | Heart Of Virginia Council 602 | 4601 N Bailey Bridge Rd | Midlothian, VA 23112 | | | First Class Mail |
| Affiliates | LDS-Ms / Manchester Ward | Heart Of Virginia Council 602 | 4601 N Bailey Bridge Rd | Midlothian, VA 23112 | | | First Class Mail |
| Affiliates | LDS-Ms / Midlothian Ward | Heart Of Virginia Council 602 | 10660 Duryea Dr | Richmond, VA 23235-2107 | | | First Class Mail |
| Affiliates | LDS-Ms/Manchester Ward | Heart Of Virginia Council 602 | 12440 Spring Run Rd | Chesterfield, VA 23832-3845 | | | First Class Mail |
| Affiliates | LDS-Mt Baldy Ward-Chugach Stake | Great Alaska Council 610 | 19701 Driftwood Bay Dr | Eagle River, AK 99577-8821 | | | First Class Mail |
| Affiliates | LDS-Mt Elden Ward-Flagstaff Az East Stk | Grand Canyon Council 010 | 2401 E Linda Vista Dr | Flagstaff, AZ 86004 | | | First Class Mail |
| Affiliates | Lds-Mt Ensign 1St Ward (Spanish) | West Bountiful Ut Stk | 1930 N 600 W | West Bountiful, UT 84087 | | | First Class Mail |
| Affiliates | Lds-Mt Ensign 2Nd Ward (Spanish) | Sl Rose Park Stk | Great Salt Lake Council 590 | 760N 1200 W | Salt Lake City, Ut 84116 | | First Class Mail |
| Affiliates | LDS-Mt Juneau Ward-Juneau Alaska Stake | Great Alaska Council 610 | Po Box 32599 | Juneau, AK 99803-2599 | | | First Class Mail |
| Affiliates | LDS-Mt Zion Branch/Wilmington Nc Stake | Cape Fear Council 425 | 5132 S Nc Highway 50 | Wallace, NC 28466-7471 | | | First Class Mail |
| Affiliates | Lds-Mtn Grove Ward-W Plains Stake | Ozark Trails Council 306 | 3145 N Hwy 95 | Mountain Grove, MO 65711 | | | First Class Mail |
| Affiliates | Lds-Mtn Point 10Th Ward | Draper Ut Mtn Point Stk | 498 E 14088 S | Draper, UT 84020 | | | First Class Mail |
| Affiliates | Lds-Mtn Point 1St Ward | Draper Ut Mountain Point Stk | 498 E Hollow Creek Rd | Draper, UT 84020-8984 | | | First Class Mail |
| Affiliates | Lds-Mtn Point 3Rd Ward | Draper Ut Mountain Point Stk | 498 E 14085 S | Draper, UT 84020 | | | First Class Mail |
| Affiliates | Lds-Mtn Point 4Th Ward | Draper Ut Mtn Point Stk | 573 E 13800 S | Draper, UT 84020 | | | First Class Mail |
| Affiliates | Lds-Mtn Point 6Th Ward | Draper Ut Mtn Point Stk | 498 E 14088 S | Draper, UT 84020 | | | First Class Mail |
| Affiliates | Lds-Mtn Point 8Th Ward | Draper Ut Mtn Point Stk | 268 E Summer Leaf Dr | Draper, UT 84020-5181 | | | First Class Mail |
| Affiliates | Lds-Mtn Shadows 2Nd Ward | Wj Ut Mtn Shadows Stk | 7825 S 2700 W | West Jordan, UT 84088 | | | First Class Mail |
| Affiliates | Lds-Mtn Shadows 3Rd Ward | W J Ut Mtn Shadows Stk | 8136 S Old Bingham Hwy | West Jordan, UT 84088 | | | First Class Mail |
| Affiliates | Lds-Mtn Shadows 4Th Ward | W J Ut Mtn Shadows Stk | 8136 S Old Bingham Hwy | West Jordan, UT 84088 | | | First Class Mail |
| Affiliates | Lds-Mtn Shadows 5Th Ward | W J Ut Mtn Shadows Stk | 7925 S 2700 W | West Jordan, UT 84088 | | | First Class Mail |
| Affiliates | Lds-Mtn Shadows 6Th Ward | W J Ut Mtn Shadows Stk | 8173 S 3200 W | West Jordan, UT 84088-5218 | | | First Class Mail |
| Affiliates | Lds-Mtn Shadows 7Th Ward | W J Ut Mtn Shadows Stk | 7925 S 2700 W | West Jordan, UT 84088 | | | First Class Mail |
| Affiliates | Lds-Mtn Shadows 8Th Ward | W J Ut Mtn Shadows Stk | 8173 S 3200 W | West Jordan, UT 84088-5218 | | | First Class Mail |
| Affiliates | Lds-Mtn Shdws 1St Ward (Portu.) Ward | Wj Ut Mtn Shdws Stk | 8173 S 3200 W | West Jordan, UT 84088-5218 | | | First Class Mail |
| Affiliates | Lds-Mtn View 4Th (Spn) Branch | Wj Utah Mtn View Stk | 8825 S 3200 W | West Jordan, UT 84088-9661 | | | First Class Mail |
| Affiliates | Lds-Mtn View Ward-Paradise Vly Az | Stk | 3601 E Shea Blvd | Phoenix, AZ 85028 | | | First Class Mail |
| Affiliates | Lds-Mueller Park 10Th Ward | Bntfl Ut Mueller Pk Stk | 1800 Mueller Park Rd | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Mueller Park 1St Ward | Bntfl Ut Mueller Pk Stk | 1825 S 800 E | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Mueller Park 2Nd Ward | Bntfl Ut Mueller Pk Stk | 1825 S 800 E | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Mueller Park 3Rd Ward | Bntfl Ut Mueller Pk Stk | 1825 S 800 E | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Mueller Park 4Th Ward | Bntfl Ut Mueller Pk Stk | 1320 E 1975 S | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Mueller Park 5Th Ward | Bntfl Ut Mueller Pk Stk | 1320 E 1975 S | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Mueller Park 7Th Ward | Bntfl Ut Mueller Pk Stk | 1800 Mueller Park Rd | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Mueller Park 8Th Ward | Bntfl Ut Mueller Pk Stk | 1320 E 1975 S | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Mueller Park 9Th Ward | Bntfl Ut Mueller Pk Stk | 1800 Mueller Park Rd | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | LDS-Murray 10Th Ward/Murray West Stake | Great Salt Lake Council 590 | 5605 S Vine St | Murray, UT 84107 | | | First Class Mail |
| Affiliates | LDS-Murray 11Th Ward/Murray West Stake | Great Salt Lake Council 590 | 5750 S Nena Way | Salt Lake City, UT 84107 | | | First Class Mail |
| Affiliates | LDS-Murray 12Th Ward/Murray Ut Stk | Great Salt Lake Council 590 | 363 E Vine St | Salt Lake City, UT 84107-4947 | | | First Class Mail |
| Affiliates | LDS-Murray 13Th Ward/Murray West Stake | Great Salt Lake Council 590 | 6300 S 700 W | Salt Lake City, UT 84123 | | | First Class Mail |
| Affiliates | Lds-Murray 15Th Ward | Murray Ut Parkway Stk | 5555 S 700 W | Salt Lake City, UT 84123 | | | First Class Mail |
| Affiliates | Lds-Murray 16Th Ward | Murray Ut Parkway Stk | 619 W 5750 S | Salt Lake City, UT 84123 | | | First Class Mail |
| Affiliates | LDS-Murray 1St Ward/Murray Ut Stk | Great Salt Lake Council 590 | 363 E Vine St | Salt Lake City, UT 84107-4947 | | | First Class Mail |
| Affiliates | Lds-Murray 22Nd Ward | Murray Ut Parkway Stk | 619 W 5750 S | Murray, UT 84123 | | | First Class Mail |
| Affiliates | LDS-Murray 23Rd Ward/Murray Ut Stk | Great Salt Lake Council 590 | 755 E Three Fountains Cir | Salt Lake City, UT 84107 | | | First Class Mail |
| Affiliates | LDS-Murray 25Th Ward/Murray Ut Stk | Great Salt Lake Council 590 | 363 E Vine St | Salt Lake City, UT 84107-4947 | | | First Class Mail |
| Affiliates | Lds-Murray 28Th Ward | Murray Ut Parkway Stk | 932 W Greenoaks Dr | Murray, UT 84123 | | | First Class Mail |
| Affiliates | LDS-Murray 29Th Ward/Murray West Stake | Great Salt Lake Council 590 | 6300 S 700 W | Salt Lake City, UT 84123 | | | First Class Mail |
| Affiliates | Lds-Murray 2Nd (Spanish) Ward | Murray Ut Stk | 755 E Three Fountains Cir | Salt Lake City, UT 84107 | | | First Class Mail |
| Affiliates | Lds-Murray 32Nd Ward | Murray Ut Parkway Stk | 5555 S 700 W | Salt Lake City, UT 84123 | | | First Class Mail |
| Affiliates | Lds-Murray 33Rd Ward | Murray Ut Parkway Stk | 932 W Greenoaks Dr | Salt Lake City, UT 84123 | | | First Class Mail |
| Affiliates | LDS-Murray 3Rd Ward/Murray Ut Stk | Great Salt Lake Council 590 | 160 E 4600 S | Murray, UT 84107 | | | First Class Mail |
| Affiliates | LDS-Murrieta Stake Troop-Murrieta Stake | California Inland Empire Council 045 | 24820 Las Brisas Rd | Murrieta, CA 92562-4066 | | | First Class Mail |
| Affiliates | LDS-Murrieta Ward-Murrieta Stake | California Inland Empire Council 045 | 32800 Washington St | Murrieta, CA 92562 | | | First Class Mail |
| Affiliates | LDSMuskego Lakes Ward Milw Wi S Stake | Three Harbors Council 636 | 9600 W Grange Ave | Hales Corners, WI 53130-1640 | | | First Class Mail |
| Affiliates | LDS-Muskogee Ward-Tulsa Ok East Stake | Indian Nations Council 488 | 3008 E Hancock St | Muskogee, OK 74403 | | | First Class Mail |
| Affiliates | LDS-Nanakuli Ward-Makakilo Stake | Aloha Council, Bsa 104 | 85-574 Plantation Rd | Waianae, HI 96792-2660 | | | First Class Mail |
| Affiliates | LDS-Napa 1St Ward-Napa Stake | Mt Diablo-Silverado Council 023 | 15 Chapel Hill Dr | Napa, CA 94559 | | | First Class Mail |
| Affiliates | LDS-Napa 2Nd Ward-Napa Stake | Mt Diablo-Silverado Council 023 | 2590 Trower Ave | Napa, CA 94558 | | | First Class Mail |
| Affiliates | LDS-Naperville 1St Ward-Naperville Stake | Three Fires Council 127 | 25W341 Ridgeland Rd | Naperville, IL 60563 | | | First Class Mail |
| Affiliates | LDS-Naperville 4Th Ward-Naperville Stake | Three Fires Council 127 | 1411 95Th St | Naperville, IL 60564-8911 | | | First Class Mail |
| Affiliates | LDS-Naperville 6Th Ward-Naperville Stake | Three Fires Council 127 | 25W341 Ridgeland Rd | Naperville, IL 60563 | | | First Class Mail |
| Affiliates | LDS-Naperville Third Ward-Joliet Stake | Three Fires Council 127 | 1411 95Th St | Naperville, IL 60564-8911 | | | First Class Mail |
| Affiliates | LDS-Neely Ward-Gilbert Az Stapley Stk | Grand Canyon Council 010 | 1100 N Cooper Rd | Gilbert, AZ 85233 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds-Neff'S Canyon Ward | Sl Mt Olympus Stake | 4176 Adonis Dr | Salt Lake City, UT 84124 | | | First Class Mail |
| Affiliates | LDS-Nelson Peak Ward/Erda Utah Stake | Great Salt Lake Council 590 | 323 E Erda Way | Erda, UT 84074-9735 | | | First Class Mail |
| Affiliates | LDS-Neosho Ward-Joplin Stake | Ozark Trails Council 306 | 1227 Ridgewood Rd | Neosho, MO 64850 | | | First Class Mail |
| Affiliates | LDS-New Braunfels 2Nd Ward-Kyle Stake | Alamo Area Council 583 | 230 Hamburg Ave | New Braunfels, TX 78132-5123 | | | First Class Mail |
| Affiliates | LDS-New Haven Ward-Tulsa Ok Stake | Indian Nations Council 488 | 3640 S New Haven Ave | Tulsa, OK 74135-2255 | | | First Class Mail |
| Affiliates | LDS-Newark 3Rd Ward | Del Mar Va 081 | 500 W Chestnut Hill Rd | Newark, DE 19713-1158 | | | First Class Mail |
| Affiliates | LDS-Newcastle Ward/Sandy Ut Granite Stk | Great Salt Lake Council 590 | 2180 E Meadow Lark Way | Sandy, UT 84093 | | | First Class Mail |
| Affiliates | Lds-Newport Beach 1St Ward | Newport Beach Stake | 801 Dover Dr | Newport Beach, CA 92663-5929 | | | First Class Mail |
| Affiliates | Lds-Newport Beach 2Nd Ward | Newport Beach Stake | 801 Dover Dr | Newport Beach, CA 92663-5929 | | | First Class Mail |
| Affiliates | LDS-Newport Hills Ward-Newport Beach Stk | Orange County Council 039 | 2300 Bonita Canyon Dr | Newport Beach, CA 92660-9118 | | | First Class Mail |
| Affiliates | LDS-Newport News Ward-Newport News Stake | Colonial Virginia Council 595 | 902 Denbigh Blvd | Newport News, VA 23608-4489 | | | First Class Mail |
| Affiliates | LDS-Newton Ward-Wichita Stake | Quivira Council, Bsa 198 | 1201 Grandview Ave | Newton, KS 67114-1515 | | | First Class Mail |
| Affiliates | LDS-Newtown 1St Ward-Waipahu Stake | Aloha Council, Bsa 104 | 98-530 Kaahele St | Aiea, HI 96701 | | | First Class Mail |
| Affiliates | LDS-Newtown 2Nd Ward-Waipahu Stake | Aloha Council, Bsa 104 | 94-311 Pupuole St Apt 403 | Waipahu, HI 96797-2346 | | | First Class Mail |
| Affiliates | Lds-Ngate 2Nd Ward-Walnut Creek Stake | Mt Diablo-Silverado Council 023 | 100 N Gate Rd | Walnut Creek, CA 94598 | | | First Class Mail |
| Affiliates | LDS-Nibley Park Ward/S L Granite Stk | Great Salt Lake Council 590 | 2450 S 600 E | Salt Lake City, UT 84106-1320 | | | First Class Mail |
| Affiliates | LDS-Niles Ward-South Bend Stake | Lasalle Council 165 | 1409 Niles Buchanan Rd | Niles, MI 49120-3527 | | | First Class Mail |
| Affiliates | LDS-Nixa Ward-Springfield South Stake | Ozark Trails Council 306 | 1309 N 20Th St | Ozark, MO 65721 | | | First Class Mail |
| Affiliates | LDS-Nns / Kilmarnock Branch | Heart Of Virginia Council 602 | 268 Morattico Rd | Lancaster, VA 22503-3025 | | | First Class Mail |
| Affiliates | LDS-Noble Ward-Mesa Az Skyline Stk | Grand Canyon Council 010 | 10305 E Sern Ave | Mesa, AZ 85208 | | | First Class Mail |
| Affiliates | Lds-North Canyon 2Nd Ward | Bntfl Ut North Canyon Stk | 3350 S 100 E | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-North Canyon 4Th Ward | Bntfl Ut North Canyon Stk | 965 Oakwood Dr | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-North Canyon 5Th Ward | Bntfl Ut No Canyon Stk | 2505 S Davis Blvd | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-North Canyon 6Th Ward | Bntfl Ut North Canyon Stk | 965 Oakwood Dr | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-North Canyon 7Th Ward | Bntfl Ut No Cnyn Stk | 3350 S 100 E | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-North Canyon Ward-Phoenix Az | Deer Valley Stk | 3527 W Happy Valley Rd | Glendale, AZ 85310-3202 | | | First Class Mail |
| Affiliates | LDS-North Hills Ward-Fullerton Stake | Orange County Council 039 | 2351 E La Habra Blvd | La Habra, CA 90631 | | | First Class Mail |
| Affiliates | LDS-North Miami Beach Ward | South Florida Council 084 | 2601 Ne 163Rd St | N Miami Beach, FL 33160-4045 | | | First Class Mail |
| Affiliates | Lds-North Mountain Ward-Phoenix Az | North Stk | 8710 N 3Rd Ave | Phoenix, AZ 85021-4506 | | | First Class Mail |
| Affiliates | LDS-North Pole Ward-Fairbanks Stake | Midnight Sun Council 696 | 331 E 8Th Ave | North Pole, AK 99705-8014 | | | First Class Mail |
| Affiliates | Lds-North Shore 1St Ward | Sj Ut North Shore Stake | 4484 W Willoughby Dr | South Jordan, UT 84009 | | | First Class Mail |
| Affiliates | Lds-North Shore 2Nd Ward | Sj Ut North Shore Stake | 4842 W Vermillion Dr | South Jordan, UT 84009 | | | First Class Mail |
| Affiliates | Lds-North Shore 3Rd Ward | Sj Ut North Shore Stake | 4842 W Vermillion Dr | South Jordan, UT 84009 | | | First Class Mail |
| Affiliates | Lds-North Shore 4Th Ward | Sj Ut North Shore Stake | 4842 W Vermillion Dr | South Jordan, UT 84009 | | | First Class Mail |
| Affiliates | Lds-North Shore 5Th Ward | Sj Ut North Shore Stake | 5072 W Roaring Rd | South Jordan, UT 84009 | | | First Class Mail |
| Affiliates | Lds-North Shore 6Th Ward | Sj Ut North Shore Stake | 4842 W Vermillion Dr | South Jordan, UT 84009 | | | First Class Mail |
| Affiliates | Lds-North Shore 7Th Ward | Sl Utah North Shore Stake | 5228 W Dock St | South Jordan, UT 84009-6179 | | | First Class Mail |
| Affiliates | Lds-North Shore 8Th Ward | South Jordan Utah North Shore Stake | 5443 W Copper Needle Way | South Jordan, UT 84009-6154 | | | First Class Mail |
| Affiliates | Lds-North Valley Ward-Phoenix Az | Desert Hills Stk | 44611 N New River Rd | New River, AZ 85087-7924 | | | First Class Mail |
| Affiliates | LDS-North Vernon Ward - Indianapolis | Hoosier Trails Council 145 145 | 430 Hayden Pike | North Vernon, IN 47265 | | | First Class Mail |
| Affiliates | LDS-Northgate 1St Ward-Walnut Creek Stk | Mt Diablo-Silverado Council 023 | 100 N Gate Rd | Walnut Creek, CA 94598 | | | First Class Mail |
| Affiliates | Lds-Northpoint 1St Ward | S L Rose Park North Stk | 1460 Morton Dr | Salt Lake City, UT 84116 | | | First Class Mail |
| Affiliates | Lds-Northpoint 3Rd Ward | S L Rose Park North Stk | 1460 Morton Dr | Salt Lake City, UT 84116 | | | First Class Mail |
| Affiliates | Lds-Northridge Ward | Sandy Ut Crescent Stk | 11196 S Wasatch Blvd | Sandy, UT 84092-5551 | | | First Class Mail |
| Affiliates | LDS-Northridge Ward/Frmngtn Ut North Stk | Great Salt Lake Council 590 | 1885 Summerwood Dr | Farmington, UT 84025 | | | First Class Mail |
| Affiliates | Lds-Northridge Ward-Mesa Az | Hermosa Vista Stk | 2701 E Lehi Rd | Mesa, AZ 85213 | | | First Class Mail |
| Affiliates | LDS-Northwood Ward-Irvine Stake | Orange County Council 039 | 5353 Bryan Ave | Irvine, CA 92620 | | | First Class Mail |
| Affiliates | LDS-Nuevo Ward-Moreno Valley Stake | California Inland Empire Council 045 | 13281 Lasselle St | Moreno Valley, CA 92553-6866 | | | First Class Mail |
| Affiliates | LDS-Nugget Falls Ward-Juneau Stake | Great Alaska Council 610 | 3521 Forest Grove Dr | Juneau, AK 99801-9059 | | | First Class Mail |
| Affiliates | LDS-Nuuanu Ward-Honolulu West Stake | Aloha Council, Bsa 104 | 3830 Old Pali Rd | Honolulu, HI 96817-1071 | | | First Class Mail |
| Affiliates | LDS-Nuuuli 1St Ward-Pago Malaeimi Stakel | Aloha Council, Bsa 104 | Po Box 1419 | Pago Pago, AS 96799-1419 | | | First Class Mail |
| Affiliates | LDS-Nuuuli 2Nd Ward-Pago Malaeimi Stake | c/o Nuuuli Ward | Aloha Council, Bsa 104 | Pago Pago, AS 96799 | | | First Class Mail |
| Affiliates | LDS-O Malley Ward-Anchorage Stake | Great Alaska Council 610 | 11701 Puma St | Anchorage, AK 99507 | | | First Class Mail |
| Affiliates | LDS-Oak Creek Ward-Irvine Stake | Orange County Council 039 | 5353 Bryan Ave | Irvine, CA 92620 | | | First Class Mail |
| Affiliates | LDS-Oak Grove 3Rd Ward-Oakland East St | Mt Diablo-Silverado Council 023 | 3700 Concord Blvd | Concord, CA 94519-1808 | | | First Class Mail |
| Affiliates | Lds-Oak Grove Ward | Sandy Ut Lone Peak Stk | 11570 Wasatch Blvd | Sandy, UT 84092 | | | First Class Mail |
| Affiliates | LDS-Oak Hill Ward/Taylorsville Ut Stk | Great Salt Lake Council 590 | 895 W 4800 S | Salt Lake City, UT 84123 | | | First Class Mail |
| Affiliates | LDS-Oak Hills Ward/Bntfl Ut Central Stk | Great Salt Lake Council 590 | 455 S 1200 E | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | LDS-Oak Hills Ward-Hesperia Stake | California Inland Empire Council 045 | 8889 Sheep Creek Rd | Phelan, CA 92371 | | | First Class Mail |
| Affiliates | LDS-Oak Valley Ward-Yucaipa Stake | California Inland Empire Council 045 | 306 E Avenue L | Calimesa, CA 92320-1418 | | | First Class Mail |
| Affiliates | LDS-Oakland 12Th Ward-Oakland East Stake | San Francisco Bay Area Council 028 | 4780 Lincoln Ave | Oakland, CA 94602-2535 | | | First Class Mail |
| Affiliates | LDS-Oakland 1St Ward-Oakland Stake | San Francisco Bay Area Council 028 | 4780 Lincoln Ave | Oakland, CA 94602-2535 | | | First Class Mail |
| Affiliates | LDS-Oakland 3Rd Ward-Oakland East Stake | San Francisco Bay Area Council 028 | 4705 Virginia Ave | Oakland, CA 94619-2600 | | | First Class Mail |
| Affiliates | LDS-Oakland 4Th Ward-Oakland East Stake | San Francisco Bay Area Council 028 | 4705 Virginia Ave | Oakland, CA 94619-2600 | | | First Class Mail |
| Affiliates | LDS-Oakland 6Th Ward-Oakland Stake | Mt Diablo-Silverado Council 023 | 4780 Lincoln Ave | Oakland, CA 94602-2535 | | | First Class Mail |
| Affiliates | LDS-Oakland 8Th Ward-San Leandro Stake | San Francisco Bay Area Council 028 | 859 Grant Ave | San Lorenzo, CA 94580-1401 | | | First Class Mail |
| Affiliates | LDS-Oakland 9Th Ward-Oakland Stake | San Francisco Bay Area Council 028 | 4780 Lincoln Ave | Oakland, CA 94602-2535 | | | First Class Mail |
| Affiliates | LDS-Oakley 1St Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 1224 W State Rd 32 | Oakley, UT 84055 | | | First Class Mail |
| Affiliates | LDS-Oakley 2Nd Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 3038 N State Rd 32 | Oakley, UT 84055 | | | First Class Mail |
| Affiliates | LDS-Oakley Ward-Antioch Stake | Mt Diablo-Silverado Council 023 | 1432 Laurel Rd | Oakley, CA 94561 | | | First Class Mail |
| Affiliates | Lds-Oakridge Farms Ward | Frmngtn Ut Oakridge Stk | 1955 S 350 E | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | Lds-Oakridge Ward | Frmngtn Ut Oakridge Stk | 1173 Tee Time Dr | Farmington, UT 84025-2919 | | | First Class Mail |
| Affiliates | LDS-Oakville Ward-South St Louis Stake | Greater St Louis Area Council 312 | 4511 Butler Hill Rd | Saint Louis, MO 63128-3521 | | | First Class Mail |
| Affiliates | LDS-Oakwood Ward-Peoria Az Stk | Grand Canyon Council 010 | 7871 W Acoma Dr | Peoria, AZ 85381-4343 | | | First Class Mail |
| Affiliates | Lds-Oasis Verde Ward-Peralta Trail Az | Stk | 1720 S Ironwood Dr | Apache Junction, AZ 85120 | | | First Class Mail |
| Affiliates | LDS-Obed Ward-Winslow Az Stk | Grand Canyon Council 010 | Po Box 430 | Joseph City, AZ 86032-0430 | | | First Class Mail |
| Affiliates | Lds-Oceanview Ward | Huntington Beach N Stake | 5402 Heil Ave | Huntington Beach, CA 92649-3654 | | | First Class Mail |
| Affiliates | LDS-Oceanview Ward-Anchorage Stake | Great Alaska Council 610 | 11701 Puma St | Anchorage, AK 99515 | | | First Class Mail |
| Affiliates | LDS-Ocotillo Ward-Mesa Az Flat Iron Stk | Grand Canyon Council 010 | 454 N Crismon Rd | Mesa, AZ 85207-7124 | | | First Class Mail |
| Affiliates | LDS-Ocotillo Ward-Qc Az West Stk | Grand Canyon Council 010 | 19730 E Ocotillo Rd | Queen Creek, AZ 85142 | | | First Class Mail |
| Affiliates | Lds-Odenton Ward | Ft Meade Annapolis Maryland | 528 Higgins Dr | Odenton, MD 21113-2041 | | | First Class Mail |
| Affiliates | LDS-O'Fallon Ward-Lake St Louis Stake | Greater St Louis Area Council 312 | Nm - 1401 S Henke | Lake Saint Louis, MO 63367 | | | First Class Mail |
| Affiliates | LDS-Okinawa Servicemens Branch | Far E Council 803 | 7-11 Matsumoto, Okinawa Shi | Apo, AP 96367 | | | First Class Mail |
| Affiliates | Lds-Old Mission Ward | Sandy Ut Cottonwood Creek Stk | 1433 E Old Mission Rd | Sandy, UT 84093 | | | First Class Mail |
| Affiliates | LDS-Oleander Ward-Fontana Stake | California Inland Empire Council 045 | 10654 Juniper Ave | Fontana, CA 92337-7515 | | | First Class Mail |
| Affiliates | LDS-Olive Bluff Ward/West Haven Stake | Trapper Trails 589 | 3330 S 4700 W | West Haven, UT 84401 | | | First Class Mail |
| Affiliates | LDS-Olive Ward-Mesa Az Stk | Grand Canyon Council 010 | 525 E 2Nd Ave | Mesa, AZ 85204 | | | First Class Mail |
| Affiliates | LDS-Olomana Ward-Kaneohe Stake | Aloha Council, Bsa 104 | 41-972 Oluolu St | Waimanalo, HI 96795-1521 | | | First Class Mail |
| Affiliates | LDS-Olympia Stake-Olympia 1St | Pacific Harbors Council, Bsa 612 | 1116 Yew Ave Ne | Olympia, WA 98506-4071 | | | First Class Mail |
| Affiliates | LDS-Olympia Stake-Olympia 2Nd | Pacific Harbors Council, Bsa 612 | 600 Overhulse Rd Nw | Olympia, WA 98502-2550 | | | First Class Mail |
| Affiliates | LDS-Olympia Stake-Olympia 3Rd | Pacific Harbors Council, Bsa 612 | 3800 Henderson Blvd Se | Olympia, WA 98501 | | | First Class Mail |
| Affiliates | LDS-Olympia Stake-Olympia 4Th | Pacific Harbors Council, Bsa 612 | 3800 Henderson Blvd Se | Olympia, WA 98501 | | | First Class Mail |
| Affiliates | LDS-Olympia Stake-Tumwater | Pacific Harbors Council, Bsa 612 | 600 Overhulse Rd Nw | Olympia, WA 98502-2550 | | | First Class Mail |
| Affiliates | LDS-Olympia Stake-Tumwater 2Nd | Pacific Harbors Council, Bsa 612 | 6842 Prosik Ln Sw | Tumwater, WA 98512-7914 | | | First Class Mail |
| Affiliates | Lds-Olympic Park 3Rd Ward (Spanish) | Kearns Ut Cntrl Stk | 4575 W 5415 S | Salt Lake City, UT 84118 | | | First Class Mail |
| Affiliates | Lds-Olympic Park Ward | Kearns Ut Central Stk | 4575 W 5415 S | Kearns, UT 84118 | | | First Class Mail |
| Affiliates | LDS-Olympic Park Ward/Park City Ut Stake | Great Salt Lake Council 590 | 2420 Country Ln | Park City, UT 84060-3210 | | | First Class Mail |
| Affiliates | LDS-Olympus 1St Ward/S L Olympus Stk | Great Salt Lake Council 590 | 4100 S 2480 E | Holladay, UT 84124 | | | First Class Mail |
| Affiliates | LDS-Olympus 2Nd Ward/S L Olympus Stk | Great Salt Lake Council 590 | 3070 Nila Way | Salt Lake City, UT 84124 | | | First Class Mail |
| Affiliates | LDS-Olympus 3Rd Ward/S L Olympus Stk | Great Salt Lake Council 590 | 4100 S 2480 E | Salt Lake City, UT 84124 | | | First Class Mail |
| Affiliates | LDS-Olympus 4Th Ward/S L Olympus Stk | Great Salt Lake Council 590 | 2675 E 4430 S | Salt Lake City, UT 84124-6706 | | | First Class Mail |
| Affiliates | LDS-Olympus 5Th Ward/S L Olympus Stk | Great Salt Lake Council 590 | 3862 E 4275 S | Salt Lake City, UT 84124 | | | First Class Mail |
| Affiliates | LDS-Olympus 7Th Ward/S L Olympus Stk | Great Salt Lake Council 590 | 2675 E 4430 S | Salt Lake City, UT 84124-6706 | | | First Class Mail |
| Affiliates | LDS-Olympus 8Th Ward/S L Olympus Stk | Great Salt Lake Council 590 | 2675 E 4430 S | Salt Lake City, UT 84124-6706 | | | First Class Mail |
| Affiliates | Lds-Olympus Cove Ward | Salt Lake Mount Olympus Stake | 3862 E Oakview Dr | Salt Lake City, UT 84124 | | | First Class Mail |
| Affiliates | Lds-Olympus Hills Ward | Sl Mt Olympus Stake | 4176 Adonis Dr | Salt Lake City, UT 84124 | | | First Class Mail |
| Affiliates | LDS-Onaga Trail Ward-Yucca Valley Stake | California Inland Empire Council 045 | Po Box 1209 | Yucca Valley, CA 92286-1209 | | | First Class Mail |
| Affiliates | LDS-Oneonta Ward Utica Ny Stake | Leatherstocking 400 | 107 Balmoral Dr | West Oneonta, NY 13861 | | | First Class Mail |
| Affiliates | LDS-Ontario 7Th Ward-Ontario Stake | California Inland Empire Council 045 | 522 W Francis St | Ontario, CA 91762-6428 | | | First Class Mail |
| Affiliates | Lds-Oquirrh 11Th Ward (Tongan) | Sl Utah South Stake (Tongan) | 5938 W 6200 S | Kearns, UT 84118 | | | First Class Mail |
| Affiliates | Lds-Oquirrh 1St Ward | Rvrtn Ut Central Stk | 12830 S 2700 W | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | LDS-Oquirrh 1St Ward/W J Ut Oquirrh Stk | Great Salt Lake Council 590 | 5208 W Cyclamen Way | West Jordan, UT 84081-3869 | | | First Class Mail |
| Affiliates | Lds-Oquirrh 2Nd Ward | Rvrtn Ut Central Stk | 12830 S 2700 W | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | LDS-Oquirrh 3Rd Ward/W J Ut Oquirrh Stk | Great Salt Lake Council 590 | 6673 S Clernates Dr | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | LDS-Oquirrh 4Th Ward/W J Ut Oquirrh Stk | Great Salt Lake Council 590 | 5208 W Cyclamen Way | West Jordan, UT 84081-3869 | | | First Class Mail |
| Affiliates | LDS-Oquirrh 5Th Ward/W J Ut Oquirrh Stk | Great Salt Lake Council 590 | 6673 S Clernates Dr | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | LDS-Oquirrh 6Th Ward/W J Ut Oquirrh Stk | Great Salt Lake Council 590 | 6673 S Clernates Dr | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | LDS-Oquirrh 7Th Ward/W J Ut Oquirrh Stk | Great Salt Lake Council 590 | 5154 W 7000 S | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | Lds-Oquirrh Point 1St Ward | W J Ut Oquirrh Point Stk | 6253 S 6200 W | West Valley City, UT 84118 | | | First Class Mail |
| Affiliates | Lds-Oquirrh Point 2Nd Ward | W J Ut Oquirrh Point Stk | 6270 W 7000 S | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | Lds-Oquirrh Point 3Rd Ward | W J Ut Oquirrh Point Stk | 6567 S Wakefield Way | West Valley City, UT 84118 | | | First Class Mail |
| Affiliates | Lds-Oquirrh Point 4Th Ward | W J Ut Oquirrh Point Stk | 6270 W 7000 S | West Jordan, UT 84084 | | | First Class Mail |
| Affiliates | Lds-Oquirrh Point 5Th (Sp) Ward | Wj Ut Oquirrh Pt Stk | 6567 S Wakefield Way | West Jordan, UT 84084 | | | First Class Mail |
| Affiliates | Lds-Oquirrh Point 6Th | Wj Utah Oquirrh Point Stake | 6270 W 7000 S | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | Lds-Oquirrh Point 7Th Ward | Wj Ut Oquirrh Point Stake | 6567 So Wakefield Way | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | LDS-Orange Crest Ward-Riverside Stake | California Inland Empire Council 045 | 8901 Burlington Cir | Riverside, CA 92508-2537 | | | First Class Mail |
| Affiliates | LDS-Orchard 10Th Ward/N S L Parkway Stk | Great Salt Lake Council 590 | 3376 S 800 W | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Orchard 11Th Ward | North Salt Lake Ut Stk | 155 Coventry Ln | North Salt Lake, UT 84054 | | | First Class Mail |
| Affiliates | LDS-Orchard 13Th Ward/N S L Parkway Stk | Great Salt Lake Council 590 | 261 E Center St | North Salt Lake, UT 84054 | | | First Class Mail |
| Affiliates | Lds-Orchard 1St Ward | Bntfl Ut Orchard Stk | 3707 S 800 W | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Orchard 2Nd Ward | Bntfl Ut Orchard Stk | 3707 S 800 W | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | LDS-Orchard 3Rd Ward/N S L Parkway Stk | Great Salt Lake Council 590 | 261 E Center St | North Salt Lake, UT 84054 | | | First Class Mail |
| Affiliates | LDS-Orchard 4Th Ward/N S L Parkway Stk | Great Salt Lake Council 590 | 55 E 350 N | North Salt Lake, UT 84054 | | | First Class Mail |
| Affiliates | Lds-Orchard 5Th Ward | Bntfl Ut Orchard Stk | 3599 S Orchard Dr | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Orchard 6Th Ward | Bntfl Ut Orchard Stk | 3599 S Orchard Dr | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Orchard 7Th Ward | Bntfl Ut Orchard Stk | 3599 S Orchard Dr | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | LDS-Orchard 8Th Ward/N S L Parkway Stk | Great Salt Lake Council 590 | 55 E 300 N | North Salt Lake, UT 84054-2427 | | | First Class Mail |
| Affiliates | Lds-Orchard 9Th Ward | North Salt Lake Ut Stk | 155 Coventry Ln | North Salt Lake, UT 84054 | | | First Class Mail |
| Affiliates | LDS-Orchard Hills-Springfield Stake | Ozark Trails Council 306 | 2933 N Farm Road 101 | Springfield, MO 65803-7712 | | | First Class Mail |
| Affiliates | LDS-Orchard Park Ward/S L Butler Stk | Great Salt Lake Council 590 | 7035 S Nutree Dr | Salt Lake City, UT 84121 | | | First Class Mail |
| Affiliates | LDS-Orchard Ward/Frmngtn Ut Oakridge Stk | Great Salt Lake Council 590 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | First Class Mail |
| Affiliates | LDS-Orchards Ward/Frmngtn Ut North Stk | Great Salt Lake Council 590 | 729 W 1275 N | Farmington, UT 84025-3832 | | | First Class Mail |
| Affiliates | LDS-Orofino Ward-Lewiston Stake | Inland Nwest Council 611 | 13610 Freemont Ave | Orofino, ID 83544 | | | First Class Mail |
| Affiliates | LDS-Ortega Ward-Lake Elsinore Stake | California Inland Empire Council 045 | 18220 Dexter Ave | Lake Elsinore, CA 92530 | | | First Class Mail |
| Affiliates | LDS-Osborn Ward-Phoenix Az East Stk | Grand Canyon Council 010 | 3102 N 18Th Ave | Phoenix, AZ 85015-5811 | | | First Class Mail |
| Affiliates | LDS-Oso Oro Ward-Murrieta Stake | California Inland Empire Council 045 | 23800 Washington Ave | Murrieta, CA 92562 | | | First Class Mail |
| Affiliates | LDS-Oswego Ward-Joliet Stake | Three Fires Council 127 | 367 Andover Dr | Oswego, IL 60543-4012 | | | First Class Mail |
| Affiliates | Lds-Overlake 1St Ward | Tooele Utah West Stake | 220 W 2200 N | Tooele, UT 84074 | | | First Class Mail |
| Affiliates | Lds-Overlake 2Nd Ward | Tooele Ut North Stk | 1717 N Berra Blvd | Tooele, UT 84074-9010 | | | First Class Mail |
| Affiliates | Lds-Overlake 3Rd Ward | Tooele Ut North Stk | 1717 N Berra Blvd | Tooele, UT 84074-9010 | | | First Class Mail |
| Affiliates | Lds-Overlake 4Th Ward | Tooele Utah West Stake | 2200 N 220 W | Tooele, UT 84074 | | | First Class Mail |
| Affiliates | Lds-Overlake 5Th Ward | Tooele Utah West Stake | 220 W 2200 N | Tooele, UT 84074 | | | First Class Mail |
| Affiliates | Lds-Overlake 6Th Ward | Tooele Utah West Stake | 2200 N 220 W | Tooele, UT 84074 | | | First Class Mail |
| Affiliates | LDS-Owasso Ward-Bartlesville Ok Stake | Indian Nations Council 488 | 9300 N 129Th East Ave | Owasso, OK 74055 | | | First Class Mail |
| Affiliates | LDS-Oxford Ward/S L Granger South Stk | Great Salt Lake Council 590 | 3671 S Oldham St | West Valley City, UT 84120 | | | First Class Mail |
| Affiliates | LDS-Ozark Ward-Dothan Alabama Stake | Alabama-Florida Council 003 | Mixon School Rd | Ozark, AL 36360 | | | First Class Mail |
| Affiliates | LDS-Ozark Ward-Springfield South Stake | Ozark Trails Council 306 | 4450 S Farm Rd 141 | Springfield, MO 65810-1400 | | | First Class Mail |
| Affiliates | LDS-Pacana Park Ward-Maricopa Az Stk | Grand Canyon Council 010 | 37280 W Bowlin Rd | Maricopa, AZ 85138 | | | First Class Mail |
| Affiliates | Lds-Pacific Shores Ward | Huntington Beach Stake | 8702 Atlanta Ave | Huntington Beach, CA 92646 | | | First Class Mail |
| Affiliates | LDS-Page 1St Ward-Page Az Stk | Grand Canyon Council 010 | 1301 N Navajo Dr | Page, AZ 86040-0977 | | | First Class Mail |
| Affiliates | LDS-Page 2Nd Ward-Page Az Stk | Grand Canyon Council 010 | 1301 N Navajo Dr | Page, AZ 86040-0977 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | LDS-Page 3Rd Ward-Page Az Stk | Grand Canyon Council 010 | 1301 N Navajo Dr | Page, AZ 86040-0977 | | | First Class Mail |
| Affiliates | Lds-Page Ward-Gilbert Az | Highland East Stk | 3310 E Campbell Rd | Gilbert, AZ 85234-5261 | | | First Class Mail |
| Affiliates | LDS-Pago 1St Ward-Pago Samoa Stake | Aloha Council, Bsa 104 | Po Box 1419 | Pago Pago, AS 96799-1419 | | | First Class Mail |
| Affiliates | LDS-Pago 2Nd Ward-Pago Malaeimi Stake | Aloha Council, Bsa 104 | American Samoa | Pago Pago Samoa, AS 96799 | | | First Class Mail |
| Affiliates | LDS-Pago 3Rd Ward-Pago Malaeimi Stake | Aloha Council, Bsa 104 | Po Box 4946 | Pago Pago, AS 96799-4946 | | | First Class Mail |
| Affiliates | LDS-Pahoa Ward-Hilo Stake | Aloha Council, Bsa 104 | 16-381 Ainaloa Blvd | Pahoa, HI 96778 | | | First Class Mail |
| Affiliates | LDS-Painted Desert Ward-Holbrook Az Stk | Grand Canyon Council 010 | 1127 Helen Ave | Holbrook, AZ 86025 | | | First Class Mail |
| Affiliates | LDS-Palehua Ward-Makakilo Stake | Aloha Council, Bsa 104 | 92-900 Makakilo Dr | Kapolei, HI 96707-1315 | | | First Class Mail |
| Affiliates | LDS-Palm Springs Ward | South Florida Council 084 | 8201 Nw 186Th St | Hialeah, FL 33015-2651 | | | First Class Mail |
| Affiliates | LDS-Palm Springs Ward-Yucca Valley Stake | California Inland Empire Council 045 | 1400 N Avenida Caballeros | Palm Springs, CA 92262-4704 | | | First Class Mail |
| Affiliates | LDS-Palm Valley Ward-Goodyear Az Stk | Grand Canyon Council 010 | 425 S Estrella Pkwy | Goodyear, AZ 85338 | | | First Class Mail |
| Affiliates | LDS-Palmer Alaska Stake | Great Alaska Council 610 | 560 W Bogard Ave | Palmer, AK 99645 | | | First Class Mail |
| Affiliates | LDS-Palmer Ward-Palmer Alaska Stake | Great Alaska Council 610 | 560 W Arctic Ave | Palmer, AK 99645 | | | First Class Mail |
| Affiliates | LDS-Palmyra Ward-Orange Stake | Orange County Council 039 | 674 S Yorba St | Orange, CA 92869-5042 | | | First Class Mail |
| Affiliates | LDS-Palo Verde Ward-Buckeye Az Stk | Grand Canyon Council 010 | 1002 E Eason Ave | Buckeye, AZ 85326 | | | First Class Mail |
| Affiliates | LDS-Palo Verde Ward-Gilbert Az Stk | Grand Canyon Council 010 | 10236 S Greenfield Rd | Gilbert, AZ 85234 | | | First Class Mail |
| Affiliates | Lds-Palo Verde Ward-Scottsdale Az | North Stk | 6840 E Gold Dust Ave | Scottsdale, AZ 85253-1410 | | | First Class Mail |
| Affiliates | LDS-Paloma Valley Ward-Menifee Stake | California Inland Empire Council 045 | 28150 La Piedra Rd | Menifee, CA 92584 | | | First Class Mail |
| Affiliates | LDS-Paloma Ward-Show Low Az Stk | Grand Canyon Council 010 | 1401 E Deuce Of Clubs | Show Low, AZ 85901 | | | First Class Mail |
| Affiliates | Lds-Papago Ward-Mesa Az | Maricopa North Stk | 1816 N Extension | Scottsdale, AZ 85256 | | | First Class Mail |
| Affiliates | LDS-Paradise Spanish Ward-Ontario Stake | California Inland Empire Council 045 | 701 E Rosewood Ct | Ontario, CA 91764-2413 | | | First Class Mail |
| Affiliates | Lds-Paradise Vly Ward | Paradise Valley Az Stk | 3601 E Shea Blvd | Phoenix, AZ 85028 | | | First Class Mail |
| Affiliates | LDS-Paradise Ward/Taylorsville Ut Stk | Great Salt Lake Council 590 | 1555 W Lovely Rd | Salt Lake City, UT 84123 | | | First Class Mail |
| Affiliates | LDS-Paradise Ward-West Richland Stake | Blue Mountain Council 604 | 4500 Paradise St | West Richland, WA 99353 | | | First Class Mail |
| Affiliates | LDS-Paris Ward-Ky Stake | Blue Grass Council 204 | 436 Bell St | Paris, KY 40361-1941 | | | First Class Mail |
| Affiliates | LDS-Park 1St Ward/W J Ut Park Stk | Great Salt Lake Council 590 | 4825 W 7000 S | West Jordan, UT 84084 | | | First Class Mail |
| Affiliates | LDS-Park 2Nd Ward/W J Ut Park Stk | Great Salt Lake Council 590 | 4825 W 7000 S | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | LDS-Park 3Rd Ward/W J Ut Park Stk | Great Salt Lake Council 590 | 4825 W 7000 S | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | LDS-Park 4Th Ward/W J Ut Park Stk | Great Salt Lake Council 590 | 7411 S 4800 W | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | LDS-Park 5Th Ward/W J Ut Park Stk | Great Salt Lake Council 590 | 7411 S 4800 W | West Jordan, UT 84084 | | | First Class Mail |
| Affiliates | LDS-Park 6Th Ward/W J Ut Park Stk | Great Salt Lake Council 590 | 7411 S 4800 W | West Jordan, UT 84084 | | | First Class Mail |
| Affiliates | Lds-Park 7Th Ward | West Jordan Utah Park Stake | 7041 S Gold Finch Cir | West Jordan, UT 84081-4166 | | | First Class Mail |
| Affiliates | Lds-Park 8Th Ward | West Jordan Utah Park Stake | 7411 S 4800 W | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | LDS-Park City Ward/Park City Ut Stk | Great Salt Lake Council 590 | 2300 Monitor Dr | Park City, UT 84060 | | | First Class Mail |
| Affiliates | LDS-Park Hill Ward-Derby Stake | Quivira Council, Bsa 198 | 1409 S Rock Rd | Derby, KS 67037-3977 | | | First Class Mail |
| Affiliates | LDS-Park Hill Ward-Hemet Stake | California Inland Empire Council 045 | 1151 Park Ave | San Jacinto, CA 92583-5767 | | | First Class Mail |
| Affiliates | LDS-Park Hills Ward-Kennewick East Stake | Blue Mountain Council 604 | 4445 S Olympia | Kennewick, WA 99337 | | | First Class Mail |
| Affiliates | Lds-Park House Ward | Herriman Ut Mtn View Stake | 14068 S 5600 W | Herriman, UT 84096 | | | First Class Mail |
| Affiliates | LDS-Park Meadow Ward/Centerville Ut Stk | Great Salt Lake Council 590 | 950 N Main | Centerville, UT 84014 | | | First Class Mail |
| Affiliates | LDS-Park Place Ward-Show Low Az Stk | Grand Canyon Council 010 | 3601 W Fairway Ct | Show Low, AZ 85901-3396 | | | First Class Mail |
| Affiliates | Lds-Park Pointe Ward | W J Ut Bingham Creek Stk | 8539 S 2200 W | West Jordan, UT 84088-9517 | | | First Class Mail |
| Affiliates | LDS-Park Ridge (Sp)Br/Kearns Ut West Stk | Great Salt Lake Council 590 | 5422 S Sarah Jane Dr | Kearns, UT 84118 | | | First Class Mail |
| Affiliates | Lds-Park View Ward | Stansbury Park Ut South Stk | 57 E Porter Way | Stansbury Park, UT 84074 | | | First Class Mail |
| Affiliates | LDS-Park Ward/Cntrvll Ut North Stk | Great Salt Lake Council 590 | 1100 N 400 W | Centerville, UT 84014 | | | First Class Mail |
| Affiliates | LDS-Park Ward/Murray Ut South Stk | Great Salt Lake Council 590 | 495 E 5600 S | Salt Lake City, UT 84107 | | | First Class Mail |
| Affiliates | LDS-Park Ward/Sandy Ut Central Stk | Great Salt Lake Council 590 | 1050 Galena Dr | Sandy, UT 84094 | | | First Class Mail |
| Affiliates | LDS-Parkcrest Ward-Mesa Az Alta Mesa Stk | Grand Canyon Council 010 | 3920 E Brown Rd | Mesa, AZ 85205 | | | First Class Mail |
| Affiliates | LDS-Parks Ward-Qc Az East Stk | Grand Canyon Council 010 | 1727 E Hesperus Way | San Tan Valley, AZ 85140-5103 | | | First Class Mail |
| Affiliates | LDS-Parkside Ward/Magna Ut Stk | Great Salt Lake Council 590 | 3610 S 8400 W | Magna, UT 84044-2215 | | | First Class Mail |
| Affiliates | Lds-Parkside Ward-Phoenix Az | Desert Hills Stk | 2503 W Anthem Way | Anthem, AZ 85086 | | | First Class Mail |
| Affiliates | Lds-Parkview Ward | Sandy Ut Granite South Stk | 9855 S 2300 E | Sandy, UT 84092 | | | First Class Mail |
| Affiliates | Lds-Parkview Ward (Tongan) | Sl Ut Stk (Tongan) | 1172 S Glendale Dr | Salt Lake City, UT 84104 | | | First Class Mail |
| Affiliates | LDS-Parkview Ward/Murray Ut Parkway Stk | Great Salt Lake Council 590 | 619 W 5750 S | Murray, UT 84123 | | | First Class Mail |
| Affiliates | LDS-Parkview Ward-Palm Desert Stake | California Inland Empire Council 045 | 72960 Parkview Dr | Palm Desert, CA 92260-9357 | | | First Class Mail |
| Affiliates | Lds-Parkway 1St Ward (Sp) | North S L Parkway Stk | 261 E Center St | North Salt Lake, UT 84054 | | | First Class Mail |
| Affiliates | LDS-Parkway 1St Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 9894 S 2700 W | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | Lds-Parkway 2Nd Ward | North Sl Utah Parkway Stk | 351 Lofty Ln | North Salt Lake, UT 84054 | | | First Class Mail |
| Affiliates | LDS-Parkway 2Nd Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 3407 W 9625 S | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | LDS-Parkway 2Nd Ward-St Louis Stake | Greater St Louis Area Council 312 | 15081 Clayton Rd | Ballwin, MO 63011 | | | First Class Mail |
| Affiliates | LDS-Parkway 3Rd Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 10206 S 3200 W | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | LDS-Parkway 4Th Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 3407 W 9625 S | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | LDS-Parkway 5Th Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 3200 W 10206 S | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | LDS-Parkway 6Th Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 3407 W 9625 So | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | LDS-Parkway 7Th Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 9894 S 2700 W | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | LDS-Parkway 8Th Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 9894 S 2700 W | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | LDS-Parkway 9Th Ward/S J Ut Parkway Stk | Great Salt Lake Council 590 | 3200 W 10206 S | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | LDS-Parkway Ward/Rvrtn Ut Summerhill Stk | Great Salt Lake Council 590 | 12110 S 1300 W | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | LDS-Parkway Ward-St Louis Stake | Greater St Louis Area Council 312 | 15081 Clayton Rd | Chesterfield, MO 63017-7045 | | | First Class Mail |
| Affiliates | LDS-Parkwood Ward/Kearns Ut Central Stk | Great Salt Lake Council 590 | 5927 S Park Wood Dr | Salt Lake City, UT 84118 | | | First Class Mail |
| Affiliates | LDS-Parkwood Ward-Mesa Az Skyline Stk | Grand Canyon Council 010 | 618 S Signal Butte Rd | Mesa, AZ 85207 | | | First Class Mail |
| Affiliates | LDS-Parkwood Ward-West Stake | Alamo Area Council 583 | 6240 Utsa Blvd | San Antonio, TX 78249-1620 | | | First Class Mail |
| Affiliates | LDS-Parleys 1St Ward/S L Parleys Stk | Great Salt Lake Council 590 | 2350 S 2100 E | Salt Lake City, UT 84109 | | | First Class Mail |
| Affiliates | LDS-Parleys 3Rd Ward/S L Parleys Stk | Great Salt Lake Council 590 | 2615 E Stringham Ave | Salt Lake City, UT 84109 | | | First Class Mail |
| Affiliates | LDS-Parleys 4Th Ward/S L Parleys Stk | Great Salt Lake Council 590 | 1870 Parleys Canyon Blvd | Salt Lake City, UT 84106 | | | First Class Mail |
| Affiliates | LDS-Parleys 5Th Ward/S L Parleys Stk | Great Salt Lake Council 590 | 2615 E Stringham Ave | Salt Lake City, UT 84109 | | | First Class Mail |
| Affiliates | LDS-Parleys 6Th Ward/S L Parleys Stk | Great Salt Lake Council 590 | 2350 S 2100 E | Salt Lake City, UT 84109 | | | First Class Mail |
| Affiliates | Lds-Parleys Creek Branch (Swahilli) | Sl E Millcreek No Stk | 1700 S 1100 E | Salt Lake City, UT 84105 | | | First Class Mail |
| Affiliates | Lds-Parrish Canyon Ward | Centerville Ut Stk | 610 N 100 E | Centerville, UT 84014 | | | First Class Mail |
| Affiliates | Lds-Parrish Heights Ward | Centerville Ut Stk | 610 N 100 E | Centerville, UT 84014 | | | First Class Mail |
| Affiliates | LDS-Parsons Ward-Joplin Stake | Quivira Council, Bsa 198 | 3529 Gabriel Ave | Parsons, KS 67357-2128 | | | First Class Mail |
| Affiliates | LDS-Partridge Ward-Chandler Az East Stk | Grand Canyon Council 010 | 4316 S Val Vista | Gilbert, AZ 85297 | | | First Class Mail |
| Affiliates | LDS-Pasco 10Th Ward-Pasco North Stake | Blue Mountain Council 604 | 4618 Porto Ln | Pasco, WA 99301 | | | First Class Mail |
| Affiliates | LDS-Pasco 11Th Ward-Pasco North Stake | Blue Mountain Council 604 | 4618 Porto Ln | Pasco, WA 99301 | | | First Class Mail |
| Affiliates | LDS-Pasco 1St Ward-Pasco North Stake | Blue Mountain Council 604 | 4618 Porto Lane | Pasco, WA 99301 | | | First Class Mail |
| Affiliates | LDS-Pasco 2Nd Ward-Pasco Stake | Blue Mountain Council 604 | 2004 Rd 24 | Pasco, WA 99301 | | | First Class Mail |
| Affiliates | LDS-Pasco 3Rd Ward-Pasco Stake | Blue Mountain Council 604 | 4305 Crescent Rd | Pasco, WA 99301-6521 | | | First Class Mail |
| Affiliates | LDS-Pasco 4Th Ward-Pasco Stake | Blue Mountain Council 604 | 2004 N Rd 24 | Pasco, WA 99301 | | | First Class Mail |
| Affiliates | LDS-Pasco 6Th Ward-Pasco Stake | Blue Mountain Council 604 | 4305 Crescent Rd | Pasco, WA 99301-6521 | | | First Class Mail |
| Affiliates | LDS-Pasco 8Th Ward-Pasco Stake | Blue Mountain Council 604 | 4305 Crescent Rd Bldg 108 | Pasco, WA 99301-6521 | | | First Class Mail |
| Affiliates | LDS-Pasco 9Th Ward-Pasco North Stake | Blue Mountain Council 604 | 4618 Porto Ln | Pasco, WA 99301 | | | First Class Mail |
| Affiliates | Lds-Paseo Crossing Ward-Chandler Az | South Stk | 17817 S Mcqueen Rd | Chandler, AZ 85286-1020 | | | First Class Mail |
| Affiliates | Lds-Patriot Ridge Ward | Herriman Ut So Stake | 4617 W Patriot Ridge Dr | Herriman, UT 84096 | | | First Class Mail |
| Affiliates | LDS-Patterson Ward-Mesa Az Skyline Stk | Grand Canyon Council 010 | 10721 E Balmoral Ave | Mesa, AZ 85208-8765 | | | First Class Mail |
| Affiliates | LDS-Pauba Ward-Temecula Stake | California Inland Empire Council 045 | 33359 Nicholas Cmn | Temecula, CA 92592-4359 | | | First Class Mail |
| Affiliates | LDS-Pauls Valley Branch | Arbuckle Area Council 468 | 11000 S Meridan Rd | Pauls Valley, OK 73075 | | | First Class Mail |
| Affiliates | LDS-Pavaiai 1St Ward-Pago West Stake | Aloha Council, Bsa 104 | American Samoa | Pago Pago Samoa, AS 96799 | | | First Class Mail |
| Affiliates | LDS-Pavaiai 2Nd Ward-Pago West Stake | Aloha Council, Bsa 104 | Po Box 3698 | Pago Pago, AS 96799-3698 | | | First Class Mail |
| Affiliates | LDS-Pawhuska | Cherokee Area Council 469 469 | Po Box 932 | Pawhuska, OK 74056-0932 | | | First Class Mail |
| Affiliates | LDS-Peachwood Ward/S L Granger Stake | Great Salt Lake Council 590 | 3963 Peachwood Dr | West Valley, UT 84119 | | | First Class Mail |
| Affiliates | LDS-Peak View Ward-Flagstaff Az West Stk | Grand Canyon Council 010 | 625 E Cherry Ave | Flagstaff, AZ 86001-4732 | | | First Class Mail |
| Affiliates | LDS-Pearl City 2Nd Ward-Waipahu Stake | Aloha Council, Bsa 104 | 1716 Noelani St | Pearl City, HI 96782-2075 | | | First Class Mail |
| Affiliates | Lds-Pearl Harbor | Hickam Ward-Honolulu West Stake | 99-641 Pohue St | Aiea, HI 96701 | | | First Class Mail |
| Affiliates | LDS-Pecan Creek 1St Ward-Qc Az East Stk | Grand Canyon Council 010 | 2559 E Combs Rd | Queen Creek, AZ 85140 | | | First Class Mail |
| Affiliates | LDS-Pecan Creek 2Nd Ward-Qc Az East Stk | Grand Canyon Council 010 | 39097 N Zampino St | San Tan Valley, AZ 85140-5735 | | | First Class Mail |
| Affiliates | LDS-Pecan Creek 3Rd Ward-Qc Az East Stk | Grand Canyon Council 010 | 784 E Harold Dr | San Tan Valley, AZ 85140-5692 | | | First Class Mail |
| Affiliates | LDS-Pecan Grove Ward-Qc Az East Stk | Grand Canyon Council 010 | 2559 E Combs Rd | San Tan Valley, AZ 85140 | | | First Class Mail |
| Affiliates | LDS-Pecan Ranch Ward-Qc Az East Stk | Grand Canyon Council 010 | 1150 W Combs Rd | Queen Creek, AZ 85140-9110 | | | First Class Mail |
| Affiliates | Lds-Pecos Park Ward-Gilbert Az | Gateway Stk | 2958 S Recker Rd | Gilbert, AZ 85295 | | | First Class Mail |
| Affiliates | Lds-Pembroke Ward | Fayetteville Nc West Stake | 1009 Old Main Rd | Pembroke, NC 28372 | | | First Class Mail |
| Affiliates | LDS-Penasquitos - Mira Mesa 2Nd Ward | San Diego Imperial Council 049 | 11023 Pegasus Ave | San Diego, CA 92126-4715 | | | First Class Mail |
| Affiliates | LDS-Penasquitos - Penasquitos 1St Ward | San Diego Imperial Council 049 | 14191 Camino Del Sur | San Diego, CA 92129 | | | First Class Mail |
| Affiliates | LDS-Penasquitos - Penasquitos 2Nd Ward | San Diego Imperial Council 049 | 12835 Black Mountain Rd | San Diego, CA 92129-3656 | | | First Class Mail |
| Affiliates | LDS-Penasquitos - Penasquitos 3Rd Ward | San Diego Imperial Council 049 | 14191 Camino Del Sur | San Diego, CA 92129 | | | First Class Mail |
| Affiliates | LDS-Penasquitos - Rancho Bernardo Ward | San Diego Imperial Council 049 | 15705 Pomerado Rd | Poway, CA 92064 | | | First Class Mail |
| Affiliates | LDS-Penasquitos - Scripps Ranch 1St Ward | San Diego Imperial Council 049 | 11023 Pegasus Ave | San Diego, CA 92126-4715 | | | First Class Mail |
| Affiliates | LDS-Penasquitos - Scripps Ranch 2Nd Ward | San Diego Imperial Council 049 | 12835 Black Mountain Rd | San Diego, CA 92129-3656 | | | First Class Mail |
| Affiliates | LDS-Pendleton 1St Ward-Walla Walla Stake | Blue Mountain Council 604 | 601 Nw 12Th St | Pendleton, OR 97801-1227 | | | First Class Mail |
| Affiliates | LDS-Pendleton 2Nd Ward-Walla Walla Stake | Blue Mountain Council 604 | 601 Nw 12Th St | Pendleton, OR 97801-1227 | | | First Class Mail |
| Affiliates | LDS-Peoa Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 1224 W State Rd 32 | Oakley, UT 84055 | | | First Class Mail |
| Affiliates | LDS-Peoria Ward-Peoria Az Stk | Grand Canyon Council 010 | 10877 N 77Th Ave | Peoria, AZ 85345 | | | First Class Mail |
| Affiliates | LDS-Peralta Ward-Mesa Az Alma Stk | Grand Canyon Council 010 | 2252 W Mesquite St | Chandler, AZ 85224-1701 | | | First Class Mail |
| Affiliates | Lds-Perkensville Ward-Prescott Valley Az | Stk | Po Box 3432 | Chino Valley, AZ 86323-2712 | | | First Class Mail |
| Affiliates | LDS-Perris Ward-Menifee Stake | California Inland Empire Council 045 | 225 Mildred St | Perris, CA 92571-2949 | | | First Class Mail |
| Affiliates | LDS-Perry 10Th Ward/Perry Stake | Trapper Trails 589 | 335 W 2000 S | Perry, UT 84302-4555 | | | First Class Mail |
| Affiliates | LDS-Perrysburg Ward-Toledo Stake | Erie Shores Council 460 | 11050 Avenue Rd | Perrysburg, OH 43551-2821 | | | First Class Mail |
| Affiliates | Lds-Peruvian Park Ward | Sandy Ut Canyon View Stk | 1475 E 8600 S | Sandy, UT 84093 | | | First Class Mail |
| Affiliates | Lds-Pesega (Samoan) Ward | Kearns Ut East Stk | 4605 Westpoint Dr | West Valley, UT 84120-5917 | | | First Class Mail |
| Affiliates | LDS-Peters Canyon Ward-Orange Stake | Orange County Council 039 | 12162 Skyway Dr | Santa Ana, CA 92705-3134 | | | First Class Mail |
| Affiliates | LDS-Petersburg Branch-Juneau Stake | Great Alaska Council 610 | Po Box 1421 | Petersburg, AK 99833-1421 | | | First Class Mail |
| Affiliates | Lds-Petrified Forest Ward-Holbrook Az | Stk | 1127 Helen Ave | Holbrook, AZ 86025 | | | First Class Mail |
| Affiliates | LDS-Pheasant Brooke Ward/S L Hunter Stk | Great Salt Lake Council 590 | 3737 S 5600 W | West Valley City, UT 84120 | | | First Class Mail |
| Affiliates | Lds-Pheasant Point Ward | Riverton Utah South Stake | 3113 W 13400 S | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | LDS-Pheasant Ward/Centerville Ut Stk | Great Salt Lake Council 590 | 610 N Rowland Way | Centerville, UT 84014 | | | First Class Mail |
| Affiliates | LDS-Phelan Ward-Victorville Stake | California Inland Empire Council 045 | Po Box 720936 | Pinon Hills, CA 92372-0936 | | | First Class Mail |
| Affiliates | Lds-Picket Lane Ward | Stansbury Park Ut South Stk | 240 Interlochen Ln | Stansbury Park, UT 84074 | | | First Class Mail |
| Affiliates | LDS-Pima 1St Ward-Pima Stake | Grand Canyon Council 010 | Po Box 3 | Pima, AZ 85543-0003 | | | First Class Mail |
| Affiliates | LDS-Pima 2Nd Ward-Pima Stake | Grand Canyon Council 010 | 6656 W Central Rd | Central, AZ 85531 | | | First Class Mail |
| Affiliates | LDS-Pima 3Rd Ward-Pima Stake | Grand Canyon Council 010 | 341 W 450 S | Pima, AZ 85543 | | | First Class Mail |
| Affiliates | LDS-Pima 4Th Ward-Pima Stake | Grand Canyon Council 010 | 490 W 200 N | Pima, AZ 85543-9603 | | | First Class Mail |
| Affiliates | LDS-Pine Valley Branch-La Grande Stake | Blue Mountain Council 604 | 46568 Cornucopia Hwy | Halfway, OR 97834-8089 | | | First Class Mail |
| Affiliates | Lds-Pineae Gardens Ward | Centerville Utah Stake | 690 N 400 W | Centerville, UT 84014 | | | First Class Mail |
| Affiliates | Lds-Pinecrest Ward | Sandy Ut Lone Peak Stk | 2080 E Pinecrest Ln | Sandy, UT 84092 | | | First Class Mail |
| Affiliates | LDS-Pinedale Ward-Silver Creek Az Stk | Grand Canyon Council 010 | 1220 E Deuce Of Clubs | Show Low, AZ 85901-4912 | | | First Class Mail |
| Affiliates | LDS-Pinehurst Ward/Sandy Ut East Stk | Great Salt Lake Council 590 | 9636 S 1700 E | Sandy, UT 84092 | | | First Class Mail |
| Affiliates | LDS-Pines Ward | South Florida Council 084 | 18550 Johnson St | Pembroke Pines, FL 33029-5702 | | | First Class Mail |
| Affiliates | Lds-Pinnacle Peak Ward-Peoria Az | North Stk | 7935 W Emory Ln | Peoria, AZ 85383-1025 | | | First Class Mail |
| Affiliates | Lds-Pinnacle Peak Ward-Scottsdale Az | North Stk | 38008 N Basin Rd | Cave Creek, AZ 85331 | | | First Class Mail |
| Affiliates | Lds-Pinnacle Vista Ward-Phoenix Az | Desert Hills Stk | 3527 W Happy Valley Rd | Glendale, AZ 85310-3202 | | | First Class Mail |
| Affiliates | Lds-Pioneer 1St Ward | Herriman Utah Pioneer Stake | 13400 S 6000 W | Herriman, UT 84096 | | | First Class Mail |
| Affiliates | Lds-Pioneer 2Nd Ward | Herriman Utah Pioneer Stake | 12682 S Starlite Hill Ln | Herriman, UT 84096 | | | First Class Mail |
| Affiliates | Lds-Pioneer 3Rd Ward | Herriman Utah Pioneer Stake | 12682 S Starlite Hill Ln | Herriman, UT 84096 | | | First Class Mail |
| Affiliates | Lds-Pioneer 4Th Ward | Herriman Utah Pioneer Stake | 12682 S Starlite Hill Ln | Herriman, UT 84096 | | | First Class Mail |
| Affiliates | Lds-Pioneer 5Th Ward | Herriman Utah Pioneer Stake | 13375 S 6000 W | Herriman, UT 84096 | | | First Class Mail |
| Affiliates | Lds-Pioneer 6Th Ward | Herriman Ut Pioneer Stk | 14172 S Emmeline Dr | Herriman, UT 84096-1917 | | | First Class Mail |
| Affiliates | Lds-Pioneer 7Th Ward | Herriman Utah Pioneer Stake | 14172 S Emmeline Dr | Herriman, UT 84096-1917 | | | First Class Mail |
| Affiliates | Lds-Pioneer 8Th Ward | Herriman Utah Pioneer Stake | 14172 S Emmeline Dr | Herriman, UT 84096-1917 | | | First Class Mail |
| Affiliates | Lds-Pioneer 9Th Ward | Herriman Utah Pioneer Stake | 6449 W Muzzle Loader Dr | Herriman, UT 84096-5756 | | | First Class Mail |
| Affiliates | LDS-Pioneer Hill Ward-Moscow Idaho Stake | Inland Nwest Council 611 | 1055 Ne Orchard Dr | Pullman, WA 99163 | | | First Class Mail |
| Affiliates | LDS-Pioneer Peak Ward-Palmer Stake | Great Alaska Council 610 | 14955 E Peppertree Ln | Palmer, AK 99645-7689 | | | First Class Mail |
| Affiliates | Lds-Pioneer Ward (Tongan) | Sl Ut Stk (Tongan) | 660 N Redwood Rd | Salt Lake City, UT 84116-2454 | | | First Class Mail |
| Affiliates | LDS-Pioneer Ward/Sandy Ut West Stk | Great Salt Lake Council 590 | 8650 S 220 E | Sandy, UT 84070 | | | First Class Mail |
| Affiliates | Lds-Pioneer Ward-Gilbert Az | Highland West Stk | 2700 E Guadalupe Rd | Gilbert, AZ 85234 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | LDS-Pioneer Ward-Mesa Az Stk | Grand Canyon Council 010 | 1050 S Hobson | Mesa, AZ 85204 | | | First Class Mail |
| Affiliates | LDS-Pioneer Ward-Redlands Stake | California Inland Empire Council 045 | 1021 E Pioneer Ave | Redlands, CA 92374-1805 | | | First Class Mail |
| Affiliates | LDS-Piqua Ward-Dayton, Oh | Miami Valley Council, Bsa 444 | 475 W Loy Rd | Piqua, OH 45356-9217 | | | First Class Mail |
| Affiliates | LDS-Pittsburg 2Nd Ward-Antioch Stake | Mt Diablo-Silverado Council 023 | 2201 Golf Club Rd | Pittsburg, CA 94565 | | | First Class Mail |
| Affiliates | LDS-Pittsburg 3Rd Ward-Oakland East St | Mt Diablo-Silverado Council 023 | 27 San Carlos Pl | Pittsburg, CA 94565-4847 | | | First Class Mail |
| Affiliates | LDS-Pittsburg Ward-Joplin Stake | Ozark Trails Council 306 | 1507 S Rouse St | Pittsburg, KS 66762 | | | First Class Mail |
| Affiliates | LDS-Placentia Ward-Placentia Stake | Orange County Council 039 | 210 Livingston Ave | Placentia, CA 92870-2547 | | | First Class Mail |
| Affiliates | Lds-Placid Rose Ward | Herriman Utah South Stake | 14868 Juniper Crest Rd | Herriman, UT 84096 | | | First Class Mail |
| Affiliates | LDS-Plantation Ward | South Florida Council 084 | 851 Nw 112Th Ave | Plantation, FL 33325-1503 | | | First Class Mail |
| Affiliates | Lds-Pleasant 1St Ward-Chandler Az | West Stk | 1950 W Galveston | Chandler, AZ 85224 | | | First Class Mail |
| Affiliates | Lds-Pleasant 2Nd Ward-Chandler Az | West Stk | 1352 W Cardinal Way | Chandler, AZ 85286-4366 | | | First Class Mail |
| Affiliates | Lds-Pleasant 3Rd Ward-Chandler Az | West Stk | 2981 S Iowa St | Chandler, AZ 85286-3918 | | | First Class Mail |
| Affiliates | LDS-Pleasant Green 1St Ward/Magna Ut Stk | Great Salt Lake Council 590 | 8739 W 3000 S | Magna, UT 84044 | | | First Class Mail |
| Affiliates | LDS-Pleasant Green 3Rd Ward/Magna Ut Stk | Great Salt Lake Council 590 | 8739 W 3000 S | Magna, UT 84044 | | | First Class Mail |
| Affiliates | LDS-Pleasant Green 4Th Ward/Magna Ut Stk | Great Salt Lake Council 590 | 3610 S 8400 W | Magna, UT 84044-2215 | | | First Class Mail |
| Affiliates | LDS-Pleasant Hill 1St Ward-Oakland Stake | Mt Diablo-Silverado Council 023 | 555 Boyd Rd | Pleasant Hill, CA 94523 | | | First Class Mail |
| Affiliates | LDS-Pleasant Hill 2Nd Ward-Concord Stake | Mt Diablo-Silverado Council 023 | 555 Boyd Rd | Pleasant Hill, CA 94523 | | | First Class Mail |
| Affiliates | Lds-Pleasant Valley Ward-Peoria Az | North Stk | 9543 W Jomax Rd | Peoria, AZ 85383 | | | First Class Mail |
| Affiliates | Lds-Pleasant View Ward | Huntington Beach Stake | 19191 17Th St | Huntington Beach, CA 92648 | | | First Class Mail |
| Affiliates | LDS-Pleasanton 1St Ward-Pleasanton Stake | San Francisco Bay Area Council 028 | 6100 Paseo Santa Cruz | Pleasanton, CA 94566 | | | First Class Mail |
| Affiliates | LDS-Pleasanton 2Nd Ward-Pleasanton Stake | San Francisco Bay Area Council 028 | 3574 Vineyard Ave | Pleasanton, CA 94566-6876 | | | First Class Mail |
| Affiliates | LDS-Pleasanton 3Rd Ward-Pleasanton Stake | San Francisco Bay Area Council 028 | 3574 Vineyard Ave | Pleasanton, CA 94566-6876 | | | First Class Mail |
| Affiliates | LDS-Pleasanton 4Th Ward-Pleasanton Stake | San Francisco Bay Area Council 028 | 6101 Valley Ave | Pleasanton, CA 94566 | | | First Class Mail |
| Affiliates | LDS-Pleasanton Ward-East Stake | Alamo Area Council 583 | 636 Oakhaven Rd | Pleasanton, TX 78064-3818 | | | First Class Mail |
| Affiliates | Lds-Plum Creek Ward | W J Ut Bingham Creek Stk | 1465 W Bristol Ridge Rd | West Jordan, UT 84088 | | | First Class Mail |
| Affiliates | LDS-Plymouth Ward/Fielding Stake | Trapper Trails 589 | 20023 N 5100 W | Plymouth, UT 84330-7733 | | | First Class Mail |
| Affiliates | LDS-Plymouth Ward-South Bend Stake | Lasalle Council 165 | 9645 Deer Trl | Plymouth, IN 46563-8539 | | | First Class Mail |
| Affiliates | LDS-Poinsettia Ward-Mesa Az Stk | Grand Canyon Council 010 | 1050 S Hobson | Mesa, AZ 85204 | | | First Class Mail |
| Affiliates | Lds-Point 22 Ward-Mesa Az | Eastmark Stk-Agave | 10725 E Point Twenty Two Blvd | Mesa, AZ 85209 | | | First Class Mail |
| Affiliates | LDS-Pole Canyon Ward/Erda Utah Stake | Great Salt Lake Council 590 | 4306 Elk Ln | Erda, UT 84074-9775 | | | First Class Mail |
| Affiliates | LDS-Ponderosa Ward/Erda Utah Stake | Great Salt Lake Council 590 | 240 Interlochen Ln | Stansbury Park, UT 84074 | | | First Class Mail |
| Affiliates | LDS-Ponderosa Ward-Payson Az Stk | Grand Canyon Council 010 | 277 W Round Valley Rd | Payson, AZ 85541-4130 | | | First Class Mail |
| Affiliates | Lds-Poplar Bluff Ward | Cape Girardeau Stake | 2414 Katy Ln | Poplar Bluff, MO 63901-2304 | | | First Class Mail |
| Affiliates | LDS-Poplar Bluff Ward-Poplar Bluff Stake | Greater St Louis Area Council 312 | 2401 Katy Lane | Poplar Bluff, MO 63901 | | | First Class Mail |
| Affiliates | LDS-Poplar Grove Ward/S L Pioneer Stk | Great Salt Lake Council 590 | 1401 W 700 S | Salt Lake City, UT 84104 | | | First Class Mail |
| Affiliates | LDS-Port Saint Lucie Ward | Gulf Stream Council 085 | 1683 Sw Realty St | Port Saint Lucie, FL 34987-2227 | | | First Class Mail |
| Affiliates | Lds-Porter Lane 1St Ward | Cntrvll Ut South Stk | 436 W Porter Ln | Centerville, UT 84014 | | | First Class Mail |
| Affiliates | Lds-Porter Lane 2Nd Ward | Centerville Ut South Stk | 436 W Porter Ln | Centerville, UT 84014 | | | First Class Mail |
| Affiliates | Lds-Porter Lane 3Rd Ward | Centerville Ut South Stake | 436 W Porter Ln | Centerville, UT 84014 | | | First Class Mail |
| Affiliates | LDS-Porter Park Ward-Mesa Az North Stk | Grand Canyon Council 010 | 1852 N Stapley Dr | Mesa, AZ 85203 | | | First Class Mail |
| Affiliates | Lds-Porter Way Ward | Stansbury Park Ut Stake | 6563 Sky Heights Dr | Stansbury Park, UT 84074-3097 | | | First Class Mail |
| Affiliates | LDS-Portsmouth Ward, Chesapeake Stake | Tidewater Council 596 | 1115 Cherokee Rd | Portsmouth, VA 23701-1705 | | | First Class Mail |
| Affiliates | Lds-Potomac Crossing Ashburn Stake | National Capital Area Council 082 | 801 Balls Bluff Rd Ne | Leesburg, VA 20176-4801 | | | First Class Mail |
| Affiliates | LDS-Potomac Crossing Ashburn Stake | National Capital Area Council 082 | 801 Balls Bluff Rd Ne | Leesburg, VA 20176-4801 | | | First Class Mail |
| Affiliates | LDS-Poway - Del Norte Ward | San Diego Imperial Council 049 | 15750 Bernardo Heights Pkwy | San Diego, CA 92128-3148 | | | First Class Mail |
| Affiliates | LDS-Poway - Del Sur Ward | San Diego Imperial Council 049 | 14191 Camino Del Sur | San Diego, CA 92129 | | | First Class Mail |
| Affiliates | LDS-Poway - Green Valley Ward | San Diego Imperial Council 049 | 15705 Pomerado Rd | Poway, CA 92064 | | | First Class Mail |
| Affiliates | LDS-Poway - Highland Valley Ward | San Diego Imperial Council 049 | 527 9Th St | Ramona, CA 92065-2323 | | | First Class Mail |
| Affiliates | LDS-Poway - Ramona Oaks Ward | San Diego Imperial Council 049 | 527 9Th St | Ramona, CA 92065-2323 | | | First Class Mail |
| Affiliates | LDS-Poway - Ramona Ward | San Diego Imperial Council 049 | 527 9Th St | Ramona, CA 92065-2323 | | | First Class Mail |
| Affiliates | LDS-Poway - Sabre Springs Ward | San Diego Imperial Council 049 | 15705 Pomerado Rd | Poway, CA 92064 | | | First Class Mail |
| Affiliates | LDS-Poway - Twin Peaks Ward | San Diego Imperial Council 049 | 14211 Twin Peaks Rd | Poway, CA 92064-3141 | | | First Class Mail |
| Affiliates | LDS-Poway- Lake Poway Ward | San Diego Imperial Council 049 | 14211 Twin Peaks Rd | Poway, CA 92064-3141 | | | First Class Mail |
| Affiliates | LDS-Poway Stake-Lake Hodges | San Diego Imperial Council 049 | 15750 Bernardo Heights Pkwy | San Diego, CA 92128-3148 | | | First Class Mail |
| Affiliates | LDS-Poway-Lake Hodges Ward | San Diego Imperial Council 049 | 15705 Pomerado Rd | Poway, CA 92064 | | | First Class Mail |
| Affiliates | Lds-Power Ranch 1St Ward-Gilbert Az | San Tan Stk | 4170 S Ranch House Pkwy | Gilbert, AZ 85297 | | | First Class Mail |
| Affiliates | Lds-Power Ranch 2Nd Ward-Gilbert Az | San Tan Stk | 4170 S Ranch House Pkwy | Gilbert, AZ 85297 | | | First Class Mail |
| Affiliates | Lds-Power Ranch 3Rd Ward-Gilbert Az | San Tan Stk | 4741 E Timberline Rd | Gilbert, AZ 85297-9736 | | | First Class Mail |
| Affiliates | LDS-Prado View Ward-Corona Stake | California Inland Empire Council 045 | 1290 W Ontario Ave | Corona, CA 92882-5706 | | | First Class Mail |
| Affiliates | Lds-Prairie 10Th Ward | W J Ut Prairie Stake | 4986 W 7770 S | West Jordan, UT 84081-3626 | | | First Class Mail |
| Affiliates | LDS-Prairie 13Th Ward/W J Ut Prairie Stk | Great Salt Lake Council 590 | 7337 S Grizzley Way | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | LDS-Prairie 1St Ward/W J Ut Prairie Stk | Great Salt Lake Council 590 | 5360 W 7000 S | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | LDS-Prairie 4Th Ward/W J Ut Prairie Stk | Great Salt Lake Council 590 | 6824 S Cyclamen Dr | West Jordan, UT 84081-5701 | | | First Class Mail |
| Affiliates | LDS-Prairie 7Th Ward/W J Ut Prairie Stk | Great Salt Lake Council 590 | 5154 W 7000 S | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | LDS-Prairie 8Th Ward/W J Ut Prairie Stk | Great Salt Lake Council 590 | 7337 S 5150 W | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | LDS-Pratt Branch-Wichita Kansas Stake | Quivira Council, Bsa 198 | 1108 Stout St | Pratt, KS 67124-1267 | | | First Class Mail |
| Affiliates | Lds-Prescott Heights Ward-Prescott Az | Stk | 1001 Ruth St | Prescott, AZ 86301-1729 | | | First Class Mail |
| Affiliates | LDS-Prestbury Ward-Naperville Stake | Three Fires Council 127 | 100 Hankes Rd | Sugar Grove, IL 60554-8102 | | | First Class Mail |
| Affiliates | Lds-Preston Ward-Mesa Az | Red Mountain Stk | 3015 N Ravine | Mesa, AZ 85215-0981 | | | First Class Mail |
| Affiliates | LDS-Pride Ward-Denham Springs Stake | Istrouma Area Council 211 | 16135 Milldale Rd | Zachary, LA 70791 | | | First Class Mail |
| Affiliates | LDS-Princeton Ward | Central Minnesota 296 | 1107 Maplewood Ave Sw | Isanti, MN 55040-6266 | | | First Class Mail |
| Affiliates | LDS-Princeton Ward/Sl Monument Pk Stk | Great Salt Lake Council 590 | 1005 S 2000 E | Salt Lake City, UT 84108 | | | First Class Mail |
| Affiliates | LDS-Prospect Ward-Redlands Stake | California Inland Empire Council 045 | 350 S Wabash Ave | Redlands, CA 92374 | | | First Class Mail |
| Affiliates | LDS-Prosser Ward-West Richland Stake | Blue Mountain Council 604 | 1835 Highland Dr | Prosser, WA 99350-1565 | | | First Class Mail |
| Affiliates | Lds-Providence Point Ward | Herriman Ut South Stk | 14550 S Juniper Crest | Herriman, UT 84096 | | | First Class Mail |
| Affiliates | LDS-Pryor Ward-Tulsa Ok East Stake | Indian Nations Council 488 | 1212 Ne 3Rd St | Pryor, OK 74361 | | | First Class Mail |
| Affiliates | LDS-Pueblo Ward-Mesa Az Skyline Stk | Grand Canyon Council 010 | 10305 E Sern Ave | Mesa, AZ 85208 | | | First Class Mail |
| Affiliates | Lds-Puyallup S Hill Stake-Bradley Lake | Pacific Harbors Council, Bsa 612 | 12407 Military Rd E | Puyallup, WA 98374-3602 | | | First Class Mail |
| Affiliates | Lds-Puyallup S Hill Stake-Gem Heights | Pacific Harbors Council, Bsa 612 | 13420 94Th Ave E | Puyallup, WA 98373 | | | First Class Mail |
| Affiliates | Lds-Puyallup S Hill Stake-Pioneer Vly | Pacific Harbors Council, Bsa 612 | 8615 176Th St E | Puyallup, WA 98373 | | | First Class Mail |
| Affiliates | Lds-Puyallup S Hill Stake-Silver Creek | Pacific Harbors Council, Bsa 612 | 8615 176Th St E | Puyallup, WA 98375 | | | First Class Mail |
| Affiliates | LDS-Puyallup South Hill Stake-Manorwood | Pacific Harbors Council, Bsa 612 | 12047 Military Rd E | Puyallup, WA 98374 | | | First Class Mail |
| Affiliates | LDS-Puyallup South Hill Stake-South Hill | Pacific Harbors Council, Bsa 612 | 13420 94Th Ave E | Puyallup, WA 98373 | | | First Class Mail |
| Affiliates | LDS-Puyallup South Hill Stake-Woodland | Pacific Harbors Council, Bsa 612 | 13420 94Th Ave E | Puyallup, WA 98373 | | | First Class Mail |
| Affiliates | LDS-Puyallup Stake-Bonney Lake | Pacific Harbors Council, Bsa 612 | 11214 214Th Ave E | Bonney Lake, WA 98391 | | | First Class Mail |
| Affiliates | LDS-Puyallup Stake-Clarks Creek | Pacific Harbors Council, Bsa 612 | 1015 13Th Street Ct Nw | Puyallup, WA 98371-4069 | | | First Class Mail |
| Affiliates | LDS-Puyallup Stake-Lake Tapps | Pacific Harbors Council, Bsa 612 | 11214 214Th Ave E | Bonney Lake, WA 98390 | | | First Class Mail |
| Affiliates | LDS-Puyallup Stake-North Tapps Ward | Pacific Harbors Council, Bsa 612 | 512 Valley Ave E | Sumner, WA 98390-2319 | | | First Class Mail |
| Affiliates | LDS-Puyallup Stake-Puyallup | Pacific Harbors Council, Bsa 612 | 512 Valley Ave E | Sumner, WA 98390-2319 | | | First Class Mail |
| Affiliates | LDS-Puyallup Stake-Sumner | Pacific Harbors Council, Bsa 612 | 512 Valley Ave E | Sumner, WA 98390-2319 | | | First Class Mail |
| Affiliates | LDS-Puyallup Stake-Surprise Lake | Pacific Harbors Council, Bsa 612 | 1013 13Th Street Ct Nw | Puyallup, WA 98371-4069 | | | First Class Mail |
| Affiliates | LDS-Quail Creek Ward-Qc Az North Stk | Grand Canyon Council 010 | 19685 E Thornton Rd | Queen Creek, AZ 85142-8685 | | | First Class Mail |
| Affiliates | Lds-Quail Crossing Ward | Frmngtn Utah West Stk | 905 Foxhunter Dr | Farmington, UT 84025 | | | First Class Mail |
| Affiliates | Lds-Quail Flight Ward | Farmington Ut. North Stake | 850 N Compton Rd | Farmington, UT 84025 | | | First Class Mail |
| Affiliates | Lds-Quail Hollow Ward | Sandy Ut Granite Stk | 9245 S Quail Run Dr | Sandy, UT 84093-2752 | | | First Class Mail |
| Affiliates | Lds-Quail Ridge Ward | Rvrtn Ut Summerhill Stk | 12120 S 1300 W | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | LDS-Queen Creek Ward-Qc Az Stk | Grand Canyon Council 010 | 21915 E Cloud Rd | Queen Creek, AZ 85142 | | | First Class Mail |
| Affiliates | LDS-Queens Park Ward-Qc Az North Stk | Grand Canyon Council 010 | 8757 E Woodland Ave | Mesa, AZ 85212-9336 | | | First Class Mail |
| Affiliates | LDS-Rabbit Creek Ward-Anchorage Stake | Great Alaska Council 610 | 13111 Brayton Dr | Anchorage, AK 99516-2669 | | | First Class Mail |
| Affiliates | Lds-Rainbow Lake Ward-White Mountain Az | Stk | 1520 Church Ln | Lakeside, AZ 85929 | | | First Class Mail |
| Affiliates | LDS-Ramona Branch-Hemet Stake | California Inland Empire Council 045 | 198 Caldera Ln | Hemet, CA 92545-9171 | | | First Class Mail |
| Affiliates | LDS-Ramsey Park Ward-Eagar Az Stk | Grand Canyon Council 010 | Po Box 1873 | Eagar, AZ 85925-1873 | | | First Class Mail |
| Affiliates | Lds-Ranch Creek Ward | Bartlesville Ok Stake | 9300 N 129Th East Ave | Owasso, OK 74055 | | | First Class Mail |
| Affiliates | LDS-Ranch Ward-Qc Az North Stk | Grand Canyon Council 010 | 22035 E Ocotillo Rd | Queen Creek, AZ 85142 | | | First Class Mail |
| Affiliates | LDS-Ranchero Ward-Hesperia Stake | California Inland Empire Council 045 | 10862 Maple Ave | Hesperia, CA 92345-2284 | | | First Class Mail |
| Affiliates | Lds-Rancho CA Ward-Temecula Stake | California Inland Empire Council 045 | 32374 Pauba Rd | Temecula, CA 92592 | | | First Class Mail |
| Affiliates | LDS-Rancho Park Ward-Ontario Stake | California Inland Empire Council 045 | 522 W Francis St | Ontario, CA 91762-6428 | | | First Class Mail |
| Affiliates | LDS-Rancho Reata Ward-Kennewick Stake | Blue Mountain Council 604 | 10376 Ridgeline Dr | Kennewick, WA 99338-2334 | | | First Class Mail |
| Affiliates | LDS-Rancho Sereno Ward-Yuma Az Stk | Grand Canyon Council 010 | 4300 W 16Th St | Yuma, AZ 85364-4086 | | | First Class Mail |
| Affiliates | LDS-Rancho Ward-S B Stake | California Inland Empire Council 045 | 1244 Pacific Ave | San Bernardino, CA 92404 | | | First Class Mail |
| Affiliates | LDS-Ranchos Ward-Apple Valley Stake | California Inland Empire Council 045 | 12242 Navajo Rd | Apple Valley, CA 92308-7249 | | | First Class Mail |
| Affiliates | LDS-Randall Ward-Fontana Stake | California Inland Empire Council 045 | 10654 Juniper Ave | Fontana, CA 92337-7515 | | | First Class Mail |
| Affiliates | LDS-Randolph Ward-Cibolo Valley Stake | Alamo Area Council 583 | 13201 Forum Rd | Universal City, TX 78148-2812 | | | First Class Mail |
| Affiliates | Lds-Rattlesnake Mtn Ward | W Richland Stake | 230 Krough Rd | Prosser, WA 99350-9796 | | | First Class Mail |
| Affiliates | LDS-Ray 1St Ward-Chandler Az Stk | Grand Canyon Council 010 | 1155 W Ray Rd | Chandler, AZ 85224 | | | First Class Mail |
| Affiliates | LDS-Ray 2Nd Ward-Chandler Az Stk | Grand Canyon Council 010 | 1155 W Ray Rd | Chandler, AZ 85224 | | | First Class Mail |
| Affiliates | LDS-Ray 3Rd Ward-Chandler Az Stk | Grand Canyon Council 010 | 1115 W Ray Rd | Chandler, AZ 85224 | | | First Class Mail |
| Affiliates | LDS-Ray Ward-Gilbert Az Greenfield Stk | Grand Canyon Council 010 | 1520 S Catalina | Gilbert, AZ 85234 | | | First Class Mail |
| Affiliates | LDS-Raymond Ward-Santa Ana So Stake | Orange County Council 039 | 801 N Raymond Ave | Fullerton, CA 92831-3315 | | | First Class Mail |
| Affiliates | LDS-Reading Ward/Cntrvll Ut North Stk | Great Salt Lake Council 590 | 1461 N Main St | Centerville, UT 84014 | | | First Class Mail |
| Affiliates | LDS-Red Hill Ward-Orange Stake | Orange County Council 039 | 1800 San Juan St | Tustin, CA 92780-5206 | | | First Class Mail |
| Affiliates | Lds-Red Mountain Ward-Mesa Az | Red Mountain Stk | 6655 E Preston St | Mesa, AZ 85215 | | | First Class Mail |
| Affiliates | Lds-Redfield Ward-Gilbert Az | Superstition Springs Stk | 4629 E Guadalupe Rd | Gilbert, AZ 85234 | | | First Class Mail |
| Affiliates | LDS-Redhawk Ward-Temecula Stake | California Inland Empire Council 045 | 44650 La Paz Rd | Temecula, CA 92592-2543 | | | First Class Mail |
| Affiliates | LDS-Redhill Ward-Rancho Cucamonga Stake | California Inland Empire Council 045 | 9075 Baseline Rd | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Affiliates | LDS-Redwood Ward/Rvrtn Ut Summerhill Stk | Great Salt Lake Council 590 | 12070 Laurel Chase Dr | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Remington Heights Ward-Qc Az | North Stk | 19857 E Raven Dr | Queen Creek, AZ 85142-4917 | | | First Class Mail |
| Affiliates | Lds-Republic Ward-Spgfield S Stake | Ozark Trails Council 306 | 1405 S Appomattox Ave | Republic, MO 65738-7801 | | | First Class Mail |
| Affiliates | LDS-Rhodes Valley Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 3038 N State Road 32 | Kamas, UT 84036 | | | First Class Mail |
| Affiliates | LDS-Rialto 1St Ward-Rialto Stake | California Inland Empire Council 045 | 2151 W Rialto Ave | San Bernardino, CA 92410-1539 | | | First Class Mail |
| Affiliates | LDS-Rialto 2Nd Ward-Rialto Stake | California Inland Empire Council 045 | 1420 W Randall Ave | Bloomington, CA 92316-1423 | | | First Class Mail |
| Affiliates | LDS-Richards Ward/S L Granite Stake | Great Salt Lake Council 590 | 860 E Downington Ave | Salt Lake City, UT 84105 | | | First Class Mail |
| Affiliates | LDS-Richmond 1St Ward-Concord Stake | Mt Diablo-Silverado Council 023 | 330 Carlston St | Richmond, CA 94805-2418 | | | First Class Mail |
| Affiliates | LDS-Richmond 2Nd Ward-Concord Stake | Mt Diablo-Silverado Council 023 | 4351 Hilltop Dr | El Sobrante, CA 94803 | | | First Class Mail |
| Affiliates | LDS-Richmond Ward-Lexington Stake | Blue Grass Council 204 | 201 S Keeneland Dr | Richmond, KY 40475 | | | First Class Mail |
| Affiliates | Lds-Ricks Creek Ward | Cntrvll Ut North Stk | 1451 N Main St | Centerville, UT 84014 | | | First Class Mail |
| Affiliates | Lds-Ridge Top Ward | North Salt Lake Ut Stk | 820 Eaglepointe Dr | North Salt Lake, UT 84054 | | | First Class Mail |
| Affiliates | LDS-Ridge Ward-Mesa Az Lehi Stk | Grand Canyon Council 010 | 2220 N Harris Dr | Mesa, AZ 85203 | | | First Class Mail |
| Affiliates | Lds-Ridgecreek Ward | Murray Utah South Stk | 5735 S Fashion Blvd | Murray, UT 84107 | | | First Class Mail |
| Affiliates | LDS-Ridgecrest Ward/Bennion Ut West Stk | Great Salt Lake Council 590 | 3555 W 5620 S | Taylorsville, UT 84129 | | | First Class Mail |
| Affiliates | LDS-Ridgedale Ward/S L Grant Stk | Great Salt Lake Council 590 | 3400 S 1100 E | Salt Lake City, UT 84106 | | | First Class Mail |
| Affiliates | Lds-Ridgeland Acres Ward | S L Granger North Stk | 3175 S 3450 W | West Valley City, UT 84119 | | | First Class Mail |
| Affiliates | LDS-Ridgeland Ward/S L Granger South Stk | Great Salt Lake Council 590 | 4251 S 4800 W | Salt Lake City, UT 84120 | | | First Class Mail |
| Affiliates | LDS-Ridgeline Ward-Kennewick Stake | Blue Mountain Council 604 | 8120 W 4Th Ave | Kennewick, WA 99336 | | | First Class Mail |
| Affiliates | LDS-Ridgepoint Ward-Derby Stake | Quivira Council, Bsa 198 | 2300 N Buckner St | Derby, KS 67037-3844 | | | First Class Mail |
| Affiliates | LDS-Ridgeview Ward-Kennewick Stake | Blue Mountain Council 604 | 8120 W 4Th Ave | Kennewick, WA 99336 | | | First Class Mail |
| Affiliates | LDS-Riggs Ward-Qc Az Stk | Grand Canyon Council 010 | 21915 E Cloud Rd | Queen Creek, AZ 85142 | | | First Class Mail |
| Affiliates | LDS-Rio Vista Branch-Fairfield Stake | Mt Diablo-Silverado Council 023 | Po Box 568 | Rio Vista, CA 94571-0568 | | | First Class Mail |
| Affiliates | LDS-Rising Sun Ward-Wilmington De Stake | Del Mar Va 081 | 196 Quail Dr | Lincoln University, PA 19352-1723 | | | First Class Mail |
| Affiliates | LDS-Rittenhouse Ward-Qc Az North Stk | Grand Canyon Council 010 | 22035 E Ocotillo Rd | Queen Creek, AZ 85142 | | | First Class Mail |
| Affiliates | LDS-River 10Th Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1570 W 11400 S | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | Lds-River 11Th Ward | South Jordan Utah River Stake | 1570 W 11400 S | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | LDS-River 1St Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1229 W 10775 S | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | LDS-River 1St Ward/W J Ut River Stk | Great Salt Lake Council 590 | 7150 Callie Dr | West Jordan, UT 84084 | | | First Class Mail |
| Affiliates | LDS-River 2Nd Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1540 W S Jordan Pkwy | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | LDS-River 2Nd Ward/W J Ut River Stk | Great Salt Lake Council 590 | 1380 W 6785 S | West Jordan, UT 84084 | | | First Class Mail |
| Affiliates | LDS-River 3Rd Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1540 W S Jordan Pkwy | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | LDS-River 3Rd Ward/W J Ut River Stk | Great Salt Lake Council 590 | 7642 S Kings Bridge Dr | West Jordan, UT 84084-4155 | | | First Class Mail |
| Affiliates | LDS-River 4Th Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1239 Country Creek Dr | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | LDS-River 4Th Ward/W J Ut River Stk | Great Salt Lake Council 590 | 1380 W 6785 S | West Jordan, UT 84084 | | | First Class Mail |
| Affiliates | LDS-River 5Th Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1570 W 11400 S | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | LDS-River 5Th Ward/W J Ut River Stk | Great Salt Lake Council 590 | 1380 W 6785 S | West Jordan, UT 84084 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | LDS-River 6Th Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1570 W 11400 S | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | LDS-River 6Th Ward/W J Ut River Stk | Great Salt Lake Council 590 | 7400 S 1300 W | West Jordan, UT 84084 | | | First Class Mail |
| Affiliates | LDS-River 7Th Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1570 W 11400 S | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | LDS-River 7Th Ward/W J Ut River Stk | Great Salt Lake Council 590 | 7400 S 1300 W | West Jordan, UT 84084 | | | First Class Mail |
| Affiliates | LDS-River 8Th Ward/S J Ut River Stk | Great Salt Lake Council 590 | 1239 Country Creek Dr | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | LDS-River 8Th Ward/W J Ut River Stk | Great Salt Lake Council 590 | 7400 S 1300 W | West Jordan, UT 84084 | | | First Class Mail |
| Affiliates | Lds-River 9Th Branch (Sp) | Wj Ut East Stake | 7600 S 1899 W | West Jordan, UT 84084 | | | First Class Mail |
| Affiliates | LDS-River 9Th Ward/S J Ut River Stk | Great Salt Lake Council 590 | 11473 Chapel View Dr | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | LDS-River Heights Ward-Jurupa Stake | California Inland Empire Council 045 | 5950 Serendipity Rd | Riverside, CA 92509-4775 | | | First Class Mail |
| Affiliates | Lds-River Oaks 1St Ward | W J Ut River Oaks Stk | 8825 S 1095 W | West Jordan, UT 84088-9060 | | | First Class Mail |
| Affiliates | Lds-River Oaks 2Nd Ward | W J Ut River Oaks Stk | 8825 S 1095 W | West Jordan, UT 84088-9060 | | | First Class Mail |
| Affiliates | Lds-River Oaks 3Rd Ward | W J Ut River Oaks Stk | 8825 S 1095 W | West Jordan, UT 84088-9060 | | | First Class Mail |
| Affiliates | Lds-River Oaks 4Th Ward | W J Ut River Oaks Stk | 8950 S 1300 W | West Jordan, UT 84088 | | | First Class Mail |
| Affiliates | Lds-River Oaks 5Th Ward | W J Ut River Oaks Stk | 8950 S 1300 W | West Jordan, UT 84088 | | | First Class Mail |
| Affiliates | Lds-River Oaks 6Th Ward | W J Ut River Oaks Stk | 8950 S 1300 W | West Jordan, UT 84088 | | | First Class Mail |
| Affiliates | Lds-River Ridge 10Th Watrd | Sj Utah River Ridge Stake | 1409 W Shields Lane | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | Lds-River Ridge 11Th Ward | Sj Utah River Ridge Stake | 10168 S 1000 W | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | Lds-River Ridge 1St Ward | S J Ut River Ridge Stk | 10124 S 1300 W | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | Lds-River Ridge 2Nd Ward | S J Ut River Ridge Stk | 10194 S 1050 W | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | Lds-River Ridge 3Rd Ward | S J Ut River Ridge Stk | 1244 W Chavez Dr | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | Lds-River Ridge 4Th Ward | S J Ut River Ridge Stk | 1244 W Chavez Dr | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | Lds-River Ridge 5Th Ward | S J Ut River Ridge Stk | 10168 S 1100 W | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | Lds-River Ridge 6Th Ward | S J Ut River Ridge Stk | 10200 S Temple Dr | South Jordan, UT 84095-8814 | | | First Class Mail |
| Affiliates | Lds-River Ridge 7Th Ward | Sj Ut River Ridge Stk | 525 Foothill Blvd | Salt Lake City, UT 84113-1102 | | | First Class Mail |
| Affiliates | Lds-River Ridge 9Th Ward | Sj Ut River Ridge Stk | 1597 W Palmer Park Ln | South Jordan, UT 84095-2431 | | | First Class Mail |
| Affiliates | LDS-River Rose Ward/Herriman Stake | Great Salt Lake Council 590 | 13375 S 6000 W | Herriman, UT 84096 | | | First Class Mail |
| Affiliates | Lds-River View 10Th Ward | Draper Utah River View Stake | 12101 S 700 W | Draper, UT 84020 | | | First Class Mail |
| Affiliates | Lds-River View 1St Ward | Draper Ut River View Stk | 288 W River Chapel Rd | Draper, UT 84020 | | | First Class Mail |
| Affiliates | Lds-River View 3Rd Ward | Draper Ut River View Stk | 11400 S 700 W | Draper, UT 84020 | | | First Class Mail |
| Affiliates | Lds-River View 4Th Ward | Draper Ut River View Stk | 12101 S 700 W | Draper, UT 84020 | | | First Class Mail |
| Affiliates | Lds-River View 5Th Ward | Draper Ut River View Stk | 12101 S 700 W | Draper, UT 84020 | | | First Class Mail |
| Affiliates | Lds-River View 6Th Ward | Draper Ut River View Stk | 288 W River Chapel Rd | Draper, UT 84020 | | | First Class Mail |
| Affiliates | Lds-River View 7Th Ward | Draper Ut River View Stake | 11420 S 700 W | Draper, UT 84020 | | | First Class Mail |
| Affiliates | Lds-River View 8Th Ward | Draper Ut River View Stk | 287 W River Chapel Rd | Draper, UT 84020-7733 | | | First Class Mail |
| Affiliates | Lds-River View 9Th Ward | Draper Utah River View Stake | 11420 S 700 W | Draper, UT 84020 | | | First Class Mail |
| Affiliates | LDS-River View Ward/Taylorsville Ut Stk | Great Salt Lake Council 590 | 4800 S Woodhaven Dr | Salt Lake City, UT 84123 | | | First Class Mail |
| Affiliates | LDS-Riverbend Ward/Sandy Ut West Stk | Great Salt Lake Council 590 | 8825 S 150 W | Sandy, UT 84070 | | | First Class Mail |
| Affiliates | LDS-Riverbend Ward/Taylorsville Ut Stk | Great Salt Lake Council 590 | 680 W 4800 S | Salt Lake City, UT 84123-4569 | | | First Class Mail |
| Affiliates | Lds-Riverside 1St Ward | S L Riverside Stake | 1148 W 500 N | Salt Lake City, UT 84116 | | | First Class Mail |
| Affiliates | Lds-Riverside 2Nd Ward (Tongan) | Sl Ut Stk (Tongan) | 660 N Redwood Rd | Salt Lake City, UT 84116-2454 | | | First Class Mail |
| Affiliates | LDS-Riverside Park Ward | South Florida Council 084 | 1100 Sw 15Th Ave | Fort Lauderdale, FL 33312-7236 | | | First Class Mail |
| Affiliates | LDS-Riverside Ward | South Florida Council 084 | 616 Sw 12Th Ave | Miami, FL 33130-3118 | | | First Class Mail |
| Affiliates | LDS-Riverside Ward/Murray Ut North Stk | Great Salt Lake Council 590 | 500 W Germania Ave | Murray, UT 84123-4626 | | | First Class Mail |
| Affiliates | LDS-Riverside Ward-Tulsa Ok Stake | Indian Nations Council 488 | 3640 S New Haven Ave | Tulsa, OK 74135-2255 | | | First Class Mail |
| Affiliates | Lds-Riverton 10Th Ward | Rvrtn Ut Central Stk | 12830 S 2700 W | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | LDS-Riverton 11Th Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 1855 W 13400 S | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Riverton 12Th Ward | Rvrtn Ut North Stk | 12459 S Dansie Way | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Riverton 13Th Ward | Rvrtn Ut Central Stk | 12852 S 3200 W | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | LDS-Riverton 14Th Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 1454 W 13200 S | Riverton, UT 84065-6131 | | | First Class Mail |
| Affiliates | Lds-Riverton 15Th Ward | Rvrtn Ut Summerhill Stk | 12120 S 1300 W | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Riverton 16Th Ward | Rvrtn Ut Summerhill Stk | 1208 W 12400 S | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Riverton 17Th Ward | Rvrtn Ut Central Stk | 12852 S 3200 W | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Riverton 18Th Ward | Rvrtn Ut South Stk | 2361 W 13400 S | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Riverton 19Th Ward | Riverton Ut Wstrn Sprgs Stk | 12691 S 3600 W | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | LDS-Riverton 1St Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 1454 W 13200 S | Riverton, UT 84065-6131 | | | First Class Mail |
| Affiliates | LDS-Riverton 20Th Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 1855 W 13400 S | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Riverton 22Nd (Sp) Branch | Riverton Utah North Stk | 12345 So 2700 W | Riverton, UT 84096 | | | First Class Mail |
| Affiliates | Lds-Riverton 23Rd Branch (Samoan) | Riverton Utah Stake | 12998 S 1300 W | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Riverton 24Th (Tongan) Brnch | S L Ut South (Tongan) Stk | 4538 W 11800 S | South Jordan, UT 84009-8060 | | | First Class Mail |
| Affiliates | Lds-Riverton 2Nd Ward | Rvrtn Ut Summerhill Stk | 1208 W 12400 S. | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Riverton 3Rd Ward | Rvrtn Ut Central Stk | 12852 S 3200 W | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | LDS-Riverton 4Th Ward/Rvrtn Ut North Stk | Great Salt Lake Council 590 | 1900 W 11970 S | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | LDS-Riverton 5Th Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 1855 W 13400 S | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | LDS-Riverton 6Th Ward/Rvrtn Ut North Stk | Great Salt Lake Council 590 | 12345 S 2700 W | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | LDS-Riverton 7Th Ward/Rvrtn Ut North Stk | Great Salt Lake Council 590 | 12459 S Dansie Way | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | LDS-Riverton 8Th Ward/Rvrtn Ut North Stk | Great Salt Lake Council 590 | 12345 S 2700 W | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | LDS-Riverton 9Th Ward/Rvrtn Ut South Stk | Great Salt Lake Council 590 | 3113 W 13400 S | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Riverton Farms Ward | Rvrtn Ut Central Stk | 12852 S 3200 W | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | LDS-Riverton Park Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 12998 S 1300 W | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | LDS-Riverton Ranch Ward/Riverton Ut Stk | Great Salt Lake Council 590 | 1500 W 13200 S | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | LDS-Riverview Ward/Bennion Ut East Stk | Great Salt Lake Council 590 | 1327 W 5550 S | Salt Lake City, UT 84123 | | | First Class Mail |
| Affiliates | Lds-Riverview Ward-Mesa Az | Maricopa North Stk | 1718 N Date | Mesa, AZ 85201-2134 | | | First Class Mail |
| Affiliates | LDS-Riverview Ward-Richland Stake | Blue Mountain Council 604 | 1321 Jadwin Ave | Richland, WA 99354 | | | First Class Mail |
| Affiliates | LDS-Riviera Ward/S L Granite Park Stk | Great Salt Lake Council 590 | 601 E Mansfield Ave | Salt Lake City, UT 84106 | | | First Class Mail |
| Affiliates | LDS-Rock Hill Ward\Charlotte South Stake | Palmetto Council 549 | 1883 Saluda Rd | Rock Hill, SC 29730-6033 | | | First Class Mail |
| Affiliates | LDS-Rockwood 1St Ward-St Louis Stake | Greater St Louis Area Council 312 | 17132 Manchester Rd | Grover, MO 63040 | | | First Class Mail |
| Affiliates | LDS-Rockwood 2Nd Ward-St Louis Stake | Greater St Louis Area Council 312 | 17132 Manchester Rd | Grover, MO 63040 | | | First Class Mail |
| Affiliates | Lds-Rockwood Ward | Stansbury Park Utah Stake | 417 Benson Rd | Stansbury Park, UT 84074-9050 | | | First Class Mail |
| Affiliates | LDS-Rocky Mount Ward | East Carolina Council 426 | 3224 Woodlawn Rd | Rocky Mount, NC 27804-3909 | | | First Class Mail |
| Affiliates | LDS-Rolla Ward-St Robert Stake | Ozark Trails Council 306 | 693 Forum Dr | Rolla, MO 65401-4624 | | | First Class Mail |
| Affiliates | Lds-Rolling Hills Ward | Cntrvll Ut Canyon View Stk | 2110 N Main St | Centerville, UT 84014 | | | First Class Mail |
| Affiliates | LDS-Rolling Hills Ward-Wichita Stake | Quivira Council, Bsa 198 | 401 N Westlink Ave | Wichita, KS 67212-3747 | | | First Class Mail |
| Affiliates | LDS-Rootstown Ward-Youngstown Stake | Great Trail 433 | 2776 Hartville Rd | Rootstown, OH 44272 | | | First Class Mail |
| Affiliates | Lds-Rose Canyon 10Th Ward | Herriman Ut Rose Stk | 14398 So 6400 W | Herriman, UT 84096 | | | First Class Mail |
| Affiliates | Lds-Rose Canyon 11Th Ward | Herriman Ut Rose Canyon Stk | 6869 W Vista Springs Dr | Herriman, UT 84096 | | | First Class Mail |
| Affiliates | Lds-Rose Canyon 1St Ward | Herriman Ut Rose Cyn Stk | 7079 Rose Canyon Rd | Herriman, UT 84096 | | | First Class Mail |
| Affiliates | Lds-Rose Canyon 2Nd Ward | Herriman Ut Rose Cyn Stk | 13768 S 6400 W | Herriman, UT 84096 | | | First Class Mail |
| Affiliates | Lds-Rose Canyon 3Rd Ward | Herriman Ut Rose Canyon Stk | 6869 W Vista Springs Dr | Herriman, UT 84096 | | | First Class Mail |
| Affiliates | Lds-Rose Canyon 4Th Ward | Herriman Ut Rose Cyn Stk | 7079 W Rose Canyon | Herriman, UT 84096 | | | First Class Mail |
| Affiliates | Lds-Rose Canyon 5Th Ward | Herriman Ut Rose Cyn Stk | 7079 W Rose Canyon | Herriman, UT 84096 | | | First Class Mail |
| Affiliates | Lds-Rose Canyon 6Th Ward | Herriman Ut Rose Canyon Stk | 6869 W Vista Springs Dr | Herriman, UT 84096 | | | First Class Mail |
| Affiliates | Lds-Rose Canyon 7Th Ward | Herriman Ut Rose Cyn Stk | 5953 W Potterstone Cir | Herriman, UT 84096-8206 | | | First Class Mail |
| Affiliates | Lds-Rose Canyon 8Th Ward | Herriman Ut Rose Cyn Stk | 14398 S 6400 W | Herriman, UT 84096 | | | First Class Mail |
| Affiliates | Lds-Rose Canyon 9Th Ward | Herriman Utah Rose Cyn Stk | 6869 W Vista Springs Dr | Herriman, UT 84096 | | | First Class Mail |
| Affiliates | Lds-Rose Creek Crossing Ward | Riverton Ut South Stake | 3113 W 13400 S. | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Rose Garden Ward-Phoenix Az | Deer Valley Stk | 2939 W Rose Garden Ln | Phoenix, AZ 85027-3153 | | | First Class Mail |
| Affiliates | LDS-Rose Lane Ward-Phoenix Az Stk | Grand Canyon Council 010 | 5038 N 38Th Ave | Phoenix, AZ 85019 | | | First Class Mail |
| Affiliates | LDS-Rose Park 2Nd Ward/S L Rose Park Stk | Great Salt Lake Council 590 | 760 N 1200 W | Salt Lake City, UT 84116-2261 | | | First Class Mail |
| Affiliates | Lds-Rose Park 5Th Ward Tongan | Salt Lake Utah Tongan Stake | 660 N Redwood Rd | Salt Lake City, UT 84116-2454 | | | First Class Mail |
| Affiliates | Lds-Rose Park 7Th Ward | S L Rose Park North Stk | 1155 N 1200 W | Salt Lake City, UT 84116 | | | First Class Mail |
| Affiliates | Lds-Rose Park 8Th Ward | S L Rose Park North Stk | 1279 N Sonata St | Salt Lake City, UT 84116-3619 | | | First Class Mail |
| Affiliates | LDS-Rose Park 9Th Ward/S L Rose Park Stk | Great Salt Lake Council 590 | 760 N 1200 W | Salt Lake City, UT 84116-2261 | | | First Class Mail |
| Affiliates | Lds-Rose Park Center Ward | S L Rose Park Stk | 874 N Starcrest Dr | Salt Lake City, UT 84116 | | | First Class Mail |
| Affiliates | Lds-Rose Point Ward | Herriman Utah South Stake | 14858 Juniper Crest Rd | Herriman, UT 84096 | | | First Class Mail |
| Affiliates | LDS-Rose Springs Ward/Erda Utah Stake | Great Salt Lake Council 590 | 134 E Erda Way | Tooele, UT 84074 | | | First Class Mail |
| Affiliates | Lds-Rose Summit Ward | Herriman Ut Mtn View Stk | 5524 W Rose Crest Rd | Herriman, UT 84096 | | | First Class Mail |
| Affiliates | LDS-Rose Valley Ward-Peoria Az North Stk | Grand Canyon Council 010 | 22034 N 83Rd Ave | Peoria, AZ 85383-1707 | | | First Class Mail |
| Affiliates | Lds-Rosecrest 1St Ward | S L Canyon Rim Stk | 3101 S 2300 E | Salt Lake City, UT 84109 | | | First Class Mail |
| Affiliates | Lds-Rosecrest 2Nd Ward | S L Canyon Rim Stk | 3101 S 2300 E | Salt Lake City, UT 84109 | | | First Class Mail |
| Affiliates | LDS-Rosedale Ward/S L Riverside Stake | Great Salt Lake Council 590 | 1475 W 500 N Apt 1 | Salt Lake City, UT 84116-2550 | | | First Class Mail |
| Affiliates | Lds-Roxborough Park Ward | Tvlle Ut No Central Stk | 2976 W Winchester Dr | Salt Lake City, UT 84119 | | | First Class Mail |
| Affiliates | Lds-Royal Ann Branch (Sp) | Salt Lake Hunter South Stk | 4322 S 5400 W | West Valley City, UT 84120 | | | First Class Mail |
| Affiliates | LDS-Royal Palm Ward-Phoenix Az North Stk | Grand Canyon Council 010 | 8710 N 3Rd Ave | Phoenix, AZ 85021-4506 | | | First Class Mail |
| Affiliates | LDS-Rs / Gayton Ward | Heart Of Virginia Council 602 | 2500 Pump Rd | Richmond, VA 23233 | | | First Class Mail |
| Affiliates | LDS-Rs / Glen Allen Ward | Heart Of Virginia Council 602 | 5600 Monument Ave | Richmond, VA 23226-1415 | | | First Class Mail |
| Affiliates | LDS-Rs / Innsbrook Ward | Heart Of Virginia Council 602 | 2500 Pump Rd | Richmond, VA 23233 | | | First Class Mail |
| Affiliates | LDS-Rs / Mechanicsville Ward | Heart Of Virginia Council 602 | 8005 Atlee Rd | Mechanicsville, VA 23111-5935 | | | First Class Mail |
| Affiliates | LDS-Rs / Mechanicsville Ward | Heart Of Virginia Council 602 | Po Box 274 | Mechanicsville, VA 23111-0274 | | | First Class Mail |
| Affiliates | LDS-Rs / Scotchtown Ward | Heart Of Virginia Council 602 | 14573 Scotchtown Rd | Montpelier, VA 23192 | | | First Class Mail |
| Affiliates | LDS-Rs / Tappahannock Branch | Heart Of Virginia Council 602 | 995 Winston Rd | Tappahannock, VA 22560 | | | First Class Mail |
| Affiliates | LDS-Rs/Tappahannock | Heart Of Virginia Council 602 | 995 Winston Rd | Tappahannock, VA 22560 | | | First Class Mail |
| Affiliates | LDS-Running Springs Branch-S B Stake | California Inland Empire Council 045 | Po Box 845 | Running Springs, CA 92382-0845 | | | First Class Mail |
| Affiliates | LDS-Rural Ward-Tempe Az West Stk | Grand Canyon Council 010 | 1050 W Grove Pkwy | Tempe, AZ 85283 | | | First Class Mail |
| Affiliates | LDS-Rush Valley Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 985 N Church St | Rush Valley, UT 84069-9739 | | | First Class Mail |
| Affiliates | Lds-Rushton View 1St Ward | Sj Ut Rushton View Stk | 3760 Rushton Veiw Dr | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | Lds-Rushton View 2Nd Ward | Sj Ut Rushton View Stk | 10436 S Shady Plum Way | South Jordan, UT 84009-3916 | | | First Class Mail |
| Affiliates | Lds-Rushton View 3Rd Ward | S J Ut Rushton View Stk | 4021 W Shinnerock Dr | South Jordan, UT 84009 | | | First Class Mail |
| Affiliates | Lds-Rushton View 4Th Ward | Sj Ut Rushton View Stk | 4021 W Shinnerock Dr | South Jordan, UT 84009 | | | First Class Mail |
| Affiliates | Lds-Rushton View 5Th Ward (Sp) | Sj Ut Rushton View Stk | 4137 W Foxview Dr | South Jordan, UT 84009 | | | First Class Mail |
| Affiliates | Lds-Rushton View 6Th Ward | Sj Ut Rushton View Stk | 4021 W Shinnerock Dr | South Jordan, UT 84009 | | | First Class Mail |
| Affiliates | Lds-Rushton View 7Th Ward | Sj Ut Rshtn Vw Stk | 10634 S Poppy Meadow Ln | South Jordan, UT 84009-3136 | | | First Class Mail |
| Affiliates | Lds-Russian Jack Ward-Anchorage N Stake | Great Alaska Council 610 | 2240 Baxter Rd | Anchorage, AK 99504-3281 | | | First Class Mail |
| Affiliates | Lds-S L Valley 1St Ward (Sign Lang) | S L Central Stake | 6153 W Davis View Ln | West Valley City, UT 84128-7124 | | | First Class Mail |
| Affiliates | Lds-S L Valley 2Nd (Deaf) Ward | Bennion Ut Stk | 6250 S 2200 W | Taylorsville, UT 84129-6365 | | | First Class Mail |
| Affiliates | LDS-Safford 1St Ward-Safford Stake | Grand Canyon Council 010 | 2249 S Stevens Ave | Solomon, AZ 85551 | | | First Class Mail |
| Affiliates | LDS-Safford 2Nd Ward-Safford Stake | Grand Canyon Council 010 | 303 W 20Th St | Safford, AZ 85546 | | | First Class Mail |
| Affiliates | LDS-Safford 3Rd Ward-Safford Stake | Grand Canyon Council 010 | 501 W Catalina Dr | Safford, AZ 85546-3037 | | | First Class Mail |
| Affiliates | LDS-Safford 4Th Ward-Safford Stake | Grand Canyon Council 010 | 501 W Catalina Dr | Safford, AZ 85546-3037 | | | First Class Mail |
| Affiliates | LDS-Safford 5Th Ward-Safford Stake | Grand Canyon Council 010 | 501 W Catalina Dr | Safford, AZ 85546-3037 | | | First Class Mail |
| Affiliates | LDS-Safford 6Th Ward-Safford Stake | Grand Canyon Council 010 | 303 W 20Th St | Safford, AZ 85546 | | | First Class Mail |
| Affiliates | LDS-Safford 7Th Ward-Safford Stake | Grand Canyon Council 010 | 3722 S Us Hwy 191 | Safford, AZ 85546 | | | First Class Mail |
| Affiliates | LDS-Safford 8Th Ward-Safford Stake | Grand Canyon Council 010 | 3722 S Us Hwy 191 | Safford, AZ 85546 | | | First Class Mail |
| Affiliates | LDS-Safford 9Th Ward-Safford Stake | Grand Canyon Council 010 | 3722 S Hwy 191 | Safford, AZ 85546 | | | First Class Mail |
| Affiliates | LDS-Sage Ward/Bluffdale Utah Stake | Great Salt Lake Council 590 | 14296 S Black Wulff Dr | Bluffdale, UT 84065-3806 | | | First Class Mail |
| Affiliates | LDS-Sagecrest Ward/Sandy Ut Central Stk | Great Salt Lake Council 590 | 1280 E Turquoise Way | Sandy, UT 84094 | | | First Class Mail |
| Affiliates | LDS-Sahuaro Ranch Ward-Peoria Az Stk | Grand Canyon Council 010 | 10877 N 77Th Ave | Peoria, AZ 85345 | | | First Class Mail |
| Affiliates | LDS-Saint Helena Branch-Napa Stake | Mt Diablo-Silverado Council 023 | 2222 Spring St | Saint Helena, CA 94574-2326 | | | First Class Mail |
| Affiliates | LDS-Salem Branch-St Robert Stake | Ozark Trails Council 306 | 1701 W Franklin St | Salem, MO 65560 | | | First Class Mail |
| Affiliates | LDS-Salem Ward-St Johns Az Stk | Grand Canyon Council 010 | 35 W Cleveland St | Saint Johns, AZ 85936 | | | First Class Mail |
| Affiliates | LDS-Salisbury Ward-Dover De Stake | Del Mar Va 081 | 106 Greenlawn Ln | Salisbury, MD 21804-4614 | | | First Class Mail |
| Affiliates | LDS-Sallisaw Ward-Fort Smith Ar Stake | Indian Nations Council 488 | 805 S Cedar St | Sallisaw, OK 74955-5614 | | | First Class Mail |
| Affiliates | Lds-Salt Lake 1St Stake | Sl Married Student Stk | 470 S Mario Cappechi Way | Salt Lake City, UT 84112 | | | First Class Mail |
| Affiliates | Lds-Salt Lake Bonneville Stake | Sl Bonneville Stk | 1535 Bonneview Dr | Salt Lake City, UT 84105 | | | First Class Mail |
| Affiliates | LDS-Salt Lake Stake/Salt Lake Stake | Great Salt Lake Council 590 | 142 W 200 N | Salt Lake City, UT 84103 | | | First Class Mail |
| Affiliates | Lds-Salt Lake Valley 2Nd Deaf Ward | Bennion Utah Stake | 6250 S 2200 W | Taylorsville, UT 84129-6365 | | | First Class Mail |
| Affiliates | Lds-Salt Lake Wilford Stake | Salt Lake Wilford Stake | 1765 E 3080 S | Salt Lake City, UT 84106 | | | First Class Mail |
| Affiliates | Lds-Salt River Ward-Mesa Az | Alta Mesa Stk | 3345 E Mclellan Rd | Mesa, AZ 85213 | | | First Class Mail |
| Affiliates | LDS-San Angelo 1St Ward-Abilene Stake | Texas Swest Council 741 | 4475 Swest Blvd | San Angelo, TX 76904 | | | First Class Mail |
| Affiliates | LDS-San Angelo 2Nd Ward-Abilene Stake | Texas Swest Council 741 | 4601 Oak Knoll St | Abilene, TX 79606-3451 | | | First Class Mail |
| Affiliates | LDS-San Antonio 10Th Ward-Sa Stake | Alamo Area Council 583 | 655 Castroville Rd | San Antonio, TX 78237-3132 | | | First Class Mail |
| Affiliates | LDS-San Antonio 1St Ward-East Stake | Alamo Area Council 583 | 311 Galway St | San Antonio, TX 78223-2819 | | | First Class Mail |
| Affiliates | LDS-San Antonio 6Th Ward-Sa Stake | Alamo Area Council 583 | 3644 Talley Rd | San Antonio, TX 78253 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | LDS-San Antonio Ward-Chino Stake | California Inland Empire Council 045 | 6726 Chino Ave | Chino, CA 91710-4604 | | | First Class Mail |
| Affiliates | LDS-San Clemente Ward-San Clemente Stake | Orange County Council 039 | 470 Camino San Clemente | San Clemente, CA 92672-3706 | | | First Class Mail |
| Affiliates | Lds-San Diego | Logan Heights 20Th (Sp) Ward | 5299 Trojan Ave | San Diego, CA 92115-5213 | | | First Class Mail |
| Affiliates | LDS-San Diego - La Mesa 8Th Ward | San Diego Imperial Council 049 | 4195 Camino Del Rio S | San Diego, CA 92108-4103 | | | First Class Mail |
| Affiliates | LDS-San Diego - Sweetwater 1St Ward | San Diego Imperial Council 049 | 7044 Lemonwood Ln | Lemon Grove, CA 91945-2127 | | | First Class Mail |
| Affiliates | LDS-San Diego - Sweetwater 1St Ward | San Diego Imperial Council 049 | 8472 Blossom Ln | Lemon Grove, CA 91945-4229 | | | First Class Mail |
| Affiliates | LDS-San Diego- Downtown 1St Ward | San Diego Imperial Council 049 | 4195 Camino Del Rio S | San Diego, CA 92108-4103 | | | First Class Mail |
| Affiliates | LDS-San Diego East - Del Cerro Ward | San Diego Imperial Council 049 | 6767 51St St | San Diego, CA 92120-1262 | | | First Class Mail |
| Affiliates | LDS-San Diego East - La Mesa 1St Ward | San Diego Imperial Council 049 | 5555 Aztec Dr | La Mesa, CA 91942-2109 | | | First Class Mail |
| Affiliates | LDS-San Diego East - La Mesa 2Nd Ward | San Diego Imperial Council 049 | 8466 Abilene Ter | La Mesa, CA 91942-2720 | | | First Class Mail |
| Affiliates | LDS-San Diego- Mid City 20Th (Sp) Ward | San Diego Imperial Council 049 | 5299 Trojan Ave | San Diego, CA 92115-5213 | | | First Class Mail |
| Affiliates | Lds-San Diego North | University City 1St Ward | 2880 Governor Dr | San Diego, CA 92122-2120 | | | First Class Mail |
| Affiliates | Lds-San Diego North | University City 2Nd Ward | 2880 Governor Dr | San Diego, CA 92122-2120 | | | First Class Mail |
| Affiliates | LDS-San Diego North - 12Th Ward | San Diego Imperial Council 049 | 4741 Mount Abernathy Ave | San Diego, CA 92117-3340 | | | First Class Mail |
| Affiliates | LDS-San Diego North- 7Th Ward | San Diego Imperial Council 049 | 5151 Fanuel St | San Diego, CA 92109-1935 | | | First Class Mail |
| Affiliates | LDS-San Diego North-Linda Vista 1St Ward | San Diego Imperial Council 049 | 4741 Mount Abernathy Ave | San Diego, CA 92117-3340 | | | First Class Mail |
| Affiliates | LDS-San Diego- Pt Loma 6Th Ward | San Diego Imperial Council 049 | 3705 Tennyson St | San Diego, CA 92107-2409 | | | First Class Mail |
| Affiliates | LDS-San Diego Stake - Bonita 3Rd Ward | San Diego Imperial Council 049 | 3737 Valley Vista Rd | Bonita, CA 91902 | | | First Class Mail |
| Affiliates | LDS-San Jacinto Ward-Hemet Stake | California Inland Empire Council 045 | 425 N Kirby St | Hemet, CA 92545-3633 | | | First Class Mail |
| Affiliates | LDS-San Juan Ward-San Clemente Stake | Orange County Council 039 | 470 Camino San Clemente | San Clemente, CA 92672-3706 | | | First Class Mail |
| Affiliates | LDS-San Juan Ward-Santa Ana So Stake | Orange County Council 039 | 1800 San Juan St | Tustin, CA 92780-5206 | | | First Class Mail |
| Affiliates | Lds-San Leandro 1St Ward | San Leandro Stake | 13901 Bancroft Ave | San Leandro, CA 94578-2609 | | | First Class Mail |
| Affiliates | LDS-San Lorenzo Ward-San Leandro Stake | San Francisco Bay Area Council 028 | 859 Grant Ave | San Lorenzo, CA 94580-1401 | | | First Class Mail |
| Affiliates | Lds-San Marcos Ward (Spanish) | S L Granger No Stk | 2835 S 2855 W | Salt Lake City, UT 84119 | | | First Class Mail |
| Affiliates | LDS-San Pedro Ward-North Stake | Alamo Area Council 583 | 17151 Jones Maltsberger Rd | San Antonio, TX 78247 | | | First Class Mail |
| Affiliates | LDS-San Ramon 1St Ward-Danville Stake | Mt Diablo-Silverado Council 023 | 5025 Crow Canyon Rd | San Ramon, CA 94582-5547 | | | First Class Mail |
| Affiliates | LDS-San Ramon 2Nd Ward-Danville Stake | Mt Diablo-Silverado Council 023 | 5025 Crow Canyon Rd | San Ramon, CA 94582-5547 | | | First Class Mail |
| Affiliates | Lds-San Sevaine Ward | Rancho Cucamonga Stake | 6829 Etiwanda Ave | Rancho Cucamonga, CA 91739-9713 | | | First Class Mail |
| Affiliates | Lds-San Tan 1St Ward-Gilbert Az | Gateway Stk | 3544 S Atherton Blvd | Gilbert, AZ 85297 | | | First Class Mail |
| Affiliates | Lds-San Tan 2Nd Ward-Gilbert Az | Gateway Stk | 3544 S Atherton Blvd | Gilbert, AZ 85297 | | | First Class Mail |
| Affiliates | LDS-San Tan Branch-Chandler Az South Stk | Grand Canyon Council 010 | 2100 Stotonic Rd | Sacaton, AZ 85147 | | | First Class Mail |
| Affiliates | LDS-San Tan Heights Ward-Qc Az South Stk | Grand Canyon Council 010 | 32584 N Gary Rd | Queen Creek, AZ 85142 | | | First Class Mail |
| Affiliates | Lds-San Tan Park Ward-Qc Az | Chandler Heights Stk | 18550 E Riggs Rd | Queen Creek, AZ 85142 | | | First Class Mail |
| Affiliates | LDS-Sand Lake Ward-Anchorage Stake | Great Alaska Council 610 | 3250 Strawberry Rd | Anchorage, AK 99502-3108 | | | First Class Mail |
| Affiliates | LDS-Sandstone Ward-Hermiston Stake | Blue Mountain Council 604 | 1259 Ne Gladys Dr | Hermiston, OR 97838-2659 | | | First Class Mail |
| Affiliates | LDS-Sandy 19Th Ward/Sandy Ut West Stk | Great Salt Lake Council 590 | 8680 S 220 E | Sandy, UT 84070 | | | First Class Mail |
| Affiliates | LDS-Sandy 1St Ward/Sandy Ut West Stk | Great Salt Lake Council 590 | 8680 S 220 E | Sandy, UT 84070 | | | First Class Mail |
| Affiliates | LDS-Sandy 2Nd Ward/Sandy Ut West Stk | Great Salt Lake Council 590 | 586 E 8400 S | Sandy, UT 84070 | | | First Class Mail |
| Affiliates | Lds-Sandy 4Th (Tngn) Ward | Sl Ut South (Tngn) Stk | 1280 E Turquoise Way | Sandy, UT 84094 | | | First Class Mail |
| Affiliates | Lds-Sandy Creek Ward-S St Louis Stake | Greater St Louis Area Council 312 | 10851 Business 21 | Hillsboro, MO 63050 | | | First Class Mail |
| Affiliates | Lds-Sandy Ut Cttnwd Crk Stk | Sandy Ut Cttnwd Crk Stk | 1535 E Creek Rd | Sandy, UT 84093 | | | First Class Mail |
| Affiliates | Lds-Sandy Ut Mt Jordan Stk | Sandy Ut Mt Jordan Stk | Great Salt Lake Council 590 | | | | First Class Mail |
| Affiliates | LDS-Santa Ana Ward-Santa Ana So Stake | Orange County Council 039 | 3401 S Greenville St | Santa Ana, CA 92704-7091 | | | First Class Mail |
| Affiliates | LDS-Santa Cruz Ward-Maricopa Az Stk | Grand Canyon Council 010 | 37280 W Bowlin Rd | Maricopa, AZ 85138 | | | First Class Mail |
| Affiliates | LDS-Santa Fe Ward-Peoria Az Stk | Grand Canyon Council 010 | 12931 N 83Rd Ave | Peoria, AZ 85381 | | | First Class Mail |
| Affiliates | Lds-Santa Margarita Ward | Santa Margarita Stake | 30522 Via Con Dios | Rancho Santa Margarita, CA 92688-1530 | | | First Class Mail |
| Affiliates | Lds-Santa Monica Stake | Pacific Palisades Ward | 575 Los Liones Dr | Pacific Palisades, CA 90272-3012 | | | First Class Mail |
| Affiliates | Lds-Santa Monica Stake | Santa Monica 1St Ward | 3400 Sawtelle Blvd | Santa Monica, CA 90401 | | | First Class Mail |
| Affiliates | Lds-Santa Rita Ward-Mesa Az | Desert Ridge Stk | 2647 S Signal Butte Rd | Mesa, AZ 85209-2100 | | | First Class Mail |
| Affiliates | LDS-Santa Rosa Ward-Palm Desert Stake | California Inland Empire Council 045 | 40840 Washington St | Bermuda Dunes, CA 92203-9588 | | | First Class Mail |
| Affiliates | LDS-Sante Fe Ward-Hesperia Stake | California Inland Empire Council 045 | 9533 Maple Ave | Hesperia, CA 92345 | | | First Class Mail |
| Affiliates | LDS-Santee - Bostonia Ward | San Diego Imperial Council 049 | 1330 El Rey Ave | El Cajon, CA 92021-3441 | | | First Class Mail |
| Affiliates | LDS-Santee - El Norte Ward | San Diego Imperial Council 049 | 10954 Valle Vista Rd | Lakeside, CA 92040-1730 | | | First Class Mail |
| Affiliates | LDS-Santee - El Rey Ward | San Diego Imperial Council 049 | 9334 W Heaney Cir | Santee, CA 92071-2452 | | | First Class Mail |
| Affiliates | LDS-Santee - Grossmont Ward | San Diego Imperial Council 049 | 7007 Renkrib Ave | San Diego, CA 92119-1311 | | | First Class Mail |
| Affiliates | LDS-Santee - Lakeside 1St Ward | San Diego Imperial Council 049 | 13817 Deanly Way | Lakeside, CA 92040-4849 | | | First Class Mail |
| Affiliates | LDS-Santee - West Hills Ward | San Diego Imperial Council 049 | 9209 Galston Dr | Santee, CA 92071-2110 | | | First Class Mail |
| Affiliates | LDS-Santiago Creek Ward-Orange Stake | Orange County Council 039 | 674 S Yorba St | Orange, CA 92869-5042 | | | First Class Mail |
| Affiliates | LDS-Sapulpa Ward-Tulsa Ok Stake | Indian Nations Council 488 | 950 Pioneer Rd | Sapulpa, OK 74066 | | | First Class Mail |
| Affiliates | LDS-Sarival Ward-Goodyear Az Stk | Grand Canyon Council 010 | 425 S Estrella Pkwy | Goodyear, AZ 85338 | | | First Class Mail |
| Affiliates | Lds-Sauniatu (Samoan) Ward | Taylorsville Ut Central Stk | 4950 S 1950 W | Taylorsville, UT 84118 | | | First Class Mail |
| Affiliates | LDS-Savannah Ward-Surprise Az West Stk | Grand Canyon Council 010 | 19270 W Indian School Rd | Litchfield Park, AZ 85340 | | | First Class Mail |
| Affiliates | LDS-Schoens Ward-Silver Creek Az Stk | Grand Canyon Council 010 | 300 W Willow Ln | Taylor, AZ 85939 | | | First Class Mail |
| Affiliates | LDS-Seabrook-League City | Bay Area Council 574 | 4655 S Shore Blvd | League City, TX 77573-5815 | | | First Class Mail |
| Affiliates | LDS-Seaford Ward-Dover De Stake | Del Mar Va 081 | 800 Fleetwood Dr | Seaford, DE 19973-1216 | | | First Class Mail |
| Affiliates | LDS-Seapoint Ward-Huntington Beach Stake | Orange County Council 039 | 19191 17Th St | Huntington Beach, CA 92648 | | | First Class Mail |
| Affiliates | Lds-Second Ward | Sl Liberty Stake Lds Chruch | 655 E 900 S | Salt Lake City, UT 84105-1128 | | | First Class Mail |
| Affiliates | LDS-Sedona Ward-Cottonwood Az Stk | Grand Canyon Council 010 | 160 Mormon Hill Rd | Sedona, AZ 86336 | | | First Class Mail |
| Affiliates | Lds-Sego Lily Ward | Sandy Ut Granite South Stk | 10312 S Ashley Park Dr | Sandy, UT 84092 | | | First Class Mail |
| Affiliates | LDS-Sego Lily Ward/Sandy Ut Central Stk | Great Salt Lake Council 590 | 9824 S Flint Dr | Sandy, UT 84094 | | | First Class Mail |
| Affiliates | LDS-Seguin Ward-Kyle Stake | Alamo Area Council 583 | 1111 E College St | Seguin, TX 78155-3960 | | | First Class Mail |
| Affiliates | LDS-Senatobia Ward-Memphis Stake | Chickasaw Council 558 | Hwy 4 W | Senatobia, MS 38668 | | | First Class Mail |
| Affiliates | LDS-Seneca Ward | Blue Ridge Council 551 | 5003 Wells Hwy | Seneca, SC 29678-4608 | | | First Class Mail |
| Affiliates | Lds-Sern Hills-Spgfield S Stake | Ozark Trails Council 306 | 4450 S Farm Rd 141 | Springfield, MO 65810-1400 | | | First Class Mail |
| Affiliates | LDS-Settlers Bay Ward-Wasilla Stake | Great Alaska Council 610 | 108685 W Horizon Dr | Wasilla, AK 99687 | | | First Class Mail |
| Affiliates | Lds-Settlers Meadow Ward-Gilbert Az | Greenfield Stk | 302 S Catalina St | Gilbert, AZ 85233-6402 | | | First Class Mail |
| Affiliates | Lds-Seville Groves Ward-Qc Az | Chandler Heights Stk | 3444 E Vallejo Ct | Gilbert, AZ 85298-8980 | | | First Class Mail |
| Affiliates | Lds-Seville Park Ward-Qc Az | Chandler Heights Stk | 18550 E Riggs Rd | Queen Creek, AZ 85142 | | | First Class Mail |
| Affiliates | Lds-Seville Ward-Qc Az | Chandler Heights Stk | 7201 S 164Th St | Queen Creek, AZ 85298 | | | First Class Mail |
| Affiliates | LDS-Shadow Hills Ward-Palm Desert Stake | California Inland Empire Council 045 | 40840 Washington St | Bermuda Dunes, CA 92203-9588 | | | First Class Mail |
| Affiliates | Lds-Shadow Mtn Ward | Paradise Valley Az Stk | 3010 E Thunderbird Rd | Phoenix, AZ 85032-5610 | | | First Class Mail |
| Affiliates | Lds-Shadow Run Ward | Herriman Ut Mountain View Stake | 14068 S 5600 W | Herriman, UT 84096 | | | First Class Mail |
| Affiliates | LDS-Shallotte Ward/Wilmington Nc Stake | Cape Fear Council 425 | 4669 Mintz St | Shallotte, NC 28470 | | | First Class Mail |
| Affiliates | Lds-Shamrock Farms Ward-Qc Az | Chandler Heights Stk | 6014 S Mack Ave | Gilbert, AZ 85298-8710 | | | First Class Mail |
| Affiliates | LDS-Shaw Butte Ward-Phoenix Az North Stk | Grand Canyon Council 010 | 325 E Coral Gables Dr | Phoenix, AZ 85022-3605 | | | First Class Mail |
| Affiliates | Lds-Shepard Creek Ward | Frmngtn Ut Oakridge Stk | 1533 N 1075 W | Farmington, UT 84025 | | | First Class Mail |
| Affiliates | Lds-Shepard Park Ward | Frmngtn Ut North Stk | 729 Shepard Ct | Farmington, UT 84025-3832 | | | First Class Mail |
| Affiliates | Lds-Shepard View Ward | Frmngtn Ut North Stk | 729 W 1275 N | Farmington, UT 84025-3832 | | | First Class Mail |
| Affiliates | LDS-Shepard Ward/Frmngtn Ut Oakridge Stk | Great Salt Lake Council 590 | 1955 S 350 E | Kaysville, UT 84037 | | | First Class Mail |
| Affiliates | LDS-Sherwood Park Ward-Mesa Az Stk | Grand Canyon Council 010 | 940 E Sern Ave | Mesa, AZ 85204 | | | First Class Mail |
| Affiliates | LDS-Sherwood Ward-Topeka Stake | Jayhawk Area Council 197 | 2401 Sw Kingsrow Rd | Topeka, KS 66614-5615 | | | First Class Mail |
| Affiliates | LDS-Shoreline Ward-Richland Stake | Blue Mountain Council 604 | 1321 Jadwin Ave | Richland, WA 99354 | | | First Class Mail |
| Affiliates | Lds-Show Low Creek Ward-White Mtn Az | Stk | 300 S 11Th St | Show Low, AZ 85901-6010 | | | First Class Mail |
| Affiliates | LDS-Show Low Ward-Show Low Az Stk | Grand Canyon Council 010 | 300 S 11Th St | Show Low, AZ 85901-6010 | | | First Class Mail |
| Affiliates | LDS-Sidney Ward-Dayton,Oh | Miami Valley Council, Bsa 444 | 475 W Loy Rd | Piqua, OH 45356-9217 | | | First Class Mail |
| Affiliates | Lds-Sierra Madre Ward-Gilbert Az | Highland West Stk | 2676 E Palo Verde St | Gilbert, AZ 85296-9415 | | | First Class Mail |
| Affiliates | Lds-Sierra Montana Ward-Surprise Az | North Stk | 14878 N Verde Vista Dr | Surprise, AZ 85388-7846 | | | First Class Mail |
| Affiliates | LDS-Sierra Pines Ward-Show Low Az Stk | Grand Canyon Council 010 | 480 W Deuce Of Clubs | Show Low, AZ 85901-5803 | | | First Class Mail |
| Affiliates | Lds-Sierra Verde Ward-Phoenix Az | Tbird Park Stk | 21722 N 61St Dr | Glendale, AZ 85308-9348 | | | First Class Mail |
| Affiliates | LDS-Sierra Vista Ward-Qc Az South Stk | Grand Canyon Council 010 | 32584 N Gary Rd | San Tan Valley, AZ 85142 | | | First Class Mail |
| Affiliates | LDS-Sierra Ward-Fontana Stake | California Inland Empire Council 045 | 17535 Randall Ave | Fontana, CA 92335-5948 | | | First Class Mail |
| Affiliates | Lds-Signal Butte Ward-Mesa Az | Eastmark Stk | 11143 E Sorpresa Ave | Mesa, AZ 85212-5173 | | | First Class Mail |
| Affiliates | Lds-Signal Butte Ward-Mesa Az | Flat Iron Stk | 10036 E Brown Rd | Mesa, AZ 85207 | | | First Class Mail |
| Affiliates | Lds-Sikeston Ward | Cape Girardeau Mo Stake | 827 Euclid Ave | Sikeston, MO 63801 | | | First Class Mail |
| Affiliates | Lds-Silsbee Ward-Beaumont Stake | Three Rivers Council 578 | 205 Turtle Creek Dr | Silsbee, TX 77656-6640 | | | First Class Mail |
| Affiliates | Lds-Silsbee Ward-Beaumont Stake | Three Rivers Council 578 | 7653 Clearview Ln | Lumberton, TX 77657-7901 | | | First Class Mail |
| Affiliates | LDS-Silver Creek Ward/Park City Ut Stk | Great Salt Lake Council 590 | 510 E Silver Summit Pkwy | Park City, UT 84098 | | | First Class Mail |
| Affiliates | LDS-Silver Creek Ward-Gilbert Az Stk | Grand Canyon Council 010 | 220 E Cullumber Ave | Gilbert, AZ 85234 | | | First Class Mail |
| Affiliates | Lds-Silver Mesa Ward | Sandy Ut Alta View Stk | 8945 S 1700 E | Sandy, UT 84093-3715 | | | First Class Mail |
| Affiliates | Lds-Silvercrest Ward | Sandy Ut Canyon View Stk | 9119 S 1300 E | Sandy, UT 84094-5532 | | | First Class Mail |
| Affiliates | Lds-Silvergate Park Ward-Mesa Az | South Stk | 2334 E Pueblo Ave | Mesa, AZ 85204 | | | First Class Mail |
| Affiliates | LDS-Simpsonville-Second | Blue Ridge Council 551 | 200 Hayworth Dr | Simpsonville, SC 29680 | | | First Class Mail |
| Affiliates | LDS-Skagway Branch-Juneau Alaska Stake | Great Alaska Council 610 | Po Box 605 | Skagway, AK 99840-0605 | | | First Class Mail |
| Affiliates | Lds-Skiatook Br-Bartlesville Ok Stake | Indian Nations Council 488 | 4200 W 6Th St | Skiatook, OK 74070 | | | First Class Mail |
| Affiliates | LDS-Skyline Ward/Tooele Ut Stk | Great Salt Lake Council 590 | 777 E Skyline Dr | Tooele, UT 84074 | | | First Class Mail |
| Affiliates | LDS-Skyline Ward-Mesa Az Skyline Stk | Grand Canyon Council 010 | 10356 E El Moro Cir | Mesa, AZ 85208-7233 | | | First Class Mail |
| Affiliates | LDS-Skyline Ward-Qc Az East Stk | Grand Canyon Council 010 | 33794 N Gary Rd | Queen Creek, AZ 85143 | | | First Class Mail |
| Affiliates | Lds-Sl 6Th Ward (Chinese) | Sl Monmnt Park Stk | 470 S Wasatch Dr | Salt Lake City, UT 84102 | | | First Class Mail |
| Affiliates | LDS-Smiley Ward-Redlands Stake | California Inland Empire Council 045 | 640 S Center St | Redlands, CA 92373-5832 | | | First Class Mail |
| Affiliates | LDS-Smith County 1St Ward | East Texas Area Council 585 | 1617 Shiloh Rd | Tyler, TX 75703-2433 | | | First Class Mail |
| Affiliates | LDS-Smith County 2Nd Ward | East Texas Area Council 585 | 2401 N Broadway Ave | Tyler, TX 75702-2195 | | | First Class Mail |
| Affiliates | LDS-Smith County Wills Point Ward | East Texas Area Council 585 | 22580 State Highway 64 | Canton, TX 75103-6162 | | | First Class Mail |
| Affiliates | LDS-Smithfield 26Th/Smithfield North | Trapper Trails 589 | 640 N 200 E | Smithfield, UT 84335-6713 | | | First Class Mail |
| Affiliates | LDS-Smithfield 27Th Ward/Smithfield | Trapper Trails 589 | 568 E 260 S | Smithfield, UT 84335-1230 | | | First Class Mail |
| Affiliates | LDS-Smithfield Stake Special Needs | Trapper Trails 589 | 600 E 120 S | Smithfield, UT 84335-1203 | | | First Class Mail |
| Affiliates | LDS-Smithfield Ward-Chesapeake Stake | Colonial Virginia Council 595 | 4759 Bennetts Pasture Rd | Suffolk, VA 23435 | | | First Class Mail |
| Affiliates | Lds-Smithson Vly Ward-Hill Country Stake | Alamo Area Council 583 | 31355 Stahl Ln | Bulverde, TX 78163-3284 | | | First Class Mail |
| Affiliates | LDS-Smyrna Ward-Dover De Stake | Del Mar Va 081 | 310 Clark Farm Rd | Smyrna, DE 19977-9433 | | | First Class Mail |
| Affiliates | LDS-Snake River Ward-Pasco Stake | Blue Mountain Council 604 | 245 S Lake Rd | Burbank, WA 99323 | | | First Class Mail |
| Affiliates | LDS-Snellville Ward- Conyers Stake | Northeast Georgia Council 101 | 3956 Mink Livsey Rd | Snellville, GA 30039 | | | First Class Mail |
| Affiliates | LDS-Snellville Ward-Conyers Stake | Northeast Georgia Council 101 | 3956 Mink Livsey Rd | Snellville, GA 30039 | | | First Class Mail |
| Affiliates | LDS-Snowflake 10Th Ward-Snowflake Az Stk | Grand Canyon Council 010 | 175 S Cedar Dr | Snowflake, AZ 85937-6105 | | | First Class Mail |
| Affiliates | LDS-Snowflake 11Th Ward-Snowflake Az Stk | Grand Canyon Council 010 | 48 S Main St | Snowflake, AZ 85937 | | | First Class Mail |
| Affiliates | LDS-Snowflake 1St Ward-Snowflake Az Stk | Grand Canyon Council 010 | Po Box 1 | Snowflake, AZ 85937-0001 | | | First Class Mail |
| Affiliates | LDS-Snowflake 5Th Ward-Snowflake Az Stk | Grand Canyon Council 010 | Po Box 1453 | Snowflake, AZ 85937-1453 | | | First Class Mail |
| Affiliates | LDS-Snowflake 6Th Ward-Snowflake Az Stk | Grand Canyon Council 010 | 48 N Main St | Snowflake, AZ 85937-5197 | | | First Class Mail |
| Affiliates | LDS-Snowflake 8Th Ward-Snowflake Az Stk | Grand Canyon Council 010 | Po Box 8 | Snowflake, AZ 85937-0008 | | | First Class Mail |
| Affiliates | LDS-Snowflake 9Th Ward-Snowflake Az Stk | Grand Canyon Council 010 | Po Box 935 | Snowflake, AZ 85937-0935 | | | First Class Mail |
| Affiliates | LDS-Snyderville Ward/Park City Ut Stk | Great Salt Lake Council 590 | 510 E Silver Summit Pkwy | Park City, UT 84098 | | | First Class Mail |
| Affiliates | Lds-So Jordan 12Th Ward (Tongan) | Sl Ut So Stake (Tongan) | 9587 S Wood Park Ln | South Jordan, UT 84009-1503 | | | First Class Mail |
| Affiliates | LDS-Soldotna Ward-Soldotna Stake | Great Alaska Council 610 | 159 W Marydale Ave | Soldotna, AK 99669-7562 | | | First Class Mail |
| Affiliates | LDS-Solomon Ward-Mesa Az South Stk | Grand Canyon Council 010 | 997 E Broadway Rd | Mesa, AZ 85204 | | | First Class Mail |
| Affiliates | LDS-Solomonville Ward-Safford Stake | Grand Canyon Council 010 | 2701 S Montierth Pl | Safford, AZ 85546-9499 | | | First Class Mail |
| Affiliates | LDS-Somerset Ward/Frmngtn Ut North Stk | Great Salt Lake Council 590 | 1885 Summerwood Dr | Farmington, UT 84025 | | | First Class Mail |
| Affiliates | LDS-Sonoma Ranch Ward-West Stake | Alamo Area Council 583 | 13153 Iron Horse Way | Helotes, TX 78023-3535 | | | First Class Mail |
| Affiliates | Lds-Sonoran Mountain Ward-Phoenix Az | Tbird Park Stk | 23121 N 67Th Ave | Glendale, AZ 85310-5728 | | | First Class Mail |
| Affiliates | Lds-Sonoran Springs Ward-Mesa Az | Boulder Creek Stk | 3025 S Hawes Rd | Mesa, AZ 85212-1594 | | | First Class Mail |
| Affiliates | Lds-Sonoran Trails Ward-Scottsdale Az | North Stk | 38008 N Basin Rd | Cave Creek, AZ 85331 | | | First Class Mail |
| Affiliates | LDS-Sonterra Ward-North Stake | Alamo Area Council 583 | 17151 Jones-Maltsberger Rd | San Antonio, TX 78247 | | | First Class Mail |
| Affiliates | LDS-Sossaman Estates Ward-Qc Az West Stk | Grand Canyon Council 010 | 19730 E Ocotillo Rd | Queen Creek, AZ 85142 | | | First Class Mail |
| Affiliates | Lds-Sossaman Ward-Mesa Az | Boulder Creek Stk | 7145 E Monterey Ave | Mesa, AZ 85209 | | | First Class Mail |
| Affiliates | LDS-South Bend Ward-South Bend Stake | Lasalle Council 165 | 930 Park Pl | Mishawaka, IN 46545-3523 | | | First Class Mail |
| Affiliates | LDS-South Coast Ward-Newport Beach Stake | Orange County Council 039 | 3401 S Greenville St | Santa Ana, CA 92704-7091 | | | First Class Mail |
| Affiliates | Lds-South Cottonwood Ward | Murray Ut South Stk | 5605 E Vine St | Murray, UT 84107 | | | First Class Mail |
| Affiliates | Lds-South Jordan 10Th (Tongan) Ward | Sl Ut So (Tngn) St | 1945 W 9000 S | West Jordan, UT 84088 | | | First Class Mail |
| Affiliates | Lds-South Jordan 1St Ward | South Jordan Ut Stk | 2450 W S Jordan Pkwy | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | Lds-South Jordan 2Nd Ward | South Jordan Ut Stk | 2450 W S Jordan Pkwy | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | Lds-South Jordan 3Rd Ward | South Jordan Ut Stk | 9750 S 2200 W | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | Lds-South Jordan 4Th Ward | South Jordan Ut Stk | 2550 W 9800 S | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | Lds-South Jordan 5Th Ward | South Jordan Ut Stk | 2556 W 9800 S | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | Lds-South Jordan 6Th Ward | South Jordan Ut Stk | 2550 W 9800 S | South Jordan, UT 84095 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds-South Jordan 7Th Ward | South Jordan Ut Stk | 9750 S 2200 W | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | Lds-South Jordan 8Th Ward | South Jordan Ut Stk | 2450 W S Jordan Pkwy | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | Lds-South Jordan 9Th Ward | South Jordan Ut Stk | 9750 S 2200 W | South Jordan, UT 84095 | | | First Class Mail |
| Affiliates | Lds-South Mountain 1St Ward | Draper Ut So Mtn Stk | 607 E Rocky Mouth Lane | Draper, UT 84020 | | | First Class Mail |
| Affiliates | Lds-South Mountain 2Nd Ward | Draper Ut So Mtn Stk | 272 Traverse Pointe Dr | Draper, UT 84020 | | | First Class Mail |
| Affiliates | Lds-South Mountain 3Rd Ward | Draper Ut So Mtn Stk | 272 E Traverse Point Dr | Draper, UT 84020 | | | First Class Mail |
| Affiliates | Lds-South Mountain 4Th Ward | Draper Ut South Mountian Stk | 1911 E Gray Fox Dr | Draper, UT 84020-5630 | | | First Class Mail |
| Affiliates | Lds-South Mountain 5Th Ward | Draper Ut So Mtn Stk | 607 E 14450 S | Draper, UT 84020 | | | First Class Mail |
| Affiliates | Lds-South Mountain 6Th Ward | Draper Ut South Mtn Stk | 1911 E Gray Fox Dr | Draper, UT 84020-5630 | | | First Class Mail |
| Affiliates | Lds-South Mountain 7Th Ward | Draper Ut So Mtn Stk | 272 E 14700 S | Draper, UT 84020 | | | First Class Mail |
| Affiliates | Lds-South Mountain 8Th Ward | Draper Ut So Mtn Stk | 1911 E Gray Fox Dr | Draper, UT 84020-5630 | | | First Class Mail |
| Affiliates | Lds-South Mountain Ward | Phoenix Az, South Mountain Stk | 650 W Sern Ave | Phoenix, AZ 85041 | | | First Class Mail |
| Affiliates | Lds-Southern Estates Ward-Mesa Az | Kimball Stk | 920 S Lindsay Rd | Mesa, AZ 85204 | | | First Class Mail |
| Affiliates | LDS-Southgate Ward/South Salt Lake Stk | Great Salt Lake Council 590 | 2702 S Main St | Salt Lake City, UT 84115 | | | First Class Mail |
| Affiliates | LDS-Southgate Ward-Kennewick East Stake | Blue Mountain Council 604 | 515 S Union St | Kennewick, WA 99336 | | | First Class Mail |
| Affiliates | LDS-Southport Branch/Wilmington Nc Stake | Cape Fear Council 425 | 8264 River Rd | Southport, NC 28461-8911 | | | First Class Mail |
| Affiliates | LDS-Spanish Branch-Chino Stake | California Inland Empire Council 045 | 6726 Chino Ave | Chino, CA 91710-4604 | | | First Class Mail |
| Affiliates | LDS-Spanish Branch-Redlands Stake | California Inland Empire Council 045 | 1021 E Pioneer Ave | Redlands, CA 92374-1805 | | | First Class Mail |
| Affiliates | Lds-Spartanburg 1St Ward | Greenville, Sc East Stake | 121 Hamilton Ave | Spartanburg, SC 29302-4608 | | | First Class Mail |
| Affiliates | Lds-Spartanburg 2Nd Ward | Greenville, Sc East Stake | 121 Quail Dr | Spartanburg, SC 29302-3219 | | | First Class Mail |
| Affiliates | Lds-Special Needs Troop | Tooele Ut East Stake | 751 N 520 E | Tooele, UT 84074 | | | First Class Mail |
| Affiliates | Lds-Spectrum Ward-Gilbert Az | Williams Field Stk | 1155 E Ray Rd | Gilbert, AZ 85295 | | | First Class Mail |
| Affiliates | LDS-Spencer 1St Ward/Magna Ut Stk | Great Salt Lake Council 590 | 3084 S 8400 W | Magna, UT 84044 | | | First Class Mail |
| Affiliates | LDS-Spencer 3Rd Ward/Magna Ut South Stk | Great Salt Lake Council 590 | 8181 W Breeze Dr | Magna, UT 84044 | | | First Class Mail |
| Affiliates | LDS-Spencer 4Th Ward/Magna Ut South Stk | Great Salt Lake Council 590 | 8181 W Breeze Dr | Magna, UT 84044 | | | First Class Mail |
| Affiliates | LDS-Spencer 5Th Ward/Magna Ut South Stk | Great Salt Lake Council 590 | 3830 S 8000 W | Magna, UT 84044 | | | First Class Mail |
| Affiliates | LDS-Spencer 6Th Ward/Magna Ut South Stk | Great Salt Lake Council 590 | 8181 W Breeze Dr | Magna, UT 84044 | | | First Class Mail |
| Affiliates | Lds-Spg Vly Lake Ward | Apple Valley Stake | 12100 Ridgecrest Rd | Victorville, CA 92395-7796 | | | First Class Mail |
| Affiliates | Lds-Spring Creek Ward | Farmington Utah West Stake | 905 Fox Hunter Dr | Farmington, UT 84025 | | | First Class Mail |
| Affiliates | Lds-Spring Hill Ward | North S L Parkway Stk | 351 Lofty Ln | North Salt Lake, UT 84054 | | | First Class Mail |
| Affiliates | Lds-Spring Meadows Ward | Tooele Ut East Stk | 132 N 570 E | Tooele, UT 84074 | | | First Class Mail |
| Affiliates | LDS-Spring Valley Ward-Cottonwood Az Stk | Grand Canyon Council 010 | 17330 E Mule Deer Dr | Mayer, AZ 86333-4218 | | | First Class Mail |
| Affiliates | LDS-Springerville Ward-Eagar Az Stk | Grand Canyon Council 010 | 150 N Aldrice Burk Dr | Springerville, AZ 85938 | | | First Class Mail |
| Affiliates | LDS-Springs Hollow/ Fielding Stake | Trapper Trails 589 | 4375 W 15600 N | Fielding, UT 84311 | | | First Class Mail |
| Affiliates | LDS-Springtown Ward-Livermore Stake | San Francisco Bay Area Council 028 | 5447 Wildflower Dr | Livermore, CA 94551-6957 | | | First Class Mail |
| Affiliates | LDS-Springview Ward/S L Grant Stk | Great Salt Lake Council 590 | 3153 S 900 E | Salt Lake City, UT 84106 | | | First Class Mail |
| Affiliates | Lds-Springwood Ward | Bountiful Ut Orchard Stk | 167 W Monarch Dr | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | LDS-St Charles Ward-Hazelwood Stake | Greater St Louis Area Council 312 | 2245 S Old Highway 94 | Saint Charles, MO 63303-3718 | | | First Class Mail |
| Affiliates | Lds-St Louis Hills Ward-S St Louis Stake | Greater St Louis Area Council 312 | 6740 Loughborough Ave | Saint Louis, MO 63123-1738 | | | First Class Mail |
| Affiliates | Lds-St Mary'S Ward Ward | Sl Monument Pk Stk | 1320 S Wasatch Dr | Salt Lake City, UT 84108-2442 | | | First Class Mail |
| Affiliates | LDS-St Peters Ward-North County Stake | Greater St Louis Area Council 312 | 2245 S Old Highway 94 | Saint Charles, MO 63303-3718 | | | First Class Mail |
| Affiliates | LDS-St Robert Ward 1-St Robert Stake | Ozark Trails Council 306 | 123 Bosa Dr | Saint Robert, MO 65584 | | | First Class Mail |
| Affiliates | LDS-St Robert Ward 2-St Robert Stake | Ozark Trails Council 306 | 123 Bosa Dr | Saint Robert, MO 65584 | | | First Class Mail |
| Affiliates | LDS-Stanford Ward-Garden Grove Stake | Orange County Council 039 | 10212 Stanford Ave | Garden Grove, CA 92840 | | | First Class Mail |
| Affiliates | Lds-Stansbury Lake Ward | Stansbury Park Ut So Stk | 5899 Bayshore Dr | Stansbury Park, UT 84074-9000 | | | First Class Mail |
| Affiliates | Lds-Stansbury Village Ward | Stansbury Park Ut South Stk | 390 Village Blvd | Stansbury Park, UT 84074-8140 | | | First Class Mail |
| Affiliates | LDS-Stansbury Ward/Stansbury Park Ut Stk | Great Salt Lake Council 590 | 417 Benson Rd | Stansbury Park, UT 84074-9050 | | | First Class Mail |
| Affiliates | LDS-Starcrest Ward/S L Rose Park Stk | Great Salt Lake Council 590 | 874 N Starcrest Dr | Salt Lake City, UT 84116 | | | First Class Mail |
| Affiliates | Lds-Sterling Heights Ward | Bountiful Ut Orchard Stk | 191 W Monarch Dr | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | LDS-Sterling Ward-Soldotna Stake | Great Alaska Council 610 | 36691 Edgington Rd | Soldotna, AK 99669-8698 | | | First Class Mail |
| Affiliates | Lds-Stetson Valley Ward-Phoenix Az | Tbird Park Stk | 5104 W Pinnacle Peak Rd | Glendale, AZ 85310-3835 | | | First Class Mail |
| Affiliates | LDS-Stewart Ward-Mesa Az Maricopa Stk | Grand Canyon Council 010 | 611 N Stewart | Mesa, AZ 85201-4638 | | | First Class Mail |
| Affiliates | LDS-Stockton 2Nd Ward/Tooele Utah Stake | Great Salt Lake Council 590 | 405 N Conner Ave | Stockton, UT 84071 | | | First Class Mail |
| Affiliates | LDS-Stockton Ward/Tooele Ut Stk | Great Salt Lake Council 590 | Po Box 236 | Stockton, UT 84071-0236 | | | First Class Mail |
| Affiliates | LDS-Stockton Ward-Springfield Stake | Ozark Trails Council 306 | 18875 E 1200 Rd | Stockton, MO 65785-7189 | | | First Class Mail |
| Affiliates | Lds-Stone Bridge Ward-Mesa Az | Salt River Stk | 7752 E Mcdowell Rd | Mesa, AZ 85207-1223 | | | First Class Mail |
| Affiliates | Lds-Stone Creek Ward | Bntfl Ut Stone Creek Stk | 1476 N 300 W | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | LDS-Stone Creek Ward-Qc Az South Stk | Grand Canyon Council 010 | 471 E Mayfield Dr | Queen Creek, AZ 85143-4929 | | | First Class Mail |
| Affiliates | LDS-Stone Crest Ward-Qc Az Central Stk | Grand Canyon Council 010 | 20415 E Chandler Hts Rd | Queen Creek, AZ 85142 | | | First Class Mail |
| Affiliates | LDS-Stone Oak Ward-North Stake | Alamo Area Council 583 | 945 Knights Cross | San Antonio, TX 78258 | | | First Class Mail |
| Affiliates | Lds-Stone Ridge Ward | Rvrtn Ut Summerhill Stk | 12070 Laurel Chase Dr | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Stoneridge Ward-Prescott Valley Az | Stk | 7885 E Long Look Dr | Prescott Valley, AZ 86314-5505 | | | First Class Mail |
| Affiliates | LDS-Stonewood Ward/Bennion Ut West Stk | Great Salt Lake Council 590 | 6030 S Prairie View Dr | Taylorsville, UT 84129 | | | First Class Mail |
| Affiliates | LDS-Stratford East Ward/S L Highland Stk | Great Salt Lake Council 590 | 2635 S 1500 E | Salt Lake City, UT 84106 | | | First Class Mail |
| Affiliates | Lds-Stratford Estates Ward-Mesa Az | Desert Ridge Stk | 2647 S Signal Butte Rd | Mesa, AZ 85209-2100 | | | First Class Mail |
| Affiliates | LDS-Stratford Ward/S L Highland Stk | Great Salt Lake Council 590 | 2635 S 1500 E | Salt Lake City, UT 84106 | | | First Class Mail |
| Affiliates | Lds-Stratland Ward-Gilbert Az | Williams Field Stk | 3307 S Greenfield Rd | Gilbert, AZ 85297 | | | First Class Mail |
| Affiliates | LDS-Strongsville Ward | Lake Erie Council 440 | 501 Rockside Rd | Seven Hills, OH 44131-1728 | | | First Class Mail |
| Affiliates | LDS-Sugar Hill Ward-Sugar Hill Stake | Northeast Georgia Council 101 | 4833 Suwanee Dam Rd | Suwanee, GA 30024 | | | First Class Mail |
| Affiliates | LDS-Sugar House Ward/Sl Granite Stake | Great Salt Lake Council 590 | 1621 S 1100 E | Salt Lake City, UT 84105 | | | First Class Mail |
| Affiliates | LDS-Suisun Asian Branch | Mt Diablo-Silverado Council 023 | 806 Travis Blvd | Fairfield, CA 94533-5036 | | | First Class Mail |
| Affiliates | LDS-Sullivan Ward-St Roberts Stake | Greater St Louis Area Council 312 | 611 Deer Path | Sullivan, MO 63080-1292 | | | First Class Mail |
| Affiliates | Lds-Summerfield Ward | Riverton Ut South Stk | 2750 W 13400 S | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Summerfield Ward-Gilbert Az | Higley Stk | 2700 E Galveston | Gilbert, AZ 85295 | | | First Class Mail |
| Affiliates | Lds-Summerhill Ward | Rvrtn Ut Summerhill Stk | 12070 S 1515 W. | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | Lds-Summit Ridge Ward | Herriman Ut South Stk | 14550 Juniper Crest Rd | Herriman, UT 84096 | | | First Class Mail |
| Affiliates | LDS-Summit Ward-Fontana Stake | California Inland Empire Council 045 | 7526 Alder Ave | Fontana, CA 92336-2304 | | | First Class Mail |
| Affiliates | LDS-Sun City Ward-Menifee Stake | California Inland Empire Council 045 | 29725 Bradley Rd | Sun City, CA 92586-6519 | | | First Class Mail |
| Affiliates | LDS-Sun Ridge Ward/Kearns Ut West Stk | Great Salt Lake Council 590 | 5475 W 5500 S | Salt Lake City, UT 84118 | | | First Class Mail |
| Affiliates | LDS-Sun Valley Ward-Peoria Az Stk | Grand Canyon Council 010 | 12951 N 83Rd Ave | Peoria, AZ 85345 | | | First Class Mail |
| Affiliates | Lds-Sun Valley Ward-Surprise Az | North Stk | 15049 N 176Th Ln | Surprise, AZ 85388-7853 | | | First Class Mail |
| Affiliates | LDS-Sunburst Ward-Glendale Az North Stk | Grand Canyon Council 010 | 5320 W Thunderbird Rd | Glendale, AZ 85306 | | | First Class Mail |
| Affiliates | LDS-Suncrest Ward/Kearns Ut West Stk | Great Salt Lake Council 590 | 5938 W 6200 S | Salt Lake City, UT 84118 | | | First Class Mail |
| Affiliates | LDS-Sundance 2Nd Ward-Buckeye Az Stk | Grand Canyon Council 010 | 22487 W Sundance Pkwy | Buckeye, AZ 85326-8901 | | | First Class Mail |
| Affiliates | LDS-Sundance Ward-Buckeye Az Stk | Grand Canyon Council 010 | 22487 W Sundance Pkwy | Buckeye, AZ 85326-8901 | | | First Class Mail |
| Affiliates | LDS-Sunny Hills Ward-Fullerton Stake | Orange County Council 039 | 2225 N Euclid St | Fullerton, CA 92835-3330 | | | First Class Mail |
| Affiliates | Lds-Sunny Mesa Ward-Mesa Az | Kimball East Stk | 4640 E Holmes Ave | Mesa, AZ 85206-5500 | | | First Class Mail |
| Affiliates | Lds-Sunnybrook Ward | Tville Ut No Central Stk | 4310 S 3200 W | Salt Lake City, UT 84119 | | | First Class Mail |
| Affiliates | LDS-Sunridge Ward/Sandy Ut Alta View Stk | Great Salt Lake Council 590 | 1850 E 8600 S | Sandy, UT 84093 | | | First Class Mail |
| Affiliates | Lds-Sunrise Mountain Ward-Peoria Az | North Stk | 22034 N 83Rd Ave | Peoria, AZ 85383-1707 | | | First Class Mail |
| Affiliates | LDS-Sunset Branch-Laie North Stake | Aloha Council, Bsa 104 | 56-589 Puuluana St | Kahuku, HI 96731 | | | First Class Mail |
| Affiliates | LDS-Sunset Hills Ward-Apple Valley Stake | California Inland Empire Council 045 | 15500 Tuscola Rd | Apple Valley, CA 92307 | | | First Class Mail |
| Affiliates | Lds-Sunset Ridge 10Th Ward | W J Ut Sunset Ridge Stk | 8137 S Echo View Dr | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | Lds-Sunset Ridge 1St Ward | W J Ut Sunset Ridge Stk | 8107 S 6700 W | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | Lds-Sunset Ridge 2Nd Ward | W J Ut Sunset Ridge Stk | 8137 S Echo View Dr | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | Lds-Sunset Ridge 3Rd Ward | W J Ut Sunset Ridge Stk | 8107 S 6700 W | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | Lds-Sunset Ridge 4Th Ward | Wj Utah Sunset Ridge Stk | 8834 S Duck Ridge Way | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | Lds-Sunset Ridge 5Th Ward | W J Ut Sunset Ridge Stk | 8834 S Duck Ridge Way | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | Lds-Sunset Ridge 6Th Ward | West Jordan Utah Stake | 8107 S 6700 W | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | Lds-Sunset Ridge 7Th Ward | Wj Ut Sunset Ridge Stake | 8834 S Duck Ridge Way | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | Lds-Sunset Ridge 9Th Ward | W J Ut Sunset Ridge Stk | 6250 W 8200 S | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | LDS-Sunset Ward | South Florida Council 084 | 15400 Sunset Dr | Miami, FL 33193-1899 | | | First Class Mail |
| Affiliates | LDS-Sunset Ward-Qc Az Stk | Grand Canyon Council 010 | 1150 W Combs Rd | Queen Creek, AZ 85140-9110 | | | First Class Mail |
| Affiliates | LDS-Sunset Ward-Richland Stake | Blue Mountain Council 604 | 1720 Thayer Dr | Richland, WA 99354-2854 | | | First Class Mail |
| Affiliates | LDS-Sunset Ward-Winslow Az Stk | Grand Canyon Council 010 | 1748 Oak Rd | Winslow, AZ 86047-3860 | | | First Class Mail |
| Affiliates | Lds-Superstition Springs Ward-Mesa Az | Kimball East Stk | 4640 E Holmes Ave | Mesa, AZ 85206-5500 | | | First Class Mail |
| Affiliates | LDS-Surprise 2Nd Ward-Surprise Az Stk | Grand Canyon Council 010 | 14916 N Sarival Ave | Surprise, AZ 85388-2180 | | | First Class Mail |
| Affiliates | LDS-Surprise Ward-Surprise Az Stk | Grand Canyon Council 010 | 14916 N Sarival Ave | Surprise, AZ 85388-2180 | | | First Class Mail |
| Affiliates | LDS-Susquehanna Ward | Baltimore Area Council 220 | 2554 Flora Meadows Dr | Forest Hill, MD 21050-1511 | | | First Class Mail |
| Affiliates | LDS-Susquehanna Ward | Baltimore Area Council 220 | 3826 Level Rd | Havre De Grace, MD 21078 | | | First Class Mail |
| Affiliates | LDS-Suwanee Ward-Sugar Hill Stake | Northeast Georgia Council 101 | 4833 Suwanee Dam Rd | Suwanee, GA 30024 | | | First Class Mail |
| Affiliates | LDS-Sweetwater - Spring Valley 1St Ward | San Diego Imperial Council 049 | 3348 Sweetwater Springs Blvd | Spring Valley, CA 91977 | | | First Class Mail |
| Affiliates | LDS-Sweetwater- Sweetwater 3Rd (Sp) Ward | San Diego Imperial Council 049 | 8472 Blossom Ln | Lemon Grove, CA 91945-4229 | | | First Class Mail |
| Affiliates | LDS-Sweetwater-Sweetwater 3Rd (Sp) Ward | San Diego Imperial Council 049 | 8472 Blossom Ln | Lemon Grove, CA 91945-4229 | | | First Class Mail |
| Affiliates | Lds-Switzer Canyon Ward-Flagstaff Az | East Stk | 625 E Cherry Ave | Flagstaff, AZ 86001-4732 | | | First Class Mail |
| Affiliates | LDS-Sycamore Grove Ward-Livermore Stake | San Francisco Bay Area Council 028 | 1501 Hillcrest Ave | Livermore, CA 94550 | | | First Class Mail |
| Affiliates | LDS-Sycamore Ward-Rockford, Il Stake | Three Fires Council 127 | 675 Fox Ave | Sycamore, IL 60178-2045 | | | First Class Mail |
| Affiliates | Lds-Sycamores 1St Ward | Wj Utah Sycamores Stake | Great Salt Lake Council 590 | Haven Maple Dr | West Jordan, Ut 84081 | | First Class Mail |
| Affiliates | Lds-Sycamores 2Nd Ward | Wj Utah Sycamores Stake | 6592 W Haven Maple Dr | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | Lds-Sycamores 3Rd Ward | Wj Utah Sycamores Stake | 6592 W Haven Maple Dr | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | Lds-Sycamores 4Th Ward | Wj Utah Sycamores Stake | 7580 W 7980 S | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | Lds-Sycamores 5Th Ward | Wj Utah Sycamores Stake | 7580 W 7980 S | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | Lds-Sycamores 6Th Ward | Wj Utah Sycamores Stke | 6592 W Maple Haven Dr | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | Lds-Sycamores 7Th Ward | Wj Ut Sycamores Stake | 7580 W 7980 S | West Jordan, UT 84084 | | | First Class Mail |
| Affiliates | Lds-Sycamores 8Th Ward | Wj Utah Sycamores Stk | 6592 W Haven Maple Dr | West Jordan, UT 84081 | | | First Class Mail |
| Affiliates | LDS-Tacoma North Stake-Allenmore | Pacific Harbors Council, Bsa 612 | 2455 S 78Th St | Tacoma, WA 98409-9093 | | | First Class Mail |
| Affiliates | LDS-Tacoma North Stake-Highland Hills | Pacific Harbors Council, Bsa 612 | 1102 S Pearl St | Tacoma, WA 98465-2124 | | | First Class Mail |
| Affiliates | LDS-Tacoma North Stake-Skyline | Pacific Harbors Council, Bsa 612 | 1102 S Pearl St | Tacoma, WA 98465-2124 | | | First Class Mail |
| Affiliates | LDS-Tacoma North Stake-Soundview | Pacific Harbors Council, Bsa 612 | 1102 S Pearl St | Tacoma, WA 98465-2124 | | | First Class Mail |
| Affiliates | LDS-Tacoma South Stake-Buena Vista | Pacific Harbors Council, Bsa 612 | 2455 S 78Th St | Tacoma, WA 98409-9093 | | | First Class Mail |
| Affiliates | LDS-Tacoma South Stake-Chambers Creek | Pacific Harbors Council, Bsa 612 | 2455 S 78Th St | Tacoma, WA 98409-9093 | | | First Class Mail |
| Affiliates | LDS-Tacoma South Stake-Lincoln | Pacific Harbors Council, Bsa 612 | 7520 25Th Ave E | Tacoma, WA 98404-4106 | | | First Class Mail |
| Affiliates | LDS-Tacoma South Stake-Mountain View | Pacific Harbors Council, Bsa 612 | 7520 25Th Ave E | Tacoma, WA 98404-4106 | | | First Class Mail |
| Affiliates | LDS-Tacoma South Stake-Sunset | Pacific Harbors Council, Bsa 612 | 4219 Beckonridge Dr W | University Place, WA 98466 | | | First Class Mail |
| Affiliates | LDS-Tacoma South Stake-Wapato Park | Pacific Harbors Council, Bsa 612 | 7520 25Th Ave E | Tacoma, WA 98404-4106 | | | First Class Mail |
| Affiliates | LDS-Tafuna 1St Ward-Pago Central Stake | Aloha Council, Bsa 104 | Po Box 1419 | Pago Pago, AS 96799-1419 | | | First Class Mail |
| Affiliates | LDS-Tafuna 2Nd Ward-Pago Central Stake | Aloha Council, Bsa 104 | Po Box 1419 | Pago Pago, AS 96799-1419 | | | First Class Mail |
| Affiliates | LDS-Tafuna 3Rd Ward-Pago Central Stake | Aloha Council, Bsa 104 | Po Box 998369 | Pago Pago, AS 96799-6314 | | | First Class Mail |
| Affiliates | LDS-Tahlequah Ward-Tulsa Ok East Stake | Indian Nations Council 488 | 32532 S Skyline Dr | Cookson, OK 74427-2246 | | | First Class Mail |
| Affiliates | LDS-Talisay Ward | Aloha Council, Bsa 104 | 117 Sabana Ln | Yona, GU 96915 | | | First Class Mail |
| Affiliates | LDS-Talley Ward-San Antonio Stake | Alamo Area Council 583 | 3644 Talley Rd | San Antonio, TX 78253 | | | First Class Mail |
| Affiliates | LDS-Tallmadge Ward-Akron Stake | Great Trail 433 | 106 E Howe Rd | Tallmadge, OH 44278-1055 | | | First Class Mail |
| Affiliates | LDS-Tamarac Ward | South Florida Council 084 | 10148 Nw 31St St | Coral Springs, FL 33065-3913 | | | First Class Mail |
| Affiliates | LDS-Tamarack Branch-Fairbanks Stake | Midnight Sun Council 696 | Po Box 81863 | Fairbanks, AK 99708-1863 | | | First Class Mail |
| Affiliates | LDS-Tassajara Ward-Danville Stake | Mt Diablo-Silverado Council 023 | 655 Old Orchard Dr | Danville, CA 94526-4331 | | | First Class Mail |
| Affiliates | LDS-Taylor Park Ward-Mesa Az Kimball Stk | Grand Canyon Council 010 | 300 S Val Vista Dr Lot 277 | Mesa, AZ 85204-1933 | | | First Class Mail |
| Affiliates | Lds-Taylors Grove Ward | Taylorsville Ut Stk | 4845 Woodhaven Dr | Salt Lake City, UT 84123 | | | First Class Mail |
| Affiliates | Lds-Taylorsville 10Th Ward | Tville Ut Central Stk | 4950 S 1950 W | Salt Lake City, UT 84118 | | | First Class Mail |
| Affiliates | Lds-Taylorsville 12Th Ward | Taylorsville Utah South Stk | 4437 S Hawarden Dr | West Valley City, UT 84119-5712 | | | First Class Mail |
| Affiliates | Lds-Taylorsville 13Th Ward | Tville Ut North Stk | 1495 W Tamarack Rd | Salt Lake City, UT 84123 | | | First Class Mail |
| Affiliates | Lds-Taylorsville 14Th Ward | Tville Ut North Stk | 1250 W Atherton Dr | Salt Lake City, UT 84123 | | | First Class Mail |
| Affiliates | Lds-Taylorsville 16Th Ward | Tville Ut South Stk | 3495 W 4850 S | Taylorsville, UT 84129 | | | First Class Mail |
| Affiliates | Lds-Taylorsville 19Th Ward | Tville Ut Central Stk | 2030 W Chateau Ave | Taylorsville, UT 84129 | | | First Class Mail |
| Affiliates | LDS-Taylorsville 1St Ward/Tville Ut Stk | Great Salt Lake Council 590 | 4845 Woodhaven Dr | Salt Lake City, UT 84123 | | | First Class Mail |
| Affiliates | Lds-Taylorsville 23Rd Ward | Tville Ut South Stk | 4932 S 3200 W | Taylorsville, UT 84129 | | | First Class Mail |
| Affiliates | Lds-Taylorsville 25Th Ward | Taylorsville Utah South Stk | 4505 S 3420 W | West Valley City, UT 84119 | | | First Class Mail |
| Affiliates | Lds-Taylorsville 26Th Ward | Tville Ut South Stk | 3495 W 4850 S | Taylorsville, UT 84129 | | | First Class Mail |
| Affiliates | Lds-Taylorsville 30Th Ward | Tville Ut Central Stk | 4950 S 1950 W | Salt Lake City, UT 84118 | | | First Class Mail |
| Affiliates | Lds-Taylorsville 39Th Ward | Tville Ut South Stk | 4932 S 3200 W | Taylorsville, UT 84129 | | | First Class Mail |
| Affiliates | Lds-Taylorsville 3Rd Ward | Tville Ut North Stk | 1460 W 4180 S | Taylorsville, UT 84123-1322 | | | First Class Mail |
| Affiliates | Lds-Taylorsville 5Th Ward (Tongan) | Slutah So Stake (Tongan) | 4660 W 5015 S | Salt Lake City, UT 84118-6203 | | | First Class Mail |
| Affiliates | Lds-Taylorsville 6Th (Tongan) Ward | Sl Ut So (Tngn) Stk | 1955 W Bowling Ave | Taylorsville, UT 84129-5438 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds-Taylorsville 8Th Ward | Tville Ut North Stk | 1495 W Tamarack Rd | Salt Lake City, UT 84123 | | | First Class Mail |
| Affiliates | Lds-Taylorsville 9Th Ward | Tville Ut Central Stk | 2030 W Chateau Ave | Taylorsville, UT 84129 | | | First Class Mail |
| Affiliates | Lds-Taylorsville Utah Stake | Taylorsville Ut Stake | 1555 W Lovely Rd | Taylorsville, UT 84123 | | | First Class Mail |
| Affiliates | Lds-Telford Ward | Sandy Ut Cottonwood Creek Stk | 1834 Creek Rd | Sandy, UT 84093 | | | First Class Mail |
| Affiliates | LDS-Temecula Creek Ward-Temecula Stake | California Inland Empire Council 045 | 44650 La Paz Rd | Temecula, CA 92592-2543 | | | First Class Mail |
| Affiliates | LDS-Temecula Ward-Temecula Stake | California Inland Empire Council 045 | 44650 La Paz Rd | Temecula, CA 92592-2543 | | | First Class Mail |
| Affiliates | LDS-Temescal Valley Ward-Corona Stake | California Inland Empire Council 045 | 1510 Taber St | Corona, CA 92881-4104 | | | First Class Mail |
| Affiliates | LDS-Temple Meadow Ward - Kennewick Stake | Blue Mountain Council 604 | 895 Gage Blvd | Richland, WA 99352-9501 | | | First Class Mail |
| Affiliates | LDS-Temple Peak Ward | Trapper Trails 589 | 221 E N St | Pinedale, WY 82941 | | | First Class Mail |
| Affiliates | LDS-Tenth Ward/Sl Central Stake | Great Salt Lake Council 590 | 420 S 800 E | Salt Lake City, UT 84102 | | | First Class Mail |
| Affiliates | Lds-Terra Vista Ward | Rancho Cucamonga Stake | 9075 Baseline Rd | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Affiliates | LDS-Terre View Ward-Moscow Idaho Stake | Inland Nwest Council 611 | 1055 Ne Orchard Dr | Pullman, WA 99163 | | | First Class Mail |
| Affiliates | LDS-Thatcher 1St Ward-Thatcher Stake | Grand Canyon Council 010 | 3610 W Church St | Thatcher, AZ 85552 | | | First Class Mail |
| Affiliates | LDS-Thatcher 2Nd Ward-Thatcher Stake | Grand Canyon Council 010 | 260 N Stadium Ave | Thatcher, AZ 85552-5439 | | | First Class Mail |
| Affiliates | LDS-Thatcher 3Rd Ward-Thatcher Stake | Grand Canyon Council 010 | Po Box 1214 | Thatcher, AZ 85552-1214 | | | First Class Mail |
| Affiliates | LDS-Thatcher 4Th Ward-Thatcher Stake | Grand Canyon Council 010 | Po Box 441 | Thatcher, AZ 85552-0441 | | | First Class Mail |
| Affiliates | LDS-Thatcher 5Th Ward-Thatcher Stake | Grand Canyon Council 010 | 5291 W Hwy 70 | Central, AZ 85531 | | | First Class Mail |
| Affiliates | LDS-Thatcher 6Th Ward-Thatcher Stake | Grand Canyon Council 010 | 3610 W Church St | Thatcher, AZ 85552 | | | First Class Mail |
| Affiliates | LDS-Thatcher 7Th Ward-Thatcher Stake | Grand Canyon Council 010 | 1121 S 1St Ave | Thatcher, AZ 85552-5300 | | | First Class Mail |
| Affiliates | LDS-Thatcher 8Th Ward | Grand Canyon Council 010 | 3610 W Church St | Thatcher, AZ 85552 | | | First Class Mail |
| Affiliates | LDS-Thatcher 8Th Ward-Thatcher Stake | Grand Canyon Council 010 | 3610 W Church St | Graham, AZ 85552 | | | First Class Mail |
| Affiliates | Lds-Thayer Park Ward-Mesa Az | Mountain View Stk | 646 N Miramar | Mesa, AZ 85213-7075 | | | First Class Mail |
| Affiliates | Lds-The Bridges Ward-Gilbert Az | San Tan Stk | 4170 S Ranch House Pkwy | Gilbert, AZ 85297 | | | First Class Mail |
| Affiliates | Lds-The Ch Jesus Christ Ardmore | Arbuckle Area Council 468 | 4115 Prairie Valley Rd | Ardmore, OK 73401-9477 | | | First Class Mail |
| Affiliates | LDS-Thirty Second Ward/S L Pioneer Stk | Great Salt Lake Council 590 | 1401 W 700 S | Salt Lake City, UT 84104 | | | First Class Mail |
| Affiliates | Lds-Three Fountains Ward-Mesa Az | North Stk | 1852 N Stapley Dr | Mesa, AZ 85203 | | | First Class Mail |
| Affiliates | Lds-Thunder Mountain Ward-Mesa Az | Salt River Stk | 7752 E Mcdowell Rd | Mesa, AZ 85207-1223 | | | First Class Mail |
| Affiliates | Lds-Thunderbird Hills Ward | Phoenix Az, Tbird Park Stk | 5104 W Pinnacle Peak Rd | Glendale, AZ 85310-3835 | | | First Class Mail |
| Affiliates | Lds-Tijeras Canyon Ward | Santa Margarita Stake | 30522 Via Con Dios | Rancho Santa Margarita, CA 92688-1530 | | | First Class Mail |
| Affiliates | Lds-Tikishla Park Ward-Anchorage N Stake | Great Alaska Council 610 | 2501 Maplewood St | Anchorage, AK 99508-4056 | | | First Class Mail |
| Affiliates | LDS-Timber Ridge Ward-West Stake | Alamo Area Council 583 | 7100 Wilder St | San Antonio, TX 78250 | | | First Class Mail |
| Affiliates | Lds-Tithing Hill Ward | Rvrtn Ut Summerhill Stk | 1208 W 12400 S | Riverton, UT 84065 | | | First Class Mail |
| Affiliates | LDS-Tokyo South Stake | Far E Council 803 | Minami-Azabu | Tokyo, Minato-Ku 106 | Japan | | First Class Mail |
| Affiliates | LDS-Toll Canyon Ward/Park City Ut Stk | Great Salt Lake Council 590 | 2555 Kilby Rd | Park City, UT 84098-8214 | | | First Class Mail |
| Affiliates | Lds-Tolleson Ward-Phoenix Az | West Maricopa Stk | 701 N 95Th Ave | Tolleson, AZ 85353-1626 | | | First Class Mail |
| Affiliates | Lds-Tooele 10Th Ward | Tooele Ut Valley View Stk | 132 N 570 E | Tooele, UT 84074 | | | First Class Mail |
| Affiliates | LDS-Tooele 11Th Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 180 S Coleman St | Tooele, UT 84074-2047 | | | First Class Mail |
| Affiliates | Lds-Tooele 12Th Branch (Tongan) | Sl Utah Stk (Tongan) | 196 N Pinehurst Ave | Tooele, UT 84074-2137 | | | First Class Mail |
| Affiliates | LDS-Tooele 13Th Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 1025 Southwest Dr | Tooele, UT 84074-2683 | | | First Class Mail |
| Affiliates | LDS-Tooele 14Th Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 192 W 200 S | Tooele, UT 84074-2639 | | | First Class Mail |
| Affiliates | LDS-Tooele 15Th Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 1030 S 900 W | Tooele, UT 84074-3252 | | | First Class Mail |
| Affiliates | LDS-Tooele 17Th Ward/Tooele Ut East Stk | Great Salt Lake Council 590 | 132 N 570 E | Tooele, UT 84074 | | | First Class Mail |
| Affiliates | Lds-Tooele 18Th Ward | Tooele Utah West Stake | 1000 W Utah Ave | Tooele, UT 84074 | | | First Class Mail |
| Affiliates | LDS-Tooele 19Th Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 1030 S 900 W | Tooele, UT 84074-3252 | | | First Class Mail |
| Affiliates | LDS-Tooele 1St Ward/Tooele Ut Stk | Great Salt Lake Council 590 | 156 Heritage Hill Dr | Tooele, UT 84074-3081 | | | First Class Mail |
| Affiliates | Lds-Tooele 26Th Ward | Tooele Utah West Stake | 1025 W Utah Ave | Tooele, UT 84074-1885 | | | First Class Mail |
| Affiliates | LDS-Tooele 28Th Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 1025 Southwest Dr | Tooele, UT 84074-2683 | | | First Class Mail |
| Affiliates | LDS-Tooele 29Th Ward/Tooele Ut North Stk | Great Salt Lake Council 590 | 583 N 270 E | Tooele, UT 84074-1800 | | | First Class Mail |
| Affiliates | LDS-Tooele 2Nd Ward/Tooele Ut North Stk | Great Salt Lake Council 590 | 583 N 270 E | Tooele, UT 84074-1800 | | | First Class Mail |
| Affiliates | LDS-Tooele 3Rd Ward/Tooele Ut North Stk | Great Salt Lake Council 590 | 141 W Utah Ave | Tooele, UT 84074-1537 | | | First Class Mail |
| Affiliates | LDS-Tooele 4Th Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 192 W 200 S | Tooele, UT 84074-2639 | | | First Class Mail |
| Affiliates | LDS-Tooele 5Th Ward/Tooele Ut North Stk | Great Salt Lake Council 590 | 583 N 270 E | Tooele, UT 84074-1800 | | | First Class Mail |
| Affiliates | LDS-Tooele 6Th Ward/Tooele Ut Stk | Great Salt Lake Council 590 | 253 S 200 E | Tooele, UT 84074-2714 | | | First Class Mail |
| Affiliates | Lds-Tooele 7Th Ward | Tooele Utah West Stake | 1025 W Utah Ave | Tooele, UT 84074-1885 | | | First Class Mail |
| Affiliates | Lds-Tooele 8Th Ward | Tooele Ut Valley View Stk | 196 N Pinehurst Ave | Tooele, UT 84074-2137 | | | First Class Mail |
| Affiliates | Lds-Towne Meadows Ward-Gilbert Az | Superstition Springs Stk | 938 N Owl Cir | Gilbert, AZ 85234-0308 | | | First Class Mail |
| Affiliates | LDS-Trailridge Ward | Hawkeye Area Council 172 | 4300 Trailridge Rd Se | Cedar Rapids, IA 52403-2042 | | | First Class Mail |
| Affiliates | Lds-Trailside Ward-Phoenix Az | South Mountain Stk | 7133 S 68Th Gln | Laveen, AZ 85339-5072 | | | First Class Mail |
| Affiliates | LDS-Tres Lagos Ward-Menifee Stake | California Inland Empire Council 045 | 225 Mildred St | Perris, CA 92571-2949 | | | First Class Mail |
| Affiliates | LDS-Tri City Ward-Placentia Stake | Orange County Council 039 | 210 Livingston Ave | Placentia, CA 92870-2547 | | | First Class Mail |
| Affiliates | LDS-Tuba City 2Nd Ward-Tuba City Az Stk | Grand Canyon Council 010 | 21 W Moenavi | Tuba City, AZ 86045 | | | First Class Mail |
| Affiliates | LDS-Tudor Ward-Anchorage North Stake | Great Alaska Council 610 | 4001 Macinnes St | Anchorage, AK 99508-5129 | | | First Class Mail |
| Affiliates | LDS-Tulao 2Nd Ward-Pago Samoa Stake | Aloha Council, Bsa 104 | Po Box 4786 | Pago Pago, AS 96799-4786 | | | First Class Mail |
| Affiliates | LDS-Tulao Ward-Pago Samoa Stake | Aloha Council, Bsa 104 | Po Box 910 | Pago Pago, AS 96799-0910 | | | First Class Mail |
| Affiliates | LDS-Tuscany Ward/Fort Herriman Ut Stk | Great Salt Lake Council 590 | 12809 S Palermo St | Herriman, UT 84096-4688 | | | First Class Mail |
| Affiliates | LDS-Tustin Meadows Ward-Orange Stake | Orange County Council 039 | 1800 San Juan St | Tustin, CA 92780-5206 | | | First Class Mail |
| Affiliates | Lds-Tville Gardens 1St Ward | Tville Ut Central Stk | 4252 Bennion Rd | Taylorsville, UT 84129 | | | First Class Mail |
| Affiliates | Lds-Tville Gardens 2Nd Ward | Tville Ut Central Stk | 4252 Bennion Rd | Salt Lake City, UT 84129 | | | First Class Mail |
| Affiliates | Lds-Twelve Oaks 1St Ward-Tempe Az | South Stk | 1528 E Knox Rd | Tempe, AZ 85284-3328 | | | First Class Mail |
| Affiliates | Lds-Twelve Oaks 2Nd Ward-Tempe Az | South Stk | 10 S Twelve Oaks Blvd | Chandler, AZ 85226 | | | First Class Mail |
| Affiliates | LDS-Twentieth Ward/Salt Lake Ensign Stk | Great Salt Lake Council 590 | 107 G St | Salt Lake City, UT 84103 | | | First Class Mail |
| Affiliates | LDS-Twenty Fifth Ward/S L Pioneer Stk | Great Salt Lake Council 590 | 1145 W 500 S | Salt Lake City, UT 84104 | | | First Class Mail |
| Affiliates | LDS-Twenty Sixth Ward/S L Pioneer Stk | Great Salt Lake Council 590 | 1145 W 500 S | Salt Lake City, UT 84104 | | | First Class Mail |
| Affiliates | Lds-Twin City Ward-Beaumont Stake | Three Rivers Council 578 | 3939 Turtle Creek Dr | Port Arthur, TX 77642-7335 | | | First Class Mail |
| Affiliates | Lds-Twin Knolls Ward-Mesa Az | Flat Iron Stk | 6942 E Brown Rd | Mesa, AZ 85207 | | | First Class Mail |
| Affiliates | LDS-Udall Ward-Mesa Az Stk | Grand Canyon Council 010 | 15 W 1St Ave | Mesa, AZ 85210-1301 | | | First Class Mail |
| Affiliates | LDS-Umatilla Ward-Hermiston Stake | Blue Mountain Council 604 | 103 Cowlitz St | Umatilla, OR 97882-9641 | | | First Class Mail |
| Affiliates | Lds-Uni Heights Ward-Riverside Stake | California Inland Empire Council 045 | 181 W Blaine St | Riverside, CA 92507-4066 | | | First Class Mail |
| Affiliates | Lds-Uni Park Ward-Newport Beach Stake | Orange County Council 039 | 2150 Bonita Canyon Dr | Newport Beach, CA 92660 | | | First Class Mail |
| Affiliates | Lds-Union 1St Ward | Sandy Ut Cottonwood Creek Stk | 1535 E Creek Rd | Sandy, UT 84093 | | | First Class Mail |
| Affiliates | Lds-Union 2Nd Ward | Sandy Ut Cottonwood Creek Stk | 1535 E Creek Rd | Sandy, UT 84093 | | | First Class Mail |
| Affiliates | Lds-Union 3Rd Ward | Sandy Ut Cottonwood Creek Stk | 1535 E Creek Rd | Cottonwood Heights, UT 84093 | | | First Class Mail |
| Affiliates | Lds-Union 4Th Ward | Sandy Ut Cottonwood Creek Stk | 1834 Creek Rd | Sandy, UT 84093 | | | First Class Mail |
| Affiliates | Lds-Union 5Th Ward | Sandy Ut Cottonwood Creek Stk | 7784 Highland Dr | Salt Lake City, UT 84121 | | | First Class Mail |
| Affiliates | Lds-Union 6Th Ward | Sandy Ut Cottonwood Creek Stk | 1433 E Old Mission Rd | Sandy, UT 84093 | | | First Class Mail |
| Affiliates | LDS-Union City Ward-Hayward Stake | San Francisco Bay Area Council 028 | 34601 Alvarado Niles Rd | Union City, CA 94587-4598 | | | First Class Mail |
| Affiliates | Lds-Union Fort 2Nd Ward | Midvale Ut Union Fort Stk | 7155 S 540 E | Midvale, UT 84047 | | | First Class Mail |
| Affiliates | Lds-Union Fort 3Rd Ward | Midvale Ut Union Fort Stk | 6710 S 1300 E | Cottonwood Heights, UT 84121 | | | First Class Mail |
| Affiliates | Lds-Union Fort 5Th Ward | Midvale Ut Union Fort Stk | 6770 S 500 E | Midvale, UT 84047 | | | First Class Mail |
| Affiliates | LDS-Union Fort 6Th Ward/Union Fort Stake | Great Salt Lake Council 590 | 7155 S 549 E | Midvale, UT 84047 | | | First Class Mail |
| Affiliates | Lds-Union Fort 7Th Ward | Midvale Ut Union Fort Stk | 6770 S 500 E | Midvale, UT 84047 | | | First Class Mail |
| Affiliates | Lds-Union Park 1St Ward | Midvale Ut Union Park Stk | 7699 S Chad St | Midvale, UT 84047 | | | First Class Mail |
| Affiliates | Lds-Union Park 2Nd Ward | Midvale Ut Union Park Stk | 700 E 7500 S | Midvale, UT 84047 | | | First Class Mail |
| Affiliates | Lds-Union Park 3Rd Ward | Midvale Ut Union Park Stk | 8060 S 615 E | Sandy, UT 84070-0522 | | | First Class Mail |
| Affiliates | Lds-Union Park 4Th Ward | Midvale Ut Union Park Stk | 700 E 7500 S | Midvale, UT 84047 | | | First Class Mail |
| Affiliates | Lds-Union Park 5Th Ward | Midvale Ut Union Park Stk | 7699 S Chad St | Midvale, UT 84047 | | | First Class Mail |
| Affiliates | Lds-Union Park 6Th Ward | Midvale Ut Union Park Stk | 8060 S 615 E | Sandy, UT 84070-0522 | | | First Class Mail |
| Affiliates | Lds-Union Park 9Th Br (Span) | Mdvl Ut Union Park Stk | 7699 S Chad St | Midvale, UT 84047 | | | First Class Mail |
| Affiliates | LDS-Union Ward-Kennewick East Stake | Blue Mountain Council 604 | 505 S Union St | Kennewick, WA 99336 | | | First Class Mail |
| Affiliates | LDS-Union Ward-La Grande Stake | Blue Mountain Council 604 | Po Box 464 | Union, OR 97883-0464 | | | First Class Mail |
| Affiliates | LDS-Unit 47015 | Choctaw Area Council 302 | 5805 N Hills St | Meridian, MS 39307-2907 | | | First Class Mail |
| Affiliates | LDS-Universal City Ward-East Stake | Alamo Area Council 583 | 13201 Forum Rd | Universal City, TX 78148-2812 | | | First Class Mail |
| Affiliates | LDS-University Ward/S L Central Stk | Great Salt Lake Council 590 | 160 S University St | Salt Lake City, UT 84102 | | | First Class Mail |
| Affiliates | LDS-Upland 1St Ward-Upland Stake | California Inland Empire Council 045 | 785 N San Antonio Ave | Upland, CA 91786-4537 | | | First Class Mail |
| Affiliates | LDS-Upland 2Nd Ward-Upland Stake | California Inland Empire Council 045 | 785 N San Antonio Ave | Upland, CA 91786-4537 | | | First Class Mail |
| Affiliates | LDS-Upland 3Rd Ward-Upland Stake | California Inland Empire Council 045 | 1130 W 21St St | Upland, CA 91784-1225 | | | First Class Mail |
| Affiliates | LDS-Upland 5Th Ward-Upland Stake | California Inland Empire Council 045 | 6525 Sapphire St | Alta Loma, CA 91701-3100 | | | First Class Mail |
| Affiliates | LDS-Upton Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 2455 E Chalk Creek Rd | Coalville, UT 84017-9305 | | | First Class Mail |
| Affiliates | LDS-Utica Ward-Utica Stake | Leatherstocking 400 | 8439 Clark Mills Rd | Whitesboro, NY 13492 | | | First Class Mail |
| Affiliates | LDS-Uvalde | Texas Swest Council 741 | 420 Ham Ln | Uvalde, TX 78801-6268 | | | First Class Mail |
| Affiliates | LDS-Vail Ranch Ward-Temecula Stake | California Inland Empire Council 045 | 45458 Camino Monzon | Temecula, CA 92592-1301 | | | First Class Mail |
| Affiliates | Lds-Vaiola Ward (Samoan) | N S L Parkway Stk | 55 E 350 N | North Salt Lake, UT 84054 | | | First Class Mail |
| Affiliates | Lds-Val Verda 1St Ward | Bntfl Ut Val Verda Stk | 2633 S 50 W | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Val Verda 2Nd Ward | Bntfl Ut Val Verda Stk | 3317 S 800 W | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Val Verda 3Rd Ward | Bntfl Ut Val Verda Stk | 2651 S 500 W | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Val Verda 4Th Ward | Bntfl Ut Val Verda Stk | 132 W 2700 S | Bountiful, UT 84010-6445 | | | First Class Mail |
| Affiliates | Lds-Val Verda 5Th Ward | Bntfl Ut Val Verda Stk | 2633 S 50 W | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Val Verda 6Th Ward | Bntfl Ut Val Verda Stk | 2651 S 500 W | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Val Verda 8Th Ward | Bntfl Ut Val Verda Stk | 2651 S 500 W | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | Lds-Val Verda 9Th Ward | Bntfl Ut Val Verda Stk | 3317 S 800 W | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | LDS-Val Vista Ward-Gilbert Az Stk | Grand Canyon Council 010 | 230 N Val Vista Dr | Gilbert, AZ 85234 | | | First Class Mail |
| Affiliates | LDS-Val Vista Ward-Hemet Stake | California Inland Empire Council 045 | 1151 Park Ave | San Jacinto, CA 92583-5767 | | | First Class Mail |
| Affiliates | Lds-Val Vista Ward-Mesa Az | Mountain View Stk | 1550 N Val Vista Dr | Mesa, AZ 85213-3216 | | | First Class Mail |
| Affiliates | LDS-Valdez Branch-Palmer Stake | Great Alaska Council 610 | Po Box 7 | Valdez, AK 99686-0007 | | | First Class Mail |
| Affiliates | Lds-Valencia Ward-Mesa Az | Citrus Heights Stk | 3344 E Mcdowell Rd | Mesa, AZ 85213-1701 | | | First Class Mail |
| Affiliates | LDS-Vallejo 1St Ward-Napa Stake | Mt Diablo-Silverado Council 023 | 110 Los Santos Ct | Vallejo, CA 94590-3521 | | | First Class Mail |
| Affiliates | LDS-Vallejo 2Nd Ward-Napa Stake | Mt Diablo-Silverado Council 023 | 110 Los Santos Ct | Vallejo, CA 94590-3521 | | | First Class Mail |
| Affiliates | LDS-Valley Center Ward-Wichita Stake | Quivira Council, Bsa 198 | 528 W 5Th St | Valley Center, KS 67147-2424 | | | First Class Mail |
| Affiliates | LDS-Valley Hi-Sa Stake | Alamo Area Council 583 | 9626 Adams Hl | San Antonio, TX 78245 | | | First Class Mail |
| Affiliates | Lds-Valley Park 1St Ward | Tville Ut Valley Park Stk | 4986 S Valois Dr | Taylorsville, UT 84129 | | | First Class Mail |
| Affiliates | Lds-Valley Park 2Nd Ward | Tville Ut Valley Park Stk | 5233 S 3200 W | Salt Lake City, UT 84129 | | | First Class Mail |
| Affiliates | Lds-Valley Park 3Rd Ward | Tville Ut Valley Park Stk | 2603 W 4700 S | Taylorsville, UT 84129 | | | First Class Mail |
| Affiliates | Lds-Valley Park 5Th Ward | Tville Ut Valley Park Stk | 2603 W 4700 S | Taylorsville, UT 84129 | | | First Class Mail |
| Affiliates | Lds-Valley Park 6Th Ward | Tville Ut Valley Park Stk | 5233 S 3200 W | Taylorsville, UT 84129 | | | First Class Mail |
| Affiliates | Lds-Valley Ridge Ward | Kearns Ut Central Stk | 5823 S 4800 W | Kearns, UT 84118 | | | First Class Mail |
| Affiliates | Lds-Valley View 10Th Ward | S L Valley View Stk | 1747 E Orchard Dr | Salt Lake City, UT 84106-3256 | | | First Class Mail |
| Affiliates | Lds-Valley View 11Th Ward | S L Holladay North Stk | 1925 E Gunderson Ln | Salt Lake City, UT 84124-2620 | | | First Class Mail |
| Affiliates | Lds-Valley View 12Th Ward | S L Valley View Stk | 2125 E Evergreen Ave | Salt Lake City, UT 84109 | | | First Class Mail |
| Affiliates | Lds-Valley View 1St Ward | S L Valley View Stk | 3820 S 2000 E | Salt Lake City, UT 84109 | | | First Class Mail |
| Affiliates | Lds-Valley View 2Nd Ward | S L Holladay North Stk | 4395 S Albright Dr | Salt Lake City, UT 84124 | | | First Class Mail |
| Affiliates | Lds-Valley View 3Rd Ward | S L Holladay North Stk | 1925 E Gunderson Ln | Salt Lake City, UT 84124-2620 | | | First Class Mail |
| Affiliates | Lds-Valley View 4Th Ward | S L Valley View Stk | 2125 E Evergreen Ave | Salt Lake City, UT 84109 | | | First Class Mail |
| Affiliates | Lds-Valley View 5Th Ward | S L Valley View Stk | 2245 E 3900 S | Salt Lake City, UT 84124 | | | First Class Mail |
| Affiliates | Lds-Valley View 6Th Ward | S L Valley View Stk | 2245 E 3900 S | Salt Lake City, UT 84124 | | | First Class Mail |
| Affiliates | Lds-Valley View 7Th Ward | S L Valley View Stk | 2245 E 3900 S | Salt Lake City, UT 84124 | | | First Class Mail |
| Affiliates | Lds-Valley View 8Th Ward | S L Holladay North Stk | 4395 S Albright Dr | Holladay, UT 84124 | | | First Class Mail |
| Affiliates | Lds-Valley View 9Th Ward | S L Holladay North Stk | 1925 E Gunderson Ln | Salt Lake City, UT 84124-2620 | | | First Class Mail |
| Affiliates | Lds-Valley View Ward | Kearns Ut Central Stk | 5927 S Park Wood Dr | Kearns, UT 84118 | | | First Class Mail |
| Affiliates | Lds-Valley View Ward | S L Hunter South Stk | 5180 W 4700 S | Salt Lake City, UT 84120 | | | First Class Mail |
| Affiliates | LDS-Valley View Ward-Cypress Stake | Orange County Council 039 | 4000 Orange Ave | Cypress, CA 90630 | | | First Class Mail |
| Affiliates | Lds-Valley View Ward-Mesa Az | Citrus Heights Stk | 3344 E Mcdowell Rd | Mesa, AZ 85213-1701 | | | First Class Mail |
| Affiliates | LDS-Valley View Ward-Moreno Valley Stake | California Inland Empire Council 045 | 11557 Redlands Blvd | Moreno Valley, CA 92555-6598 | | | First Class Mail |
| Affiliates | LDS-Valparaiso Ward-Valparaiso Stake | Lasalle Council 165 | 503 Burlington Beach Rd | Valparaiso, IN 46383-1959 | | | First Class Mail |
| Affiliates | LDS-Vernon Ward/Tooele Ut Stk | Great Salt Lake Council 590 | Po Box 114 | Vernon, UT 84080-0114 | | | First Class Mail |
| Affiliates | LDS-Verrado Ward-Surprise Az West Stk | Grand Canyon Council 010 | 19322 W Indian School Rd | Litchfield Park, AZ 85340 | | | First Class Mail |
| Affiliates | Lds-Via Verde Ward-Paradise Valley Az | Stk | 3010 E Thunderbird Rd | Phoenix, AZ 85032-5610 | | | First Class Mail |
| Affiliates | LDS-Victoria Ward-Bay City Stake | South Texas Council 577 | 3408 N Ben Wilson St | Victoria, TX 77901-4497 | | | First Class Mail |
| Affiliates | LDS-Victoria Ward-Rancho Cucamonga Stake | California Inland Empire Council 045 | 6829 Etiwanda Ave | Rancho Cucamonga, CA 91739-9713 | | | First Class Mail |
| Affiliates | Lds-Viewpoint Ward-Mesa Az | Salt River Stk | 5620 E Adobe Rd | Mesa, AZ 85205 | | | First Class Mail |
| Affiliates | Lds-Villa De Paz Ward-Phoenix Az | West Maricopa Stk | 10930 W Garden Lakes Pkwy | Avondale, AZ 85392 | | | First Class Mail |
| Affiliates | LDS-Village Ward-Apple Valley Stake | California Inland Empire Council 045 | 12242 Navajo Rd | Apple Valley, CA 92308-7249 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lds-Vincenz Ward-Gilbert Az | Williams Field Stk | 2700 E Galveston St | Gilbert, AZ 85529 | | | First Class Mail |
| Affiliates | LDS-Vineyard Ward-Mesa Az Maricopa Stk | Grand Canyon Council 010 | 1054 W 2Nd Pl | Mesa, AZ 85201-6307 | | | First Class Mail |
| Affiliates | Lds-Vineyard Ward-Phoenix Az | South Mountain Stk | 650 W Sern | Phoenix, AZ 85041 | | | First Class Mail |
| Affiliates | LDS-Vineyard Ward-Stv Az North Stk | Grand Canyon Council 010 | 1150 W Combs Rd | San Tan Valley, AZ 85140-9110 | | | First Class Mail |
| Affiliates | Lds-Vintage Ranch Ward-Gilbert Az | Greenfield Stk | 2740 S Lindsay Rd | Gilbert, AZ 85295 | | | First Class Mail |
| Affiliates | LDS-Virden Ward-Duncan Stake | Grand Canyon Council 010 | Po Box 955 | Duncan, AZ 85534-0955 | | | First Class Mail |
| Affiliates | LDS-Vista - Fallbrook 1St Ward | San Diego Imperial Council 049 | 621 S Stage Coach Ln | Fallbrook, CA 92028-3648 | | | First Class Mail |
| Affiliates | LDS-Vista - Fallbrook 2Nd Ward | San Diego Imperial Council 049 | 621 S Stage Coach Ln | Fallbrook, CA 92028-3648 | | | First Class Mail |
| Affiliates | LDS-Vista - Fallbrook 5Th Ward | San Diego Imperial Council 049 | 451 W Bobier Dr | Vista, CA 92083-1906 | | | First Class Mail |
| Affiliates | LDS-Vista - Vista 10Th Ward | San Diego Imperial Council 049 | 1545 S Melrose Dr | Vista, CA 92081 | | | First Class Mail |
| Affiliates | LDS-Vista - Vista 1St Ward | San Diego Imperial Council 049 | 451 W Bobier Dr | Vista, CA 92083-1906 | | | First Class Mail |
| Affiliates | LDS-Vista - Vista 3Rd Ward | San Diego Imperial Council 049 | 1393 Sunset Dr | Vista, CA 92081-6528 | | | First Class Mail |
| Affiliates | LDS-Vista - Vista 4Th (Sp) Ward | San Diego Imperial Council 049 | 1310 Foothill Dr | Vista, CA 92084-4048 | | | First Class Mail |
| Affiliates | LDS-Vista - Vista 5Th Ward | San Diego Imperial Council 049 | 1545 S Melrose Dr | Vista, CA 92081 | | | First Class Mail |
| Affiliates | LDS-Vista - Vista 8Th Ward | San Diego Imperial Council 049 | 451 W Bobier Dr | Vista, CA 92083-1906 | | | First Class Mail |
| Affiliates | LDS-Vista - Vista 9Th Ward | San Diego Imperial Council 049 | 451 E Bobier Dr | Vista, CA 92084 | | | First Class Mail |
| Affiliates | Lds-Vista Peaks Ward-Mesa Az | Red Mountain Stk | 5350 E Mclellan Rd | Mesa, AZ 85205-3410 | | | First Class Mail |
| Affiliates | Lds-Vista View Ward | North Salt Lake Utah Stake | 900 Eaglepointe Dr | North Salt Lake, UT 84054 | | | First Class Mail |
| Affiliates | Lds-Vly Ranch Ward-San Antonio W Stake | Alamo Area Council 583 | 13130 Waterlily Way | San Antonio, TX 78254-6296 | | | First Class Mail |
| Affiliates | Lds-Volta Ward (Samoan) | Sl Granger South Stk | 4006 S 3600 W | West Valley, UT 84119-4242 | | | First Class Mail |
| Affiliates | Lds-Voyager Ward-Gilbert Az | Val Vista Stk | 1005 N Voyager Dr | Gilbert, AZ 85234 | | | First Class Mail |
| Affiliates | LDSW Allis Ward Milw Wi S Stake | Three Harbors Council 636 | 9600 W Grange Ave | Hales Corners, WI 53130-1640 | | | First Class Mail |
| Affiliates | Lds-W J 8Th (Tongan) Ward | Sl Ut So (Tongan) Stk | 8435 S 2700 W | West Jordan, UT 84088 | | | First Class Mail |
| Affiliates | LDS-Waddell Ward-Surprise Az West Stk | Grand Canyon Council 010 | 14111 W Wigwam Blvd | Litchfield, AZ 85340 | | | First Class Mail |
| Affiliates | LDS-Wadsworth Ward-Akron Stake | Great Trail 433 | 7176 Harps Mill Dr | Wadsworth, OH 44281-8191 | | | First Class Mail |
| Affiliates | Lds-Wagon Wheel Ward-White Mountain Az | Stk | 2613 Ellsworth Ave | Show Low, AZ 85901-8019 | | | First Class Mail |
| Affiliates | LDS-Wahiawa 2Nd Ward-Mililani Stake | Aloha Council, Bsa 104 | 44 Leilehua Rd | Wahiawa, HI 96786-2828 | | | First Class Mail |
| Affiliates | LDS-Wahiawa 3Rd Ward- Mililani Stake | Aloha Council, Bsa 104 | 44 Leilehua Rd | Wahiawa, HI 96786-2828 | | | First Class Mail |
| Affiliates | LDS-Waialua Ward-Mililani Stake | Aloha Council, Bsa 104 | 66-847 Kaukonahua Rd | Waialua, HI 96791-9706 | | | First Class Mail |
| Affiliates | LDS-Waianae Ward-Makakilo Stake | Aloha Council, Bsa 104 | 85-574 Plantation Rd | Waianae, HI 96792-2660 | | | First Class Mail |
| Affiliates | LDS-Waikahe Ward-Hilo Hawaii Stake | Aloha Council, Bsa 104 | Po Box 1837 | Keaau, HI 96749-1837 | | | First Class Mail |
| Affiliates | LDS-Waikoloa Ward-Kona Coast Stake | Aloha Council, Bsa 104 | Po Box 385278 | Waikoloa, HI 96738-0278 | | | First Class Mail |
| Affiliates | LDS-Waimanalo Ward-Kaneohe Stake | Aloha Council, Bsa 104 | 41-972 Oluolu St | Waimanalo, HI 96795-1521 | | | First Class Mail |
| Affiliates | LDS-Waimea 1St Ward-Kona Stake | Aloha Council, Bsa 104 | Po Box 2988 | Kamuela, HI 96743-2988 | | | First Class Mail |
| Affiliates | LDS-Waimea 2Nd Ward-Kona Stake | Aloha Council, Bsa 104 | Po Box 2781 | Kamuela, HI 96743-2781 | | | First Class Mail |
| Affiliates | LDS-Waipahu 1St Ward-Waipahu Stake | Aloha Council, Bsa 104 | 94-494 Farrington Hwy Apt 301 | Waipahu, HI 96797-2637 | | | First Class Mail |
| Affiliates | LDS-Waipahu 2Nd Ward-Waipahu Stake | Aloha Council, Bsa 104 | 94-210 Kahualii St | Waipahu, HI 96797 | | | First Class Mail |
| Affiliates | LDS-Waipahu 3Rd Ward-Waipahu Stake | Aloha Council, Bsa 104 | 94-210 Kahualii St | Waipahu, HI 96797 | | | First Class Mail |
| Affiliates | LDS-Waipiolani Ward-Mililani Stake | Aloha Council, Bsa 104 | 95-1039 Meheula Pkwy | Mililani, HI 96789 | | | First Class Mail |
| Affiliates | Lds-Walla Walla 1St Ward | Walla Walla Stake | 1821 S 2Nd Ave | Walla Walla, WA 99362-4506 | | | First Class Mail |
| Affiliates | Lds-Walla Walla 2Nd Ward | Walla Walla Stake | 1821 S 2Nd Ave | Walla Walla, WA 99362-4506 | | | First Class Mail |
| Affiliates | Lds-Walla Walla 3Rd Ward | Walla Walla Stake | 1821 S 2Nd Ave | Walla Walla, WA 99362-4506 | | | First Class Mail |
| Affiliates | Lds-Walnut Canyon Ward-Flagstaff Az | East Stk | 625 E Cherry Ave | Flagstaff, AZ 86001-4732 | | | First Class Mail |
| Affiliates | LDS-Walnut Creek 2Nd Ward Oakland St | Mt Diablo-Silverado Council 023 | 2369 Overlook Dr | Walnut Creek, CA 94597-3538 | | | First Class Mail |
| Affiliates | LDS-Walnut Grove Ward-Memphis Stake | Chickasaw Council 558 | 8150 Walnut Grove Rd | Cordova, TN 38018-7269 | | | First Class Mail |
| Affiliates | Lds-Walnut Hills 2Nd Ward | Kearns Ut West Stk | 5938 W 6200 S | Salt Lake City, UT 84118 | | | First Class Mail |
| Affiliates | LDS-Walnut Park Ward-Chino Stake | California Inland Empire Council 045 | 4321 Philadelphia St | Chino, CA 91710-2259 | | | First Class Mail |
| Affiliates | LDS-Wandamere Ward/South Salt Lake Stk | Great Salt Lake Council 590 | 304 E 2700 S | Salt Lake City, UT 84115 | | | First Class Mail |
| Affiliates | Lds-Wanderwood Ward | Sandy Ut Crescent Stk | 2135 E Pepperwood Dr | Sandy, UT 84092 | | | First Class Mail |
| Affiliates | LDS-Wanship Ward/Coalville Ut Stk | Great Salt Lake Council 590 | 31000 Old Lincoln Hwy | Wanship, UT 84017-9615 | | | First Class Mail |
| Affiliates | LDS-Ward | Tuscarora Council 424 | 130 Mormon Church Rd | Mount Olive, NC 28365 | | | First Class Mail |
| Affiliates | LDS-Ward 044059 Goldsboro, Nc Stake | Tuscarora Council 424 | Goldsboro I Ward | Goldsboro, NC 27530 | | | First Class Mail |
| Affiliates | LDS-Ward 045497 | Tuscarora Council 424 | 4224 Nc Highway 111 S | Seven Springs, NC 28578-8864 | | | First Class Mail |
| Affiliates | LDS-Ward 1, Iowa City, Ia Stake | Hawkeye Area Council 172 | 570 Dublin Dr | Iowa City, IA 52246 | | | First Class Mail |
| Affiliates | LDS-Ward 1-Rockford Stake | Blackhawk Area 660 | 620 N Alpine Rd | Rockford, IL 61107-4908 | | | First Class Mail |
| Affiliates | LDS-Ward 2, Iowa City, Ia Stake | Hawkeye Area Council 172 | 570 Dublin Dr | Iowa City, IA 52246 | | | First Class Mail |
| Affiliates | LDS-Ward 4, Iowa City, Ia Stake | Hawkeye Area Council 172 | 2730 Bradford Dr | Iowa City, IA 52240-2550 | | | First Class Mail |
| Affiliates | Lds-Ward Canyon Ward | Bntfl Ut Heights Stake | 540 N 1200 E | Bountiful, UT 84010 | | | First Class Mail |
| Affiliates | LDS-Warrenton Ward-North County Stake | Greater St Louis Area Council 312 | Highway 47 N | Warrenton, MO 63383 | | | First Class Mail |
| Affiliates | Lds-Wasatch 2Nd Ward | Salt Lake Wasatch Stake | 2895 E Creek Rd | Cottonwood Heights, UT 84093 | | | First Class Mail |
| Affiliates | LDS-Wasatch 3Rd Ward/S L Wasatch Stk | Great Salt Lake Council 590 | 8170 S Shorthills Dr | Cottonwood Heights, UT 84121-5854 | | | First Class Mail |
| Affiliates | LDS-Wasatch 4Th Ward/S L Wasatch Stk | Great Salt Lake Council 590 | 8170 S Shorthills Dr | Salt Lake City, UT 84121-5854 | | | First Class Mail |
| Affiliates | LDS-Wasatch 5Th Ward/S L Wasatch Stk | Great Salt Lake Council 590 | 8100 S Top Of The World Dr | Salt Lake City, UT 84121-5923 | | | First Class Mail |
| Affiliates | LDS-Wasatch 6Th Ward/S L Wasatch Stk | Great Salt Lake Council 590 | 3625 E Doverhill Dr | Salt Lake City, UT 84121 | | | First Class Mail |
| Affiliates | Lds-Wasatch Hills Ward | Sl Monument Pk Stk | 2255 Wasatch Dr | Salt Lake City, UT 84109 | | | First Class Mail |
| Affiliates | LDS-Wasatch Ward/S L Hillside Stk | Great Salt Lake Council 590 | 1750 S 1500 E | Salt Lake City, UT 84105 | | | First Class Mail |
| Affiliates | LDS-Washington Branch, Iowa City,Ia Stk | Hawkeye Area Council 172 | 1202 N Iowa Ave | Washington, IA 52353-2648 | | | First Class Mail |
| Affiliates | LDS-Washington Ward-St Louis Stake | Greater St Louis Area Council 312 | 110 E 14Th St | Washington, MO 63090-4528 | | | First Class Mail |
| Affiliates | LDS-Wasilla Alaska Stake | Great Alaska Council 610 | 868 W Moose Park Dr | Wasilla, AK 99654-1002 | | | First Class Mail |
| Affiliates | LDS-Wasilla Ward-Wasilla Stake | Great Alaska Council 610 | Po Box 871607 | Wasilla, AK 99687-1607 | | | First Class Mail |
| Affiliates | Lds-Waterloo Ward | Salt Lake Liberty Stake | 1623 S 500 E | Salt Lake City, UT 84105 | | | First Class Mail |
| Affiliates | LDS-Waterloo Ward-Cedar Rapids, Ia | Winnebago Council, Bsa 173 | 3006 Pleasant Dr | Cedar Falls, IA 50613 | | | First Class Mail |
| Affiliates | LDS-Waterloo Ward-Cedar Rapids, Ia | Winnebago Council, Bsa 173 | 729 Hammond Ave | Waterloo, IA 50702-2346 | | | First Class Mail |
| Affiliates | LDS-Waterman Ward-S B Stake | California Inland Empire Council 045 | 3860 N Waterman Ave | San Bernardino, CA 92404-1739 | | | First Class Mail |
| Affiliates | Lds-Wchester Ward-Anchorage N Stake | Great Alaska Council 610 | 3310 W 40Th Ave | Anchorage, AK 99517 | | | First Class Mail |
| Affiliates | LDS-Webb City Ward-Joplin Stake | Ozark Trails Council 306 | 1338 E Fairview Ave | Carthage, MO 64836-3124 | | | First Class Mail |
| Affiliates | Lds-Webster Groves Ward-S St Louis Stake | Greater St Louis Area Council 312 | 4511 Butler Hill Rd | Saint Louis, MO 63128-3521 | | | First Class Mail |
| Affiliates | LDS-Welby 1St Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 9376 S 4000 W | West Jordan, UT 84088 | | | First Class Mail |
| Affiliates | LDS-Welby 3Rd Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 8385 S 4800 W | West Jordan, UT 84088 | | | First Class Mail |
| Affiliates | LDS-Welby 4Th Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 4213 W Cache Creek Cir | West Jordan, UT 84088-6369 | | | First Class Mail |
| Affiliates | LDS-Welby 5Th Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 8841 S 4800 W | West Jordan, UT 84088 | | | First Class Mail |
| Affiliates | LDS-Welby 6Th Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 8841 S 4800 W | West Jordan, UT 84088 | | | First Class Mail |
| Affiliates | LDS-Welby 7Th Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 8385 S 4800 W | West Jordan, UT 84088 | | | First Class Mail |
| Affiliates | LDS-Welby 8Th Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 8385 S 4800 W | West Jordan, UT 84088 | | | First Class Mail |
| Affiliates | LDS-Welby 9Th Ward/W J Ut Welby Stk | Great Salt Lake Council 590 | 8841 S 4800 W | West Jordan, UT 84088 | | | First Class Mail |
| Affiliates | LDS-Wellington Ward-Wichita Stake | Quivira Council, Bsa 198 | 1003 W 22Nd St | Wellington, KS 67152 | | | First Class Mail |
| Affiliates | LDS-Wells Ward/S L Granite Stake | Great Salt Lake Council 590 | 607 E Downington Ave | Salt Lake City, UT 84105 | | | First Class Mail |
| Affiliates | LDS-Wellton Ward-Yuma Az Stk | Grand Canyon Council 010 | 199775 E Country St | Wellton, AZ 85365 | | | First Class Mail |
| Affiliates | LDS-Wendover Branch/Wendover Ut District | Great Salt Lake Council 590 | Po Box 1500 | Wendover, UT 84083-1500 | | | First Class Mail |
| Affiliates | LDS-Wentzville Ward-North County Stake | Greater St Louis Area Council 312 | 3619 N Hwy 47 | Warrenton, MO 63383 | | | First Class Mail |
| Affiliates | Lds-West Bountful 7Th Ward | Bntfl Ut Stone Creek Stk | 311 N 800 W | West Bountiful, UT 84087 | | | First Class Mail |
| Affiliates | Lds-West Bountiful 10Th Ward | West Bountiful Ut Stk | 1930 N 600 W | West Bountiful, UT 84087 | | | First Class Mail |
| Affiliates | Lds-West Bountiful 1St Ward | Bntfl Ut Stone Creek Stk | 311 N 800 W | West Bountiful, UT 84087 | | | First Class Mail |
| Affiliates | Lds-West Bountiful 2Nd Ward | West Bountiful Ut Stk | 840 N 800 W | West Bountiful, UT 84087 | | | First Class Mail |
| Affiliates | Lds-West Bountiful 3Rd Ward | West Bountiful Ut Stk | 840 N 800 W | West Bountiful, UT 84087 | | | First Class Mail |
| Affiliates | Lds-West Bountiful 4Th Ward | West Bountiful Ut Stk | 1930 N 600 W | West Bountiful, UT 84087 | | | First Class Mail |
| Affiliates | Lds-West Bountiful 5Th Ward | West Bountiful Ut Stk | 840 N 800 W | West Bountiful, UT 84087 | | | First Class Mail |
| Affiliates | Lds-West Bountiful 6Th Ward | West Bountiful Ut Stk | 1750 N 900 W | West Bountiful, UT 84087 | | | First Class Mail |
| Affiliates | Lds-West Bountiful 8Th Ward | Bntfl Ut Stone Creek Stk | 311 N 800 W | West Bountiful, UT 84087 | | | First Class Mail |
| Affiliates | Lds-West Bountiful 9Th Ward | West Bountiful Ut Stk | 1930 N 600 W | West Bountiful, UT 84087 | | | First Class Mail |
| Affiliates | LDS-West Grove Ward-Cypress Stake | Orange County Council 039 | 12160 Valley View St | Garden Grove, CA 92845-1726 | | | First Class Mail |
| Affiliates | Lds-West Jordan 19Th Ward | West Jordan Ut Stk | 2666 W 7000 S | West Jordan, UT 84084-2145 | | | First Class Mail |
| Affiliates | Lds-West Jordan 21St Ward | West Jordan Ut Stk | 7525 S 2700 W | West Jordan, UT 84084 | | | First Class Mail |
| Affiliates | Lds-West Jordan 27Th Ward | West Jordan Ut Stk | 2666 W 7000 S | West Jordan, UT 84084-2145 | | | First Class Mail |
| Affiliates | Lds-West Jordan 28Th Ward | West Jordan Ut Stk | 2666 W 7000 S | West Jordan, UT 84084-2145 | | | First Class Mail |
| Affiliates | Lds-West Jordan 57Th Ward | West Jordan Ut Stk | 7525 S 2700 W | West Jordan, UT 84084 | | | First Class Mail |
| Affiliates | Lds-West Jordan 66Th Ward | West Jordan Ut Stk | 7525 S 2700 W | West Jordan, UT 84084 | | | First Class Mail |
| Affiliates | Lds-West Jordan Ut Stake | West Jordan Ut Stake | 2666 W 7000 S | West Jordan, UT 84084-2145 | | | First Class Mail |
| Affiliates | LDS-West Mountain Ward/Magna Ut Stk | Great Salt Lake Council 590 | 3610 S 8400 W | Magna, UT 84044-2215 | | | First Class Mail |
| Affiliates | LDS-West Plains Ward-West Plains Stake | Ozark Trails Council 306 | 2800 Christie Dr | West Plains, MO 65775 | | | First Class Mail |
| Affiliates | LDS-West Point Ward/S L Hunter South Stk | Great Salt Lake Council 590 | 5180 W 4700 S | Salt Lake City, UT 84118 | | | First Class Mail |
| Affiliates | Lds-West Valley 9Th Ward (Tongan) | Sl Ut Stk (Tongan) | 3985 S 3200 W | Salt Lake City, UT 84119 | | | First Class Mail |
| Affiliates | LDS-West Wing Ward-Peoria Az North Stk | Grand Canyon Council 010 | 9543 W Jomax Rd | Peoria, AZ 85383 | | | First Class Mail |
| Affiliates | Lds-Westbrook 1St Ward | W J Ut Westbrook Stk | 6500 S Dixie Dr | West Jordan, UT 84084-1547 | | | First Class Mail |
| Affiliates | Lds-Westbrook 2Nd Ward | W J Ut Westbrook Stk | 6500 S Dixie Dr | West Jordan, UT 84084-1547 | | | First Class Mail |
| Affiliates | Lds-Westbrook 3Rd Ward | W J Ut Westbrook Stk | 6500 S Dixie Dr | West Jordan, UT 84084-1547 | | | First Class Mail |
| Affiliates | Lds-Westbrook 4Th Ward | W J Ut Westbrook Stk | 6364 S 3200 W | Taylorsville, UT 84129 | | | First Class Mail |
| Affiliates | Lds-Westbrook 5Th Ward | W J Ut Westbrook Stk | 4113 W 6200 S | West Jordan, UT 84084 | | | First Class Mail |
| Affiliates | Lds-Westbrook 6Th Ward | W J Ut Westbrook Stk | 6340 S 3200 W | West Jordan, UT 84084 | | | First Class Mail |
| Affiliates | Lds-Westbrook 7Th Ward | W J Ut Westbrook Stk | 6364 S 3200 W | West Jordan, UT 84084 | | | First Class Mail |
| Affiliates | Lds-Westbrook 8Th Ward | W J Ut Westbrook Stk | 4113 W 6200 S | West Jordan, UT 84084 | | | First Class Mail |
| Affiliates | Lds-Westbrook 9Th Ward | W J Ut Westbrook Stk | 4113 W 6200 S | West Jordan, UT 84084 | | | First Class Mail |
| Affiliates | Lds-Western Hills 1St Ward | Kearns Ut Western Hills Stk | 4993 W 5360 S | Kearns, UT 84118-6857 | | | First Class Mail |
| Affiliates | Lds-Western Hills 2Nd Ward | Kearns Ut Wstrn Hlls Stk | 5380 W 5400 S | Salt Lake City, UT 84118 | | | First Class Mail |
| Affiliates | Lds-Western Hills 3Rd Ward | Kearns Ut Wstrn Hlls Stk | 5380 W 5400 S | Salt Lake City, UT 84118 | | | First Class Mail |
| Affiliates | Lds-Western Hills 4Th Ward | Kearns Ut Wstrn Hlls Stk | 5107 S 5600 W | Kearns, UT 84118 | | | First Class Mail |
| Affiliates | Lds-Western Skies Ward-Gilbert Az | Greenfield Stk | 1155 E Ray Rd | Gilbert, AZ 85296 | | | First Class Mail |
| Affiliates | LDS-Westgate Ward-Phoenix Az Stk | Grand Canyon Council 010 | 8702 W Campbell Ave | Phoenix, AZ 85037-1402 | | | First Class Mail |
| Affiliates | LDS-Westlake Ward/S L Granger North Stk | Great Salt Lake Council 590 | 3175 S 3450 W | Salt Lake City, UT 84119 | | | First Class Mail |
| Affiliates | Lds-Westland 1St Ward | W J Ut Westland Stk | 7645 S 3200 W | West Jordan, UT 84084-2820 | | | First Class Mail |
| Affiliates | Lds-Westland 2Nd Ward | W J Ut Westland Stk | 7171 S 2700 W | West Jordan, UT 84084-2909 | | | First Class Mail |
| Affiliates | Lds-Westland 3Rd Ward | W J Ut Westland Stk | 7265 S 2700 W | West Jordan, UT 84084-2913 | | | First Class Mail |
| Affiliates | Lds-Westland 4Th Ward | W J Ut Westland Stk | 7171 S 2700 W | West Jordan, UT 84084-2909 | | | First Class Mail |
| Affiliates | Lds-Westland 5Th (Spanish) Ward | W J Ut Westland Stake | 7171 S 2700 W | West Jordan, UT 84084-2909 | | | First Class Mail |
| Affiliates | Lds-Westland 6Th Ward | W J Ut Westland Stk | 7265 S 2700 W | West Jordan, UT 84084-2913 | | | First Class Mail |
| Affiliates | Lds-Westland 7Th Ward | W J Ut Westland Stk | 7115 S 3200 W | West Jordan, UT 84084-2811 | | | First Class Mail |
| Affiliates | Lds-Westland 8Th Ward | W J Ut Westland Stk | 7115 S 3200 W | West Jordan, UT 84084-2811 | | | First Class Mail |
| Affiliates | Lds-Westland 9Th Ward | W J Ut Westland Stk | 7115 S 3200 W | West Jordan, UT 84084-2811 | | | First Class Mail |
| Affiliates | LDS-Westland Ward/Tooele Ut South Stk | Great Salt Lake Council 590 | 1030 S 900 W | Tooele, UT 84074-3252 | | | First Class Mail |
| Affiliates | LDS-Westpark Ward-Buckeye Az Stk | Grand Canyon Council 010 | 25800 W Sern Ave | Buckeye, AZ 85326 | | | First Class Mail |
| Affiliates | LDS-Westpark Ward-Irvine Stake | Orange County Council 039 | 23 Lake Rd | Irvine, CA 92604-4579 | | | First Class Mail |
| Affiliates | LDS-Westpoint Ward-Surprise Az Stk | Grand Canyon Council 010 | 15005 N Dysart Rd | El Mirage, AZ 85335-5400 | | | First Class Mail |
| Affiliates | Lds-Westridge 1St Br (Yth Cntr) | Sandy Ut Granite View Stk | 5500 W Bagley Park Rd | West Jordan, UT 84081-5697 | | | First Class Mail |
| Affiliates | Lds-Westwood Heights 1St Ward | Kearns Ut Stk | 3976 W Dimrall Dr | Taylorsville, UT 84129 | | | First Class Mail |
| Affiliates | Lds-Westwood Heights 2Nd Ward | Kearns Ut Stk | 3976 W Dimrall Dr | Taylorsville, UT 84129 | | | First Class Mail |
| Affiliates | LDS-Westwood Ward-Mesa Az Maricopa Stk | Grand Canyon Council 010 | 613 N Stewart | Mesa, AZ 85201 | | | First Class Mail |
| Affiliates | LDS-Wheaton Ward-Naperville Stake | Three Fires Council 127 | 25W341 Ridgeland Rd | Naperville, IL 60563 | | | First Class Mail |
| Affiliates | LDS-Whitaker Ward/Tooele Ut East Stk | Great Salt Lake Council 590 | 752 N 520 E | Tooele, UT 84074-8500 | | | First Class Mail |
| Affiliates | LDS-White Pine Ward/Tooele Ut East Stk | Great Salt Lake Council 590 | 752 N 520 E | Tooele, UT 84074-8500 | | | First Class Mail |
| Affiliates | Lds-White Tanks Mtn Ward-Surprise Az | West Stk | 15880 W Cactus Rd | Surprise, AZ 85379 | | | First Class Mail |
| Affiliates | LDS-Whittier Ward/S L Liberty Stake | Great Salt Lake Council 590 | 1480 S Edison St | Salt Lake City, UT 84115-5421 | | | First Class Mail |
| Affiliates | Lds-Wickenburg Ward-Surprise Az | North Stk | 1350 W Wickenburg Way | Wickenburg, AZ 85390 | | | First Class Mail |
| Affiliates | Lds-Wilcox Meadows Ward | Syracuse Bluff Stake | 700 S 2500 W | Syracuse, UT 84075 | | | First Class Mail |
| Affiliates | LDS-Wildflower Ward/Sandy Ut East Stk | Great Salt Lake Council 590 | 1880 E 9800 S | Sandy, UT 84092 | | | First Class Mail |
| Affiliates | LDS-Wildomar Ward-Lake Elsinore Stake | California Inland Empire Council 045 | 34350 Almond St | Wildomar, CA 92595-8735 | | | First Class Mail |
| Affiliates | LDS-Wilford 1St Ward/S L Wilford Stk | Great Salt Lake Council 590 | 3179 S Highland Dr | Salt Lake City, UT 84106 | | | First Class Mail |
| Affiliates | LDS-Willard Ward 1-Springfield Stake | Ozark Trails Council 306 | Po Box 25 | Willard, MO 65781-0025 | | | First Class Mail |
| Affiliates | LDS-Williams Ward-Flagstaff Az West Stk | Grand Canyon Council 010 | 1111 Stockmens Rd | Williams, AZ 86046 | | | First Class Mail |
| Affiliates | LDS-Williamsburg Ward-Newport News Stake | Colonial Virginia Council 595 | 2017 Newman Rd | Williamsburg, VA 23188 | | | First Class Mail |
| Affiliates | Lds-Williamson 4Th Ward-Orange Stake | Three Rivers Council 578 | 6108 Hazelwood | Orange, TX 77632 | | | First Class Mail |
| Affiliates | Lds-Williamson Valley Ward-Prescott Az | Stk | 2285 W Twinoaks Dr | Prescott, AZ 86305-7715 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | Lds-Williamson Ward In Orange Stake | Three Rivers Council 578 | 280 Lakewood Dr | | | First Class Mail |
| Affiliates | Lds-Williamson Ward In Orange Stake | Three Rivers Council 578 | 154 Aunt Sadie Rd | | | First Class Mail |
| Affiliates | Lds-Williamson Ward In Orange Stake | Three Rivers Council 578 | 5925 Portie Rd | | | First Class Mail |
| Affiliates | Lds-Willow Bend Ward | Farmington Ut Oakridge Stake | 2230 S 350 E | | | First Class Mail |
| Affiliates | Lds-Willow Canyon Ward Surprise Az | North Stk | 14878 N Verde Vista Dr | | | First Class Mail |
| Affiliates | Lds-Willow Creek 1St Ward | Sandy Ut Willow Creek Stk | 2115 E Sublette Pl | | | First Class Mail |
| Affiliates | Lds-Willow Creek 2Nd Ward | Sandy Ut Willow Creek Stk | 2400 E Alta Canyon Cir | | | First Class Mail |
| Affiliates | Lds-Willow Creek 3Rd Ward | Sandy Ut Willow Creek Stk | 2400 E Alta Canyon Cir | | | First Class Mail |
| Affiliates | Lds-Willow Creek 4Th Ward | Sandy Ut Willow Creek Stk | 2350 E Creek Rd | | | First Class Mail |
| Affiliates | Lds-Willow Creek 5Th Ward | Sandy Ut Willow Creek Stk | 2115 E Sublette Pl | | | First Class Mail |
| Affiliates | Lds-Willow Creek 6Th Ward | Sandy Ut Willow Creek Stk | 2115 E Creek Rd | | | First Class Mail |
| Affiliates | Lds-Willow Creek 7Th Ward | Sandy Ut Willow Creek Stk | 2350 E Creek Rd | | | First Class Mail |
| Affiliates | Lds-Willow Creek Branch Hermiston Stake | Blue Mountain Council 604 | Hwy 74 | | | First Class Mail |
| Affiliates | Lds-Willow Creek Ward/Evansville Ut Stk | Great Salt Lake Council 590 | 410 Shelley Ln | | | First Class Mail |
| Affiliates | Lds-Willow Creek Ward Prescott Az Stk | Grand Canyon Council 010 | 1101 Sandretto Dr | | | First Class Mail |
| Affiliates | Lds-Willow Crest Ward | Bennion Ut East Stk | 5980 S 1300 W | | | First Class Mail |
| Affiliates | Lds-Willow Hills Ward | Sandy Ut Granite Stk | 2650 E 9400 S | | | First Class Mail |
| Affiliates | Lds-Willow Park/Logan South Stake | Trapper Trails 589 | 340 W 700 S | | | First Class Mail |
| Affiliates | Lds-Willow Ward-Wasilla Stake | Great Alaska Council 610 | 7362 W Parks Hwy 776 | | | First Class Mail |
| Affiliates | Lds-Willow Wood Ward | Centerville Ut North Stk | 1298 N 400 W | | | First Class Mail |
| Affiliates | Lds-Willowbrook Ward-Kennewick Stake | Blue Mountain Council 604 | 10376 Ridgeline Dr | | | First Class Mail |
| Affiliates | Lds-Willows Ward-Gilbert Az Gateway Stk | Grand Canyon Council 010 | 3290 E Tyson St | | | First Class Mail |
| Affiliates | Lds-Wilmington 1St Ward | Wilmington Nc Stake | 514 S College Rd | | | First Class Mail |
| Affiliates | Lds-Wilmington 2Nd Ward | Wilmington De Stake | 143 Dickinson Ln | | | First Class Mail |
| Affiliates | Lds-Wilmington 2Nd Ward | Wilmington Nc Stake | 514 S College Rd | | | First Class Mail |
| Affiliates | Lds-Wilmington Ward Wilmington De Stake | Del Mar Va 081 | 143 Dickinson Ln | | | First Class Mail |
| Affiliates | Lds-Winchester Ward/Murray West Stake | Great Salt Lake Council 590 | 6300 S 700 W | | | First Class Mail |
| Affiliates | Lds-Winchester Ward-Murrieta Stake | California Inland Empire Council 045 | 38980 Sky Canyon Dr | | | First Class Mail |
| Affiliates | Lds-Windcrest Ward East Stake | Alamo Area Council 583 | 8801 Midcrown Dr | | | First Class Mail |
| Affiliates | Lds-Winder 107Th Ward/S.L. Winder Stk | Great Salt Lake Council 590 | 4366 S 1500 E | | | First Class Mail |
| Affiliates | Lds-Winder 117h Ward/S.L.Winder West Stk | Great Salt Lake Council 590 | 951 E 3825 S | | | First Class Mail |
| Affiliates | Lds-Winder 127h Ward/S.L.Winder West Stk | Great Salt Lake Council 590 | 4350 S 1100 E | | | First Class Mail |
| Affiliates | Lds-Winder 18Th Branch (Spanish) | Sl Winder Stake | 4366 S 1500 E | | | First Class Mail |
| Affiliates | Lds-Winder 2Nd Ward/S.L. Winder Stk | Great Salt Lake Council 590 | 1361 E 4000 S | | | First Class Mail |
| Affiliates | Lds-Winder 3Rd Ward/S.L.Winder-West Stk | Great Salt Lake Council 590 | 4551 S 1200 E | | | First Class Mail |
| Affiliates | Lds-Winder 47h Ward/S.L. Winder-West Stk | Great Salt Lake Council 590 | 951 E 3825 S | | | First Class Mail |
| Affiliates | Lds-Winder 57h Ward/S.L.-Winder Stk | Great Salt Lake Council 590 | 1361 E 4000 S | | | First Class Mail |
| Affiliates | Lds-Winder 67h Ward/S.L.Winder Stk | Great Salt Lake Council 590 | 4366 S 1500 E | | | First Class Mail |
| Affiliates | Lds-Winder 77h Ward/S.L. Winder West Stk | Great Salt Lake Council 590 | 4350 S 1100 E | | | First Class Mail |
| Affiliates | Lds-Winder 97h Ward/S.L.-Winder Stk | Great Salt Lake Council 590 | 1475 E 4755 S | | | First Class Mail |
| Affiliates | Lds-Windermere Ward-Idalou Stake | Northeast Georgia Council 101 | 16 Sims Rd | | | First Class Mail |
| Affiliates | Lds-Windmill Ward-Gilbert Az Stk | Grand Canyon Council 010 | 965 N Lindsay Rd | | | First Class Mail |
| Affiliates | Lds-Windrose Park Ward-Peoria Az Stk | Grand Canyon Council 010 | 12951 N 83Rd Ln | | | First Class Mail |
| Affiliates | Lds-Windsor Ward-Mesa Az | Kimball East Stk | 532 S Greenfield Rd | | | First Class Mail |
| Affiliates | Lds-Wisconsin Rapids Ward-Wausau Stake | Samoset Council, Bsa 627 | 2640 14Th St S | | | First Class Mail |
| Affiliates | Lds-Wiseman Ward-Sa Stake | Alamo Area Council 583 | 10819 W Military Dr | | | First Class Mail |
| Affiliates | Lds-Wmmoler Ward | Huntington Beach N Stake | 14271 Locust St | | | First Class Mail |
| Affiliates | Lds-Wood Canyon Ward-Laguna Niguel Stake | Orange County Council 039 | 22851 Aliso Creek Rd | | | First Class Mail |
| Affiliates | Lds-Woodbear Ward | North Salt Lake Ut Stk | 900 Eaglepointe Dr | | | First Class Mail |
| Affiliates | Lds-Woodbridge 2Nd Ward Irvine Stake | Orange County Council 039 | 23 Lake Rd | | | First Class Mail |
| Affiliates | Lds-Woodbridge Ward-Irvine Stake | Orange County Council 039 | 23 Lake Rd | | | First Class Mail |
| Affiliates | Lds-Woodcrest Ward-Riverside Stake | California Inland Empire Council 045 | 16930 Via Los Caballeros | | | First Class Mail |
| Affiliates | Lds-Woodglen Park Ward-Mesa Az Alma Stk | Grand Canyon Council 010 | 2520 N Hartford St | | | First Class Mail |
| Affiliates | Lds-Woodlake Ward-Cibolo Valley Stake | Alamo Area Council 583 | 8801 Midcrown Dr | | | First Class Mail |
| Affiliates | Lds-Woodland Hills Ward | Brtrff Ut Central Stk | 640 S 750 E | | | First Class Mail |
| Affiliates | Lds-Woodland Ward/Kamas Ut Stk | Great Salt Lake Council 590 | 2620 E State Road 35 | | | First Class Mail |
| Affiliates | Lds-Woodlands Ward-Flagstaff Az West Stk | Grand Canyon Council 010 | 4365 Lake Mary Rd | | | First Class Mail |
| Affiliates | Lds-Woodridge Ward/S.L Hunter South Stk | Great Salt Lake Council 590 | 4444 S 5080 W | | | First Class Mail |
| Affiliates | Lds-Woodridge 1St Ward-Naperville Stake | Three Fires Council 127 | 7201 Woodridge Dr | | | First Class Mail |
| Affiliates | Lds-Woodruff Ward-Holbrook Az Stake | Grand Canyon Council 010 | Po Box 85 | | | First Class Mail |
| Affiliates | Lds-Woods Cross 107h Ward | Woods Cross Ut Stk | 1335 W 1500 S | | | First Class Mail |
| Affiliates | Lds-Woods Cross 117h Ward | Woods Cross Ut Stk | 1335 W 1500 S | | | First Class Mail |
| Affiliates | Lds-Woods Cross 127h Ward | W X Ut North Stk | 1509 W 1500 S | | | First Class Mail |
| Affiliates | Lds-Woods Cross 137h Ward | W X Ut North Stk | 1509 W 1500 S | | | First Class Mail |
| Affiliates | Lds-Woods Cross 147h Ward | North S L Ut Legacy Stk | 1847 W 1550 S | | | First Class Mail |
| Affiliates | Lds-Woods Cross 157h Ward | Woods Cross Utah Stake | 2175 S 1500 W | | | First Class Mail |
| Affiliates | Lds-Woods Cross 167h Ward | Nsl Ut Legacy Stake | 1847 W 1550 S | | | First Class Mail |
| Affiliates | Lds-Woods Cross 187h Ward | North Sl Ut Legacy Stake | 2304 S 2125 W | | | First Class Mail |
| Affiliates | Lds-Woods Cross 1St Ward | W X Ut North Stk | 1509 W 1500 S | | | First Class Mail |
| Affiliates | Lds-Woods Cross 2Nd Ward | W X Ut North Stk | 790 W 1500 S | | | First Class Mail |
| Affiliates | Lds-Woods Cross 3Rd Ward | W X Ut North Stk | 1450 S 350 W | | | First Class Mail |
| Affiliates | Lds-Woods Cross 4Th Ward | Woods Cross Ut Stk | 2175 S 1500 W | | | First Class Mail |
| Affiliates | Lds-Woods Cross 5Th Ward | Woods Cross Ut Stk | 2064 S 800 W | | | First Class Mail |
| Affiliates | Lds-Woods Cross 6Th Ward | W X Ut North Stk | 790 W 1500 S | | | First Class Mail |
| Affiliates | Lds-Woods Cross 77h Ward | Woods Cross Ut Stk | 2064 S 800 W | | | First Class Mail |
| Affiliates | Lds-Woods Cross 8Th Branch | W X Ut North Stk | 1450 S 350 W | | | First Class Mail |
| Affiliates | Lds-Woods Cross 9Th Ward | W X Ut North Stk | 790 W 1500 S | | | First Class Mail |
| Affiliates | Lds-Woodview Ward/Kearns Ut West Stk | Great Salt Lake Council 590 | 6175 W Birkie Ave | | | First Class Mail |
| Affiliates | Lds-Wrd Blue Grass | Blue Grass Council 204 | General Delivery | | | First Class Mail |
| Affiliates | Lds-Wrightwood Ward-Victorville Stake | California Inland Empire Council 045 | Po Box 1 | | | First Class Mail |
| Affiliates | Lds-Wstrn Sprgs 1St Ward | Riverton Ut Western Spgs Stk | 4582 W Zuni Dr | | | First Class Mail |
| Affiliates | Lds-Wstrn Sprgs 2Nd Ward | Riverton Ut Western Spgs Stk | 12830 S 4570 W | | | First Class Mail |
| Affiliates | Lds-Wstrn Sprgs 3Rd Ward | Riverton Ut Wstrn Sprgs Stk | 4874 W Spirit Lake Cir | | | First Class Mail |
| Affiliates | Lds-Wstrn Sprgs 4Th Ward | Riverton Ut Wstrn Sprgs Stk | 12830 So 4570 W | | | First Class Mail |
| Affiliates | Lds-Yale Ward/S.L Bonneville Stk | Great Salt Lake Council 590 | 1431 E Gilmer Dr | | | First Class Mail |
| Affiliates | Lds-Yalecrest 1St Ward | S L Bonneville Stk | 1035 S 1800 E | | | First Class Mail |
| Affiliates | Lds-Yalecrest 2Nd Ward | S L Bonneville Stk | 1035 S 1800 E | | | First Class Mail |
| Affiliates | Lds-Yellow Sage Ward | Herriman Ut Mtn View Stk | 14068 S 5600 W | | | First Class Mail |
| Affiliates | Lds-Yigo Ward | Aloha Council, Bsa 104 | 136 Chalan Dokdok | Yigo, GU 96929-2700 | | First Class Mail |
| Affiliates | Lds-Yreka | Northern New Jersey Council, Bsa 333 | 140 White Oak Ridge Rd | Short Hills, NJ 07078-1820 | | First Class Mail |
| Affiliates | Lds-Yongsan Servicemans Branch | Far East Council 803, Unit 15549 Box 48 | Apo Ap, 96205 | | | First Class Mail |
| Affiliates | Lds-Yorba Linda 3Rd Ward-Anaheim E Stake | Orange County Council 039 | 5550 Ohio St | Yorba Linda, CA 92886 | | First Class Mail |
| Affiliates | Lds-Yorba Linda 4Th Ward-Anaheim E Stake | Orange County Council 039 | 5263-Avenida De Despacio | Yorba Linda, CA 92887-4002 | | First Class Mail |
| Affiliates | Lds-Yorba Linda 5Th Ward-Anaheim E Stake | Orange County Council 039 | 5550 Ohio St | Yorba Linda, CA 92886 | | First Class Mail |
| Affiliates | Lds-Yorba Linda Ward-Placentia Stake | Orange County Council 039 | 17130 Bastanchury Rd | Yorba Linda, CA 92886 | | First Class Mail |
| Affiliates | Lds-Yucaipa 1St Ward-Yucaipa Stake | California Inland Empire Council 045 | 306 E Avenue L | Calimesa, CA 92320-1418 | | First Class Mail |
| Affiliates | Lds-Yucaipa 2Nd Ward-Yucaipa Stake | California Inland Empire Council 045 | 12776 6Th St | Yucaipa, CA 92399-2513 | | First Class Mail |
| Affiliates | Lds-Yucaipa 3Rd Ward-Yucaipa Stake | California Inland Empire Council 045 | 12776 6Th St | Yucaipa, CA 92399-2513 | | First Class Mail |
| Affiliates | Lds-Yucaipa 4Th Ward-Yucaipa Stake | California Inland Empire Council 045 | 306 E Avenue L | Calimesa, CA 92320-1418 | | First Class Mail |
| Affiliates | Lds-Yucaipa 5Th Ward-Yucaipa Stake | California Inland Empire Council 045 | 12776 6Th St | Yucaipa, CA 92399-2513 | | First Class Mail |
| Affiliates | Lds-Yucca Valley Ward-Yucca Valley Stake | California Inland Empire Council 045 | Sage & Onaga | Yucca Valley, CA 92284 | | First Class Mail |
| Affiliates | Lds-Yuma Valley Ward-Yuma Az Stk | Grand Canyon Council 010 | 4200 W 18Th St | Yuma, AZ 85364-8847 | | First Class Mail |
| Affiliates | Lds-Yuma Ward-Yuma Az Stk | Grand Canyon Council 010 | 2895 S 8Th Ave | Yuma, AZ 85364-8047 | | First Class Mail |
| Affiliates | Lds-Zaine-Military Branch | Far E Council 803 | Unit 45013 Box 2637 Usag-J | Apo, AP 96350-5013 | | First Class Mail |
| Affiliates | Lds-Zanesville Ward | Columbus Ohio E Stake | 3300 Kearns Dr | Zanesville, OH 43701 | | First Class Mail |
| Affiliates | Lds-Zintel Canyon Ward-Kennewick 3 Stake | Blue Mountain Council 604 | 820 S Buntin St | Kennewick, WA 99336-4827 | | First Class Mail |
| Affiliates | Le-Donne True Value Store | Three Fires Council 127 | 1750 N Taft Ave | Berkeley, IL 60163-1555 | | First Class Mail |
| Affiliates | Le Sueur Lions Club | Northern Star Council 250 | 123 Outer Dr | Le Sueur, MN 56058-2125 | | First Class Mail |
| Affiliates | Lea County Sheriff | Conquistador Council Bsa 413 | 1417 S Commercial St | Lovington, NM 88260-5717 | | First Class Mail |
| Affiliates | Lea Joyner Umf Methodist Church | Louisiana Purchase Council 213 | 4390 Old Sterlington Rd | Monroe, LA 71203-2359 | | First Class Mail |
| Affiliates | Lead First Foundation | South Texas Council 577 | 500 N Shoreline Blvd Ste 907 | Corpus Christi, TX 78401-0336 | | First Class Mail |
| Affiliates | Leadership Martin Cnty Alumni Assoc Inc | Gulf Stream Council 085 | Po Box 794 | Stuart, FL 34995-0794 | | First Class Mail |
| Affiliates | Leadership Service And Fellowship Church | Orange County Council 039 | Po Box 3894 | Costa Mesa, CA 92628-3894 | | First Class Mail |
| Affiliates | Leading Enrichment Afterschool, Deltaite | Capitol Area Council 564 | 4903 Mckinney Falls Pkwy | Austin, TX 78744-6233 | | First Class Mail |
| Affiliates | League City Umf Methodist Church | Bay Area Council 574 | 1601 W League City Pkwy | League City, TX 77573-7541 | | First Class Mail |
| Affiliates | Leaksville Li Methodist Church Men | Old N State Council 070 | 612 Business Park Dr Ste B | Eden, NC 27288-6461 | | First Class Mail |
| Affiliates | Leander Police Dept | Capitol Area Council 564 | 705 Leander Dr | Leander, TX 78641-2024 | | First Class Mail |
| Affiliates | Leander Umd Methodist Church | Capitol Area Council 564 | Po Box 281 | Leander, TX 78646-0281 | | First Class Mail |
| Affiliates | Learn Build Fly | Greater St Louis Area Council 312 | 917 N 67h Ave | Wausau, WI 54401-2654 | | First Class Mail |
| Affiliates | Learn Charter School Network | Northeast Illinois 129 | 1200 W Glen Flora Ave | Waukegan, IL 60085-1753 | | First Class Mail |
| Affiliates | Learning Detectives Llc | Grand Canyon Council 010 | 22904 N Elsworth Loop Rd Ste 104 | Queen Creek, AZ 85142-7077 | | First Class Mail |
| Affiliates | Learning Excellence Fndtn S Plc Inc | Gulf Stream Council 085 | 3333 N High Ridge Rd | Boynton Beach, FL 33426-8745 | | First Class Mail |
| Affiliates | Learning For Life | Greater Tampa Bay Area 089 | 13121 Waterford Run Dr | | | First Class Mail |
| Affiliates | Learning For Life Exploring | Central Florida Council 083 | 1325 W Walnut Hill Ln | Irving, TX 75038 | | First Class Mail |
| Affiliates | Learning Gate Community School | Greater Tampa Bay Area 089 | 16215 Hanna Rd | Lutz, FL 33549-5701 | | First Class Mail |
| Affiliates | Leavenworth 1St Umd Methodist Church | Heart Of America Council 307 | 422 Chestnut St | Leavenworth, KS 66048-2717 | | First Class Mail |
| Affiliates | Leawood Elementary School | Denver Area Council 061 | 6685 S Pierce St | Littleton, CO 80128-3944 | | First Class Mail |
| Affiliates | Leawood Presbyterian Church | Heart Of America Council 307 | 2715 W 83Rd St | Leawood, KS 66206-1534 | | First Class Mail |
| Affiliates | Leawood Umd Methodist Church | Heart Of America Council 307 | 2915 W 95Th St | Leawood, KS 66206-2146 | | First Class Mail |
| Affiliates | Leawood Umd Methodist Men | Heart Of America Council 307 | 2915 W 95Th St | Leawood, KS 66206-2146 | | First Class Mail |
| Affiliates | Lebanon Elks Lodge 1663 | Cascade Pacific Council 492 | 41 W Maple St | Lebanon, OR 97355-3221 | | First Class Mail |
| Affiliates | Lebanon Elks Lodge 2557 | Ozark Trails Council 306 | 360 S St James St | Lebanon, MO 65536-0046 | | First Class Mail |
| Affiliates | Lebanon Evangelical Lutheran Church | President Gerald R Ford 781 | 1101 S Meyers Ave | Whitehall, MI 49461-1730 | | First Class Mail |
| Affiliates | Lebanon Lions Club | Greater St Louis Area Council 312 | 210 N Pearl St | Lebanon, IL 62254-1423 | | First Class Mail |
| Affiliates | Lebanon Lions Club | Northern Star Council 250 | 8600 Magnolia Dr | Lino Lakes, MN 55014 | | First Class Mail |
| Affiliates | Lebanon Lutheran Church | President Gerald R Ford 781 | 1101 S Meyers Ave | Whitehall, MI 49461-1730 | | First Class Mail |
| Affiliates | Lebanon Optimist Club | Dan Beard Council, Bsa 438 | Po Box 776 | Lebanon, OH 45036-0776 | | First Class Mail |
| Affiliates | Lebanon Police Dept | Crossroads Of America 160 | 201 E Main St | Lebanon, IN 46052-2506 | | First Class Mail |
| Affiliates | Lebanon Presbyterian Church | Dan Beard Council, Bsa 438 | 123 N East St | Lebanon, OH 45036-1851 | | First Class Mail |
| Affiliates | Lebanon Presbyterian Church | Laurel Highlands Council 527 | 952 E Diamond St | West Mifflin, PA 15122-2534 | | First Class Mail |
| Affiliates | Lebanon Presbyterian Church | Laurel Highlands Council 527 | 109 Eleanor Dr | West Mifflin, PA 15122-2533 | | First Class Mail |
| Affiliates | Lebanon Stem Foundation | Crossroads Of America 160 | 1800 Old Elizabeth Rd | Lebanon, IN 46052-2121 | | First Class Mail |
| Affiliates | Lebanon Umd Methodist Church | Dan Beard Council, Bsa 438 | 122 E Silver St | Lebanon, OH 45036-1812 | | First Class Mail |
| Affiliates | Lebanon Umd Methodist Church | Lincoln Heritage Council 205 | 6200 Taylorsville Rd | Lebanon, KY 40006-8295 | | First Class Mail |
| Affiliates | Lebanon Umd Methodist Church | Sequoyah Council 713 | 24 Tate St | Lebanon, TN 37087-3339 | | First Class Mail |
| Affiliates | Lebanon Valley Business Club | Pennsylvania Dutch Council 524 | Po Box 446 | Lebanon, PA 17042-0446 | | First Class Mail |
| Affiliates | Lebanon/Township Vfw Post/Teacher Assoc | Washington Crossing Council 777 | 490 County Road 513 | Califon, NJ 07830-3102 | | First Class Mail |
| Affiliates | Lebo Lions Club | Jayhawk Area Council 197 | 214 W 4Th St | Lebo, KS 66856 | | First Class Mail |
| Affiliates | Lecanto Sportsman Club | Greater Tampa Bay Area 089 | 25 Jennings Dr | Le Grand, CA 95333 | | First Class Mail |
| Affiliates | Leckie P.T.A. | National Capital Area Council 082 | 4201 Gault Ave N | Fort Payne, AL 35967-3504 | | First Class Mail |
| Affiliates | Ledgeview Elementary School PTO | Greater Niagara Frontier Council 380 | 5150 Old Goodrich Rd | Clarence, NY 14031-2406 | | First Class Mail |
| Affiliates | Ledgewood Christian Church-Methodist | Buckeye Council 436 | 8263 Kinsman Rd | Novelty, OH 44072-9529 | | First Class Mail |
| Affiliates | Lee And Sara Sergbeet | Crater Lake Council 491 | Po Box 151 | Ashland, OR 97520-0006 | | First Class Mail |
| Affiliates | Lee Church Congregational | Daniel Webster Council, Bsa 330 | 17 Mast Rd | Lee, NH 03861-6501 | | First Class Mail |
| Affiliates | Lee County Fire | Pee Dee Area Council 552 | Po Box 87 | Bishopville, SC 29010-0087 | | First Class Mail |
| Affiliates | Lee County Sheriff Dept | Mississippi Valley Council 141 142 | 200 W Church St | Monroeeville, AL 36460-5115 | | First Class Mail |
| Affiliates | Lee County Sheriffs Dept | Southwest Florida Council 088 | 14750 Ben C Pratt Pkwy | Fort Myers, FL 33912-4406 | | First Class Mail |
| Affiliates | Lee Moor School | Louisiana Purchase Council 213 | 250 County Road 1455 | Monroe, LA 71202-4546 | | First Class Mail |
| Affiliates | Lee Umd Methodist Church | Old Colony Council 249 | 246 State St Hwy 125 | Lee, FL 32059 | | First Class Mail |
| Affiliates | Lee-Harvard Area #99 Ward-Anaheim E Stk | Orange County Council 039 | 225 N Euclid St | Anaheim, CA 92801-3806 | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Leechburg Area Middle School | Moraine Trails Council 500 | 215 1St St | Leechburg, PA 15656-1306 | | | First Class Mail |
| Affiliates | Leeds Fire & Rescue | Greater Alabama Council 001 | 1640 Maxey Dr | Leeds, AL 35094-7512 | | | First Class Mail |
| Affiliates | Leeds Utd Methodist Church | Del Mar Va 081 | 1579 Blue Ball Rd | Elkton, MD 21921-3528 | | | First Class Mail |
| Affiliates | Leedy Grange 339 | Cascade Pacific Council 492 | Po Box 91152 | Portland, OR 97291-0003 | | | First Class Mail |
| Affiliates | Leeland Station Community Assoc | National Capital Area Council 082 | 115 Riggs Rd | Fredericksburg, VA 22405-2166 | | | First Class Mail |
| Affiliates | Lees Corner Elementary PTA | National Capital Area Council 082 | 13500 Hollinger Ave | Fairfax, VA 22033-1400 | | | First Class Mail |
| Affiliates | Lee'S Marketplace | Trapper Trails 589 | 850 S Main St | Smithfield, UT 84335-2302 | | | First Class Mail |
| Affiliates | Lees Summit Christian Church | Heart Of America Council 307 | 800 Ne Tudor Rd | Lees Summit, MO 64086-5549 | | | First Class Mail |
| Affiliates | Lees Summit Community Of Christ Church | Heart Of America Council 307 | 1101 Ne Independence Ave | Lees Summit, MO 64086-5504 | | | First Class Mail |
| Affiliates | Lees Summit First Presbyterian Church | Heart Of America Council 307 | 1625 Nw Obrien Rd | Lees Summit, MO 64081-1556 | | | First Class Mail |
| Affiliates | Lees Summit Police Dept | Heart Of America Council 307 | 10 Ne Tudor Rd | Lees Summit, MO 64086-4506 | | | First Class Mail |
| Affiliates | Lees Summit Utd Methodist Church | Heart Of America Council 307 | 3381 Nw Chipman Rd | Lees Summit, MO 64081-1804 | | | First Class Mail |
| Affiliates | Leesburg Community Church | National Capital Area Council 082 | 835 Lee Ave Sw | Leesburg, VA 20175-3416 | | | First Class Mail |
| Affiliates | Leesburg Firemans Assoc Inc | Simon Kenton Council 441 | 200 South St | Leesburg, OH 45135-9223 | | | First Class Mail |
| Affiliates | Leesburg Lions Club | Anthony Wayne Area 157 | 114 E School St | Leesburg, IN 46538 | | | First Class Mail |
| Affiliates | Leesburg Lions Club | Anthony Wayne Area 157 | 4360 N 100 E | Warsaw, IN 46582-7638 | | | First Class Mail |
| Affiliates | Leesburg Police Dept | National Capital Area Council 082 | 65 Plaza St Ne | Leesburg, VA 20176-3206 | | | First Class Mail |
| Affiliates | Leesburg Police Dept | South Georgia Council 098 | 107 Walnut Ave N | Leesburg, GA 31763-4366 | | | First Class Mail |
| Affiliates | Leesburg Presbyterian Church | French Creek Council 532 | 1831 Perry Hwy | Volant, PA 16156-1521 | | | First Class Mail |
| Affiliates | Leesburg Utd Methodist Church | National Capital Area Council 082 | 107 W Market St | Leesburg, VA 20176-2902 | | | First Class Mail |
| Affiliates | Leesville Utd Methodist | Indian Waters Council 553 | 510 E Columbia Ave | Leesville, SC 29070-9287 | | | First Class Mail |
| Affiliates | Leetown Utd Methodist Church | Shenandoah Area Council 598 | 11133 Leetown Rd | Kearneysville, WV 25430-5521 | | | First Class Mail |
| Affiliates | Leeward Oahu Lions Club | Aloha Council, Bsa 104 | Po Box 970729 | Waipahu, HI 96797-0729 | | | First Class Mail |
| Affiliates | Left Hand Grange 9 | Longs Peak Council 062 | Po Box 301 | Niwot, CO 80544-0301 | | | First Class Mail |
| Affiliates | Legacy Academy Of Excellence | Blackhawk Area 660 | 4029 Prairie Rd | Rockford, IL 61102-4501 | | | First Class Mail |
| Affiliates | Legacy Center | Crossroads Of America 160 | 727 N Oriental St | Indianapolis, IN 46202-3766 | | | First Class Mail |
| Affiliates | Legacy Christian Fellowship | Denver Area Council 061 | 9200 Hoffman Way | Thornton, CO 80229-3506 | | | First Class Mail |
| Affiliates | Legacy Church Of Christ | Longhorn Council 662 | 8801 Mid Cities Blvd | North Richland Hills, TX 76182-4821 | | | First Class Mail |
| Affiliates | Legacy Dental Partners, LLC | Great Swest Council 412 | 5343 Wyoming Blvd Ne | Albuquerque, NM 87109-3199 | | | First Class Mail |
| Affiliates | Legacy Park Home Owners Assoc | Atlanta Area Council 092 | 4201 Legacy Park Cir Nw | Kennesaw, GA 30144-6100 | | | First Class Mail |
| Affiliates | Legacy Point Ptib | Denver Area Council 061 | 12736 Red Rosa Cir | Parker, CO 80134-6659 | | | First Class Mail |
| Affiliates | Legacy Trucking Enterprises Incorporated | Utah National Parks 591 | Po Box 361 | Annabella, UT 84711-0361 | | | First Class Mail |
| Affiliates | Legalis - Braddy'S British Motors | Occoneechee 421 | 1315 Oakwood Ave | Raleigh, NC 27610-2247 | | | First Class Mail |
| Affiliates | Legion American PTO 60 Israel Vargas Inc | Puerto Rico Council 661 | Hc 1 Box 6110 | Juana Diaz, PR 00795 | | | First Class Mail |
| Affiliates | Legion Americana | Puerto Rico Council 661 | 124 Ave Del Veterano | San German, PR 00683-4170 | | | First Class Mail |
| Affiliates | Legion Americana Puesto 51 | Puerto Rico Council 661 | Po Box 546 | San Sebastian, PR 00685-0546 | | | First Class Mail |
| Affiliates | Legrand Volunteer Assoc | Mid Iowa Council 177 | 707 W Main St | Le Grand, IA 50142-7784 | | | First Class Mail |
| Affiliates | Lehigh Acres Church Of The Nazarene | Southwest Florida Council 088 | 210 Lee Blvd | Lehigh Acres, FL 33936-4918 | | | First Class Mail |
| Affiliates | Lehigh Acres Middle School | Southwest Florida Council 088 | 104 Arthur Ave | Lehigh Acres, FL 33936-7406 | | | First Class Mail |
| Affiliates | Lehigh Lodge Free & Accepted Masons 326 | Minsi Trails Council 502 | 2120 Route 100 | Macungie, PA 18062-9320 | | | First Class Mail |
| Affiliates | Lehigh Senior High School | Southwest Florida Council 088 | 901 Gunnery Rd N | Lehigh Acres, FL 33971-4909 | | | First Class Mail |
| Affiliates | Lehigh Vly Dual Language Charter Sch | Minsi Trails Council 502 | 675 E Broad St | Bethlehem, PA 18018-6332 | | | First Class Mail |
| Affiliates | Lehman Idetown Utd Methodist Church | Northeastern Pennsylvania Council 501 | Po Box 1 | Lehman, PA 18627-0001 | | | First Class Mail |
| Affiliates | Lehman Memorial Utd Methodist Church | Cradle of Liberty Council 525 | S York Rd&Lehman Ave | Hatboro, PA 19040 | | | First Class Mail |
| Affiliates | Lehmantownship Scouting Supporters | Minsi Trails Council 502 | 193 Municipal Dr | Bushkill, PA 18324-8348 | | | First Class Mail |
| Affiliates | Leicester - First Congregational Church | Heart Of New England Council 230 | Po Box 122 | Leicester, MA 01524-0122 | | | First Class Mail |
| Affiliates | Leicester - Mcauley Nazarath Home | Heart Of New England Council 230 | 77 Mulberry St | Leicester, MA 01524-1011 | | | First Class Mail |
| Affiliates | Leicester - Saint Pius X Catholic Parish | Heart Of New England Council 230 | 759 Main St | Leicester, MA 01524-1340 | | | First Class Mail |
| Affiliates | Leicester - St Aloysius/ St. Jude | Heart Of New England Council 230 | 491 Pleasant St | Leicester, MA 01524-1261 | | | First Class Mail |
| Affiliates | Leisure Services Dept | Northeast Iowa Council 178 | 2200 Bunker Hill Rd | Dubuque, IA 52001-3010 | | | First Class Mail |
| Affiliates | Leitersburg Ruritan Club | Mason Dixon Council 221 | 21628 Leiter St | Hagerstown, MD 21742-4924 | | | First Class Mail |
| Affiliates | Lely Presbyterian Church | Southwest Florida Council 088 | 450 Saint Andrews Blvd | Naples, FL 34113 | | | First Class Mail |
| Affiliates | Lemm Elementary School PTO | Sam Houston Area Council 576 | 19034 Joanleigh Dr | Spring, TX 77388-5950 | | | First Class Mail |
| Affiliates | Lemon Bay Sunrise Rotary | Southwest Florida Council 088 | Po Box 897 | Englewood, FL 34295-0897 | | | First Class Mail |
| Affiliates | Lemon Grove Utd Methodist Church | San Diego Imperial Council 049 | 3205 Washington St | Lemon Grove, CA 91945-2548 | | | First Class Mail |
| Affiliates | Lemont Police Dept | Pathway To Adventure 456 | 14600 E 127Th St | Lemont, IL 60439-7419 | | | First Class Mail |
| Affiliates | Lemont Utd Methodist Church | Pathway To Adventure 456 | 25 W Custer St | Lemont, IL 60439-3803 | | | First Class Mail |
| Affiliates | Lemoore Police Dept | Sequoia Council 027 | 657 Fox St | Lemoore, CA 93245-2602 | | | First Class Mail |
| Affiliates | Lena Lions Club | Blackhawk Area 660 | 497 Lions Dr | Lena, IL 61048-8500 | | | First Class Mail |
| Affiliates | Lenape Valley Presbyterian Church | Washington Crossing Council 777 | Ute Rd and Route 202 | New Britain, PA 18901 | | | First Class Mail |
| Affiliates | Lenawee County Sheriff Office | Southern Shores Fsc 783 | 405 N Winter St | Adrian, MI 49221-1649 | | | First Class Mail |
| Affiliates | Lenexa Friends Of Scouting | Heart Of America Council 307 | 15910 W 75Th Ter | Shawnee, KS 66217-3006 | | | First Class Mail |
| Affiliates | Lenexa Utd Methodist Church | Heart Of America Council 307 | 9138 Caenen Lake Rd | Lenexa, KS 66215-3669 | | | First Class Mail |
| Affiliates | Lenoir Police Dept | Piedmont Council 420 | 1035 West Ave Nw | Lenoir, NC 28645-5126 | | | First Class Mail |
| Affiliates | Lenore Kirk Hall | Circle Ten Council 571 | 2120 Keats Dr | Dallas, TX 75211-8538 | | | First Class Mail |
| Affiliates | Lenox Hill Hospital | Greater New York Councils, Bsa 640 | 100 E 77Th St | New York, NY 10075-1850 | | | First Class Mail |
| Affiliates | Lens Art-Allied Images | Mid-America Council 326 | 3705 N 108Th St | Omaha, NE 68164-2940 | | | First Class Mail |
| Affiliates | Leo A Daly Co | Mid-America Council 326 | 8600 Indian Hills Dr | Omaha, NE 68114-4039 | | | First Class Mail |
| Affiliates | Leo B Hart Parent Club | Southern Sierra Council 030 | 9501 Ridge Oak Dr | Bakersfield, CA 93311-1732 | | | First Class Mail |
| Affiliates | Leo Brinda Post 190 | Overland Trails 322 | 520 N Valentine St | Valentine, NE 69201-2228 | | | First Class Mail |
| Affiliates | Leo Savoie Elementary School | Narragansett 546 | 990 Mendon Rd | Woonsocket, RI 02895-3928 | | | First Class Mail |
| Affiliates | Leo Utd Methodist Church | Anthony Wayne Area 157 | 13527 Leo Rd | Leo, IN 46765-9669 | | | First Class Mail |
| Affiliates | Leominster-Amercan Legion Post 151 | Heart Of New England Council 230 | 100 West St | Leominster, MA 01453-6313 | | | First Class Mail |
| Affiliates | Leominster-Our Lady Of The Lake Church | Heart Of New England Council 230 | 1400 Main St | Leominster, MA 01453-6610 | | | First Class Mail |
| Affiliates | Leominster-Sportsmens Assoc | Heart Of New England Council 230 | 1455 Elm St | Leominster, MA 01453-3961 | | | First Class Mail |
| Affiliates | Leominster-St Anna'S Parish | Heart Of New England Council 230 | 199 Lancaster St | Leominster, MA 01453-4321 | | | First Class Mail |
| Affiliates | Leominster-St Leos Parish | Heart Of New England Council 230 | 108 Main St | Leominster, MA 01453-5532 | | | First Class Mail |
| Affiliates | Leominster-United Methodist Church | Heart Of New England Council 230 | 77 Hall St | Leominster, MA 01453-2714 | | | First Class Mail |
| Affiliates | Leon County Sheriffs Dept | Suwannee River Area Council 664 | Po Box 727 | Tallahassee, FL 32302-0727 | | | First Class Mail |
| Affiliates | Leon Methodist Church | Mid Iowa Council 177 | 201 W 1St St | Leon, IA 50144-1354 | | | First Class Mail |
| Affiliates | Leon Obryan American Legion Post 428 | Five Rivers Council, Inc 375 | Po Box 42 | Elkland, PA 16920-0042 | | | First Class Mail |
| Affiliates | Leon Springs Presbyterian Church | Alamo Area Council 583 | 23943 W Interstate 10 | San Antonio, TX 78257-1110 | | | First Class Mail |
| Affiliates | Leon Springs Volunteer Fire Dept | Alamo Area Council 583 | 24810 Ima Ruth Pkwy | San Antonio, TX 78257-1151 | | | First Class Mail |
| Affiliates | Leon Valley Grange 1581 | Alamo Area Council 583 | Po Box 681926 | San Antonio, TX 78268-1926 | | | First Class Mail |
| Affiliates | Leonard School PTO | Great Lakes Fsc 272 | 4401 Tallman Dr | Troy, MI 48085-4825 | | | First Class Mail |
| Affiliates | Leonard W Kidd Memorial Post 2001 | National Capital Area Council 082 | Po Box 1243 | Ashburn, VA 20146-1243 | | | First Class Mail |
| Affiliates | Leones | Pathway To Adventure 456 | 1715 E Shannon Ln | Palatine, IL 60074-1729 | | | First Class Mail |
| Affiliates | Leora Weare American Legion Post 173 | Hoosier Trails Council 145 145 | Po Box 173 | Versailles, IN 47042-0173 | | | First Class Mail |
| Affiliates | Leroy Area Ambulance Assoc | Twin Valley Council Bsa 283 | Po Box 161 | Le Roy, MN 55951-0161 | | | First Class Mail |
| Affiliates | Leroy Fire Dept | Twin Valley Council Bsa 283 | 121 E Main St | Le Roy, MN 55951-1251 | | | First Class Mail |
| Affiliates | Leroy Hill Post No 19 | Heart Of America Council 307 | 315 Meadowbrook Cir | Gardner, KS 66030-1115 | | | First Class Mail |
| Affiliates | Leroy Springs & Co, Inc | Palmetto Council 549 | Po Box 1209 | Fort Mill, SC 29716-1209 | | | First Class Mail |
| Affiliates | Leroy Utd Methodist Church | Great Trail 433 | Po Box 295 | Westfield Center, OH 44251-0295 | | | First Class Mail |
| Affiliates | Les Cheneaux Lions Club | Bay-Lakes Council 635 | Po Box 172 | Cedarville, MI 49719-0172 | | | First Class Mail |
| Affiliates | Leslie Reddickpost 721 American Legion | Abraham Lincoln Council 144 | 607 Ricks St | Morrisonville, IL 62546-6434 | | | First Class Mail |
| Affiliates | Leslie Utd Methodist Church | Westark Area Council 016 | Po Box 389 | Leslie, AR 72645-0389 | | | First Class Mail |
| Affiliates | Lessenger Educational Supportive Team | Great Lakes Fsc 272 | 30150 Campbell Rd | Madison Heights, MI 48071-4462 | | | First Class Mail |
| Affiliates | Lessie Bates Davis Neighnborhood House | Greater St Louis Area Council 312 | 1200 N 13Th St | East Saint Louis, IL 62205-2975 | | | First Class Mail |
| Affiliates | Lester E Cox Medical Centers | Ozark Trails Council 306 | 1423 N Jefferson Ave | Springfield, MO 65802-1917 | | | First Class Mail |
| Affiliates | Lester J Sitts Vfw Post 5065 | President Gerald R Ford 781 | 209 W Washington St | Sheridan, MI 48884 | | | First Class Mail |
| Affiliates | Lester J Sitts Vfw Post 5065 | President Gerald R Ford 781 | Po Box 78 | Sheridan, MI 48884-0078 | | | First Class Mail |
| Affiliates | Lester Memorial Umc | Greater Alabama Council 001 | Po Box 626 | Oneonta, AL 35121-0008 | | | First Class Mail |
| Affiliates | Letts Utd Methodist Church | Mississippi Valley Council 141 141 | Po Box A | Letts, IA 52754-0400 | | | First Class Mail |
| Affiliates | Letts Utd Methodist Church-Mens Club | Mississippi Valley Council 141 141 | Po Box A | Letts, IA 52754-0400 | | | First Class Mail |
| Affiliates | Leu Civic Center | Greater St Louis Area Council 312 | 213 N Market St | Mascoutah, IL 62258-2147 | | | First Class Mail |
| Affiliates | Levalley Utd Methodist Church | President Gerald R Ford 781 | 4018 Kelsey Hwy | Ionia, MI 48846-9431 | | | First Class Mail |
| Affiliates | Levant Fire Dept | Katahdin Area Council 216 | Po Box 220 | Levant, ME 04456-0220 | | | First Class Mail |
| Affiliates | Levant Vol Fire Dept | Katahdin Area Council 216 | 3477 Union St | Levant, ME 04456 | | | First Class Mail |
| Affiliates | Level Club Of South River | Monmouth Council, Bsa 347 | 120 Old Bridge Tpke | South River, NJ 08882-2456 | | | First Class Mail |
| Affiliates | Level Creek Elementary | Northeast Georgia Council 101 | 4488 Tench Rd | Suwanee, GA 30024-1965 | | | First Class Mail |
| Affiliates | Level Cross Community Center | Old N State Council 070 | 112 Branson Mill Rd | Randleman, NC 27317-8006 | | | First Class Mail |
| Affiliates | Level Cross Utd Methodist Men | Old Hickory Council 427 | 4201 Siloam Rd | Dobson, NC 27017-7975 | | | First Class Mail |
| Affiliates | Level Grove Baptist Church | Northeast Georgia Council 101 | Po Box 416 | Cornelia, GA 30531-1005 | | | First Class Mail |
| Affiliates | Level Vol Fire Co | Webster Congregational Church | 4100 Webster Rd | Havre De Grace, MD 21078-1622 | | | First Class Mail |
| Affiliates | Levelland Noon Rotary Club | South Plains Council 694 | Po Box 1255 | Levelland, TX 79336-1255 | | | First Class Mail |
| Affiliates | Leverette Elementary | Erie Shores Council 460 | 1111 E Manhattan Blvd | Toledo, OH 43608-1447 | | | First Class Mail |
| Affiliates | Leverington Presbyterian Church | Cradle Of Liberty Council 525 | 6301 Ridge Ave | Philadelphia, PA 19128-2527 | | | First Class Mail |
| Affiliates | Levine Cancer Institute | Mecklenburg County Council 415 | 1021 Morehead Medical Dr | Charlotte, NC 28204-2990 | | | First Class Mail |
| Affiliates | Levine Jewish Community Center | Mecklenburg County Council 415 | 5007 Providence Rd | Charlotte, NC 28226-5849 | | | First Class Mail |
| Affiliates | Levittown American Legion Post 1711 | Theodore Roosevelt Council 386 | 3123 N Jerusalem Rd | Levittown, NY 11756-3511 | | | First Class Mail |
| Affiliates | Levittown Fairless Hills Rescue Squad | Washington Crossing Council 777 | 7405 New Falls Rd | Levittown, PA 19055-1008 | | | First Class Mail |
| Affiliates | Levittown Fire Co 1 | Washington Crossing Council 777 | Po Box 39 | Fairless Hills, PA 19030-0039 | | | First Class Mail |
| Affiliates | Levittown Fire Dept | Theodore Roosevelt Council 386 | 120 Gardiners Ave | Levittown, NY 11756-3707 | | | First Class Mail |
| Affiliates | Lewis & Clark Elementary PTA | Indian Nations Council 488 | 737 S Garnett Rd | Tulsa, OK 74128-1817 | | | First Class Mail |
| Affiliates | Lewis & Clark Friends Of Scouting | Northern Lights Council 429 | 1729 16Th St S | Fargo, ND 58103-4829 | | | First Class Mail |
| Affiliates | Lewis & Clark Ptc | Greater St Louis Area Council 312 | 460 Mcmenamy Rd | Saint Peters, MO 63376-1510 | | | First Class Mail |
| Affiliates | Lewis Center Utd Methodist | Simon Kenton Council 441 | 1081 Lewis Center Rd | Lewis Center, OH 43035-9049 | | | First Class Mail |
| Affiliates | Lewis Center Utd Methodist Church | Simon Kenton Council 441 | 1019 Lewis Center Rd | Lewis Center, OH 43035-9049 | | | First Class Mail |
| Affiliates | Lewis Center Ward | Simon Kenton Council 441 | 450 N Liberty St | Powell, OH 43065-8063 | | | First Class Mail |
| Affiliates | Lewis Central Elementary PTA | Mid-America Council 326 | 4125 Harry Langdon Blvd | Council Bluffs, IA 51503-8646 | | | First Class Mail |
| Affiliates | Lewis Chapel Baptist Church | Occoneechee 421 | 5422 Raeford Rd | Fayetteville, NC 28304-3063 | | | First Class Mail |
| Affiliates | Lewis Chapel Bc Layman League | Occoneechee 421 | 5422 Raeford Rd | Fayetteville, NC 28304-3063 | | | First Class Mail |
| Affiliates | Lewis Elkin Elementary School | Cradle Of Liberty Council 525 | 3199 D St | Philadelphia, PA 19134-2335 | | | First Class Mail |
| Affiliates | Lewis Lemon School PTO | Blackhawk Area 660 | 1993 Mulberry St | Rockford, IL 61101-5670 | | | First Class Mail |
| Affiliates | Lewis Memorial Utd Methodist Church | Georgia-Carolina 093 | 5555 Hereford Farm Rd | Evans, GA 30809-7001 | | | First Class Mail |
| Affiliates | Lewis Utd Methodist Mens Breakfast | Quivira Council, Bsa 198 | Po Box 295 | Lewis, KS 67552-0295 | | | First Class Mail |
| Affiliates | Lewisburg Police Dept | Middle Tennessee Council 560 | 101 Water St | Lewisburg, TN 37091-2743 | | | First Class Mail |
| Affiliates | Lewisburg Utd Methodist Church | Buckskin 617 | Po Box 69 | Lewisburg, WV 24901-0069 | | | First Class Mail |
| Affiliates | Lewiston Elks Lodge 896 | Inland Nwest Council 611 | 3444 Country Club Dr | Lewiston, ID 83501-9659 | | | First Class Mail |
| Affiliates | Lewiston Housing Authority | Pine Tree Council 218 | 77 Rideout Ave | Lewiston, ME 04240-3462 | | | First Class Mail |
| Affiliates | Lewiston Police Dept | Greater Niagara Frontier Council 380 | 4059 Creek Rd | Youngstown, NY 14174-9609 | | | First Class Mail |
| Affiliates | Lewisville Civic Club | Old Hickory Council 427 | Po Box 293 | Lewisville, NC 27023-0293 | | | First Class Mail |
| Affiliates | Lewisville Civic Club & Utd Methodist Ch | Old Hickory Council 427 | 6290 Shallowford Rd | Lewisville, NC 27023-9605 | | | First Class Mail |
| Affiliates | Lewisville Police Dept | Longhorn Council 662 | 1187 W Main St | Lewisville, TX 75067-3425 | | | First Class Mail |
| Affiliates | Lewisville Utd Methodist Ch Mens Grp | Old Hickory Council 427 | Po Box 305 | Lewisville, NC 27023-0305 | | | First Class Mail |
| Affiliates | Lexie Repair | Middle Tennessee Council 560 | 760 Coles Rd | Belvidere, TN 37306-2204 | | | First Class Mail |
| Affiliates | Lexington County Ems | Indian Waters Council 553 | 407 Ball Park Rd | Lexington, SC 29072-2241 | | | First Class Mail |
| Affiliates | Lexington County Sheriffs Dept | Indian Waters Council 553 | Po Box 639 | Lexington, SC 29071-0639 | | | First Class Mail |
| Affiliates | Lexington Fire Dept | Old N State Council 070 | 200 E Center St | Lexington, NC 27292-3314 | | | First Class Mail |
| Affiliates | Lexington Kiwanis Club | Buckeye Council 436 | Po Box 3124 | Mansfield, OH 44904-0124 | | | First Class Mail |
| Affiliates | Lexington LDS | Indian Waters Council 553 | 2224 Augusta Hwy | Lexington, SC 29072-2261 | | | First Class Mail |
| Affiliates | Lexington Moose Lodge | Heart Of America Council 307 | Po Box 186 | Lexington, MO 64067-0186 | | | First Class Mail |
| Affiliates | Lexington Police Dept | Blue Grass Council 204 | 150 E Main St | Lexington, KY 40507-1318 | | | First Class Mail |
| Affiliates | Lexington Police Dept | Heart Of America Council 307 | 203 N 25Th St | Lexington, MO 64067-2302 | | | First Class Mail |
| Affiliates | Lexington Police Dept | The Spirit Of Adventure 227 | 1575 Massachusetts Ave | Lexington, MA 02420-3801 | | | First Class Mail |
| Affiliates | Lexington Presbyterian Church | Stonewall Jackson Council 763 | 120 S Main St | Lexington, VA 24450-2316 | | | First Class Mail |
| Affiliates | Lexington Utd Methodist Church | Capitol Area Council 564 | 508 Rockdale St | Lexington, TX 78947 | | | First Class Mail |
| Affiliates | Lexington Utd Methodist Church | Heart of America Council 307 | S Hwy 13 | Lexington, MO 64067 | | | First Class Mail |
| Affiliates | Lexington Utd Methodist Mens Club | Indian Waters Council 553 | 309 E Main St | Lexington, SC 29072-3601 | | | First Class Mail |
| Affiliates | Lexington-Bell Community Center | Lake Erie Council 440 | 7724 Lexington Ave | Cleveland, OH 44103-4151 | | | First Class Mail |
| Correctional Facilities | Lexington-Fayette Urban County Government | Attn: Donald Sexton, Owner | 166 N M L King Blvd 150 | Lexington, KY 40507 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | Method of Service |
|---|---|---|---|
| Correctional Facilities | Lexington-Fayette Urban County Government | Attn: Jacquely French, Recreation Manager; 166 N M L King Blvd 150; Lexington, KY 40507 | First Class Mail |
| Correctional Facilities | Lexington-Fayette Urban County Government | Attn: Martha Campbell, Health Services Director; 166 N M L King Blvd 150; Lexington, KY 40507 | First Class Mail |
| Correctional Facilities | Lexington-Fayette Urban County Government | Attn: Sandy Jones, Before / After School Services; 166 N M L King Blvd 150; Lexington, KY 40507 | First Class Mail |
| Affiliates | Lgm Enterprises | Far E Council 803; 45 Peace St Multinational Village; Paranaque City, 1708; Philippines | First Class Mail |
| USO - Intl | LGM Enterprises | 45 Peace St Multinational Village, Paranaque City 1708 | First Class Mail |
| Affiliates | Libby Booth Team Up | Nevada Area Council 329; 535 E Plumb Ln; Reno, NV 89502-3503 | First Class Mail |
| Affiliates | Libby LDS Sandpoint Idaho Stake | Montana Council 315; 2656 Us Highway 2 W; Libby, MT 59923 | First Class Mail |
| Affiliates | Libertas School Of Memphis | Chickasaw Council 558; 5777 Edenburg Dr; Memphis, TN 38127-4717 | First Class Mail |
| USO - Intl | Liberty S 6 | 48 FSS FSR Unit 5187; APO, AE 09461 | First Class Mail |
| Affiliates | Liberty S 6 | Transatlantic Council, Boa 863; Unit 5187 48 Fss Fsr; Ajao, AE 09463-5187 | First Class Mail |
| Affiliates | Liberty Baptist Church | Circle Ten Council 571; 850 Blackland Rd; Fate, TX 75189-6204 | First Class Mail |
| Affiliates | Liberty Baptist Church | Greater Alabama Council 001; 1990 Self Creek Rd; Kimberly, AL 35091 | First Class Mail |
| Affiliates | Liberty Baptist Church | Indian Nations Council 488; Po Box 1207; Stilwell, OK 74960-1207 | First Class Mail |
| Affiliates | Liberty Center Baptist Church | Anthony Wayne Area 157; 3071 W Cline Rd; Liberty Center, IN 43766-5408 | First Class Mail |
| Affiliates | Liberty Christian Church | Heart Of America Council 307; 427 E Kansas St; Liberty, MO 64068-1851 | First Class Mail |
| Affiliates | Liberty Church Of Christ | West Tennessee Area Council 559; 591 N Liberty Rd; Michie, TN 38357-6003 | First Class Mail |
| Affiliates | Liberty Church Of Cosby | Great Smoky Mountain Council 557; 3541 Cosby Hwy; Cosby, TN 37722-2840 | First Class Mail |
| Affiliates | Liberty Community Church | Northeast Illinois 129; 1640 W Golden Rd; Lindenhurst, IL 60046-7494 | First Class Mail |
| Affiliates | Liberty Corner Presbyterian Church | Patriots Path Council 358; 45 Church St; Liberty Corner, NJ 07938 | First Class Mail |
| Affiliates | Liberty Crossings Utd Methodist Ch | Attn: Wade Griffith; 5125 Scard Hollow Rd; Vestavia Hls, AL 35242-5623 | First Class Mail |
| Affiliates | Liberty Elementary Collective For Youth | Mid-America Council 326; 2021 Saint Marys Ave; Omaha, NE 68102-2615 | First Class Mail |
| Affiliates | Liberty Eylau Elementary | Caddo Area Council 584; 2300 Buchanan Rd; Texarkana, TX 75501-7540 | First Class Mail |
| Affiliates | Liberty Eylau Middle School | Caddo Area Council 584; 315 Leopard Dr; Texarkana, TX 75501 | First Class Mail |
| Affiliates | Liberty Fmi Co 1 | W D Boyce 138; 816 West St; Peru, IL 61354-2704 | First Class Mail |
| Affiliates | Liberty First United Methodist Church | National Capital Area Council 082; 11225 Old Columbia Pike; Burtonsville, MD 20866-1615 | First Class Mail |
| Affiliates | Liberty Hall Club Of Marstons Mills | Cape Cod And Islands Cncl 224; 2150 Main St; Marstons Mills, MA 02648 | First Class Mail |
| Affiliates | Liberty High School | West Tennessee Area Council 559; 310 N Parkway; Jackson, TN 38305-2732 | First Class Mail |
| Affiliates | Liberty Hill Baptist Church | Flint River Council 095; 2957 Mount Carmel Rd; Hampton, GA 30228-2018 | First Class Mail |
| Affiliates | Liberty Hill Utd Methodist Church | Capitol Area Council 564; 101 Church St; Liberty Hill, TX 78642-4202 | First Class Mail |
| Affiliates | Liberty Lions Club | Mississippi Valley Council 141 141; 2042 N 1200Th Ave; Liberty, IL 62347-2117 | First Class Mail |
| Affiliates | Liberty Lions Club | Three Rivers Council 578; Po Box 1078; Liberty, TX 77575-1078 | First Class Mail |
| Affiliates | Liberty Lodge 111 | Katahdin Area Council 216; 22 Highland Dr; Liberty, ME 04949-3221 | First Class Mail |
| Affiliates | Liberty Lodge 111 Af & Am | Katahdin Area Council 216; 215 Stevens Pond Rd; Liberty, ME 04949-3706 | First Class Mail |
| Affiliates | Liberty Lutheran Church | Five Rivers Council, Inc 375; Po Box 52; Liberty, NY 12754-0052 | First Class Mail |
| Affiliates | Liberty Maritime | Golden Empire Council 047; 11895 Giusti Rd; Herald, CA 95638-9726 | First Class Mail |
| Affiliates | Liberty Mills Church Of The Nazarene | Anthony Wayne Area 157; 10816 Liberty Mills Rd; Fort Wayne, IN 46804-6380 | First Class Mail |
| Affiliates | Liberty Mills Church Of The Nazarene | Anthony Wayne Area 157; 10625 Liberty Mills Rd; Fort Wayne, IN 46804-6379 | First Class Mail |
| Affiliates | Liberty Missionary Baptist Church | Mobile Area Council Boa 004; 1761 Dr Martin L King Jr Ave; Mobile, AL 36617-3968 | First Class Mail |
| Affiliates | Liberty Parent Teacher Org | Mayflower Council 251; 49 Proctor Rd; Braintree, MA 02184-7635 | First Class Mail |
| Affiliates | Liberty Park Elementary School | Crossroads Of America 160; 8425 E Raymond St; Indianapolis, IN 46239-9426 | First Class Mail |
| Affiliates | Liberty Presbyterian | Simon Kenton Council 441; 7080 Olentangy River Rd; Delaware, OH 43015-9208 | First Class Mail |
| Affiliates | Liberty School PTO | Northern Lights Council 429; 5400 Orya Dr; Bismarck, ND 58503-5019 | First Class Mail |
| Affiliates | Liberty Twp Volunteer Fire Dept | Buckeye Council 436; P.O. Box; Sulphur Springs, OH 44881 | First Class Mail |
| Affiliates | Liberty Union Ufw Post 3761 | Simon Kenton Council 441; 2315 Reyn Bell Rd Nw | Baltimore, OH 43105-9401 | First Class Mail |
| Affiliates | Liberty Utd Methodist Church | Heart Of America Council 307; 1001 Sunset Ave; Liberty, MO 64068-2015 | First Class Mail |
| Affiliates | Liberty Ward LDS | Blue Grass Council 204; 176 Bull Run Rd; Liberty, KY 42539-5895 | First Class Mail |
| Affiliates | Library District 2 Of Linn Co | Heart Of America Council 307; 209 N Broadway St; La Cygne, KS 66040-4135 | First Class Mail |
| Affiliates | Licking Utd Methodist Chruch | Ozark Trails Council 306; Po Box 327; Licking, MO 65542-0327 | First Class Mail |
| Affiliates | Lida Ilona Elementary PTA | Circle Ten Council 571; 2419 Gladstone Dr; Dallas, TX 75211-5312 | First Class Mail |
| Affiliates | Lido Isle Womans Club | Orange County Council 039; 701 Via Lido Soud; Newport Beach, CA 92663-5530 | First Class Mail |
| Affiliates | Lieder Elementary School - PTO | Sam Houston Area Council 576; 17300 Kieth Harrow Blvd; Houston, TX 77084 | First Class Mail |
| Affiliates | Lion Boat Bac Dau | Silicon Valley Monterey Bay 055; 1734 Jones Ave; Santa Clara, CA 95051-2718 | First Class Mail |
| Affiliates | Lion Boat Bach Dang Giang | Orange County Council 039; 16436 Vernon St; Fountain Valley, CA 92708-2166 | First Class Mail |
| Affiliates | Lion Dean Chi Lang Assoc | Orange County Council 039; 9386 Lily Ave; Fountain Valley, CA 92708-2263 | First Class Mail |
| Affiliates | Lion Doan Chi Lang Foundation | Orange County Council 039; 9168 McEride River Ave; Fountain Valley, CA 92708-6439 | First Class Mail |
| Affiliates | Lion Doan Ci Hoang | Orange County Council 039; 12456 Coolidge Ave; Santa Ana, CA 92823 | First Class Mail |
| Affiliates | Lion Doan Hd Tran Hung Dao | Orange County Council 039; 18130 Derienwood Cir; Fountain Valley, CA 92708-6430 | First Class Mail |
| Affiliates | Lion Doan Hoa Binh | Silicon Valley Monterey Bay 055; 5173 Sunny Creek Dr; San Jose, CA 95135-1246 | First Class Mail |
| Affiliates | Lion Doan Hoa Lu 1 | Orange County Council 039; 30062 Topsail; Laguna Niguel, CA 92677-8889 | First Class Mail |
| Affiliates | Lion Doan Hoa Lu 2 | Orange County Council 039; 30062 Topsail; Laguna Niguel, CA 92677-8889 | First Class Mail |
| Affiliates | Lion Doan Hoa Lu 3 | Orange County Council 039; 30062 Topsail; Laguna Niguel, CA 92677-8889 | First Class Mail |
| Affiliates | Lion Doan Hoa Lu 4 | Orange County Council 039; 30062 Topsail; Laguna Niguel, CA 92677-8889 | First Class Mail |
| Affiliates | Lion Doan Hoa Lu 5 | Orange County Council 039; 30062 Topsail; Laguna Niguel, CA 92677-8889 | First Class Mail |
| Affiliates | Lion Doan Hoa Lu Parent Assoc | Silicon Valley Monterey Bay 055; 2117 Ashwood Ln; San Jose, CA 95132-1204 | First Class Mail |
| Affiliates | Lion Doan Hoang Sa | Orange County Council 039; 2812 W Winchhaven Dr; Anaheim, CA 92804-3252 | First Class Mail |
| Affiliates | Lion Doan Hung Vuong | Orange County Council 039; 13502 Payaen Dr; Westminster, CA 92683-2435 | First Class Mail |
| Affiliates | Lion Doan Hung Vuong Foundation | Orange County Council 039; 7777 Westminster Blvd; Westminster, CA 92683-4025 | First Class Mail |
| Affiliates | Lion Doan Huong Dao Trung Duong | Orange County Council 039; 2081 S Delta Ln; Anaheim, CA 92802-3108 | First Class Mail |
| Affiliates | Lion Doan Huong Dao Trung Trung Son | Orange County Council 039; 929 W 20Th St; Santa Ana, CA 92706-3121 | First Class Mail |
| Affiliates | Lion Doan Huong Dao Van Lang | Orange County Council 039; 18150 Derienwood Cir; Fountain Valley, CA 92708-6430 | First Class Mail |
| Affiliates | Lion Doan Huong Dao Van Lang A | Orange County Council 039; 18150 Derienwood Cir; Fountain Valley, CA 92708-6430 | First Class Mail |
| Affiliates | Lion Doan Huong Viet | Orange County Council 039; 3521 Almond St; Irvine, CA 92606-2103 | First Class Mail |
| Affiliates | Lion Doan Lam Son, Inc | Orange County Council 039; 2114 Cotter St; Santa Ana, CA 92706-2220 | First Class Mail |
| Affiliates | Lion Doan Phu Dong | Silicon Valley Monterey Bay 055; 17355 Walnut Grove Dr; Morgan Hill, CA 95037-4400 | First Class Mail |
| Affiliates | Lion Doan Potomac Crew 1794 | National Capital Area Council 082; 21304 Autumn Rose Way; Germantown, MD 20876-3925 | First Class Mail |
| Affiliates | Lion Doan Potomac, Inc | National Capital Area Council 082; 12700 Lincolnshire Dr; Potomac, MD 20854-2363 | First Class Mail |
| Affiliates | Lion Doan Sai Gon Inc | National Capital Area Council 082; 610 Deerhead Ct; Silver Spring, MD 20904-3334 | First Class Mail |
| Affiliates | Lion Doan Truong Son | Orange County Council 039; 929 W 20Th St; Santa Ana, CA 92706-3121 | First Class Mail |
| Affiliates | Life As We Know It (Laweb) | Pony Express Council 311; Po Box 542; Wathena, KS 66090-0542 | First Class Mail |
| Affiliates | Life Christian Church | Las Vegas Area Council 328; 3085 Raven Ave; Las Vegas, NV 89139-8171 | First Class Mail |
| Affiliates | Life Church | Texas Trails Council 561; 2442 Old Anson Rd; Abilene, TX 79603-2713 | First Class Mail |
| Affiliates | Life Church Huntington | Anthony Wayne Area 157; 900 E State St; Huntington, IN 46750-2934 | First Class Mail |
| Affiliates | Life Church Indianapolis | Crossroads Of America 160; 612 N High School Rd; Indianapolis, IN 46214-3756 | First Class Mail |
| Affiliates | Life Church Of La Verna | Alamo Area Council 583; Po Box 1440; La Verna, TX 78121-1420 | First Class Mail |
| Affiliates | Life Church Smyrna Assembly Of God | Atlanta Area Council 092; 4100 King Springs Rd Se; Smyrna, GA 30082-4207 | First Class Mail |
| Affiliates | Life Church Kings Vly Christian Sch | Mt Diablo-Silverado Council 023; 4255 Clayton Rd; Concord, CA 94521-2711 | First Class Mail |
| Affiliates | Life Point Methodist Church | Longhorn Council 662; Po Box 205; Haslet, TX 76052-0205 | First Class Mail |
| Affiliates | Life Pointe Church | South Florida Council 084 | | First Class Mail |
| Affiliates | Life Springs Utd Methodist Church | Blue Ridge Council 551; Po Box 392; Zebulon, GA 30295-0392 | First Class Mail |
| Affiliates | Life360 Westgate | Ozark Trails Council 306; 3581 S Kansas Ave; Springfield, MO 65807-4303 | First Class Mail |
| Affiliates | Lifegate Utd Methodist Church | Jersey Shore Council 341; Po Box 550; Somers Point, NJ 08244-0301 | First Class Mail |
| Affiliates | Lifeline Community Church | Blue Ridge Council 551; 6979 W Oak Hwy; Westminster, SC 29693-5528 | First Class Mail |
| Affiliates | Lifepoint Church | Greater Alabama Council 001; 433 11Th St Sw; Arab, AL 35016-1764 | First Class Mail |
| Affiliates | Lifesaver Club 1st Presbyterian Ch | Mid-America Council 326; 301 Church St; Audubon, IA 50025-1210 | First Class Mail |
| Affiliates | Lifesong Church | Central Florida Council 083; 2800 S Alafaya Trl; Orlando, FL 32828-7967 | First Class Mail |
| Affiliates | Lifesong Utd Methodist Church | Ozark Trails Council 306; 360 Emerson Rd; Reeds Spring, MO 65737-8621 | First Class Mail |
| Affiliates | Lifespan | Narragansett 546; 245 Chapman St Ste 200; Providence, RI 02905-4548 | First Class Mail |
| Affiliates | Lifestream Church | President Gerald R Ford 781; Po Box 93; Mesick, MI 49668-0093 | First Class Mail |
| Affiliates | Lifestream Church Of The Nazarene | National Capital Area Council 082; 5105 Leonardtown Rd; Waldorf, MD 20601-3625 | First Class Mail |
| Affiliates | Lifetree Community Church | President Gerald R Ford 781; 10910 Lake Michigan Dr; West Olive, MI 49460-9631 | First Class Mail |
| Affiliates | Lifeworks Services Inc | Northern Star Council 250; 2965 Lone Oak Dr Ste 160; Eagan, MN 55121-3019 | First Class Mail |
| Affiliates | Lift | Great Lakes Fsc 272; 1400 Rose Parks Blvd; Detroit, MI 48216-1914 | First Class Mail |
| Affiliates | Liga Futbol Chicago | Pathway To Adventure 456; 875 Aurora Ave; Aurora, IL 60505-1737 | First Class Mail |
| Affiliates | Liga Sol F. C. | Pathway To Adventure 456; 1170 Glen Ellyn Rd; Glendale Heights, IL 60139-2139 | First Class Mail |
| Affiliates | Light Of Christ Lutheran Church | Blackhawk Area 660; 1100 Huntington Dr; Algonquin, IL 60102-1925 | First Class Mail |
| Affiliates | Light Of Christ Lutheran Church | Orange County Council 039; 19302 Harvard Ave; Irvine, CA 92612-2305 | First Class Mail |
| Affiliates | Lighthouse Academy At Newburg | Lincoln Heritage Council 205; 5312 Shepherdsville Rd; Louisville, KY 40228-1008 | First Class Mail |
| Affiliates | Lighthouse Baptist Church | Blue Ridge Mtns Council 599; Po Box 809; Madison Heights, VA 24572-0809 | First Class Mail |
| Affiliates | Lighthouse Community Church | Greater St Louis Area Council 312; 464 Fox Trail Dr; Lake St Louis, MO 63367-2252 | First Class Mail |
| Affiliates | Lighthouse Elementary School PTO | Gulf Stream Council 085; 4750 Dakota Dr; Jupiter, FL 33458-7808 | First Class Mail |
| Affiliates | Lighthouse Fellowship | Longhorn Council 662; 7200 Robertson Rd; Fort Worth, TX 76135-9656 | First Class Mail |
| Affiliates | Lighthouse Freewill Baptist Church | Buckskin 617; Po Box 1418; Louisa, KY 41230-4418 | First Class Mail |
| Affiliates | Lighthouse Independent Baptist Ch | Greater Tampa Bay Area 089; 218 Holborn Loop; Davenport, FL 33897-4623 | First Class Mail |
| Affiliates | Lighthouse Ministries-Haynes Temple | Garden State Council 690; Po Box 242; Woodbine, NJ 08270-0242 | First Class Mail |
| Affiliates | Lighthouse Ministry | Simon Kenton Council 441; 3681 E Main St; Columbus, OH 43213 | First Class Mail |
| Affiliates | Lighthouse Ranch For Boys | Istrouma Area Council 211; 51453 La 443; Loranger, LA 70446 | First Class Mail |
| Affiliates | Lights Chapel Baptist Church | Middle Tennessee Council 560; Po Box 278; Greenbrier, TN 37073-0278 | First Class Mail |
| Affiliates | Lightstreet Fire Co | Columbia-Montour 504; 1630 Monroe St; Bloomsburg, PA 17815 | First Class Mail |
| Affiliates | Lightstreet Utd Methodist Church | Columbia-Montour 504; 1630 Monroe St; Bloomsburg, PA 17815-8839 | First Class Mail |
| Affiliates | Ligonier Valley Ymca | Westmoreland-Fayette 512; 110 W Church St; Ligonier, PA 15658-1219 | First Class Mail |
| Affiliates | Lihue Elementary Ptsa | Aloha Council, Boa 104; 3355 S Papa Ave; Lihue, HI 96766-1028 | First Class Mail |
| Affiliates | Lihue Hongwanji | Aloha Council, Boa 104; 3-3346 Kuhio Hwy; Lihue, HI 96766-1041 | First Class Mail |
| Affiliates | Lihue Hongwanji Mission | Aloha Council, Boa 104; Po Box 1248; Lihue, HI 96766-5248 | First Class Mail |
| Affiliates | Lilburn Alliance Church | Northeast Georgia Council 101; 314 Killian Hill Rd Sw; Lilburn, GA 30047-3915 | First Class Mail |
| Affiliates | Lilburn Elementary Team | Northeast Georgia Council 101; 531 Lilburn School Rd Nw; Lilburn, GA 30047-4503 | First Class Mail |
| Affiliates | Lillian Jones Rec Center | Baltimore Area Council 220; 1310 N Sinclair Ln; Baltimore, MD 21213-1414 | First Class Mail |
| Affiliates | Lillington Presbyterian Church | Occoneechee 421; 1101 S 87th St; Lillington, NC 27546-5940 | First Class Mail |
| Affiliates | Lilly Grove Missionary Baptist Church | Sam Houston Area Council 576; 7034 Tierwester St; Houston, TX 77021-4444 | First Class Mail |
| Affiliates | Lily Lake School Pto | Three Fires Council 127; 5N720 Il Route 47; Maple Park, IL 60151 | First Class Mail |
| Affiliates | Lily Of The Valley Church | South Florida Council 084; 4800 Nw 193Th St; Miami Gardens, FL 33055 | First Class Mail |
| Affiliates | Lima City School | Black Swamp Area Council 449; 755 Saint Johns Ave; Lima, OH 45804-1552 | First Class Mail |
| Affiliates | Lima Memorial Hospital | Black Swamp Area Council 449; 1001 Bellefontaine Ave; Lima, OH 45804 | First Class Mail |
| Affiliates | Lima Parks Recreation | Black Swamp Area Council 449; 809 S Central Ave; Lima, OH 45804-1005 | First Class Mail |
| Affiliates | Lime Kiln Middle School | Iroquois Trail Council 376; Po Box 255; Honeoye Falls, NY 14472-0255 | First Class Mail |
| Affiliates | Lime Utd Methodist Church | Cradle Of Liberty Council 525; 225 Spring St; Lima, PA 19037-0538 | First Class Mail |
| Affiliates | Lime Ridge Utd Methodist Church | Columbia-Montour 504; 6405 4Th St; Bloomsburg, PA 17815-8735 | First Class Mail |
| Affiliates | Limestone County Fire Dept | Greater Alabama Council 001; 100 S Jefferson St; Athens, AL 35611-2434 | First Class Mail |
| Affiliates | Limestone County Tech Center | Greater Alabama Council 001; 505 Sanders St; Athens, AL 35611-3406 | First Class Mail |
| Affiliates | Limestone Lions Club | Spirit Of Adventure Council 227; 32 Pierce Rd; Chester, NH 03036 | First Class Mail |
| Affiliates | Limestone Masonic Lodge 214 | Katahdin Area Council 216; 222 Main St; Limestone, ME 04750 | First Class Mail |
| Affiliates | Limestone Presby Church | Del Mar-Va Council 081; 3201 Limestone Rd; Wilmington, DE 19808-2107 | First Class Mail |
| Affiliates | Limona Rotary Club | Greater Tampa Bay Area 089; Po Box 1011; Brandon, FL 33509-1011 | First Class Mail |
| Affiliates | Limona Village Ch Utd Methodist Ch | Greater Tampa Bay Area 089; 408 Limona Rd; Brandon, FL 33510-4146 | First Class Mail |
| Affiliates | Linc At Primrose Elementary | Heart Of America Council 307; 5401 Grand Ave; Kansas City, MO 64114-1631 | First Class Mail |
| Affiliates | Linc At Primrose Garcia | Heart Of America Council 307; 1000 W 17Th St; Kansas City, MO 64108-1718 | First Class Mail |
| Affiliates | Lincoln Avenue Methodist Church | Ohio River Valley Council 619; 1103 Lincoln Ave; Shadyside, OH 43947-1319 | First Class Mail |
| Affiliates | Lincoln Chamber Of Commerce | Great Rivers Council 653; Po Box 246; Lincoln, MO 65338-0246 | First Class Mail |
| Affiliates | Lincoln Co Boys And Girls Club | Three Harbors Council 636; Po Box 148; Merrill, WI 54452-0148 | First Class Mail |
| Affiliates | Lincoln Cnty Fire First Dist 1 | Greater St Louis Area Council 312; 700 E Cherry St; Troy, MO 63379-1456 | First Class Mail |
| Affiliates | Lincoln Co Memorial Vfd Station 3 | Greater St Louis Area Council 312; Po Box; Moscow Mills, MO 63362 | First Class Mail |
| Affiliates | Lincoln Community | Greater St Louis Area Council 312; 9074 Whittaker Rd; Moscow Mills, MO 63362 | First Class Mail |
| Affiliates | Lincoln Community Education | Southern Shores Fsc 783; 5307 N 27Th St; Lincoln, NE 68521-1000 | First Class Mail |
| Affiliates | Lincoln Community Park | Greater St Louis Area Council 312; Po Box 157; Troy, MO 63379 | First Class Mail |
| Affiliates | Lincoln County Emergency Medical Services | Piedmont Council 420; 720 John Howell Memorial Dr; Lincolnton, NC 28092-0311 | First Class Mail |
| Affiliates | Lincoln County Park | Piedmont Council 420; 914 Fairgrounds Rd; Lincolnton, NC 28092 | First Class Mail |
| Affiliates | Lincoln County Sheriff's Office | Piedmont Council 420; Po Box 506; Lincolnton, NC 28092-0506 | First Class Mail |
| Affiliates | Lincoln County Volunteer Fire Rescue | Middle Tennessee Council 560; 312 Market St W; Fayetteville, TN 37334-3126 | First Class Mail |
| Affiliates | Lincoln In School - PTO | Three Harbors Council 636; 1741 N Wauwatosa Ave; Milwaukee, WI 53213-2239 | First Class Mail |
| Affiliates | Lincoln Intermediate School | Crossroads Of America 160; 625 S Walnut St; Muncie, IN 47305 | First Class Mail |
| Affiliates | Linonia Grove Community Church | Jersey Shore Council 341 | Po Box | Shiloh, NJ 08353 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | Method of Service |
|---|---|---|---|---|
| Affiliates | Lincoln Elementary PTO | Northern Lights Council 429 | 3320 Mccully Way | Bismarck, ND 58504 | | First Class Mail |
| Affiliates | Lincoln Elementary PTO | Silicon Valley Monterey Bay 055 | 705 California St | Salinas, CA 93901-4145 | | First Class Mail |
| Affiliates | Lincoln Elementary School | Buffalo Trace 156 | 635 Lincoln Ave | Evansville, IN 47713-3425 | | First Class Mail |
| Affiliates | Lincoln Elementary School P T A | Three Harbors Council 636 | 4416 S Packard Ave | Cudahy, WI 53110-1116 | | First Class Mail |
| Affiliates | Lincoln Elementary School PTO | Pathway To Adventure 456 | 2551 Block Ave | East Chicago, IN 46312-1820 | | First Class Mail |
| Affiliates | Lincoln Fire Dept Station 8 | Cornhusker Council 324, 17th & Van Dorn | Lincoln, NE 68502 | | First Class Mail |
| Affiliates | Lincoln Heights Elementary School | Longs Peak Council 062 | 2216 Avenue C | Scottsbluff, NE 69361-1953 | | First Class Mail |
| Affiliates | Lincoln Heights Elementary School | President Gerald R Ford 781 | 12420 Lincoln Lake Rd Ne | Greenville, MI 48838-9114 | | First Class Mail |
| Affiliates | Lincoln Heights Outreach Enrichmt Prog | Dan Beard Council, Bsa 438 | 9913 Wayne Ave | Cincinnati, OH 45215-1407 | | First Class Mail |
| Affiliates | Lincoln Hgts Missionary Baptist Church | Dan Beard Council, Bsa 438 | 9991 Wayne Ave | Cincinnati, OH 45215-1407 | | First Class Mail |
| Affiliates | Lincoln High School | Denver Area Council 061 | 2285 S Federal Blvd | Denver, CO 80219-5433 | | First Class Mail |
| Affiliates | Lincoln Hills Christian Church | Lincoln Heritage Council 205 | Po Box 267 | Corydon, IN 47112-0267 | | First Class Mail |
| Affiliates | Lincoln Hills Utd Methodist Church | Lincoln Heritage Council 205 | 1998 W Stote Road 64 | English, IN 47118-6714 | | First Class Mail |
| Affiliates | Lincoln Kiwanis | Golden Empire Council 047 | Po Box 1094 | Lincoln, CA 95648-1094 | | First Class Mail |
| Affiliates | Lincoln Land Commty. College | Springfield Airport Auth | 815 S Airport Dr | Springfield, IL 62707-8486 | | First Class Mail |
| Affiliates | Lincoln Lions Club | Coronado Area Council 192 | 400 N 4Th St | Lincoln, KS 67455-2047 | | First Class Mail |
| Affiliates | Lincoln Magnet Elementary | Greater St Louis Area Council 312 | 425 W College St | Jacksonville, IL 62650-1937 | | First Class Mail |
| Affiliates | Lincoln Methodist Mens Club-Lincoln Umc | Greater Alabama Council 001 | 16 2Nd Ave | Lincoln, AL 35096-3659 | | First Class Mail |
| Affiliates | Indianok Middle School | Crossroads Of America 160 | 5353 W 71St St | Indianapolis, IN 46268-2105 | | First Class Mail |
| Affiliates | Lincoln Northeast Kiwanis Club | Cornhusker Council 324 | 3940 N 27Th St | Lincoln, NE 68502 | | First Class Mail |
| Affiliates | Lincoln Northeast Sertoma Club | Cornhusker Council 324 | 8648 Ridge Hollow Dr | Lincoln, NE 68526-6086 | | First Class Mail |
| Affiliates | Lincoln Parent Staff Group | Cascade Pacific Council 492 | 4200 Nw Daniels St | Vancouver, WA 98660-1758 | | First Class Mail |
| Affiliates | Lincoln Parents | Blue Mountain Council 604 | 4901 W 21St Ave | Kennewick, WA 99338 | | First Class Mail |
| Affiliates | Lincoln Park PTO | President Gerald R Ford 781 | 2951 Leon St | Norton Shores, MI 49441-3611 | | First Class Mail |
| Affiliates | Lincoln Parks And Rec | Cornhusker Council 324 | 3131 O St | Lincoln, NE 68510-1534 | | First Class Mail |
| Affiliates | Lincoln Parks And Recreation | Cornhusker Council 324 | 820 Goodhue Blvd | Lincoln, NE 68508-4336 | | First Class Mail |
| Affiliates | Lincoln Police Dept | Cornhusker Council 324 | 575 S 10Th St | Lincoln, NE 68508-2810 | | First Class Mail |
| Affiliates | Lincoln School | Far E Council 803 | P O Box 2673 Rabi Bhahan | Kathmandu, | Nepal | First Class Mail |
| Affiliates | Lincoln School | Grand Canyon Council 010 | 201 Park Ave | Prescott, AZ 86303-3719 | | First Class Mail |
| Affiliates | Lincoln School Afterschool Program | Overland Trails 322 | 2808 O Flannagan St | Grand Island, NE 68803-1321 | | First Class Mail |
| USO - Intl | Lincoln School Nepal | PO Box 2673 Rabi Bhahan | Kathmandu, | Nepal | | First Class Mail |
| Affiliates | Lincoln School Parent Teacher | Westchester Putnam 388 | 170 E Lincoln Ave | Mount Vernon, NY 10552-3317 | | First Class Mail |
| Affiliates | Lincoln School PTA | Bay Lakes Council 635 | 810 E 5Th Ave | Sault S Marie, MI 49783-3314 | | First Class Mail |
| Affiliates | Lincoln School PTA | Twin Rivers Council 364 | Albemarle Rd | Scotia, NY 12302 | | First Class Mail |
| Affiliates | Lincoln School PTO | Great Lakes Fsc 272 | 22500 Federal Ave | Warren, MI 48089-5304 | | First Class Mail |
| Affiliates | Lincoln School PTO | Laurel Highlands Council 527 | 328 Lincoln Ave | Pittsburgh, PA 15206-4115 | | First Class Mail |
| Affiliates | Lincoln School PTO | Northeast Illinois 129 | 910 Forest Ave | Evanston, IL 60202-1474 | | First Class Mail |
| Affiliates | Lincoln School PTO | Sioux Council 733 | 1100 13Th St Ne | Watertown, SD 57201-5749 | | First Class Mail |
| Affiliates | Lincoln School PTO | Three Fires Council 127 | 211 S 6Th Ave | Saint Charles, IL 60174-2901 | | First Class Mail |
| Affiliates | Lincoln Square Recreation Center | San Francisco Bay Area Council 028 | 250 10Th St | Oakland, CA 94607-4437 | | First Class Mail |
| Affiliates | Lincoln Trail Christian Church | Lincoln Heritage Council 205 | 508 Valley View Dr | Irvington, KY 40146 | | First Class Mail |
| Affiliates | Lincoln VFw Post 3010 | Golden Empire Council 047 | 541 5Th St | Lincoln, CA 95648-1847 | | First Class Mail |
| Affiliates | Lincoln Volunteer Fire Dept | Seneca Waterways 397 | 719 Plank Rd | Ontario, NY 14519-9121 | | First Class Mail |
| Affiliates | Lincoln Youth Sports Assoc | Cornhusker Council 324 | 2033 Wilderness Ridge Dr | Lincoln, NE 68512-9289 | | First Class Mail |
| Affiliates | Lincoln/Washington Schools PTA | Patriots Path Council 358 | 507 Morris Ave | Summit, NJ 07901-1544 | | First Class Mail |
| Affiliates | Lincolnshire Police Dept | Northeast Illinois 129 | 1 Olde Half Day Rd | Lincolnshire, IL 60069-3053 | | First Class Mail |
| Affiliates | Lincroft Presbyterian Church | Monmouth Council, Bsa 347 | Po Box 328 | Lincroft, NJ 07738-0328 | | First Class Mail |
| Affiliates | Lincroft PTA | Monmouth Council, Bsa 347 | 729 Newman Springs Rd | Lincroft, NJ 07738-1524 | | First Class Mail |
| Affiliates | Lincroft-Everett PTA | Monmouth Council, Bsa 347 | 729 Newman Springs Rd | Lincroft, NJ 07738-1524 | | First Class Mail |
| Affiliates | Lindbergh School PTA | Great Lakes Fsc 272 | 565 N Waverly St | Dearborn, MI 48128-1648 | | First Class Mail |
| Affiliates | Lindbergh School PTA | Northern New Jersey Council, Bsa 333 | 270 1St St | Palisades Park, NJ 07650-1567 | | First Class Mail |
| Affiliates | Linden High School Nphm | Patriots Path Council 358 | 128 W Saint Georges Ave | Linden, NJ 07036-3901 | | First Class Mail |
| Affiliates | Linden Presbyterian Church | Water And Woods Council 782 | 119 W Broad St | Linden, MI 48451-9621 | | First Class Mail |
| Affiliates | Linden School PTA | Great Smoky Mountain Council 557 | 700 Robertsville Rd | Oak Ridge, TN 37830-8235 | | First Class Mail |
| Affiliates | Linden Street Elementary School | Simon Kenton Council 441 | 2626 Cleveland Ave | Columbus, OH 43211-1648 | | First Class Mail |
| Affiliates | Linden Street School P T O | Connecticut Rivers Council, Bsa 066 | 68 Linden St | Plainville, CT 06062-2332 | | First Class Mail |
| Affiliates | Linden Utd Methodist Church | Black Warrior Council 006 | 401 N Main St | Linden, AL 36748-1521 | | First Class Mail |
| Affiliates | Linden Utd Methodist Church | Crossroads Of America 160 | 609 S Main St | Linden, IN 47955-8096 | | First Class Mail |
| Affiliates | Linden Utd Methodist Church | Crossroads Of America 160 | Po Box 38 | Linden, IN 47955-0038 | | First Class Mail |
| Affiliates | Lindenwold Utd Methodist Church | Dan Beard Council, Bsa 438 | 3501 Pleasant Ave | Hamilton, OH 45015-1706 | | First Class Mail |
| Affiliates | Lindenwood Home & School Council | Garden State Council 690 | 317 Lake Blvd | Lindenwold, NJ 08021-3310 | | First Class Mail |
| Affiliates | Lindenwood University Alpha Phi Omega | Greater St Louis Area Council 312 | 209 S Kingshighway St | Saint Charles, MO 63301-1695 | | First Class Mail |
| Affiliates | Lindley Middle School | Atlanta Area Council 092 | 50 Veterans Memorial Hwy Se | Mableton, GA 30126-2612 | | First Class Mail |
| Affiliates | Lindley Sixth Grade Academy | Atlanta Area Council 092 | 1550 Pebblebrook Cir Se | Mableton, GA 30126-2750 | | First Class Mail |
| Affiliates | Lindsay Street Baptist Church | Atlanta Area Council 092 | 551 North Ave | Atlanta, GA 30314 | | First Class Mail |
| Affiliates | Lindsay Garrett American Legion Post 64 | Northeast Georgia Council 101 | 318 Alcovy St | Monroe, GA 30655-2140 | | First Class Mail |
| Affiliates | Lineberger Veterinary Hospital | Piedmont Council 420 | 3735 S New Hope Rd | Gastonia, NC 28056-8423 | | First Class Mail |
| Affiliates | Lines School PTO | Pathway To Adventure 456 | 217 Fern Ave | Barrington, IL 60010 | | First Class Mail |
| Affiliates | Lingjestown Fire Co | New Birth Of Freedom 544 | 4801 Lingjestown Blvd | Harrisburg, PA 17112 | | First Class Mail |
| Affiliates | Lingjestown Life Utd Methodist Church | New Birth Of Freedom 544 | 1430 N Mountain Rd | Harrisburg, PA 17112-1217 | | First Class Mail |
| Affiliates | Lingdon County Sheriff Dept | Southern Shores Fsc 783 | 150 S Highlander Way | Howell, MI 48843-1954 | | First Class Mail |
| Affiliates | Linn Grove Utd Methodist Church | Mid Iowa Council 177 | Po Box 46 | Prole, IA 50229-0046 | | First Class Mail |
| Affiliates | Linneus Inn Sports Inc | Katahdin Area Council 216 | Po Box 529 | Houlton, ME 04730-0529 | | First Class Mail |
| Affiliates | Lino Lakes Police Dept | Northern Star Council 250 | 640 Town Center Pkwy | Lino Lakes, MN 55014-1182 | | First Class Mail |
| Affiliates | Linthicum Elem Sch | Parent Teacher Assoc | 101 School Ln | Linthicum Hts, MD 21090-2527 | | First Class Mail |
| Affiliates | Linthicum Elem Sch Parent Teacher Assoc | Baltimore Area Council 220 | School Lane | Linthicum Heights, Md 21090 | | First Class Mail |
| Affiliates | Linton Elementary School PTO | Longs Peak Council 062 | 4100 Caribou Dr | Fort Collins, CO 80525-5610 | | First Class Mail |
| Affiliates | Linton Hall School | National Capital Area Council 082 | 9535 Linton Hall Rd | Bristow, VA 20136-1217 | | First Class Mail |
| Affiliates | Linwood Golden Club | Northern Star Council 250 | 22847 Typo Creek Dr | Wyoming, MN 55092 | | First Class Mail |
| Affiliates | Linwood Heights Utd Methodist Church | Cradle Of Liberty Council 525 | 1627 Chichester Ave | Linwood, PA 19061-4212 | | First Class Mail |
| Affiliates | Linwood Public Charter School | Norwela Council 215 | 401 W 70Th St | Shreveport, LA 71106-3034 | | First Class Mail |
| Affiliates | Lions | Coronado Area Council 192 | General Delivery | Belleville, KS 66935 | | First Class Mail |
| Affiliates | Lions - Hartville | Buckeye Council 436 | Po Box 273 | Hartville, OH 44632-0273 | | First Class Mail |
| Affiliates | Lions - Jeromesville | Buckeye Council 436 | 180 County Road 30A | Jeromesville, OH 44840-9657 | | First Class Mail |
| Affiliates | Lions - Loudonville | Buckeye Council 436 | 643 Wooster Rd | Loudonville, OH 44842-9708 | | First Class Mail |
| Affiliates | Lions - Magnolia S B S | Buckeye Council 436 | 830 Canal St | Magnolia, OH 44643-5057 | | First Class Mail |
| Affiliates | Lions - Sugarcreek (Gateway) | Buckeye Council 436 | Po Box 577 | Sugarcreek, OH 44681-0577 | | First Class Mail |
| Affiliates | Lions & Optimists | Quivira Council, Bsa 198 | 115 Pembroke Pl | Ellinwood, KS 67526-1342 | | First Class Mail |
| Affiliates | Lions Club | Bay Lakes Council 635 | 6768 Oak Bluff 21-7 Dr | Gladstone, MI 49837-2757 | | First Class Mail |
| Affiliates | Lions Club | Black Warrior Council 006 | Po Box 338 | Livingston, AL 35470-0338 | | First Class Mail |
| Affiliates | Lions Club | C/O Ken Marvey | 707 Milton Ave | Lake Mills, IA 50450-1634 | | First Class Mail |
| Affiliates | Lions Club | C/O Ken Wiersma | 707 Milton Ave | Lake Mills, IA 50450-1634 | | First Class Mail |
| Affiliates | Lions Club | Carlisle United Methodist Church | 13866 Delaware St | Carlisle, IA 50047-3169 | | First Class Mail |
| Affiliates | Lions Club | Cornhusker Council 324 | Po Box 222 | Hershey, NE 69101-0222 | | First Class Mail |
| Affiliates | Lions Club | Daniel Webster Council, Bsa 330 | Po Box 91 | Center Harbor, NH 03226-0091 | | First Class Mail |
| Affiliates | Lions Club | De Soto Area Council 013 | W 8th Ave | Crossett, AR 71635 | | First Class Mail |
| Affiliates | Lions Club | Hoosier Trails Council 145 145 | Po Box 627 | Milan, IN 47031-0627 | | First Class Mail |
| Affiliates | Lions Club | Katahdin Area Council 216 | Po Box 405 | Millinocket, ME 04732-0405 | | First Class Mail |
| Affiliates | Lions Club | Longhorn Council 662 | Po Box 906 | Decatur, TX 76234-0906 | | First Class Mail |
| Affiliates | Lions Club | Longhouse Council 373 | 1 Harpers Ter | Cleveland, NY 13042-4102 | | First Class Mail |
| Affiliates | Lions Club | Mayflower Council 251 | 72 Roland Ave | West Bridgewater, MA 02379-1128 | | First Class Mail |
| Affiliates | Lions Club | Mississippi Valley Council 141 141 | Po Box 319 | La Harpe, IL 61450-0319 | | First Class Mail |
| Affiliates | Lions Club | Mountaineer Area 615 | Rr 1 Box 207 | Aurora, WV 26705 | | First Class Mail |
| Affiliates | Lions Club | Overland Trails 322 | Po Box 142 | Orleans, NE 68966-0142 | | First Class Mail |
| Affiliates | Lions Club | Sequoyah Council 713 | 500 W Walnut St | Lebanon, VA 24266-0213 | | First Class Mail |
| Affiliates | Lions Club | Shenandoah Area Council 598 | 325 Long Ave | Shenandoah, VA 22849-1638 | | First Class Mail |
| Affiliates | Lions Club | Simon Kenton Council 441 | 20 S 7Nine St | Saner Winchester, OH 43110 | | First Class Mail |
| Affiliates | Lions Club | W D Boyce 138 | 100 E Locust St | Fairbury, IL 61739-1546 | | First Class Mail |
| Affiliates | Lions Club | Winnebago Council, Bsa 173 | 2606 Nolan Ave | Dumont, IA 50625-7510 | | First Class Mail |
| Affiliates | Lions Club | Winnebago Council, Bsa 173 | 703 Evergreen St | New Hampton, IA 50659-1816 | | First Class Mail |
| Affiliates | Lions Club | Winnebago Council, Bsa 173 | Po Box 67 | Nashua, IA 50658-0067 | | First Class Mail |
| Affiliates | Lion'S Club | Northern New Jersey Council, Bsa 333 | 86 Lark Dr | Wallington, NJ 07057-1422 | | First Class Mail |
| Affiliates | Lion'S Club | Simon Kenton Council 441 | 1400 State Route 131 | Hillsboro, OH 45133-7557 | | First Class Mail |
| Affiliates | Lions Club - Belgium | C/O Tom Harkless | 30652 River Bye Ln | Marseilles, IL 61341 | | First Class Mail |
| Affiliates | Lions Club - Belgium | Bay Lakes Council 635 | Po Box 222 | Belgium, WI 53004-0222 | | First Class Mail |
| Affiliates | Lions Club - Breckenridge | Northern Lights Council 429 | Po Box 22 | Breckenridge, MN 56520-0171 | | First Class Mail |
| Affiliates | Lions Club - Brussels | Bay Lakes Council 635 | 1580 County Road C | Brussels, WI 54204-9401 | | First Class Mail |
| Affiliates | Lions Club - De Pere | Bay Lakes Council 635 | Po Box 5051 | De Pere, WI 54115-5051 | | First Class Mail |
| Affiliates | Lions Club - Denmark | C/O Kurt Vandenplas | 5132 County Rd R | Denmark, WI 54208-9132 | | First Class Mail |
| Affiliates | Lions Club - Denmark | Bay Lakes Council 635 | 164 N Yorick Ave | Denver, IA 54208-9087 | | First Class Mail |
| Affiliates | Lions Club - Eagle River | Great Alaska Council 610 | Po Box 771046 | Eagle River, AK 99577-1046 | | First Class Mail |
| Affiliates | Lions Club - Eden | Bay Lakes Council 635 | Po Box 64 | Eden, WI 53019-0271 | | First Class Mail |
| Affiliates | Lions Club - Elkhart Lake | Bay Lakes Council 635 | Po Box 475 | Elkhart Lake, WI 53020-0475 | | First Class Mail |
| Affiliates | Lions Club - Fredonia | Bay Lakes Council 635 | 7595 Hickory Dr | Fredonia, WI 53021-9629 | | First Class Mail |
| Affiliates | Lions Club - Garrett | Anthony Wayne Area 157 | 603 Keiser St | Garrett, IN 46738-1329 | | First Class Mail |
| Affiliates | Lions Club - Grafton | Bay Lakes Council 635 | 217 Prairie Run | Grafton, WI 53024-1218 | | First Class Mail |
| Affiliates | Lions Club - Greenstone | Bay Lakes Council 635 | Po Box 183 | Greenbush, WI 54421-0171 | | First Class Mail |
| Affiliates | Lions Club - Greenville | Bay Lakes Council 635 | Po Box 171 | Greenville, WI 54942-0171 | | First Class Mail |
| Affiliates | Lions Club - Grimes | Mid Iowa Council 177 | 307 Ne Park St | Grimes, IA 50111-2023 | | First Class Mail |
| Affiliates | Lions Club - Hilbert | Bay Lakes Council 635 | 713 Greve Ct | Hilbert, WI 54129-9601 | | First Class Mail |
| Affiliates | Lions Club - Iola | Bay Lakes Council 635 | Po Box 427 | Iola, WI 54945-0477 | | First Class Mail |
| Affiliates | Lions Club - Kiel | Bay Lakes Council 635 | 425 North St | Kiel, WI 53042-1162 | | First Class Mail |
| Affiliates | Lions Club - Madison | Mid Iowa Council 177 | 1103 100Th St | Madrid, IA 50156-7219 | | First Class Mail |
| Affiliates | Lions Club - New Virginia | Mid Iowa Council 177 | 12113 Virginia St | New Virginia, IA 50210-9806 | | First Class Mail |
| Affiliates | Lions Club - Oconto Falls | C/O Shane Sieber | Po Box 124 | Oconto Falls, WI 54154-9969 | | First Class Mail |
| Affiliates | Lions Club - Ogden | C/O Jeff Boese | 630 W Division St | Ogden, IA 50212-3027 | | First Class Mail |
| Affiliates | Lions Club - Peshtigo | Bay Lakes Council 635 | Po Box 4 | Peshtigo, WI 54157-0004 | | First Class Mail |
| Affiliates | Lions Club - Pickerington | Simon Kenton Council 441 | 195 Parkwood Ave | Pickerington, OH 43147-1325 | | First Class Mail |
| Affiliates | Lions Club - Random Lake | C/O Dan Lemmen | Po Box 321 | Random Lake, WI 53075-0321 | | First Class Mail |
| Affiliates | Lions Club - Reedsville | Bay Lakes Council 635 | Po Box 202 | Reedsville, WI 54914-0202 | | First Class Mail |
| Affiliates | Lions Club - Saukville | Bay Lakes Council 635 | 175 N Dries St | Saukville, WI 53080-1911 | | First Class Mail |
| Affiliates | Lions Club - Sigourney | Mid Iowa Council 177 | 20678 232Nd St | Sigourney, IA 52591-8394 | | First Class Mail |
| Affiliates | Lions Club - Sister Bay | Bay Lakes Council 635 | Po Box 81 | Sister Bay, WI 54234-0081 | | First Class Mail |
| Affiliates | Lions Club - State Center | Mid Iowa Council 177 | Po Box 487 | State Center, IA 50247-0460 | | First Class Mail |
| Affiliates | Lions Club - State Center 10253 | Mid Iowa Council 177 | Po Box 460 | State Center, IA 50247-0460 | | First Class Mail |
| Affiliates | Lions Club - Stephenson | Bay Lakes Council 635 | N7311 Hendrickson Rd K 4 | Stephenson, MI 49887 | | First Class Mail |
| Affiliates | Lions Club - Stockbridge | Bay Lakes Council 635 | W1180 Stone Rd | Chilton, WI 53014 | | First Class Mail |
| Affiliates | Lions Club - Sweetser | Sagamore Council 162 | 110 N Main | Sweetser, IN 46987 | | First Class Mail |
| Affiliates | Lions Club - Valders | Bay Lakes Council 635 | Po Box 1 | Valders, WI 54245-0001 | | First Class Mail |
| Affiliates | Lions Club / Optimist Club - Argonia | C/O Laurie Jorgensen | Po Box 125 | Argonia, WI 54201-0125 | | First Class Mail |
| Affiliates | Lions Club 12247 Of Kiel | Greater St Louis Area Council 205 | 31815 Nelson Rd | Sedalia, MO 65301 | | First Class Mail |
| Affiliates | Lions Club Adams | Twin Valley Council Bsa 283 | 65296 220Th St | Dexter, MN 55926-7266 | | First Class Mail |
| Affiliates | Lions Club Adams | Heart Of America Council 307 | Po Box 81 | Adrian, MO 64720-0081 | | First Class Mail |
| Affiliates | Lions Club Arbington | Twin Valley Council Bsa 283 | Po Box 156 | Arlington, MN 55307-0695 | | First Class Mail |
| Affiliates | Lions Club Carpinteria | Los Padres Council 053 | 709 N Yager St | Carpinteria, CA 93013-1821 | | First Class Mail |
| Affiliates | Lions Club Cedar Valley | Bay Lakes Council 635 | Po Box 1 | Cedarburg, WI 53012-0754 | | First Class Mail |
| Affiliates | Lions Club Concordia | Heart Of America Council 307 | 1401 S Main St | Concordia, MO 64020-9072 | | First Class Mail |
| Affiliates | Lions Club Egeland | Northern Lights Council 429 | 601 Egeland St | Egeland, ND 58331-9998 | | First Class Mail |
| Affiliates | Lions Club Elgin | Winnebago Council, Bsa 173 | 203 Center St | Elgin, IA 52141-9801 | | First Class Mail |
| Affiliates | Lions Club Emerado-Arvilla | Northern Lights Council 429 | Po Box 67 | Arvilla, ND 58214-0067 | | First Class Mail |
| Affiliates | Lions Club Gocse Lake | Crossroads Of America 160 | 708 Busse Rd | Goose Lake, IA 52750-7721 | | First Class Mail |

Exhibit A

Service List

Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Lions Club International - Arbuckle Area Council 468 | 406 E Prairie Ave | | | First Class Mail |
| Affiliates | Lions Club International - Greater Yosemite Council 059 | Po Box 101 | | | First Class Mail |
| Affiliates | Lions Club International - Montana Council 315 | 131 Box Car Rd | | | First Class Mail |
| Affiliates | Lions Club International - Santa Fe Trail Council 194 | 102 N Logan St | | | First Class Mail |
| Affiliates | Lions Club International Assoc | California Inland Empire Council 045 | 157 S Ramona Blvd | | First Class Mail |
| Affiliates | Lions Club Iola Egan | Evangelical Area Council 212 | Po Box 248 | | First Class Mail |
| Affiliates | Lions Club Jesup | Winnebago Council, Bsa 173 | Po Box 602 | | First Class Mail |
| Affiliates | Lions Club Kearney | Heart Of America Council 307 | Po Box 435 | | First Class Mail |
| Affiliates | Lions Club Lake Crystal | Twin Valley Council Bsa 283 | 211 E Lake St | | First Class Mail |
| Affiliates | Lions Club Lake Tanglewood | Golden Spread Council 562 | 192 S Shore Dr | | First Class Mail |
| Affiliates | Lions Club Lansing | Heart Of America Council 307 | Po Box 175 | | First Class Mail |
| Affiliates | Lions Club Leavenworth | Grand Columbia Council 614 | Po Box 113 | | First Class Mail |
| Affiliates | Lions Club Leawood Ks | Heart Of America Council 307 | 7504 Lamar Ave Apt 47 | | First Class Mail |
| Affiliates | Lions Club Lexington | C/O Jay Gott | 754 Post View Dr | | First Class Mail |
| Affiliates | Lions Club Memphis | Golden Spread Council 562 | Po Box 126 | | First Class Mail |
| Affiliates | Lions Club Moses Lake | Grand Columbia Council 614 | Po Box 275 | | First Class Mail |
| Affiliates | Lions Club Of Akron | Longs Peak Council 062 | 601 Main Ave | | First Class Mail |
| Affiliates | Lions Club Of Amont | Water And Woods Council 782 | Po Box 183 | | First Class Mail |
| Affiliates | Lions Club Of Barrington | Pathway To Adventure 456 | 200 N Signal Hill Rd | | First Class Mail |
| Affiliates | Lions Club Of Bath | Minsi Trails Council 502 | 22 Yeats Run | | First Class Mail |
| Affiliates | Lions Club Of Bath Township | Water And Woods Council 782 | Po Box 75 | | First Class Mail |
| Affiliates | Lions Club Of Beaverton | Water And Woods Council 782 | 142 Saginaw St | | First Class Mail |
| Affiliates | Lions Club Of Bellingham | Narragansett 546 | 3 Squire Ln | | First Class Mail |
| Affiliates | Lions Club Of Berlin | Connecticut Rivers Council, Bsa 066 | 255 Cole Ln | | First Class Mail |
| Affiliates | Lions Club Of Bloomingdale | Three Fires Council 127 | Po Box 318 | | First Class Mail |
| Affiliates | Lions Club Of Burgettstown | Laurel Highlands Council 527 | Scout Hut Henkman Ave | | First Class Mail |
| Affiliates | Lions Club Of Burlington | Connecticut Rivers Council, Bsa 066 | 292 Spielman Hwy | | First Class Mail |
| Affiliates | Lions Club Of Cadiz | Pikes Peak Council 060 | 19465 Reese Rd | | First Class Mail |
| Affiliates | Lions Club Of Cambridge | Glaciers Edge Council 620 | Po Box 504 | | First Class Mail |
| Affiliates | Lions Club Of Canton | Connecticut Rivers Council, Bsa 066 | 126 Morgan Rd | | First Class Mail |
| Affiliates | Lions Club Of Cape | Water And Woods Council 782 | 315 W Meier Ave | | First Class Mail |
| Affiliates | Lions Club Of Carmel | Crossroads Of America 160 | 141 E Main St | | First Class Mail |
| Affiliates | Lions Club Of Chatfield | Gamehaven 299 | 626 Cliff St Ne | | First Class Mail |
| Affiliates | Lions Club Of Cheshire | Connecticut Rivers Council, Bsa 066 | Po Box 175 | | First Class Mail |
| Affiliates | Lions Club Of Chestertown | Del Mar Va 081 | 105 S Mill St | | First Class Mail |
| Affiliates | Lions Club Of Cheyenne | Longs Peak Council 062 | Po Box 4001 | | First Class Mail |
| Affiliates | Lions Club Of Claymont | Del Mar Va 081 | 205 W Calhoun St | | First Class Mail |
| Affiliates | Lions Club Of Clayton De | Del Mar Va 081 | Po Box 846 | | First Class Mail |
| Affiliates | Lions Club Of Coleman | Water And Woods Council 782 | Po Box 160 | | First Class Mail |
| Affiliates | Lions Club Of Columbia | Connecticut Rivers Council, Bsa 066 | Po Box 1 | | First Class Mail |
| Affiliates | Lions Club Of Columbia Falls | Montana Council 315 | 1220 9Th Ave W | | First Class Mail |
| Affiliates | Lions Club Of Coon Rapids | Northern Star Council 250 | Po Box 48176 | | First Class Mail |
| Affiliates | Lions Club Of Cooperstown | Leatherstocking 400 | Po Box 219 | | First Class Mail |
| Affiliates | Lions Club Of Cortland, Ohio | Great Trail 433 | 197 W Main St | | First Class Mail |
| Affiliates | Lions Club Of Cotati | Redwood Empire Council 041 | 86 La Plz | | First Class Mail |
| Affiliates | Lions Club Of Culbertson | Northern Lights Council 429 | Po Box 263 | | First Class Mail |
| Affiliates | Lions Club Of Damascus | C/O Marcia Helpuch | Po Box 267 | | First Class Mail |
| Affiliates | Lions Club Of Danville | Mt Diablo Silverado Council 023 | 1560 Crestwind Dr | | First Class Mail |
| Affiliates | Lions Club Of Darien | Pathway To Adventure 456 | Po Box 2006 | | First Class Mail |
| Affiliates | Lions Club Of Davidson | Mecklenburg County Council 415 | 230 Crescent Dr | | First Class Mail |
| Affiliates | Lions Club Of Deer Park | Suffolk County Council Inc 404 | 28 Winnecomac Ave | | First Class Mail |
| Affiliates | Lions Club Of Del Agato | Sioux Council 733 | 802 E 10Th St | | First Class Mail |
| Affiliates | Lions Club Of Dodge Center | Gamehaven 299 | 305 4Th Ave Nw | | First Class Mail |
| Affiliates | Lions Club Of Douglas County | Denver Area Council 061 | 675 S Lindsey St | | First Class Mail |
| Affiliates | Lions Club Of East Dubuque | Northeast Iowa Council 178 | East Dubuque, IL 61025 | | First Class Mail |
| Affiliates | Lions Club Of East Dubuque Il | Northeast Iowa Council 178 | East Dubuque, IL 61025 | | First Class Mail |
| Affiliates | Lions Club Of East Granby | Connecticut Rivers Council, Bsa 066 | Po Box 288 | | First Class Mail |
| Affiliates | Lions Club Of East Windsor | Connecticut Rivers Council, Bsa 066 | Po Box 692 | | First Class Mail |
| Affiliates | Lions Club Of Emmett | Water And Woods Council 782 | 10830 Mary Ln | | First Class Mail |
| Affiliates | Lions Club Of Ephraim | Utah National Parks 591 | 804 E 1020 S | | First Class Mail |
| Affiliates | Lions Club Of Essex Junction | Green Mountain 592 | Po Box 237 | | First Class Mail |
| Affiliates | Lions Club Of Estes Park | Longs Peak Council 062 | 2001 Moraine Ct | | First Class Mail |
| Affiliates | Lions Club Of Fairgrove | Water And Woods Council 782 | 5150 Shmears Rd | | First Class Mail |
| Affiliates | Lions Club Of Farmingville Hottsville | Suffolk County Council Inc 404 | Po Box 1 | | First Class Mail |
| Affiliates | Lions Club Of Federalsburg | Del Mar Va 081 | 2640 Meadowbrook Rd | | First Class Mail |
| Affiliates | Lions Club Of Flushing | Water And Woods Council 782 | 552 N Mckinley Rd | | First Class Mail |
| Affiliates | Lions Club Of Flushing | Water And Woods Council 782 | Po Box 191 | | First Class Mail |
| Affiliates | Lions Club Of Foster City | Pacific Skyline Council 031 | Po Box 4005 | | First Class Mail |
| Affiliates | Lions Club Of Gaston | Crossroads Of America 160 | Po Box 518 | | First Class Mail |
| Affiliates | Lions Club Of Grand Lea | Northern Lights Council 429 | 48 Broadway | | First Class Mail |
| Affiliates | Lions Club Of Gurley | Longs Peak Council 062 | 4651 Road 117 | | First Class Mail |
| Affiliates | Lions Club Of Haines | Greater St Louis Area Council 312 | 4815 Central School Rd | | First Class Mail |
| Affiliates | Lions Club Of Harwinton | Connecticut Rivers Council, Bsa 066 | Po Box 113 | | First Class Mail |
| Affiliates | Lions Club Of Hauppauge/Smithtown | Suffolk County Council Inc 404 | | | First Class Mail |
| Affiliates | Lions Club Of Heaton | Connecticut Rivers Council, Bsa 066 | 347 Gilead St | | First Class Mail |
| Affiliates | Lions Club Of Hebron | Del Mar Va 081 | Po Box 124 | | First Class Mail |
| Affiliates | Lions Club Of Jurupa Valley | California Inland Empire Council 045 | 5981 Limonite Ave | | First Class Mail |
| Affiliates | Lions Club Of Kent | Chief Seattle Council 609 | Po Box 5094 | | First Class Mail |
| Affiliates | Lions Club Of Kent | Connecticut Rivers Council, Bsa 066 | 85 Kent Cornwall Rd | | First Class Mail |
| Affiliates | Lions Club Of Kimball | Northern Star Council 250 | Po Box 15 | | First Class Mail |
| Affiliates | Lions Club Of Lagrange Highlands | Pathway To Adventure 456 | 1720 W 54Th St | | First Class Mail |
| Affiliates | Lions Club Of Lake Grove | Suffolk County Council Inc 404 | Po Box 100 | | First Class Mail |
| Affiliates | Lions Club Of Lakeview | Crater Lake Council 491 | Po Box 226 | | First Class Mail |
| Affiliates | Lions Club Of Lakeview | Crater Lake Council 491 | Po Box 500 | | First Class Mail |
| Affiliates | Lions Club Of Lebanon | Connecticut Rivers Council, Bsa 066 | Rt 207 | | First Class Mail |
| Affiliates | Lions Club Of Lennox | Sioux Council 733 | 46681 270Th St | | First Class Mail |
| Affiliates | Lions Club Of Level Green | Westmoreland Fayette 512 | 123 Murraysville Rd | | First Class Mail |
| Affiliates | Lions Club Of Lewisboro | Westchester Putnam 388 | 58 Main St | | First Class Mail |
| Affiliates | Lions Club Of Lewiston | Gamehaven 299 | Debra Dr | | First Class Mail |
| Affiliates | Lions Club Of Lewiston | President Gerald R Ford 781 | Po Box 664 | | First Class Mail |
| Affiliates | Lions Club Of Lexington | Water And Woods Council 782 | Po Box 247 | | First Class Mail |
| Affiliates | Lions Club Of Lombard | Three Fires Council 127 | Po Box 413 | | First Class Mail |
| Affiliates | Lions Club Of Long Grove | Northeast Illinois 129 | 18376 W Checker Rd | | First Class Mail |
| Affiliates | Lions Club Of Long Island Sound | Connecticut Yankee Council 072 | 31822 Hole In The Woods Rd | | First Class Mail |
| Affiliates | Lions Club Of Lord Baltimore | Del Mar Va 081 | Po Box 1099 | | First Class Mail |
| Affiliates | Lions Club Of Los Gatos | Silicon Valley Monterey Bay 055 | 50 Los Gatos Saratoga Rd | | First Class Mail |
| Affiliates | Lions Club Of Lower Swatara | New Birth Of Freedom 544 | 2 Thundora Ave | | First Class Mail |
| Affiliates | Lions Club Of Mabel | Gamehaven 299 | Po Box 51 | | First Class Mail |
| Affiliates | Lions Club Of Mabel | Gamehaven 299 | Po Box 54 | | First Class Mail |
| Affiliates | Lions Club Of Mansfield | Connecticut Rivers Council, Bsa 066 | Po Box 62 | | First Class Mail |
| Affiliates | Lions Club Of Maple Grove | Northern Star Council 250 | Po Box 1352 | | First Class Mail |
| Affiliates | Lions Club Of Marysville | Water And Woods Council 782 | 1104 New Jersey Ave | | First Class Mail |
| Affiliates | Lions Club Of Mattituck | Suffolk County Council Inc 404 | Po Box 595 | | First Class Mail |
| Affiliates | Lions Club Of Mckinleyville | Crater Lake Council 491 | Po Box 2352 | | First Class Mail |
| Affiliates | Lions Club Of Medford Lakes | Garden State Council 690 | Po Box 231 | | First Class Mail |
| Affiliates | Lions Club Of Medford-North Patchogue | Suffolk County Council Inc 404 | Po Box 391 | | First Class Mail |
| Affiliates | Lions Club Of Medicine Lodge | Quivira Council, Bsa 198 | | | First Class Mail |
| Affiliates | Lions Club Of Memphis | Water And Woods Council 782 | 81079 Church St | | First Class Mail |
| Affiliates | Lions Club Of Mexico | President Gerald R Ford 781 | Po Box 456 | | First Class Mail |
| Affiliates | Lions Club Of Milton | Pacific Skyline Council 031 | Po Box 328 | | First Class Mail |
| Affiliates | Lions Club Of Miller | Sioux Council 733 | 402 W Park View Dr | | First Class Mail |
| Affiliates | Lions Club Of Millersburg | New Birth Of Freedom 544 | Po Box 201 | | First Class Mail |
| Affiliates | Lions Club Of Millsboro | Del Mar Va 081 | Millsboro De | | First Class Mail |
| Affiliates | Lions Club Of Montebello | Greater Los Angeles Area 033 | 211 N Vail Ave | | First Class Mail |
| Affiliates | Lions Club Of Montebello | Greater Los Angeles Area 033 | Po Box 87 | | First Class Mail |
| Affiliates | Lions Club Of Morrisville | Bay Lakes Council Area 635 | 74104 Federal Forest Hwy 13 | | First Class Mail |
| Affiliates | Lions Club Of New Hope | Northern Star Council 250 | 8710 65Th Ave N | | First Class Mail |
| Affiliates | Lions Club Of New Milford | Connecticut Rivers Council, Bsa 066 | 16 Crossmon Rd | | First Class Mail |
| Affiliates | Lions Club Of Nogales | Catalina Council 011 | Po Box 1348 | | First Class Mail |
| Affiliates | Lions Club Of North Babylon | Suffolk County Council Inc 404 | Po Box 2063 | | First Class Mail |
| Affiliates | Lions Club Of North Fork | Del Mar Va 081 | Po Box 47 | | First Class Mail |
| Affiliates | Lions Club Of North Franklin | Connecticut Rivers Council, Bsa 066 | 29 Meeting House Hill Rd | | First Class Mail |
| Affiliates | Lions Club Of North Stonington | Connecticut Rivers Council, Bsa 066 | Po Box 100 | | First Class Mail |
| Affiliates | Lions Club Of Northington & Centerport | Suffolk County Council Inc 404 | Po Box 222 | | First Class Mail |
| Affiliates | Lions Club Of Ojerman | Great Lakes Fsc 272 | | | First Class Mail |
| Affiliates | Lions Club Of Ovid | Water And Woods Council 782 | 218 S Main St | | First Class Mail |
| Affiliates | Lions Club Of Oxford | Chester County Council 539 | 749 Market St | | First Class Mail |
| Affiliates | Lions Club Of Paradise Township | Pennsylvania Dutch Council 524 | Po Box 342 | | First Class Mail |
| Affiliates | Lions Club Of Petaluma 7-11 | Redwood Empire Council 041 | 5 Caulfield Ln | | First Class Mail |
| Affiliates | Lions Club Of Pine Island | Gamehaven 299 | Po Box 561 | | First Class Mail |
| Affiliates | Lions Club Of Pitman | Garden State Council, Bsa 844 | Po Box 11 | | First Class Mail |
| Affiliates | Lions Club Of Plainview | Gamehaven 299 | Po Box 394 | | First Class Mail |
| Affiliates | Lions Club Of Platteville | Longs Peak Council 062 | Po Box 254 | | First Class Mail |
| Affiliates | Lions Club Of Pleasanton | San Francisco Bay Area Council 028 | 5402 Black Ave | | First Class Mail |
| Affiliates | Lions Club Of Plymouth | Northern Star Council 250 | Po Box 47351 | | First Class Mail |
| Affiliates | Lions Club Of Point Austin | Connecticut Rivers Council, Bsa 066 | Po Box 1 | | First Class Mail |
| Affiliates | Lions Club Of Port Austin | Water And Woods Council 782 | 3160 Pointe Aux Barques Rd | | First Class Mail |
| Affiliates | Lions Club Of Preston | Del Mar Va 081 | Po Box 182 | | First Class Mail |
| Affiliates | Lions Club Of Queenstown | Del Mar Va 081 | Po Box 212 | | First Class Mail |
| Affiliates | Lions Club Of Ramsey | Northern Star Council 250 | Po Box 771 | | First Class Mail |
| Affiliates | Lions Club Of Redwood Shores | Pacific Skyline Council 031 | 265 Monaco Dr | | First Class Mail |
| Affiliates | Lions Club Of Rio Vista | Golden Empire Council 047 | 175 Edgewater Dr | | First Class Mail |
| Affiliates | Lions Club Of Rose City | Water And Woods Council 782 | 587 E Main St | | First Class Mail |
| Affiliates | Lions Club Of Roselle | Three Fires Council 127 | Po Box 72092 | | First Class Mail |
| Affiliates | Lions Club Of Rosemount Minnesota | Northern Star Council 250 | 3585 145Th St W | | First Class Mail |
| Affiliates | Lions Club Of Ruby | Water And Woods Council 782 | Po Box 282 | | First Class Mail |
| Affiliates | Lions Club Of Rushmore | Sioux Council 733 | 131 W Burr Oak St | | First Class Mail |
| Affiliates | Lions Club Of San Carlos | Pacific Skyline Council 031 | Po Box 94 | | First Class Mail |
| Affiliates | Lions Club Of San Mateo | San Diego Imperial Council 049 | 500 Rancheros Dr Ste 154 | | First Class Mail |
| Affiliates | Lions Club Of San Pedro | Greater Los Angeles Area 033 | 330 W 5Th St Ste 205 | | First Class Mail |
| Affiliates | Lions Club Of Sandusky | Water And Woods Council 782 | 440 W Sanilac Rd | | First Class Mail |
| Affiliates | Lions Club Of Shelter Island | Suffolk County Council Inc 404 | Po Box 760 | | First Class Mail |
| Affiliates | Lions Club Of Sheridan | Attn: Paul Ortel | 102 N Tom St | | First Class Mail |
| Affiliates | Lions Club Of Solmers | Attn: Jeff Masitto | 19 Piper Ln | | First Class Mail |
| Affiliates | Lions Club Of Southern Pines | Connecticut Yankee Council 072 | Po Box 497 | | First Class Mail |
| Affiliates | Lions Club Of St Genevieve | Greater St Louis Area Council 312 | Po Box 9 | | First Class Mail |
| Affiliates | Lions Club Of Sterling Heights | Great Lakes Fsc 272 | 12828 Canal Rd | | First Class Mail |
| Affiliates | Lions Club Of Tahoe City | Nevada Area Council 329 | Po Box 199 | | First Class Mail |
| Affiliates | Lions Club Of Valhalla Inc | Westchester Putnam 388 | Po Box 24 | | First Class Mail |
| Affiliates | Lions Club Of Wauwatosa | Three Harbors Council 636 | 7336 Saint James St | | First Class Mail |
| Affiliates | Lions Club Of Waxahachie Texas | Circle Ten Council 571 | Po Box 581 | | First Class Mail |
| Affiliates | Lions Club Of West Milford | Suffolk County Council Inc 404 | 3130 Hole In One Neck Rd | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | Address | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Lions Club Of Windsor | Longs Peak Council 062 | 212 Main St | Windsor, CO 80550-5016 | First Class Mail |
| Affiliates | Lions Club Of Winfield | Three Fires Council 127 | Po Box 98 | Winfield, IL 60190-0098 | First Class Mail |
| Affiliates | Lions Club Of Wray | Longs Peak Council 062 | 741 W 7Th St | Wray, CO 80758-1515 | First Class Mail |
| Affiliates | Lions Club Of Yale | Water And Woods Council 782 | 101 North St | Yale, MI 48097-2955 | First Class Mail |
| Affiliates | Lions Club Of Youngstown | Greater Niagara Frontier Council 380 | Po Box 405 | Youngstown, NY 14174-0405 | First Class Mail |
| Affiliates | Lions Club Raymore | Heart Of America Council 307 | 305 N Huntsman Blvd | Raymore, MO 64083-9147 | First Class Mail |
| Affiliates | Lions Club Rochester | Great Lakes Fsc 272 | Po Box 80393 | Rochester, MI 48308-0393 | First Class Mail |
| Affiliates | Lions Club Rockford | Winnebago Council, Bsa 173 | 1740 230Th St | Rockford, IA 50468-8056 | First Class Mail |
| Affiliates | Lions Club Shawnee | Heart Of America Council 307 | 11202 W 69Th St | Overland Park, KS 66203-3744 | First Class Mail |
| Affiliates | Lions Club Swink | Rocky Mountain Council 063 | Po Box 703 | Swink, CO 81077-0703 | First Class Mail |
| Affiliates | Lions Club Terrace Heights | Grand Columbia Council 614 | 718 Cascade Park Dr | Yakima, WA 98901-1145 | First Class Mail |
| Affiliates | Lions Club Warrensburg | Heart Of America Council 307 | 705 E Gay St | Warrensburg, MO 64093-1940 | First Class Mail |
| Affiliates | Lions Club Waseca | Twin Valley Council Bsa 283 | 600 7Th St Ne | Waseca, MN 56093-3211 | First Class Mail |
| Affiliates | Lions Club Deer River | Voyageurs Area 286 | Po Box 391 | Deer River, MN 56636-0391 | First Class Mail |
| Affiliates | Lions Club Highland Park/Highwood | Northeast Illinois 129 | Po Box 696 | Highland Park, IL 60035-0696 | First Class Mail |
| Affiliates | Lions Club Magnolia Center Of Riverside | California Inland Empire Council 045 | 4377 Maplewood Pl | Riverside, CA 92506-1705 | First Class Mail |
| Affiliates | Lions Clubs International Kalkaska | Water And Woods Council 782 | Po Box 393 | Kalkaska, MI 49646-0393 | First Class Mail |
| Affiliates | Lipscomb Academy Elementary School | Middle Tennessee Council 560 | 4517 Granny White Pike | Nashville, TN 37204-4119 | First Class Mail |
| Affiliates | Lipscomb Engineering School | Middle Tennessee Council 560 | 1 University Park Dr | Nashville, TN 37204-3956 | First Class Mail |
| Affiliates | Lisbon Kiwanis Club | Northern Lights Council 429 | Po Box 238 | Lisbon, ND 58054-0238 | First Class Mail |
| Affiliates | Lisbon Volunteer Fire Co Inc | Connecticut Rivers Council, Bsa 066 | Newent Rd | Lisbon, CT 06351 | First Class Mail |
| Affiliates | Lisburn Community Fire Co | New Birth Of Freedom 544 | 1800 Main St | Mechanicsburg, PA 17055-6000 | First Class Mail |
| Affiliates | Lisle Fire Co Inc | Baden-Powell Council 368 | Rd 1 | Lisle, NY 13797 | First Class Mail |
| Affiliates | Litchfield Community Church Presbyterian | Daniel Webster Council, Bsa 330 | Charles Bancroft Hwy | Litchfield, NH 03052 | First Class Mail |
| Affiliates | Litchfield Family Practice Center | Abraham Lincoln Council 144 | 1285 Franciscan Dr | Litchfield, IL 62056-1778 | First Class Mail |
| Affiliates | Litchfield Fire Dept | Abraham Lincoln Council 144 | 201 E Edwards St | Litchfield, IL 62056-2046 | First Class Mail |
| Affiliates | Litchfield High School Sailing Team | Connecticut Rivers Council, Bsa 066 | Po Box 1021 | Litchfield, CT 06759-1021 | First Class Mail |
| Affiliates | Litchfield Park Scout Lodge Preservation | Grand Canyon Council 010 | 510 N Old Litchfield Rd | Litchfield Park, AZ 85340-4329 | First Class Mail |
| Affiliates | Lithia Springs Elementary School PTA | Greater Tampa Bay Area 089 | 4332 Lynx Paw Trl | Valrico, FL 33596-7422 | First Class Mail |
| Affiliates | Lithia Springs Unit Methodist Church | Atlanta Area Council 092 | 3711 Temple St | Lithia Springs, GA 30122-1854 | First Class Mail |
| Affiliates | Lithopolis Utd Methodist Church | Simon Kenton Council 441 | 80 N Market St | Lithopolis, OH 43136 | First Class Mail |
| Affiliates | Lithuanian Brotherhood | Lake Erie Council 440 | 18022 Neff Rd | Cleveland, OH 44119-2644 | First Class Mail |
| Affiliates | Lithuanian World Center | Pathway To Adventure 456 | 14911 E 127Th St | Lemont, IL 60439-7417 | First Class Mail |
| Affiliates | Lititz Church Of The Brethren | Pennsylvania Dutch Council 524 | Po Box 248 | Lititz, PA 17543-0248 | First Class Mail |
| Affiliates | Little Chapel On The Boardwalk | Cape Fear Council 425 | 2 Fayetteville St W | Wrightsville Beach, NC 28480-1687 | First Class Mail |
| Affiliates | Little City | Pathway To Adventure 456 | 1760 W Algonquin Rd | Palatine, IL 60067-4791 | First Class Mail |
| Affiliates | Little Cypress Lions Club | Three Rivers Council 578 | General Delivery | Orange, TX 77631 | First Class Mail |
| Affiliates | Little Diversified | Mecklenburg County Council 415 | 615 S College St Ste 1600 | Charlotte, NC 28202-1851 | First Class Mail |
| Affiliates | Little Diversified Architectural Constig | Mecklenburg County Council 415 | 615 S College St Ste 1600 | Charlotte, NC 28202-1851 | First Class Mail |
| Affiliates | Little Dragons After School Program | Mid-America Council 326 | 405 E 8Th St | Madison, NE 68748-6219 | First Class Mail |
| Affiliates | Little Egg Harbor Township Police Dept | Jersey Shore Council 341 | 665 Radio Rd | Little Egg Harbor Twp, NJ 08087-1885 | First Class Mail |
| Affiliates | Little Elm Police Dept | Circle Ten Council 571 | 100 W Eldorado Pkwy | Little Elm, TX 75068-5060 | First Class Mail |
| Affiliates | Little Falls Pba 346 | Northern New Jersey Council, Bsa 333 | Po Box 142 | Little Falls, NJ 07424-0142 | First Class Mail |
| Affiliates | Little Falls Utd Presbyterian | National Capital Area Council 082 | 6025 Little Falls Rd | Arlington, VA 22207-1101 | First Class Mail |
| Affiliates | Little Flower Catholic Church | Buckeye Council 436 | 2040 Diamond St Ne | Canton, OH 44721-1709 | First Class Mail |
| Affiliates | Little Flower Catholic Church | Crossroads Of America 160 | 4720 E 13Th St | Indianapolis, IN 46201-1704 | First Class Mail |
| Affiliates | Little Flower Catholic Church | Erie Shores Council 460 | 5520 Dorr St | Toledo, OH 43615-3612 | First Class Mail |
| Affiliates | Little Flower Children & Family Svc Ny | Suffolk County Council Inc 404 | 2450 N Wading River Rd | Wading River, NY 11792-1402 | First Class Mail |
| Affiliates | Little Flower Mens Club | Abraham Lincoln Council 144 | 800 Adlai Stevenson Dr | Springfield, IL 62703-4218 | First Class Mail |
| Affiliates | Little Flower Men'S Club | Erie Shores Council 460 | 5620 Cherokee Rd | Toledo, OH 43615-2412 | First Class Mail |
| Affiliates | Little Flower Parish | National Capital Area Council 082 | 5607 Massachusetts Ave | Bethesda, MD 20816-1930 | First Class Mail |
| Affiliates | Little Hocking Community Club | Buckskin 617 | 1632 Twin Bridge Rd | Little Hocking, OH 45742-5225 | First Class Mail |
| Affiliates | Little Hocking Elem Sch (Friends Of) | Buckskin 617 | 1632 Twin Bridge Rd | Little Hocking, OH 45742-5225 | First Class Mail |
| Affiliates | Little Keswick School | Stonewall Jackson Council 763 | Po Box 24 | Keswick, VA 22947-0024 | First Class Mail |
| Affiliates | Little Kingdom Childcare | Central N Carolina Council 416 | 920 S Long Dr | Rockingham, NC 28379-4815 | First Class Mail |
| Affiliates | Little Mountain Ruritan Club | Blue Ridge Council 551 | 4121 Us Highway 76 | Little Mountain, SC 29075-8804 | First Class Mail |
| Affiliates | Little Mountain Ruritan Club | Blue Ridge Council 551 | Linder Field Rd | Little Mountain, SC 29075 | First Class Mail |
| Affiliates | Little Neck Douglaston Commty | Ambulance Corps | 4218 Marathon Pkwy | Little Neck, NY 11363-1935 | First Class Mail |
| Affiliates | Little Oak Middle School PTO | Southeast Louisiana Council 214 | 59240 Rebel Dr | Slidell, LA 70461-3713 | First Class Mail |
| Affiliates | Little River Methodist Church | Atlanta Area Council 092 | 12455 Highway 92 | Woodstock, GA 30188-4147 | First Class Mail |
| Affiliates | Little River Utd Church Of Christ | National Capital Area Council 082 | 8410 Little River Tpke | Annandale, VA 22003-3710 | First Class Mail |
| Affiliates | Little River Utd Methodist Church | Atlanta Area Council 092 | Po Box 637 | Woodstock, GA 30188-0637 | First Class Mail |
| Affiliates | Little River Utd Methodist Church | Pee Dee Area Council 552 | Po Box 160 | Little River, SC 29566-0160 | First Class Mail |
| Affiliates | Little Rock Catholic School For Boys | Quapaw Area Council 018 | 6300 Father Tribou St | Little Rock, AR 72205-3004 | First Class Mail |
| Affiliates | Little Rock Run Homeowners Assoc | National Capital Area Council 082 | 6201 Sandstone Way | Clifton, VA 20124-2640 | First Class Mail |
| Affiliates | Little Rocky Run Homeowners Assoc | National Capital Area Council 082 | 6201 Sandstone Way | Clifton, VA 20124-2640 | First Class Mail |
| Affiliates | Little Sandy Church Of The Nazarene | Mountaineer Area 615 | 3767 Little Sandy Rd | Bruceton Mills, WV 26525-5291 | First Class Mail |
| Affiliates | Little Stony Point Citizen'S Assoc | Westchester Putnam 388 | 3011 Route 9D | Cold Spring, NY 10516-2600 | First Class Mail |
| Affiliates | Little Swatara Church Of The Brethren | Hawk Mountain Council 528 | Po Box 437 | Bethel, PA 19507-0437 | First Class Mail |
| Affiliates | Little Warriors Youth Org | National Capital Area Council 082 | 6507 Walsh Ave | Springfield, VA 22150-1227 | First Class Mail |
| Affiliates | Little Zion Lutheran Church | Cradle Of Liberty Council 525 | 8513 Old York Rd | Elkins Park, PA 19027-1504 | First Class Mail |
| Affiliates | Little-Nippers Club | Allegheny Highlands Council 382 | 546 Samuell Rd | Eldred, PA 16731-3626 | First Class Mail |
| Affiliates | Littleton- Electric Light And Water Dept | Heart Of New England Council 230 | Po Box 2406 | Littleton, MA 01460-3406 | First Class Mail |
| Affiliates | Littleton Preparatory Charter School | Denver Area Council 061 | 5301 S Bannock St | Littleton, CO 80120-1742 | First Class Mail |
| Affiliates | Littleton Utd Methodist Church | Denver Area Council 061 | 5894 S Datura St | Littleton, CO 80120-2112 | First Class Mail |
| Affiliates | Littleton-Congregational Church | Heart Of New England Council 230 | 330 King St | Littleton, MA 01460-1253 | First Class Mail |
| Affiliates | Littleton-Lds Church Ward 1 | Heart Of New England Council 230 | Church Of Jesus Christ of Latter-Day Saints | 0 | First Class Mail |
| Affiliates | Littleton-Lds Church Ward 2 | Heart Of New England Council 230 | Littleton Ward | 616 Great Rd | First Class Mail |
| Affiliates | Littleton-Professional Firefighter Assoc | Heart Of New England Council 230 | 20 Foster St | Littleton, MA 01460-1540 | First Class Mail |
| Affiliates | Littleton-St Anne Parish | Heart Of New England Council 230 | 75 King St | Littleton, MA 01460-1528 | First Class Mail |
| Affiliates | Live Oak First Baptist Church | Alamo Area Council 583 | 13340 Toepperwein Rd | Live Oak, TX 78233-3139 | First Class Mail |
| Affiliates | Live Oak Lions Club | Golden Empire Council 047 | 2150 San Juan St | Live Oak, TX 78233-3139 | First Class Mail |
| Affiliates | Live Oak Manor Elementary | Southeast Louisiana Council 214 | 220 Acadia Dr | Westwego, LA 70094 | First Class Mail |
| Affiliates | Live Oak Utd Methodist Church | Istrouma Area Council 211 | Po Box 138 | Watson, LA 70786-0138 | First Class Mail |
| Affiliates | Livermore Lodge L.O.O.F. | San Francisco Bay Area Council 028 | 2160 1St St | Livermore, CA 94550-4544 | First Class Mail |
| Affiliates | Livermore Pleasanton Fire Dept | San Francisco Bay Area Council 028 | 3560 Nevada St | Pleasanton, CA 94566-6267 | First Class Mail |
| Affiliates | Livermore Police Dept | San Francisco Bay Area Council 028 | 1110 S Livermore Ave | Livermore, CA 94550-9315 | First Class Mail |
| Affiliates | Livermore/Pleasanton Elks Lodge | San Francisco Bay Area Council 028 | 940 Larkspur Dr | Livermore, CA 94551-1424 | First Class Mail |
| Affiliates | Livermore-Pleasanton Elks Lodge No.2117 | San Francisco Bay Area Council 028 | 940 Larkspur Dr | Livermore, CA 94551-1424 | First Class Mail |
| Affiliates | Liverpool Lions Club | New Birth Of Freedom 544 | 808 N Front St | Liverpool, PA 17045-9184 | First Class Mail |
| Affiliates | Liverpool Lodge 2348 Bpoe | Longhouse Council 373 | 3730 Cold Springs Rd | Baldwinsville, NY 13027-9340 | First Class Mail |
| Affiliates | Living Faith Anglican Church | Grand Canyon Council 010 | 1945 E Guadalupe Rd | Tempe, AZ 85283-3240 | First Class Mail |
| Affiliates | Living Faith Church | Northern Lights Council 429 | 906 E Front Ave | Bismarck, ND 58504-5713 | First Class Mail |
| Affiliates | Living Faith Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 51 Grove St # 53 | Putnam, CT 06260-2107 | First Class Mail |
| Affiliates | Living Faith Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 53 Grove St | Putnam, CT 06260-2109 | First Class Mail |
| Affiliates | Living Faith Utd Methodist Church | Mid-America Council 326 | 5310 S 182Nd Ave | Omaha, NE 68135-1549 | First Class Mail |
| Affiliates | Living Faith Utd Methodist Church | Mississippi Valley Council 141 141 | P. O. Box 127 | 1500 North Jackson St | First Class Mail |
| Affiliates | Living Faith Utd Methodist Parish | The Spirit Of Adventure 227 | 31 N Main St | Ipswich, MA 01938-2317 | First Class Mail |
| Affiliates | Living Faith Worship Center | Northeast Iowa Council 178 | Po Box 280 | Monona, IA 52159-0280 | First Class Mail |
| Affiliates | Living Grace Community Church | Cape Fear Council 425 | 50 Porters Lane Rd | Rocky Point, NC 28457-8582 | First Class Mail |
| Affiliates | Living Grace Utd Methodist Church | Chattahoochee Council 091 | 3969 Edgewood Cir | Columbus, GA 31907-2631 | First Class Mail |
| Affiliates | Living Hope Church | Three Fires Council 127 | 14651 Lincoln St | North Aurora, IL 60542-1574 | First Class Mail |
| Affiliates | Living Hope Church | Ventura County Council 057 | 753 Baird Rd | Port Hueneme, CA 93041-2560 | First Class Mail |
| Affiliates | Living Hope Church Of Old Greenwich | Greenwich 067 | 38 W End Ave | Old Greenwich, CT 06870-1696 | First Class Mail |
| Affiliates | Living Hope Covenant Church | Pikes Peak Council 060 | 6750 N Union Blvd | Colorado Springs, CO 80918-6012 | First Class Mail |
| Affiliates | Living Lord Lutheran Church | Greater St Louis Area Council 312 | 18 W End Ave | Lake St Louis, MO 63367-2738 | First Class Mail |
| Affiliates | Living Lord Lutheran Church | Greater St Louis Area Council 312 | 500 Cedar Circle Dr | Lake Saint Louis, MO 63367-2748 | First Class Mail |
| Affiliates | Living Lord Lutheran Church | Gulf Stream Council 085 | 2175 58Th Ave | Vero Beach, FL 32966-2070 | First Class Mail |
| Affiliates | Living Lord Lutheran Church | Southwest Florida Council 088 | 11100 State Road 70 E | Lakewood Ranch, FL 34202-9415 | First Class Mail |
| Affiliates | Living Lord Lutheran Church | Three Fires Council 127 | 1044 Congress Dr | Bartlett, IL 60103-5707 | First Class Mail |
| Affiliates | Living Proof Cdgc | Suffolk County Council Inc 404 | 105 2Nd Ave | Bay Shore, NY 11706-6607 | First Class Mail |
| Affiliates | Living Savior Lutheran Church | Cascade Pacific Council 492 | 8740 Sw Sagert St | Tualatin, OR 97062-9116 | First Class Mail |
| Affiliates | Living Saviour Lutheran Church | Mecklenburg County Council 415 | 6817 Carmel Rd | Charlotte, NC 28226-3904 | First Class Mail |
| Affiliates | Living Springs Lutheran Church | Indian Waters Council 553 | 4224 Hard Scrabble Rd | Columbia, SC 29223-4509 | First Class Mail |
| Affiliates | Living Water Church Of The Nazarene | Buffalo Trace 156 | 4080 Newburgh Rd | Newburgh, IN 47630-9012 | First Class Mail |
| Affiliates | Living Water Utd Methodist Church | Indian Nations Council 488 | 539 E 141St St S Ste C | Glenpool, OK 74033-3594 | First Class Mail |
| Affiliates | Living Waters Lutheran Church | Indian Nations Council 488 | 10901 Unwood Rd | Vinita, OK 74301-0901 | First Class Mail |
| Affiliates | Living Waters Lutheran Church | Blackhawk Area 660 | 1800 Miller Rd | Crystal Lake, IL 60014-1739 | First Class Mail |
| Affiliates | Living Waters Lutheran Church | Northern Star Council 250 | 860 Birch Lake Blvd S | Lino Lakes, MN 55014-1356 | First Class Mail |
| Affiliates | Living Waters Presbyterian Church | Snake River Council 111 | 621 E Main St | Wendell, ID 83355-5224 | First Class Mail |
| Affiliates | Living Word | Greater St Louis Area Council 312 | 17315 Manchester Rd | Grover, MO 63040-1644 | First Class Mail |
| Affiliates | Living Word Christian Center | Lincoln Heritage Council 205 | 5705 Nortonville Rd | Nortonville, KY 42442-9208 | First Class Mail |
| Affiliates | Living Word Church Of The Nazarene | Sam Houston Area Council 576 | 20330 Old Kickapoo Rd | Porter, TX 77365-4544 | First Class Mail |
| Affiliates | Living Word Community Church | Miami Valley Council, Bsa 444 | 16067 Clay Rd | Houston, TX 77084-4009 | First Class Mail |
| Affiliates | Living Word Lutheran Church | Sam Houston Area Council 576 | 2240 Loop 336 W | Katy, TX 77493-7612 | First Class Mail |
| Affiliates | Living Word Lutheran Church | Greater St Louis Area Council 312 | 3700 S Mason Rd | Conroe, TX 77304-1012 | First Class Mail |
| Affiliates | Living Word Open Bible Church | South Florida Council 084 | 8900 Stirling Rd | Hollywood, FL 33024-8220 | First Class Mail |
| Affiliates | Livingston First Presbyterian Church | Lincoln Heritage Council 205 | 201 W 4th Ave | Livingston, KY 40445 | First Class Mail |
| Affiliates | Lloyd Church Of The Nazarene | Simon Kenton Council 441 | 157 Ohio River Rd | Greenup, KY 41144-8762 | First Class Mail |
| Affiliates | Lloyd Road School PTO | Monmouth Council, Bsa 347 | 401 Lloyd Rd | Aberdeen, NJ 07747-3894 | First Class Mail |
| Affiliates | Loara Port Lawrence | Erie Shores Council 460 | 131 Indiana Ave | Toledo, OH 43604-6252 | First Class Mail |
| Affiliates | Loara T Dang, Dds. | National Capital Area Council 082 | 3404 Seven Corners Pl | Falls Church, VA 22044-2434 | First Class Mail |
| Affiliates | Local Councils | Lion Council Pa | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | First Class Mail |
| Affiliates | Local Outreach Task Grp First Un Meth | Greater Los Angeles Area 033 | 210 W Temple Ave | Champaign, IL 61820 | First Class Mail |
| Affiliates | Local Union 948 Ibew | Water And Woods Council 782 | 1252 W Hill Rd | Flint, MI 48507-4735 | First Class Mail |
| Affiliates | Lock Haven Area Ymca | Susquehanna Council 533 | 145 E Water St | Lock Haven, PA 17745-1343 | First Class Mail |
| Affiliates | Lockhart Evening Lions Club | Capitol Area Council 564 | 200 S Colorado St | Lockhart, TX 78644 | First Class Mail |
| Affiliates | Lockhart First Utd Methodist Church | Capitol Area Council 564 | Po Box 897 | Lockhart, TX 78644-0897 | First Class Mail |
| Affiliates | Lockwood Martin | Denver Area Council 061 | Nm 18251 | Denver, CO 80125 | First Class Mail |
| Affiliates | Lockwood Martin | Longhouse Council 373 | 12501 MebBurg/Syracuse Blvd | Liverpool, NY 13221 | First Class Mail |
| Affiliates | Lockwood Martin | Longhouse Council 373 | 1512 Electronics Pkwy | Syracuse, NY 13221-4840 | First Class Mail |
| Affiliates | Lockwood Martin - Sunrising | Longhorn Council 662 | 5000 Marine Creek Pkwy | Fort Worth, TX 76179-5622 | First Class Mail |
| Affiliates | Lockwood PTA | Northern Lights Council 429 | 1205 Merrill Rd | Billings, MT 59105 | First Class Mail |
| Affiliates | Lockwood PTA | Silicon Valley Monterey Bay 055 | 1205 Lockwood Dr | Marietta, GA 30062 | First Class Mail |
| Affiliates | Lockwood PTA | Atlanta Area Council 092 | 1205 Merritt Rd | Billings, MT 59105-2200 | First Class Mail |
| Affiliates | Lockwood Rotary Club | Montana Council 315 | Po Box 35034 | Billings, MT 59107-5034 | First Class Mail |
| Affiliates | Lockport First Methodist Church | Iroquois Trail Council 376 | 21 Church St | Lockport, NY 14094-2803 | First Class Mail |
| Affiliates | Lockport Volunteer Fire Dept | Southeast Louisiana Council 214 | 806 Crescent Ave | Lockport, LA 70374-2913 | First Class Mail |
| Affiliates | Lockwood First Utd Methodist | National Capital Area Council 082 | 501 N Church St | Rockville, MD 20850 | First Class Mail |
| Affiliates | Lockwood Rural Fire District | Montana Council 315 | 301 Johnson Ln | Billings, MT 59101-6822 | First Class Mail |
| Affiliates | Locust Grove United Methodist Church | Atlanta Area Council 092 | 172 County Line Rd | Locust Grove, GA 30248 | First Class Mail |
| Affiliates | Locust Grove Baptist Church | Greater Alabama Council 001 | 4517 Locust Grove Rd | Cincinnati, OH 45245-3045 | First Class Mail |
| Affiliates | Locust Grove River Park Baptist Church | Indian Nations Council 488 | 12375 County Road Nw | New Market, AL 35761-8933 | First Class Mail |
| Affiliates | Locust Grove United Methodist Church | Blue Ridge Mtns Council 599 | 3750 Virginia Ave | Locust Grove, VA 22508-2210 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Locust Grove Utd Methodist Church | Flint River Council 095 | 211 Peeksville Rd | Locust Grove, GA 30248-3138 | | | First Class Mail |
| Affiliates | Loder Ragland Ministries Inc | Greater Alabama Council 001 | 2220 Ragland St | Birmingham, AL 35210-7300 | | | First Class Mail |
| Affiliates | Lodge Elementary School | Buffalo Trace 156 | 2000 Lodge Ave | Evansville, IN 47714-4261 | | | First Class Mail |
| Affiliates | Lodge Manufacturing | Cherokee Area Council 556 | Po Box 380 | South Pittsburg, TN 37380-0380 | | | First Class Mail |
| Affiliates | Lodi American Legion Post 523 | Great Trail 433 | 120 Bank St | Lodi, OH 44254-1002 | | | First Class Mail |
| Affiliates | Lodi Optimist Club | Glaciers Edge Council 620 | Po Box 214 | Lodi, WI 53555-0214 | | | First Class Mail |
| Affiliates | Loews Hotels Co | Greater New York Councils, Bsa 640 | 655 Madison Ave | New York, NY 10065-8043 | | | First Class Mail |
| Affiliates | Log Cabin Community Sunday School | Atlanta Area Council 092 | 4699 Log Cabin Dr Se | Atlanta, GA 30339-1567 | | | First Class Mail |
| Affiliates | Log Cabin Taxidermy | Water And Woods Council 782 | 3502 W Garrison Rd | Owosso, MI 48867-9243 | | | First Class Mail |
| Affiliates | Logan Lions Club | Coronado Area Council 192 | Po Box 337 | Logan, KS 67646-0337 | | | First Class Mail |
| Affiliates | Logan Lions Club | Trapper Trails 589 | 101 N Main St | Logan, UT 84321-4525 | | | First Class Mail |
| Affiliates | Logansport Main Street Utd Methodist Ch | Sagamore Council 162 | 19 E Main St | Logansport, IN 46947-4845 | | | First Class Mail |
| Affiliates | Loganville Utd Methodist Church | Northeast Georgia Council 101 | 221 Main St | Loganville, GA 30052-7395 | | | First Class Mail |
| Affiliates | Loge Elementary School Parent Group | Buffalo Trace 156 | 915 N 4Th St | Boonville, IN 47601-1351 | | | First Class Mail |
| Affiliates | Logia Fiat Lux | Puerto Rico Council 661 | Po Box 2245 | Coamo, PR 00769-4245 | | | First Class Mail |
| Affiliates | Lois Lenski Elementary PTO | Denver Area Council 061 | 6350 S Fairfax Way | Centennial, CO 80121-3514 | | | First Class Mail |
| Affiliates | Lolita Utd Methodist Church | South Texas Council 577 | Po Box 103 | Lolita, TX 77971-0103 | | | First Class Mail |
| Affiliates | Lolita Volunteer Fire Dept | South Texas Council 577 | Po Box 332 | Vanderbilt, TX 77991-0332 | | | First Class Mail |
| Affiliates | Lomita Park Elementary School | Pacific Skyline Council 031 | 200 Santa Helena Ave | San Bruno, CA 94066-5331 | | | First Class Mail |
| Affiliates | Lompoc Elks Lodge 2274 | Los Padres Council 053 | 905 E Ocean Ave | Lompoc, CA 93436-7018 | | | First Class Mail |
| Affiliates | Lompoc Police Dept | Los Padres Council 053 | 107 Civic Center Plz | Lompoc, CA 93436-6916 | | | First Class Mail |
| Affiliates | London First Utd Methodist Church | Simon Kenton Council 441 | 52 N Main St | London, OH 43140-1210 | | | First Class Mail |
| Affiliates | Londonderry Fire Co 1 | New Birth Of Freedom 544 | Po Box 324 | Middletown, PA 17057-0324 | | | First Class Mail |
| Affiliates | Londonderry Fish And Game | Daniel Webster Council, Bsa 330 | Po Box 229 | Londonderry, NH 03053-0229 | | | First Class Mail |
| Affiliates | Londonderry Grange 44 | Daniel Webster Council, Bsa 330 | Londonderry Grange 44 | 453 Mammoth Rd | | | First Class Mail |
| Affiliates | Londonderry Police Dept | Daniel Webster Council, Bsa 330 | 268 Mammoth Rd | Londonderry, NH 03053-3003 | | | First Class Mail |
| Affiliates | Londonderry Presbyterian Church | Daniel Webster Council, Bsa 330 | 126 Pillsbury Rd | Londonderry, NH 03053-3205 | | | First Class Mail |
| Affiliates | Londonderry Utd Methodist Church | Daniel Webster Council, Bsa 330 | 258 Mammoth Rd | Londonderry, NH 03053-3206 | | | First Class Mail |
| Affiliates | Londontowne Property Owners Assn | Baltimore Area Council 220 | Po Box 1031 | Edgewater, MD 21037-7031 | | | First Class Mail |
| Affiliates | Londontowne Property Owners Assoc | Baltimore Area Council 220 | Po Box 1031 | Edgewater, MD 21037-7031 | | | First Class Mail |
| Affiliates | Lone Dell Parents Club | Greater St Louis Area Council 312 | 2500 Tomahawk Dr | Arnold, MO 63010-2522 | | | First Class Mail |
| Affiliates | Lone Grove Schools | Arbuckle Area Council 468 | Po Box 1330 | Lone Grove, OK 73443-1330 | | | First Class Mail |
| Affiliates | Lone Oak Area Public Library | Circle Ten Council 571 | Po Box 501 | Lone Oak, TX 75453-0501 | | | First Class Mail |
| Affiliates | Lone Oak Church Of Christ | Lincoln Heritage Council 205 | 2960 Lone Oak Rd | Paducah, KY 42003-8029 | | | First Class Mail |
| Affiliates | Lone Oak Utd Methodist Church | Circle Ten Council 571 | Po Box 271 | Lone Oak, TX 75453-0271 | | | First Class Mail |
| Affiliates | Lone Oak Utd Methodist Church Paducah | Lincoln Heritage Council 205 | 3835 Old Us Highway 45 S | Paducah, KY 42003-5790 | | | First Class Mail |
| Affiliates | Lone Star Cowboy Church | Circle Ten Council 571 | 123 Cowboy Way | Nevada, TX 75173-0106 | | | First Class Mail |
| Affiliates | Lone Star Flight Museum | Sam Houston Area Council 576 | 11551 Aerospace Ave | Houston, TX 77034-5642 | | | First Class Mail |
| Affiliates | Lone Star Post 2150 Vfw | Circle Ten Council 571 | 1710 N Church St | Mckinney, TX 75069-1810 | | | First Class Mail |
| Affiliates | Lone Tree Spirit Foundation Inc | The Spirit Of Adventure 227 | 12 W Shore Park Rd | Kingston, NH 03848-3547 | | | First Class Mail |
| Affiliates | Long Beach Auxiliary Police | Theodore Roosevelt Council 386 | 859 E Park Ave | Long Beach, NY 11561 | | | First Class Mail |
| Affiliates | Long Beach Police Dept | Long Beach Area Council 032 | 400 W Broadway | Long Beach, CA 90802-4401 | | | First Class Mail |
| Affiliates | Long Beach Sailing Foundation | Long Beach Area Council 032 | Po Box 3116 | Long Beach, CA 90803-0116 | | | First Class Mail |
| Affiliates | Long Beach Volunteer Fire Dept | Lasalle Council 165 | 2208 Oriole Trl | Long Beach, IN 46360-1528 | | | First Class Mail |
| Affiliates | Long Branch Baptist Church | Blue Ridge Council 551 | 28 Bolt St | Greenville, SC 29605-3919 | | | First Class Mail |
| Affiliates | Long Branch Elks 742 | Monmouth Council, Bsa 347 | Po Box 3147 | Long Branch, NJ 07740-3147 | | | First Class Mail |
| Affiliates | Long Creek Church Of Christ | Indian Waters Council 553 | 720 Longtown Rd | Columbia, SC 29229-8546 | | | First Class Mail |
| Affiliates | Long Creek Presbyterian Church | Piedmont Council 420 | 907 Long Creek Rd | Bessemer City, NC 28016 | | | First Class Mail |
| Affiliates | Long Elementary School PTO | Greater St Louis Area Council 312 | 9021 Sappington Rd | Saint Louis, MO 63126-2426 | | | First Class Mail |
| Affiliates | Long Grove Civic League | Illowa Council 133 | 420 S Cody Rd | Eldridge, IA 52748-9733 | | | First Class Mail |
| Affiliates | Long Hill Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 21 Elizabeth St | Trumbull, CT 06611-2026 | | | First Class Mail |
| Affiliates | Long Horn Ranch | Middle Tennessee Council 560 | 6532 Edinburgh Dr | Nashville, TN 37221-3700 | | | First Class Mail |
| Affiliates | Long Lake Church | President Gerald R Ford 781 | 4172 Church Rd | Traverse City, MI 49685-9612 | | | First Class Mail |
| Affiliates | Long Lake Volunteer Fire Dept | Greater St Louis Area Council 312 | 4113 Pontoon Rd | Granite City, IL 62040-4346 | | | First Class Mail |
| Affiliates | Long Meadow P T O | Connecticut Rivers Council, Bsa 066 | North Benson Rd | Middlebury, CT 06762 | | | First Class Mail |
| Affiliates | Long Memorial Umc | Old N State Council 070 | 226 N Main St | Roxboro, NC 27573-5325 | | | First Class Mail |
| Affiliates | Long Neck Business Assoc | Del Mar Va 081 | 32369 Long Neck Rd Unit 2 | Long Neck, DE 19966-6681 | | | First Class Mail |
| Affiliates | Long PTO | Greater St Louis Area Council 312 | 9721 Sappington Rd | Saint Louis, MO 63128 | | | First Class Mail |
| Affiliates | Long Valley Presbyterian Church | Patriots Path Council 358 | 39 Bartley Rd | Long Valley, NJ 07853-3154 | | | First Class Mail |
| Affiliates | Longfellow C L C | Three Harbors Council 636 | 1021 S 21St St | Milwaukee, WI 53204-2030 | | | First Class Mail |
| Affiliates | Longfellow Independent PTO | Pathway To Adventure 456 | 501 S Arlington Heights Rd | Buffalo Grove, IL 60089-3245 | | | First Class Mail |
| Affiliates | Longfellow New Tech Elementary PTA | Pathway To Adventure 456 | 4500 Calhoun St | Gary, IN 46408-3431 | | | First Class Mail |
| Affiliates | Longleaf Middle School PTA | Indian Waters Council 553 | 1160 Longreen Pkwy | Columbia, SC 29229-8189 | | | First Class Mail |
| Affiliates | Longley Way Elementary | Greater Los Angeles Area 033 | 2601 Longley Way | Arcadia, CA 91007-8532 | | | First Class Mail |
| Affiliates | Long-Lost Friends Inc | Sam Houston Area Council 576 | 4806 Whispering Falls Dr | Houston, TX 77084-2944 | | | First Class Mail |
| Affiliates | Longmeadow Congregational Church | Daniel Webster Council, Bsa 330 | Wilson Crossing Rd | Auburn, NH 03032 | | | First Class Mail |
| Affiliates | Longmont Youth Center | Longs Peak Council 062 | 1051 Lashley St | Longmont, CO 80504 | | | First Class Mail |
| Affiliates | Longs Chapel Utd Methodist Church | Daniel Boone Council 414 | Po Box 458 | Lake Junaluska, NC 28745-0458 | | | First Class Mail |
| Affiliates | Longs Chapel Utd Methodist Men | Daniel Boone Council 414 | Po Box 459 | Lake Junaluska, NC 28745-0459 | | | First Class Mail |
| Affiliates | Longs Peak Utd Methodist Church | Longs Peak Council 062 | 1421 Elmhurst Dr | Longmont, CO 80503-2328 | | | First Class Mail |
| Affiliates | Longs Run Trinity Presbyterian Church | Buckeye Council 436 | 15851 Longs Church Rd | East Liverpool, OH 43920-9519 | | | First Class Mail |
| Affiliates | Longswamp Utd Church Of Christ | St Paul'S Lutheran Church | Hawk Mountain Council 528 | 200 Clay Rd | | | First Class Mail |
| Affiliates | Longview Fire Dept | East Texas Area Council 585 | 100 E Cotton St | Longview, TX 75601-7415 | | | First Class Mail |
| Affiliates | Longview Highlands Neighborhood Assoc | Cascade Pacific Council 492 | 292 21St Ave | Longview, WA 98632-1119 | | | First Class Mail |
| Affiliates | Longview Lions Club | East Texas Area Council 585 | 1404 Creekwood Ln | Longview, TX 75602-6834 | | | First Class Mail |
| Affiliates | Longview Pioneer Lions Club | Cascade Pacific Council 492 | Po Box 1102 | Longview, WA 98632-7670 | | | First Class Mail |
| Affiliates | Longview Police Dept | East Texas Area Council 585 | 302 W Cotton St | Longview, TX 75601-6222 | | | First Class Mail |
| Affiliates | Longview Utd Methodist Church | Lincoln Heritage Council 205 | 4320 S Wilson Rd | Elizabethtown, KY 42701-7402 | | | First Class Mail |
| Affiliates | Longwood Police Explorer Post 212 | Central Florida Council 083 | 235 W Church Ave | Longwood, FL 32750-4115 | | | First Class Mail |
| Affiliates | Longwood Rotary | Chester County Council 539 | Po Box 781 | Kennett Sq, PA 19348-0781 | | | First Class Mail |
| Affiliates | Longwood Rotary | Chester County Council 539 | Po Box 781 | Kennett Square, PA 19348-0781 | | | First Class Mail |
| Affiliates | Lonnie B Nelson PTO | Indian Waters Council 553 | N Brickyard Rd | Columbia, SC 29223 | | | First Class Mail |
| Affiliates | Lonsdale Lions Club | Northern Star Council 250 | Po Box 314 | Lonsdale, MN 55046-0314 | | | First Class Mail |
| Affiliates | Lookout Mountain School PTO | Grand Canyon Council 010 | 15 W Coral Gables Dr | Phoenix, AZ 85023-3601 | | | First Class Mail |
| Affiliates | Loomis Lions Club | Golden Empire Council 047 | 3739 Taylor Rd | Loomis, CA 95650-9283 | | | First Class Mail |
| Affiliates | Loose Creek Willing Workers | Great Rivers Council 653 | 797 County Road 602 | Loose Creek, MO 65054-2319 | | | First Class Mail |
| Affiliates | Loper School PTO | Crossroads Of America 160 | 901 Loper Dr | Shelbyville, IN 46176-2281 | | | First Class Mail |
| Affiliates | Lorain Boating Education Foundation | Lake Erie Council 440 | 1108 Alabama Ave | Lorain, OH 44052 | | | First Class Mail |
| Affiliates | Lorain County Sheriffs Office | Lake Erie Council 440 | 9896 Murray Ridge Rd | Elyria, OH 44035-6957 | | | First Class Mail |
| Affiliates | Lorain Police Dept | Lake Erie Council 440 | 100 W Erie Ave | Lorain, OH 44052-1646 | | | First Class Mail |
| Affiliates | Lorain Sailing & Yacht Club | Lake Erie Council 440 | Po Box 697 | Lorain, OH 44052-0697 | | | First Class Mail |
| Affiliates | Lorane Assoc Of Parent/Teacher | Hawk Mountain Council 528 | 699 Rittenhouse Dr | Reading, PA 19606-3440 | | | First Class Mail |
| Affiliates | Lorane Rebekah Lodge 252 | Oregon Trail Council 697 | Po Box 11008 | Lorane, OR 97451 | | | First Class Mail |
| Affiliates | Loranger Utd Methodist Church | Istrouma Area Council 211 | Po Box 631 | Loranger, LA 70446-0631 | | | First Class Mail |
| Affiliates | Loras College | Northeast Iowa Council 178 | 1450 Alta Vista St | Dubuque, IA 52001-4327 | | | First Class Mail |
| Affiliates | Loras College Computer Science | Northeast Iowa Council 178 | 1450 Alta Vista St | Dubuque, IA 52001-4327 | | | First Class Mail |
| Affiliates | Loray Baptist Church | Piedmont Council 420 | 1128 W Franklin Blvd | Gastonia, NC 28052-3737 | | | First Class Mail |
| Affiliates | Lord Of Glory Lutheran Church | Northeast Illinois 129 | 607 W Belvidere Rd | Grayslake, IL 60030-4134 | | | First Class Mail |
| Affiliates | Lord Of Grace Lutheran Church | Catalina Council 011 | 7250 N Cortaro Rd | Tucson, AZ 85743-8620 | | | First Class Mail |
| Affiliates | Lord Of Life Church | Capitol Area Council 564 | 9700 Neenah Ave | Austin, TX 78717-5301 | | | First Class Mail |
| Affiliates | Lord Of Life Lutheran | Sam Houston Area Council 576 | 3801 S Panther Creek Dr | The Woodlands, TX 77381-2730 | | | First Class Mail |
| Affiliates | Lord Of Life Lutheran Church | Alamo Area Council 583 | 5955 Fm 78 | San Antonio, TX 78244-1001 | | | First Class Mail |
| Affiliates | Lord Of Life Lutheran Church | Atlanta Area Council 092 | 3250 Mount Zion Rd | Stockbridge, GA 30281-4124 | | | First Class Mail |
| Affiliates | Lord Of Life Lutheran Church | Blue Mountain Council 604 | 640 N Columbia Center Blvd | Kennewick, WA 99336-7712 | | | First Class Mail |
| Affiliates | Lord Of Life Lutheran Church | Coastal Carolina Council 550 | 351 Buckwalter Pkwy | Bluffton, SC 29910-5138 | | | First Class Mail |
| Affiliates | Lord Of Life Lutheran Church | Dan Beard Council, Bsa 438 | 6329 Tylersville Rd | West Chester, OH 45069-1214 | | | First Class Mail |
| Affiliates | Lord Of Life Lutheran Church | Lake Erie Council 440 | 17989 Chillicothe Rd | Chagrin Falls, OH 44023-4828 | | | First Class Mail |
| Affiliates | Lord Of Life Lutheran Church | Mid-America Council 326 | 20844 Bonanza Blvd | Elkhorn, NE 68022-1800 | | | First Class Mail |
| Affiliates | Lord Of Life Lutheran Church | Northern Lights Council 429 | 1143 N 26Th St | Bismarck, ND 58501-3026 | | | First Class Mail |
| Affiliates | Lord Of Life Lutheran Church | Northern Star Council 250 | 7401 County Road 101 N | Maple Grove, MN 55311-4330 | | | First Class Mail |
| Affiliates | Lord Of Life Lutheran Church | Sam Houston Area Council 576 | 3801 S Panther Creek Dr | The Woodlands, TX 77381-2730 | | | First Class Mail |
| Affiliates | Lord Of Love | Heart Of America Council 307 | 8306 E 171St St | Belton, MO 64012-5337 | | | First Class Mail |
| Affiliates | Lord Of Love Lutheran Church | Mid-America Council 326 | 10405 Fort St | Omaha, NE 68134-1235 | | | First Class Mail |
| Affiliates | Lord Of The Hills Lutheran Church | Denver Area Council 061 | 21755 E Smoky Hill Rd | Aurora, CO 80015-6752 | | | First Class Mail |
| Affiliates | Lord Of The Lakes Church | Bay-Lakes Council 635 | 6090 Harbour South Dr | Winneconne, WI 54986-8644 | | | First Class Mail |
| Affiliates | Lords House Of Praise Church | Georgia-Carolina 093 | 162 Day Break Rd | Waynesboro, GA 30830-5366 | | | First Class Mail |
| Affiliates | Lordship Community Church | Connecticut Yankee Council Bsa 072 | 179 Prospect Dr | Stratford, CT 06615-7540 | | | First Class Mail |
| Affiliates | Lordstown Lions/Lutheran Church | Great Trail 433 | 5615 Palmyra Rd Sw | Warren, OH 44481-9712 | | | First Class Mail |
| Affiliates | Loren Doug Hagen Ameican Legion | Post 308 | Po Box 614 | West Fargo, ND 58078-0614 | | | First Class Mail |
| Affiliates | Lorena Utd Methodist Church | Longhorn Council 662 | 205 S Bordon St | Lorena, TX 76655-9606 | | | First Class Mail |
| Affiliates | Los Alamitos American Legion Post 716 | Orange County Council 039 | 3252 Florista St | Los Alamitos, CA 90720-2306 | | | First Class Mail |
| Affiliates | Los Alamos Lions Club | Great Swest Council 412 | Po Box 6 | Los Alamos, NM 87544-0006 | | | First Class Mail |
| Affiliates | Los Altos Christian Church | Great Swest Council 412 | 11900 Haines Ave Ne | Albuquerque, NM 87112-4513 | | | First Class Mail |
| Affiliates | Los Altos Lutheran Church | Pacific Skyline Council 031 | 460 S El Monte Ave | Los Altos, CA 94022-4054 | | | First Class Mail |
| Affiliates | Los Altos Utd Church Of Christ | Long Beach Area Council 032 | 5550 E Atherton St | Long Beach, CA 90815-4008 | | | First Class Mail |
| Affiliates | Los Altos Utd Methodist | Long Beach Area Council 032 | 5950 E Willow St | Long Beach, CA 90815-1354 | | | First Class Mail |
| Affiliates | Los Angeles City Fire Dept- Station 106 | Greater Los Angeles Area 033 | 23004 Roscoe Blvd | West Hills, CA 91304-3230 | | | First Class Mail |
| Affiliates | Los Angeles City Fire Dept- Station 11 | Greater Los Angeles Area 033 | 1819 W 7Th St | Los Angeles, CA 90057-4101 | | | First Class Mail |
| Affiliates | Los Angeles City Fire Dept- Station 13 | Greater Los Angeles Area 033 | 2401 W Pico Blvd | Los Angeles, CA 90006-4005 | | | First Class Mail |
| Affiliates | Los Angeles City Fire Dept- Station 2 | Greater Los Angeles Area 033 | 1962 E Cesar E Chavez Ave | Los Angeles, CA 90033-1751 | | | First Class Mail |
| Affiliates | Los Angeles City Fire Dept Station 33 | Greater Los Angeles Area 033 | 6406 S Main St | Los Angeles, CA 90003-1526 | | | First Class Mail |
| Affiliates | Los Angeles City Fire Dept- Station 38 | Greater Los Angeles Area 033 | 124 E 1St St | Los Angeles, CA 90012 | | | First Class Mail |
| Affiliates | Los Angeles City Fire Dept- Station 63 | Greater Los Angeles Area 033 | 1930 Shell Ave | Venice, CA 90291-3879 | | | First Class Mail |
| Affiliates | Los Angeles City Fire Dept- Station 64 | Greater Los Angeles Area 033 | 10811 S Main St | Los Angeles, CA 90061-2025 | | | First Class Mail |
| Affiliates | Los Angeles City Fire Dept- Station 81 | Greater Los Angeles Area 033 | 14355 Arminta St | Panorama City, CA 91402-6075 | | | First Class Mail |
| Affiliates | Los Angeles City Fire Dept- Station 85 | Greater Los Angeles Area 033 | 1331 253Rd St | Harbor City, CA 90710-2805 | | | First Class Mail |
| Affiliates | Los Angeles City Fire Dept- Station 87 | Greater Los Angeles Area 033 | 10124 Balboa Blvd | Granada Hills, CA 91344-7401 | | | First Class Mail |
| Affiliates | Los Angeles City Fire Dept- Station 89 | Greater Los Angeles Area 033 | 7063 Laurel Canyon Blvd | North Hollywood, CA 91605-5738 | | | First Class Mail |
| Affiliates | Los Angeles City Fire Dept- Station 94 | Greater Los Angeles Area 033 | 4470 Coliseum St | Los Angeles, CA 90016-5734 | | | First Class Mail |
| Affiliates | Los Angeles Cnty Sheriff Dept | Pico Rivera | 6631 Passons Blvd | Pico Rivera, CA 90660-3645 | | | First Class Mail |
| Affiliates | Los Angeles Cnty Sheriff Dept | Temple City | 8838 Las Tunas Dr | Temple City, CA 91780-1820 | | | First Class Mail |
| Affiliates | Los Angeles Cnty Sheriff Sta Carson | Greater Los Angeles Area 033 | 21356 Avalon Blvd | Carson, CA 90745-2213 | | | First Class Mail |
| Affiliates | Los Angeles Co Fire Dept Palmdale St 37 | Greater Los Angeles Area 033 | 38318 9Th St E | Palmdale, CA 93550-4739 | | | First Class Mail |
| Affiliates | Los Angeles Co Sheriff Dep | Altadena Post 7 | 780 E Altadena Dr | Altadena, CA 91001-2351 | | | First Class Mail |
| Affiliates | Los Angeles Co Sheriff Dep La Crescenta | Greater Los Angeles Area 033 | 4554 Briggs Ave | La Crescenta, CA 91214-3101 | | | First Class Mail |
| Affiliates | Los Angeles Co Sheriff Dep-City Industry | Greater Los Angeles Area 033 | 150 N Hudson Ave | City Of Industry, CA 91744-4430 | | | First Class Mail |
| Affiliates | Los Angeles Co Sheriff Dept-East L A | Greater Los Angeles Area 033 | 5019 E 3Rd St | Los Angeles, CA 90022-1632 | | | First Class Mail |
| Affiliates | Los Angeles County Fire Dep | Battalion 3 | 6031 Rickenbacker Rd | Commerce, CA 90040-3031 | | | First Class Mail |
| Affiliates | Los Angeles County Fire Dept | Battalion 13 | 4867 Sern Ave | South Gate, CA 90280 | | | First Class Mail |
| Affiliates | Los Angeles County Fire Dept | Battalion 18 | 4475 W El Segundo Blvd | Hawthorne, CA 90250-4411 | | | First Class Mail |
| Affiliates | Los Angeles County Fire Dept- San Dimas | Greater Los Angeles Area 033 | 164 S Walnut Ave | San Dimas, CA 91773-3041 | | | First Class Mail |
| Affiliates | Los Angeles County Fire Dept Station 28 | Greater Los Angeles Area 033 | 7733 Greenleaf Ave | Whittier, CA 90602-2106 | | | First Class Mail |
| Affiliates | Los Angeles County Fire Dept Station 32 | Greater Los Angeles Area 033 | 605 N Angeleno Ave | Azusa, CA 91702-2904 | | | First Class Mail |
| Affiliates | Los Angeles County Fire Dept Station 33 | Greater Los Angeles Area 033 | 44947 Date Ave | Lancaster, CA 93534-2401 | | | First Class Mail |
| Affiliates | Los Angeles County Fire Dept Station 82 | Greater Los Angeles Area 033 | 352 Foothill Blvd | La Canada Flintridge, CA 91011-3501 | | | First Class Mail |
| Affiliates | Los Angeles County Fire Dept-Pomona 186 | Greater Los Angeles Area 033 | 280 E Bonita Ave | Pomona, CA 91767-1924 | | | First Class Mail |
| Affiliates | Los Angeles County Sheriff | Mission College | 13356 Eldridge Ave | Sylmar, CA 91342-3200 | | | First Class Mail |
| Affiliates | Los Angeles County Sheriff Dep | San Dimas | 270 S Walnut Ave | San Dimas, CA 91773-3097 | | | First Class Mail |
| Affiliates | Los Angeles County Sheriff Dep - Century | Greater Los Angeles Area 033 | 11703 Alameda St | Lynwood, CA 90262-4023 | | | First Class Mail |
| Affiliates | Los Angeles County Sheriff Dep - Walnut | Greater Los Angeles Area 033 | 21695 Valley Blvd | Walnut, CA 91789-2019 | | | First Class Mail |
| Affiliates | Los Angeles County Sheriff Dep Lomita | Greater Los Angeles Area 033 | 26123 Narbonne Ave | Lomita, CA 90717-2913 | | | First Class Mail |
| Affiliates | Los Angeles County Sheriff Dept | Cerritos | 18135 Bloomfield Ave | Cerritos, CA 90703-8526 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Affiliates | Los Angeles County Sheriff Dept | South Los Angeles | 11911 S Vermont Ave | Los Angeles, CA 90044-4010 | | | | First Class Mail |
| Affiliates | Los Angeles County Sheriff Dept Compton | Greater Los Angeles Area 033 | 301 S Willowbrook Ave | Compton, CA 90220-3135 | | | | First Class Mail |
| Affiliates | Los Angeles County Sheriff Dept Norwalk | Greater Los Angeles Area 033 | 12335 Civic Center Dr # D | Norwalk, CA 90650-3172 | | | | First Class Mail |
| Affiliates | Los Angeles County Sheriff Stars Academy | Greater Los Angeles Area 033 | 11515 Colima Rd # F-112 | Whittier, CA 90604-2832 | | | | First Class Mail |
| Affiliates | Los Angeles County Sheriffs | Marina Del Rey | 13851 Fiji Way | Marina Del Rey, CA 90292-6910 | | | | First Class Mail |
| Affiliates | Los Angeles County Sheriffs Dept | Greater Los Angeles Area 033 | 10124 S Lakewood Blvd | Bellflower, CA 90706-6501 | | | | First Class Mail |
| Affiliates | Los Angeles County Sheriffs Dept | Greater Los Angeles Area 033 | 750 E Avenue Q | Palmdale, CA 93550-3682 | | | | First Class Mail |
| Affiliates | Los Angeles County Sheriffs Dept Malibu | Lost Hills Station | 27050 Agoura Rd | Agoura, CA 91301-5336 | | | | First Class Mail |
| Affiliates | Los Angeles Downtown Lions Club | Greater Los Angeles Area 033 | 3606 W Pico Blvd | Los Angeles, CA 90019-3425 | | | | First Class Mail |
| Affiliates | Los Angeles Host Lions Club | Greater Los Angeles Area 033 | 1613 Chelsea Rd Unit 184 | San Marino, CA 91108-2419 | | | | First Class Mail |
| USO | Los Angeles International Airport | 201 World Way | | Los Angeles International Airport | Los Angeles, CA 90045 | | | First Class Mail |
| Affiliates | Los Angeles Maritime Institute | Greater Los Angeles Area 033 | Berth 73, Ste 2 | Topsail Youth Program | San Pedro, CA 90731 | | | First Class Mail |
| Affiliates | Los Angeles School Police Dept | Greater Los Angeles Area 033 | 125 N Beaudry Ave | Los Angeles, CA 90012-2909 | | | | First Class Mail |
| Affiliates | Los Banos Elks Lodge 2510 | Greater Yosemite Council 059 | Po Box 807 | Los Banos, CA 93635-0807 | | | | First Class Mail |
| Affiliates | Los Banos Rotary Club | Greater Yosemite Council 059 | Po Box 19 | Los Banos, CA 93635-0019 | | | | First Class Mail |
| Affiliates | Los Cerritos Lodge F&AM 674 | Orange County Council 039 | 3132 Druid Ln | Los Alamitos, CA 90720-5213 | | | | First Class Mail |
| Affiliates | Los Cerritos Wetlands Stewards | Long Beach Area Council 032 | 6285 E Pacific Coast Hwy | Long Beach, CA 90803-4803 | | | | First Class Mail |
| Affiliates | Los Fresnos Church Of Christ | Rio Grande Council 775 | 111 W 5Th St | Los Fresnos, TX 78566-3705 | | | | First Class Mail |
| Affiliates | Los Gatos Lions Club | Silicon Valley Monterey Bay 055 | Po Box 522 | Los Gatos, CA 95031-0522 | | | | First Class Mail |
| Affiliates | Los Gatos/Monte Sereno Police | Silicon Valley Monterey Bay 055 | 110 E Main St | Los Gatos, CA 95030-6943 | | | | First Class Mail |
| Affiliates | Los Rancheros Investors | San Diego Imperial Council 049 | Po Box 28035 | San Diego, CA 92198-0035 | | | | First Class Mail |
| Affiliates | Los Robles Health System | Ventura County Council 057 | 215 W Janss Rd | Thousand Oaks, CA 91360-1847 | | | | First Class Mail |
| Affiliates | Lost Creek Utd Methodist Church | Cimarron Council 474 | 8002 S Washington St | Stillwater, OK 74074-8112 | | | | First Class Mail |
| Affiliates | Lothrop Clc | Mid-America Council 326 | 3300 N 22Nd St | Omaha, NE 68110-1998 | | | | First Class Mail |
| Affiliates | Loudon Ave Christian Church | Blue Ridge Mtns Council 599 | 730 Loudon Ave Nw | Roanoke, VA 24016-2117 | | | | First Class Mail |
| Affiliates | Loudon Utd Methodist Church | Great Smoky Mountain Council 557 | Po Box 342 | Loudon, TN 37774-0342 | | | | First Class Mail |
| Correctional Facilities | Loudoun County | Attn: Blythe Tucker, Address Coordinator | 42020 Loudoun Center Pl | Leesburg, VA 20175-8910 | | | | First Class Mail |
| Affiliates | Loudoun County Vfw Post 1177 | National Capital Area Council 082 | 401 Old Waterford Rd Nw | Leesburg, VA 20176-2120 | | | | First Class Mail |
| Affiliates | Loudounstream Inc | National Capital Area Council 082 | 21550 Wild Timber Ct | Broadlands, VA 20148-3635 | | | | First Class Mail |
| Affiliates | Louetta Automotive | Sam Houston Area Council 576 | 13615 Kluge Rd Ste 100 | Cypress, TX 77429-2168 | | | | First Class Mail |
| Affiliates | Louis Agassiz School | Lake Erie Council 440 | 3595 Bosworth Rd | Cleveland, OH 44111-6036 | | | | First Class Mail |
| Affiliates | Louisa County Rotary Club | Lfjr Kathy Swarthout | Stonewall Jackson Council 763 | Louisa, VA 23093 | | | | First Class Mail |
| Affiliates | Louisa County Vfw Post 8947 | Stonewall Jackson Council 763 | Po Box 537 | Mineral, VA 23117-0537 | | | | First Class Mail |
| Affiliates | Louisa Ruritan Club | Stonewall Jackson Council 763 | 1241 Elk Creek Rd | Mineral, VA 23117-4427 | | | | First Class Mail |
| Affiliates | Loose Utd Methodist Church | Buckskin 617 | 816 Pine Hill Rd | Louisa, KY 41230 | | | | First Class Mail |
| Affiliates | Louisburg Utd Methodist Church | Heart Of America Council 307 | 249 N Metcalf Rd | Louisburg, KS 66053-4118 | | | | First Class Mail |
| Affiliates | Louisburg Utd Methodist Church | Occoneechee 421 | Po Box 667 | Louisburg, NC 27549-0667 | | | | First Class Mail |
| Affiliates | Louisburg Utd Methodist Men | Occoneechee 421 | 101 E Noble St | Louisburg, NC 27549-2337 | | | | First Class Mail |
| Affiliates | Louise Sutterfield Middle School | Connecticut Rivers Council, Bsa 066 | 175 Broad Brook Rd | | West Hartford, CT 06107-2932 | | | First Class Mail |
| Correctional Facilities | Louisiana Department of Public Safety and Corrections | Attn: Bruce Bickham, Controller | 8606 Highway 65 | Waterproof, LA 71375-4523 | | | | First Class Mail |
| Correctional Facilities | Louisiana Department of Public Safety and Corrections | Attn: Connie Barton, Purchasing Manager | 17544 Tunica Trce | Angola, LA 70712-0029 | | | | First Class Mail |
| Correctional Facilities | Louisiana Department of Public Safety and Corrections | Attn: Dale Dausat, Warden | 8606 Highway 65 | Waterproof, LA 71375-4523 | | | | First Class Mail |
| Correctional Facilities | Louisiana Department of Public Safety and Corrections | Attn: Felix Indest, Manager | 1712 N Columbia St | Covington, LA 70433-5631 | | | | First Class Mail |
| Correctional Facilities | Louisiana Department of Public Safety and Corrections | Attn: Joseph Alcede, Principal | 5410 Broad St | Lake Charles, LA 70615-4136 | | | | First Class Mail |
| Correctional Facilities | Louisiana Department of Public Safety and Corrections | Attn: Julie Eudy, Principal | 403 Market St | Hammond, LA 70403-2821 | | | | First Class Mail |
| Correctional Facilities | Louisiana Department of Public Safety and Corrections | Attn: Lynn Cooper, Warden | 1630 Prison Rd | Cottonport, LA 71327-9051 | | | | First Class Mail |
| Correctional Facilities | Louisiana Department of Public Safety and Corrections | Attn: Missy Stagg, Deputy Assistant Director | 1060 Nicholson Dr | Baton Rouge, LA 70802-7563 | | | | First Class Mail |
| Affiliates | Louisiana Swamp Base Inc | Evangeline Area 212 | | | | | | First Class Mail |
| Affiliates | Louisville Businessmen'S Club | Pushmataha Area Council 691 | Po Box 389 | Louisville, MS 39339-0389 | | | | First Class Mail |
| Affiliates | Louisville Lions'S Club | Pushmataha Area Council 691 | Po Box 425 | Louisville, MS 39339-0425 | | | | First Class Mail |
| Affiliates | Louisville Metro Police Dept, City Of Louisville | Jefferson County / Louisville Consolidated Government | 633 W Jefferson St | Louisville, KY 40202-2714 | | | | First Class Mail |
| Affiliates | Louisville Utd Methodist Church | Greater St Louis Area Council 312 | Po Box 287 | Louisville, IL 62858-0287 | | | | First Class Mail |
| Correctional Facilities | Louisville-Jefferson County Metro Government | Attn: Abdul-Karim, Athletics Supervisor | 315 W Muhammad Ali Blvd | Louisville, KY 402022505 | | | | First Class Mail |
| Correctional Facilities | Louisville-Jefferson County Metro Government | Attn: Beth Stuber, Pe Transportation Engineering Supervisor Planning And Design Services Department Of Develop Louisville | 315 W Muhammad Ali Blvd | Louisville, KY 402022505 | | | | First Class Mail |
| Correctional Facilities | Louisville-Jefferson County Metro Government | Attn: Brand Kelly-pryor, Director | 315 W Muhammad Ali Blvd | Louisville, KY 402022505 | | | | First Class Mail |
| Correctional Facilities | Louisville-Jefferson County Metro Government | Attn: Car Kaplin, Substance Abuse Supervisor | 315 W Muhammad Ali Blvd | Louisville, KY 402022505 | | | | First Class Mail |
| Correctional Facilities | Louisville-Jefferson County Metro Government | Attn: Cathy Duncan, Director Of Parking Authority | 315 W Muhammad Ali Blvd | Louisville, KY 402022505 | | | | First Class Mail |
| Correctional Facilities | Louisville-Jefferson County Metro Government | Attn: Debra Baranski, Real Time Crime Center Supervisor | 315 W Muhammad Ali Blvd | Louisville, KY 402022505 | | | | First Class Mail |
| Correctional Facilities | Louisville-Jefferson County Metro Government | Attn: Edward Cox, Supervisor | 315 W Muhammad Ali Blvd | Louisville, KY 402022505 | | | | First Class Mail |
| Correctional Facilities | Louisville-Jefferson County Metro Government | Attn: Jeff Mosley, Deputy Chief | 315 W Muhammad Ali Blvd | Louisville, KY 402022505 | | | | First Class Mail |
| Correctional Facilities | Louisville-Jefferson County Metro Government | Attn: Jennifer Long, Br Manager | 315 W Muhammad Ali Blvd | Louisville, KY 402022505 | | | | First Class Mail |
| Correctional Facilities | Louisville-Jefferson County Metro Government | Attn: Jo Crumbie, Planning And Design Coordinator | 315 W Muhammad Ali Blvd | Louisville, KY 402022505 | | | | First Class Mail |
| Correctional Facilities | Louisville-Jefferson County Metro Government | Attn: Joe Seelye, Manager | 315 W Muhammad Ali Blvd | Louisville, KY 402022505 | | | | First Class Mail |
| Correctional Facilities | Louisville-Jefferson County Metro Government | Attn: Laura Ferguson, Assistant Director | 315 W Muhammad Ali Blvd | Louisville, KY 402022505 | | | | First Class Mail |
| Correctional Facilities | Louisville-Jefferson County Metro Government | Attn: Mark Rudolph, Social Services Supervisor | 315 W Muhammad Ali Blvd | Louisville, KY 402022505 | | | | First Class Mail |
| Correctional Facilities | Louisville-Jefferson County Metro Government | Attn: Rebecca Dejarnatt, Coordinator | 315 W Muhammad Ali Blvd | Louisville, KY 402022505 | | | | First Class Mail |
| Correctional Facilities | Louisville-Jefferson County Metro Government | Attn: Ricky Santiago, Programs Manager Louisville Metro Office For Globalization | 315 W Muhammad Ali Blvd | Louisville, KY 402022505 | | | | First Class Mail |
| Correctional Facilities | Louisville-Jefferson County Metro Government | Attn: Sara Massey, Director of Intergovernmental Affairs | 315 W Muhammad Ali Blvd | Louisville, KY 402022505 | | | | First Class Mail |
| Affiliates | Louisvillecontracon, Inc | National Capital Area Council 082 | 21550 Wild Timber Ct | Broadlands, VA 20148-3635 | | | | First Class Mail |
| Affiliates | Lourdes Academy Elementary PTA | Bay Lakes Council 635 | 1207 Oregon St | Oshkosh, WI 54902-6460 | | | | First Class Mail |
| Affiliates | Lourdes Achademy | Central Florida Council 083 | 1014 N Halifax Ave | Daytona Beach, FL 32118-3814 | | | | First Class Mail |
| Affiliates | Lourdes Columbian Society | Verdugo Hills Council 058 | 7344 Apperson St | Tujunga, CA 91042-1606 | | | | First Class Mail |
| Affiliates | Love Chapel Utd Methodist Church | Norwela Council 215 | 2301 Forest Hills Blvd | Houghton, LA 71037-7475 | | | | First Class Mail |
| Affiliates | Love Of Christ Lutheran Church | Grand Canyon Council 010 | 1525 N Power Rd | Mesa, AZ 85205-4603 | | | | First Class Mail |
| Affiliates | Lovejoy Baptist Church | Northwest Georgia Council 100 | 436 Branham Ave Sw | Rome, GA 30161-4502 | | | | First Class Mail |
| Affiliates | Lovejoy Middle School | Greater St Louis Area Council 312 | 800 Madison St | Brooklyn, IL 62059-1306 | | | | First Class Mail |
| Affiliates | Lovejoy Utd Presbyterian Church | Greater St Louis Area Council 312 | 2550 Rock Hill Rd | Wood River, IL 62095-3393 | | | | First Class Mail |
| Affiliates | Loveland Presbyterian Church | Dan Beard Council, Bsa 438 | 6796 Loveland Miamiville Rd | Loveland, OH 45140-8795 | | | | First Class Mail |
| Affiliates | Loveland Utd Methodist Church | Hawkeye Area Council 172 | 2424 42Nd St Ne | Cedar Rapids, IA 52402-2725 | | | | First Class Mail |
| Affiliates | Lovers Lane Utd Methodist Church | Circle Ten Council 571 | 9200 Inwood Rd | Dallas, TX 75220-3901 | | | | First Class Mail |
| Affiliates | Loves Park Police Assoc | St Bridget Catholic Church | 540 Loves Park Dr | Loves Park, IL 61111-5108 | | | | First Class Mail |
| Affiliates | Lovettsville Lions Club | National Capital Area Council 082 | Po Box 151 | Lovettsville, VA 20180-0151 | | | | First Class Mail |
| Affiliates | Lovettsville Ruritan Club | National Capital Area Council 082 | Po Box 244 | Lovettsville, VA 20180-0244 | | | | First Class Mail |
| Affiliates | Lovettsville-Waterford Ruritans | National Capital Area Council 082 | Po Box 137 | Lovettsville, VA 20180-0137 | | | | First Class Mail |
| Affiliates | Loving Savior Lutheran School | California Inland Empire Council 045 | 14816 Peyton Dr | Chino Hills, CA 91709-2073 | | | | First Class Mail |
| Affiliates | Low Country Cert | Coastal Carolina Council 550 | 100 Lockwood Blvd | Charleston, SC 29401-5152 | | | | First Class Mail |
| Affiliates | Lowcountry Leadership Charter Sch Ptso | Coastal Carolina Council 550 | 5139 Gibson Rd | Hollywood, SC 29449-6191 | | | | First Class Mail |
| Affiliates | Lowcountry Teen Cert Exploring Club | Coastal Carolina Council 550 | 2060 Sam Rittenberg Blvd | Charleston, SC 29407-4634 | | | | First Class Mail |
| Affiliates | Lowell Community Charter School PTO | The Spirit Of Adventure 227 | 206 Jackson St | Lowell, MA 01852-2106 | | | | First Class Mail |
| Affiliates | Lowell Lodge 436 | Muskingum Valley Council, Bsa 467 | Po Box 143 | New Matamoras, OH 45767-0143 | | | | First Class Mail |
| Affiliates | Lowell Masonic Lodge 2437 | Pathway To Adventure 456 | 133 Ottawa St | Lowell, IN 46356-1753 | | | | First Class Mail |
| Affiliates | Lower Bermudian Lutheran Church | New Birth Of Freedom 544 | Po Box 205 | East Berlin, PA 17316-0205 | | | | First Class Mail |
| Affiliates | Lower Makefield Citizens For Scouting | Washington Crossing Council 777 | 1255 Fireside Rd | Yardley, PA 19067-4803 | | | | First Class Mail |
| Affiliates | Lower Makefield Twp Police Dept | Washington Crossing Council 777 | 1100 Edgewood Rd | Yardley, PA 19067-1689 | | | | First Class Mail |
| Affiliates | Lower Merion Historical Society | Cradle Of Liberty Council 525 | 506 Wyn Ridge Ave | Bryn Mawr, PA 19003 | | | | First Class Mail |
| Affiliates | Lower Naugatuck Boys & Girls Club | Connecticut Yankee Council 072 | 92 Oswell Rd | Ansonia, CT 06401-3030 | | | | First Class Mail |
| Affiliates | Lower Providence Presbyterian Church | Cradle Of Liberty Council 525 | 3050 W Main St | Norristown, PA 19403-1581 | | | | First Class Mail |
| Affiliates | Lower Swatara Township Police | Pennsylvania Dutch Council 524 | Po Box 98 | Hummelstown, PA 17036-0098 | | | | First Class Mail |
| Affiliates | Lower Valley Presbyterian Church | Washington Crossing Council 777 | 843 County Road 513 | Califon, NJ 07830-4149 | | | | First Class Mail |
| Affiliates | Lowery Elementary PTO | Sam Houston Area Council 576 | 11502 Ridge Park Dr | Houston, TX 77095-2700 | | | | First Class Mail |
| Affiliates | Lowes On 280 | Greater Alabama Council 001 | 5295 Highway 280 | Birmingham, AL 35242-5315 | | | | First Class Mail |
| Affiliates | Lowry City Utd Methodist Church | Heart Of America Council 307 | 106 E 1St St | Lowry City, MO 64763 | | | | First Class Mail |
| Affiliates | Lowry Dental | Ore-Ida Council 106 - Boa 106 | 9460 W Franklin Rd | Boise, ID 83709-0500 | | | | First Class Mail |
| Affiliates | Lowrville Ali Memorial Post 162 | Longhouse Council 373 | 5383 Dixon St | Lowrville, NY 13367-3125 | | | | First Class Mail |
| Affiliates | Lowrville Elks Lodge 1605 | Longhouse Council 373 | Shady Ave | Lowrville, NY 13367 | | | | First Class Mail |
| Affiliates | Loyal Order Moose 2350 | Three Fires Council 127 | 328 W Roosevelt Rd | Lombard, IL 60148-4220 | | | | First Class Mail |
| Affiliates | Loyal Order Moose 313 | Black Swamp Area Council 449 | 115 N Airport Rd | Montpelier, OH 43543-9692 | | | | First Class Mail |
| Affiliates | Loyal Order Moose 765 | Westmoreland-Fayette 012 | 365 State Route 88 | Fredericktown, PA 15333-1011 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose | Black Warrior Council 006 | 2958 Carpentersville Rd | Carpentersville, IL 60110-1707 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose | Allegheny Highlands Council 382 | 19 Clinton St | Westfield, NY 14787-1315 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose | Chief Seattle Council 609 | Po Box 1416 | North Bend, WA 98045-1416 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose | De Mar Va 081 | Po Box 339 | Harrington, DE 19952-0339 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose | Five Rivers Council, Inc 375 | 41 Willard Pl | Canton, PA 17724-1711 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose | Glaciers Edge Council 620 | 2701 Rockhill Rd | Dartsville, WI 52548-5403 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose | Garden State Council 690 | Po Box 507 | Mount Ephraim, NJ 08059-0507 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose | Mt Baker-Mt Rainier 527 | 705 Stokes Mill Rd | East Stroudsburg, PA 18301-9059 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose | Mt Diablo-Silverado Council 023 | 3275 Browns Valley Rd | Napa, CA 94558-5424 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose | Rainbow Council 702 | 118 E 10Th St | Lockport, IL 60441-3410 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose 525 | Heart Of Virginia Council 602 | 2000 Pocahontas Trl | Quinton, VA 23141-2067 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose - Lodge 911 | Patriots Path Council 358 | 43 Ladigen Pl # 105 | Linden, NJ 07036-3050 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose 135 | Greater St Louis Area Council 312 | 840 S Cleveland-Massillon Rd | Copley, OH 44321 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose 1122 | Green Mountain 592 | 78 Center St | Rutland, VT 05701-4018 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose 1329 | Northwest Georgia Council 100 | Po Box 56 | Dalton, GA 30722-0056 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose 1549 | Jersey Shore Council 341 | 706 River Ave | Point Pleasant Boro, NJ 08742-3204 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose 1421 | Baden-Powell Council 368 | 1400 W Water St | Elmira, NY 14905-1624 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose 1803 | Central Florida Council 083 | 2594 S Ridgewood Ave | Edgewater, FL 32141 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose 1959 | Garden State Council 690 | Po Box 367 | Woodstown, NJ 08098-0367 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose 1961 | Glaciers Edge Council 620 | Po Box 209 | Janesville, WI 53547 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose 2358 | Three Fires Council 127 | 328 W Roosevelt Rd | Lombard, IL 60148-4220 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose 101 | Connecticut Rivers Council 066 | 401 21St St | Rockford, IL 61108-6435 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose Fredericksburg | National Capital Area Council 082 | Po Box 1880 | Fredericksburg, VA 22402-1880 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose Lodge 1126 | Greater St Louis Area Council 312 | 1400 N Morley St | Moberly, MO 65270 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose Lodge 1635 | Garden State Council 690 | Po Box 113 | Dunellen, NJ 08812-0113 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose Lodge 1409 | Seneca Waterways 397 | 3808 Rush Mendon Rd | Mendon, NY 14506-9765 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose Lodge 1421 | Suffolk County Council Inc 404 | Po Box 535 | Lindenhurst, NY 11757-0535 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose Lodge 1548 | Long Beach Area Council 032 | 1800 Long Beach Blvd | Long Beach, CA 90806-4001 | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose Lodge 1548 | Long Peak Council 062 | 2200 Pratt St | Longmont, CO 80501 | | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Loyal Order Of Moose Lodge 1575 | Jersey Shore Council 341 | 120 Route 72 E | Manahawkin, NJ 08050-3530 | | | First Class Mail |
| Affiliates | Loyal Order Of Moose Lodge 1632 | Nevada Area Council 329 | | | | | First Class Mail |
| Affiliates | Loyal Order Of Moose Lodge 1655 | National Capital Area Council 082 | Po Box 1880 | Spotsylvania, VA 22553-6801 | | | First Class Mail |
| Affiliates | Loyal Order Of Moose Lodge 1742 | Suffolk County Council Inc 404 | Po Box 505 | Riverhead, NY 11901-0503 | | | First Class Mail |
| Affiliates | Loyal Order Of Moose Lodge 1901 | Golden Empire Council 047 | 605 5Th St | Orland, CA 95963-1342 | | | First Class Mail |
| Affiliates | Loyal Order Of Moose Lodge 1969 | Northeast Illinois 129 | Po Box 462 | Wauconda, IL 60084-0462 | | | First Class Mail |
| Affiliates | Loyal Order Of Moose Lodge 2081 | Yucca Council 573 | 514 S Main St | Las Cruces, NM 88001-1207 | | | First Class Mail |
| Affiliates | Loyal Order Of Moose Lodge 2166 | Denver Area Council 061 | 11449 York St | Northglenn, CO 80233-2221 | | | First Class Mail |
| Affiliates | Loyal Order Of Moose Lodge 318 | Suffolk County Council Inc 404 | 631 Pulaski Rd | Greenlawn, NY 11740-1703 | | | First Class Mail |
| Affiliates | Loyal Order Of Moose Lodge 356 | Lincoln Heritage Council 205 | 736 Lain Ave | Bowling Green, KY 42101-4945 | | | First Class Mail |
| Affiliates | Loyal Order Of Moose Lodge 912 | Greater Tampa Bay Area 089 | 3008 W Gandy Blvd | Tampa, FL 33611-2826 | | | First Class Mail |
| Affiliates | Loyal Order Of Moose West Dade 1825 | South Florida Council 084 | 9900 Sw 77Th Ave | Miami, FL 33156-2621 | | | First Class Mail |
| Affiliates | Loyal Order Of Moose West New York | Northern New Jersey Council, Bsa 333 | 6014 Hudson Ave | West New York, NJ 07093 | | | First Class Mail |
| Affiliates | Loyal Order Of Moose Yorkville | Three Fires Council 127 | Po Box 233 | Yorkville, IL 60560-0233 | | | First Class Mail |
| Affiliates | Loyal Order Of Moose-Lodge 700 | Great Alaska Council 610 | Po Box 34426 | Juneau, AK 99803-4426 | | | First Class Mail |
| Affiliates | Loyal Order Of The Moose 1076 | National Capital Area Council 082 | Po Box 10377 | Alexandria, VA 22310-0377 | | | First Class Mail |
| Affiliates | Loyal Order Of The Moose 1185 | Twin Rivers Council 364 | 109 S Comrie Ave | Johnstown, NY 12095-3109 | | | First Class Mail |
| Affiliates | Loyal Order Of The Moose 1725 | Middle Tennessee Council 560 | Po Box 747 | Mcminnville, TN 37111-0747 | | | First Class Mail |
| Affiliates | Loyal Order Of The Moose 1967 | Golden Empire Council 047 | 6585 Gibson Canyon Rd | Vacaville, CA 95688-9701 | | | First Class Mail |
| Affiliates | Loyal Order Of The Moose Lodge 2352 | North Florida Council 087 | 850682 Us Highway 17 | Yulee, FL 32097-9615 | | | First Class Mail |
| Affiliates | Loyal Order Of The Moose Stayton Lodge | Cascade Pacific Council 492 | Po Box 28 | Stayton, OR 97383-0028 | | | First Class Mail |
| Affiliates | Loyalton Volunteer Fire Dept | Nevada Area Council 329 | Po Box 128 | Loyalton, CA 96118-0128 | | | First Class Mail |
| Affiliates | Loyd Presbyterian Church | Chattahoochee Council 091 | 550 Upper Glass Bridge Rd | Lagrange, GA 30240-8605 | | | First Class Mail |
| Affiliates | Lsco Mann Elementary | Great Lakes Fsc 272 | 19625 Elmira St | Detroit, MI 48228-5903 | | | First Class Mail |
| Affiliates | Lsd-Page 4Th Ward-Page Az Stk | Grand Canyon Council 010 | Po Box 661 | Page, AZ 86040-0661 | | | First Class Mail |
| Affiliates | Lt Charles A Meyer AL Post 86 | Patriots Path Council 358 | Po Box 31 | Newton, NJ 07860-0031 | | | First Class Mail |
| Affiliates | Lt Col Matt Urban Svc Ctr Wny | Greater Niagara Frontier Council 380 | 129 Lewis St | Buffalo, NY 14206-2212 | | | First Class Mail |
| Affiliates | Ltac Global | Utah National Parks 591 | 350 E Center St | Provo, UT 84606-3262 | | | First Class Mail |
| Affiliates | Ltm Water Treatment, Inc | Blackhawk Area 660 | 8418 N 2Nd St | Machesney Park, IL 61115-2413 | | | First Class Mail |
| Affiliates | Ltufd - Kittanning Trail | Laurel Highlands Council 527 | 611 Grandview Rd | Altoona, PA 16601-7203 | | | First Class Mail |
| Affiliates | Lubbock Lions Club | South Plains Council 694 | 4 Briercroft Office Park Ste 101A | Lubbock, TX 79412-3014 | | | First Class Mail |
| Affiliates | Lubbock Optimist Club | South Plains Council 694 | Po Box 765 | Lubbock, TX 79408-0765 | | | First Class Mail |
| Affiliates | Lubbock Police Dept | South Plains Council 694 | 916 Texas Ave | Lubbock, TX 79401-2726 | | | First Class Mail |
| Affiliates | Lubeck Utd Methodist Church | Buckskin 617 | 1771 Harris Hwy | Washington, WV 26181-8715 | | | First Class Mail |
| Affiliates | Lucas County Sheriff'S Office | Erie Shores Council 460 | 1622 Spielbusch Ave | Toledo, OH 43604-5330 | | | First Class Mail |
| Affiliates | Lucas Metro Housing Family Invest Ctr | Erie Shores Council 460 | 435 Nebraska Ave | Toledo, OH 43604-8539 | | | First Class Mail |
| Affiliates | Lucency Technologies, Inc | Utah National Parks 591 | 2961 W Maple Loop Dr # 200 | Lehi, UT 84043-5686 | | | First Class Mail |
| Affiliates | Lucerne Baptist Church | Northeast Georgia Council 101 | 4805 Hwy 78 | Lilburn, GA 30047-4617 | | | First Class Mail |
| Affiliates | Lucile Gregg Elementary PTO | Sam Houston Area Council 576 | 6701 Roxbury Rd | Houston, TX 77087-5103 | | | First Class Mail |
| Affiliates | Luck Lions | Northern Star Council 250 | Po Box 358 | Luck, WI 54853-0358 | | | First Class Mail |
| Affiliates | Lucketts Ruritan Club | National Capital Area Council 082 | Po Box 1291 | Leesburg, VA 20177-1291 | | | First Class Mail |
| Affiliates | Ludlow Fish And Game Club | Western Massachusetts Council 234 | 857 Sportsmens Rd | Ludlow, MA 01056 | | | First Class Mail |
| Affiliates | Luella Merritt Elementary - Gfwar | Longhorn Council 662 | 7325 Kermit Ave | Fort Worth, TX 76116-9434 | | | First Class Mail |
| Affiliates | Lufkin Evening Lions Club | East Texas Area Council 585 | Po Box 150312 | Lufkin, TX 75915-0312 | | | First Class Mail |
| Affiliates | Lugoff Fire Dept | Indian Waters Council 553 | 892 Highway 1 S | Lugoff, SC 29078-9345 | | | First Class Mail |
| Affiliates | Luhr Elementary School | Lincoln Heritage Council 205 | 6900 Fegenbush Ln | Louisville, KY 40228-1502 | | | First Class Mail |
| Affiliates | Luke 10:27 A Community Of Faith | Istrouma Area Council 211 | 536 Centerville St Ne | Denham Springs, LA 70726-3510 | | | First Class Mail |
| Affiliates | Lula Assembly Of Praise | Northeast Georgia Council 101 | 6158 Carter St | Lula, GA 30554 | | | First Class Mail |
| Affiliates | Luling Elementary School P.T.O. | Southeast Louisiana Council 214 | 904 Sugarhouse Rd | Luling, LA 70070-4435 | | | First Class Mail |
| Affiliates | Luling Utd Methodist Church | Southeast Louisiana Council 214 | 134 Lakewood Dr | Luling, LA 70070-6116 | | | First Class Mail |
| Affiliates | Lumberland Fire Dept | Hudson Valley Council 374 | 1088 County Route 31 | Glen Spey, NY 12737 | | | First Class Mail |
| Affiliates | Lumberton Church Of Christ | Three Rivers Council 578 | 90 W Chance Rd | Lumberton, TX 77657-7162 | | | First Class Mail |
| Affiliates | Lumberton Utd Methodist Church | Garden State Council 690 | 5A Municipal Dr | Lumberton, NJ 08048 | | | First Class Mail |
| Affiliates | Lumen Christi Catholic Church | Bay-Lakes Council 635 | 2750 W Mequon Rd | Mequon, WI 53092-3050 | | | First Class Mail |
| Affiliates | Lumina Center | Juniata Valley Council 497 | Po Box 1243 | Lewistown, PA 17044-3243 | | | First Class Mail |
| Correctional Facilities | Luna County Government | Attn: Brookhouser Bobby, Chief Of Security | 1700 4th St Ne | Deming, NM 880308968 | | | First Class Mail |
| Correctional Facilities | Luna County Government | Attn: Chris Brice, Director | 1700 4th St Ne | Deming, NM 880308968 | | | First Class Mail |
| Correctional Facilities | Luna County Government | Attn: Glory Juarez, Assistant County Manager | 1700 4th St Ne | Deming, NM 880308968 | | | First Class Mail |
| Affiliates | Lunenburg-Lions Club | Heart Of New England Council 230 | Po Box 316 | Lunenburg, MA 01462-0316 | | | First Class Mail |
| Affiliates | Lunenburg-United Parish | Heart Of New England Council 230 | 39 Main St | Lunenburg, MA 01462-1428 | | | First Class Mail |
| Affiliates | Lunn-Hunnewell Amvets Post 6 | Pine Tree Council 218 | Po Box 344 | New Gloucester, ME 04260-0344 | | | First Class Mail |
| Affiliates | Luray Lions Club | C/O Grayson Markowitz | 208 Circle View Rd | Luray, VA 22835 | | | First Class Mail |
| Affiliates | Luray Rotary Club | Shenandoah Area Council 598 | 401 W Main St | Luray, VA 22835-1024 | | | First Class Mail |
| Affiliates | Lusher Charter School | Southeast Louisiana Council 214 | 7315 Willow St | New Orleans, LA 70118-5232 | | | First Class Mail |
| Affiliates | Luther Jones Elementary P T A | South Texas Council 577 | 7533 Lipes Blvd | Corpus Christi, TX 78413-5341 | | | First Class Mail |
| Affiliates | Luther Memorial Church | Chief Seattle Council 609 | 13047 Greenwood Ave N | Seattle, WA 98133-7308 | | | First Class Mail |
| Affiliates | Luther Memorial Church | Mississippi Valley Council 141 141 | 1200 Jersey St | Quincy, IL 62301-4210 | | | First Class Mail |
| Affiliates | Luther Memorial Church Tinton Falls | Monmouth Council, Bsa 347 | 818 Tinton Ave | Tinton Falls, NJ 07724-2847 | | | First Class Mail |
| Affiliates | Luther Memorial Lutheran Church | Blue Ridge Mtns Council 599 | 600 Prices Fork Rd | Blacksburg, VA 24060-3225 | | | First Class Mail |
| Affiliates | Luther Utd Methodist Church | Last Frontier Council 480 | Po Box 369 | Luther, OK 73054-0369 | | | First Class Mail |
| Affiliates | Lutheran - Amer Falls St Johns Luthern | Grand Teton Council 107 | 656 Tyhee Ave | American Falls, ID 83211-1437 | | | First Class Mail |
| Affiliates | Lutheran - Grace Lutheran Church | Grand Teton Council 107 | 1350 Baldy Ave | Pocatello, ID 83201-7104 | | | First Class Mail |
| Affiliates | Lutheran Brotherhood Of American | Stanley | 402 1St St Sw | Stanley, ND 58784 | | | First Class Mail |
| Affiliates | Lutheran Brotherhood Of The Trinity | Northern Lights Council 429 | Po Box 271 | Lisbon, ND 58054-0271 | | | First Class Mail |
| Affiliates | Lutheran Central Sch Assoc Peoria Il | W D Boyce 138 | 2000 W Glen Ave | Peoria, IL 61614-4643 | | | First Class Mail |
| Affiliates | Lutheran Central Shool Assoc Peoria Il | W D Boyce 138 | 2000 W Glen Ave | Peoria, IL 61614-4643 | | | First Class Mail |
| Affiliates | Lutheran Ch, Master W Campus | Mid-America Council 326 | 1200 N 181St Ct | Elkhorn, NE 68022-3813 | | | First Class Mail |
| Affiliates | Lutheran Church Men Of Harrold Zion | Westmoreland Fayette 512 | 671 Baltzer Meyer Pike | Greensburg, PA 15601-6432 | | | First Class Mail |
| Affiliates | Lutheran Church Of All Saints | Northeast Illinois 129 | 5800 State Park Rd | Fox Lake, IL 60020-1182 | | | First Class Mail |
| Affiliates | Lutheran Church Of Atonement | Greater St Louis Area Council 312 | 1285 N New Florissant Rd | Florissant, MO 63031-4511 | | | First Class Mail |
| Affiliates | Lutheran Church Of Canton | Sioux Council 733 | 124 E 2Nd St | Canton, SD 57013-1702 | | | First Class Mail |
| Affiliates | Lutheran Church Of Gods Love | Washington Crossing Council 777 | 791 Newtown Yardley Rd | Newtown, PA 18940-1747 | | | First Class Mail |
| Affiliates | Lutheran Church Of Hope | Denver Area Council 061 | 1305 W 10Th Ave | Broomfield, CO 80020-1770 | | | First Class Mail |
| Affiliates | Lutheran Church Of Hope | Mid Iowa Council 177 | 1335 Ne Beaverbrooke Blvd | Grimes, IA 50111-6900 | | | First Class Mail |
| Affiliates | Lutheran Church Of Hope | Mid Iowa Council 177 | 925 Jordan Creek Pkwy | West Des Moines, IA 50266-5952 | | | First Class Mail |
| Affiliates | Lutheran Church Of Hope-North Branch | Mid Iowa Council 177 | 520 Nw 36Th St | Ankeny, IA 50023-8419 | | | First Class Mail |
| Affiliates | Lutheran Church Of Mifflinburg | Susquehanna Council 533 | 404 Market St | Mifflinburg, PA 17844-1249 | | | First Class Mail |
| Affiliates | Lutheran Church Of Our Redeemer | Sagamore Council 162 | 705 E Sway Blvd | Kokomo, IN 46902 | | | First Class Mail |
| Affiliates | Lutheran Church Of Our Savior | California Inland Empire Council 045 | 5050 N Sierra Way | San Bernardino, CA 92404-1136 | | | First Class Mail |
| Affiliates | Lutheran Church Of Our Savior | Miami Valley Council, Bsa 444 | 155 Thruston Blvd E | Oakwood, OH 45419-3833 | | | First Class Mail |
| Affiliates | Lutheran Church Of Our Savior | Suffolk County Council Inc 404 | 231 Jayne Ave | Patchogue, NY 11772-2628 | | | First Class Mail |
| Affiliates | Lutheran Church Of Our Saviour | Greater Tampa Bay Area 089 | 8401 W Hillsborough Ave | Tampa, FL 33615-3807 | | | First Class Mail |
| Affiliates | Lutheran Church Of Our Saviour | Theodore Roosevelt Council 386 | 12 Franklin Ave | Port Washington, NY 11050-3611 | | | First Class Mail |
| Affiliates | Lutheran Church Of Peace | Northern Star Council 250 | 47 Century Ave S | Maplewood, MN 55119-5202 | | | First Class Mail |
| Affiliates | Lutheran Church Of Reconciliation | Cape Fear Council 425 | 7500 Market St | Wilmington, NC 28411-9455 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Ascension | Coastal Georgia Council 099 | 6 E State St | Savannah, GA 31401-3768 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Cross | Mid Iowa Council 177 | 1701 8Th St Sw | Altoona, IA 50009-2607 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Cross | Northern Lights Council 429 | 1402 16Th St E | West Fargo, ND 58078-3411 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Galilean | Southeast Louisiana Council 214 | 3404 New Highway 51 | La Place, LA 70068-6439 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Good Shepherd | Atlanta Area Council 092 | 3099 Chapel Hill Rd | Douglasville, GA 30135-1779 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Good Shepherd | Baltimore Area Council 220 | 1515 Emmorton Rd | Bel Air, MD 21014-5610 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Good Shepherd | Chester County Council 539 | 107 S 17Th Ave | Coatesville, PA 19320-2546 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Good Shepherd | Chippewa Valley Council 637 | 1120 Cedar St | Eau Claire, WI 54703-2735 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Good Shepherd | Grand Teton Council 107 | 215 N 18Th Ave | Pocatello, ID 83201-3344 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Good Shepherd | Nevada Area Council 329 | 357 Clay St | Reno, NV 89501-1706 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Good Shepherd | Northern Star Council 250 | 4801 France Ave S | Minneapolis, MN 55410-1757 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Good Shepherd | Pacific Harbors Council, Bsa 612 | 1601 North St Se | Olympia, WA 98501-3666 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Good Shepherd | Pathway To Adventure 456 | 7800 W Mccarthy Rd | Palos Heights, IL 60463-1233 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Good Shepherd | Southwest Florida Council 088 | 4770 Orange Grove Blvd | North Fort Myers, FL 33903-4556 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Good Shepherd | Westmoreland Fayette 512 | 501 Fairfield Dr | Greensburg, PA 15601-6101 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Holy Trinity | Hawk Mountain Council 528 | Po Box 221 | Leesport, PA 19533-0221 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Incarnation | Indian Waters Council 553 | 3005 Devine St | Columbia, SC 29205-1843 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Master | Denver Area Council 061 | 14099 W Jewell Ave | Lakewood, CO 80228-4159 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Master | Mid-America Council 326 | 2617 S 114Th St | Omaha, NE 68144-3061 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Master | W.L.A.C.C. 051 | 725 E Avenue J | Lancaster, CA 93535-3800 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Nativity | Daniel Boone Council 414 | 2425 Hendersonville Rd | Arden, NC 28704-3337 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Redeemer | Chief Seattle Council 609 | Po Box 70 | Chimacum, WA 98325-0070 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Redeemer | National Capital Area Council 082 | 1545 Chain Bridge Rd | Mc Lean, VA 22101-4420 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Redeemer | The Spirit Of Adventure 227 | 60 Forest Park Rd | Woburn, MA 01801-2439 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Redeemer | Three Harbors Council 636 | 2417 Drexel Ave | Racine, WI 53403-2922 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Resurrection | Alamo Area Council 583 | 6011 Grissom Rd | San Antonio, TX 78238-2228 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Resurrection | Atlanta Area Council 092 | 4814 Paper Mill Rd Se | Marietta, GA 30067-4046 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Resurrection | Golden Empire Council 047 | 6365 Douglas Blvd | Granite Bay, CA 95746-6223 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Resurrection | Greater Tampa Bay Area 089 | 1555 Windmill Pointe Rd | Palm Harbor, FL 34685-1318 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Resurrection | Hawkeye Area Council 172 | 3500 29Th Ave | Marion, IA 52302-6404 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Resurrection | Heart Of America Council 307 | 9100 Mission Rd | Prairie Village, KS 66206-1714 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Resurrection | Pathway To Adventure 456 | 15050 Central Ave | Oak Forest, IL 60452 | | | First Class Mail |
| Affiliates | Lutheran Church Of The Resurrection | Washington Crossing Council 777 | 1700 Makefield Rd | Yardley, PA 19067-3155 | | | First Class Mail |
| Affiliates | Lutheran Church Of Webster Gardens | Greater St Louis Area Council 312 | 8749 Watson Rd | Saint Louis, MO 63119-5111 | | | First Class Mail |
| Affiliates | Lutheran Church Of Webster Groves | Greater St Louis Area Council 312 | 8749 Watson Rd | Saint Louis, MO 63119-5111 | | | First Class Mail |
| Affiliates | Lutheran High School | Alamo Area Council 583 | 18104 Babcock Rd | San Antonio, TX 78255-2211 | | | First Class Mail |
| Affiliates | Lutheran High School | Denver Area Council 061 | 11249 Newlin Gulch Blvd | Parker, CO 80134-3182 | | | First Class Mail |
| Affiliates | Lutheran Saints In Ministry | Tecumseh 439 | 100 E Main St | Fairborn, OH 45324-4704 | | | First Class Mail |
| Affiliates | Lutheran Social Services | Mid Iowa Council 177 | 3232 Nwestern Ave | Ames, IA 50010 | | | First Class Mail |
| Affiliates | Lutheran Social Services - East Side | Sioux Council 733 | 620 W 18Th St | Sioux Falls, SD 57104-4844 | | | First Class Mail |
| Affiliates | Lutheran Social Services-Beloit | Mid Iowa Council 177 | 1323 Northwestern Ave | Ames, IA 50010-5267 | | | First Class Mail |
| Affiliates | Lutheran Social Servies - Hilltop | Sioux Council 733 | 3400 E 49Th St | Sioux Falls, SD 57103-5862 | | | First Class Mail |
| Affiliates | Lutheran Social Svcs | Southern Hills | 3400 E 49Th St | Sioux Falls, SD 57103-5862 | | | First Class Mail |
| Affiliates | Lutie Watkins Utd Methodist Church | Capitol Area Council 564 | Po Box 397 | Llano, TX 78643-0397 | | | First Class Mail |
| Affiliates | Lutron Electronics Inc | Minsi Trails Council 502 | 7200 Suter Rd | Coopersburg, PA 18036-1249 | | | First Class Mail |
| Affiliates | Luverne Utd Methodist Church | Sioux Council 733 | 109 N Freeman Ave | Luverne, MN 56156-1627 | | | First Class Mail |
| Affiliates | Luverne Utd Methodist Church | Tukabatchee Area Council 005 | Po Box 716 | Luverne, AL 36049-0716 | | | First Class Mail |
| Affiliates | Luxemburg Sportsmans Club | Bay-Lakes Council 635 | Po Box 160 | Luxemburg, WI 54217-0160 | | | First Class Mail |
| Affiliates | Luzerne County Courthouse | Northeastern Pennsylvania Council 501 | 200 N River St | Wilkes Barre, PA 18711-1004 | | | First Class Mail |
| Correctional Facilities | Luzerne, County of (inc) | Attn: Sam Hyder, Warden | 99 Water St | Wilkes Barre, PA 187022500 | | | First Class Mail |
| Affiliates | Lv Tossed Greens LLC | Las Vegas Area Council 328 | 6418 Towerstone St | North Las Vegas, NV 89084 | | | First Class Mail |
| Affiliates | Lygonia Lodge 40 | Katahdin Area Council 216 | 140 Bucksport Rd | Ellsworth, ME 04605 | | | First Class Mail |
| Affiliates | Lyles Baptist Church | Stonewall Jackson Council 763 | Po Box 475 | Palmyra, VA 22963-0475 | | | First Class Mail |
| Affiliates | Lyles Mcdaniels Post 6968 Vfw | Caddo Area Council 584 | Po Box 1486 | Linden, TX 75563-1486 | | | First Class Mail |
| Affiliates | Lyman Utd Methodist Church | Palmetto Council 549 | Po Box 190 | Lyman, SC 29365-0190 | | | First Class Mail |
| Affiliates | Lyme Congregational Church | Daniel Webster Council, Bsa 330 | Po Box 27 | Lyme, NH 03768-0027 | | | First Class Mail |
| Affiliates | Lyme Fire Co Inc | Connecticut Rivers Council, Bsa 066 | 213 Hamburg Rd | Lyme, CT 06371-3419 | | | First Class Mail |
| Affiliates | Lyme Grange | Connecticut Rivers Council, Bsa 066 | 2 Sterling City Rd | Lyme, CT 06371 | | | First Class Mail |
| Affiliates | Lynchburg Elementary PTO | Middle Tennessee Council 560 | 276 Mechanic St N | Lynchburg, TN 37352-8327 | | | First Class Mail |
| Affiliates | Lynchburg Lions Club | Simon Kenton Council 441 | 2630 Sharpsville Rd | Lynchburg, OH 45142-9341 | | | First Class Mail |
| Affiliates | Lynchwood Church Of God | Cascade Pacific Council 492 | 3818 Se 174Th Ave | Portland, OR 97236-1255 | | | First Class Mail |
| Affiliates | Lynde Masonic Lodge | Katahdin Area Council 216 | 2500 Route 2 | Hermon, ME 04401-0626 | | | First Class Mail |
| Affiliates | Lyndhurst Lodge No 1505 B.P.O. Elks | Northern New Jersey Council, Bsa 333 | 251 Park Ave | Lyndhurst, NJ 07071-1713 | | | First Class Mail |
| Affiliates | Lyndon Lions | Jayhawk Area Council 197 | General Delivery | Lyndon, KS 66451 | | | First Class Mail |
| Affiliates | Lyndonville Rotary Club | Green Mountain 592 | Po Box 416 | Lyndonville, VT 05851-0416 | | | First Class Mail |
| Affiliates | Lynhurst Baptist Church | Crossroads Of America 160 | 750 S Lynhurst Dr | Indianapolis, IN 46241 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Lynn Haven Utd Methodist Church | Gulf Coast Council 773 | 4501 Transmitter Rd | Panama City, FL 32404-5708 | | | First Class Mail |
| Affiliates | Lynnhaven Utd Methodist Church | Tidewater Council 596 | 1033 Little Neck Rd | Virginia Beach, VA 23452-6012 | | | First Class Mail |
| Affiliates | Lynnhurst Utd Church Of Christ | Lincoln Heritage Council 205 | 4401 Taylor Blvd | Louisville, KY 40215-2303 | | | First Class Mail |
| Affiliates | Lynnville Utd Methodist Church | Buffalo Trace 156 | 200 E 3Rd St | Lynnville, IN 47619 | | | First Class Mail |
| Affiliates | Lynwood Ward - Twin Falls Stake | Snake River Council 111 | 421 Maurice St N | Twin Falls, ID 83301-4932 | | | First Class Mail |
| Affiliates | Lyon Elementary School PTO | Sam Houston Area Council 576 | Po Box 907 | Magnolia, TX 77353-0907 | | | First Class Mail |
| Affiliates | Lyon Magnet PTO | Northeast Illinois 129 | 800 S Elmwood Ave | Waukegan, IL 60085-7242 | | | First Class Mail |
| Affiliates | Lyons Elks Lodge 869 | Seneca Waterways 397 | 32 Church St | Lyons, NY 14489-1113 | | | First Class Mail |
| Affiliates | Lyons First Utd Methodist Church | Coastal Georgia Council 099 | 126 E Wesley Ave | Lyons, GA 30436-1369 | | | First Class Mail |
| Affiliates | Lyons Muir Lions Club | President Gerald R Ford 781 | 228 Superior St | Muir, MI 48860 | | | First Class Mail |
| Affiliates | Lyons Rod & Gun Club Inc | Seneca Waterways 397 | Po Box 184 | Lyons, NY 14489-0184 | | | First Class Mail |
| Affiliates | Lyons Utd Methodist Church | Seneca Waterways 397 | 93 William St | Lyons, NY 14489-1546 | | | First Class Mail |
| Affiliates | Lytle Utd Methodist Church | Alamo Area Council 583 | 19341 Somerset Rd | Lytle, TX 78052 | | | First Class Mail |
| Affiliates | Lyttleton Street Methodist Church | Indian Waters Council 553 | 1206 Lyttleton St | Camden, SC 29020-3616 | | | First Class Mail |
| Affiliates | M & T Bank | Greater New York Councils, Bsa 640 | 350 Park Ave Fl 5 | New York, NY 10022-6081 | | | First Class Mail |
| Affiliates | M A Evans Academy | Central Georgia Council 096 | 345 Edward Ave | Macon, GA 31204-5136 | | | First Class Mail |
| Affiliates | M Agnes Jones Elementary | Atlanta Area Council 092 | 1040 Fair St Sw | Atlanta, GA 30314-3113 | | | First Class Mail |
| Affiliates | M B Henderson School - PTA | Circle Ten Council 571 | 2200 S Edgefield Ave | Dallas, TX 75224-1142 | | | First Class Mail |
| Affiliates | M G Waldbaum Egg Co | Mid-America Council 326 | Po Box 573 | Wakefield, NE 68784-0573 | | | First Class Mail |
| Affiliates | M H Moore Elementary - Gfwar | Longhorn Council 662 | 1809 Ne 36Th St | Fort Worth, TX 76106-4607 | | | First Class Mail |
| Affiliates | M M R Hose Co | Narragansett 546 | 26 County Rd | Mattapoisett, MA 02739-1583 | | | First Class Mail |
| Affiliates | Mabel Rush Pie | Cascade Pacific Council 492 | 1441 N Deborah Rd | Newberg, OR 97132-2026 | | | First Class Mail |
| Affiliates | Mabelvale Utd Methodist Church | Quapaw Area Council 018 | 10500 Woodman St | Mabelvale, AR 72103-1789 | | | First Class Mail |
| Affiliates | Mac Arthur School PTO | Bay-Lakes Council 635 | 1331 Hobart Dr | Green Bay, WI 54304-1413 | | | First Class Mail |
| Affiliates | Macalester-Plymouth Utd Church | Northern Star Council 250 | 1658 Lincoln Ave | Saint Paul, MN 55105-1949 | | | First Class Mail |
| Affiliates | Macarthur Business Alliance | Suffolk County Council Inc 404 | Po Box 472 | Bohemia, NY 11716-0472 | | | First Class Mail |
| Affiliates | Macedonia Ame Church | Atlanta Area Council 092 | 6235 Stagecoach Rd | Rex, GA 30273-1539 | | | First Class Mail |
| Affiliates | Macedonia Baptist Church | Daniel Boone Council 414 | 1468 Jenkins Valley Rd | Alexander, NC 28701-9744 | | | First Class Mail |
| Affiliates | Macedonia Baptist Church | Great Swest Council 412 | 1509 Edith Blvd Se | Albuquerque, NM 87102-4630 | | | First Class Mail |
| Affiliates | Macedonia Baptist Church | Greater Niagara Frontier Council 380 | 237 E North St | Buffalo, NY 14204-1040 | | | First Class Mail |
| Affiliates | Macedonia Baptist Church | Occoneechee 421 | 7100 Holly Springs Rd | Raleigh, NC 27606-4327 | | | First Class Mail |
| Affiliates | Macedonia Christian Church | Blue Grass Council 204 | 4551 Winchester Rd | Lexington, KY 40509-9582 | | | First Class Mail |
| Affiliates | Macedonia Cme Church | Black Warrior Council 006 | 7885 County Road 131 | Boligee, AL 35443-3110 | | | First Class Mail |
| Affiliates | Macedonia Fire Dept | Lake Erie Council 440 | 9691 Valley View Rd | Macedonia, OH 44056-2044 | | | First Class Mail |
| Affiliates | Macedonia Lutheran Church | Old N State Council 070 | 421 W Front St | Burlington, NC 27215-3766 | | | First Class Mail |
| Affiliates | Macedonia Missionary Baptist Church | Central Florida Council 083 | 412 E Kennedy Blvd | Eatonville, FL 32751-5339 | | | First Class Mail |
| Affiliates | Macedonia Missionary Baptist Church | Central Florida Council 083 | 412 E Kennedy Blvd | Maitland, FL 32751-5339 | | | First Class Mail |
| Affiliates | Macedonia Utd Methodist Church | Black Warrior Council 006 | 14837 Highway 69 N | Northport, AL 35475-3043 | | | First Class Mail |
| Affiliates | Macedonia Utd Methodist Church | Lake Erie Council 440 | 1280 E Aurora Rd | Macedonia, OH 44056-1912 | | | First Class Mail |
| Affiliates | Macedonia Utd Methodist Church | Pee Dee Area Council 552 | 402 N Main St | Mullins, SC 29574-2616 | | | First Class Mail |
| Affiliates | Macedonia Utd Methodist Church | Shenandoah Area Council 598 | 1941 Macedonia Church Rd | White Post, VA 22663-1846 | | | First Class Mail |
| Affiliates | Machias Rotary Club | Katahdin Area Council 216 | Po Box 315 | Machias, ME 04654-0315 | | | First Class Mail |
| Affiliates | Machias Utd Methodist Church | Allegheny Highlands Council 382 | Po Box 303 | Machias, NY 14101-0303 | | | First Class Mail |
| Affiliates | Mackinder-Glenn American Legion Post 510 | Southern Shores Fsc 783 | 830 S Clinton St | Stockbridge, MI 49285-9555 | | | First Class Mail |
| Affiliates | Macland Presbyterian Church | Atlanta Area Council 092 | 3615 Macland Rd | Powder Springs, GA 30127-1336 | | | First Class Mail |
| Affiliates | Maco Light Seekers | Cape Fear Council 425 | 4648 White St | Shallotte, NC 28470-4462 | | | First Class Mail |
| Affiliates | Macomb County Sheriffs Office | Great Lakes Fsc 272 | 43565 Elizabeth St | Mount Clemens, MI 48043-1001 | | | First Class Mail |
| Affiliates | Macomb Police Dept | Illowa Council 133 | 120 S Mcarthur St | Macomb, IL 61455-2141 | | | First Class Mail |
| Affiliates | Macon Citizens Habilities, Inc | Daniel Boone Council 414 | Po Box 698 | Macon, NC 28734 | | | First Class Mail |
| Affiliates | Macon Utd Methodist Church | Great Rivers Council 653 | 208 Pearl St | Macon, MO 63552-1516 | | | First Class Mail |
| Affiliates | Macpherson Presbyterian Church | Occoneechee 421 | 3525 Cliffdale Rd | Fayetteville, NC 28303-4940 | | | First Class Mail |
| Affiliates | Macquarie Bank | Greater New York Councils, Bsa 640 | 125 W 55Th St | New York, NY 10019-5369 | | | First Class Mail |
| Affiliates | Macs Home & School Assoc | Samoset Council, Bsa 627 | 710 S Columbus Ave | Marshfield, WI 54449-3413 | | | First Class Mail |
| Affiliates | Mad Dads Center For Fathering | Northern Star Council 250 | 3026 4Th Ave S | Minneapolis, MN 55408-2477 | | | First Class Mail |
| Affiliates | Madden Elementary PTO | Sam Houston Area Council 576 | 17727 Abermore Ln | Richmond, TX 77407-2200 | | | First Class Mail |
| Affiliates | Maddox Investing In America Inc | Central Georgia Council 096 | 2806 N Columbia St | Milledgeville, GA 31061-8904 | | | First Class Mail |
| Affiliates | Madeira Silverwood Presbyterian Church | Dan Beard Council, Bsa 438 | 8000 Miami Ave | Cincinnati, OH 45243-1226 | | | First Class Mail |
| Affiliates | Madeleine Pastoral Council | Cascade Pacific Council 492 | 3123 Ne 24Th Ave | Portland, OR 97212-2441 | | | First Class Mail |
| Affiliates | Madera County Fire Station 9 | Sequoia Council 027 | 41016 Avenue 11 | Madera, CA 93636-7408 | | | First Class Mail |
| Affiliates | Madera Odd Fellows Lodge 327 | Sequoia Council 027 | Po Box 33 | Madera, CA 93639-0033 | | | First Class Mail |
| Affiliates | Madera Utd Methodist Church | Sequoia Council 027 | 500 Sunset Ave | Madera, CA 93637-3012 | | | First Class Mail |
| Affiliates | Madera Ward - LDS Sahuarita Stake | Catalina Council 011 | 17699 S Camino De Las Quintas | Sahuarita, AZ 85629 | | | First Class Mail |
| Affiliates | Madge Youtz Elementary PTA | Buckeye Council 436 | 1901 Midway Ave Ne | Canton, OH 44705-3486 | | | First Class Mail |
| Affiliates | Madill Church Of Christ | Arbuckle Area Council 468 | Po Box 88 | Madill, OK 73446-0088 | | | First Class Mail |
| Affiliates | Madison Avenue School Of The Arts | Erie Shores Council 460 | 1511 Madison Ave | Toledo, OH 43604-4433 | | | First Class Mail |
| Affiliates | Madison Baptist Church | Buckskin 617 | 426 2Nd St | Madison, WV 25130-1421 | | | First Class Mail |
| Affiliates | Madison Baptist Church | Daniel Webster Council, Bsa 330 | Po Box 119 | Madison, NH 03849-0119 | | | First Class Mail |
| Affiliates | Madison Church Of Christ | Middle Tennessee Council 560 | 106 Gallatin Pike N | Madison, TN 37115-3702 | | | First Class Mail |
| Affiliates | Madison Community House | Patriots Path Council 358 | 25 Cook Ave | Madison, NJ 07940-1824 | | | First Class Mail |
| Correctional Facilities | Madison County | Attn: Harold Petty, Manager | 1524 Westover Rd | Jackson, TN 383019640 | | | First Class Mail |
| Affiliates | Madison County Detention Home | Greater St Louis Area Council 312 | 100 5Th Ave | Edwardsville, IL 62025-2575 | | | First Class Mail |
| Affiliates | Madison County Housing Authority | 2 Eastport Plaza Dr | Collinsville, IL 62234-6109 | | | | First Class Mail |
| Affiliates | Madison County Lions Club | Stonewall Jackson Council 763 | 872 Ridgeview Rd | Brightwood, VA 22715-1554 | | | First Class Mail |
| Affiliates | Madison County Office Sheriffs Assoc | Simon Kenton Council 441 | Po Box 558 | London, OH 43140-0558 | | | First Class Mail |
| Affiliates | Madison County Service Coordination Inc | Greater St Louis Area Council 312 | 140 S Main St | Fredericktown, MO 63645-1452 | | | First Class Mail |
| Affiliates | Madison Elementary | Greater St Louis Area Council 312 | | | | | First Class Mail |
| Affiliates | Madison Elementary PTO | Three Harbors Council 636 | 9925 W Glendale Ave | Wauwatosa, WI 53225-4712 | | | First Class Mail |
| Affiliates | Madison Elks Lodge 410 | Glaciers Edge Council 620 | 711 Jenifer St | Madison, WI 53703-3530 | | | First Class Mail |
| Affiliates | Madison Fire Corp | Leatherstocking 400 | Po Box 72 | Madison, NY 13402-0072 | | | First Class Mail |
| Affiliates | Madison First Utd Methodist Church | Northeast Georgia Council 101 | 296 S Main St | Madison, GA 30650-1388 | | | First Class Mail |
| Affiliates | Madison Heights Police Dept | Great Lakes Fsc 272 | 280 W 13 Mile Rd | Madison Heights, MI 48071-1804 | | | First Class Mail |
| Affiliates | Madison Hills Baptist Church | Alamo Area Council 583 | 15413 Oconnor Rd | San Antonio, TX 78247-1702 | | | First Class Mail |
| Affiliates | Madison Kiwanis Club | Northeast Georgia Council 101 | Po Box 149 | Madison, GA 30650-0149 | | | First Class Mail |
| Affiliates | Madison LDS Church | Andrew Jackson Council 303 | 243 Hoy Rd | Madison Lds Church | | | First Class Mail |
| Affiliates | Madison LDS Church | Andrew Jackson Council 303 | 243 Hoy Rd | Madison, MS 39110 | | | First Class Mail |
| Affiliates | Madison Oneida Boces | Leatherstocking 400 | 4937 Spring Rd | Verona, NY 13478-3526 | | | First Class Mail |
| Affiliates | Madison Order Of The Elks 524 | Hoosier Trails Council 145 145 | Po Box 404 | Madison, IN 47250-0404 | | | First Class Mail |
| Affiliates | Madison Park Community Center | Middle Tennessee Council 560 | 510 Cumberland Ave | Madison, TN 37115 | | | First Class Mail |
| Affiliates | Madison Place Elementary School PTO | Heart Of America Council 307 | 16651 Warwick St | Olathe, KS 66062-3107 | | | First Class Mail |
| Affiliates | Madison School PTA | Hawkeye Area Council 172 | 1341 Woodside Dr Nw | Madison School | | | First Class Mail |
| Affiliates | Madison South Sports | West Tennessee Area Council 559 | 175 Bellmeade Dr | Jackson, TN 38301-7854 | | | First Class Mail |
| Affiliates | Madison Square Recreation Center | Baltimore Area Council 220 | 1401 E Biddle St | Baltimore, MD 21213-2814 | | | First Class Mail |
| Affiliates | Madison Township Firefighters Assc | Southern Shores Fsc 783 | 4008 S Adrian Hwy | Adrian, MI 49221-8723 | | | First Class Mail |
| Affiliates | Madison Utd Methodist Church | Greater Alabama Council 001 | 127 Church St | Madison, AL 35758-1633 | | | First Class Mail |
| Affiliates | Madison Utd Methodist Church | Old N State Council 070 | 110 W Academy St | Madison, NC 27025-2104 | | | First Class Mail |
| Affiliates | Madison West Lion Club | Glaciers Edge Council 620 | 5321 Fairway Dr | Madison, WI 53711-1038 | | | First Class Mail |
| Affiliates | Madison-Morgan Cnty Boys & Girls Club | Northeast Georgia Council 101 | Po Box 767 | Madison, GA 30650-0767 | | | First Class Mail |
| Affiliates | Madison-Morgan County Boys & Girls Club | Northeast Georgia Council 101 | Po Box 767 | Madison, GA 30650-0767 | | | First Class Mail |
| Affiliates | Madisonville Fire Dept | Sam Houston Area Council 576 | 1716 E Main St | Madisonville, TX 77864 | | | First Class Mail |
| Affiliates | Madrona Geography Travel Club | Chief Seattle Council 609 | 15251 6Th Ave Ne | Shoreline, WA 98155-6903 | | | First Class Mail |
| Affiliates | Maemae School Ptsa | Aloha Council, Bsa 104 | 319 Wyllie St | Honolulu, HI 96817-1728 | | | First Class Mail |
| Affiliates | Maercker-Holmes School PTO | Pathway To Adventure 456 | 5827 S Cass Ave | Westmont, IL 60559-2368 | | | First Class Mail |
| Affiliates | Mafair Utd Methodist Church | Sequoyah Council 713 | 1409 E Center St | Kingsport, TN 37664-2501 | | | First Class Mail |
| Affiliates | Magazine Utd Methodist Church | Westark Area Council 016 | 101 N Wood St | Magazine, AR 72943 | | | First Class Mail |
| Affiliates | Magellan International School | Capitol Area Council 564 | 7938 Great Northern Blvd | Austin, TX 78757-8035 | | | First Class Mail |
| Affiliates | Magic Valley Amatuer Radio Club | Snake River Council 111 | Po Box 5892 | Twin Falls, ID 83303-5892 | | | First Class Mail |
| Affiliates | Magnolia Lions Club | De Soto Area Council 013 | 1500 E University | Magnolia, AR 71753-2241 | | | First Class Mail |
| Affiliates | Magnolia Park Utd Methodist Church | Verdugo Hills Council 058 | 2828 W Magnolia Blvd | Burbank, CA 91505-3036 | | | First Class Mail |
| Affiliates | Magnolia Presbyterian Church | California Inland Empire Council 045 | 7200 Magnolia Ave | Riverside, CA 92504-3829 | | | First Class Mail |
| Affiliates | Magnolia Properties | San Diego Imperial Council 049 | 12299 Ranch House Rd | San Diego, CA 92128-1229 | | | First Class Mail |
| Affiliates | Magnolia School Of Excellence Ptc | Norwela Council 215 | 2290 Clyde Fant Pkwy | Shreveport, LA 71104-2840 | | | First Class Mail |
| Affiliates | Magnolia Science Academy | Orange County Council 039 | 2840 W 1St St | Santa Ana, CA 92703-4102 | | | First Class Mail |
| Affiliates | Magnolia Utd Church Of Christ | Chief Seattle Council 609 | 3555 W Mcgraw St | Seattle, WA 98199-3213 | | | First Class Mail |
| Affiliates | Magnolia Utd Methodist Church | Colonial Virginia Council 595 | 1764 Wilroy Rd | Suffolk, VA 23434-2304 | | | First Class Mail |
| Affiliates | Magnolia Utd Methodist Church | Del Mar Va 081 | 39 N Main St | Magnolia, DE 19962 | | | First Class Mail |
| Affiliates | Magnolia Utd Methodist Church | Sam Houston Area Council 576 | 419 Commerce St | Magnolia, TX 77355-8519 | | | First Class Mail |
| Affiliates | Magnolia Utd Methodist Men | Colonial Virginia Council 595 | 1764 Wilroy Rd | Suffolk, VA 23434-2304 | | | First Class Mail |
| Affiliates | Magnuson Ymca | Chief Seattle Council 609 | 6344 Ne 74Th St | Seattle, WA 98115-8165 | | | First Class Mail |
| Affiliates | Magothy Utd Methodist Men | Baltimore Area Council 220 | 3703 Mountain Rd | Pasadena, MD 21122-2024 | | | First Class Mail |
| Affiliates | Mahanaim Asamblea De Dios | Northern Star Council 250 | 812 Pleasantview Dr Se | Willmar, MN 56201-5461 | | | First Class Mail |
| Affiliates | Maharishi Sch, Age Enlightenment | Mid Iowa Council 177 | 804 Dr Robert Keith Wallace Dr | Fairfield, IA 52556-2262 | | | First Class Mail |
| Affiliates | Mahnomen Fire Relief Assoc | Northern Lights Council 429 | 124 E Madison Ave | Mahnomen, MN 56557 | | | First Class Mail |
| Affiliates | Mahomet American Legion | Prairielands 117 | 412 E Main St | Mahomet, IL 61853 | | | First Class Mail |
| Affiliates | Mahomet Utd Methodist Church | Prairielands 117 | 1302 E South Mahomet Rd | Mahomet, IL 61853-3729 | | | First Class Mail |
| Affiliates | Mahomet-Seymour K-5 PTO | Prairielands 117 | Po Box 806 | Mahomet, IL 61853-0806 | | | First Class Mail |
| Affiliates | Mahoning Lodge 29 Ioof | Great Trail 433 | 371 High St Ne | Warren, OH 44481-1223 | | | First Class Mail |
| Affiliates | Mahopac Vfw Post 5491 | Westchester Putnam 388 | 154 E Lake Blvd | Mahopac, NY 10541-1602 | | | First Class Mail |
| Affiliates | Mahopac Volunteer Fire Dept | Westchester Putnam 388 | 741 Route 6 | Mahopac, NY 10541-1649 | | | First Class Mail |
| Affiliates | Maidencreek Church | Hawk Mountain Council 528 | 261 Main St | Blandon, PA 19510-9540 | | | First Class Mail |
| Affiliates | Maimonides Medical Center | Greater New York Councils, Bsa 640 | 4802 10Th Ave | Brooklyn, NY 11219-2916 | | | First Class Mail |
| Affiliates | Maimonides School | The Spirit Of Adventure 227 | 34 Philbrick Rd | Brookline, MA 02445-6004 | | | First Class Mail |
| Affiliates | Main Ave Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 223 Main St | Byesville, OH 43723-1337 | | | First Class Mail |
| Affiliates | Main Club (Bellevue B&Gc) | Chief Seattle Council 609 | 209 100Th Ave Ne | Bellevue, WA 98004-5625 | | | First Class Mail |
| Affiliates | Main Images Photography | W.L.A.C.C. 051 | 38608 31St St E | Palmdale, CA 93550-4206 | | | First Class Mail |
| Affiliates | Main St Utd Methodist Church | Sagamore Council 162 | 830 S Main St | Kokomo, IN 46901-5480 | | | First Class Mail |
| Affiliates | Main Street Christian Church | Crossroads Of America 160 | 220 S Main St | Winchester, IN 47394-1825 | | | First Class Mail |
| Affiliates | Main Street Elementary School | Cradle Of Liberty Council 525 | 704 Main St | Upland, PA 19015-2608 | | | First Class Mail |
| Affiliates | Main Street Fitness | Greater St Louis Area Council 312 | 410 W Main St | Jackson, MO 63755-1865 | | | First Class Mail |
| Affiliates | Main Street Methodist Church | Old Hickory Council 427 | 306 S Main St | Kernersville, NC 27284-2762 | | | First Class Mail |
| Affiliates | Main Street Preparatory Academy | Great Trail 433 | 388 S Main St | Akron, OH 44311-1064 | | | First Class Mail |
| Affiliates | Main Street Utd Methodist Church | Blue Ridge Council 551 | 211 Main St N | Greenwood, SC 29646-2241 | | | First Class Mail |
| Affiliates | Main Street Utd Methodist Church | Blue Ridge Council 551 | 300 N Main St | Abbeville, SC 29620-1759 | | | First Class Mail |
| Affiliates | Main Street Utd Methodist Church | Buffalo Trace 156 | 222 E Main St | Boonville, IN 47601-1651 | | | First Class Mail |
| Affiliates | Main Street Utd Methodist Church | Colonial Virginia Council 595 | 202 N Main St | Suffolk, VA 23434-4421 | | | First Class Mail |
| Affiliates | Main Street Utd Methodist Church | Old Hickory Council 427 | 306 S Main St | Kernersville, NC 27284-2762 | | | First Class Mail |
| Affiliates | Main Street Utd Methodist Church | Old Hickory Council 427 | 306 S Main St | Winston Salem, NC 27101 | | | First Class Mail |
| Affiliates | Main Township Volunteer Fire Co | Columbia-Montour 504 | 2234 Firehall Ln | Bloomsburg, PA 17815-7417 | | | First Class Mail |
| Correctional Facilities | Maine Department of Corrections | Attn: Duane Hinds, Intake Coordinator | 125 Presumpscot St Unit 2 | Portland, ME 41035225 | | | First Class Mail |
| Correctional Facilities | Maine Department of Corrections | Attn: Jennifer Pease, Manager | 125 Presumpscot St Unit 2 | Portland, ME 41035225 | | | First Class Mail |
| Correctional Facilities | Maine Department of Corrections | Attn: Redmond Dave, Director Of Finance And Administration | 125 Presumpscot St Unit 2 | Portland, ME 41035225 | | | First Class Mail |
| Affiliates | Maine Federated Church | Baden-Powell Council 368 | Po Box 356 | Maine, NY 13802-0356 | | | First Class Mail |
| Affiliates | Maine Fire Dept | Samoset Council, Bsa 627 | 138624 Rainbow Dr | Merrill, WI 54452-5100 | | | First Class Mail |
| Affiliates | Maine Lions Club | Samoset Council, Bsa 627 | 6520 County Road A | Wausau, WI 54401-8813 | | | First Class Mail |
| Affiliates | Maine Maritime Academy | Katahdin Area Council 216 | 1 Pleasant St | Castine, ME 04421-3034 | | | First Class Mail |
| Affiliates | Maine Maritime Museum | Pine Tree Council 218 | 243 Washington St | Bath, ME 04530-1638 | | | First Class Mail |
| Affiliates | Maine Ocean School Foundation | Katahdin Area Council 216 | Po Box 151 | Searsport, ME 04974-0151 | | | First Class Mail |
| Affiliates | Maineville Utd Methodist Church | Dan Beard Council, Bsa 438 | 60 E Fosters Maineville Rd | Maineville, OH 45039-9644 | | | First Class Mail |
| Affiliates | Mainland Pba 77 | Jersey Shore Council 341 | 6712 Washington Ave Ste 104 | Egg Harbor Twp, NJ 08234-1999 | | | First Class Mail |
| Affiliates | Mainstreet Newspapers | Northeast Georgia Council 101 | 33 Lee St | Jefferson, GA 30549-1345 | | | First Class Mail |
| Affiliates | Main-Transit Fire Dept Inc | Greater Niagara Frontier Council 380 | 6777 Main St | Williamsville, NY 14221-5948 | | | First Class Mail |
| Affiliates | Mainville Sportsmans Club | Columbia-Montour 504 | Po Box 208 | Bloomsburg, PA 17815-0208 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Maitland Presbyterian Church | Central Florida Council 083 | 341 N Orlando Ave | Maitland, FL 32751-4701 | | | First Class Mail |
| Affiliates | Maize Utd Methodist Church | Quivira Council, Bsa 198 | 208 Academy Ave | Maize, KS 67101 | | | First Class Mail |
| Affiliates | Major Waldron Sportsmens Assoc | Daniel Webster Council, Bsa 330 | 26 Route 9 | Barrington, NH 03825 | | | First Class Mail |
| Affiliates | Ma-Ka-Ja-Wan Scout Reservation | Northeast Illinois 129 | W6500 Spring Lake Rd | Pearson, WI 54462 | | | First Class Mail |
| Affiliates | Makawao Elementary School PTA | Aloha Council, Bsa 104 | 3542 Baldwin Ave | Makawao, HI 96768-9543 | | | First Class Mail |
| Affiliates | Makawao Hongwanji Mission-Buddhist | Aloha Council, Bsa 104 | Po Box 188 | Makawao, HI 96768-0188 | | | First Class Mail |
| Affiliates | Malcolm Utd Methodist Church | Cornhusker Council 324 | Po Box 226 | Malcolm, NE 68402-0226 | | | First Class Mail |
| Affiliates | Malden Lions Club | Greater St Louis Area Council 312 | Po Box 282 | Malden, MO 63863-0282 | | | First Class Mail |
| Affiliates | Malesus Utd Methodist Church | West Tennessee Area Council 559 | 448 Old Pinson Rd | Jackson, TN 38301-9578 | | | First Class Mail |
| Affiliates | Mall Pharmacy | Norwela Council 215 | 531 S Main St | Springhill, LA 71075-4027 | | | First Class Mail |
| Affiliates | Mallard Creek Hs Aoe | Mecklenburg County Council 415 | 3825 Johnston Oehler Rd | Charlotte, NC 28269-1017 | | | First Class Mail |
| Affiliates | Mallard Creek Presbyterian Church | Mecklenburg County Council 415 | 1600 W Mallard Creek Church Rd | Charlotte, NC 28262-2341 | | | First Class Mail |
| Affiliates | Mallinckrodt Academy PTO | Greater St Louis Area Council 312 | 6020 Pernod Ave | Saint Louis, MO 63139-1909 | | | First Class Mail |
| Affiliates | Malta Br, Ch Jesus Christ | Of Latter-Day Saints | Po Box 1472 | Malta, MT 59538-1472 | | | First Class Mail |
| Affiliates | Malta Utd Methodist Church | Muskingum Valley Council, Bsa 467 | Main St | Malta, OH 43758 | | | First Class Mail |
| Affiliates | Malta Utd Methodist Church | Three Fires Council 127 | Po Box 158 | Malta, IL 60150-0158 | | | First Class Mail |
| Affiliates | Malta Volunteer Fire Dept | Montana Council 315 | Po Box 883 | Malta, MT 59538-0883 | | | First Class Mail |
| Affiliates | Malta Ward - Declo Stake | Snake River Council 111 | 2534 S 2400 E | Malta, ID 83342-8616 | | | First Class Mail |
| Affiliates | Maltby Community Club | Mount Baker Council, Bsa 606 | 8711 206Th St Se | Snohomish, WA 98296 | | | First Class Mail |
| Affiliates | Mamakating Lions Club Inc | Hudson Valley Council 374 | 30 Village Green Holw | Wurtsboro, NY 12790-7640 | | | First Class Mail |
| Affiliates | Mamaroneck Utd Methodist Church | Westchester Putnam 388 | 546 E Boston Post Rd | Mamaroneck, NY 10543-3705 | | | First Class Mail |
| Affiliates | Mamrelund Lutheran Church | Mid-America Council 326 | 410 Eern Ave | Stanton, IA 51573 | | | First Class Mail |
| Affiliates | Managed Pay | Las Vegas Area Council 328 | 6410 S Eern Ave | Las Vegas, NV 89119 | | | First Class Mail |
| Affiliates | Manalapan Cert | C/O Health Dept | 120 County Road 522 | Manalapan, NJ 07726-3417 | | | First Class Mail |
| Affiliates | Manalapan Township Police Dept | Monmouth Council, Bsa 347 | 120 Route 522 | Manalapan, NJ 07726-3417 | | | First Class Mail |
| Affiliates | Manarah Islamic Academy | Minsi Trails Council 502 | 1988 Schadt Ave | Whitehall, PA 18052-3747 | | | First Class Mail |
| Affiliates | Manasquan Lodge 2534 Bpo Elks | Monmouth Council, Bsa 347 | Po Box 256 | Manasquan, NJ 08736-0256 | | | First Class Mail |
| Affiliates | Manasquan Utd Methodist Church | Monmouth Council, Bsa 347 | South and Church Sts | Manasquan, NJ 08736 | | | First Class Mail |
| Affiliates | Manassas Volunteer Fire Co | National Capital Area Council 082 | 9322 Centreville Rd | Manassas, VA 20110-5133 | | | First Class Mail |
| Affiliates | Manatee County Sheriffs Dept | Southwest Florida Council 088 | 600 Us 301 Blvd W | Bradenton, FL 34208 | | | First Class Mail |
| Affiliates | Manatee Elementary PTA | Gulf Stream Council 085 | 7001 Charleston Shores Blvd | Lake Worth, FL 33467-7629 | | | First Class Mail |
| Affiliates | Manatee Elementary School | Southwest Florida Council 088 | 5301 Tice St | Fort Myers, FL 33905-6527 | | | First Class Mail |
| Affiliates | Manatee Riverside Rotary Club | Southwest Florida Council 088 | 3407 28Th St E | Bradenton, FL 34208-7309 | | | First Class Mail |
| Affiliates | Manchaca Utd Methodist Church | Capitol Area Council 564 | 1011 F.M. 1626 | Manchaca, TX 78748 | | | First Class Mail |
| Affiliates | Manchester Community Church | Pine Tree Council 218 | Po Box 23 | Manchester, ME 04351-0023 | | | First Class Mail |
| Affiliates | Manchester Elementary School PTO | Mid-America Council 326 | 2750 N Hws Cleveland Blvd | Omaha, NE 68116-2687 | | | First Class Mail |
| Affiliates | Manchester Fire Dept | Northeast Iowa Council 178 | 400 E Main St | Manchester, IA 52057-1726 | | | First Class Mail |
| Affiliates | Manchester Lions Club | Pine Tree Council 218 | Po Box 1 | Manchester, ME 04351-0001 | | | First Class Mail |
| Affiliates | Manchester Moose Family Center Lodge 699 | Heart Of Virginia Council 602 | 11110 Trade Rd | North Chesterfield, VA 23236-3908 | | | First Class Mail |
| Affiliates | Manchester Police Dept | Connecticut Rivers Council, Bsa 066 | Po Box 191 | Manchester, CT 06045-0191 | | | First Class Mail |
| Affiliates | Manchester PTO | The Spirit of Adventure 227 | Manchester Memorial School | Lincoln St | | | First Class Mail |
| Affiliates | Manchester Township Volunteer Fire Co | Jersey Shore Council 341 | 545 Commonwealth Blvd | Toms River, NJ 08757-1732 | | | First Class Mail |
| Affiliates | Manchester Utd Methodist Church | Great Trail 433 | 5625 Manchester Rd | New Franklin, OH 44319-4212 | | | First Class Mail |
| Affiliates | Manchester Utd Methodist Church | Greater St Louis Area Council 312 | 129 Woods Mill Rd | Manchester, MO 63011-4339 | | | First Class Mail |
| Affiliates | Manchester Utd Methodist Church | Northeast Iowa Council 178 | 722 E Butler St | Manchester, IA 52057-1618 | | | First Class Mail |
| Affiliates | Mancos Scouting Families | Great Swest Council 412 | 11595 Rd 38 1/2 | Mancos, CO 81328 | | | First Class Mail |
| Affiliates | Mandan Moose Lodge 425 | Northern Lights Council 429 | 111 11Th Ave Ne | Mandan, ND 58554-3743 | | | First Class Mail |
| Affiliates | Mandan Police Dept | Northern Lights Council 429 | 205 1St Ave Nw | Mandan, ND 58554-3162 | | | First Class Mail |
| Affiliates | Mandarin Immersion Magnet School PTO | Sam Houston Area Council 576 | 5445 W Alabama St | Houston, TX 77056-5905 | | | First Class Mail |
| Affiliates | Mandarin Lutheran Church | North Florida Council 087 | 11900 San Jose Blvd | Jacksonville, FL 32223-1840 | | | First Class Mail |
| Affiliates | Mandarin Presbyterian Church | North Florida Council 087 | 11844 Mandarin Rd | Jacksonville, FL 32223-1337 | | | First Class Mail |
| Affiliates | Mandarin Utd Methodist Church | North Florida Council 087 | 11270 San Jose Blvd | Jacksonville, FL 32223-7286 | | | First Class Mail |
| Affiliates | Mandated Ministries | Circle Ten Council 571 | 2504 Crow Creek Dr | Dallas, TX 75233-3308 | | | First Class Mail |
| Affiliates | Manderson Lehr American Legion Post 162 | Mid-America Council 326 | 305 W Church St | Albion, NE 68620-1224 | | | First Class Mail |
| Affiliates | Mango House | 10180 E Colfax Ave Ste 150 | Aurora, CO 80010-5042 | | | | First Class Mail |
| Affiliates | Mango House | Denver Area Council 061 | 1532 Galena St | Aurora, CO 80010-2287 | | | First Class Mail |
| Affiliates | Mangohick Volunteer Fire Dept | Heart Of Virginia Council 602 | 3493 King William Rd | Manquin, VA 23106 | | | First Class Mail |
| Affiliates | Mangum Memorial Utd Methodist Church | Norwela Council 215 | 3939 Pines Rd | Shreveport, LA 71119-7305 | | | First Class Mail |
| Affiliates | Manhattan Beach Police Dept | Greater Los Angeles Area 033 | 420 15Th St | Manhattan Beach, CA 90266-4607 | | | First Class Mail |
| Affiliates | Manhattan First Baptist Church | Rainbow Council 702 | Po Box 381 | Manhattan, IL 60442-0381 | | | First Class Mail |
| Affiliates | Manhattan Parents For Scouting | Greater Los Angeles Area 033 | 129 18Th St | Manhattan Beach, CA 90266-4648 | | | First Class Mail |
| Affiliates | Manhattan Township Historical Society | Rainbow Council 702 | Po Box 269 | Manhattan, IL 60442-0269 | | | First Class Mail |
| Affiliates | Manheim Lions Club | Pennsylvania Dutch Council 524 | 190 N Charlotte St | Manheim, PA 17545-1106 | | | First Class Mail |
| Affiliates | Manheim Sertoma | Pennsylvania Dutch Council 524 | Po Box 214 | Manheim, PA 17545-0214 | | | First Class Mail |
| Affiliates | Manistee Elks Club | President Gerald R Ford 781 | 432 River St | Manistee, MI 49660-1582 | | | First Class Mail |
| Affiliates | Manito Utd Methodist Church | Inland Nwest Council 611 | 3220 S Grand Blvd | Spokane, WA 99203-2760 | | | First Class Mail |
| Affiliates | Manitou Kiwanis Club | Pikes Peak Council 060 | 103 Pawnee Ave | Manitou Springs, CO 80829-2148 | | | First Class Mail |
| Affiliates | Manitou Moose Lodge 1107 | Sagamore Council 162 | 1911 Westside Rd | Rochester, IN 46975-9353 | | | First Class Mail |
| Affiliates | Manitowoc Police Dept | Bay-Lakes Council 635 | 910 Jay St | Manitowoc, WI 54220-4522 | | | First Class Mail |
| Affiliates | Mankato Dept Of Public Safety | Twin Valley Council Bsa 283 | 710 S Front St | Mankato, MN 56001-3803 | | | First Class Mail |
| Affiliates | Mankato Eagles Aerie 269 | Twin Valley Council Bsa 283 | 708 N Riverfront Dr | Mankato, MN 56001-3453 | | | First Class Mail |
| Affiliates | Mankato Masonic Lodge 12 | Twin Valley Council Bsa 283 | 309 S 2Nd St | Mankato, MN 56001-3657 | | | First Class Mail |
| Affiliates | Mankato Ymca | Twin Valley Council Bsa 283 | 1401 S Riverfront Dr | Mankato, MN 56001-2413 | | | First Class Mail |
| Affiliates | Manlius Fire Dept | Longhouse Council 373 | 8200 Cazenovia Rd | Manlius, NY 13104-8728 | | | First Class Mail |
| Affiliates | Manning Vfw | Mid-America Council 326 | 806 2Nd St | Manning, IA 51455-1006 | | | First Class Mail |
| Affiliates | Mannsville Public Schools | Arbuckle Area Council 468 | Po Box 68 | Mannsville, OK 73447-0068 | | | First Class Mail |
| Affiliates | Mannsville Utd Methodist Church | Arbuckle Area Council 468 | Po Box 441 | Mannsville, OK 73447-0441 | | | First Class Mail |
| Affiliates | Manoa Elementary School Apt | Aloha Council, Bsa 104 | 3155 Manoa Rd | Honolulu, HI 96822-1228 | | | First Class Mail |
| Affiliates | Manorville Fire Dept | Suffolk County Council Inc 404 | 16 Silas Carter Rd | Manorville, NY 11949-2412 | | | First Class Mail |
| Affiliates | Mansfield Church Of Christ | Longhorn Council 662 | 580 Pleasant Ridge Dr | Mansfield, TX 76063-1552 | | | First Class Mail |
| Affiliates | Mansfield Lodge 543 | Ozark Trails Council 306 | 3221 Oetting Rd | Mansfield, MO 65704-8369 | | | First Class Mail |
| Affiliates | Mansfield Police Dept | Buckeye Council 436 | 30 N Diamond St | Mansfield, OH 44902-1702 | | | First Class Mail |
| Affiliates | Mansfield Police Dept | Longhorn Council 662 | 1601 Heritage Pkwy | Mansfield, TX 76063-8308 | | | First Class Mail |
| Affiliates | Mansfield Utd Methodist Church | Westark Area Council 016 | 111 S Division Ave | Mansfield, AR 72944 | | | First Class Mail |
| Affiliates | Manson Lions Club | Mid-America Council 326 | 2604 180Th St | Manson, IA 50563-7507 | | | First Class Mail |
| Affiliates | Manteno Sportsmans Club | Rainbow Council 702 | 851 N Main St | Manteno, IL 60950-1255 | | | First Class Mail |
| Affiliates | Manteo Lions Club | Tidewater Council 596 | Po Box 636 | Manteo, NC 27954-0636 | | | First Class Mail |
| Affiliates | Mantorville Fire Dept | Gamehaven 299 | 412 County Road 15 | Mantorville, MN 55955-8022 | | | First Class Mail |
| Affiliates | Mantua Elementary School PTA Inc | National Capital Area Council 082 | Mantua | Fairfax, VA 22030 | | | First Class Mail |
| Affiliates | Mantua Lions Club | Garden State Council 690 | 35 High St | Mantua, NJ 08051-1459 | | | First Class Mail |
| Affiliates | Mantua Lodge 95 F&Am | Garden State Council 690 | 45 Mantua Blvd | Mantua, NJ 08051-1448 | | | First Class Mail |
| Affiliates | Mantua Parent Teacher Inc | National Capital Area Council 082 | 9107 Horner Ct | Fairfax, VA 22031-3838 | | | First Class Mail |
| Affiliates | Mantua Township Police Dept | Garden State Council 690 | 405 Main St | Mantua, NJ 08051-1002 | | | First Class Mail |
| Affiliates | Manuel High School Jrotc | Denver Area Council 061 | 1700 E 28Th Ave | Denver, CO 80205-4502 | | | First Class Mail |
| Affiliates | Manufacturers Bank & Trust Co | Winnebago Council, Bsa 173 | 106 W Main St | Lake Mills, IA 50450-1404 | | | First Class Mail |
| Affiliates | Manvel Volunteer Fire Dept | Bay Area Council 574 | 6212 Masters Rd | Manvel, TX 77578 | | | First Class Mail |
| Affiliates | Manvel-Iowa Colony Lions | Bay Area Council 574 | Po Box 678 | Manvel, TX 77578-0678 | | | First Class Mail |
| Affiliates | Manzanita Elementary School Parents | San Francisco Bay Area Council 028 | 2409 E 27Th St | Oakland, CA 94601-1303 | | | First Class Mail |
| Affiliates | Manzano Day School | Great Swest Council 412 | 1801 Central Ave Nw | Albuquerque, NM 87104-1143 | | | First Class Mail |
| Affiliates | Manzanola Ems | Rocky Mountain Council 063 | 200 W S Railroad | Manzanola, CO 81058 | | | First Class Mail |
| Affiliates | Map It | Black Swamp Area Council 449 | 539 S Main St Rm 270-M | Findlay, OH 45840-3229 | | | First Class Mail |
| Affiliates | Maple Avenue Utd Methodist Church | Atlanta Area Council 092 | 63 Maple Ave Nw | Marietta, GA 30064-2200 | | | First Class Mail |
| Affiliates | Maple Bluff Citizens For Scouting | Glaciers Edge Council 620 | 18 Oxford Pl | Madison, WI 53704-5955 | | | First Class Mail |
| Affiliates | Maple East Elementary School PTA | Greater Niagara Frontier Council 380 | 1500 Maple Rd | Williamsville, NY 14221-3647 | | | First Class Mail |
| Affiliates | Maple Grove Elementary School | Crossroads of America 160 | | | | | First Class Mail |
| Affiliates | Maple Grove Fire Dept | Northern Star Council 250 | Po Box 1180 | Maple Grove, MN 55311-6180 | | | First Class Mail |
| Affiliates | Maple Grove Lutheran Church | Northern Star Council 250 | 9251 Elm Creek Blvd N | Maple Grove, MN 55369-5004 | | | First Class Mail |
| Affiliates | Maple Grove Police Dept | Northern Star Council 250 | Po Box 1180 | Maple Grove, MN 55311-6180 | | | First Class Mail |
| Affiliates | Maple Grove Utd Methodist Church | Blue Ridge Mtns Council 599 | 452 Henry Rd | Ferrum, VA 24088-3057 | | | First Class Mail |
| Affiliates | Maple Heights | Chester County Council 539 | 301 W Maple Heights Ct | Rising Sun, MD 21911-1898 | | | First Class Mail |
| Affiliates | Maple Lake Utd Methodist Church | Northeastern Pennsylvania Council 501 | 632 State Route 690 | Spring Brook Township, PA 18444-6512 | | | First Class Mail |
| Affiliates | Maple Lawn Elementary | Circle Ten Council 571 | 3120 Inwood Rd | Dallas, TX 75235-7626 | | | First Class Mail |
| Affiliates | Maple Lodge 127 A F & A M | Oregon Trail Council 697 | Po Box 613 | Riddle, OR 97469-0613 | | | First Class Mail |
| Affiliates | Maple Road School Parent Teacher Assoc | Northern New Jersey Council, Bsa 333 | 36 Maple Rd | West Milford, NJ 07480-2706 | | | First Class Mail |
| Affiliates | Maple Street Congregational Church | The Spirit Of Adventure 227 | 90 Maple St | Danvers, MA 01923-2843 | | | First Class Mail |
| Affiliates | Maple Street Utd Methodist Church | Simon Kenton Council 441 | 438 E Wheeling St | Lancaster, OH 43130-3820 | | | First Class Mail |
| Affiliates | Maple Tree Boys & Girls Club | Three Harbors Council 636 | 6644 N 107Th St | Milwaukee, WI 53224-5006 | | | First Class Mail |
| Affiliates | Maple Valley Fire | Chief Seattle Council 609 | 16928 234Th Way Se | Maple Valley, WA 98038-7104 | | | First Class Mail |
| Affiliates | Maplebrook Home & School Assoc | Three Fires Council 127 | 1630 Warbler Dr | Naperville, IL 60565-2312 | | | First Class Mail |
| Affiliates | Mapledale Assoc | Dan Beard Council, Bsa 438 | 6100 Hagewa Dr | Blue Ash, OH 45242-6231 | | | First Class Mail |
| Affiliates | Maplegrove Grange | Denver Area Council 061 | 3130 Youngfield St | Wheat Ridge, CO 80215-6544 | | | First Class Mail |
| Affiliates | Maplemere Elementary School | Greater Niagara Frontier Council 380 | 236 E Maplemere Rd | Buffalo, NY 14221-3115 | | | First Class Mail |
| Affiliates | Maples Memorial Utd Methodist Church | Chickasaw Council 558 | Po Box 213 | Olive Branch, MS 38654-0213 | | | First Class Mail |
| Affiliates | Mapleton Lions Club | Katahdin Area Council 216 | Po Box 405 | Mapleton, ME 04757-0405 | | | First Class Mail |
| Affiliates | Mapleton Rotary Club | Mid-America Council 326 | Po Box 67 | Mapleton, IA 51034-0067 | | | First Class Mail |
| Affiliates | Maplewest Elementary School ,Pta | Greater Niagara Frontier Council 380 | 851 Maple Rd | Williamsville, NY 14221-3260 | | | First Class Mail |
| Affiliates | Maplewood Christian Church | Great Trail 433 | 7300 State Route 88 | Ravenna, OH 44266-9115 | | | First Class Mail |
| Affiliates | Maplewood Elementary | Greater St Louis Area Council 312 | 1700 Jerome Ln | Cahokia, IL 62206-2329 | | | First Class Mail |
| Affiliates | Maplewood Elementary School | Erie Shores Council 460 | 6769 Maplewood Ave | Sylvania, OH 43560-1954 | | | First Class Mail |
| Affiliates | Maplewood Lions Club | Calcasieu Area Council 209 | Maplewood Dr | Sulphur, LA 70663 | | | First Class Mail |
| Affiliates | Maplewood Reformed Church | President Gerald R Ford 781 | 133 E 34Th St | Holland, MI 49423-7003 | | | First Class Mail |
| Affiliates | Maplewood Richmond Heights Elem PTO | Greater St Louis Area Council 312 | 1800 Princeton Pl | Richmond Heights, MO 63117-2421 | | | First Class Mail |
| Affiliates | Maplewood Rotary Club | Northern New Jersey Council, Bsa 333 | Po Box 1099 | Maplewood, NJ 07040-0452 | | | First Class Mail |
| Affiliates | Maplewood Utd Methodist Church | Mid-America Council 326 | 3535 Maplewood Blvd | Omaha, NE 68134-4561 | | | First Class Mail |
| Affiliates | Maplewood Ward LDS Church | Northern New Jersey Council, Bsa 333 | 1600 Springfield Ave | Maplewood, NJ 07040-2414 | | | First Class Mail |
| Affiliates | Maps Air Museum | Great Trail 433 | 2260 International Pkwy | North Canton, OH 44720-1375 | | | First Class Mail |
| Affiliates | Mar Graphics | Greater St Louis Area Council 312 | Po Box 254 | Valmeyer, IL 62295-0254 | | | First Class Mail |
| Affiliates | Marais Des Cygnes Society | Heart Of America Council 307 | 312 N Havanah St | Butler, MO 64730-1530 | | | First Class Mail |
| Affiliates | Marana Middle School PTO | Catalina Council 011 | 11285 W Grier Rd | Marana, AZ 85653-9609 | | | First Class Mail |
| Affiliates | Marana Police Dept | Catalina Council 011 | 11555 W Civic Center Dr | Marana, AZ 85653-7002 | | | First Class Mail |
| Affiliates | Maranatha Assembly Interdenominational | Pine Tree Council 218 | Po Box 114 | Anson, ME 04911-0114 | | | First Class Mail |
| Affiliates | Marantha Baptist Church | Cherokee Area Council 556 | 453 Blue Springs Ln Se | Cleveland, TN 37311-8560 | | | First Class Mail |
| Affiliates | Mararishi Sch, Age Enlightenment | Mid Iowa Council 177 | 804 Dr Robert Keith Wallace Dr | Fairfield, IA 52556-2262 | | | First Class Mail |
| Affiliates | Marathon Church | Blue Ridge Council 551 | 315 Roe Rd | Greenville, SC 29611-7433 | | | First Class Mail |
| Affiliates | Marathon Petroleum Co LLC | Black Swamp Area Council 449 | 539 S Main St | Findlay, OH 45840-3229 | | | First Class Mail |
| Affiliates | Marathon Petroleum Corp | Great Lakes Fsc 272 | 1001 S Oakwood | Detroit, MI 48217-1319 | | | First Class Mail |
| Affiliates | Marble Elementary School PTO | Water And Woods Council 782 | 729 N Hagadorn Rd | East Lansing, MI 48823-2814 | | | First Class Mail |
| Affiliates | Marble Falls First Baptist Church | Capitol Area Council 564 | 901 La Ventana | Marble Falls, TX 78654-6205 | | | First Class Mail |
| Affiliates | Marblehead Peninsula Chamber Of Commerce | Erie Shores Council 460 | 5681 E Harbor Rd | Marblehead, OH 43440-9788 | | | First Class Mail |
| Affiliates | Marblehead Recreation Parks | The Spirit Of Adventure 227 | 10 Humphrey St | Marblehead, MA 01945-1906 | | | First Class Mail |
| Affiliates | Marbletown Reformed Church | Rip Van Winkle Council 405 | Po Box 63 | Stone Ridge, NY 12484-0063 | | | First Class Mail |
| Affiliates | Marbridge Foundation | Capitol Area Council 564 | 2310 Bliss Spillar Rd | Manchaca, TX 78652-4400 | | | First Class Mail |
| Affiliates | Marceline Fire Dept | Great Rivers Council 653 | 218 W Santa Fe Ave | Marceline, MO 64658-1148 | | | First Class Mail |
| Affiliates | Marcella Community Center | Patriots Path Council 358 | 831 Green Pond Rd | Rockaway, NJ 07866-4504 | | | First Class Mail |
| Affiliates | Marcellus Utd Methodist Church | Longhouse Council 373 | 1 Slocombe Ave | Marcellus, NY 13108-1121 | | | First Class Mail |
| USO | March ARB Joint Regional Deployment Center | 2325 Graeber St, Bldg 390 | March ARB, CA 92518 | | | | First Class Mail |
| Affiliates | Marcola Elementary Parent Org | Oregon Trail Council 697 | 38300 Wendling Rd | Marcola, OR 97454-9732 | | | First Class Mail |
| Affiliates | Marcos Pizza | Great Smoky Mountain Council 557 | 7121 Maynardville Pike | Knoxville, TN 37918-5739 | | | First Class Mail |
| Affiliates | Marcy PTA | Potawatomi Area Council 651 | W180N4851 Marcy Rd | Menomonee Falls, WI 53051 | | | First Class Mail |
| Affiliates | Marengo First Baptist Church | Blackhawk Area 660 | 320 E Washington St | Marengo, IL 60152-3318 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Marengo High School | Black Warrior Council 006 | Rt 1 Box 154 | Dixon Mills, AL 36736 | | | First Class Mail |
| Affiliates | Margaret Daniel Primary | Caddo Area Council 584 | 1323 Foster Dr | Ashdown, AR 71822-3217 | | | First Class Mail |
| Affiliates | Margaret Fain Elementary School PTA | Atlanta Area Council 092 | 101 Hemphill School Rd Nw | Atlanta, GA 30331-1621 | | | First Class Mail |
| Affiliates | Margaret K Roberts School PTO | Bay-Lakes Council 635 | 270 Candy Ln | Fond Du Lac, WI 54935-5323 | | | First Class Mail |
| Affiliates | Margate Public Safety | South Florida Council 084 | 5790 Margate Blvd | Margate, FL 33063-3614 | | | First Class Mail |
| Affiliates | Marian Charitable Foundation | South Florida Council 084 | 12100 W Dixie Hwy | North Miami, FL 33161-5426 | | | First Class Mail |
| Affiliates | Marianna Optimist Club | Alabama-Florida Council 003 | Po Box 943 | Marianna, FL 32447-0943 | | | First Class Mail |
| Affiliates | Maricopa Live Steamers | Grand Canyon Council 010 | 22822 N 43Rd Ave | Glendale, AZ 85310-4403 | | | First Class Mail |
| Affiliates | Maricopa Live Steamers Railroad Heritage | Preservation Society | 22822 N 23Rd Ave | Glendale, AZ 85310 | | | First Class Mail |
| Affiliates | Maricopa Veteran Center | Grand Canyon Council 010 | Po Box 152 | Maricopa, AZ 85139-0049 | | | First Class Mail |
| Affiliates | Maricopa Veterans Center | Grand Canyon Council 010 | Po Box 152 | Maricopa, AZ 85139-0049 | | | First Class Mail |
| Affiliates | Maricopa Youth Mariners | Grand Canyon Council 010 | 8708 W Harbor Blvd | Peoria, AZ 85383-9726 | | | First Class Mail |
| Affiliates | Mariemont Community Church | Dan Beard Council, Bsa 438 | 3908 Plainville Rd | Cincinnati, OH 45227-3202 | | | First Class Mail |
| Affiliates | Marienville Area Civic Assoc | French Creek Council 532 | Po Box 138 | Marienville, PA 16239-0138 | | | First Class Mail |
| Affiliates | Marietta Lions Club | Arbuckle Area Council 468 | Po Box 32 | Marietta, OK 73448-0032 | | | First Class Mail |
| Affiliates | Marietta Lions Club | Arbuckle Area Council 468 | Po Box 355 | Marietta, OK 73448-0355 | | | First Class Mail |
| Affiliates | Marietta Police Explorers Post 2 | Atlanta Area Council 092 | 240 Lemon St Ne | Marietta, GA 30060-1651 | | | First Class Mail |
| Affiliates | Marietta Sixth Grade Academy | Atlanta Area Council 092 | 340 Aviation Rd Se | Marietta, GA 30060-2464 | | | First Class Mail |
| Affiliates | Marin Council Camping Committee | Marin Council 035 | 225 W End Ave | San Rafael, CA 94901-2645 | | | First Class Mail |
| Affiliates | Marin County Fire Dept | Marin Council 035 | Po Box 518 | Woodacre, CA 94973-0518 | | | First Class Mail |
| Affiliates | Marin County Search & Rescue | Marin Council 035 | 1600 Los Gamos Dr Ste 200 | San Rafael, CA 94903-1807 | | | First Class Mail |
| Affiliates | Marin Masonic Lodge No. 191 | Marin Council 035 | 1010 Lootens Pl | San Rafael, CA 94901 | | | First Class Mail |
| Affiliates | Marin Rod & Gun Club | Marin Council 035 | Po Box 463 | San Quentin, CA 94964-0463 | | | First Class Mail |
| Affiliates | Marina Police Cadet Program | Silicon Valley Monterey Bay 055 | 211 Hillcrest Ave | Marina, CA 93933-3534 | | | First Class Mail |
| Affiliates | Marine Cadets Of Washington | Cascade Pacific Council 492 | 9208 Ne Highway 99 Unit 107-432 | Vancouver, WA 98665-8986 | | | First Class Mail |
| Affiliates | Marine Corp League Detachment 299 | New Birth Of Freedom 544 | 304 Sarhelm Rd | Harrisburg, PA 17112-3342 | | | First Class Mail |
| Affiliates | Marine Corp League Detachment 57 | Greater Tampa Bay Area 089 | Po Box 15503 | Saint Petersburg, FL 33733-5503 | | | First Class Mail |
| Affiliates | Marine Corps Assoc And Foundation | East Carolina Council 426 | 243 River Bend Rd | Jacksonville, NC 28540-2981 | | | First Class Mail |
| Affiliates | Marine Corps Assoc And Foundation | National Capital Area Council 082 | 715 Broadway St | Quantico, VA 22134-5176 | | | First Class Mail |
| Affiliates | Marine Corps Junior Rotc | Gulf Coast Council 773 | 501 Mosley Dr | Lynn Haven, FL 32444-5609 | | | First Class Mail |
| Affiliates | Marine Corps League Det 1155 | Mt Diablo-Silverado Council 023 | 4090 Courtland Dr | Oakley, CA 94561-2623 | | | First Class Mail |
| Affiliates | Marine Corps League Det 1272 | Black Warrior Council 006 | 1655 Mcfarland Blvd N Pmb 152 | Tuscaloosa, AL 35406-2212 | | | First Class Mail |
| Affiliates | Marine Corps League Detachment 1199 | Las Vegas Area Council 328 | 2371 Carson St | Pahrump, NV 89048-7605 | | | First Class Mail |
| Affiliates | Marine Corps League Roan Creek 992 | Golden Spread Council 562 | Po Box 1452 | Amarillo, TX 79105-1452 | | | First Class Mail |
| Affiliates | Marine Lodge Af & Am | Cape Cod And Islands Cncl 224 | 160 Main St | Falmouth, MA 02540-2765 | | | First Class Mail |
| Affiliates | Marine Memorial Chapel | San Diego Imperial Council 049 | Bldg 1344 A St | Camp Pendleton, CA 92055 | | | First Class Mail |
| Affiliates | Marine Military Academy | Rio Grande Council 775 | 320 Iwo Jima Blvd | Harlingen, TX 78550-3627 | | | First Class Mail |
| Affiliates | Marine View Presbyterian Church | Pacific Harbors Council, Bsa 612 | 8469 E Side Dr Ne | Tacoma, WA 98422-1188 | | | First Class Mail |
| Affiliates | Mariner Utd Methodist Church | Greater Tampa Bay Area 089 | 7079 Mariner Blvd | Spring Hill, FL 34609-1045 | | | First Class Mail |
| Affiliates | Mariners Christian School | Orange County Council 039 | 300 Fischer Ave | Costa Mesa, CA 92626-4523 | | | First Class Mail |
| Affiliates | Marion Cares | Hawkeye Area Council 172 | 1050 Mcgowan Blvd | Marion, IA 52302-2440 | | | First Class Mail |
| Affiliates | Marion Christian Church | Hawkeye Area Council 172 | 1050 Mcgowan Blvd | Marion, IA 52302-2440 | | | First Class Mail |
| Affiliates | Marion County Lodge 2684 | Black Warrior Council 006 | Po Box 614 | Hamilton, AL 35570-0614 | | | First Class Mail |
| Affiliates | Marion County Sheriffs Office | Buckeye Council 436 | 889 Marion Williamsport Rd E | Marion, OH 43302-8686 | | | First Class Mail |
| Affiliates | Marion East Cedar Rapids Rotary Club | Hawkeye Area Council 172 | 3100 Oakland Rd Ne | Cedar Rapids, IA 52402-4043 | | | First Class Mail |
| Affiliates | Marion First Utd Methodist Church | Piedmont Council 420 | 176 Robert St | Marion, NC 28752-3792 | | | First Class Mail |
| Affiliates | Marion Lee Miller Legion Post 931 | W D Boyce 138 | 207 W Hely St | Towanda, IL 61776-7624 | | | First Class Mail |
| Affiliates | Marion Metro Kiwanis | Hawkeye Area Council 172 | 7471 Commune Ct | Cedar Rapids, IA 52411-8017 | | | First Class Mail |
| Affiliates | Marion Moose Family Center 1705 | Piedmont Council 420 | Po Box 1359 | Marion, NC 28752-1359 | | | First Class Mail |
| Affiliates | Marion Police Dept | Piedmont Council 420 | 270 S Main St | Marion, NC 28752-4551 | | | First Class Mail |
| Affiliates | Marion Rotary Club | Chickasaw Council 558 | 724 Carter Dr | Marion, AR 72364-2403 | | | First Class Mail |
| Affiliates | Marion Seltzer School | Lake Erie Council 440 | 1468 W 98Th St | Cleveland, OH 44102-2616 | | | First Class Mail |
| Affiliates | Marion Sterling School | Lake Erie Council 440 | 3033 Central Ave | Cleveland, OH 44115-3044 | | | First Class Mail |
| Affiliates | Marion Utd Methodist Church | Chickasaw Council 558 | Po Box 389 | Marion, AR 72364-0389 | | | First Class Mail |
| Affiliates | Marion Utd Methodist Church | Lincoln Heritage Council 205 | 112 S College St | Marion, KY 42064-1602 | | | First Class Mail |
| Affiliates | Mariposa Academy Team Up | Nevada Area Council 329 | 3875 Glen St | Reno, NV 89502-4803 | | | First Class Mail |
| Affiliates | Mariposa Parent Teacher Org | Grand Canyon Council 010 | 50 E Knox Rd | Tempe, AZ 85284-3183 | | | First Class Mail |
| Affiliates | Marissa Fire Dept | Greater St Louis Area Council 312 | 200 W North Railroad St | Marissa, IL 62257-1361 | | | First Class Mail |
| Affiliates | Marissa Lions Club | Greater St Louis Area Council 312 | 815 N Borders Ave | Marissa, IL 62257-1179 | | | First Class Mail |
| Affiliates | Marissa Recreational Area Assoc | Greater St Louis Area Council 312 | 815 N Borders Ave | Marissa, IL 62257-1179 | | | First Class Mail |
| Affiliates | Mark And Ruth Davis Real Estate | Utah National Parks 591 | 332 W 400 S | Genola, UT 84655-6010 | | | First Class Mail |
| Affiliates | Mark Hopkins PTO | Denver Area Council 061 | 7171 S Pennsylvania St | Centennial, CO 80122-1151 | | | First Class Mail |
| Affiliates | Mark Low Photography | Three Rivers Council 578 | 1465 Calder St | Beaumont, TX 77701-1700 | | | First Class Mail |
| Affiliates | Mark R Dennis Dvmpc | Utah National Parks 591 | 520 W Us Hwy 40 | Roosevelt, UT 84066 | | | First Class Mail |
| Affiliates | Mark Twain Elementary PTA | Simon Kenton Council 441 | 799 E Walnut St | Westerville, OH 43081-2548 | | | First Class Mail |
| Affiliates | Mark Twain Elementary PTO | Denver Area Council 061 | 6901 S Franklin St | Littleton, CO 80122-1317 | | | First Class Mail |
| Affiliates | Mark Twain Parents Club | Great Lakes Fsc 272 | 30601 Calahan Rd | Roseville, MI 48066-1466 | | | First Class Mail |
| Affiliates | Mark Wayment State Farm Insurance | Trapper Trails 589 | 670 E 700 S | Clearfield, UT 84015-1202 | | | First Class Mail |
| Affiliates | Market St Baptist Church | The Spirit Of Adventure 227 | 37 Market St | Amesbury, MA 01913-2408 | | | First Class Mail |
| Affiliates | Market St Utd Methodist Church Men | Del Mar Va 081 | 75 Market St | Onancock, VA 23417-4223 | | | First Class Mail |
| Affiliates | Market Street Utd Methodist Church | Shenandoah Area Council 598 | 131 S Cameron St | Winchester, VA 22601-4732 | | | First Class Mail |
| Affiliates | Markham Elementary | San Francisco Bay Area Council 028 | 7220 Krause Ave | Oakland, CA 94605-2380 | | | First Class Mail |
| Affiliates | Markham Wds Presbyterian Church Inc | Central Florida Council 083 | 5210 Markham Woods Rd | Lake Mary, FL 32746-4000 | | | First Class Mail |
| Affiliates | Markle Fish & Game Club Park Inc | Anthony Wayne Area 157 | Po Box 306 | Markle, IN 46770-0306 | | | First Class Mail |
| Affiliates | Markleville East Christian Church | Crossroads Of America 160 | 124 E Main St | Markleville, IN 46056-9419 | | | First Class Mail |
| Affiliates | Marlboro Moose Family Center 129 | Mayflower Council 251 | 67 Fitchburg St | Marlborough, MA 01752-1261 | | | First Class Mail |
| Affiliates | Marlboro Twp Police Dept | Monmouth Council, Bsa 347 | 1979 Township Dr | Marlboro, NJ 07746-2247 | | | First Class Mail |
| Affiliates | Marlborough Volunteer Fire Co | Connecticut Rivers Council, Bsa 066 | Po Box 237 | Marlborough, CT 06447-0237 | | | First Class Mail |
| Affiliates | Marlin Elementary PTO | Hoosier Trails Council 145 145 | 1655 E Bethel Ln | Bloomington, IN 47408-9573 | | | First Class Mail |
| Affiliates | Marlin Moore American Legion Post 133 | South Florida Council 084 | 16401 Sw 90Th Ave | Palmetto Bay, FL 33157-3509 | | | First Class Mail |
| Affiliates | Marlinton Rotary Club | Buckskin 617 | Po Box 24 | Marlinton, WV 24954-0024 | | | First Class Mail |
| Affiliates | Marlow Volunteer Fire Dept | Great Smoky Mountain Council 557 | 1019 Oliver Springs Hwy | Clinton, TN 37716-5365 | | | First Class Mail |
| Affiliates | Marlowe Ruritan Club Inc | Shenandoah Area Council 598 | 2133 Broad Ln | Falling Waters, WV 25419 | | | First Class Mail |
| Affiliates | Marlton Utd Methodist Church | Garden State Council 690 | Po Box 1160 | Marlton, NJ 08053-6160 | | | First Class Mail |
| Affiliates | Marne Conservation Club | President Gerald R Ford 781 | Po Box 158 | Marne, MI 49435-0158 | | | First Class Mail |
| Affiliates | Marne Utd Methodist Church | Simon Kenton Council 441 | 12335 Marne Rd | Newark, OH 43055-8810 | | | First Class Mail |
| Affiliates | Marple Presbyterian Church | Cradle Of Liberty Council 525 | 105 N Sproul Rd | Broomall, PA 19008-2023 | | | First Class Mail |
| Affiliates | Marquam Utd Methodist Church | Cascade Pacific Council 492 | 36975 S Highway 213 | Mount Angel, OR 97362-9601 | | | First Class Mail |
| Affiliates | Marquand Development Corp | Greater St Louis Area Council 312 | 115 N Martha St | Marquand, MO 63655-9176 | | | First Class Mail |
| Affiliates | Marquette Elementary School PTO | Pathway To Adventure 456 | 6401 Hemlock Ave | Gary, IN 46403-1170 | | | First Class Mail |
| Affiliates | Marquette Heights Mens Club | W D Boyce 138 | Marquette Hts Il | Marquette Heights, IL 61554 | | | First Class Mail |
| Affiliates | Marquette Recreation Center | Greater St Louis Area Council 312 | 4025 Minnesota Ave | Saint Louis, MO 63118-4411 | | | First Class Mail |
| Affiliates | Marrama Elementary School | Denver Area Council 061 | 19100 E 40Th Ave | Denver, CO 80249-7127 | | | First Class Mail |
| Affiliates | Marrington Elememtary School PTA | Coastal Carolina Council 550 | 101 Gearing St | Goose Creek, SC 29445-6249 | | | First Class Mail |
| Affiliates | Marriott International, Inc | National Capital Area Council 082 | 10400 Fernwood Rd | Bethesda, MD 20817-1102 | | | First Class Mail |
| Affiliates | Marrs Memorial Baptist Church | Lincoln Heritage Council 205 | 1310 Cecil Ave | Louisville, KY 40211-2419 | | | First Class Mail |
| Affiliates | Marrs Middle School-Collective For Youth | Mid-America Council 326 | 5619 S 19Th St | Omaha, NE 68107-3601 | | | First Class Mail |
| Affiliates | Mars Area Boy Scouting Assoc | Moraine Trails Council 500 | 305 Arch Stree | Mars, PA 16046 | | | First Class Mail |
| Affiliates | Mars Hill Baptist Church | Daniel Boone Council 414 | 105 N Main St | Mars Hill, NC 28754-9014 | | | First Class Mail |
| Affiliates | Mars Hill Baptist Church | Northeast Georgia Council 101 | 2661 Mars Hill Rd | Watkinsville, GA 30677-1566 | | | First Class Mail |
| Affiliates | Mars Hill Bible School | Greater Alabama Council 001 | 698 Cox Creek Pkwy | Florence, AL 35630-6624 | | | First Class Mail |
| Affiliates | Mars Hill Masonic Lodge 1440 | Circle Ten Council 571 | Po Box 403 | Emory, TX 75440-0403 | | | First Class Mail |
| Affiliates | Mars Hill Utd Methodist Church | Daniel Boone Council 414 | Po Box 427 | Mars Hill, NC 28754-0427 | | | First Class Mail |
| Affiliates | Mars Utd Presbyterian Church | Moraine Trails Council 500 | P.O. Box 805 | Crowe Ave | | | First Class Mail |
| Affiliates | Marsch Kellogg American Legion Post 139 | Hudson Valley Council 374 | Po Box 144 | Milford, PA 18337-0144 | | | First Class Mail |
| Affiliates | Marseilles Utd Methodist Church | W D Boyce 138 | 462 Church St | Marseilles, IL 61341-1542 | | | First Class Mail |
| Affiliates | Marshall Elementary PTA | Indian Nations Council 488 | 1142 E 56Th St | Tulsa, OK 74105-6829 | | | First Class Mail |
| Affiliates | Marshall Elementary PTO | National Capital Area Council 082 | 12505 Kahns Rd | Manassas, VA 20112-3241 | | | First Class Mail |
| Affiliates | Marshall Elementary School | Indian Nations Council 488 | 1142 E 56Th St | Tulsa, OK 74105-6829 | | | First Class Mail |
| Affiliates | Marshall Elementary School PTO | Chickasaw Council 558 | Po Box 130 | Carrollton, MS 38917 | | | First Class Mail |
| Affiliates | Marshall Errickson School PTO | Monmouth Council, Bsa 347 | 271 Elton Adelphia Rd | Freehold, NJ 07728-9211 | | | First Class Mail |
| Affiliates | Marshall Presbyterian Church | Daniel Boone Council 414 | 165 S Main St | Marshall, NC 28753-7479 | | | First Class Mail |
| Affiliates | Marshall Rotary Club | Southern Shores Fsc 783 | 140 W Michigan Ave | Marshall, MI 49068-1522 | | | First Class Mail |
| Affiliates | Marshall Ruritans | National Capital Area Council 082 | 8400 Salem Ave | Marshall, VA 20115 | | | First Class Mail |
| Affiliates | Marshall School | Erie Shores Council 460 | 415 Colburn St | Toledo, OH 43609-3415 | | | First Class Mail |
| Affiliates | Marshall Umc Mens Club | Great Rivers Council 653 | 225 E Arrow St | Marshall, MO 65340-2205 | | | First Class Mail |
| Affiliates | Marshall Utd Methodist | Marshall Rotary | Southern Shores Fsc 783 | 721 Us Hwy 27 N | | | First Class Mail |
| Affiliates | Marshalls Creek Volunteer Fire Dept | Minsi Trails Council 502 | Routes 402 & 209 | Marshalls Creek, PA 18335 | | | First Class Mail |
| Affiliates | Marshallton Utd Methodist Church | Chester County Council 539 | 1282 W Strasburg Rd | West Chester, PA 19382-1643 | | | First Class Mail |
| Affiliates | Marshalltown Police Dept | Mid Iowa Council 177 | 909 S 2Nd St | Marshalltown, IA 50158-3217 | | | First Class Mail |
| Affiliates | Marshfield Clinic Health System Youthnet | Samoset Council, Bsa 627 | 1000 N Oak Ave | Marshfield, WI 54449-5703 | | | First Class Mail |
| Affiliates | Marshfield Clinic Research Foundation | Samoset Council, Bsa 627 | 1000 N Oak Ave | Marshfield, WI 54449-5703 | | | First Class Mail |
| Affiliates | Marshfield Rod And Gun Club | Mayflower Council 251 | Po Box 831 | Marshfield, MA 02050-0831 | | | First Class Mail |
| Affiliates | Marshfield Rotary | Ozark Trails Council 306 | Po Box 273 | Marshfield, MO 65706-0273 | | | First Class Mail |
| Affiliates | Marshfield Utd Methodist Church | Mayflower Council 251 | 185 Plain St | Marshfield, MA 02050-2701 | | | First Class Mail |
| Affiliates | Marshfield Utd Methodist Church | Ozark Trails Council 306 | 148 State Highway Dd | Marshfield, MO 65706-1513 | | | First Class Mail |
| Affiliates | Martell Elementary School PTO | Great Lakes Fsc 272 | 5666 Livernois Rd | Troy, MI 48098-3101 | | | First Class Mail |
| Affiliates | Martha Bowman Utd Methodist Church | Central Georgia Council 096 | 500 Bass Rd | Macon, GA 31210-7301 | | | First Class Mail |
| Affiliates | Martha Gaskins Elementary PTO | Greater Alabama Council 001 | 200 Dalton Dr | Birmingham, AL 35215-8100 | | | First Class Mail |
| Affiliates | Martha L Collins High School | Lincoln Heritage Council 205 | 801 Discovery Blvd | Shelbyville, KY 40065-9815 | | | First Class Mail |
| Affiliates | Martha Wahington Freewill Baptist Church | Great Smoky Mountain Council 557 | 155 Stepp Rd | Clarkrange, TN 38553-5200 | | | First Class Mail |
| Affiliates | Marthas Quilting, LLC | Circle Ten Council 571 | 1310 Cedar Branch Dr | Wylie, TX 75098-6678 | | | First Class Mail |
| Affiliates | Martin County Fire Rescue | Gulf Stream Council 085 | 800 Se Monterey Rd | Stuart, FL 34994-4507 | | | First Class Mail |
| Affiliates | Martin County Sheriffs Office | Gulf Stream Council 085 | 800 Se Monterey Rd | Stuart, FL 34994-4507 | | | First Class Mail |
| Affiliates | Martin County Sheriff'S Office | East Carolina Council 426 | 305 E Main St | Williamston, NC 27892-2566 | | | First Class Mail |
| Affiliates | Martin F Vutrick Auxiliary-American | Prairielands 117 | 115 S State St | Westville, IL 61883-1541 | | | First Class Mail |
| Affiliates | Martin Luther King Academy | Erie Shores Council 460 | 1300 Forest Ave | Toledo, OH 43607-1947 | | | First Class Mail |
| Affiliates | Martin Luther King Elem/Middle | Baltimore Area Council 220 | 3750 Greenspring Ave | Baltimore, MD 21211-1308 | | | First Class Mail |
| Affiliates | Martin Luther King Jr Elemtary | Last Frontier Council 480 | 1201 Ne 48Th St | Oklahoma City, OK 73111-5819 | | | First Class Mail |
| Affiliates | Martin Luther King Jr Middle School | Louisiana Purchase Council 213 | 3716 Nutland Rd | Monroe, LA 71202-3810 | | | First Class Mail |
| Affiliates | Martin Luther King Jr P.S. 11 | Northern New Jersey Council, Bsa 333 | 886 Bergen Ave | Jersey City, NJ 07306-4302 | | | First Class Mail |
| Affiliates | Martin Luther King Jr. Elementary School | San Francisco Bay Area Council 028 | 960 10Th St | Oakland, CA 94607-3106 | | | First Class Mail |
| Affiliates | Martin Luther Lutheran Church | Coastal Carolina Council 550 | 1605 Harbor View Rd | Charleston, SC 29412-3215 | | | First Class Mail |
| Affiliates | Martin School Assoc | Narragansett 546 | 37 Landry Ave | North Attleboro, MA 02760-5300 | | | First Class Mail |
| Affiliates | Martin Street Baptist Church | Occoneechee 421 | 1001 E Martin St | Raleigh, NC 27601-1641 | | | First Class Mail |
| Affiliates | Martin Utd Methodist Church | Longhorn Council 662 | 2621 Bedford Rd | Bedford, TX 76021-5901 | | | First Class Mail |
| Affiliates | Martinez Police Dept | Mt Diablo-Silverado Council 023 | 525 Henrietta St | Martinez, CA 94553-2337 | | | First Class Mail |
| Affiliates | Martinez Utd Methodist Church | Georgia-Carolina 093 | 3614 Washington Rd | Martinez, GA 30907-2846 | | | First Class Mail |
| Affiliates | Martinez Yacht Club | Mt Diablo-Silverado Council 023 | 111 Tarantino Dr | Martinez, CA 94553-1107 | | | First Class Mail |
| Affiliates | Martinsburg Fire Dept | Shenandoah Area Council 598 | 200 N Raleigh St | Martinsburg, WV 25401-2755 | | | First Class Mail |
| Affiliates | Martinsburg Police Dept | Shenandoah Area Council 598 | 232 N Queen St | Martinsburg, WV 25401-3314 | | | First Class Mail |
| Affiliates | Marty Indian School | Sioux Council 733 | Po Box 187 | Marty, SD 57361-0187 | | | First Class Mail |
| Affiliates | Marvine Family Center | Minsi Trails Council 502 | 1425 Livingston St | Bethlehem, PA 18017-6345 | | | First Class Mail |
| Affiliates | Marvins Chapel Utd Methodist Church | Sequoyah Council 713 | 1882 Old Boones Creek Rd | Johnson City, TN 37615-4428 | | | First Class Mail |
| Affiliates | Mary Ann Schill Virginia Dest Image Fund | Stonewall Jackson Council 763 | 5791 Sugar Hollow Rd | Crozet, VA 22932-2222 | | | First Class Mail |
| Affiliates | Mary Ann Winterliving | Baltimore Area Council 220 | 220 N Bentalou St | Baltimore, MD 21223-1423 | | | First Class Mail |
| Affiliates | Mary Beck After School Child Care | Lasalle Council 165 | 818 Mcdonald St | Elkhart, IN 46516-4131 | | | First Class Mail |
| Affiliates | Mary Bryan Elementary School PTA | Crossroads Of America 160 | 7800 Shelby St | Indianapolis, IN 46227-5996 | | | First Class Mail |
| Affiliates | Mary Bryant Elementary School PTA | Greater Tampa Bay Area 089 | 13910 Nine Eagles Dr | Tampa, FL 33626-3074 | | | First Class Mail |
| Affiliates | Mary Campbell Center | Del Mar Va 081 | 4641 Weldin Rd | Wilmington, DE 19803-4829 | | | First Class Mail |
| Affiliates | Mary E Griswold School Parents Club | Connecticut Rivers Council, Bsa 066 | 133 Heather Ln | Kensington, CT 06037-2056 | | | First Class Mail |
| Affiliates | Mary E Wilson Memorial Church | Patriots Path Council 358 | 7 Valley Rd | Watchung, NJ 07069-6034 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | Mary Esther Utd Methodist Church | | Gulf Coast Council 773 | 703 E Miracle Strip Pkwy | | First Class Mail |
| Affiliates | Mary Esther Utd Methodist Church | | Gulf Coast Council 773 | 703 E Miracle Strip Pkwy | | First Class Mail |
| Affiliates | Mary Fellows Penfield Chapter Ns Dar | | Seneca Waterways 397 | 501 Plank Rd | Webster, NY 14580-2223 | First Class Mail |
| Affiliates | Mary Help Of Christians | | South Texas Council 577 | 10 E Del Mar Blvd | Laredo, TX 78041-2368 | First Class Mail |
| Affiliates | Mary Help Of Christians School | | South Texas Council 577 | 10 E Del Mar Blvd | Laredo, TX 78041-2368 | First Class Mail |
| Affiliates | Mary Immaculate Church | | Greater New York Councils 640 | 716 E Washington St | Kirkwood, MO 63122-3179 | First Class Mail |
| Affiliates | Mary Institute St Louis Country School | | Greater St Louis Area Council 312 | 101 N Warson Rd | Saint Louis, MO 63124-1326 | First Class Mail |
| Affiliates | Mary Lyon Church | | Western Massachusetts Council 234 | 17 Upper St | Buckland, MA 01338 | First Class Mail |
| Affiliates | Mary Marek PTO | | Bay Area Council 574 | 1947 Kirby St | Pearland, TX 77584-5701 | First Class Mail |
| Affiliates | Mary Mcleod Bethune Elementary School | | Southeast Louisiana Council 214 | 2401 Humanity St | New Orleans, LA 70122-4701 | First Class Mail |
| Affiliates | Mary Mcleod Bethune PTA | | Circle Ten Council 571 | 1665 Duncanville Rd | Dallas, TX 75211-6318 | First Class Mail |
| Affiliates | Mary Mother Of God Catholic Church | | Patriots Path Council 358 | 157 S Triangle Rd | Hillsborough, NJ 08844-4800 | First Class Mail |
| Affiliates | Mary Mother Of God Catholic Church | | Po Box 2210 | | Harrison, AR 72602-2210 | First Class Mail |
| Affiliates | Mary Mother Of God Parish | | Northeastern Pennsylvania Council 501 | 316 William St | Scranton, PA 18508-2760 | First Class Mail |
| Affiliates | Mary Mother, Redeemer Catholic Cn | | Cradle Of Liberty Council 525 | 1325 Upper State Rd | North Wales, PA 19454-1007 | First Class Mail |
| Affiliates | Mary Of Nazareth School | | National Capital Area Council 082 | 14131 Seneca Rd | Darnestown, MD 20874-3337 | First Class Mail |
| Affiliates | Mary Our Queen Catholic Church | | Atlanta Area Council 092 | 6260 The Corners Pkwy | Norcross, GA 30092-3305 | First Class Mail |
| Affiliates | Mary Queen Catholic Church | | Bay Area Council 574 | 606 Cedarwood Dr | Friendswood, TX 77546-4555 | First Class Mail |
| Affiliates | Mary Queen Heaven RC Ch | | Greater New York Councils, Bsa 640 | 1395 E 56Th St | Brooklyn, NY 11234-4012 | First Class Mail |
| Affiliates | Mary Queen Of Heaven School | | Dan Beard Council, Bsa 438 | 1130 Donaldson Hwy | Erlanger, KY 41018-1048 | First Class Mail |
| Affiliates | Mary Queen Of Peace | | Greater St Louis Area Council 312 | 676 W Lockwood Ave | Saint Louis, MO 63119-3550 | First Class Mail |
| Affiliates | Mary Queen Of Peace | | Lake Erie Council 440 | 4423 Pearl Rd | Cleveland, OH 44109-4210 | First Class Mail |
| Affiliates | Mary Queen Of Peace Catholic Church | | Chief Seattle Council 609 | 1121 228Th Ave Se | Sammamish, WA 98075-9509 | First Class Mail |
| Affiliates | Mary Queen Of Peace Catholic Church | | Istrouma Area Council 211 | 1501 W Causeway Approach | Mandeville, LA 70471-3047 | First Class Mail |
| Affiliates | Mary Queen Of Peace Catholic Church | | Norwela Council 215 | 7708 Barksdale Blvd | Bossier City, LA 71112-8736 | First Class Mail |
| Affiliates | Mary Queen Of Peace Catholic Community | | New Birth Of Freedom 544 | 451 Manns Cir | Carlisle, PA 17013 | First Class Mail |
| Affiliates | Mary Queen Of The Holy Rosary | | Blue Grass Council 204 | 601 Hill N Dale Rd | Lexington, KY 40503-2116 | First Class Mail |
| Affiliates | Mary Riggs Neighborhood Center | | Crossroads Of America 160 | 1920 W Morris St | Indianapolis, IN 46221-1540 | First Class Mail |
| Affiliates | Mary Woodward Parent Support Org | | Cascade Pacific Council 492 | 12325 Sw Katherine St | Portland, OR 97223-3154 | First Class Mail |
| Affiliates | Maryhurst | | Lincoln Heritage Council 205 | 1015 Dorsey Ln | Louisville, KY 40223-2612 | First Class Mail |
| Correctional Facilities | Maryland Department of Juvenile Services | Attn: Barbara Guzman, Administrative Officer | 5 Public Sq Ste 500 | | Hagerstown, MD 21740-5582 | First Class Mail |
| Correctional Facilities | Maryland Department of Juvenile Services | Attn: Chanese Perry, Residential Group Life Manager | 5 Public Sq Ste 500 | | Hagerstown, MD 21740-5582 | First Class Mail |
| Correctional Facilities | Maryland Department of Juvenile Services | Attn: Cindy Brouse, Acting Fleet Manager | 5 Public Sq Ste 500 | | Hagerstown, MD 21740-5582 | First Class Mail |
| Correctional Facilities | Maryland Department of Juvenile Services | Attn: Cory Fink, Case Management Program Supervisor | 5 Public Sq Ste 500 | | Hagerstown, MD 21740-5582 | First Class Mail |
| Correctional Facilities | Maryland Department of Juvenile Services | Attn: Desiree Harvey, Assistant Manager | 13701 Jacobs Rd Sd | | Firestone, MD 21150 | First Class Mail |
| Correctional Facilities | Maryland Department of Juvenile Services | Attn: Eddie Hunnicutt, Director | 200 Kent Ave | | La Plata, MD 20646-9753 | First Class Mail |
| Correctional Facilities | Maryland Department of Juvenile Services | Attn: Eric Solomon, Director Of Communications | 120 W Fayette St | | Baltimore, MD 21201-3741 | First Class Mail |
| Correctional Facilities | Maryland Department of Juvenile Services | Attn: Gary Rublie, Supervisor | 200 Kent Ave | | La Plata, MD 20646-9753 | First Class Mail |
| Correctional Facilities | Maryland Department of Juvenile Services | Attn: Gavin Patashnick, Director | 120 W Fayette St | | Baltimore, MD 21201-3741 | First Class Mail |
| Correctional Facilities | Maryland Department of Juvenile Services | Attn: Judy Hodel, Center Director | 5 Public Sq Ste 500 | | Hagerstown, MD 21740-5582 | First Class Mail |
| Correctional Facilities | Maryland Department of Juvenile Services | Attn: Karl Pothier, Principal Counsel | 5 Public Sq Ste 500 | | Hagerstown, MD 21740-5582 | First Class Mail |
| Correctional Facilities | Maryland Department of Juvenile Services | Attn: Kwabena Tuffour, Metro Assistant Regional Director | 120 W Fayette St | | Baltimore, MD 21201-3741 | First Class Mail |
| Correctional Facilities | Maryland Department of Juvenile Services | Attn: Lisa Padgett, Testing Supervisor | 5 Public Sq Ste 500 | | Hagerstown, MD 21740-5582 | First Class Mail |
| Correctional Facilities | Maryland Department of Juvenile Services | Attn: Mary Taylor, Marina Manager | 405 Naylor Mill Rd | | Salisbury, MD 21801-1391 | First Class Mail |
| Correctional Facilities | Maryland Department of Juvenile Services | Attn: Melissa Alcorta, Community Services Coordinator | 5 Public Sq Ste 500 | | Hagerstown, MD 21740-5582 | First Class Mail |
| Correctional Facilities | Maryland Department of Juvenile Services | Attn: Robert Shipman, Resource Specialist Supervisor | 308 Washington Ave | | Towson, MD 21204-4714 | First Class Mail |
| Correctional Facilities | Maryland Department of Juvenile Services | Attn: Rosalyn Avery, Health Benefits Coordinator | 5 Public Sq Ste 500 | | Hagerstown, MD 21740-5582 | First Class Mail |
| Correctional Facilities | Maryland Department of Juvenile Services | Attn: Shetty Mintz, Owner | 5 Public Sq Ste 500 | | Hagerstown, MD 21740-5582 | First Class Mail |
| Correctional Facilities | Maryland Department of Juvenile Services | Attn: Stacie Dashiell, Assistant Director of Security | 5 Public Sq Ste 500 | | Hagerstown, MD 21740-5582 | First Class Mail |
| Correctional Facilities | Maryland Department of Juvenile Services | Attn: Summerville Jennifer, Highway Supervisor | 5 Public Sq Ste 500 | | Hagerstown, MD 21740-5582 | First Class Mail |
| Correctional Facilities | Maryland Department of Juvenile Services | Attn: Tiera Tucker, Case Management Supervisor | 5 Public Sq Ste 500 | | Hagerstown, MD 21740-5582 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Aubrey Paige, Customer Service Manager | 7275 Waterloo Rd Ste A | | Jessup, MD 20794-9769 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Bobby Johnson, Assistant Director | 300 E Joppa Rd Ste 1000 | | Towson, MD 21286-3068 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Brad Keller, Education Principal | 18601 Roxbury Rd | | Hagerstown, MD 21746-0300 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Cheryl Harris, Supervisor | 300 E Joppa Rd Ste 1000 | | Towson, MD 21286-3068 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Christina Lentz, Training Manager | 300 E Joppa Rd Ste 1000 | | Towson, MD 21286-3068 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Crowell Vernon, Operations Supervisor | 18601 Roxbury Rd | | Hagerstown, MD 21746-0300 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Daniel Scheidt, Branch Manager | 23110 Leonard Hall Dr # 1040 | | Leonardtown, MD 20650-0831 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Dave Gailey, Branch Manager | 23110 Leonard Hall Dr # 1040 | | Leonardtown, MD 20650-0831 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: David Wolinski, Assistant Director | 300 E Joppa Rd Ste 1000 | | Towson, MD 21286-3068 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: James Dipino, Agency Procurement Specialist Supervisor | 18601 Roxbury Rd | | Hagerstown, MD 21746-0300 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Jason Weight, Owner | 18601 Roxbury Rd | | Hagerstown, MD 21746-0300 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Jeff Cooper, Partner | 18601 Roxbury Rd | | Hagerstown, MD 21746-0300 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Jennifer Ritchie, Manager | 18601 Roxbury Rd | | Hagerstown, MD 21746-0300 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Jim Cluster, Plant Manager | 300 E Joppa Rd Ste 1000 | | Towson, MD 21286-3068 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Jim Hook, Sales Manager | 7275 Waterloo Rd Ste A | | Jessup, MD 20794-9769 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: John Green, Correctional Maintenance Services Manager II | 18601 Roxbury Rd | | Hagerstown, MD 21746-0300 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Joseph Krumpach, Founding Principal | 18601 Roxbury Rd | | Hagerstown, MD 21746-0300 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Kamara Douglas, Executive Director | 300 E Joppa Rd Ste 1000 | | Towson, MD 21286-3068 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Kevin Combs, Deputy Chief Information Officer | 300 E Joppa Rd Ste 1000 | | Towson, MD 21286-3068 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Linda Dodge, Administrative Officer | 300 E Joppa Rd Ste 1000 | | Towson, MD 21286-3068 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Louise Dotson, Purchasing Manager | 7275 Waterloo Rd Ste A | | Jessup, MD 20794-9769 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Marc Bowen, President | 18601 Roxbury Rd | | Hagerstown, MD 21746-0300 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Mark Vernarelli, Director of Public Information | 300 E Joppa Rd Ste 1000 | | Towson, MD 21286-3068 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Raimundo Karen, Audit Manager | 18601 Roxbury Rd | | Hagerstown, MD 21746-0300 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Raymond Franklin, Branch Manager | 18601 Roxbury Rd | | Hagerstown, MD 21746-0300 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Robin Woolford, Executive Director | 6776 Reisterstown Rd # 311 | | Baltimore, MD 21215-2346 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Russell Cox, Deputy Chief Networking Officer | 300 E Joppa Rd Ste 1000 | | Towson, MD 21286-3068 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Scott Roper, Training Coordinator | 18601 Roxbury Rd | | Hagerstown, MD 21746-0300 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Steven Shiko, Branch Manager | 7275 Waterloo Rd Ste A | | Jessup, MD 20794-9769 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Tammy Fanning, Office Manager | 18601 Roxbury Rd | | Hagerstown, MD 21746-0300 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Thompson Linda, Finance Chief | 7943 Brock Bridge Rd | | Jessup, MD 20794-9704 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Valerie Scott, Principal | 18601 Roxbury Rd | | Hagerstown, MD 21746-0300 | First Class Mail |
| Correctional Facilities | Maryland Dept of Public Safety & Correctional Services | Attn: Valerie Eckelberger, Human Resources Director | 18601 Roxbury Rd | | Hagerstown, MD 21746-0300 | First Class Mail |
| Affiliates | Maryland Game& Fish Protection Assoc | | Baltimore Area Council 220 | Po Box 63035 | | Baltimore, MD 21236-0035 | First Class Mail |
| Affiliates | Marylandz Heights Church Of Christ | | Greater St Louis Area Council 312 | 107 Midland Ave | Maryland Heights, MO 63043-2627 | First Class Mail |
| Affiliates | Maryland State Police | | Del Mar Va 081 | 7053 Ocean Gtwy | Easton, MD 21601-4601 | First Class Mail |
| Affiliates | Mary's Nativity Sr Ann Rcc | | Greater New York Councils, Bsa 640 | 4602 Parsons Blvd | Flushing, NY 11355-2222 | First Class Mail |
| Affiliates | Marysville Church Of Christ | | Simon Kenton Council 441 | 18077 State Route 31 | Marysville, OH 43040-9767 | First Class Mail |
| Affiliates | Marysville Fire Dept | | Crossroads Of America 160 | 408 N Main St | Marysville, IN 47141 | First Class Mail |
| Affiliates | Marysville Utd Methodist Church | | Mid-America Council 326 | 721 Huron Blvd | Marysville, MI 48040-1502 | First Class Mail |
| Affiliates | Marysville Wesleyan Utd Methodist Chr Pa | | New Birth Of Freedom 544 | 300 Sylvan St | Marysville, PA 17053-1644 | First Class Mail |
| Affiliates | Marysville Public Safety Fire Div | | Pony Express Council 311 | 222 E 3Rd St | Marysville, KS 66508-1723 | First Class Mail |
| Affiliates | Mas Islamic Center | | Sam Houston Area Council 576 | 19402 Stonelodge Ct | Katy, TX 77449-7500 | First Class Mail |
| Affiliates | Mas Islamic Center Of Dallas | | Circle Ten Council 571 | 1515 Blake Dr | Richardson, TX 75081-2504 | First Class Mail |
| Affiliates | Mascoutah Sportsmens Club | | Greater St Louis Area Council 312 | 1535 N County Rd | Mascoutah, IL 62258-2529 | First Class Mail |
| Affiliates | Masjid Al Islam Wa Champions | | Sam Houston Area Council 576 | 16700 Old Louetta Rd | Spring, TX 77379-4576 | First Class Mail |
| Affiliates | Masjid Alahahah | | Sam Houston Area Council 576 | 11333 Whisperwisp Oaks Dr | Conroe, TX 77385-6000 | First Class Mail |
| Affiliates | Masjid Dar Al Dawah | | Greater New York Councils, Bsa 640 | 3513 23Rd Ave | Astoria, NY 11105-2004 | First Class Mail |
| Affiliates | Masjid Malcolm Shabazz | | Greater New York Councils, Bsa 640 | 102 W 116Th St | New York, NY 10026-2500 | First Class Mail |
| Affiliates | Masjid Naqari Ul Huda | | Garden State Council 690 | 5200 Westfield Ave | Pennsauken, NJ 08110-2836 | First Class Mail |
| Affiliates | Mason City Fire Dept | | Winnebago Council, Bsa 173 | 350 5Th St Se | Mason City, IA 50401-3623 | First Class Mail |
| Affiliates | Mason Dixon Lions Club | | Baltimore Area Council 220 | 2534 Mason Dixon Rd | Delta, PA 17314-9378 | First Class Mail |
| Affiliates | Mason Dixon Parent Assoc | | Mountaineer Area 615 | 7041 Mason Dixon Hwy | Blacksville, WV 26521-8208 | First Class Mail |
| Affiliates | Mason Parents Group | | Coastal Carolina Council 550 | 5814 Maple Ln | Ravenel, SC 29470-4775 | First Class Mail |
| Affiliates | Mason Preparatory School | | Coastal Carolina Council 550 | 56 Halsey Blvd | Charleston, SC 29401-1121 | First Class Mail |
| Affiliates | Mason PTO | | Greater St Louis Area Council 312 | 6031 Southwest Ave | Saint Louis, MO 63139-2716 | First Class Mail |
| Affiliates | Mason Ridge Elementary | | Greater St Louis Area Council 312 | 715 S Mason Rd | Saint Louis, MO 63141-8525 | First Class Mail |
| Affiliates | Mason Utd Methodist Church | | Dan Beard Council, Bsa 438 | 6323 S Mason Montgomery Rd | Mason, OH 45040-3716 | First Class Mail |
| Affiliates | Mason Utd Methodist Church | | Pacific Harbors Council, Bsa 612 | 2710 N Madison St | Tacoma, WA 98407-5220 | First Class Mail |
| Affiliates | Masonic Home For Children | | Occoneechee 421 | 600 College St | Oxford, NC 27565-2717 | First Class Mail |
| Affiliates | Masonic Lodge | | Conquistador Council Bsa Inc 413 | Po Box 802 | | Nara, NM 88301 | First Class Mail |
| Affiliates | Masonic Lodge | | Gamehaven 299 | Po Box 174 | | Red Wing, MN 55066-0174 | Spam | First Class Mail |
| Affiliates | Masonic Lodge | | Greater St Louis Area Council 312 | 107 E North St | Eugene, MO 65032 | First Class Mail |
| Affiliates | Masonic Lodge | | Greater St Louis Area Council 312 | 532 W Prairie St | Albion, NE 68620-1364 | First Class Mail |
| Affiliates | USD Lodge | | Masonic Lodge | Scout Hut | | Marion, OH 43301-0432 | First Class Mail |
| Affiliates | Masonic Lodge - Marion 70 (F&Am) | | Buckeye Council 436 | Po Box 432 | | Marion, OH 43301-0432 | First Class Mail |
| Affiliates | Masonic Lodge - Shiloh 544 F&Am | | Buckeye Council 436 | 9 1/2 Main St W | Shiloh, OH 44878 | First Class Mail |

**Exhibit A**

Service List

Served as set forth below

| Description | Name | Address | Method of Service |
|---|---|---|---|
| Affiliates | Masonic Lodge 187-Richmond | Great Lakes Fiz 272 | First Class Mail |
| Affiliates | Masonic Lodge 220 | Prairielands 117 | First Class Mail |
| Affiliates | Masonic Lodge 246 | Great Trail 433 | First Class Mail |
| Affiliates | Masonic Lodge 281 Of Fenton | Greater St Louis Area Council 312 | First Class Mail |
| Affiliates | Masonic Lodge 347 | French Creek Council 532 | First Class Mail |
| Affiliates | Masonic Lodge 357 | Cimarron Council 474 | First Class Mail |
| Affiliates | Masonic Lodge 535 | Water And Woods Council 782 | First Class Mail |
| Affiliates | Masonic Lodge 55 | C/O Jeremy Prawl | First Class Mail |
| Affiliates | Masonic Lodge 564 | Longhouse Council 373 | First Class Mail |
| Affiliates | Masonic Lodge 571 | Water And Woods Council 782 | First Class Mail |
| USO - Intl | Masonic Lodge 60/69 | PSC 819 | First Class Mail |
| Affiliates | Masonic Lodge 60/69 | Transatlantic Council, Bsa 802 | First Class Mail |
| Affiliates | Masonic Lodge Of Normal 673 | W D Boyce 138 | First Class Mail |
| Affiliates | Masonic Lodge Of Sandford 443 | Pine Burr Area Council 304 | First Class Mail |
| Affiliates | Masonic Lodge Of Winner 166 | Sioux Council 733 | First Class Mail |
| Affiliates | Masonic Lodge-Simton Lodge 1012 | South Texas Council 577 | First Class Mail |
| Affiliates | Masonic Pathways | Attn: Maintenance Dept. | First Class Mail |
| Affiliates | Masonic Temple 796 | Leatherstocking 400 | First Class Mail |
| Affiliates | Masonic Temple Bee Hive Lodge 393 | Heart Of America Council 307 | First Class Mail |
| Affiliates | Masonic Temple Corp Of Puyallup | Pacific Harbors Council, Bsa 612 | First Class Mail |
| Affiliates | Masons Lodge 339 | Great Lakes Fiz 272 | First Class Mail |
| Affiliates | Masons Of Evanston Lodge Club | Trapper Trails 589 | First Class Mail |
| Affiliates | Massmooen Volunteer Fire Dept | Westmoreland Fayette 512 | First Class Mail |
| Affiliates | Mass Mutual Carolinas | Mecklenburg County Council 415 | First Class Mail |
| Affiliates | Mass. Vietnamese Scouts Assn | The Spirit Of Adventure 227 | First Class Mail |
| Affiliates | Massabesic Lions Club | Pine Tree Council 218 | First Class Mail |
| Correctional Facilities | Massachusetts Dept of Youth Services | Attn: Dudley Hanks, Director Of Program Management | First Class Mail |
| Correctional Facilities | Massachusetts Dept of Youth Services | Attn: Nancy Carter, Director of Residential Services | First Class Mail |
| Affiliates | Massachusetts Rifle Assoc | The Spirit Of Adventure 227 | First Class Mail |
| Affiliates | Massanutten Presbyterian Church | Stonewall Jackson Council 763 | First Class Mail |
| Affiliates | Massapequa American Legion Post 1066 | Theodore Roosevelt Council 386 | First Class Mail |
| Affiliates | Massapequa Fire Dept | Theodore Roosevelt Council 386 | First Class Mail |
| Affiliates | Master Duplicators n | Orange County Council 039 | First Class Mail |
| Affiliates | Mastery Charter Smedley Campus | Cradle Of Liberty Council 525 | First Class Mail |
| Affiliates | Mastic Beach Fire Dept | Suffolk County Council Inc 404 | First Class Mail |
| Affiliates | Mastic Beach Property Owners Assoc | Suffolk County Council Inc 404 | First Class Mail |
| Affiliates | Mastic Fire Dept | Suffolk County Council Inc 404 | First Class Mail |
| Affiliates | Matanuska Masonic Lodge | Great Alaska Council 610 | First Class Mail |
| Affiliates | Matawan Utd Methodist Church | Monmouth Council, Bsa 347 | First Class Mail |
| Affiliates | Mater Academy Bonanza | Las Vegas Area Council 328 | First Class Mail |
| Affiliates | Mater Christi Holy Name Society | Pathway To Adventure 456 | First Class Mail |
| Affiliates | Mater Dei Parish | Jayhawk Area Council 197 | First Class Mail |
| Affiliates | Maternal And Child Health Consortium | Chester County Council 539 | First Class Mail |
| Affiliates | Maternity Bvm Roman Catholic Church | Cradle Of Liberty Council 525 | First Class Mail |
| Affiliates | Maternity Of Mary - St Andrew School | Northern Star Council 250 | First Class Mail |
| Affiliates | Mather School PTO | The Spirit Of Adventure 227 | First Class Mail |
| Affiliates | Mather-Perkins Rotary Club | Golden Empire Council 047 | First Class Mail |
| Affiliates | Mathews Elementary School PTA | Capitol Area Council 564 | First Class Mail |
| Affiliates | Mathews Hometown Market Inc | Twin Rivers Council 364 | First Class Mail |
| Affiliates | Mathews Maritime Foundations | Colonial Virginia Council 595 | First Class Mail |
| Affiliates | Mathews PTA | Capitol Area Council 564 | First Class Mail |
| Affiliates | Matias De Llano Pto | South Texas Council 577 | First Class Mail |
| Affiliates | Mattamuskeet Elementary School PTO | East Carolina Council 426 | First Class Mail |
| Affiliates | Mattapoisett Utd Congregational | Narragansett 546 | First Class Mail |
| Affiliates | Mattawan Lions Club | Southern Shores Fsc 783 | First Class Mail |
| Affiliates | Matthew A Knight Foundation | Greater Tampa Bay Area 089 | First Class Mail |
| Affiliates | Matthew A Knight Foundation | Greater Tampa Bay Area 089 | First Class Mail |
| Affiliates | Matthews Fire And Ems | Mecklenburg County Council 415 | First Class Mail |
| Affiliates | Matthews Police Dept | Mecklenburg County Council 415 | First Class Mail |
| Affiliates | Matthews Presbyterian Church | Mecklenburg County Council 415 | First Class Mail |
| Affiliates | Matthews Utd Methodist Church | Mecklenburg County Council 415 | First Class Mail |
| Affiliates | Mattie T Blount High School | Mobile Area Council-Bsa 004 | First Class Mail |
| Affiliates | Mattituck Fire Dept | Suffolk County Council Inc 404 | First Class Mail |
| Affiliates | Maturuck Volunteer Fire Dept | Narragansett 546 | First Class Mail |
| Affiliates | Matutas PTO | Sam Houston Area Council 576 | First Class Mail |
| Affiliates | Maud Utd Methodist Church | Caddo Area Council 584 | First Class Mail |
| Affiliates | Maudine M Walton Elementary - Gifw | Longhorn Council 662 | First Class Mail |
| Affiliates | Mauers Mill Fire Dept | Mason Dixon Council 221 | First Class Mail |
| Affiliates | Maugansville Ruritan Club Inc | Mason Dixon Council 221 | First Class Mail |
| Affiliates | Maui Clay Target Assoc | Aloha Council, Bsa 104 | First Class Mail |
| Affiliates | Mauldin Fire Dept | Blue Ridge Council 551 | First Class Mail |
| Affiliates | Mauldin High School | Blue Ridge Council 551 | First Class Mail |
| Affiliates | Mauldin Police Dept | Blue Ridge Council 551 | First Class Mail |
| Affiliates | Mauldin Utd Methodist Church | Blue Ridge Council 551 | First Class Mail |
| Affiliates | Maumee Scout Reservation | Hoosier Trails Council 145 145 | First Class Mail |
| Affiliates | Maumee Utd Methodist Church | Erie Shores Council 460 | First Class Mail |
| Affiliates | Maupin Family Resource | Lincoln Heritage Council 205 | First Class Mail |
| Affiliates | Maurice Wilds PTO | Great Lakes Fsc 272 | First Class Mail |
| Affiliates | Maury Elementary School PTA | National Capital Area Council 082 | First Class Mail |
| Affiliates | Maury PTA | National Capital Area Council 082 | First Class Mail |
| Affiliates | Mauston Fire Dept | Gateway Area 624 | First Class Mail |
| Affiliates | Maverick Club | Boys & Girls Club Of Amarillo & Canyon | First Class Mail |
| Affiliates | Maxfield Hose Volunteer Fire Dept | Seneca Waterways 397 | First Class Mail |
| Affiliates | Mawinuckee Yacht Club | Laudie Council 165 | First Class Mail |
| Affiliates | Maxwell Elementary P T O | Westmoreland Fayette 512 | First Class Mail |
| Affiliates | Maya Properties | Rio Grande Council 775 | First Class Mail |
| Affiliates | Maya Properties | Rio Grande Council 775 | First Class Mail |
| Affiliates | Maybrook Vfw Post 2064 | Hudson Valley Council 374 | First Class Mail |
| Affiliates | Mayfair Elementary School | Lake Erie Council 440 | First Class Mail |
| Affiliates | Mayfield Jr School | Greater Los Angeles Area 033 | First Class Mail |
| Affiliates | Mayfield Memorial Missionary Baptist Ch | Mecklenburg County Council 415 | First Class Mail |
| Affiliates | Mayfield Utd Methodist Church | Water And Woods Council 782 | First Class Mail |
| Affiliates | Mayfield Servicemens Club | Twin Rivers Council 364 | First Class Mail |
| Affiliates | Mayfield Utd Methodist Church | Lake Erie Council 440 | First Class Mail |
| Affiliates | Mayflower Congreg Utd Ch Christ | Mid-America Council 326 | First Class Mail |
| Affiliates | Mayflower Congregational Church | Northern Star Council 250 | First Class Mail |
| Affiliates | Mayflower Congregational Church | President Gerald R Ford 781 | First Class Mail |
| Affiliates | Mayflower Congregational Ucc | Mid-America Council 326 | First Class Mail |
| Affiliates | Mayflower Lions Club | Quapaw Area Council 018 | First Class Mail |
| Affiliates | Mayflower Lt Gamble Vfw Post 6695 | Great Lakes Fsc 272 | First Class Mail |
| Affiliates | Mayflower Mill Pto | Sagamore Council 162 | First Class Mail |
| Affiliates | Maynard Rod And Gun Club Inc | Mayflower Council 251 | First Class Mail |
| Affiliates | Maynard Volunteer Fire Dept | Attn: Dept President | First Class Mail |
| Affiliates | Mayo Clinic Health System - Eau Claire | Chippewa Valley Council 637 | First Class Mail |
| Affiliates | Mayo Demonstration School | Indian Nations Council 488 | First Class Mail |
| Affiliates | Mayo Utd Methodist Church | Baltimore Area Council 220 | First Class Mail |
| USO | Mayport Center | 2560 Mayport Rd | First Class Mail |
| Affiliates | Mays Chapel Utd Methodist Church | Piedmont Council 420 | First Class Mail |
| Affiliates | Mays Chapel Utd Methodist Church Inc | Piedmont Council 420 | First Class Mail |
| Affiliates | Mays Chapel Utd Methodist Church Men | Piedmont Council 420 | First Class Mail |
| Affiliates | Mayschar Rotary Club | Blue Grass Council 204 | First Class Mail |
| Affiliates | Mayuli Enterprises LLC | Las Vegas Area Council 328 | First Class Mail |
| Affiliates | Mayville Lutheran Church | Northern Lights Council 429 | First Class Mail |
| Affiliates | Maywood Baptist Church | Heart Of America Council 307 | First Class Mail |
| Affiliates | Maywood Community Church | Heart Of America Council 307 | First Class Mail |
| Affiliates | Maywomat Lions Club | C/O Maywood Branch Of The American Legion | First Class Mail |
| Affiliates | Mc Auliffe School PTO | Bay-Lakes Council 635 | First Class Mail |
| Affiliates | Mc Lane Parents | Bay-Lakes Council 635 | First Class Mail |
| Affiliates | Mc Richardo High School Insti | W D Boyce 138 | First Class Mail |
| Affiliates | Mcalister Memorial Presbyterian Church | Stonewall Jackson Council 763 | First Class Mail |
| Affiliates | Mcarthur Utd Methodist Church | Simon Kenton Council 441 | First Class Mail |
| Affiliates | Mcan Iwakuni Station Chapel | Far E Council 803 | First Class Mail |
| Affiliates | Mccaa Jr High Pta | PSC 561 Box 1879 | First Class Mail |
| Affiliates | Mcbride Elementary PTA | Ozark Trails Council 306 | First Class Mail |
| Affiliates | Mccall Optimist Club | Ore-Ida Council 106 - Bsa 106 | First Class Mail |
| Affiliates | Mccleary Utd Methodist Church | Pacific Harbors Council, Bsa 612 | First Class Mail |
| Affiliates | Mcclintock Partners In Education | Mecklenburg County Council 415 | First Class Mail |
| Affiliates | Mccluer High School | Greater St Louis Area Council 312 | First Class Mail |
| Affiliates | Mccluer North | Greater St Louis Area Council 312 | First Class Mail |
| Affiliates | Mcclure Elementary School PTO | Jayhawk Area Council 197 | First Class Mail |
| Affiliates | Mccomb Lions Club | Black Swamp Area Council 449 | First Class Mail |
| Affiliates | Mccombs Middle School | Mid Iowa Council 177 | First Class Mail |
| Affiliates | Mcconnellsburg Utd Presbyterian | Mason Dixon Council 221 | First Class Mail |
| Affiliates | Mccook Izaak Walton League | Mid-America Council 326 | First Class Mail |
| Affiliates | Mccook Rotary Club | Overland Trails 322 | First Class Mail |
| Affiliates | Mccord Sunbridge Academy | Erie Shores Council 460 | First Class Mail |
| Affiliates | Mccordsville Utd Methodist Church | Crossroads Of America 160 | First Class Mail |
| Affiliates | Mccormick Elementary PTO | Dan Beard Council, Bsa 438 | First Class Mail |
| Affiliates | Mccormick Excavating & Paving | Pikes Peak Council 060 | First Class Mail |
| Affiliates | Mccoy'S Flooring And Cabinets | Utah National Parks 591 | First Class Mail |
| Affiliates | Mccreary County School District | Blue Grass Council 204 | First Class Mail |
| Affiliates | Mccreless Elementary School PTO | Alamo Area Council 583 | First Class Mail |
| Affiliates | Mccullough Es | Pathway To Adventure 456 | First Class Mail |
| Affiliates | Mccurdy Elementary PTA | Greater St Louis Area Council 312 | First Class Mail |
| Affiliates | Mcdougle Elementary School | Occoneechee 421 | First Class Mail |
| Affiliates | Mcdonald Funeral Home | Middle Tennessee Council 560 | First Class Mail |
| Affiliates | Mcdonald Presbyterian Church | Laurel Highlands Council 527 | First Class Mail |
| Affiliates | Mcdonalds Of Helena | Montana Council 315 | First Class Mail |
| Affiliates | Mcdonough First Baptist Church | Flint River Council 095 | First Class Mail |
| Affiliates | Mcdowell County Sheriff | Piedmont Council 420 | First Class Mail |
| Affiliates | Mcdowell Elementary | Middle Tennessee Council 560 | First Class Mail |
| Affiliates | Mcdowell High Sch Njrotc | Parents Assoc | First Class Mail |
| Affiliates | Mceachern Memorial Umc | Atlanta Area Council 092 | First Class Mail |
| Affiliates | Mceachern Memorial Utd Methodist | Atlanta Area Council 092 | First Class Mail |
| Affiliates | Mcfarland Lutheran Church | Glaciers Edge Council 620 | First Class Mail |
| Affiliates | Mcfarland Volunteer Fire Dept | Santa Fe Trail Council 194 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Mcfarland Volunteer Fire Dept | Glaciers Edge Council 620 | 5915 Milwaukee St | Mc Farland, WI 53558-8962 | | | First Class Mail |
| Affiliates | Mcfarlin Utd Methodist Church | Last Frontier Council 480 | 419 S University Blvd | Norman, OK 73069-5717 | | | First Class Mail |
| Affiliates | Mcferrin Community Center | Middle Tennessee Council 560 | 311 Berry St | Nashville, TN 37207 | | | First Class Mail |
| Affiliates | Mcgaheysville Utd Methodist Church | Stonewall Jackson Council 763 | 10106 Mcgaheysville Rd | Mcgaheysville, VA 22840 | | | First Class Mail |
| Affiliates | Mcgee Chapel Baptist Church | Sam Houston Area Council 576 | 2025 Highway 6 S | Houston, TX 77077-3303 | | | First Class Mail |
| Affiliates | Mcgill Baptist Church | Central N Carolina Council 416 | 5300 Poplar Tent Rd | Concord, NC 28027-9757 | | | First Class Mail |
| Affiliates | Mcgrath School PTO | Greater St Louis Area Council 312 | 2350 Saint Clair Ave | Saint Louis, MO 63144-1644 | | | First Class Mail |
| Affiliates | Mcgraw Ib World School Ptso | Longs Peak Council 062 | 4800 Hinsdale Dr | Fort Collins, CO 80526-3926 | | | First Class Mail |
| Affiliates | Mcgraw Utd Methodist | Baden-Powell Council 368 | 22 W Main St | Mc Graw, NY 13101 | | | First Class Mail |
| Affiliates | Mcgregor Elementary PTA | Buckeye Council 436 | 2339 17Th St Sw | Canton, OH 44706-2770 | | | First Class Mail |
| Affiliates | Mcguire Utd Methodist Men | Louisiana Purchase Council 213 | 1200 Arkansas Rd | West Monroe, LA 71291-7118 | | | First Class Mail |
| Affiliates | Mcguire Woods LLP | Heart Of Virginia Council 602 | 800 E Canal St | Richmond, VA 23219-3956 | | | First Class Mail |
| Affiliates | Mchc Kennett Square Family Center | Chester County Council 539 | 637 Millers Hl | Kennett Square, PA 19348-2431 | | | First Class Mail |
| Affiliates | Mchenry County Sheriff'S Office | Blackhawk Area 660 | 2200 N Seminary Ave | Woodstock, IL 60098-2637 | | | First Class Mail |
| Affiliates | Mchenry Moose Lodge | Blackhawk Area 660 | 3535 N Richmond Rd | Johnsburg, IL 60051-5447 | | | First Class Mail |
| Affiliates | Mcilhenny Co | Evangeline Area 212 | 2266 S College Rd | Lafayette, LA 70508-8300 | | | First Class Mail |
| Affiliates | Mcintosh Community Bettermans Assoc | Mobile Area Council-Bsa 004 | Po Box 128 | Mc Intosh, AL 36553-0128 | | | First Class Mail |
| Affiliates | Mcintosh County Schools | Coastal Georgia Council 099 | 4975 Hwy 17 | Darien, GA 31305 | | | First Class Mail |
| Affiliates | Mcintosh School PTO | Blackhawk Area 660 | 525 N Pierpont Ave | Rockford, IL 61101-5036 | | | First Class Mail |
| Affiliates | Mcintyre Elementary School | Laurel Highlands Council 527 | 200 Mcintyre Rd | Pittsburgh, PA 15237-4035 | | | First Class Mail |
| Affiliates | Mcintyre Parent Teacher Org | Great Lakes Fsc 272 | 19600 Saratoga Blvd | Southfield, MI 48076-2442 | | | First Class Mail |
| Affiliates | Mckay Parent Teacher Club | Cascade Pacific Council 492 | 7485 Sw Scholls Ferry Rd | Beaverton, OR 97008-6534 | | | First Class Mail |
| Affiliates | Mckee Elementary | Westmoreland Fayette 512 | | | | | First Class Mail |
| Affiliates | Mckellar-Sipes Regional Airport | West Tennessee Area Council 559 | 308 Grady Montgomery Dr | Jackson, TN 38301-9720 | | | First Class Mail |
| Affiliates | Mckendree Chapel Utd Methodist Church | Piedmont Council 420 | Po Box 1719 | Mooresville, NC 28115 | | | First Class Mail |
| Affiliates | Mckendree Memorial Utd Methodist Ch | Middle Tennessee Council 560 | 208 Wheeler St | Portland, TN 37148-1238 | | | First Class Mail |
| Affiliates | Mckendree Utd Methodist Church | Middle Tennessee Council 560 | 523 Church St | Nashville, TN 37219-2312 | | | First Class Mail |
| Affiliates | Mckendree Utd Methodist Church | Northeast Georgia Council 101 | 1570 Lawrenceville Suwanee Rd | Lawrenceville, GA 30043-3503 | | | First Class Mail |
| Affiliates | Mckenzie Church Of Christ | Oregon Trail Council 697 | 250 51St St | Springfield, OR 97478-6022 | | | First Class Mail |
| Affiliates | Mckenzie Drone | Oregon Trail Council 697 | 8455 Mckenzie Hwy | Springfield, OR 97478-8698 | | | First Class Mail |
| Affiliates | Mckenzie Memorial Methodist | Circle Ten Council 571 | 1809 S Donoho St | Clarksville, TX 75426-4424 | | | First Class Mail |
| Affiliates | Mckie Recreation Center | Dan Beard Council, Bsa 438 | 1655 Chase Ave | Cincinnati, OH 45223-2253 | | | First Class Mail |
| Affiliates | Mckinley Elementary | Indian Nations Council 488 | 6703 E King St | Tulsa, OK 74115-6829 | | | First Class Mail |
| Affiliates | Mckinley Elementary PTA | Northern Lights Council 429 | 5 5Th Ave Ne | Minot, ND 58703-2411 | | | First Class Mail |
| Affiliates | Mckinley Elementary PTA | Pacific Skyline Council 031 | 818 Acacia Dr | Burlingame, CA 94010-3603 | | | First Class Mail |
| Affiliates | Mckinley Elementary PTO | Pathway To Adventure 456 | 4825 Magoun Ave | East Chicago, IN 46312-3425 | | | First Class Mail |
| Affiliates | Mckinley Elementary-Owatonna | Gamehaven 299 | 423 14Th St Ne | Owatonna, MN 55060-1728 | | | First Class Mail |
| Affiliates | Mckinley School PTO | Illowa Council 133 | 621 Kindler Ave | Muscatine, IA 52761-2455 | | | First Class Mail |
| Affiliates | Mckinley School PTO | Patriots Path Council 358 | 500 1St St | Westfield, NJ 07090-4123 | | | First Class Mail |
| Affiliates | Mckinlock American Legion Post 264 | Northeast Illinois 129 | 801 N Mckinley Rd | Lake Forest, IL 60045-1730 | | | First Class Mail |
| Affiliates | Mckinney High School | Circle Ten Council 571 | 4700 S Ridge Rd Apt 1037 | Mckinney, TX 75070-2277 | | | First Class Mail |
| Affiliates | Mckinney High School - Boyd | Circle Ten Council 571 | 600 N Lake Forest Dr | Mckinney, TX 75071-1018 | | | First Class Mail |
| Affiliates | Mckinney North Hs | Circle Ten Council 571 | 2550 Wilmeth Rd | Mckinney, TX 75071-2607 | | | First Class Mail |
| Affiliates | Mckinney Police Dept | Circle Ten Council 571 | Taylor Burk Dr | Mckinney, TX 75071 | | | First Class Mail |
| Affiliates | Mclabe Park Community Center | Middle Tennessee Council 560 | 101 46Th Ave N | Nashville, TN 37209-4607 | | | First Class Mail |
| Affiliates | Mclain High School | Denver Area Council 061 | 13600 W 2Nd Pl | Lakewood, CO 80228-1204 | | | First Class Mail |
| Affiliates | Mclaurin Heights Utd Methodist Church | Andrew Jackson Council 303 | 325 Mary Ann Dr | Pearl, MS 39208-4923 | | | First Class Mail |
| Affiliates | Mclean Islamic Center | National Capital Area Council 082 | 8800 Tarrett Valley Dr | Vienna, VA 22182 | | | First Class Mail |
| Affiliates | Mclean Utd Methodist Church | Golden Spread Council 562 | Po Box 125 | Mclean, TX 79057-0125 | | | First Class Mail |
| Affiliates | Mclouth Utd Methodist Church | Jayhawk Area Council 197 | Po Box 159 | Mc Louth, KS 66054-0159 | | | First Class Mail |
| Affiliates | Mcmechen First Church Of God | Ohio River Valley Council 619 | 1003 Logan St | Mcmechen, WV 26040-1309 | | | First Class Mail |
| Affiliates | Mcmichael Afterschool Program | Cradle Of Liberty Council 525 | 3543 Fairmount Ave | Philadelphia, PA 19104-1906 | | | First Class Mail |
| Affiliates | Mcmicken Heights Parent Teacher Org | Chief Seattle Council 609 | 3708 S 168Th St | Seatac, WA 98188-3149 | | | First Class Mail |
| Affiliates | Mcmillan Lodge 400 | Bay-Lakes Council 635 | 103 W John St | Newberry, MI 49868-1124 | | | First Class Mail |
| Affiliates | Mcmillen Engineering | Westmoreland Fayette 512 | 115 Wayland Smith Dr | Uniontown, PA 15401-2687 | | | First Class Mail |
| Affiliates | Mcminnville Cooperative Ministries | Cascade Pacific Council 492 | 544 Ne 2Nd St | Mcminnville, OR 97128-4611 | | | First Class Mail |
| Affiliates | Mcmurry Utd Methodist Church | Heart Of America Council 307 | 25 N Eugene Field Rd | Kansas City, MO 64119-1701 | | | First Class Mail |
| Affiliates | Mcnair Elementary PTA | Greater St Louis Area Council 312 | 585 Coachway Ln | Hazelwood, MO 63042-1456 | | | First Class Mail |
| Affiliates | Mcnamara Elementary | Sam Houston Area Council 576 | 8714 Mcavoy Dr | Houston, TX 77074-7308 | | | First Class Mail |
| Affiliates | Mcnamara-Moore American Legion Post 61 | Mid-America Council 326 | 354 Lajune Ave | Ida Grove, IA 51445-8086 | | | First Class Mail |
| Affiliates | Mcneel Parent Teacher Org | Glaciers Edge Council 620 | 1524 Frederick St | Beloit, WI 53511-3206 | | | First Class Mail |
| Affiliates | Mconnellsburg Utd Presbyterian Church | Mason Dixon Council 221 | S. 2Nd. and Maple St | Mcconnellsburg, PA 17233 | | | First Class Mail |
| Affiliates | Mcpie Mcclintock Partners In Education | Mecklenburg County Council 415 | 4519 Providence Rd | Charlotte, NC 28226-5111 | | | First Class Mail |
| Affiliates | Mcrae Chapel Outdoorsman Baptist Church | West Tennessee Area Council 559 | 1555 Sulphur Creek Rd | Big Sandy, TN 38221 | | | First Class Mail |
| Affiliates | Mctigue Middle School PTO | Erie Shores Council 460 | 5555 Nebraska Ave | Toledo, OH 43615-4636 | | | First Class Mail |
| Affiliates | Mcveytown Presbyterian Church | Juniata Valley Council 497 | Po Box 323 | Mc Veytown, PA 17051-0323 | | | First Class Mail |
| Affiliates | Mcveytown Utd Methodist Church | Juniata Valley Council 497 | 3 S Queen St | Mc Veytown, PA 17051 | | | First Class Mail |
| Affiliates | Mcyc | Golden Empire Council 047 | 9412 Big Horn Blvd Ste 2 | Elk Grove, CA 95758-1101 | | | First Class Mail |
| Affiliates | Mead Elementary Charterschool Ptc | Samoset Council, Bsa 627 | 241 17Th Ave S | Wisconsin Rapids, WI 54495-2408 | | | First Class Mail |
| Affiliates | Meadow Community Assoc | Denver Area Council 061 | 3033 E 1St Ave Ste 840 | Denver, CO 80206-5617 | | | First Class Mail |
| Affiliates | Meadow Fire Dept | Tuscarora Council 424 | 7041 Nc Highway 50 S | Benson, NC 27504-7207 | | | First Class Mail |
| Affiliates | Meadow Glens Home & School Assoc | Three Fires Council 127 | 1150 Muirhead Ave | Naperville, IL 60565-1690 | | | First Class Mail |
| Affiliates | Meadow Heights Baptist Church | Greater St Louis Area Council 312 | 1498 Vandalia St | Collinsville, IL 62234-4456 | | | First Class Mail |
| Affiliates | Meadow Park School PTO | Southwest Florida Council 088 | 750 Essex Ave | Port Charlotte, FL 33948-7730 | | | First Class Mail |
| Affiliates | Meadow View Elementary School | Lincoln Heritage Council 205 | 1255 W Vine St | Radcliff, KY 40160-1941 | | | First Class Mail |
| Affiliates | Meadow Vista Area Lions Club | Golden Empire Council 047 | Po Box 1177 | Meadow Vista, CA 95722-1177 | | | First Class Mail |
| Affiliates | Meadow Wood School PTA | Sam Houston Area Council 576 | 14230 Memorial Dr | Houston, TX 77079-6721 | | | First Class Mail |
| Affiliates | Meadowbrook Congregational Church | Great Lakes Fsc 272 | 21355 Meadowbrook Rd | Novi, MI 48375-5245 | | | First Class Mail |
| Affiliates | Meadowbrook Elementary - Gfwar | Longhorn Council 662 | 3218 E Belknap St | Fort Worth, TX 76111-4739 | | | First Class Mail |
| Affiliates | Meadowbrook Elementary School PTA | Potawatomi Area Council 651 | 3130 Rolling Ridge Dr | Waukesha, WI 53188-1356 | | | First Class Mail |
| Affiliates | Meadowbrook Methodist Church | Longhorn Council 662 | 3900 Meadowbrook Dr | Fort Worth, TX 76103-2602 | | | First Class Mail |
| Affiliates | Meadowbrook Parent Teacher Org | Northeast Illinois 129 | 1600 Walters Ave | Northbrook, IL 60062-4604 | | | First Class Mail |
| Affiliates | Meadowbrook Psa | Bay-Lakes Council 635 | 720 Hillcrest Hts | Green Bay, WI 54313-6918 | | | First Class Mail |
| Affiliates | Meadowcreek High School | Northeast Georgia Council 101 | 4455 Steve Reynolds Blvd | Norcross, GA 30093-3323 | | | First Class Mail |
| Affiliates | Meadowcreek Utd Methodist Church | Indian Nations Council 488 | 1420 Se 146Th St N | Collinsville, OK 74021 | | | First Class Mail |
| Affiliates | Meadowcreek Utd Methodist Church | Indian Nations Council 488 | 14205 E 146Th St N | Collinsville, OK 74021-4609 | | | First Class Mail |
| Affiliates | Meadowdale H & H Ch Utd Methodist Ch | Mountaineer Area 615 | 141 Mount Harmony Rd | Fairmont, WV 26554-5511 | | | First Class Mail |
| Affiliates | Meadowlark Church Of Christ | Longs Peak Council 062 | 2810 Meadowlark Ave | Fort Collins, CO 80526-2838 | | | First Class Mail |
| Affiliates | Meadowlark Community Church | San Diego Imperial Council 049 | 1918 Redwing St | San Marcos, CA 92078-5139 | | | First Class Mail |
| Affiliates | Meadowlark Concerned Parents | Montana Council 315 | 2200 Fox Farm Rd | Great Falls, MT 59404 | | | First Class Mail |
| Affiliates | Meadowlark Parent Advisory Council | Overland Trails 322 | 101 E 53Rd | Kearney, NE 68847 | | | First Class Mail |
| Affiliates | Meadowood Church | Denver Area Council 061 | 16051 E Dartmouth Ave | Aurora, CO 80013-1914 | | | First Class Mail |
| Affiliates | Meadows Neighborhood Co Hoa | Denver Area Council 061 | 3692 Meadows Blvd | Castle Rock, CO 80109-8613 | | | First Class Mail |
| Affiliates | Meadows Parent Teacher Org | Mid-America Council 326 | 9225 Berry St | Omaha, NE 68127-3505 | | | First Class Mail |
| Affiliates | Meadows Park Community Center | Pikes Peak Council 060 | 1943 S El Paso Ave | Colorado Springs, CO 80905-2760 | | | First Class Mail |
| Affiliates | Meadowthorpe Presbyterian Church | Blue Grass Council 204 | 356 Hillsboro Ave | Lexington, KY 40511-2106 | | | First Class Mail |
| Affiliates | Meadowview Elementary School PTO | Norwela Council 215 | 4315 Shed Rd | Bossier City, LA 71111-5222 | | | First Class Mail |
| Affiliates | Meadowview Utd Methodist Church | Sequoyah Council 713 | Po Box 255 | Meadowview, VA 24361-0255 | | | First Class Mail |
| Affiliates | Means Memorial Methodist Memorial Church | Buffalo Trail Council 567 | 201 Ne Avenue B | Andrews, TX 79714-5221 | | | First Class Mail |
| Affiliates | Mebane Presbyterian Church | Old N State Council 070 | 402 S Fifth St | Mebane, NC 27302-2708 | | | First Class Mail |
| Affiliates | Mebane Utd Methodist Church | Old N State Council 070 | 200 S Fourth St | Mebane, NC 27302-2642 | | | First Class Mail |
| Affiliates | Mebane Volunteer Fire Dept | Old N State Council 070 | 1469 Mebane Oaks Rd | Mebane, NC 27302-9682 | | | First Class Mail |
| Affiliates | Mechanicial Contractors Assoc Det. | Great Lakes Fsc 272 | 14801 W 8 Mile Rd | Detroit, MI 48235-1623 | | | First Class Mail |
| Affiliates | Mechanicsburg Fire Dept | Tecumseh 439 | 18 N Main St | Mechanicsburg, OH 43044-1107 | | | First Class Mail |
| Affiliates | Mechanicsburg Presbyterian Church | New Birth Of Freedom 544 | 300 E Simpson St | Mechanicsburg, PA 17055-6509 | | | First Class Mail |
| Affiliates | Mechanicsburg Utd Methodist Church | Tecumseh 439 | 42 N Main St | Mechanicsburg, OH 43044-1107 | | | First Class Mail |
| Affiliates | Mechanicsville Fire Dept | National Capital Area Council 082 | 28165 Hills Club Rd | Mechanicsville, MD 20659-7220 | | | First Class Mail |
| Affiliates | Mechanicsville Optimist Club | National Capital Area Council 082 | 27030 Queentree Rd | Mechanicsville, MD 20659-3751 | | | First Class Mail |
| Affiliates | Mechanicsville Recreation Assoc. | Heart Of Virginia Council 602 | Po Box 222 | Mechanicsville, VA 23111-0222 | | | First Class Mail |
| Affiliates | Mechanicsville Utd Methodist Church | Heart Of Virginia Council 602 | 7356 Atlee Rd | Mechanicsville, VA 23111-1757 | | | First Class Mail |
| Affiliates | Mecklenburg Cnty Distr Attorney'S Office | Mecklenburg County Council 415 | 700 E Trade St | Charlotte, NC 28202-3022 | | | First Class Mail |
| Affiliates | Mecklenburg Ems Agency | Mecklenburg County Council 415 | 4425 Wilkinson Blvd | Charlotte, NC 28208-5528 | | | First Class Mail |
| Affiliates | Mecosta Co Red Arrow Amvets Post 1941 | President Gerald R Ford 781 | 320 S 4Th Ave | Big Rapids, MI 49307-1637 | | | First Class Mail |
| Affiliates | Medfield Lions | Mayflower Council 251 | Po Box 79 | Medfield, MA 02052-0079 | | | First Class Mail |
| Affiliates | Medfield Rec Center | Baltimore Area Council 220 | 1501 Woodheights Ave | Baltimore, MD 21211-1218 | | | First Class Mail |
| Affiliates | Medford Friends Church | Crater Lake Council 491 | 525 De Barr Ave | Medford, OR 97501-1626 | | | First Class Mail |
| Affiliates | Medford Police Dept | Crater Lake Council 491 | 411 W 8Th St | Medford, OR 97501-3105 | | | First Class Mail |
| Affiliates | Medford Ski Education Foundation | Crater Lake Council 491 | 450 Orchard St | Ashland, OR 97520-1631 | | | First Class Mail |
| Affiliates | Medford Utd Methodist Church | Garden State Council 690 | 2 Hartford Rd | Medford, NJ 08055-9001 | | | First Class Mail |
| Affiliates | Mediapolis Community Ambulance | Mississippi Valley Council 141 141 | 412 Main St | Mediapolis, IA 52637-9466 | | | First Class Mail |
| Affiliates | Mediapolis Fire Dept | Mississippi Valley Council 141 141 | 412 Main St | Mediapolis, IA 52637-9466 | | | First Class Mail |
| Affiliates | Medical Lake Kiwanis Club | Inland Nwest Council 611 | Po Box 851 | Medical Lake, WA 99022-0851 | | | First Class Mail |
| Affiliates | Medicine Lodge Lions Club | Quivira Council, Bsa 198 | 200 E Kansas Ave | Medicine Lodge, KS 67104-1407 | | | First Class Mail |
| Affiliates | Medicine Mountain Camp | Black Hills Area Council 695 695 | 24201 Bobcat Rd | Custer, SD 57730-6503 | | | First Class Mail |
| Affiliates | Medicine Rock Inc | Arbuckle Area Council 468 | 9119 E 12675 | Dustin, OK 74839-9101 | | | First Class Mail |
| Affiliates | Medina Academy | Chief Seattle Council 609 | 16242 Nup Way | Bellevue, WA 98008 | | | First Class Mail |
| Affiliates | Medina Church Of The Nazarene | Great Trail 433 | 6901 Wooster Pike | Medina, OH 44256-8860 | | | First Class Mail |
| Affiliates | Medina City Fire Dept | Great Trail 433 | 300 W Reagan Pkwy | Medina, OH 44256-1574 | | | First Class Mail |
| Affiliates | Medina County Sheriffs Dept | Great Trail 433 | 555 Independence Dr | Medina, OH 44256-2460 | | | First Class Mail |
| Affiliates | Medina Dale Readfield Lions Club | Bay-Lakes Council 635 | Po Box 71 | Readfield, WI 54969-0071 | | | First Class Mail |
| Affiliates | Medina First Utd Methodist Church | West Tennessee Area Council 559 | 500 W Church Ave | Medina, TN 38355-8772 | | | First Class Mail |
| Affiliates | Medina Presbyterian Church | Great Trail 433 | 5020 Burgundy Bay Blvd | Medina, OH 44256-8227 | | | First Class Mail |
| Affiliates | Medina Ranch Inc | Alamo Area Council 583 | 215 Zambrano Rd | San Antonio, TX 78209-5458 | | | First Class Mail |
| Affiliates | Medina Sunrise Rotary Club | Great Trail 433 | Po Box 1726 | Medina, OH 44258-1726 | | | First Class Mail |
| Affiliates | Medina Utd Methodist Church | Great Trail 433 | 4747 Foote Rd | Medina, OH 44256-8746 | | | First Class Mail |
| Affiliates | Medina Valley Utd Methodist Church | Alamo Area Council 583 | 1108 Country Ln | Castroville, TX 78009-5056 | | | First Class Mail |
| Affiliates | Medina Vfw Post 5137 | Great Trail 433 | 3916 Pearl Rd | Medina, OH 44256-9036 | | | First Class Mail |
| Affiliates | Medinah Park District | Three Fires Council 127 | 22W130 Thorndale Ave | Medinah, IL 60157 | | | First Class Mail |
| Affiliates | Medley Police Dept | South Florida Council 084 | 7777 Nw 72Nd Ave | Medley, FL 33166-2213 | | | First Class Mail |
| Affiliates | Medshore Ambulance Service | Blue Ridge Council 551 | 1009 N Fant St | Anderson, SC 29621-4817 | | | First Class Mail |
| Affiliates | Medshore Ambulance Services | Blue Ridge Council 551 | 902 Anderson Dr | Williamston, SC 29697-1306 | | | First Class Mail |
| Affiliates | Medtronic Inc | Northern Star Council 250 | 7000 Central Ave Ne | Fridley, MN 55432-3568 | | | First Class Mail |
| Affiliates | Meeple Madness | Northeast Georgia Council 101 | 7400 Spout Springs Rd Ste 205 | Flowery Branch, GA 30542-9904 | | | First Class Mail |
| Affiliates | Mehoopany Utd Methodist Church | Northeastern Pennsylvania Council 501 | 4635 Sr 87 | Mehoopany, PA 18629-7875 | | | First Class Mail |
| Affiliates | Meigs County Friends Of Scouting Assoc. | Buckskin 617 | 1516 Powell St | Middleport, OH 45760-1361 | | | First Class Mail |
| Affiliates | Melange Health Solutions | Mecklenburg County Council 415 | 145 Scaleybark Rd Ste B | Charlotte, NC 28209-2682 | | | First Class Mail |
| Affiliates | Melbourne Church Of Christ | Central Florida Council 083 | Po Box 120332 | Melbourne, FL 32912-0332 | | | First Class Mail |
| Affiliates | Melissa Christian Church | Circle Ten Council 571 | Po Box 606 | Melissa, TX 75454-0606 | | | First Class Mail |
| Affiliates | Mellichamp Elem - Ai | Indian Waters Council 553 | 396 Saint Paul St | Orangeburg, SC 29115-5465 | | | First Class Mail |
| Affiliates | Mellingers Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 80 Gockley Rd | Stevens, PA 17578-9655 | | | First Class Mail |
| Affiliates | Mellingers Lutheran Church | Pennsylvania Dutch Council 524 | 80 Gockley Rd | Stevens, PA 17578-9655 | | | First Class Mail |
| Affiliates | Melrose Chapel | Mississippi Valley Council 141 141 | 3600 Payson Rd | Quincy, IL 62305-6505 | | | First Class Mail |
| Affiliates | Melrose Elementary PTAN | Oregon Trail Council 697 | 2960 Melrose Rd | Roseburg, OR 97471-8903 | | | First Class Mail |
| Affiliates | Melrose Fire Co Inc | Twin Rivers Council 364, Route 40 | Melrose, NY 12121 | | | | First Class Mail |
| Affiliates | Melrose Highlands Congregational Church | The Spirit Of Adventure 227 | 355 Franklin St | Melrose, MA 02176-1854 | | | First Class Mail |
| Affiliates | Melrose Park Public Safety | Pathway To Adventure 456 | 2309 Main St | Melrose Park, IL 60160-3629 | | | First Class Mail |
| Affiliates | Melrose Volunteer Fire Dept Inc | North Florida Council 087 | 301 Cypress St | Melrose, FL 32666-3946 | | | First Class Mail |
| Affiliates | Melvin J Berman Hebrew Academy | National Capital Area Council 082 | 13300 Arctic Ave | Rockville, MD 20853-3012 | | | First Class Mail |
| Affiliates | Members Of Valley Creek Fire Dept | Lincoln Heritage Council 205 | Po Box 27 | Elizabethtown, KY 42702-0027 | | | First Class Mail |
| Affiliates | Memorial Ame Zion Church | Seneca Waterways 397 | 549 Clarissa St | Rochester, NY 14608-2446 | | | First Class Mail |
| Affiliates | Memorial Baptist Church | Great Rivers Council 653 | 1634 Paris Rd | Columbia, MO 65201-5612 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Memorial Congregational Church | Mayflower Council 251 | 26 Concord Rd | Sudbury, MA 01776-2331 | | | First Class Mail |
| Affiliates | Memorial Drive Presbyterian Church | Sam Houston Area Council 576 | 11612 Memorial Dr | Houston, TX 77024-7207 | | | First Class Mail |
| Affiliates | Memorial Drive Utd Methodist Church | Sam Houston Area Council 576 | 12955 Memorial Dr | Houston, TX 77079-7302 | | | First Class Mail |
| Affiliates | Memorial Elem - Kc | Sam Houston Area Council 576 | 6401 Arnot St | Houston, TX 77007-2007 | | | First Class Mail |
| Affiliates | Memorial Evangelical Lutheran Church | Northern Star Council 250 | 15730 Afton Blvd S | Afton, MN 55001-9386 | | | First Class Mail |
| Affiliates | Memorial Health Uni Med Ctr | Coastal Georgia Council 099 | 4731 Waters Ave | Savannah, GA 31404-6219 | | | First Class Mail |
| Affiliates | Memorial Hermann Hospital Katy | Sam Houston Area Council 576 | 23900 Katy Fwy | Katy, TX 77494-1323 | | | First Class Mail |
| Affiliates | Memorial Hermann Katy Hospital | Sam Houston Area Council 576 | 23900 Katy Fwy | Katy, TX 77494-1323 | | | First Class Mail |
| Affiliates | Memorial Hospital | Greater St Louis Area Council 312 | Po Box 609 | Chester, IL 62233-0609 | | | First Class Mail |
| Affiliates | Memorial Hospital | North Florida Council 087 | 3625 University Blvd S | Jacksonville, FL 32216-4207 | | | First Class Mail |
| Affiliates | Memorial Lutheran Church | Attn: Dennis Islet C.O.R | 5810 3Rd St | Katy, TX 77493-2425 | | | First Class Mail |
| Affiliates | Memorial Lutheran Church | New Birth Of Freedom 544 | 34 E Orange St | Shippensburg, PA 17257-1928 | | | First Class Mail |
| Affiliates | Memorial Lutheran Church | North Florida Council 087 | 3375 Us Highway 1 S | St Augustine, FL 32086-6490 | | | First Class Mail |
| Affiliates | Memorial Methodist Mens Club | Greater St Louis Area Council 312 | 425 North St # A | Farmington, MO 63640-3212 | | | First Class Mail |
| Affiliates | Memorial Park Presbyterian Church | Laurel Highlands Council 527 | 8800 Peebles Rd | Allison Park, PA 15101-2716 | | | First Class Mail |
| Affiliates | Memorial Park Utd Presbyterian Church | Laurel Highlands Council 527 | 8800 Peebles Rd | Allison Park, PA 15101-2716 | | | First Class Mail |
| Affiliates | Memorial Presbyterian Church | Garden State Council 690 | 208 E Pine St | Wenonah, NJ 08090-1933 | | | First Class Mail |
| Affiliates | Memorial Presbyterian Church | Gulf Stream Council 085 | 1300 S Olive Ave | West Palm Beach, FL 33401-6724 | | | First Class Mail |
| Affiliates | Memorial Presbyterian Church | Last Frontier Council 480 | 601 24Th Ave Sw | Norman, OK 73069-3912 | | | First Class Mail |
| Affiliates | Memorial Presbyterian Church | North Florida Council 087 | 32 Sevilla St | St Augustine, FL 32084-3535 | | | First Class Mail |
| Affiliates | Memorial Presbyterian Church | Sagamore Council 162 | 731 Walnut St | Dayton, IN 47941-8000 | | | First Class Mail |
| Affiliates | Memorial Presbyterian Church | Water And Woods Council 782 | 1310 Ashman St | Midland, MI 48640-5429 | | | First Class Mail |
| Affiliates | Memorial Presbyterian Church | Westark Area Council 016 | 307 N Church St | Atkins, AR 72823-4112 | | | First Class Mail |
| Affiliates | Memorial PTA | Circle Ten Council 571 | 2200 Laurel Ln | Plano, TX 75074-3110 | | | First Class Mail |
| Affiliates | Memorial Regional Health Services | Greater St Louis Area Council 312 | 4500 Memorial Dr | Belleville, IL 62226-5360 | | | First Class Mail |
| Affiliates | Memorial Road Church Of Christ | Last Frontier Council 480 | 2221 E Memorial Rd | Edmond, OK 73013-5518 | | | First Class Mail |
| Affiliates | Memorial Utd Methodist | Blue Ridge Council 551 | 201 N Main St | Greer, SC 29650-1924 | | | First Class Mail |
| Affiliates | Memorial Utd Methodist | Northeast Illinois 129 | 2935 Sheridan Rd | Zion, IL 60099-3241 | | | First Class Mail |
| Affiliates | Memorial Utd Methodist Church | Buckeye Council 436 | Po Box 248 | Caledonia, OH 43314-0248 | | | First Class Mail |
| Affiliates | Memorial Utd Methodist Church | Central N Carolina Council 416 | 1100 W C St | Kannapolis, NC 28081-4100 | | | First Class Mail |
| Affiliates | Memorial Utd Methodist Church | Great Smoky Mountain Council 557 | 323 N Main St | Clinton, TN 37716-3716 | | | First Class Mail |
| Affiliates | Memorial Utd Methodist Church | Heart Of Virginia Council 602 | 11000 Courthouse Rd | Charles City, VA 23030-3427 | | | First Class Mail |
| Affiliates | Memorial Utd Methodist Church | Lincoln Heritage Council 205 | 631 N Miles St | Elizabethtown, KY 42701-1915 | | | First Class Mail |
| Affiliates | Memorial Utd Methodist Church | Rip Van Winkle Council 405 | Po Box 577 | Modena, NY 12548-0577 | | | First Class Mail |
| Affiliates | Memphis Fire Dept | Chickasaw Council 558 | 65 S Front St | Memphis, TN 38103-2411 | | | First Class Mail |
| Affiliates | Memphis Fire Dept | Water And Woods Council 782 | 35095 Potter St | Memphis, MI 48041-4654 | | | First Class Mail |
| Affiliates | Memphis Islamic Center | Chickasaw Council 558 | 10225 Humphrey Rd | Cordova, TN 38018-6603 | | | First Class Mail |
| Affiliates | Men Of Church-Bethesda Presbyterian | Palmetto Council 549 | 4858 Mcconnells Hwy | York, SC 29745-7577 | | | First Class Mail |
| Affiliates | Men Of First Lutheran | Northern Lights Council 429 | 300 E 2Nd St | Morris, MN 56267 | | | First Class Mail |
| Affiliates | Men Of Presbyterian Church | Great Smoky Mountain Council 557 | 601 Church St | Sweetwater, TN 37874-2906 | | | First Class Mail |
| Affiliates | Men Of St Pauls Utd Methodist Church | Catalina Council 011 | 8051 E Broadway Blvd | Tucson, AZ 85710-3963 | | | First Class Mail |
| Affiliates | Men Of Valor Academy | Last Frontier Council 480 | 1215 Ne 34Th St | Oklahoma City, OK 73111-4501 | | | First Class Mail |
| Affiliates | Menallen Grange 1091 | Westmoreland Fayette 512 | 60 Brownfield Ln | Uniontown, PA 15401-5255 | | | First Class Mail |
| Affiliates | Mendenhall River Community School Parent | Great Alaska Council 610 | 10014 Crazy Horse Dr | Juneau, AK 99801-8529 | | | First Class Mail |
| Affiliates | Mendon Fire Dept | Seneca Waterways 397 | 101 Mendon Ionia Rd | Mendon, NY 14506-9775 | | | First Class Mail |
| Affiliates | Mendon Firefighters Assoc | Mayflower Council 251 | 24 Main St | Mendon, MA 01756-1130 | | | First Class Mail |
| Affiliates | Mendon Police Assoc | Mayflower Council 251 | 22 Main St | Mendon, MA 01756-1130 | | | First Class Mail |
| Affiliates | Mendon Presbyterian Chuch | Seneca Waterways 397 | 936 Cheese Factory Rd | Mendon, NY 14506 | | | First Class Mail |
| Affiliates | Mendota Police Dept | Sequoia Council 027 | 1000 Airport Blvd Ste A | Mendota, CA 93640-2702 | | | First Class Mail |
| Affiliates | Mendoza Sch Grp Concerned Citizens | Grand Canyon Council 010 | 5831 E Mclellan Rd | Mesa, AZ 85205-3550 | | | First Class Mail |
| Affiliates | Menifee Police Dept | California Inland Empire Council 045 | 29714 Haun Rd | Sun City, CA 92586-6540 | | | First Class Mail |
| Affiliates | Menifee Valley Youth Foundation | California Inland Empire Council 045 | 33150 Nancy Ln | Menifee, CA 92584-8394 | | | First Class Mail |
| Affiliates | Menlo Church Saratoga | Silicon Valley Monterey Bay 055 | 20455 Herriman Ave | Saratoga, CA 95070-4901 | | | First Class Mail |
| Affiliates | Menlo Park Academy | Lake Erie Council 440 | 2149 W 53Rd St | Cleveland, OH 44102-4409 | | | First Class Mail |
| Affiliates | Menlo Park Fire Protection District | Pacific Skyline Council 031 | 300 Middlefield Rd | Menlo Park, CA 94025-3565 | | | First Class Mail |
| Affiliates | Menlo Park Police Assoc | Pacific Skyline Council 031 | 750 Menlo Ave Ste 200 | Menlo Park, CA 94025-4735 | | | First Class Mail |
| Affiliates | Menlo Park Police Dept | Pacific Skyline Council 031 | 701 Laurel St | Menlo Park, CA 94025-3452 | | | First Class Mail |
| Affiliates | Menlo Park Presbyterian Church | Pacific Skyline Council 031 | 950 Santa Cruz Ave | Menlo Park, CA 94025-4611 | | | First Class Mail |
| Affiliates | Menomonee Club For Boys & Girls | Pathway To Adventure 456 | 1535 N Dayton St | Chicago, IL 60642-8054 | | | First Class Mail |
| Affiliates | Menomonee Falls Fire Dept | Potawatomi Area Council 651 | W140N7501 Lilly Rd | Menomonee Falls, WI 53051 | | | First Class Mail |
| Affiliates | Menomonee Falls Kiwanis Club | Potawatomi Area Council 651 | Po Box 585 | Menomonee Falls, WI 53052-0585 | | | First Class Mail |
| Affiliates | Menomonee Falls Optimist Club | Potawatomi Area Council 651 | Street | Menomonee Falls, WI 53051 | | | First Class Mail |
| Affiliates | Menomonie High School Ffa | Chippewa Valley Council 637 | 1715 5Th St W | Menomonie, WI 54751-3149 | | | First Class Mail |
| Affiliates | Menomonie Police Dept | Chippewa Valley Council 637 | 615 Stokke Pkwy Ste G200 | Menomonie, WI 54751-7901 | | | First Class Mail |
| Affiliates | Mens Assoc Of Sts Philip & James | Chester County Council 539 | 721 E Lincoln Hwy | Exton, PA 19341-2802 | | | First Class Mail |
| Affiliates | Mens Bible Class First Utd Methodist | Andrew Jackson Council 303 | 427 Crider Dr | Brookhaven, MS 39601 | | | First Class Mail |
| Affiliates | Mens Bible Class Utd Presbyterian Ch | Juniata Valley Council 497 | Shirley & Div Sts | Mount Union, Pa 17066 | | | First Class Mail |
| Affiliates | Mens Bible Class-Emanuel Lutheran Church | Alamo Area Council 583 | 206 N Travis St | Seguin, TX 78155-5635 | | | First Class Mail |
| Affiliates | Men'S Club | Longhouse Council 373 | First United Methodist Church | Baldwinsville, NY 13027 | | | First Class Mail |
| Affiliates | Men'S Club 1St Utd Methodist Ch | Gulf Coast Council 773 | 599 8Th Ave | Crestview, FL 32536-2013 | | | First Class Mail |
| Affiliates | Mens Club Fairfield Grace Utd | Connecticut Yankee Council Bsa 072 | 1089 Fairfield Woods Rd | Fairfield, CT 06825-3228 | | | First Class Mail |
| Affiliates | Mens Club Friendship Presbyterian Church | Northeast Georgia Council 101 | 8531 Macon Hwy | Watkinsville, GA 30677 | | | First Class Mail |
| Affiliates | Mens Club Hinton Ave. Utd Methodist | Stonewall Jackson Council 763 | 750 Hinton Ave | Charlottesville, VA 22902-5760 | | | First Class Mail |
| Affiliates | Mens Club Mary Our Queen Catholic Church | Mid-America Council 326 | 3405 S 118Th St | Omaha, NE 68144 | | | First Class Mail |
| Affiliates | Mens Club Of First Congregational Church | Daniel Webster Council, Bsa 330 | Main St | Rindge, NH 03461 | | | First Class Mail |
| Affiliates | Mens Club Of Guardian Angels Church | Northern Star Council 250 | 8260 4Th St N | Oakdale, MN 55128-7032 | | | First Class Mail |
| Affiliates | Mens Club Of Seminole Utd Methodist | Greater Tampa Bay Area 089 | 5400 Seminole Blvd | Seminole, FL 33772-7317 | | | First Class Mail |
| Affiliates | Mens Club Of St Mary Of Vernon Church | Northeast Illinois 129 | 236 Us Highway 45 | Indian Creek, IL 60061-4407 | | | First Class Mail |
| Affiliates | Men'S Club Of St Paul'S Church | Hudson Valley Council 374 | 60 W Main St | Middletown, NY 10940-5732 | | | First Class Mail |
| Affiliates | Mens Club St Martin Episcopal | Atlanta Area Council 092 | 3110 Ashford Dunwoody Rd Ne | Brookhaven, GA 30319-2972 | | | First Class Mail |
| Affiliates | Mens Club Temple Oheb Shalom | Baltimore Area Council 220 | 7310 Park Heights Ave | Baltimore, MD 21208-5436 | | | First Class Mail |
| Affiliates | Men'S Club, Ch, Holy Spirit | Northern Star Council 250 | 515 Albert St S | Saint Paul, MN 55116-1611 | | | First Class Mail |
| Affiliates | Mens Club-Our Lady Of Sorrows R C Church | Westchester Putnam 388 | 920 Mamaroneck Ave | White Plains, NY 10605-3525 | | | First Class Mail |
| Affiliates | Mens Community Club-Mill Plain Church | Connecticut Rivers Council, Bsa 066 | 242 Southmayd Rd | Waterbury, CT 06705-2036 | | | First Class Mail |
| Affiliates | Mens Fellowship | Neelsville Presbyterian Ch | 20701 Frederick Rd | Germantown, MD 20876-4137 | | | First Class Mail |
| Affiliates | Mens Fellowship 1St Methodist Toccoa | Northeast Georgia Council 101 | 333 E Tugalo St | Toccoa, GA 30577-2129 | | | First Class Mail |
| Affiliates | Mens Fellowship Bethlehem Presbyterian | Hudson Valley Council 374 | Rr 94 Box Jackson Ave | Cornwall, NY 12518 | | | First Class Mail |
| Affiliates | Mens Fellowship Ist Methodist Toccoa | Northeast Georgia Council 101 | 407 E Tugalo St | Toccoa, GA 30577 | | | First Class Mail |
| Affiliates | Mens Fellowship-Neelsville Presbyterian | National Capital Area Council 082 | 20701 Frederick Rd | Germantown, MD 20876-4137 | | | First Class Mail |
| Affiliates | Mens Methodist Club | South Georgia Council 098 | 117 Starksville Ave N | Leesburg, GA 31763-4588 | | | First Class Mail |
| Affiliates | Menta Academy | Greater St Louis Area Council 312 | 6400 W Main St Ste 03 | Belleville, IL 62223-3806 | | | First Class Mail |
| Affiliates | Mental Health Assoc Of Beaver Cty | Laurel Highlands Council 527 | 105 Brighton Ave | Rochester, PA 15074-2203 | | | First Class Mail |
| Affiliates | Mentone Green Foundation Inc | Greater Alabama Council 001 | 17185 County Road 89 | Mentone, AL 35984-2333 | | | First Class Mail |
| Affiliates | Mentor 2 Youth | Southern Shores Fsc 783 | 111 S Wallace Blvd | Ypsilanti, MI 48197-4644 | | | First Class Mail |
| Affiliates | Mentor Utd Methodist Church | Lake Erie Council 440 | 8600 Mentor Ave | Mentor, OH 44060-5834 | | | First Class Mail |
| Affiliates | Mequon-Thiensville Sunrise Rotary Club | Bay-Lakes Council 635 | 11126 N Cedarburg Rd | Mequon, WI 53092-4357 | | | First Class Mail |
| Affiliates | Meramec Arnold Elks Lodge | Greater St Louis Area Council 312 | 1515 Miller Rd | Imperial, MO 63052-3064 | | | First Class Mail |
| Affiliates | Meramec Elementary PTO | Greater St Louis Area Council 312 | 2745 Meramec St | Saint Louis, MO 63118-4533 | | | First Class Mail |
| Affiliates | Meramec Heights Warrior Supporters | Greater St Louis Area Council 312 | 1340 W Outer 21 Rd | Arnold, MO 63010-3247 | | | First Class Mail |
| Affiliates | Meramec Hills Chapter Of | Missouri Master Naturalists | 1106 Highland Dr | Rolla, MO 65401-3605 | | | First Class Mail |
| Affiliates | Meramec School PTO | Greater St Louis Area Council 312 | 400 S Meramec Ave | Saint Louis, MO 63105-2531 | | | First Class Mail |
| Affiliates | Meramec Valley Eagles Sullivan | Greater St Louis Area Council 312 | 1000 Acid Mine Rd | Sullivan, MO 63080-2665 | | | First Class Mail |
| Affiliates | Merced County Office Of Education | Greater Yosemite Council 059 | 632 W 13Th St | Merced, CA 95341-5908 | | | First Class Mail |
| Affiliates | Merced County Sheriff'S Dept.-Winton | Greater Yosemite Council 059 | 2222 M St | Merced, CA 95340-3729 | | | First Class Mail |
| Affiliates | Merced Elks Lodge 1240 | Greater Yosemite Council 059 | 1910 M St | Merced, CA 95340-3707 | | | First Class Mail |
| Affiliates | Merced Police Dept | Greater Yosemite Council 059 | 611 W 22Nd St | Merced, CA 95340-3703 | | | First Class Mail |
| Affiliates | Mercedes Ward Ch LDS | Rio Grande Council 775 | 210 Southgate Blvd | Weslaco, TX 78596-7002 | | | First Class Mail |
| Affiliates | Mercer Co Elem PTO | Blue Grass Council 204 | 741 Tapp Rd | Harrodsburg, KY 40330-1070 | | | First Class Mail |
| Affiliates | Mercer County Sheriff Dept | Black Swamp Area Council 449 | 4835 State Route 29 | Celina, OH 45822-8216 | | | First Class Mail |
| Affiliates | Mercer Island Presbyterian Church | Chief Seattle Council 609 | 3605 84Th Ave Se | Mercer Island, WA 98040-3610 | | | First Class Mail |
| Affiliates | Mercer Raiders | Buckskin 617 | 105 Old Bluefield Rd | Princeton, WV 24739-8901 | | | First Class Mail |
| Affiliates | Mercersburg Sportsmen Assoc, Inc | Mason Dixon Council 221 | Dickeys Rd | Mercersburg, PA 17236 | | | First Class Mail |
| Affiliates | Mercy Anderson Hospital | Dan Beard Council, Bsa 438 | 7500 State Rd | Cincinnati, OH 45255-2439 | | | First Class Mail |
| Affiliates | Mercy Baptist Church | Ohio River Valley Council 619 | 3474 Pennsylvania Ave | Weirton, WV 26062-3923 | | | First Class Mail |
| Affiliates | Mercy Baptist Church | Pee Dee Area Council 552 | 2805 4Th Ave | Conway, SC 29527-5668 | | | First Class Mail |
| Affiliates | Mercy Community Church | Great Trail 433 | 201 Beachwood Dr | Youngstown, OH 44505-4283 | | | First Class Mail |
| Affiliates | Mercy Fairfield Hospital | Dan Beard Council, Bsa 438 | 3000 Mack Rd | Fairfield, OH 45014-5335 | | | First Class Mail |
| Affiliates | Mercy Flights Inc Air & Ground Ambulance | Crater Lake Council 491 | 2020 Milligan Way | Medford, OR 97504-5894 | | | First Class Mail |
| Affiliates | Mercy Haang | Denver Area Council 061 | | | | | First Class Mail |
| Affiliates | Mercy Health - Tiffin Hospital | Black Swamp Area Council 449 | 45 St Lawrence Dr | Tiffin, OH 44883-8310 | | | First Class Mail |
| Affiliates | Mercy Health Clermont Hospital | Dan Beard Council, Bsa 438 | 3000 Hospital Dr | Batavia, OH 45103-1921 | | | First Class Mail |
| Affiliates | Mercy Health Partners | Erie Shores Council 460 | 2213 Cherry St | Toledo, OH 43608-2603 | | | First Class Mail |
| Affiliates | Mercy Health System | Glaciers Edge Council 620 | 1000 Mineral Point Ave | Janesville, WI 53548-2940 | | | First Class Mail |
| Affiliates | Mercy Hospital | Ozark Trails Council 306 | 1235 E Cherokee St | Springfield, MO 65804-2203 | | | First Class Mail |
| Affiliates | Mercy Hospital Washington | Greater St Louis Area Council 312 | 951 E 5Th St | Washington, MO 63090 | | | First Class Mail |
| Affiliates | Mercy House | Suffolk County Council Inc 404 | 436 W Main St | Patchogue, NY 11772-3067 | | | First Class Mail |
| Affiliates | Mercy Medical Center | Northeast Iowa Council 178 | 250 Mercy Dr | Dubuque, IA 52001-7320 | | | First Class Mail |
| Affiliates | Meredian Lodge 125 Am | Pine Tree Council 218 | Po Box 365 | Pittsfield, ME 04967-0365 | | | First Class Mail |
| Affiliates | Meredith Drive Reformed Church | Mid Iowa Council 177 | 5128 Meredith Dr | Des Moines, IA 50310-2954 | | | First Class Mail |
| Affiliates | Meredith Kiwanis Club | Daniel Webster Council, Bsa 330 | Po Box 598 | Meredith, NH 03253-0598 | | | First Class Mail |
| Affiliates | Meridian Kiwanis Club | Chief Seattle Council 609 | Po Box 443 | Kent, WA 98035-0443 | | | First Class Mail |
| Affiliates | Meridian Sun 20 | Green Mountain 592 | South Craftsbury Rd | Craftsbury, VT 05826 | | | First Class Mail |
| Affiliates | Meridian Utd Methodist Ch-Mens Grp | Ore-Ida Council 106 - Bsa 106 | 235 E Pine Ave | Meridian, ID 83642-2332 | | | First Class Mail |
| Affiliates | Meridian Utd Presbyterian Church | Moraine Trails Council 500 | 4150 Highland Ave | Butler, PA 16001-2963 | | | First Class Mail |
| Affiliates | Meridian Vol Fire Co & Relief Assoc | Moraine Trails Council 500 | Meridian Station | Butler, PA 16001 | | | First Class Mail |
| Affiliates | Meriwether Camp Committee | Cascade Pacific Council 492 | 2145 Sw Naito Pkwy | Portland, OR 97201-5103 | | | First Class Mail |
| Affiliates | Merkel Lions Club | Texas Trails Council 561 | 201 Edwards | Merkel, TX 79536-3803 | | | First Class Mail |
| Affiliates | Merkley Es PTA | Pathway To Adventure 456 | 9340 5Th St | Highland, IN 46322-2702 | | | First Class Mail |
| Affiliates | Merriam Christian Church | Heart Of America Council 307 | 9401 Johnson Dr | Merriam, KS 66203-3141 | | | First Class Mail |
| Affiliates | Merrick Utd Methodist Church | Theodore Roosevelt Council 386 | 1425 Merrick Ave | Merrick, NY 11566-1645 | | | First Class Mail |
| Affiliates | Merrill Optimist Club | Samoset Council, Bsa 627 | Po Box 881 | Merrill, WI 54452-0881 | | | First Class Mail |
| Affiliates | Merritt Island Presbyterian Church | Central Florida Council 083 | 600 S Tropical Trl | Merritt Island, FL 32952-4951 | | | First Class Mail |
| Affiliates | Merriwether Community Center | Georgia-Carolina 093 | 1879 W Martintown Rd | North Augusta, SC 29860-9615 | | | First Class Mail |
| Affiliates | Merryhill School | Golden Empire Council 047 | 2600 V St | Sacramento, CA 95818-1914 | | | First Class Mail |
| Affiliates | Mershon Farms | Westark Area Council 016 | Po Box 1 | Alix, AR 72820-0001 | | | First Class Mail |
| Affiliates | Merton Community Fire Dept | Potawatomi Area Council 651 | P.O. Box 911 | N67W28343 Sussex Rd | | | First Class Mail |
| Affiliates | Merton Community Fire Dept | Potawatomi Area Council 651 | Po Box 911 | Merton, WI 53056-0911 | | | First Class Mail |
| Affiliates | Merz Tate Explorers | Southern Shores Fsc 783 | 3609 S Circle Dr Apt 13 | Kalamazoo, MI 49004-6637 | | | First Class Mail |
| Affiliates | Mes PTO | Westark Area Council 016 | 129 Highway 71 Sw | Mountainburg, AR 72946-4112 | | | First Class Mail |
| Affiliates | Mesa Buckhorn Elks Lodge 2656 | Grand Canyon Council 010 | 2824 N Power Rd Ste 113-278 | Mesa, AZ 85215-1720 | | | First Class Mail |
| Affiliates | Mesa County Sheriffs Office | Denver Area Council 061 | 215 Rice St | Grand Junction, CO 81501-5818 | | | First Class Mail |
| Affiliates | Mesa Mundi Inc | Mayflower Council 251 | 47 Pond St Ste 1 | Sharon, MA 02067-2051 | | | First Class Mail |
| Affiliates | Mesa View Utd Methodist Church | Great Swest Council 412 | 4701 Montano Rd Nw | Albuquerque, NM 87120-2427 | | | First Class Mail |
| Affiliates | Mesilla Fire Dept | Yucca Council 573 | Po Box 10 | Mesilla, NM 88046-0010 | | | First Class Mail |
| Affiliates | Mesilla Valley Christian Schools | Yucca Council 573 | 3850 Stern Dr | Las Cruces, NM 88001-7637 | | | First Class Mail |
| Affiliates | Mesquite Elks Lodge 2811 | Utah National Parks 591 | 545 Riverside Rd | Mesquite, NV 89027-7104 | | | First Class Mail |
| Affiliates | Mesquite Fire | Utah National Parks 591 | 10 E Mesquite Blvd | Mesquite, NV 89027-4706 | | | First Class Mail |
| Affiliates | Mesquite Police Dept | Circle Ten Council 571 | 777 N Galloway Ave | Mesquite, TX 75149-3409 | | | First Class Mail |
| Affiliates | Mesquite Police Dept | Las Vegas Area Council 328 | 695 Mayan Cir | Mesquite, NV 89027-4341 | | | First Class Mail |
| Affiliates | Messiah Episcopal Church | Northern Star Council 250 | 1631 Ford Pkwy | Saint Paul, MN 55116-2130 | | | First Class Mail |
| Affiliates | Messiah Evangelical Lutheran Church | Great Smoky Mountain Council 557 | 6900 Kingston Pike | Knoxville, TN 37919-5702 | | | First Class Mail |
| Affiliates | Messiah Evangelical Lutheran Church | Northeast Illinois 129 | 25225 W Ivanhoe Rd | Wauconda, IL 60084-2405 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Messiah Evangelical Lutheran Church | Susquehanna Council 533 | 324 S Howard St | South Williamsport, PA 17702-7339 | | | First Class Mail |
| Affiliates | Messiah Evangelical Lutheran Church | Tecumseh 439 | 1013 E Lawn Ave | Urbana, OH 43078-1260 | | | First Class Mail |
| Affiliates | Messiah Lutheran | Blue Ridge Council 551 | 110 Log Shoals Rd | Mauldin, SC 29662 | | | First Class Mail |
| Affiliates | Messiah Lutheran | Lake Erie Council 440 | 21485 Lorain Rd | Fairview Park, OH 44126-2124 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church | Alamo Area Council 583 | 9401 Dietz Elkhorn Rd | Fair Oaks Ranch, TX 78015-4933 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church | Baltimore Area Council 220 | 5600 Old Washington Rd | Sykesville, MD 21784-8618 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church | Bay-Lakes Council 635 | 305 W Magnetic St | Marquette, MI 49855-2708 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church | Blue Ridge Council 551 | 1100 Log Shoals Rd | Mauldin, SC 29662-2714 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church | Central Minnesota 296 | 320 4Th Ave N | Sartell, MN 56377-1739 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church | Circle Ten Council 571 | 1801 W Plano Pkwy | Plano, TX 75075-8620 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church | Crossroads Of America 160 | 6100 N Raceway Rd | Indianapolis, IN 46234-3037 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church | Crossroads Of America 160 | 801 S Green St | Brownsburg, IN 46112-1803 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church | Erie Shores Council 460 | 4703 N Summit St | Toledo, OH 43611-2857 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church | Glaciers Edge Council 620 | 5202 Cottage Grove Rd | Madison, WI 53716-1314 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church | Great Trail 433 | 4700 S Main St | Akron, OH 44319-4470 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church | Greater Alabama Council 001 | 7740 Highway 72 W | Madison, AL 35758-9557 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church | Greater New York Councils, Bsa 640 | 174 Jefferson Blvd | Staten Island, NY 10312-3328 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church | Greater New York Councils, Bsa 640 | 672 Drumgoole Rd E | Staten Island, NY 10312-3308 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church | Greater Tampa Bay Area 089 | 14920 Hutchison Rd | Tampa, FL 33625-5507 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church | Las Vegas Area Council 328 | Po Box 1576 | Parker, AZ 85344-1576 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church | New Birth Of Freedom 544 | 3 Church St | Halifax, PA 17032-9472 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church | Ozark Trails Council 306 | 925 E Seminole St | Springfield, MO 65807-3037 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church | Pathway To Adventure 456 | 1605 Vernon Ave | Park Ridge, IL 60068-1567 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church | Sam Houston Area Council 576 | 11522 Telge Rd | Cypress, TX 77429-3385 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church | Simon Kenton Council 441 | 1200 Waggoner Rd | Reynoldsburg, OH 43068-7267 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church | Southwest Florida Council 088 | 2691 Ne Pine Island Rd | Cape Coral, FL 33909-6507 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church | Suffolk County Council Inc 404 | 465 Pond Path | Setauket, NY 11733-1105 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church | Three Harbors Council 636 | 3015 Pritchard Dr | Racine, WI 53406-5401 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church | Twin Valley Council Bsa 283 | 1706 Lee Blvd | North Mankato, MN 56003-2737 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church | Voyageurs Area 286 | 231 W 5Th St | Washburn, WI 54891-9407 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church | Water And Woods Council 782 | 8497 Miller Rd | Swartz Creek, MI 48473-1262 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church Of Hayward | San Francisco Bay Area Council 028 | 25400 Hesperian Blvd | Hayward, CA 94545-2464 | | | First Class Mail |
| Affiliates | Messiah Lutheran Church-Elca | Glaciers Edge Council 620 | 5202 Cottage Grove Rd | Madison, WI 53716-1314 | | | First Class Mail |
| Affiliates | Messiah Luthern Church | Circle Ten Council 571 | 1801 W Plano Pkwy | Plano, TX 75075-8620 | | | First Class Mail |
| Affiliates | Messiah Mens Club | Northern Lights Council 429 | 2010 Elm St N | Fargo, ND 58102-2425 | | | First Class Mail |
| Affiliates | Messiah Trinity Church | Lincoln Heritage Council 205 | 8701 Shepherdsville Rd | Louisville, KY 40219-5037 | | | First Class Mail |
| Affiliates | Messiah Utd Methodist Church | Attn: Chris Mccreary | National Capital Area Council 082 | 9097 Blarney Stone Dr | | | First Class Mail |
| Affiliates | Messiah Utd Methodist Church | New Birth Of Freedom 544 | 30 S Penn St | Shippensburg, PA 17257-1914 | | | First Class Mail |
| Affiliates | Messiah Utd Methodist Church | Northern Star Council 250 | 17805 County Road 6 | Plymouth, MN 55447-2904 | | | First Class Mail |
| Affiliates | Messial Lutheran Church Elca | Mid-America Council 326 | 5015 S 80Th St | Ralston, NE 68127-2712 | | | First Class Mail |
| Affiliates | Metairie Park Country Day School | Southeast Louisiana Council 214 | 300 Park Rd | Metairie, LA 70005-4142 | | | First Class Mail |
| Affiliates | Metamora Amboy Volunteer Fire Dept | Black Swamp Area Council 449 | 251 Mill St | Metamora, OH 43540-9798 | | | First Class Mail |
| Affiliates | Metamora Utd Methodist Church | Black Swamp Area Council 449 | 3248 State Route 120 | Metamora, OH 43540-9720 | | | First Class Mail |
| Affiliates | Metco-Ti Inc | San Francisco Bay Area Council 028 | 7060 Koll Center Pkwy | Pleasanton, CA 94566-3106 | | | First Class Mail |
| Affiliates | Methodist - St Pauls Utd Methodist | Grand Teton Council 107 | 1730 Saint Clair Rd | Idaho Falls, ID 83404-6304 | | | First Class Mail |
| Affiliates | Methodist - Trinity Methodist Church | Grand Teton Council 107 | 237 N Water Ave | Idaho Falls, ID 83402-4003 | | | First Class Mail |
| Affiliates | Methodist Church | Montana Council 315 | 24 N 11Th St # 1N | Miles City, MT 59301-3402 | | | First Class Mail |
| Affiliates | Methodist Church | Overland Trails 322 | 1302 M St | Franklin, NE 68939-1339 | | | First Class Mail |
| Affiliates | Methodist Church | Pine Burr Area Council 304 | 629 Sullivan Dr | Hattiesburg, MS 39401-7978 | | | First Class Mail |
| Affiliates | Methodist Church & Wheatland Lions Club | Longs Peak Council 062 | 909 9Th St | Wheatland, WY 82201-2608 | | | First Class Mail |
| Affiliates | Methodist Church Janesville | Winnebago Council, Bsa 173 | Po Box 358 | Janesville, IA 50647-0358 | | | First Class Mail |
| Affiliates | Methodist Church Of Charleston | Greater St Louis Area Council 312 | 1700 E Marshall St | Charleston, MO 63834-9279 | | | First Class Mail |
| Affiliates | Methodist Church Of Dexter | Southern Shores Fsc 783 | 7643 Huron River Dr | Dexter, MI 48130-9321 | | | First Class Mail |
| Affiliates | Methodist Church Of Poughquag | Hudson Valley Council 374 | 21 Church St | Poughquag, NY 12570-5629 | | | First Class Mail |
| Affiliates | Methodist Church Of Westborough | Mayflower Council 251 | 120 W Main St | Westborough, MA 01581-3018 | | | First Class Mail |
| Affiliates | Methodist Church Wheeler | Golden Spread Council 562 | Po Box 89 | Wheeler, TX 79096-0089 | | | First Class Mail |
| Affiliates | Methodist Men - First Utd Methodist | Three Rivers Council 578 | 670 N 5Th St | Silsbee, TX 77656-4041 | | | First Class Mail |
| Affiliates | Methodist Men Avenue Utd Methodist Ch | Del Mar Va 081 | 20 N Church Ave | Milford, DE 19963-1021 | | | First Class Mail |
| Affiliates | Methodist Men Belin Methodist Church | Coastal Carolina Council 550 | 4183 Hwy 17 Bus | Murrells Inlet, SC 29576 | | | First Class Mail |
| Affiliates | Methodist Men Club Great Falls Methodist | National Capital Area Council 082 | 10100 Georgetown Pike | Great Falls, VA 22066-2823 | | | First Class Mail |
| Affiliates | Methodist Men First Utd Methodist | Buckskin 617 | 905 Glendale Ave | Church of S Charlest | | | First Class Mail |
| Affiliates | Methodist Men Lonsdale Utd Methodist Ch | Great Smoky Mountain Council 557 | 3002 Galbraith St | Knoxville, TN 37921-2023 | | | First Class Mail |
| Affiliates | Methodist Men Mulvane | Quivira Council, Bsa 198 | 107 S Central Ave | Mulvane, KS 67110-1717 | | | First Class Mail |
| Affiliates | Methodist Men Of Brookings | Sioux Council 733 | 625 5Th St | Brookings, SD 57006-2040 | | | First Class Mail |
| Affiliates | Methodist Men Of Central Utd Meth Ch | Old Hickory Council 427 | 1909 N Main St | Mount Airy, NC 27030-2403 | | | First Class Mail |
| Affiliates | Methodist Men Of First Utd Methodist | Buckskin 617 | Church | Princeton, WV 24740 | | | First Class Mail |
| Affiliates | Methodist Men Of First Utd Methodist | Great Swest Council 412 | 715 Diamond Dr | Los Alamos, NM 87544-2230 | | | First Class Mail |
| Affiliates | Methodist Men Of Garner | Occoneechee 421 | 201 Methodist Dr | Garner, NC 27529-5420 | | | First Class Mail |
| Affiliates | Methodist Men Of Mitchell | Sioux Council 733 | 310 N Rowley St | Mitchell, SD 57301-2616 | | | First Class Mail |
| Affiliates | Methodist Men Of Morgantown | Lincoln Heritage Council 205 | 301 N Main St | Morgantown, KY 42261 | | | First Class Mail |
| Affiliates | Methodist Men Of Mt Olivet Methodist | Central N Carolina Council 416 | 301 Mount Olivet Rd | Concord, NC 28025-2825 | | | First Class Mail |
| Affiliates | Methodist Men Of Nixon Utd Methodist | Moraine Trails Council 500 | 334 Airport Rd | Butler, PA 16002-7632 | | | First Class Mail |
| Affiliates | Methodist Men Of The Hazardville Church | Connecticut Rivers Council, Bsa 066 | 330 Hazard Ave | Enfield, CT 06082-4709 | | | First Class Mail |
| Affiliates | Methodist Men Springfield | National Capital Area Council 082 | 7047 Old Keene Mill Rd | Springfield, VA 22150-2804 | | | First Class Mail |
| Affiliates | Methodist Men Trinity U M C | Stonewall Jackson Council 763 | 147 S Main St | Lexington, VA 24450-2315 | | | First Class Mail |
| Affiliates | Methodist Men-Calvary Methodist Church | Baltimore Area Council 220 | 403 S Main St | Mount Airy, MD 21771-5346 | | | First Class Mail |
| Affiliates | Methodist Men-First Utd Methodist Ch | Old Hickory Council 427 | 340 Hawthorne Rd | Elkin, NC 28621-3021 | | | First Class Mail |
| Affiliates | Methodist Men-Los Banos Methodist Church | Greater Yosemite Council 059 | 1031 Iowa Ave | Los Banos, CA 93635-3451 | | | First Class Mail |
| Affiliates | Methodist Men-Pine Forest Utd | Tuscarora Council 424 | 867 Nc 581 Hwy S | Goldsboro, NC 27530-7861 | | | First Class Mail |
| Affiliates | Methodist Mens Club | Central Georgia Council 096 | Sandersville | Methodist Church | Sandersville, GA 31082 | | First Class Mail |
| Affiliates | Methodist Mens Club | Black Warrior Council 006 | Po Box 355 | Demopolis, AL 36732-0355 | | | First Class Mail |
| Affiliates | Methodist Mens Club | East Carolina Council 426 | 900 Arendell St | Morehead City, NC 28557-4142 | | | First Class Mail |
| Affiliates | Methodist Mens Club | Greater Los Angeles Area 033 | 540 Main St | El Segundo, CA 90245-3005 | | | First Class Mail |
| Affiliates | Methodist Mens Club | Northeast Georgia Council 101 | Po Box 296 | Social Circle, GA 30025-0296 | | | First Class Mail |
| Affiliates | Methodist Mens Club | Northern Lights Council 429 | 75 3Rd St W | Dickinson, ND 58601-5135 | | | First Class Mail |
| Affiliates | Methodist Mens Club | South Georgia Council 098 | 117 Starksville Ave N | Leesburg, GA 31763-4588 | | | First Class Mail |
| Affiliates | Methodist Mens Club 1st Methodist Ch | New Birth Of Freedom 544 | 200 Frederick St | Hanover, PA 17331-3601 | | | First Class Mail |
| Affiliates | Methodist Mens Club East Cobb Utd | Atlanta Area Council 092 | 2325 Roswell Rd | Marietta, GA 30062-4782 | | | First Class Mail |
| Affiliates | Methodist Mens Club Of 1St Meth Church | East Carolina Council 426 | 900 Arendell St | Morehead City, NC 28557-4142 | | | First Class Mail |
| Affiliates | Methodist Men'S Club Of Butler | Choctaw Area Council 302 | South Mulberry | Butler, AL 36904 | | | First Class Mail |
| Affiliates | Methodist Mens Club Of Main Street | Blue Ridge Mtns Council 599 | 701 N Main St | South Boston, VA 24592-3338 | | | First Class Mail |
| Affiliates | Methodist Mens Club Of St James | C/O Leslie Hudson | Po Box 1662 | Newport, NC 28570-1662 | | | First Class Mail |
| Affiliates | Methodist Mens Club Pleasant Grove Umc | Occoneechee 421 | 4415 Pleasant Grove Church Rd | Raleigh, NC 27613-3132 | | | First Class Mail |
| Affiliates | Methodist Mens Club-1st Methodist Ch | New Birth Of Freedom 544 | 200 Frederick St | Hanover, PA 17331-3601 | | | First Class Mail |
| Affiliates | Methodist Mens Club-1st Utd Methodist | Colonial Virginia Council 595 | 1 Salt Pond Rd | Hampton, VA 23664-1708 | | | First Class Mail |
| Affiliates | Methodist Mens Club-First Methodist | Colonial Virginia Council 595 | 1 Salt Pond Rd | Hampton, VA 23664-1708 | | | First Class Mail |
| Affiliates | Methodist Mens Club-St James Methodist | East Carolina Council 426 | Church | Newport, NC 28570 | | | First Class Mail |
| Affiliates | Methodist Mens Club-St Mark Methodist | Sam Houston Area Council 576 | 600 Pecore St | Houston, TX 77009-6224 | | | First Class Mail |
| Affiliates | Methodist Men'S Group/Community Umc | Occoneechee 421 | 507 W E St | Butner, NC 27509-1939 | | | First Class Mail |
| Affiliates | Methodist Mens Org Of Lewisburg Umc | Buckskin 617 | Po Box 69 | Lewisburg, WV 24901-0069 | | | First Class Mail |
| Affiliates | Methodist Upward Bound | Mid-America Council 326 | 720 N 87Th St | Omaha, NE 68114-2806 | | | First Class Mail |
| Affiliates | Methodist Women Society Of Christian Ser | Pony Express Council 311 | 306 E Clay St | Albany, MO 64402-1823 | | | First Class Mail |
| Affiliates | Methodist-Commty | United Methodist Church | 190 S Holmes Ave | Shelley, ID 83274-1322 | | | First Class Mail |
| Affiliates | Methuen Police Dept | The Spirit Of Adventure 227 | 90 Hampshire St | Methuen, MA 01844-6821 | | | First Class Mail |
| Affiliates | Methuen Youth Soccer Assoc Inc | The Spirit Of Adventure 227 | 272 Broadway Unit 1034 | Methuen, MA 01844-8046 | | | First Class Mail |
| Affiliates | Metro Atlanta Kiwanis Club | Atlanta Area Council 092 | 309 Harris Manor Dr Sw | Atlanta, GA 30311-2116 | | | First Class Mail |
| Affiliates | Metro Christian Academy | Indian Nations Council 488 | 6363 S Trenton Ave | Tulsa, OK 74136-0741 | | | First Class Mail |
| Affiliates | Metro Community Development Corp | Greater Niagara Frontier Council 380 | 877 E Delavan Ave | Buffalo, NY 14215-3140 | | | First Class Mail |
| Affiliates | Metro Law Enforcement Post | South Georgia Council 098 | 120 Prison Farm Rd | Valdosta, GA 31601-6534 | | | First Class Mail |
| Affiliates | Metro West Housing Maplewood | Denver Area Council 061 | 856 S Van Gordon Ct | Lakewood, CO 80228-3209 | | | First Class Mail |
| Affiliates | Metro-East Cadets Of Policing | Greater St Louis Area Council 312 | 10027 Bunkum Rd | Fairview Heights, IL 62208-1703 | | | First Class Mail |
| Affiliates | Metroparks | Erie Shores Council 460 | Central Ave | Toledo, OH 43606 | | | First Class Mail |
| Affiliates | Metropolitan Baptist Church | East Carolina Council 426 | 1712 Maple Creek Dr | Rocky Mount, NC 27803-1628 | | | First Class Mail |
| Affiliates | Metropolitan Baptist Church | East Carolina Council 426 | Po Box 1952 | Rocky Mount, NC 27802-1952 | | | First Class Mail |
| Affiliates | Metropolitan Commty College | Broadcasting | Po Box 3777 | Omaha, NE 68103-0777 | | | First Class Mail |
| Affiliates | Metropolitan Community College | Mid-America Council 326 | Po Box 3777 | Omaha, NE 68103-0777 | | | First Class Mail |
| Affiliates | Metropolitan Dance Alliance | Northern Star Council 250 | 1159 Shakopee Town Sq | Shakopee, MN 55379-1908 | | | First Class Mail |
| Correctional Facilities | Metropolitan Government of Nashville & Davidson County | Attn: Barbara Mccullough, Program Supervisor | 5131 Harding Pl | Nashville, TN 372114100 | | | First Class Mail |
| Correctional Facilities | Metropolitan Government of Nashville & Davidson County | Attn: Bill Crunk, Terminal Agency Coordinator | 5131 Harding Pl | Nashville, TN 372114100 | | | First Class Mail |
| Correctional Facilities | Metropolitan Government of Nashville & Davidson County | Attn: Clay Hill, Water Treatment Plant Manager | 200 James Robertson Pkwy | Nashville, TN 372011202 | | | First Class Mail |
| Correctional Facilities | Metropolitan Government of Nashville & Davidson County | Attn: David Mcmillan, Deputy Director | 200 James Robertson Pkwy | Nashville, TN 372011202 | | | First Class Mail |
| Correctional Facilities | Metropolitan Government of Nashville & Davidson County | Attn: Elaine Ragan, Courts Division Chief | 448 2nd Ave N | Nashville, TN 372011200 | | | First Class Mail |
| Correctional Facilities | Metropolitan Government of Nashville & Davidson County | Attn: Jennifer Green, Case Manager | 200 James Robertson Pkwy | Nashville, TN 372011202 | | | First Class Mail |
| Correctional Facilities | Metropolitan Government of Nashville & Davidson County | Attn: Justin Uppinghouse, Principal | 200 James Robertson Pkwy | Nashville, TN 372011202 | | | First Class Mail |
| Correctional Facilities | Metropolitan Government of Nashville & Davidson County | Attn: Lethia Lewis, Manager | 200 James Robertson Pkwy | Nashville, TN 372011202 | | | First Class Mail |
| Correctional Facilities | Metropolitan Government of Nashville & Davidson County | Attn: Phillip Booker, Supervisor | 5131 Harding Pl | Nashville, TN 372114100 | | | First Class Mail |
| Correctional Facilities | Metropolitan Government of Nashville & Davidson County | Attn: Ralph Thompson, Assistant Principal | 200 James Robertson Pkwy | Nashville, TN 372011202 | | | First Class Mail |
| Correctional Facilities | Metropolitan Government of Nashville & Davidson County | Attn: Robby Ervin, Asst. Manager | 200 James Robertson Pkwy | Nashville, TN 372011202 | | | First Class Mail |
| Correctional Facilities | Metropolitan Government of Nashville & Davidson County | Attn: Ron Word, Case Manager | 5131 Harding Pl | Nashville, TN 372114100 | | | First Class Mail |
| Correctional Facilities | Metropolitan Government of Nashville & Davidson County | Attn: Sue Bibb, Human Resources Director | 200 James Robertson Pkwy | Nashville, TN 372011202 | | | First Class Mail |
| Affiliates | Metropolitan Jr Baseball Leaque | Heart Of Virginia Council 602 | Po Box 9841 | Henrico, VA 23228-9841 | | | First Class Mail |
| Affiliates | Metropolitan Memorial Utd Methodist | National Capital Area Council 082 | 3401 Nebraska Ave Nw | Washington, DC 20016-2759 | | | First Class Mail |
| Affiliates | Metropolitan Memorial Utd Methodist Ch | National Capital Area Council 082 | 3401 Nebraska Ave Nw | Washington, DC 20016-2759 | | | First Class Mail |
| Affiliates | Metropolitan Missionary Baptist Church | Heart Of America Council 307 | 2310 E Linwood Blvd | Kansas City, MO 64109-2146 | | | First Class Mail |
| Affiliates | Metropolitan Police Dept | Middle Tennessee Council 560 | 200 James Robertson Pkwy | Nashville, TN 37201-1202 | | | First Class Mail |
| Affiliates | Metzgar Elementary | Westmoreland Fayette 512 | 140 Cc Hall Dr | New Alexandria, PA 15670-3089 | | | First Class Mail |
| Affiliates | Metzger Elementary Pso | Cascade Pacific Council 492 | 10350 Sw Lincoln St | Tigard, OR 97223-6637 | | | First Class Mail |
| Affiliates | Metzger-Crook V F W Post | Greater St Louis Area Council 312 | 406 Veterans Dr | Waterloo, IL 62298-1134 | | | First Class Mail |
| Affiliates | Metzler Elementary PTO | Sam Houston Area Council 576 | 8500 W Rayford Rd | Spring, TX 77389-2986 | | | First Class Mail |
| Affiliates | Mexia Lions Club | Longhorn Council 662 | Po Box 94 | Mexia, TX 76667-0094 | | | First Class Mail |
| Affiliates | Mexico Police Dept | Pine Tree Council 218 | Po Box 251 | Mexico, ME 04257-0251 | | | First Class Mail |
| Affiliates | Meyersdale Utd Methodist Church | Laurel Highlands Council 527 | 336 Main St | Meyersdale, PA 15552-1036 | | | First Class Mail |
| Affiliates | Mhc After 3 - Phcc | Blue Ridge Mtns Council 599 | 645 Patriot Ave | Martinsville, VA 24112-6693 | | | First Class Mail |
| Affiliates | Mi Logan Elementary - Gifw | Longhorn Council 662 | 4005 Campus Dr | Fort Worth, TX 76119-5529 | | | First Class Mail |
| Affiliates | Mi Tierra Restaurant | Silicon Valley Monterey Bay 055 | 129 Main St | Salinas, CA 93901-3403 | | | First Class Mail |
| Affiliates | Miami Beach Police Athletic League | South Florida Council 084 | 999 11Th St | Miami Beach, FL 33139-4805 | | | First Class Mail |
| Affiliates | Miami Beach Police Pal Explorers | South Florida Council 084 | 999 11Th St | Miami Beach, FL 33139-4805 | | | First Class Mail |
| Affiliates | Miami Central Senior High | South Florida Council 084 | 1781 Nw 95Th St | Miami, FL 33147-3159 | | | First Class Mail |
| Affiliates | Miami County Ymca | Sagamore Council 162 | 34 E 6Th St | Peru, IN 46970-2350 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Miami Dade Police Explorers Airport | South Florida Council 084 | Building 3033 | Miami, FL 33122 | First Class Mail |
| Affiliates | Miami Dade Police Station 5 | South Florida Council 084 | 7707 Sw 117Th Ave | Miami, FL 33183-3823 | First Class Mail |
| Affiliates | Miami Elks Lodge 948 Bpoe | South Florida Council 084 | 10001 Sw 72Nd St | Miami, FL 33173-3005 | First Class Mail |
| Affiliates | Miami First Utd Methodist Church | Cherokee Area Council 469 469 | 200 E St Nw | Miami, OK 74354-5807 | First Class Mail |
| Affiliates | Miami Heights Civic Assoc | Dan Beard Council, Bsa 438 | 3780 Shady Ln | North Bend, OH 45052-9516 | First Class Mail |
| Affiliates | Miami Lakes Utd Methodist Church | South Florida Council 084 | 14800 Nw 67Th Ave | Miami Lakes, FL 33014-2753 | First Class Mail |
| Affiliates | Miami Masonic Lodge 140 | Cherokee Area Council 469 469 | 425 H St Nw | Miami, OK 74354-5452 | First Class Mail |
| Affiliates | Miami Metro Wood & Seed Explorer Post | South Florida Council 084 | 1000 Nw 62Nd St | Miami, FL 33150-4217 | First Class Mail |
| Affiliates | Miami Police Dept | South Florida Council 084 | 400 Nw 2Nd Ave | Miami, FL 33128-1706 | First Class Mail |
| Affiliates | Miami Shores Police Dept | South Florida Council 084 | 9990 Ne 2Nd Ave | Miami Shores, FL 33138-2302 | First Class Mail |
| Affiliates | Miami Township Fire Rescue | Tecumseh 439 | 225 Corry St | Yellow Springs, OH 45387-1812 | First Class Mail |
| Affiliates | Miami Township Police Dept | Dan Beard Council, Bsa 438 | 5900 Mcpicken Dr | Milford, OH 45150-4905 | First Class Mail |
| Affiliates | Miami Valley Christian Academy | Dan Beard Council, Bsa 438 | 6830 School St | Cincinnati, OH 45244-3017 | First Class Mail |
| Affiliates | Miami-Dade Police Dept | South Florida Council 084 | 27555 Sw 140 Ave | Homestead, FL 33032 | First Class Mail |
| Affiliates | Miami-Dade Police Dept Post 526 | South Florida Council 084 | 1975 Miami Lakes Dr E | Miami Lakes, FL 33014-2409 | First Class Mail |
| Affiliates | Miami-Dade Police Intracoastal Station | South Florida Council 084 | 15665 Biscayne Blvd | Aventura, FL 33160-4608 | First Class Mail |
| Affiliates | Miami-Dade Police Midwest District | South Florida Council 084 | 9101 Nw 25Th St | Doral, FL 33172-1500 | First Class Mail |
| Affiliates | Miami-Dade Police Node Explorer Post 63 | South Florida Council 084 | 2950 Nw 83Rd St | Miami, FL 33147-4040 | First Class Mail |
| Affiliates | Miami-Dade Police Station 8 - Hammocks | South Florida Council 084 | 10000 Sw 142Nd Ave | Miami, FL 33186-7317 | First Class Mail |
| Affiliates | Miamisburg Sportsmens Club | Miami Valley Council, Bsa 444 | 6300 S Union Rd | Miamisburg, OH 45342-1657 | First Class Mail |
| Affiliates | Michael Anderson PTO | Inland Nwest Council 611 | 400 W Fairchild Hwy | Fairchild Afb, WA 99011-8676 | First Class Mail |
| Affiliates | Michael R White Elementary School | Lake Erie Council 440 | 10601 Ashbury Ave | Cleveland, OH 44106 | First Class Mail |
| Affiliates | Michael W. Koehne Dds | Three Fires Council 127 | 319 E Roosevelt Rd | Wheaton, IL 60187-5524 | First Class Mail |
| Affiliates | Michelson Utd Methodist Church | President Gerald R Ford 781 | 400 E Michigan Ave | Grayling, MI 49738-1618 | First Class Mail |
| Affiliates | Michigan City Yacht Club | LaSalle Council 165 | 12 1/2 On The Lk | Michigan City, IN 46360-3272 | First Class Mail |
| Correctional Facilities | Michigan Department of Corrections | Attn: Marian Clore, Infectious Disease Coordinator | 1715 Lansing Ave Ste 150 | Jackson, MI 49202-2193 | First Class Mail |
| Correctional Facilities | Michigan Department of Corrections | Attn: Stu Willard, Information Technology Manager | 5656 S Cedar St | Lansing, MI 48911-3894 | First Class Mail |
| Affiliates | Michigantown Christian Church | Crossroads Of America 160 | 108 W 2Nd St | Michigantown, IN 46057 | First Class Mail |
| Affiliates | Mid America Teen Cert | Greater St Louis Area Council 312 | 1725 Theatre Rd | Saint Peters, MO 63376-3254 | First Class Mail |
| Affiliates | Mid America Teen Cert | Greater St Louis Area Council 312 | 907 Jungermann Rd | Saint Peters, MO 63376-3288 | First Class Mail |
| Affiliates | Mid Atlantic Community Church | Baltimore Area Council 220 | 2485 Davidsonville Rd | Gambrills, MD 21054-2115 | First Class Mail |
| Affiliates | Mid Coast Presbyterian Church | Pine Tree Council 218 | Po Box 211 | Topsham, ME 04086-0211 | First Class Mail |
| Affiliates | Mid Columbia Senior Center | Cascade Pacific Council 492 | 1112 W 9Th St | The Dalles, OR 97058-1650 | First Class Mail |
| Affiliates | Mid Lane Cares | Oregon Trail Council 697 | Po Box 344 | Veneta, OR 97487-0344 | First Class Mail |
| Affiliates | Mid Peninsula Housing Svcs Corp | Moonridge Facility | 2001 Miramontes Point Rd | Half Moon Bay, CA 94019-8507 | First Class Mail |
| Affiliates | Mid-Coast Aviation LLC | Coastal Carolina Council 550 | 6070 S Aviation Rd Ste 307 | North Charleston, SC 29406-4902 | First Class Mail |
| Affiliates | Mid-East Baptist Church | South Florida Council 084 | 7455 Sw 64Th St | Miami, FL 33143-3224 | First Class Mail |
| Affiliates | Mid-East Baptist Church | South Florida Council 084 | 7455 Sw 64Th St | Miami, FL 33143-3224 | First Class Mail |
| Affiliates | Midday Lions Club | Conquistador Council Bsa 413 | 1607 Fowler Rd | Roswell, NM 88201-9510 | First Class Mail |
| Affiliates | Middle Baptist Church | Chickasaw Council 558 | 801 Whitehaven Ln | Memphis, TN 38116-7739 | First Class Mail |
| Affiliates | Middle Country Hibernians | Suffolk County Council Inc 404 | Po Box 308 | Selden, NY 11784-0308 | First Class Mail |
| Affiliates | Middle Island Fire Dept | Suffolk County Council Inc 404 | 31 Arnold Dr | Middle Island, NY 11953-1701 | First Class Mail |
| Affiliates | Middle Island Fire Dept | Suffolk County Council Inc 404 | Po Box 203 | Middle Island, NY 11953-0203 | First Class Mail |
| Affiliates | Middle Island Presbyterian Church | Suffolk County Council Inc 404 | 19 Longwood Rd | Ridge, NY 11961-1122 | First Class Mail |
| Affiliates | Middle Island Presbyterian Church | Suffolk County Council Inc 404 | Po Box 187 | Middle Island, NY 11953-0187 | First Class Mail |
| Affiliates | Middle Octorara Presbyterian Church | Pennsylvania Dutch Council 524 | 1199 Valley Rd | Quarryville, PA 17566-9453 | First Class Mail |
| Affiliates | Middle Point Utd Methodist Church | Black Swamp Area Council 449 | Po Box 5 | Middle Point, OH 45863-0005 | First Class Mail |
| Affiliates | Middle Township Volunteer Fire Co | Garden State Council 690 | 1128 Hand Ave | Cape May Court House, NJ 08210 | First Class Mail |
| Affiliates | Middlebourne Utd Methodist | Ohio River Valley Council 619 | 308 Emd St | Middlebourne, WV 26149-9408 | First Class Mail |
| Affiliates | Middlebrook Pike Utd Methodist Church | Great Smoky Mountain Council 557 | 7234 Middlebrook Pike | Knoxville, TN 37909-1159 | First Class Mail |
| Affiliates | Middleburg Utd Methodist Church | North Florida Council 087 | 3925 Main St | Middleburg, FL 32068-5149 | First Class Mail |
| Affiliates | Middleburgh Rotary Club | Leatherstocking 400 | Po Box 1100 | Middleburgh, NY 12122-1100 | First Class Mail |
| Affiliates | Middlebury Academy | Great Trail 433 | 88 Kent St | Akron, OH 44305-2544 | First Class Mail |
| Affiliates | Middlebury Fire Dept | Five Rivers Council, Inc 375 | Po Box 63 | Middlebury Center, PA 16935-0063 | First Class Mail |
| Affiliates | Middlebury Police Social Club | Connecticut Rivers Council, Bsa 066 | Po Box 323 | Middlebury, CT 06762-0323 | First Class Mail |
| Affiliates | Middlebush Volunteer Fire Dept | Patriots Path Council 358 | Po Box 6687 | Somerset, NJ 08875-6687 | First Class Mail |
| Affiliates | Middlefield Lions | Connecticut Rivers Council, Bsa 066 | Po Box 1 | Middlefield, CT 06455-0001 | First Class Mail |
| Affiliates | Middlefield Volunteer Fire Dept | Connecticut Rivers Council, Bsa 066 | 405 Main St Ste 7 | Middlefield, CT 06455-1268 | First Class Mail |
| Affiliates | Middlegate Village Community Assoc Inc | Sam Houston Area Council 576 | 7171 Cherry Park Dr | Houston, TX 77095 | First Class Mail |
| Affiliates | Middlesex And St Peters Episcopal Church | National Capital Area Council 082 | Po Box 277 | Lusby, MD 20657-0277 | First Class Mail |
| Affiliates | Middleport Volunteer Fire Co | Iroquois Trail Council 376 | Po Box 94 | Middleport, NY 14105-0094 | First Class Mail |
| Affiliates | Middlesex Conservation Club | Seneca Waterways 397 | 6087 S Hill Rd | Middlesex, NY 14507 | First Class Mail |
| Affiliates | Middlesex County Sheriff's Office | Patriots Path Council 358 | 701 Livingston Ave | New Brunswick, NJ 08901-3341 | First Class Mail |
| Affiliates | Middlesex Elks | Patriots Path Council 358 | 545 Route 28 | Middlesex, NJ 08846 | First Class Mail |
| Affiliates | Middlesex Vol Fire Dept | Green Mountain 592 | 5 Church St | Middlesex, VT 05602-8790 | First Class Mail |
| Affiliates | Middleton Civitan Club | West Tennessee Area Council 559 | 707 S Main St | Middleton, TN 38052-3607 | First Class Mail |
| Affiliates | Middleton Firefighter Relief Fund | Daniel Webster Council, Bsa 330 | 192 Kings Hwy | Middleton, NH 03887 | First Class Mail |
| Affiliates | Middleton Jaycees | Glaciers Edge Council 620 | Po Box 620154 | Middleton, WI 53562-0154 | First Class Mail |
| Affiliates | Middleton Lions Club | C/O Allen Walrud | 1312 Sweeney Dr | Middleton, WI 53562-3739 | First Class Mail |
| Affiliates | Middleton Lions Club | C/O Allen Walrud | 2701 Mandrews Ct | Middleton, WI 53562-1169 | First Class Mail |
| Affiliates | Middleton Church Of The Nazarene | Crossroads Of America 160 | 696 N 5Th St | Middletown, IN 47356-1006 | First Class Mail |
| Affiliates | Middletown Fire Dept | Monmouth Council, Bsa 347 | 1 Kings Hwy | Middletown, NJ 07748-2022 | First Class Mail |
| Affiliates | Middletown Fire Protection District | Lincoln Heritage Council 205 | 108 Urton Ln | Louisville, KY 40223-3944 | First Class Mail |
| Affiliates | Middletown Lions Club | Mt Diablo Silverado Council 023 | Po Box 507 | Middletown, CA 95461-0507 | First Class Mail |
| Affiliates | Middletown Lions Club | National Capital Area Council 082 | 205 Lindenn Blvd | Middletown, MD 21769-7816 | First Class Mail |
| Affiliates | Middletown Lions Club | National Capital Area Council 082 | Po Box 190 | Middletown, MD 21769-0190 | First Class Mail |
| Affiliates | Middletown Police Dept | Connecticut Rivers Council, Bsa 066 | 222 Main St | Middletown, CT 06457-3439 | First Class Mail |
| Affiliates | Middletown Presbyterian Church | Cradle Of Liberty Council 525 | 273 S Old Middletown Rd | Media, PA 19063-4854 | First Class Mail |
| Affiliates | Middletown Sportsmens Club Inc | Dan Beard Council, Bsa 438 | 1234 Michael Rd | Middletown, OH 45042 | First Class Mail |
| Affiliates | Middletown Twp Police Dept | Monmouth Council, Bsa 347 | 1 Kings Hwy | Middletown, NJ 07748-2503 | First Class Mail |
| Affiliates | Middletown Utd Methodist Church | Lincoln Heritage Council 205 | 11902 Old Shelbyville Rd | Middletown, KY 40243-1434 | First Class Mail |
| Affiliates | Middletown Utd Methodist Church | National Capital Area Council 082 | 7108 Fern Ct | Frederick, MD 21703-7201 | First Class Mail |
| Affiliates | Middletown Vfw Post 2179 | Monmouth Council, Bsa 347 | 1 Veterans Ln | Port Monmouth, NJ 07758-1300 | First Class Mail |
| Affiliates | Middletown Village Parent Faculty | Monmouth Council, Bsa 347 | 147 Kings Hwy | Middletown, NJ 07748-2803 | First Class Mail |
| Affiliates | Middleville Lions Club | President Gerald R Ford 781 | Po Box 1 | Middleville, MI 49333-0001 | First Class Mail |
| Affiliates | Midland Boys' And Girls' Club | Buffalo Trail Council 567 | 110 E New Jersey Ave | Midland, TX 79701-7343 | First Class Mail |
| Affiliates | Midland Christian School | Buffalo Trail Council 567 | 2001 Culver Dr | Midland, TX 79705-8325 | First Class Mail |
| Affiliates | Midland Fire Dept | Buffalo Trail Council 567 | 1500 W Wall St | Midland, TX 79701-6326 | First Class Mail |
| Affiliates | Midland Fire Protection District | Abraham Lincoln Council 144 | 200 Springfield St | Kincaid, IL 62540-4610 | First Class Mail |
| Affiliates | Midland Lutheran Church | Buffalo Trail Council 567 | 2705 W Michigan Ave | Midland, TX 79701-5848 | First Class Mail |
| Affiliates | Midland Park Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 269 Godwin Ave | Midland Park, NJ 07432-1807 | First Class Mail |
| Affiliates | Midland Police Dept Explorer Program | Buffalo Trail Council 567 | 601 N Loraine St | Midland, TX 79701-4759 | First Class Mail |
| Affiliates | Midland Utd Methodist Church | Chattahoochee Council 091 | Po Box 26 | Midland, GA 31820-0026 | First Class Mail |
| Affiliates | Mid-Missouri Center Project Inc | Great Rivers Council 653 | Po Box 521 | Columbia, MO 65205-0521 | First Class Mail |
| Affiliates | Midvale Community Lutheran Church Youth | Glaciers Edge Council 620 | 4329 Tokay Blvd | Madison, WI 53711-3115 | First Class Mail |
| Affiliates | Midvale Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 490 Ringwood Ave | Wanaque, NJ 07465-2005 | First Class Mail |
| Affiliates | Midvale Ward - LDS South Stake | Catalina Council 011 | 105 N Ntorion Ave | Tucson, AZ 85719 | First Class Mail |
| Affiliates | Mid-Valley Scouting Assoc | Great Salt Lake Council 590 | 4671 S Sunshine Rd | Taylorsville, UT 84123-3640 | First Class Mail |
| Affiliates | Midway Baptist Church | Choctaw Area Council 302 | 4579 Old 8Th Street Rd N | Meridian, MS 39307-9779 | First Class Mail |
| Affiliates | Midway Baptist Church | Piedmont Council 420 | Po Box 679 | Columbus, NC 28722-0679 | First Class Mail |
| Affiliates | Midway Boosters Inc | Utah National Parks 591 | Po Box 557 | Midway, UT 84049-0557 | First Class Mail |
| Affiliates | Midway Christian Church | Blue Grass Council 204 | 123 E Bruen St | Midway, KY 40347-1304 | First Class Mail |
| Affiliates | Midway Elementary School PTA | Norwela Council 215 | 3840 Greenwood Rd | Shreveport, LA 71109-5130 | First Class Mail |
| Affiliates | Midway Fire Dept | Twin Rivers Council 364 | 1956 Central Ave | Albany, NY 12205-4210 | First Class Mail |
| Affiliates | Midway Methodist Church Mens Club | Great Rivers Council 653 | 2600 N Locust Grove Church Rd | Columbia, MO 65202-7819 | First Class Mail |
| Affiliates | Midway Parent Teacher Org | Inland Nwest Council 611 | 821 E Midway Rd | Colbert, WA 99005-9506 | First Class Mail |
| Affiliates | Midway Safe Harbor | Central Florida Council 083 | 2405 Rightway St | Sanford, FL 32771-7082 | First Class Mail |
| Affiliates | Midway Utd Methodist Church | Atlanta Area Council 092 | 1850 Midway Rd | Alpharetta, GA 30004-1913 | First Class Mail |
| Affiliates | Midway Utd Methodist Church | Northeast Georgia Council 101 | 3100 Atlanta Hwy | Alpharetta, GA 30004-6601 | First Class Mail |
| Affiliates | Midway Utd Methodist Church | Old N State Council 070 | 9785 Old Us Highway 52 | Lexington, NC 27295-5610 | First Class Mail |
| Affiliates | Midwest Bhd Christian Church | Last Frontier Council 480 | 320 N Midwest Blvd | Midwest City, OK 73110-4323 | First Class Mail |
| Affiliates | Midwest Bhd Christian Church | Last Frontier Council 480 | 320 N Midwest Blvd | Midwest City, OK 73110-4323 | First Class Mail |
| Affiliates | Midwest City Police Dept | Last Frontier Council 480 | 100 N Midwest Blvd | Midwest City, OK 73110-6319 | First Class Mail |
| Affiliates | Midwest Islamic Scouting Council | Blackhawk Area 660 | 4104 Champion Rd | Naperville, IL 60564-5065 | First Class Mail |
| Affiliates | Midwest Islamic Scouting Council | Pathway To Adventure 456 | Po Box 2832 | Naperville, IL 60567-2617 | First Class Mail |
| Affiliates | Midwest Islamic Scouting Council | Three Fires Council 127 | 4104 Champion Rd | Naperville, IL 60564-5065 | First Class Mail |
| Affiliates | Midwest Mountaineering | Northern Star Council 250 | 309 Cedar Ave S | Minneapolis, MN 55454-1030 | First Class Mail |
| Affiliates | Midwest Old Threshers | Mississippi Valley Council 141 141 | 405 E Thresher Rd | Mount Pleasant, IA 52641-2584 | First Class Mail |
| Affiliates | Midwest Veterinary Hospital | Last Frontier Council 480 | 720 S Air Depot Blvd | Midwest City, OK 73110-8810 | First Class Mail |
| Affiliates | Midwife Las Vegas | Las Vegas Area Council 328 | 480 Mandalena Ct | Las Vegas, NV 89123-3705 | First Class Mail |
| Affiliates | Miftful Juhr/special Needs Center | Juniata Valley Council 497 | 31 S Dorcas St | Lewistown, PA 17044-2110 | First Class Mail |
| Affiliates | Mifflinville Cmc & St Johns Evan Luth Ch | Columbia-Montour 504 | Po Box 11 | Mifflinville, PA 18631-0011 | First Class Mail |
| Affiliates | Migrant Education Project | Seneca Waterways 397 | 350 New Campus Dr | Brockport, NY 14420-2997 | First Class Mail |
| Affiliates | Mil Photography | Las Vegas Area Council 328 | 155 N Walter St | Henderson, NV 89015-3966 | First Class Mail |
| Affiliates | Milam Elementary PTA | Rio Grande Council 775 | 2800 N Main St | McAllen, TX 78501-5897 | First Class Mail |
| Affiliates | Milan Methodist Men's Group | West Tennessee Area Council 559 | 1060 Jones Blvd | Milan, TN 38358-1547 | First Class Mail |
| Affiliates | Milan Presbyterian Church | Lake Erie Council 440 | 17 E Church St | Milan, OH 44846-9642 | First Class Mail |
| Affiliates | Milan Utd Methodist Church | Hoosier Trails Council 145 145 | Po Box 305 | Milan, IN 47031-0305 | First Class Mail |
| Affiliates | Mile High Rotary Club | Denver Area Council 061 | 1673 N Sherman St | Denver, CO 80203-1603 | First Class Mail |
| Affiliates | Miles Parkway | Lake Erie Council 440 | 4090 E 93Rd St | Cleveland, OH 44105-5163 | First Class Mail |
| Affiliates | Miles School | Lake Erie Council 440 | 11918 Miles Ave | Cleveland, OH 44105-5466 | First Class Mail |
| Affiliates | Milesburg American Legion Post 893 | Juniata Valley Council 497 | Po Box 318 | Milesburg, PA 16853-0318 | First Class Mail |
| Affiliates | Milestone Fine Arts Center | Blackhawk Area 660 | 4060 McFarland Rd | Loves Park, IL 61111 | First Class Mail |
| Affiliates | Milestone Centers Inc Wac | Laurel Highlands Council 527 | 510 Sarh Ave | Monroeville, PA 15146-1426 | First Class Mail |
| Affiliates | Milestone Centers Inc Lerrenceville | Laurel Highlands Council 527 | 4116 Butler St | Pittsburgh, PA 15201-3123 | First Class Mail |
| Affiliates | Milestone Centers Inc New Horizons | Laurel Highlands Council 527 | 10147 Frankstown Rd | Pittsburgh, PA 15235-2843 | First Class Mail |
| Affiliates | Milestone Garden City | Laurel Highlands Council 527 | 5321 Butler St | Pittsburgh, PA 15201-2638 | First Class Mail |
| Affiliates | Milestone Inc | Blackhawk Area 660 | 4060 McFarland Rd | Loves Park, IL 61111 | First Class Mail |
| Affiliates | Milestone Tough | Laurel Highlands Council 527 | 1831 Charles St | Pittsburgh, PA 15214 | First Class Mail |
| Affiliates | Milford Center Utd Methodist | Simon Kenton Council 441 | 55 E State St | Milford Center, OH 43045-9613 | First Class Mail |
| Affiliates | Milford Congregational Church | Coronado Area Council 192 | Po Box 308 | Milford, KS 66514-0308 | First Class Mail |
| Affiliates | Milford Exchange 100 | Connecticut Yankee Council Bsa 072 | 124 New Haven Ave | Milford, CT 06460-4827 | First Class Mail |
| Affiliates | Milford Exchange 100 | Connecticut Yankee Council Bsa 072 | 124 New Haven Ave | Milford, CT 06460-4827 | First Class Mail |
| Affiliates | Milford Fire Dept | Great Lakes Fsc 272 | 321 W Huron St | Milford, MI 48381-2153 | First Class Mail |
| Affiliates | Milford Lions Club | Anthony Wayne Area 157 | 2080 E 1200 N | Milford, IN 46542-9794 | First Class Mail |
| Affiliates | Milford Lions Club | Simon Kenton Council 441 | Po Box 274 | Milford, OH 45150-0274 | First Class Mail |
| Affiliates | Milford Presbyterian Church | Mid-America Council 326 | 915 Milford Rd | Baton Rouge, MO 63348-4654 | First Class Mail |
| Affiliates | Milford Utd Methodist Church | Great Lakes Fsc 272 | 238 N Main St | Milford, MI 48381-1916 | First Class Mail |
| Affiliates | Milford Utd Methodist Church | Dan Beard Council, Bsa 438 | 541 Main St | Milford, OH 45150-1172 | First Class Mail |
| Affiliates | Milford Utd Methodist Church | Great Lakes Fsc 272 | 1100 Atlantic St | Milford, MI 48381-2017 | First Class Mail |
| Affiliates | Militia Ave PTO | Aloha Council, Bsa 104 | 94-1121 Waipahu St | Waipahu, HI 96797 | First Class Mail |
| Affiliates | Militia Makala PTO | Aloha Council, Bsa 104 | 95-1113 Makaikoa St | Mililani, HI 96789 | First Class Mail |
| Affiliates | Militia Town Assoc | Aloha Council, Bsa 104 | 95-303 Kaloapau St | Mililani, HI 96789 | First Class Mail |
| USO | Military Entrance Processing Station (MEPS) | 4181 Ruffin Rd | San Diego, CA 92123 | | First Class Mail |
| USO | Military Entrance Processing Station, Los Angeles | 1776 East Grand Ave | El Segundo, CA 90245 | | First Class Mail |
| Affiliates | Military Magnet Academy | Coastal Carolina Council 550 | 2950 Carner Ave | North Charleston, SC 29405-8345 | First Class Mail |
| Affiliates | Military Preservation Society | Buckeye Council 436 | 2260 International Pkwy | North Canton, OH 44720-1575 | First Class Mail |
| Affiliates | Military Suppliers Of Greenwald | Northeast Georgia Council 101 | Po Box 667 | Auburn, GA 30011-0667 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | Mill Creek Elementary | Lincoln Heritage Council 205 | 3815 Dixie Hwy | | | First Class Mail |
| Affiliates | Mill Creek Elementary P.T.O. | North Florida Council 087 | 3750 International Golf Pkwy | | | First Class Mail |
| Affiliates | Mill Creek Home And School Assoc | Washington Crossing Council 777 | 628 Bellflower Blvd | | | First Class Mail |
| Affiliates | Mill Creek Lions Club | Mount Baker Council, Bsa 606 | Po Box 12022 | | | First Class Mail |
| Affiliates | Mill Creek Parents For Scouting | Great Rivers Council 653 | 2200 W Nifong Blvd | | | First Class Mail |
| Affiliates | Mill Creek Parish Umc | National Capital Area Council 082 | 7101 Horizon Ter | | | First Class Mail |
| Affiliates | Mill Creek Trailblazers Assoc | Mount Baker Council, Bsa 606 | 3512 157Th Pl Se | | | First Class Mail |
| Affiliates | Mill Creek U P Church Of Hookstown | Laurel Highlands Council 527 | 5005 Route 151 | | | First Class Mail |
| Affiliates | Mill Creek Utd Presbyterian Church | Laurel Highlands Council 527 | 5005 Route 151 | | | First Class Mail |
| Affiliates | Mill Grove Utd Methodist Church | Central N Carolina Council 416 | 7311 Mill Grove Rd | | | First Class Mail |
| Affiliates | Mill Plain Union Church | Connecticut Rivers Council, Bsa 066 | 242 Southmayd Rd | | | First Class Mail |
| Affiliates | Mill Street Home & School Assoc | Three Fires Council 127 | 1300 N Mill St | | | First Class Mail |
| Affiliates | Mill Valley PTO | Potawatomi Area Council 651 | W193S6845 Hillendale Dr | | | First Class Mail |
| Affiliates | Millard Rotary/St Paul'S Lutheran Church | Mid-America Council 326 | Po Box 391024 | | | First Class Mail |
| Affiliates | Millbrook First Utd Methodist Church | Tukabatchee Area Council 005 | 3350 Edgewood Rd | | | First Class Mail |
| Affiliates | Millbrook Utd Methodist Church | Occoneechee 421 | 1712 E Millbrook Rd | | | First Class Mail |
| Affiliates | Millbrook Utd Methodist Church | Patriots Path Council 358 | 246 Gun Club Rd | | | First Class Mail |
| Affiliates | Millbrook Vfw Post 9608 | Hudson Valley Council 374 | Po Box 905 | | | First Class Mail |
| Affiliates | Millbrooke PTO | Heart Of America Council 307 | 11751 S Sunnybrook Blvd | | | First Class Mail |
| Affiliates | Millburn Congreagtl Utd Ch Christ | Northeast Illinois 129 | 19073 W Grass Lake Rd | | | First Class Mail |
| Affiliates | Millbury - Baptist Church | Heart Of New England Council 230 | Po Box 222 | | | First Class Mail |
| Affiliates | Millbury - Federated Church | Heart Of New England Council 230 | 20 Main St | | | First Class Mail |
| Affiliates | Millbury - Saint Brigids Catholic Church | Heart Of New England Council 230 | 59 Main St | | | First Class Mail |
| Affiliates | Millbury Fireman'S Assoc | Erie Shores Council 460 | 111 N Main St | | | First Class Mail |
| Affiliates | Mille Lacs Benton Pheasants Forever | Central Minnesota 296 | 354 Maple Dr | | | First Class Mail |
| Affiliates | Milledgeville Kiwanis Club Al, Post 6 | Central Georgia Council 096 | Po Box 117 | | | First Class Mail |
| Affiliates | Milledgeville Police Dept Post 139 | Central Georgia Council 096 | 125 W Mcintosh St | | | First Class Mail |
| Affiliates | Milledgeville Utd Methodist Church | Blackhawk Area 660 | Po Box 847 | | | First Class Mail |
| Affiliates | Millenia Elementary PTA | Central Florida Council 083 | 5301 Cypress Creek Dr | | | First Class Mail |
| Affiliates | Millennia Gardens Elementary PTA | Central Florida Council 083 | 3515 Gardens Ridge Way | | | First Class Mail |
| Affiliates | Millennium Ec PTO | Pathway To Adventure 456 | 17830 84Th Ave | | | First Class Mail |
| Affiliates | Miller Elementary PTA | South Plains Council 694 | 6901 Nashville Dr | | | First Class Mail |
| Affiliates | Miller Intl Sand Lake PTA | Twin Rivers Council 364 | 8439 Miller Hill Rd | | | First Class Mail |
| Affiliates | Miller Park Community Learning Center | Mid-America Council 326 | 5625 N 28Th Ave | | | First Class Mail |
| Affiliates | Miller Place Civic Assoc Inc | Suffolk County Council Inc 404 | Po Box 1231 | | | First Class Mail |
| Affiliates | Miller Place Fire Dept | Suffolk County Council Inc 404 | Po Box 5590 | | | First Class Mail |
| Affiliates | Miller, Walsh & Co | Colonial Virginia Council 595 | 9610 N Kings Hwy | | | First Class Mail |
| Affiliates | Millers Creek Methodist Church | Old Hickory Council 427 | 4705 Boone Trl | | | First Class Mail |
| Affiliates | Millersburg American Legion 486 | Laurel Highlands Council 527 | 205 W Shippensburg St | | | First Class Mail |
| Affiliates | Millersburg Rotary Club | New Birth Of Freedom 544 | 203 Nelson Ter | | | First Class Mail |
| Affiliates | Millersburg Utd Methodist Church | Buckeye Council 436 | 5395 Township Road 336 | | | First Class Mail |
| Affiliates | Millersville Community Umc | Pennsylvania Dutch Council 524 | 163 W Frederick St | | | First Class Mail |
| Affiliates | Millersville Lions Club | Pennsylvania Dutch Council 524 | Po Box 25 | | | First Class Mail |
| Affiliates | Millington Church Of God | Water And Woods Council 782 | 4855 Barnes Rd | | | First Class Mail |
| Affiliates | Millington Rotary Club | Water And Woods Council 782 | 8922 Barnes Rd | | | First Class Mail |
| Affiliates | Millinocket Elks Lodge 1521 | Katahdin Area Council 216 | 313 Aroostook Ave | | | First Class Mail |
| Affiliates | Mills Elementary School P.T.A. | Capitol Area Council 564 | 6201 Davis Ln | | | First Class Mail |
| Affiliates | Mills River Presbyterian Church | Daniel Boone Council 414 | 10 Presbyterian Church Rd | | | First Class Mail |
| Affiliates | Mills River Utd Methodist Church | Daniel Boone Council 414 | 137 Old Turnpike Rd | | | First Class Mail |
| Affiliates | Millstadt Police Dept | Greater St Louis Area Council 312 | 106 W White St | | | First Class Mail |
| Affiliates | Millstone Township Fire Co | Monmouth Council, Bsa 347 | Po Box 213 | | | First Class Mail |
| Affiliates | Milltown Sailing | Mount Baker Council, Bsa 606 | 410 14Th St | | | First Class Mail |
| Affiliates | Millville Christian Church (Dec) | Columbia-Montour 504 | 245 E Main St | | | First Class Mail |
| Affiliates | Millville Police Dept | Garden State Council 690 | 18 High St S | | | First Class Mail |
| Affiliates | Millwood Fire Co 1 | Westchester Putnam 388 | 100 Millwood Rd | | | First Class Mail |
| Affiliates | Millwood Fire House | Westchester Putnam 388, Route 120 | Millwood, NY 10546 | | | First Class Mail |
| Affiliates | Millwood Presbyterian Church | Inland Nwest Council 611 | 3223 N Marguerite Rd | | | First Class Mail |
| Affiliates | Milne Elem - Kr 3910 | Sam Houston Area Council 576 | 7800 Portal Dr | | | First Class Mail |
| Affiliates | Milo American Legion Post 263 | Mid-Iowa Council 177 | Po Box 181 | | | First Class Mail |
| Affiliates | Milpitas Christian School | Silicon Valley Monterey Bay 055 | 3435 Birchwood Ln | | | First Class Mail |
| Affiliates | Milpitas Fire Explorer Program | Silicon Valley Monterey Bay 055 | 777 S Main St | | | First Class Mail |
| Affiliates | Milpitas Police Dept | Silicon Valley Monterey Bay 055 | 1275 N Milpitas Blvd | | | First Class Mail |
| Affiliates | Milpitas Police Officers Assoc | Silicon Valley Monterey Bay 055 | 1275 N Milpitas Blvd | | | First Class Mail |
| Affiliates | Milpitas Rotary Club | Silicon Valley Monterey Bay 055 | 835 Kiser St | | | First Class Mail |
| Affiliates | Milroy Utd Methodist Church | Crossroads of America 160 | Pleasant & Church | | | First Class Mail |
| Affiliates | Milton American Legion Post 367 | Glaciers Edge Council 620 | 410 Elm St | | | First Class Mail |
| Affiliates | Milton Baptist Church | Buckskin 617 | 1123 Church St | | | First Class Mail |
| Affiliates | Milton Civic Org | Evangeline Area 212 | 101 Camelot Hill Dr | | | First Class Mail |
| Affiliates | Milton Engine Co No 1 | Rip Van Winkle Council 405 | Po Box 282 | | | First Class Mail |
| Affiliates | Milton Fire Dept | Connecticut Rivers Council 066 | 112 Ridge Ave | | | First Class Mail |
| Affiliates | Milton Hershey School | New Birth Of Freedom 544 | Po Box 830 | | | First Class Mail |
| Affiliates | Milton Police Dept | Atlanta Area Council 092 | 13000 Deerfield Pkwy Ste 107F | | | First Class Mail |
| Affiliates | Milton Presbyterian Church | Great Trail 433 | Po Box 306 | | | First Class Mail |
| Affiliates | Milton Seventh Day Baptist Church | Glaciers Edge Council 620 | 720 E Madison Ave | | | First Class Mail |
| Affiliates | Milton Utd Methodist Church | Glaciers Edge Council 620 | Po Box 158 | | | First Class Mail |
| Affiliates | Milton Utd Methodist Church | Lincoln Heritage Council 205 | 11100 Highway 421 N | | | First Class Mail |
| Affiliates | Milton Utd Methodist Church | Patriots Path Council 358 | 316 Dover Milton Rd | | | First Class Mail |
| Affiliates | Milw Brain Inj Soc & Plymouth Church | Three Harbors Council 636 | 2717 E Hampshire Ave | | | First Class Mail |
| Affiliates | Milwaukee Building & Construction Trades | Three Harbors Council 636 | 3841 W Bluemound Rd | | | First Class Mail |
| Affiliates | Milwaukee Christian Center | Three Harbors Council 636 | 807 S 14Th St | | | First Class Mail |
| Affiliates | Milwaukee Christian Ctr-Kagel Safe Place | Three Harbors Council 636 | 807 S 14Th St | | | First Class Mail |
| Affiliates | Milwaukee County Sheriffs Office | Three Harbors Council 636 | 821 W State St | | | First Class Mail |
| | | Attn: Brian Denean, Public Information | | | | |
| Correctional Facilities | Milwaukee County, Wisconsin | Supervisor | 9480 W Watertown Plank Rd | Milwaukee, WI 53226/0350 | | First Class Mail |
| Correctional Facilities | Milwaukee County, Wisconsin | Attn: Cheryl Strand, Housing Manager | 9480 W Watertown Plank Rd | Milwaukee, WI 53226/0350 | | First Class Mail |
| Correctional Facilities | Milwaukee County, Wisconsin | Attn: Chris Kraco, Supervisor | 9480 W Watertown Plank Rd | Milwaukee, WI 53226/0350 | | First Class Mail |
| Correctional Facilities | Milwaukee County, Wisconsin | Attn: Daniel Feld, Supervisor | 9480 W Watertown Plank Rd | Milwaukee, WI 53226/0350 | | First Class Mail |
| | | Attn: Geudelle Rodriguez, Parking Financial | | | | |
| Correctional Facilities | Milwaukee County, Wisconsin | Manager | 9480 W Watertown Plank Rd | Milwaukee, WI 53226/0350 | | First Class Mail |
| | | Attn: Deonne Morton, Office Coordinator | | | | |
| Correctional Facilities | Milwaukee County, Wisconsin | Attn: Faithe Colas, Director, Public Affairs & | 9480 W Watertown Plank Rd | Milwaukee, WI 53226/0350 | | First Class Mail |
| Correctional Facilities | Milwaukee County, Wisconsin | Community Engagement | 8885 S 68Th St | Franklin, WI 53132/8202 | | First Class Mail |
| Correctional Facilities | Milwaukee County, Wisconsin | Attn: Jeremy Gewig, Sanitation Supervisor | 9480 W Watertown Plank Rd | Milwaukee, WI 53226/0360 | | First Class Mail |
| Correctional Facilities | Milwaukee County, Wisconsin | Attn: Joyce Austin, Comptroller | 8885 S 68Th St | Franklin, WI 53132/8202 | | First Class Mail |
| Correctional Facilities | Milwaukee County, Wisconsin | Attn: Juan Velasquez, Concrete Supervisor | 9480 W Watertown Plank Rd | Milwaukee, WI 53226/0360 | | First Class Mail |
| Correctional Facilities | Milwaukee County, Wisconsin | Attn: Julie Hults, Coordinator | 9480 W Watertown Plank Rd | Milwaukee, WI 53226/0360 | | First Class Mail |
| Correctional Facilities | Milwaukee County, Wisconsin | Attn: Karen Michalski, Program Manager | 9480 W Watertown Plank Rd | Milwaukee, WI 53226/0360 | | First Class Mail |
| Correctional Facilities | Milwaukee County, Wisconsin | Attn: Kevin Meuch, It Project Coordinator | 9480 W Watertown Plank Rd | Milwaukee, WI 53226/0360 | | First Class Mail |
| Correctional Facilities | Milwaukee County, Wisconsin | Attn: Kevin Zagorski, Water Field Supervisor | 9480 W Watertown Plank Rd | Milwaukee, WI 53226/0360 | | First Class Mail |
| Correctional Facilities | Milwaukee County, Wisconsin | Attn: Lisa Jo Rice, Manger, Human Resources | 8885 S 68Th St | Franklin, WI 53132/8202 | | First Class Mail |
| Correctional Facilities | Milwaukee County, Wisconsin | Attn: Louise Prihoda, Supervisor | 9480 W Watertown Plank Rd | Milwaukee, WI 53226/0360 | | First Class Mail |
| Correctional Facilities | Milwaukee County, Wisconsin | Attn: Mary Jo Meyers, Director | 9480 W Watertown Plank Rd | Milwaukee, WI 53226/0360 | | First Class Mail |
| Correctional Facilities | Milwaukee County, Wisconsin | Attn: Mattie Bridgewater, Project Manager | 9480 W Watertown Plank Rd | Milwaukee, WI 53226/0360 | | First Class Mail |
| Correctional Facilities | Milwaukee County, Wisconsin | Attn: Raquel Lee, Key Account Manager | 9480 W Watertown Plank Rd | Milwaukee, WI 53226/0360 | | First Class Mail |
| Correctional Facilities | Milwaukee County, Wisconsin | Attn: Rita Heerenbraum, Police Supervisor | 9480 W Watertown Plank Rd | Milwaukee, WI 53226/0360 | | First Class Mail |
| Correctional Facilities | Milwaukee County, Wisconsin | Attn: Samantha Gear, Field Supervisor | 9480 W Watertown Plank Rd | Milwaukee, WI 53226/0360 | | First Class Mail |
| Affiliates | Milwaukee German Immersion PTA | Three Harbors Council 636 | 3778 N 82Nd St | Milwaukee, WI 53222-2999 | | First Class Mail |
| USO | Milwaukee MEPS USO | 11050 W Liberty Dr | Milwaukee, WI 53224 | | | First Class Mail |
| Affiliates | Milwaukee Police Dept - Dist 3 | Three Harbors Council 636 | 2333 N 49Th St | Milwaukee, WI 53210-2805 | | First Class Mail |
| Affiliates | Milwaukee Police Dept District 2 | Three Harbors Council 636 | 245 W Lincoln Ave | Milwaukee, WI 53207-1115 | | First Class Mail |
| Affiliates | Milwaukee Police District 5 | Three Harbors Council 636 | 2929 N Silver Spring Dr | Milwaukee, WI 53206-3601 | | First Class Mail |
| Affiliates | Milwaukee Yacht Club & Friends Ship 5069 | Bay-Lakes Council 635 | 1700 N Lincoln Memorial Dr | Milwaukee, WI 53202-1336 | | First Class Mail |
| Affiliates | Milwaukie Lutheran Church | Cascade Pacific Council 492 | 3810 Se Lake Rd | Milwaukie, OR 97222-6621 | | First Class Mail |
| Affiliates | Milwaukie Presbyterian Church | Cascade Pacific Council 492 | 2416 Se Lake Rd | Milwaukie, OR 97222-7751 | | First Class Mail |
| Affiliates | Mims Elementary School | Central Florida Council 083 | 3252 Us Highway 1 | Mims, FL 32754 | | First Class Mail |
| Affiliates | Mindata Elementary School PTO | Laurel Highlands Council 527 | 6502 Lilac St | Pittsburgh, PA 15217-3054 | | First Class Mail |
| Affiliates | Mind Cave | Circle Ten Council 571 | 412 Ne Inglewood Ct | Coppell, TX 75019-6682 | | First Class Mail |
| Affiliates | Minden Utd Church Of Christ | Mid-America Council 326 | 106 Lincoln St | Minden, IA 51553-2011 | | First Class Mail |
| Affiliates | Mindy Dlm PTA | Sam Houston Area Council 576 | 16740 Davey Jones Ln | Houston, TX 77049-1000 | | First Class Mail |
| Affiliates | Mine Hill Baptist Church | Patriots Path Council 358 | 42 Canfield Ave | Mine Hill, NJ 07803-3012 | | First Class Mail |
| Affiliates | Minden Educational Foundation | Patriots Path Council 358 | 1101 Mt Pleasant Ave | Morris Plains, NJ 07950 | | First Class Mail |
| Affiliates | Mineola Civic Assoc | Theodore Roosevelt Council 386 | Po Box 74 | Mineola, NY 11501-0074 | | First Class Mail |
| Affiliates | Mineral Springs Utd Methodist Church | Central N Carolina Council 416 | Po Box 67 | Mineral Springs, NC 28108-0067 | | First Class Mail |
| Affiliates | Mineral Utd Methodist Church | Stonewall Jackson Council 763 | 201 W Spruce St | Mineral, VA 23117 | | First Class Mail |
| Affiliates | Mineral Wells Utd Methodist Church | Chickasaw Council 558 | 5400 Center Hill Rd | Olive Branch, MS 38654 | | First Class Mail |
| Affiliates | Minersville Area Scouting Assoc | Hawk Mountain Council 528 | Po Box 133 | Minersville, PA 17954-0133 | | First Class Mail |
| Affiliates | Mineola Elks 1558 | Theodore Roosevelt Council 386 | Po Box 217 | Mineola, NY 11501-0217 | | First Class Mail |
| Affiliates | Minersville Fire Dept | Minsi Trails Council 502 | Po Box 217 | Minersville, PA 17954-0217 | | First Class Mail |
| Affiliates | Minford Volunteer Fire Dept | Simon Kenton Council 441 | 8484 Ohio 335 | Minford, OH 45653 | | First Class Mail |
| Affiliates | Mingo Creek Presbyterian Church | Laurel Highlands Council 527 | 561 Mingo Church Rd | Finleyville, PA 15332-3529 | | First Class Mail |
| Affiliates | Mingo Junction Fire Dept | Ohio River Valley Council 619 | 501 Commercial St | Mingo Junction, OH 43938-1233 | | First Class Mail |
| | | Attn: Sheila Antoine, Victim Witness | | | | |
| Correctional Facilities | Minidoka County | Coordinator | 718 H St | Rupert, ID 83350/1615 | | First Class Mail |
| Affiliates | Minier Christian Church | W D Boyce 138 | Po Box 70 | Minier, IL 61759-0070 | | First Class Mail |
| Affiliates | Ministerio Internacional Nueva Vida | Mecklenburg County Council 415 | 10528 The Plaza Rd Extension | Charlotte, NC 28215 | | First Class Mail |
| Affiliates | Minneapolis Police Dept | Northern Star Council 250 | 350 S 5Th St Ste 130 | Minneapolis, MN 55415-1317 | | First Class Mail |
| Affiliates | Minneapolis Police Explorers | Northern Star Council 250 | 4119 Dupont Ave N | Minneapolis, MN 55412-1614 | | First Class Mail |
| Affiliates | Minneapolis Public Schools | Northern Star Council 250 | 1250 W Broadway Ave | Minneapolis, MN 55411-2533 | | First Class Mail |
| Affiliates | Minnehaha County Sheriffs Office | Sioux Council 733 | 320 W 4Th St | Sioux Falls, SD 57104-2413 | | First Class Mail |
| Affiliates | Minnehaha Utd Methodist Church | Northern Star Council 250 | 3701 E 50Th St | Minneapolis, MN 55417-1540 | | First Class Mail |
| Affiliates | Minnesota Assoc Of Deaf Citizens | Northern Star Council 250 | 1824 Marshall Ave | Saint Paul, MN 55104-6009 | | First Class Mail |
| Affiliates | Minnesota Dept Of Corrections | Central Minnesota 296 | 970 Pickett St N | Bayport, MN 55003 | | First Class Mail |
| Affiliates | Minnesota Fire Exploring Assoc | Northern Star Council 250 | 400 Municipal Blvd | Ramsey, MN 55303 | | First Class Mail |
| Affiliates | Minnesota Lake Lions Club | Twin Valley Council Bsa 283 | Po Box 126 | Minnesota Lake, MN 56068-0126 | | First Class Mail |
| Affiliates | Minnesota Law Enforcement Explorer Assoc | Northern Star Council 250 | 1115 Hallmark St | Saint Paul, MN 55101 | | First Class Mail |
| Affiliates | Minnesota Patrol Assoc | Northern Star Council 250 | 5100 Galaxie Dr | St. Paul, MN 55103 | | First Class Mail |
| Affiliates | Minnesota State Patrol | Northern Star Council 250 | 5200 Galaxie Dr | Apple Valley, MN 55155 | | First Class Mail |
| Affiliates | Minnesota Transportation Museum | Northern Star Council 250 | 193 Pennsylvania Ave E | Saint Paul, MN 55130-4323 | | First Class Mail |
| Affiliates | Minnetonka Police Dept | Northern Star Council 250 | 14600 Minnetonka Blvd | Minnetonka, MN 55345-1502 | | First Class Mail |
| Affiliates | Minooka Lions Club | Rainbow Council 702 | 121 E Mcevilly Rd | Minooka, IL 60447-9420 | | First Class Mail |
| Affiliates | Minooka Police Dept | Rainbow Council 702 | 121 E Mcevilly Rd | Minooka, IL 60447-9420 | | First Class Mail |
| Affiliates | Minor Elementary School | Greater Alabama Council 001 | 2425 Avenue S Ensley | Birmingham, AL 35218-2804 | | First Class Mail |
| Affiliates | Minor High School | Greater Alabama Council 001 | 2285 Minor Pkwy | Adamsville, AL 35005 | | First Class Mail |
| Affiliates | Minot Elementary PTO | Pine Tree Council 218 | 34 Pinewood Ln | Minot, ME 04258-3322 | | First Class Mail |
| Affiliates | Minot Lane Ordinary School | Spirit Of Adventure 227 | 8 School St | Minot, MA 01906 | | First Class Mail |
| Affiliates | Minot Lions Club | Northern Lights Council 429 | Po Box 121 | Minot, ND 58702-0121 | | First Class Mail |
| Affiliates | Minot 1St Ward, Minot Nd Stake | Northern Lights Council 429 | 2025 9Th St Nw | Minot, ND 58703-2006 | | First Class Mail |
| Affiliates | Minot 2Nd Ward, Minot Nd Stake | Northern Lights Council 429 | 2740 Crescent Dr Sw | Minot, ND 58701-6521 | | First Class Mail |
| Affiliates | Minot 3Rd Ward, Minot Nd Stake | Northern Lights Council 429 | 2025 9Th St Nw | Minot, ND 58703-2006 | | First Class Mail |
| Affiliates | Minot 4Th Ward Minot Nd Stake | Northern Lights Council 429 | 2740 Crescent Dr Sw | Minot, ND 58701-6521 | | First Class Mail |
| Affiliates | Minot 5Th Ward Minot Nd Stake | Northern Lights Council 429 | 515 2Nd Ave Sw | Minot, ND 58701-3739 | | First Class Mail |
| Affiliates | Minot Police Dept | Northern Lights Council 429 | 515 2Nd Ave Sw | Minot, ND 58701-3739 | | First Class Mail |
| Affiliates | Minsi Trails Council | Northern Lights Council 429 | Po Box 20624 | Lehigh Valley, PA 18002-0624 | | First Class Mail |
| Affiliates | Minster Civic Assn | Black Swamp Area Council 449 | Po Box 22 | Minster, OH 45865-0128 | | First Class Mail |

**Exhibit A**

Service List

Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Mint Hill Police Dept | Mecklenburg Country Council 415 | 7200 Matthews Mint Hill Rd | | Mint Hill, NC 28227-7359 | First Class Mail |
| Affiliates | Mint Valley Elementary PTO | Cascade Pacific Council 492 | 2745 28Th Ave | | Longview, WA 98632-6721 | First Class Mail |
| Affiliates | Mintonye Elementary PTO | Sagamore Council 162 | 2000 W 800 S | | Lafayette, IN 47909-8014 | First Class Mail |
| Affiliates | Mio Utd Methodist Church | Water And Woods Council 782 | 1101 W 8Th St | | Mio, MI 48647-9140 | First Class Mail |
| Affiliates | Mira Bay | Greater Tampa Bay Area 089 | 107 Manns Harbor Dr | | Apollo Beach, FL 33572-3340 | First Class Mail |
| Affiliates | Mira Mesa Community Foundation | San Diego Imperial Council 049 | 8917 Camarino Vista | | San Diego, CA 92126-1917 | First Class Mail |
| Affiliates | Mira Mesa Community Foundation | San Diego Imperial Council 049 | Po Box 261002 | | San Diego, CA 92196-1002 | First Class Mail |
| Affiliates | Mira Mesa Moose Lodge 2108 | San Diego Imperial Council 049 | 8670 Miramar Rd Ste T | | San Diego, CA 92126-4363 | First Class Mail |
| Affiliates | Miracle Baptist Church | Georgia-Carolina 093 | 1308 Hephzibah Mcbean Rd | | Hephzibah, GA 30815-6328 | First Class Mail |
| Affiliates | Miracle Hot Springs | Snake River Council 111 | Po Box 588 | | Buhl, ID 83316-0588 | First Class Mail |
| Affiliates | Miraculous Medal Catholic Church | Greater Los Angeles Area 033 | 820 N Garfield Ave | | Montebello, CA 90640-1607 | First Class Mail |
| Affiliates | Miramar Police Dept Explorers | South Florida Council 084 | 11765 City Hall Promenade | | Miramar, FL 33025-7681 | First Class Mail |
| Affiliates | Miramonte Parents Club | Sequoia Council 027 | 1590 Bellaire Ave | | Clovis, CA 93611-5103 | First Class Mail |
| Affiliates | Mire Volunteer Fire Dept | Evangeline Area 212 | 5248 Mire Hwy | | Rayne, LA 70578-7728 | First Class Mail |
| Affiliates | Mirin Industries | Utah National Parks 591 | 844 S 650 W | | Heber City, UT 84032-2287 | First Class Mail |
| Affiliates | Misawa Logistic Officer Assoc | Unit 5053 Fat 6 Council 803 | Apo, AP 96319-5012 | | | First Class Mail |
| Affiliates | Misawa Logistic Officer Association | Unit 5053 | Apo, AP 96319-5012 | | | First Class Mail |
| Affiliates | Miss Santra's School | Quapaw Area Council 018 | 7814 T St | | Little Rock, AR 72227-6047 | First Class Mail |
| Affiliates | Missaukee Conservation Club | President Gerald R Ford 781 | 1431 N Morey Rd | | Lake City, MI 49651 | First Class Mail |
| Affiliates | Mission Baptist Church | Central N Carolina Council 416 | 12444 Mission Church Rd | | Locust, NC 28097-7235 | First Class Mail |
| Affiliates | Mission Church Of The Nazarene | San Diego Imperial Council 049 | 4750 Mission Gorge Pl | | San Diego, CA 92120-4227 | First Class Mail |
| Affiliates | Mission Covenant Church | Bay Lakes Council 635 | 1001 N 2Nd St | | Ishpeming, MI 49849-1141 | First Class Mail |
| Affiliates | Mission Covenant Church | Voyageurs Area 286 | 5161 S County Road P | | Poplar, WI 54864 | First Class Mail |
| Affiliates | Mission Hills Christian School | Orange County Council 039 | 29582 Aventura | | Rancho Santa Margarita, CA 92688-2045 | First Class Mail |
| Affiliates | Mission Hills Church | Denver Area Council 061 | 620 Southpark Dr | | Littleton, CO 80120-5676 | First Class Mail |
| Affiliates | Mission Hills Methodist Church | San Diego Imperial Council 049 | 4044 Lark St | | San Diego, CA 92103-1709 | First Class Mail |
| Affiliates | Mission Lions Club | Rio Grande Council 775 | Po Box 268 | | Mission, TX 78573-0005 | First Class Mail |
| Affiliates | Mission Lutheran Church | Orange County Council 039 | 24360 Yosemite Rd | | Laguna Niguel, CA 92677-7007 | First Class Mail |
| Affiliates | Mission Outreach Bd Our Saviors Lutheran | Mt Diablo Silverado Council 023 | 1035 Carol Ln | | Lafayette, CA 94549-4716 | First Class Mail |
| Affiliates | Mission Peak Lodge 114 I.O.O.F. | San Francisco Bay Area Council 028 | 40955 Fremont Blvd | | Fremont, CA 94538-4307 | First Class Mail |
| Affiliates | Mission Police Dept | Rio Grande Council 775 | 1200 E 8Th St | | Mission, TX 78572-5851 | First Class Mail |
| Affiliates | Mission Springs Community Church | San Francisco Bay Area Council 028 | 48989 Milmont Dr | | Fremont, CA 94538-7315 | First Class Mail |
| Affiliates | Mission Trail PTO | Heart Of America Council 307 | 13200 Mission Rd | | Leawood, KS 66209-1750 | First Class Mail |
| Affiliates | Mission Valley Elementary PTO | South Texas Council 577 | 12063 Fm 236 | | Victoria, TX 77905-2606 | First Class Mail |
| Affiliates | Mission Valley Free Methodist Church | Greater Los Angeles Area 033 | 1201 S San Gabriel Blvd | | San Gabriel, CA 91776-3116 | First Class Mail |
| Affiliates | Mission Viejo Elks Lodge 2444 | Orange County Council 039 | 25092 Marguerite Pkwy | | Mission Viejo, CA 92692-2444 | First Class Mail |
| Affiliates | Mission Woods Community Of Christ Church | Heart Of America Council 307 | 2800 Nw Duncan Rd | | Blue Springs, MO 64015-7227 | First Class Mail |
| Affiliates | Mississippi Blvd Christian Church | Chickasaw Council 558 | 70 N Bellevue Blvd | | Memphis, TN 38104-2221 | First Class Mail |
| Affiliates | Mississippi County Caring Communities | Greater St Louis Area Council 312 | 204 W Commercial St | | East Prairie, MO 63845-1403 | First Class Mail |
| Correctional Facilities | Mississippi Department of Corrections | Attn: Angela Kemp, Case Manager | 3365 N Liberty St | | Canton, MS 39046-9714 | First Class Mail |
| Correctional Facilities | Mississippi Department of Corrections | Attn: Arnold Alexi, Information Technology Manager | | | | First Class Mail |
| Correctional Facilities | Mississippi Department of Corrections | | 3365 N Liberty St | | Canton, MS 39046-9714 | First Class Mail |
| Correctional Facilities | Mississippi Department of Corrections | Attn: Brenda Ward, Manager | 3365 N Liberty St | | Canton, MS 39046-9714 | First Class Mail |
| Correctional Facilities | Mississippi Department of Corrections | Attn: Elis Bevo, Manager | 109 Liberty St | | Winona, MS 38967-2325 | First Class Mail |
| Correctional Facilities | Mississippi Department of Corrections | Attn: John Edwards, Principal | 110 N Lafayette St | | Starkville, MS 39759-2987 | First Class Mail |
| Correctional Facilities | Mississippi Department of Corrections | Attn: Norwood Schelle, Case Manager | 3365 N Liberty St | | Canton, MS 39046-9714 | First Class Mail |
| Affiliates | Missoula County Sheriffs Office | Montana Council 315 | 200 W Broadway St | | Missoula, MT 59802-4216 | First Class Mail |
| Affiliates | Missoula Downtown Lions Club | Montana Council 315 | 16995 Mullan Rd | | Frenchtown, MT 59834 | First Class Mail |
| Affiliates | Missoula Exchange Club | Montana Council 315 | Po Box 8926 | | Missoula, MT 59807-8926 | First Class Mail |
| Correctional Facilities | Missouri Board of Probation & Parole | Attn: Lansy Corondgula, Unit Supervisor | 1511 Industrial Park Dr | | Eldon, MO 65026-2566 | First Class Mail |
| Correctional Facilities | Missouri Board of Probation & Parole | Attn: Rodney Collins, Principal | 226 S Madison Ave | | Aurora, MO 65605-0439 | First Class Mail |
| Correctional Facilities | Missouri Board of Probation & Parole | Attn: Tina Riley, Manager | 672 Industrial Park Dr | | Eldon, MO 65026-2566 | First Class Mail |
| Affiliates | Missouri City Police Dept | Sam Houston Area Council 576 | 3849 Cartwright Rd | | Missouri City, TX 77459-2443 | First Class Mail |
| Correctional Facilities | Missouri Department of Corrections | Attn: Gary Kempler, Branch Manager | 400 S Washington St | | Rock Port, MO 64482 2200 | First Class Mail |
| Affiliates | Missouri Military Academy | Great Rivers Council 653 | 204 N Grand St | | Mexico, MO 65265-3020 | First Class Mail |
| Affiliates | Missouri State Highway Patrol | Greater St Louis Area Council 312 | 4947 Highway 67 N | | Poplar Bluff, MO 63901-8082 | First Class Mail |
| Affiliates | Missouri Valley Family Ymca | Northern Lights Council 429 | 1608 N Washington St | | Bismarck, ND 58501-2675 | First Class Mail |
| Affiliates | Mit - Lincoln Laboratories | The Spirit Of Adventure 227 | 244 Wood St | | Lexington, MA 02421-6426 | First Class Mail |
| Affiliates | Mitch Doll Foundation | Bay-Lakes Council 635 | N3830 Holly Rd | | Malone, WI 53049 | First Class Mail |
| Affiliates | Mitchell County The Post 6242 | Coronado Area Council 192 | 702 E South St | | Beloit, KS 67420 | First Class Mail |
| Affiliates | Mitchell Lions Community Club | Nevada Area Council 329 | 1216 Proton Way | | Sparks, NV 89431-0904 | First Class Mail |
| Affiliates | Mitchell Mobile Lighted Schoolhouse | Three Harbors Council 636 | 3109 Mount Pleasant St | | Racine, WI 53404-1511 | First Class Mail |
| Affiliates | Mitchell Presbyterian Church | Hoosier Trails Council 145 145 | Po Box 245 | | Mitchell, IN 47446-0245 | First Class Mail |
| Affiliates | Mitchell Utd Methodist Church | Longs Peak Council 062 | 1845 Broadway St | | Mitchell, NE 69357-1438 | First Class Mail |
| Affiliates | Mitchell's Nursery | Old Hickory Council 427 | 1088 W Dalton Rd | | King, NC 27021-9533 | First Class Mail |
| Affiliates | Mitchellville Christian Church | Mid Iowa Council 177 | 214 3Rd St Nw | | Mitchellville, IA 50169-9788 | First Class Mail |
| Affiliates | Mittineague Congregational Church | Western Massachusetts Council 234 | 1840 Westfield St | | West Springfield, MA 01089-2017 | First Class Mail |
| Affiliates | Mitzvah Circle Foundation | Cradle Of Liberty Council 525 | 2562 Boulevard Of The Generals Ste 300 | | Norristown, PA 19403-3671 | First Class Mail |
| Affiliates | Mket Recording | Sagamore Council 162 | Po Box 164 | | Galveston, IN 46932-0164 | First Class Mail |
| Affiliates | Mizpah Masonic Lodge 191 So St Paul | Northern Star Council 250 | Po Box 123 | | Inver Grove Heights, MN 55076-0598 | First Class Mail |
| Affiliates | Mn Soccer | Mecklenburg County Council 415 | 1810 Oaklawn Ave | | Charlotte, NC 28216-5121 | First Class Mail |
| Affiliates | Mnm Housing | Sam Houston Area Council 576 | 15209 Blue Rd | | Conroe, TX 77385-7309 | First Class Mail |
| Affiliates | Mnps Extended Learning Programs | Middle Tennessee Council 560 | 2601 Bransford Ave | | Nashville, TN 37204-2811 | First Class Mail |
| Affiliates | Moanalua Gardens Community Assoc | Aloha Council, Bsa 104 | 1876 Ala Mahamoe St | | Honolulu, HI 96819-1608 | First Class Mail |
| Affiliates | Moanalua Valley Community Assoc | Aloha Council, Bsa 104 | 1745 Ala Aolani Pl | | Honolulu, HI 96819-1402 | First Class Mail |
| Affiliates | Mo-Ark District Of Kiwanis | Greater St Louis Area Council 312 | Po Box 2146 | | Washington, MO 63090-0946 | First Class Mail |
| Affiliates | Mobile City Federation Of Womens Clubs | Mobile Area Council-Bsa 004 | 400 N Catherine St | | Mobile, AL 36603-5000 | First Class Mail |
| Affiliates | Mobile County Sheriffs Dept | Mobile Area Council-Bsa 004 | 510 S Royal St | | Sheriff Sam Cochran | First Class Mail |
| Affiliates | Mobile Police Benevolent Assoc | Mobile Area Council-Bsa 004 | Po Box 180331 | | Mobile, AL 36618-0591 | First Class Mail |
| Affiliates | Mockingford - PTO | Circle Ten Council 571 | 300 Mockingford Ln | | Coppell, TX 75019-4142 | First Class Mail |
| Affiliates | Mocksville First U Methodist Church | Old N State Council 070 | 310 N Main St | | Mocksville, NC 27028-2116 | First Class Mail |
| Affiliates | Model Elementary Group Of Parents | Leatol Council 165 | 412 S Greene Rd | | Goshen, IN 46526-1529 | First Class Mail |
| Affiliates | Modesto Elks 1282 | Greater Yosemite Council 059 | 645 Charity Way | | Modesto, CA 95356-9283 | First Class Mail |
| Affiliates | Modesto Kiwanis Club | Greater Yosemite Council 059 | 328 Birchwood Ct | | Modesto, CA 95350-1348 | First Class Mail |
| Affiliates | Modesto Police Dept | Greater Yosemite Council 059 | 600 10Th St | | Modesto, CA 95354-2306 | First Class Mail |
| Affiliates | Moeller Home Co | Dan Beard Council, Bsa 438 | 2651 Bartels Rd | | Cincinnati, OH 45244-4006 | First Class Mail |
| Affiliates | Mogadore Utd Methodist Church | Great Trail 433 | 3828 Mogadore Rd | | Mogadore, OH 44260-1243 | First Class Mail |
| Affiliates | Mohave Valley Utd Methodist Church | Las Vegas Area Council 328 | 1593 E Lipan Blvd | | Fort Mohave, AZ 86426-6031 | First Class Mail |
| Affiliates | Mohawk Elementary PTO | Great Lakes Fsc 272 | 48101 Romeo Plank Rd | | Macomb, MI 48044-2321 | First Class Mail |
| Affiliates | Mohegan Lake 134 Parent'S Assoc | Westchester Putnam 388 | 1634 Lexington Ave | | Mohegan Lake, NY 10547-1244 | First Class Mail |
| Affiliates | Mohegan School PTO | Housatonic Council, Bsa 069 | 47 Mohegan Rd | | Shelton, CT 06484-3443 | First Class Mail |
| Affiliates | Mohonasi Parent Staff Assoc | Twin Rivers Council 364 | 1071 Troy Schenectady Rd | | Latham, NY 12110-1644 | First Class Mail |
| Affiliates | Mokena Lions Club | Rainbow Council 702 | Po Box 55 | | Mokena, MO 60448-0056 | First Class Mail |
| Affiliates | Mokuleia River Ward | Greater Yosemite Council 059 | 1510 W Acacia St | | Lodi, CA 95242-4511 | First Class Mail |
| Affiliates | Molalla Fire District | Cascade Pacific Council 492 | Po Box 655 | | Molalla, OR 97038-0655 | First Class Mail |
| Affiliates | Moler Elementary School PTO | Simon Kenton Council 441 | 1201 Moler Rd | | Columbus, OH 43207-1512 | First Class Mail |
| Affiliates | Moline Utd Methodist Church | Erie Shores Council 460 | 28262 E Broadway St | | Walbridge, OH 43465-9403 | First Class Mail |
| Affiliates | Momentous Institute | Circle Ten Council 571 | 306 E 10Th St | | Dallas, TX 75203-2236 | First Class Mail |
| Affiliates | Momentum Cc Eagles Landing Campus | Flint River Council 095 | 1120 Village Business Pkwy | | Stockbridge, GA 30281-4889 | First Class Mail |
| Affiliates | Mon Valley School | Laurel Highlands Council 527 | 555 N Lewis Run Rd | | Jefferson Hills, PA 15025-3711 | First Class Mail |
| Affiliates | Monac Parents Club | Erie Shores Council 460 | 840 Clinton Ave | | Toledo, OH 43615-3074 | First Class Mail |
| Affiliates | Monadnock Christian Conference Center | Daniel Webster Council 330 | 257 Dublin Rd | | Jaffrey, NH 03452-5011 | First Class Mail |
| Affiliates | Monarbrook | Daniel Webster Council, Bsa 330 | 1101 Elm St | | Manchester, NH 03101-1505 | First Class Mail |
| Affiliates | Monaghan Presbyterian Church | New Birth Of Freedom 544 | 1185 Gettysburg Pike | | Dillsburg, PA 17019-9404 | First Class Mail |
| Affiliates | Moncks Corner SCA | Coastal Carolina Council 550 | 617 Pennewell Rd | | Moncks Corner, SC 29461-3786 | First Class Mail |
| Affiliates | Moncks Corner Police Dept | Coastal Carolina Council 550 | 118 Carolina Ave | | Moncks Corner, SC 29461-3755 | First Class Mail |
| Affiliates | Monclova Historical Foundation | Erie Shores Council 460 | 8115 Monclova Rd | | Monclova, OH 43542-9766 | First Class Mail |
| Affiliates | Monfort Heights Utd Methodist Church | Dan Beard Council, Bsa 438 | 3682 W Fork Rd | | Cincinnati, OH 45247-7559 | First Class Mail |
| Affiliates | Monfort Heights Utd Methodist Church | Dan Beard Council, Bsa 438 | 3682 W Fork Rd | | Cincinnati, OH 45247 | First Class Mail |
| Affiliates | Monfortson School | Montana Council 315 | 6001 Monfortson School Rd | | Bozeman, MT 59718-8136 | First Class Mail |
| Affiliates | Mongaugen Chapter Nsdar | Great Lakes Fsc 272 | 15126 Champaign Rd | | Allen Park, MI 48101-2228 | First Class Mail |
| Affiliates | Monitor Volunteer Firefighters Assoc | Cascade Pacific Council 492 | 15240 Woodburn Monitor Rd Ne | | Woodburn, OR 97071-8530 | First Class Mail |
| Affiliates | Monkton Parent Teacher Club | Green Mountain 592 | Po Box 40 | | Monkton, VT 05469-0040 | First Class Mail |
| Affiliates | Monmouth Council Camping Committee | Monmouth Council, Bsa 347 | 705 Ginesi Dr | | Morganville, NJ 07751-1226 | First Class Mail |
| Affiliates | Monmouth County Sheriff Dept | Monmouth Council, Bsa 347 | 50 E Main St | | Freehold, NJ 07728-2275 | First Class Mail |
| Affiliates | Monmouth County Sheriffs Office Oem | Monmouth Council, Bsa 347 | 2500 Kozloski Rd | | Freehold, NJ 07728-4324 | First Class Mail |
| Affiliates | Monmouth Fish And Game | Pine Tree Council 218 | Po Box 502 | | Monmouth, ME 04259-0502 | First Class Mail |
| Affiliates | Monmouth Medical Center | Monmouth Council, Bsa 347 | 300 2Nd Ave | | Long Branch, NJ 07740-6303 | First Class Mail |
| Affiliates | Mono Muffler Brake Inc | Seneca Waterways 397 | 35 Howard Rd | | Rochester, NY 14606-5601 | First Class Mail |
| Affiliates | Monnie Academy | Gulf Coast Council 773 | Monroeville | | Monroeville, AL 36460 | First Class Mail |
| Affiliates | Monroe Charter Township Vol Fire Dept | Southern Shores Fsc 783 | 15331 S Dixie Hwy | | Monroe, MI 48161-3774 | First Class Mail |
| Affiliates | Monroe Church Of The Nazarene | Dan Beard Council, Bsa 438 | 400 Macready Ave | | Monroe, OH 45050-1325 | First Class Mail |
| Affiliates | Monroe Columbian Welfare Assoc, Inc | Hudson Valley Council 374 | Po Box 2070 | | Monroe, NY 10949-8579 | First Class Mail |
| Affiliates | Monroe Community Church | Tecumseh 439 | 6458 County Road 29 | | West Liberty, OH 43357-9228 | First Class Mail |
| Affiliates | Monroe County Council | Northeast Georgia Council 101 | 12510 Hwy 83 N | | Juliette, GA 31046-3300 | First Class Mail |
| Affiliates | Monroe Congregational Church-United | Connecticut Yankee Council Bsa 072 | 34 Church St | | Monroe, CT 06468-1979 | First Class Mail |
| Affiliates | Monroe County Bar Assoc | Seneca Waterways 397 | 1 W Main St | | Rochester, NY 14614-1703 | First Class Mail |
| Affiliates | Monroe County Fair Assoc | Southern Shores Fsc 783 | 3775 S Custer Rd | | Monroe, MI 48161-9716 | First Class Mail |
| Affiliates | Monroe County Intermediate School PTO | Southern Shores Fsc 783 | 1101 S Raisinville Rd | | Monroe, MI 48161-9047 | First Class Mail |
| Affiliates | Monroe County Parks & Rec | Seneca Waterways 397 | 171 Reservoir Ave | | Rochester, NY 14620-3629 | First Class Mail |
| Affiliates | Monroe County Sheriffs Office | Central Florida Council 083 | 5525 College Rd | | Key West, FL 33040-4369 | First Class Mail |
| Affiliates | Monroe Elementary School PTA | Gateway Area Council 624 | 1180 S Farwell St | | Eau Claire, WI 54701-5054 | First Class Mail |
| Affiliates | Monroe Lakeview Vol Fire & Rescue Co | Hudson Valley Council 374 | Po Box 7 | | Monroe, NY 10949-0079 | First Class Mail |
| Affiliates | Monroe Lions Club | Greater Los Angeles Area 033 | Po Box 2294 | | Monroe, WA 98272-7112 | First Class Mail |
| Affiliates | Monroe Police Dept | Blackhawk Area 660 | 1811 12Th St | | Monroe, WI 53566-2140 | First Class Mail |
| Affiliates | Monroe Preserve | Greater St Louis Area Council 312 | 6305 Commons Dr | | Sandoval, OH 62882-0250 | First Class Mail |
| Affiliates | Monroe St Neighborhood Adventure Camp | Erie Shores Council 460 | 3613 Monroe St | | Toledo, OH 43606-4202 | First Class Mail |
| Affiliates | Monroe Street Adventure Camp | Erie Shores Council 460 | 3613 Monroe St | | Toledo, OH 43606 | First Class Mail |
| Affiliates | Monroe Township Police Dept | Garden State Council 690 | 125 Virginia Ave | | Williamstown, NJ 08094-1813 | First Class Mail |
| Affiliates | Monroe Twp Parent Teacher Assoc | Rip Van Winkle Council 800 | 126 Cnvrr Mint Rd | | Blooming Grove, PA | First Class Mail |
| Affiliates | Monroe Volunteer Fire Dept | Anthony Wayne Area Council 157 | 205 S Main St | | Monroe, IN 46772-9718 | First Class Mail |
| Affiliates | Monroe Utd Methodist Church | Mid-America Council 326 | 402 N Monroe St | | Monroe, NE 68647-8035 | First Class Mail |
| Affiliates | Monroe Utd Methodist Church | Mount Baker Council, Bsa 606 | 342 S Lewis St | | Monroe, WA 98272-2621 | First Class Mail |
| Affiliates | Monroe Ward | Louisiana Purchase Council 213 | 909 N 33Rd St | | Monroe, LA 71201-3957 | First Class Mail |
| Affiliates | Monroe Ymca | Greater Los Angeles Area 033 | Po Box 1266 | | Monroe, WA 98272-1266 | First Class Mail |
| Affiliates | Monroeville Volunteer Fire Co 4 | Laurel Highlands Council 527 | 4370 Northern Pike | | Monroeville, PA 15146 | First Class Mail |
| Affiliates | Monrovia Police Dept | Greater Los Angeles Area 033 | 140 E Lime Ave | | Monrovia, CA 91016-2849 | First Class Mail |
| Affiliates | Monsenor Oscar Romero Cathedral High School | Greater St Louis Area Council 312 | 590 W Mill St | | Cahokia, IL 62206-2403 | First Class Mail |
| Affiliates | Monsignor McCarthy Council | President Gerald R Ford 781 | 5409 Buena Vista Dr | | Grand Rapids, MI 49548-4415 | First Class Mail |
| Affiliates | Monson-Glendale Utd Methodist Church | Western Massachusetts Council 234 | Po Box 315 | | Monson, MA 01057-0315 | First Class Mail |
| Affiliates | Montabella Comm School PTO | Tall Pine Council 137 | 1456 N County Line Rd | | Edmore, MI 48829-9761 | First Class Mail |
| Affiliates | Montague Utd Methodist Church | Patriots Path Council 358 | 274 Clove Rd | | Montague, NJ 07827-3204 | First Class Mail |
| Affiliates | Montana Highway Patrol | Montana Council 315 | Po Box 201419 | | Helena, MT 59620-1419 | First Class Mail |
| Affiliates | Montauk Fire Dept | Suffolk County Council 404 | 12 Flamingo Ave | | Montauk, NY 11954-5076 | First Class Mail |
| Affiliates | Montbello High School | Denver Area Council 061 | 5000 Crown Blvd | | Denver, CO 80239-4378 | First Class Mail |
| Affiliates | Montclair Kimberley Academy | Northern New Jersey Council 333 | 201 Valley Rd | | Montclair, NJ 07042-2599 | First Class Mail |
| Affiliates | Montclair Police Dept | Greater Los Angeles Area 033 | 4870 Arrow Hwy | | Montclair, CA 91763-2900 | First Class Mail |
| Affiliates | Montclair Woman'S Club | Greater Los Angeles Area 033 | 5111 Benito St | | Montclair, CA 91763-1938 | First Class Mail |
| Affiliates | Montclair PTA | Atlanta Area Council 092 | 1680 Clermont Rd | | Brookhaven, GA 30329-1610 | First Class Mail |
| Affiliates | Montclaire Ward | Greater Los Angeles Area 033 | 5151 San Bernardino St | | Montclair, CA 91763 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Monte Cassino Elementary School | Indian Nations Council 488 | 2206 S Lewis Ave | Tulsa, OK 74114-3117 | | | First Class Mail |
| Affiliates | Monteagle Elem Teachers & Parents | Cherokee Area Council 556 | | | | | First Class Mail |
| Affiliates | Montebello Fire Dept | Greater Los Angeles Area 033 | 600 N Montebello Blvd | Montebello, CA 90640-3538 | | | First Class Mail |
| Affiliates | Montebello Police Dept | Greater Los Angeles Area 033 | 1600 W Beverly Blvd | Montebello, CA 90640-3932 | | | First Class Mail |
| Affiliates | Montello Rotary Club | Bay-Lakes Council 635 | Po Box 206 | Montello, WI 53949-0206 | | | First Class Mail |
| Affiliates | Monterey Church Of Christ | Louisiana Purchase Council 213 | Po Box 400 | Monterey, LA 71354-0400 | | | First Class Mail |
| Affiliates | Monterey County Fire District | Silicon Valley Monterey Bay 055 | 19900 Portola Dr | Salinas, CA 93908-1234 | | | First Class Mail |
| Affiliates | Monterey County Sheriff'S Office | Silicon Valley Monterey Bay 055 | 1414 Natividad Rd | Salinas, CA 93906-3102 | | | First Class Mail |
| Affiliates | Monterey Elks Lodge 1285 | Silicon Valley Monterey Bay 055 | 150 Mar Vista Dr | Monterey, CA 93940-6086 | | | First Class Mail |
| Affiliates | Monterey Park Fire Dept | Greater Los Angeles Area 033 | 320 W Newmark Ave | Monterey Park, CA 91754-2818 | | | First Class Mail |
| Affiliates | Monterey Park Parents Of Troop 329 | Greater Los Angeles Area 033 | 1701 Brightwood St | Monterey Park, CA 91754-5100 | | | First Class Mail |
| Affiliates | Monterey Park Police Dept | Greater Los Angeles Area 033 | 320 W Newmark Ave | Monterey Park, CA 91754-2818 | | | First Class Mail |
| Affiliates | Monterey Police Dept | Silicon Valley Monterey Bay 055 | 351 Madison St | Monterey, CA 93940-2613 | | | First Class Mail |
| Affiliates | Montessori Academy Of Harlingen | Rio Grande Council 775 | 3943 Bourbon St | Harlingen, TX 78550-7918 | | | First Class Mail |
| Affiliates | Montessori At Vickery | Northeast Georgia Council 101 | 6285 Post Rd | Cumming, GA 30040-7327 | | | First Class Mail |
| Affiliates | Montessori Educational Center | Louisiana Purchase Council 213 | 4209 N Bolton Ave | Alexandria, LA 71303-4706 | | | First Class Mail |
| Affiliates | Montessori School Of Anderson | Blue Ridge Council 551 | 280 Sam Mcgee Rd | Anderson, SC 29621-2551 | | | First Class Mail |
| Affiliates | Montessori School Of Pensacola | Gulf Coast Council 773 | 4100 Montessori Dr | Pensacola, FL 32504-4800 | | | First Class Mail |
| Affiliates | Montessori School Of Waukesha | Potawatomi Area Council 651 | 2600 Summit Ave | Waukesha, WI 53188-2704 | | | First Class Mail |
| Affiliates | Montevallo Police Explorers | Greater Alabama Council 001 | 541 Main St | Montevallo, AL 35115-4044 | | | First Class Mail |
| Affiliates | Montevallo Rotary Club | Greater Alabama Council 001 | 277 Park Dr | Montevallo, AL 35115-3882 | | | First Class Mail |
| Affiliates | Montevallo Secondary Fire & Rescue Dept | Greater Alabama Council 001 | 1140 Ashville Rd | Montevallo, AL 35115 | | | First Class Mail |
| Affiliates | Montevideo Parents | Mt Diablo-Silverado Council 023 | 330 Winterwind Cir | San Ramon, CA 94583-5241 | | | First Class Mail |
| Affiliates | Montgomery Bell State Park | Middle Tennessee Council 560 | 1020 Jackson Hill Rd | Burns, TN 37029-5040 | | | First Class Mail |
| Affiliates | Montgomery County District Attorney | Cradle Of Liberty Council 525 | Po Box 311 | Norristown, PA 19404-0311 | | | First Class Mail |
| Affiliates | Montgomery County Police Dept | National Capital Area Council 082 | 9125 Gaither Rd | Gaithersburg, MD 20877-1460 | | | First Class Mail |
| Affiliates | Montgomery County Sheriffs Office | Middle Tennessee Council 560 | 120 Commerce St | Clarksville, TN 37040-3641 | | | First Class Mail |
| Correctional Facilities | Montgomery County, Maryland | Attn: Chris Auen, Accreditation Manager | 22880 Whelan Ln | Boyds, MD 208419011 | | | First Class Mail |
| Correctional Facilities | Montgomery County, Maryland | Attn: Danielle Solarin, Resource Coordinator | 1307 Seven Locks Rd | Rockville, MD 208542909 | | | First Class Mail |
| Correctional Facilities | Montgomery County, Maryland | Attn: Ivonne Anglin, Human Resources Manager | 22880 Whelan Ln | Boyds, MD 208419011 | | | First Class Mail |
| Correctional Facilities | Montgomery County, Maryland | Attn: Suzy Malagari, Deputy Warden Of Programs And Services | 12500 Ardennes Ave Ste C | Rockville, MD 208521736 | | | First Class Mail |
| Affiliates | Montgomery Elementary PTO | Sam Houston Area Council 576 | 4000 Simsbrook Dr | Houston, TX 77045-5628 | | | First Class Mail |
| Affiliates | Montgomery Fire Dept | Hudson Valley Council 374 | 136 Ward St | Montgomery, NY 12549-1113 | | | First Class Mail |
| Affiliates | Montgomery Job Corps | Tukabatchee Area Council 005 | 1145 Air Base Blvd | Montgomery, AL 36108-3103 | | | First Class Mail |
| Affiliates | Montgomery Lions Club, Inc | Susquehanna Council 533 | 63 S Main St | Montgomery, PA 17752 | | | First Class Mail |
| Affiliates | Montgomery Lodge Af & Am | Mayflower Council 251 | 155 Main St | Milford, MA 01757-2610 | | | First Class Mail |
| Affiliates | Montgomery Police Dept | Tukabatchee Area Council 005 | 320 N Ripley St | Montgomery, AL 36104-2731 | | | First Class Mail |
| Affiliates | Montgomery Presbyterian Church | Dan Beard Council, Bsa 438 | 9994 Zig Zag Rd | Montgomery, OH 45242-6339 | | | First Class Mail |
| Affiliates | Montgomery Sheriff Office | Tukabatchee Area Council 005 | 115 S Perry St | Montgomery, AL 36104-4243 | | | First Class Mail |
| Affiliates | Montgomery Utd Methodist Church | National Capital Area Council 082 | 28325 Kemptown Rd | Damascus, MD 20872-1326 | | | First Class Mail |
| Affiliates | Montgomery Utd Methodist Church | Washington Crossing Council 777 | 117 Sunset Rd | Belle Mead, NJ 08502-5706 | | | First Class Mail |
| Affiliates | Montgomery Village Lions Club | Redwood Empire Council 041 | Po Box 1074 | Santa Rosa, CA 95402-1074 | | | First Class Mail |
| Affiliates | Monticello Covenant Church | Northern Star Council 250 | 8585 State Hwy 25 Ne | Monticello, MN 55362-3351 | | | First Class Mail |
| Affiliates | Monticello Elks Lodge 1544 | Hudson Valley Council 374 | 46 North St | Monticello, NY 12701-1711 | | | First Class Mail |
| Affiliates | Monticello First Utd Methodist Church | Central Georgia Council 096 | 651 College St | Monticello, GA 31064-1253 | | | First Class Mail |
| Affiliates | Monticello Kiwanis Club | Suwannee River Area Council 664 | 264 N Cherry St | Monticello, FL 32344-1925 | | | First Class Mail |
| Affiliates | Monticello Lions Club | Northern Star Council 250 | Po Box 673 | Monticello, MN 55362-0673 | | | First Class Mail |
| Affiliates | Monticello Lions Club | Prairielands 117 | Po Box 85 | Monticello, IL 61856-0085 | | | First Class Mail |
| Affiliates | Monticello Lions/Vfw | Blackhawk Area 660 | 126 N Main St | Monticello, WI 53570-9809 | | | First Class Mail |
| Affiliates | Monticello Montessori Charter School | Grand Teton Council 107 | 4707 Sweetwater | Ammon, ID 83406-7546 | | | First Class Mail |
| Affiliates | Monticello Rotary Club | Prairielands 117 | Po Box 202 | Monticello, IL 61856-0202 | | | First Class Mail |
| Affiliates | Monticello Utd Methodist Church | Andrew Jackson Council 303 | Po Box 87 | Monticello, MS 39654-0087 | | | First Class Mail |
| Affiliates | Monticello Utd Methodist Church | Heart Of America Council 307 | 23860 W 75Th St | Shawnee, KS 66227-2200 | | | First Class Mail |
| Affiliates | Montmorenci Utd Methodist Church | Daniel Boone Council 414 | Po Box 610 | Candler, NC 28715-0610 | | | First Class Mail |
| Affiliates | Montrose Baptist Church | Pathway To Adventure 456 | 4411 N Melvina Ave | Chicago, IL 60630-3011 | | | First Class Mail |
| Affiliates | Montrose Family Worship Center | Water And Woods Council 782 | 9453 Vienna Rd | Montrose, MI 48457-9729 | | | First Class Mail |
| Affiliates | Montrose Hellfighters | Denver Area Council 061 | | | | | First Class Mail |
| Affiliates | Montrose River Front Inc | Mississippi Valley Council 141 141 | Po Box 358 | Montrose, IA 52639-0358 | | | First Class Mail |
| Affiliates | Montrose Volunteer Fire Relief Assn | Northern Star Council 250 | Po Box 25 | Montrose, MN 55363-0025 | | | First Class Mail |
| Affiliates | Montrose Zion Utd Methodist Church | Great Trail 433 | 565 N Cleveland Massillon Rd | Akron, OH 44333-2457 | | | First Class Mail |
| Affiliates | Montura Volunteer Fire Dept | Southwest Florida Council 088 | Po Box 1481 | Clewiston, FL 33440-1481 | | | First Class Mail |
| Affiliates | Montvale PTO | Northern New Jersey Council, Bsa 333 | Memorial School | Grand Ave | | | First Class Mail |
| Affiliates | Montverde Utd Methodist Church | Central Florida Council 083 | 17015 Porter Ave | Montverde, FL 34756-3216 | | | First Class Mail |
| Affiliates | Montview Blvd Presbyterian Church | Denver Area Council 061 | 1980 Dahlia St | Denver, CO 80220-1239 | | | First Class Mail |
| Affiliates | Montville Fire Dept | Patriots Path Council 358 | Po Box 152 | Montville, NJ 07045-0152 | | | First Class Mail |
| Affiliates | Montville Pba 140 | Patriots Path Council 358 | 360 Route 202 | Montville, NJ 07045-8605 | | | First Class Mail |
| Affiliates | Montville Reformed Church | Patriots Path Council 358 | 9 Church Ln | Montville, NJ 07045-9125 | | | First Class Mail |
| Affiliates | Montville Twp Police Dept | Patriots Path Council 358 | 360 Route 202 | Montville, NJ 07045-8605 | | | First Class Mail |
| Affiliates | Montwood Church Of Christ | Yucca Council 573 | 11995 Montwood Dr | El Paso, TX 79936-0708 | | | First Class Mail |
| Affiliates | Monument Community Presbyterian Church | Pikes Peak Council 060 | 238 3Rd St | Monument, CO 80132-6700 | | | First Class Mail |
| Affiliates | Monument Crisis Center | Mt Diablo-Silverado Council 023 | 1990 Market St | Concord, CA 94520-2627 | | | First Class Mail |
| Affiliates | Monument Faith Ch God In Christ | Sam Houston Area Council 576 | 2233 Aldine Mail Rte | Houston, TX 77039-5505 | | | First Class Mail |
| Affiliates | Monument Police Dept | Pikes Peak Council 060 | 645 Beacon Lite Rd | Monument, CO 80132-9143 | | | First Class Mail |
| Affiliates | Moodus Sportsman'S Club | Connecticut Rivers Council, Bsa 066 | 299 E Haddam Colchester Tpke | Moodus, CT 06469 | | | First Class Mail |
| Affiliates | Moody Memorial 1st Utd Methodist Ch | Bay Area Council 574 | 2803 53Rd St | Galveston, TX 77551-5914 | | | First Class Mail |
| Affiliates | Moon Lake Baptist Church | Greater Alabama Council 001 | 4671 Hwy 117 | Mentone, AL 35984 | | | First Class Mail |
| Affiliates | Moore Co Dumas Pd Cactus Pd | Golden Spread Council 562 | 700 S Bliss Ave | Dumas, TX 79029-4448 | | | First Class Mail |
| Affiliates | Moore County Agricultural Fair Inc | Occoneechee 421 | Po Box 596 | Carthage, NC 28327-0596 | | | First Class Mail |
| Affiliates | Moore County Airport Ksop | Occoneechee 421 | 7825 Aviation Dr | Carthage, NC 28327-6119 | | | First Class Mail |
| Affiliates | Moore Elementary PTO | Sam Houston Area Council 576 | 13734 Lakewood Forest Dr | Houston, TX 77070-2814 | | | First Class Mail |
| Affiliates | Moore Mentor Service | President Gerald R Ford 781 | 2652 Brooklane Ave Se | Grand Rapids, MI 49507-3556 | | | First Class Mail |
| Affiliates | Moore Montessori Community School | Occoneechee 421 | 387 W Pennsylvania Ave | Southern Pines, NC 28387-5422 | | | First Class Mail |
| Affiliates | Moore Street Baptist Church | Heart Of Virginia Council 602 | 1408 W Leigh St | Richmond, VA 23220-2240 | | | First Class Mail |
| Affiliates | Moorefield Presbyterian Church | Laurel Highlands Council 527 | Po Box 653 | Moorefield, WV 26836-0653 | | | First Class Mail |
| Affiliates | Mooreland Utd Methodist Church | Cimarron Council 474 | 302 S Elm St | Mooreland, OK 73852 | | | First Class Mail |
| Affiliates | Mooresburg Presbyterian Church | Columbia-Montour 504 | 9 Church Rd | Danville, PA 17821 | | | First Class Mail |
| Affiliates | Mooresburg Utd Methodist | Columbia-Montour 504 | 7 Sholes Rd | Danville, PA 17821 | | | First Class Mail |
| Affiliates | Mooresville Arts Council | Piedmont Council 420 | 103 W Center Ave | Mooresville, NC 28115-3177 | | | First Class Mail |
| Affiliates | Mooresville Fire Dept | Piedmont Council 420 | 1023 Shearers Rd | Mooresville, NC 28115-5718 | | | First Class Mail |
| Affiliates | Mooresville Police Dept | Piedmont Council 420 | 413 N Main St | Mooresville, NC 28115-2455 | | | First Class Mail |
| Affiliates | Mooretown Collegiate Academy | Norwela Council 215 | 3913 Powell St | Shreveport, LA 71109-7921 | | | First Class Mail |
| Affiliates | Mooreville Utd Methodist Church | Yocona Area Council 748 | 725 Highway 371 | Mooreville, MS 38857-7355 | | | First Class Mail |
| Affiliates | Moorhead Police Explorers | Northern Lights Council 429 | Po Box 817 | Moorhead, MN 56561-0817 | | | First Class Mail |
| Affiliates | Moorhead Utd Methodist Church | Bucktail Council 509 | Po Box 233 | Brockway, PA 15824-0233 | | | First Class Mail |
| Affiliates | Moorings Presbyterian Church | Southwest Florida Council 088 | 791 Harbour Dr | Naples, FL 34103-4460 | | | First Class Mail |
| Affiliates | Moorpark Presbyterian Church | Ventura County Council 057 | 13950 Peach Hill Rd | Moorpark, CA 93021-2363 | | | First Class Mail |
| Affiliates | Moorsbridge Elementary PTO | Southern Shores Fsc 783 | 7361 Moorsbridge Rd | Portage, MI 49024-4029 | | | First Class Mail |
| Affiliates | Moose 1012 | Great Trail 433 | 6400 State Route 46 | Cortland, OH 44410-9609 | | | First Class Mail |
| Affiliates | Moose Family Center 1210 - Montesano | Pacific Harbors Council, Bsa 612 | 3 Monte Elma Rd | Montesano, WA 98563-9712 | | | First Class Mail |
| Affiliates | Moose Family Center 1572 | Samoset Council, Bsa 627 | Po Box 284 | Stevens Point, WI 54481-0284 | | | First Class Mail |
| Affiliates | Moose Home | Illowa Council 133 | 1936 Lincoln Way | Clinton, IA 52732-7218 | | | First Class Mail |
| Affiliates | Moose Intl, Inc Rockville Ch | National Capital Area Council 082 | 13755 Travilah Rd | Rockville, MD 20850-3532 | | | First Class Mail |
| Affiliates | Moose Lodge | San Diego Imperial Council 049 | 2310 Myrtle Rd | Imperial, CA 92251-9715 | | | First Class Mail |
| Affiliates | Moose Lodge 42 | North Florida Council 087 | 4450 Losco Rd | Jacksonville, FL 32257-1404 | | | First Class Mail |
| Affiliates | Moose Lodge 654 Salisbury Md | Del Mar Va 081 | 833 Snow Hill Rd | Salisbury, MD 21804-1938 | | | First Class Mail |
| Affiliates | Moose Lodge 1329 | Blackhawk Area 660 | 406 Clay St | Woodstock, IL 60098-3318 | | | First Class Mail |
| Affiliates | Moose Lodge 1398 - West Bend | Bay-Lakes Council 635 | 1721 Chestnut St | West Bend, WI 53095-3015 | | | First Class Mail |
| Affiliates | Moose Lodge 1944 - Pacifica | Pacific Skyline Council 031 | 776 Bradford Way | Pacifica, CA 94044-2907 | | | First Class Mail |
| Affiliates | Moose Lodge 2080 | Yucca Council 573 | 300-2 Mccombs Rd Pmb9 | Chaparral, NM 88081 | | | First Class Mail |
| Affiliates | Moose Lodge 236 | Westmoreland Fayette 512 | Po Box 390 | Irwin, PA 15642-0390 | | | First Class Mail |
| Affiliates | Moose Lodge 300 | Rainbow Council 702 | 25 Springfield Ave | Joliet, IL 60435-6505 | | | First Class Mail |
| Affiliates | Moose Lodge 306 | Midnight Sun Council 696 | 300 S Santa Claus Ln | North Pole, AK 99705-7705 | | | First Class Mail |
| Affiliates | Moose Lodge 371 | National Capital Area Council 082 | 828 E Patrick St | Frederick, MD 21701-3117 | | | First Class Mail |
| Affiliates | Moose Lodge 452 & 1St Christian Church | Cimarron Council 474 | 3702 1St St | Woodward, OK 73802 | | | First Class Mail |
| Affiliates | Moose Lodge 460 | Allegheny Highlands Council 382 | 35 Pearl St | Port Allegany, PA 16743-1338 | | | First Class Mail |
| Affiliates | Moose Lodge 576 | Hoosier Trails Council 145 145 | 2765 N State Highway 3 | North Vernon, IN 47265 | | | First Class Mail |
| Affiliates | Moose Lodge 822 | Northern Lights Council 429 | Po Box 1864 | Minot, ND 58702-1864 | | | First Class Mail |
| Affiliates | Moose Lodge 872 | Black Swamp Area Council 449 | 13 E Tiffin St | New Riegel, OH 44853-9780 | | | First Class Mail |
| Affiliates | Moose Lodge Club 356 | Lincoln Heritage Council 205 | 736 Lain Ave | Bowling Green, KY 42101-4945 | | | First Class Mail |
| Affiliates | Moose Lodge Spring Hill 521 | Greater Tampa Bay Area 089 | 15214 Mariner Blvd | Spring Hill, FL 34609 | | | First Class Mail |
| Affiliates | Moose River Congregational Church | Pine Tree Council 218 | Po Box 135 | Jackman, ME 04945-0135 | | | First Class Mail |
| Affiliates | Mooseheart Child City & School, Inc | Three Fires Council 127 | 255 W James J Davis Dr | Mooseheart, IL 60539-1025 | | | First Class Mail |
| Affiliates | Moraga Lions Club | Mt Diablo-Silverado Council 023 | 3920 Paseo Grande | Moraga, CA 94556-1536 | | | First Class Mail |
| Affiliates | Moraga Rotary | Mt Diablo-Silverado Council 023 | Po Box 122 | Moraga, CA 94556-0122 | | | First Class Mail |
| Affiliates | Moraga Valley Presbyterian Church | Mt Diablo-Silverado Council 023 | 10 Moraga Valley Ln | Moraga, CA 94556-1152 | | | First Class Mail |
| Affiliates | Morale And Welfare | Transatlantic Council, Bsa 802 | Rimburgerweg 30 | Brunssum, 6445 Pa | Netherlands | | First Class Mail |
| USO - Intl | Morale and Welfare | Rimburgerweg 30 | 6445 PA, Brunssum | Netherlands | | | First Class Mail |
| Affiliates | Moran Prairie Ptg | Inland Nwest Council 611 | 4224 E 57Th Ave | Spokane, WA 99223-7895 | | | First Class Mail |
| Affiliates | Moran Utd Methodist Church | Inland Nwest Council 611 | 3601 E 65Th Ave | Spokane, WA 99223-8011 | | | First Class Mail |
| Affiliates | Moravia Park Elementary School | Baltimore Area Council 220 | 6201 Frankford Ave | Baltimore, MD 21206-4903 | | | First Class Mail |
| Affiliates | Moravian Academy Lower School | Minsi Trails Council 502 | 422 Heckewelder Pl | Bethlehem, PA 18018-5807 | | | First Class Mail |
| Affiliates | Moravian Church - Sturgeon Bay | Bay-Lakes Council 635 | 323 S 5Th Ave | Sturgeon Bay, WI 54235-2607 | | | First Class Mail |
| Affiliates | More Than Stitches | Evangeline Area 212 | 350 Switzerland Rd | Youngsville, LA 70592-5927 | | | First Class Mail |
| Affiliates | Moreau Heights School PTO | Great Rivers Council 653 | 1410 Hough Park St | Jefferson City, MO 65101-3628 | | | First Class Mail |
| Affiliates | Morehead Utd Methodist Church | Blue Grass Council 204 | 227 W Main St | Morehead, KY 40351-1501 | | | First Class Mail |
| Affiliates | Morehead Utd Methodist Church | Old N State Council 070 | 3214 Horse Pen Creek Rd | Greensboro, NC 27410-9405 | | | First Class Mail |
| Correctional Facilities | Morehouse Parish Sheriff's Office | Attn: Isaac Brown, CHIEF | 6444 Patey Rd | Collinston, LA 712299256 | | | First Class Mail |
| Affiliates | Moreland Presbyterian Church | Cascade Pacific Council 492 | 1814 Se Bybee Blvd | Portland, OR 97202-5731 | | | First Class Mail |
| Affiliates | Moreland Utd Methodist Church | Flint River Council 095 | 2761 Highway 54 | Moreland, GA 30259-2812 | | | First Class Mail |
| Affiliates | Morello Hills Christian Chrch | Mt Diablo-Silverado Council 023 | 1000 Morello Hills Dr | Martinez, CA 94553-7220 | | | First Class Mail |
| Affiliates | Morenci Utd Methodist Church | Southern Shores Fsc 783 | 111 E Main St | Morenci, MI 49256-1549 | | | First Class Mail |
| Affiliates | Moreno Valley Firefighters | California Inland Empire Council 045 | 28000 Eucalyptus Ave | Moreno Valley, CA 92555-4554 | | | First Class Mail |
| Affiliates | More-Skinny Used Cars | Rocky Mountain Council 063 | 2601 Kachina Dr | Pueblo, CO 81008-1510 | | | First Class Mail |
| Affiliates | Morgan County Sheriff'S Dept | Northeast Georgia Council 101 | 2380 Athens Hwy | Madison, GA 30650-3722 | | | First Class Mail |
| Affiliates | Morgan Hill Fire Dept | Silicon Valley Monterey Bay 055 | 15670 Monterey St | Morgan Hill, CA 95037-5431 | | | First Class Mail |
| Affiliates | Morgan Hill Police Dept | Silicon Valley Monterey Bay 055 | 16200 Vineyard Blvd | Morgan Hill, CA 95037-7164 | | | First Class Mail |
| Affiliates | Morgan Park Baptist Church | Pathway To Adventure 456 | 11024 S Bell Ave | Chicago, IL 60643-3926 | | | First Class Mail |
| Affiliates | Morgan Scott Project | Great Smoky Mountain Council 557 | 1022 Old Deer Lodge Pike | Deer Lodge, TN 37726 | | | First Class Mail |
| Affiliates | Morgan Township PTO | Lasalle Council 165 | 299 S State Road 49 | Valparaiso, IN 46383-7976 | | | First Class Mail |
| Affiliates | Morgan Utd Methodist Church | Greater Alabama Council 001 | 2701 Morgan Rd | Bessemer, AL 35022-5609 | | | First Class Mail |
| Affiliates | Morganfield Utd Methodist Church | Lincoln Heritage Council 205 | Po Box 308 | Morganfield, KY 42437-0308 | | | First Class Mail |
| Affiliates | Morganton Dept Of Public Safety | Piedmont Council 420 | 304 College St | Morganton, NC 28655 | | | First Class Mail |
| Affiliates | Morgantown Utd Methodist Church | Hoosier Trails Council 145 145 | Po Box 226 | Morgantown, IN 46160-0226 | | | First Class Mail |
| Affiliates | Morganville Utd Methodist Church | Monmouth Council, Bsa 347 | 215 Conover Rd | Morganville, NJ 07751-4425 | | | First Class Mail |
| Affiliates | Morley American Legion Knox-Helms | President Gerald R Ford 781 | 2560 Northland Dr | Morley, MI 49336-9573 | | | First Class Mail |
| Affiliates | Morley And Assoc Inc | Buffalo Trace 156 | 4800 Rosebud Ln | Newburgh, IN 47630-9351 | | | First Class Mail |
| Affiliates | Morning Star | The Spirit Of Adventure 227 | 59 Nichols St | Chelsea, MA 02150-1225 | | | First Class Mail |
| Affiliates | Morning Star Baptist Church | Heart Of America Council 307 | 2411 E 27Th St | Kansas City, MO 64127-3933 | | | First Class Mail |
| Affiliates | Morning Star Baptist Church | Heart Of Virginia Council 602 | 3509 Midlothian Tpke | Richmond, VA 23224-1843 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | Method of Service |
|---|---|---|---|---|
| Affiliates | Morning Star Community Center | Heart Of America Council 307 | 2525 E 27Th St | Kansas City, MO 64127-3900 | First Class Mail |
| Affiliates | Morning Star Cowboy Church | Sam Houston Area Council 576 | 1566 Loop 497 | Kenney, TX 77452 | First Class Mail |
| Affiliates | Morning Star Lutheran Church | Mecklenburg County Council 415 | 12509 Idlewild Rd | Matthews, NC 28105-0840 | First Class Mail |
| Affiliates | Morning Star Missionary Baptist Church | Norwela Council 215 | 5340 Jewella Ave | Shreveport, LA 71109-7430 | First Class Mail |
| Affiliates | Morning Star Utd Methodist Church | Greater St Louis Area Council 312 | 1600 Feise Rd | O Fallon, MO 63368-7545 | First Class Mail |
| Affiliates | Morningside Baptist Church | Palmetto Council 549 | 897 S Pine St | Spartanburg, SC 29302-3308 | First Class Mail |
| Affiliates | Morningside Elementary School - Gtfw | Longhorn Council 662 | 2601 Evans Ave | Fort Worth, TX 76104-6817 | First Class Mail |
| Affiliates | Morningside Parents And Teachers | Montana Council 315 | 4119 7Th Ave N | Great Falls, MT 59405-1119 | First Class Mail |
| Affiliates | Morningside Presbyterian Church | Atlanta Area Council 092 | 1411 N Morningside Dr Ne | Atlanta, GA 30306-3229 | First Class Mail |
| Affiliates | Morningside Presbyterian Church | Orange County Council 039 | 1201 Dorothy Ln | Fullerton, CA 92831-2813 | First Class Mail |
| Affiliates | Morningside Vfw Post 3945 | Laurel Highlands Council 527 | 1820 Morningside Ave | Pittsburgh, PA 15206-1070 | First Class Mail |
| Affiliates | Morningstar Lodge 159 | Mid Iowa Council 177 | 120 N Wilson Ave | Jefferson, IA 50129-2116 | First Class Mail |
| Affiliates | Morningstar Utd Methodist Church | W D Boyce 138 | 3714 Fort Jesse Rd | Normal, IL 61761-9455 | First Class Mail |
| Affiliates | Morrell Club | Sioux Council 733 | 1400 N Weber Ave | Sioux Falls, SD 57103-0155 | First Class Mail |
| Affiliates | Morrill Public Schools | Longs Peak Council 062 | 411 S Hamilton St | Morrill, NE 69358-5014 | First Class Mail |
| Affiliates | Morris Chapel Methodist Men | Old Hickory Council 427 | Po Box 57 | Walkertown, NC 27051-0057 | First Class Mail |
| Affiliates | Morris Congregational Church | Connecticut Rivers Council, Bsa 066 | Po Box 67 | Morris, CT 06763-0067 | First Class Mail |
| Affiliates | Morris County Sheriffs Office | Patriots Path Council 358 | Po Box 900 | Morristown, NJ 07963-0900 | First Class Mail |
| Affiliates | Morris Fire Co | Connecticut Rivers Council, Bsa 066 | 15 South St | Morris, CT 06763-1611 | First Class Mail |
| Affiliates | Morris Memorial Utd Methodist Church | Buckskin 617 | 4615 Maccorkle Ave Se | Charleston, WV 25304-1849 | First Class Mail |
| Affiliates | Morris Quilting | Utah National Parks 591 | 559 W 100 N | Payson, UT 84651-2001 | First Class Mail |
| Affiliates | Morris Rotary Club | Leatherstocking 400 | Po Box 16 | Morris, NY 13808 | First Class Mail |
| Affiliates | Morris Rotary Club | Leatherstocking 400 | Po Box 414 | Morris, NY 13808-0414 | First Class Mail |
| Affiliates | Morris Upchurch Middle | Caddo Area Council 584 | Po Box 128 | Queen City, TX 75572-0128 | First Class Mail |
| Affiliates | Morris Upchurch Middle School | Caddo Area Council 584 | Po Box 128 | Queen City, TX 75572-0128 | First Class Mail |
| Affiliates | Morrison Elementary School PTO | Simon Kenton Council 441 | 793 W Union St | Athens, OH 45701-9410 | First Class Mail |
| Affiliates | Morrison Intl Christian Church | Great Smoky Mountain Council 557 | 106 Morrison Hill Cir | Kingston, TN 37763-2961 | First Class Mail |
| Affiliates | Morrison Utd Methodist Church | Central Florida Council 083 | 1005 W Main St | Leesburg, FL 34748-4924 | First Class Mail |
| Affiliates | Morristown Lions Club | Crossroads Of America 160 | Po Box 177 | Morristown, IN 46161-0177 | First Class Mail |
| Affiliates | Morristown Neighborhood House | Patriots Path Council 358 | 12 Flagler St | Morristown, NJ 07960-3913 | First Class Mail |
| Affiliates | Morristown Police Dept | Great Smoky Mountain Council 557 | Po Box 1283 | Morristown, TN 37816-1283 | First Class Mail |
| Affiliates | Morrisville Presbyterian Church | Washington Crossing Council 777 | 771 N Pennsylvania Ave | Yardley, PA 19067-3319 | First Class Mail |
| Affiliates | Morrisville Utd Methodist Church | National Capital Area Council 082 | 4432 Morrisville Rd | Bealeton, VA 22712-7348 | First Class Mail |
| Affiliates | Morro Bay Police Dept | Los Padres Council 053 | 850 Morro Bay Blvd | Morro Bay, CA 93442-2332 | First Class Mail |
| Affiliates | Morrow First Utd Methodist Church | Atlanta Area Council 092 | 5985 Jonesboro Rd | Morrow, GA 30260-1118 | First Class Mail |
| Affiliates | Morrow Memorial Methodist Church | Northern New Jersey Council, Bsa 333 | 600 Ridgewood Rd | Maplewood, NJ 07040-2161 | First Class Mail |
| Affiliates | Morrow Presbyterian Church | Atlanta Area Council 092 | 6171 Huie Dr | Morrow, GA 30260-1393 | First Class Mail |
| Affiliates | Morrow Utd Methodist Church | Dan Beard Council, Bsa 438 | 510 Welch Rd | Morrow, OH 45152-1030 | First Class Mail |
| Affiliates | Morse Hill Outdoor Education Center Inc | Western Massachusetts Council 234 | 65 Wentworth Manor Dr | Amherst, MA 01002-2641 | First Class Mail |
| Affiliates | Mortdale Fire Co Inc | Connecticut Rivers Council, Bsa 066 | Po Box 301 | Brooklyn, CT 06234-0301 | First Class Mail |
| Affiliates | Morton Grove Police Dept | Pathway To Adventure Council 456 | 6101 Capulina Ave | Morton Grove, IL 60053-2902 | First Class Mail |
| Affiliates | Morton Utd Methodist Church-Mens Club | W D Boyce 138 | 420 N Tennessee Ave | Morton, IL 61550-9706 | First Class Mail |
| Affiliates | Morven Elementary School | Central N Carolina Council 416 | 6715 Us Highway 52 S | Morven, NC 28119-8303 | First Class Mail |
| Affiliates | Morven Elementary School PTA | Central N Carolina Council 416 | 6715 Us Highway 52 S | Morven, NC 28119-8303 | First Class Mail |
| Support Groups | MOSAC - Mothers of Sexually Abused Children | 100 39th St, Ste 206 | | Astoria, OR 97103 | First Class Mail |
| Affiliates | Mosaic | Mid Iowa Council 177 | 245 E Grace Ave | Chariton, IA 50049-2335 | First Class Mail |
| Affiliates | Mosaic | Mid Iowa Council 177 | 730 S Main St | Osceola, IA 50213-1641 | First Class Mail |
| Affiliates | Mosaic | Overland Trails 322 | 2846 Old Fair Rd | Grand Island, NE 68803-5222 | First Class Mail |
| Affiliates | Mosaic Church | Georgia-Carolina 093 | Po Box 2402 | Evans, GA 30809-5402 | First Class Mail |
| Affiliates | Mosaic Elementary School PTO | Greater St Louis Area Council 312 | 3701 Will Ave | Saint Louis, MO 63125-4429 | First Class Mail |
| Affiliates | Mosaic Utd Methodist Church | Leucon Heritage Council 205 | 8606 Saint Andrews Church Rd | Louisville, KY 40258-3830 | First Class Mail |
| Affiliates | Moscow Church Of The Nazarene | Inland Nwest Council 611 | 1400 E 7Th St | Moscow, ID 83843-3770 | First Class Mail |
| Affiliates | Moses Lake Alliance Church | Grand Columbia Council 614 | 1100 N Grape Dr | Moses Lake, WA 98837-1424 | First Class Mail |
| Affiliates | Mosher Jewelers, Inc | Water And Woods Council 782 | 336 Huron Ave | Port Huron, MI 48060-3824 | First Class Mail |
| Affiliates | Moss Bluff Church Of Christ | North Florida Council 087 | 17530 Se 95Th St Rd | Ocklawaha, FL 32179-4501 | First Class Mail |
| Affiliates | Moss Bluff Church Of Christ | North Florida Council 087 | 17515 Se 95Th St Rd | Ocklawaha, FL 32179-4509 | First Class Mail |
| Affiliates | Moss Bluff First Utd Methodist Church | Calcasieu Area Council 209 | 735 Sam Houston Jones Pkwy | Lake Charles, LA 70611-5505 | First Class Mail |
| Affiliates | Moss Bluff Utd Methodist Church | Calcasieu Area Council 209 | 735 Sam Houston Jones Pkwy | Lake Charles, LA 70611-5505 | First Class Mail |
| Affiliates | Moss Point Rotary Club | Pine Burr Area Council 304 | 3806 Bellview Ave | Moss Point, MS 39563-1708 | First Class Mail |
| Affiliates | Moss Point Rotary Club | Pine Burr Area Council 304 | Po Box 460 | Escatawpa, MS 39552-0460 | First Class Mail |
| Affiliates | Mossville Utd Methodist Church | W D Boyce 138 | 1015 E Mossville Rd | Peoria, IL 61615-9799 | First Class Mail |
| Affiliates | Most Blessed Sacrament Catholic Church | Istrouma Area Council 211 | 15415 Jefferson Hwy | Baton Rouge, LA 70817-6311 | First Class Mail |
| Affiliates | Most Blessed Sacrament Catholic Church | Longhorn Council 662 | 2100 N Davis Dr | Arlington, TX 76012-1803 | First Class Mail |
| Affiliates | Most Blessed Sacrament RC Ch | Hawk Mountain Council 528 | 610 Pine St | Bally, PA 19503-9611 | First Class Mail |
| Affiliates | Most Holy Rosary Church | National Capital Area Council 082 | 11704 Dolley Madison Rd | Upper Marlboro, MD 20772-4926 | First Class Mail |
| Affiliates | Most Holy Trinity Catholic Church | Yucca Council 573 | 10000 Pleasant Rd | El Paso, TX 79924-4268 | First Class Mail |
| Affiliates | Most Holy Trinity Church | Suffolk County Council Inc 404 | 79 Buell Ln | East Hampton, NY 11937-1277 | First Class Mail |
| Affiliates | Most Precious Blood Catholic Church | Central Florida Council 083 | 113 Lockwood Blvd | Oviedo, FL 32765-5975 | First Class Mail |
| Affiliates | Most Precious Blood Catholic Church | Denver Area Council 061 | 2250 S Harrison St | Denver, CO 80210-4907 | First Class Mail |
| Affiliates | Most Precious Blood Catholic School | South Texas Council 577 | 3502 Saratoga Blvd | Corpus Christi, TX 78415-5807 | First Class Mail |
| Affiliates | Most Precious Blood Church | Hudson Valley Council 374 | 180 Ulster Ave | Walden, NY 12586-1060 | First Class Mail |
| Affiliates | Most Pure Heart Of Mary Catholic Church | Jayhawk Area Council 197 | 1800 Sw Stone Ave | Topeka, KS 66604-1051 | First Class Mail |
| Affiliates | Most Sacred Heart Catholic Church | Greater St Louis Area Council 312 | 350 E 4Th St | Eureka, MO 63025-1949 | First Class Mail |
| Affiliates | Mother Goose Christian School | Andrew Jackson Council 303 | 6543 Watkins Dr | Jackson, MS 39213-8207 | First Class Mail |
| Affiliates | Mother Lode Gun Club | Greater Yosemite Council 059 | Po Box 1758 | Jamestown, CA 95327-1758 | First Class Mail |
| Affiliates | Mother Of Christ Catholic Church | South Florida Council 084 | 14141 Sw 26Th St | Miami, FL 33175-7085 | First Class Mail |
| Affiliates | Mother Of Divine Providence Church | Cradle Of Liberty Council 525 | 333 Allendale Rd | King Of Prussia, PA 19406-1640 | First Class Mail |
| Affiliates | Mother Of God School | National Capital Area Council 082 | 20501 Goshen Rd | Gaithersburg, MD 20879-1602 | First Class Mail |
| Affiliates | Mother Of Good Counsel - H N S | Three Harbors Council 636 | 6934 W Lisbon Ave | Milwaukee, WI 53210-1259 | First Class Mail |
| Affiliates | Mother Of Mercy | Central Minnesota 296 | Po Box 676 | Albany, MN 56307-0676 | First Class Mail |
| Affiliates | Mother Of Our Redeemer Catholic Church | South Florida Council 084 | 8445 Nw 186Th St | Hialeah, FL 33015-2536 | First Class Mail |
| Affiliates | Mother Of Our Redeemer Catholic School | South Florida Council 084 | 8445 Nw 186Th St | Hialeah, FL 33015-2536 | First Class Mail |
| Affiliates | Mother Of Sorrows Roman Catholic Church | Westmoreland Fayette 512 | 4262 Old William Penn Hwy | Murrysville, PA 15668-1933 | First Class Mail |
| Affiliates | Mother Teresa Catholic Elementary | Dan Beard Council, Bsa 438 | 7197 Mother Teresa Ln | Liberty Township, OH 45044-8867 | First Class Mail |
| Affiliates | Motivate Our Minds | Crossroads Of America 160 | 2023 E Highland Ave | Muncie, IN 47303-3226 | First Class Mail |
| Affiliates | Motivating Youth Foundation | Central Georgia Council 096 | 905 Main St | Macon, GA 31217-4048 | First Class Mail |
| Affiliates | Moultonboro Lions Club | Daniel Webster Council, Bsa 330 | Po Box 233 | Moultonboro, NH 03254-0233 | First Class Mail |
| Affiliates | Mound Chapel Church Of God | Greater St Louis Area Council 312 | 109 W Manchester Dr | Decatur, IL 62526-1815 | First Class Mail |
| Affiliates | Mound City Christian Church | Heart Of America Council 307 | 630 Spruce St | Mound City, KS 66056-4006 | First Class Mail |
| Affiliates | Mound Elementary School | Lake Erie Council 440 | 5935 Ackley Rd | Cleveland, OH 44105-1167 | First Class Mail |
| Affiliates | Mound Park Elementary School PTO | Great Lakes Fsc 272 | 5336 Toepfer Rd | Warren, MI 48091-2722 | First Class Mail |
| Affiliates | Mounds View Lions Club | Abiding Savior Lutheran | 3496 Eastwood Rd | Mounds View, MN 55112-4865 | First Class Mail |
| Affiliates | Moundville Methodist Church | Black Warrior Council 006 | Po Box 35 | Moundville, AL 35474-0035 | First Class Mail |
| Affiliates | Mount Airy Police Dept | Old Hickory Council 427 | 150 Rockford St | Mount Airy, NC 27030-4760 | First Class Mail |
| Affiliates | Mount Allamuchy Scout Reservation | Patriots Path Council 358 | 750 Waterloo Rd | Stanhope, NJ 07874-3448 | First Class Mail |
| Affiliates | Mount Ararat Activity Center | Laurel Highlands Council 527 | 271 Paulson Ave | Pittsburgh, PA 15206-3270 | First Class Mail |
| Affiliates | Mount Calvary American Legion | Bay-Lakes Council 635 | 107 Fond Du Lac St | Mount Calvary, WI 53057 | First Class Mail |
| Affiliates | Mount Calvary Lutheran Church | French Creek Council 532 | 1603 W 32Nd St | Erie, PA 16508-2203 | First Class Mail |
| Affiliates | Mount Calvary Lutheran Church | Mid-America Council 326 | 5529 Leavenworth St | Omaha, NE 68106-1149 | First Class Mail |
| Affiliates | Mount Calvary Lutheran Church | Northern Star Council 250 | 301 County Road 19 | Excelsior, MN 55331-3050 | First Class Mail |
| Affiliates | Mount Calvary Lutheran Church | Mobile Area Council Bsa 004 | 505 Mount Calvary Ave | Prichard, AL 36610-2063 | First Class Mail |
| Affiliates | Mount Carmel Baptist Church | Old Hickory Council 427 | 121 Mount Carmel Church Rd | Mount Airy, NC 27030-7785 | First Class Mail |
| Affiliates | Mount Carmel Christian Church | Dan Beard Council, Bsa 438 | 4110 Bach Buxton Rd | Batavia, OH 45103-1873 | First Class Mail |
| Affiliates | Mount Carmel Church Of The Nazarene | San Diego Imperial Council 049 | 10060 Carmel Mountain Rd | San Diego, CA 92129-3228 | First Class Mail |
| Affiliates | Mount Carmel Elks Lodge 356 | Susquehanna Council 533 | 128 N Oak St | Mount Carmel, PA 17851-1460 | First Class Mail |
| Affiliates | Mount Carmel Lutheran Church | Erie Shores Council 460 | 1480 County Road 177 | Bellevue, OH 44811-9615 | First Class Mail |
| Affiliates | Mount Carmel Utd Methodist Church | Ozark Trails Council 306 | 1001 N National Ave | Springfield, MO 65802-3612 | First Class Mail |
| Affiliates | Mount Carmel Utd Methodist Church | Tuscarora Council 424 | Po Box 10 | Pikeville, NC 27863-0010 | First Class Mail |
| Affiliates | Mount Carroll Lions Club | Blackhawk Area 660 | 8044 Oakville Rd | Mount Carroll, IL 61053-9211 | First Class Mail |
| Affiliates | Mount Charmel Church | Puerto Rico Council 661 | Po Box 695 | Naguabo, PR 00718-0695 | First Class Mail |
| Affiliates | Mount Clemens Elks 2124 | Great Lakes Fsc 272 | Po Box 232 | Mount Clemens, MI 48046-0232 | First Class Mail |
| Affiliates | Mount Clemens Rotary | Great Lakes Fsc 272 | Po Box 621 | Mount Clemens, MI 48046-0621 | First Class Mail |
| Affiliates | Mount Crawford Ruritan Club | Stonewall Jackson Council 763 | Po Box 148 | Mount Crawford, VA 22841-0148 | First Class Mail |
| Affiliates | Mount Cross Evangelical Lutheran Church | Pacific Harbors Council, Bsa 612 | 8902 40Th St W | University Place, WA 98466-1544 | First Class Mail |
| Affiliates | Mount Desert Island 4H Club | Katahdin Area Council 216 | Po Box 248 | Mount Desert, ME 04660-0248 | First Class Mail |
| Affiliates | Mount Ephraim Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 51037 Mud Run Rd | Sarahsville, OH 43779 | First Class Mail |
| Affiliates | Mount Fern Methodist Church | Patriots Path Council 358 | 101 N Westbrook Cir | Randolph, NJ 07869-2620 | First Class Mail |
| Affiliates | Mount Gerizim Ame Church | Mobile Area Council Bsa 004 | 1705 E Dog River Dr | Mobile, AL 36605-3642 | First Class Mail |
| Affiliates | Mount Gilead Baptist Church | Occoneechee 421 | 6201 Creedmoor Rd | Raleigh, NC 27612-6208 | First Class Mail |
| Affiliates | Mount Greenwood Evangelical Lutheran Ch | Pathway To Adventure 456 | 10913 S Trumbull Ave | Chicago, IL 60655-3333 | First Class Mail |
| Affiliates | Mount Hebron Lodge #6 F&Am | Heart Of America Council 307 | 637 Swope Pkwy | Kansas City, MO 64110-1333 | First Class Mail |
| Affiliates | Mount Holly Presbyterian Church | Palmetto Council 549 | 145 Mount Holly Rd | Rock Hill, SC 29730-6535 | First Class Mail |
| Affiliates | Mount Hope Presbyterian Church | Water And Woods Council 782 | 517 W Jolly Rd | Lansing, MI 48910-6609 | First Class Mail |
| Affiliates | Mount Hope Utd Methodist Church | Water And Woods Council 782 | 301 W Jolly Rd | Lansing, MI 48910-6657 | First Class Mail |
| Affiliates | Mount Hope Utd Methodist Church | Cradle Of Liberty Council 525 | 4020 Concord Rd | Aston, PA 19014-3604 | First Class Mail |
| Affiliates | Mount Horeb Lions Club | Glacier's Edge Council 620 | 113 Larson Ct | Mount Horeb, WI 53572-3242 | First Class Mail |
| Affiliates | Mount Jewett Rotary Club | Allegheny Highlands Council 382 | Po Box 35 | Mount Jewett, PA 16740-0385 | First Class Mail |
| Affiliates | Mount Joy Rotary Club | Pennsylvania Dutch Council 524 | Po Box 275 | Mount Joy, PA 17552-0275 | First Class Mail |
| Affiliates | Mount Laurel Fraternal Order Of Police | Garden State Council 690 | Po Box 152 | Mount Laurel, NJ 08054-0152 | First Class Mail |
| Affiliates | Mount Lebanon Fire Dept | Laurel Highlands Council 527 | 555 Washington Rd | Mt Lebanon, PA 15228-2813 | First Class Mail |
| Affiliates | Mount Moriah Baptist Church | Chickasaw Council 558 | 2565 Kansas St | Memphis, TN 38114-3554 | First Class Mail |
| Affiliates | Mount Moriah Baptist Church | Coastal Carolina Council 550 | 7396 Rivers Ave | North Charleston, SC 29406-4613 | First Class Mail |
| Affiliates | Mount Moriah Baptist Church | Palmetto Council 549 | Po Box 6261 | Spartanburg, SC 29304-6261 | First Class Mail |
| Affiliates | Mount Moriah Missionary Baptist Church | Coastal Carolina Council 550 | 7396 Rivers Ave | North Charleston, SC 29406-4613 | First Class Mail |
| Affiliates | Mount Nebo Baptist Church | Greater St Louis Area Council 312 | 5826 Roosevelt Ave | Sewickley, PA 15143-9517 | First Class Mail |
| Affiliates | Mount Nebo Utd Presby Church | Laurel Highlands Council 527 | 1028 Roosevelt Rd | Sewickley, PA 15143-9512 | First Class Mail |
| Affiliates | Mount Norris Scout Res-Caf Committee | Green Mountain 592 | 113 Center Rd | Milton, VT 05468-4167 | First Class Mail |
| Affiliates | Mount Oak Utd Methodist Church | National Capital Area Council 082 | 14110 Mount Oak Rd | Mitchellville, MD 20721-1208 | First Class Mail |
| Affiliates | Mount Of Olives Lutheran Church | Orange County Council 039 | 24772 Chrisanta Dr | Mission Viejo, CA 92691-4813 | First Class Mail |
| Affiliates | Mount Olive Baptist Church | Great Smoky Mountain Council 557 | 1601 Dandridge Ave | Knoxville, TN 37915-1903 | First Class Mail |
| Affiliates | Mount Olive Baptist Church | Heart Of Virginia Council 602 | 8775 Mount Olive Rd | Glen Allen, VA 23060-3918 | First Class Mail |
| Affiliates | Mount Olive Baptist Church | Longhorn Council 662 | 1401 13Th Rd S | Arlington, VA 22204-4718 | First Class Mail |
| Affiliates | Mount Olive Lutheran Church | Gamehaven 299 | 2830 18Th Ave Nw | Rochester, MN 55901-7450 | First Class Mail |
| Affiliates | Mount Olive Lutheran Church | Las Vegas Area Council 328 | 2170 Hwaveley St | Las Vegas, NV 89104-3333 | First Class Mail |
| Affiliates | Mount Olive Lutheran Church | Verdugo Hills Council 058 | 3561 Foothill Blvd | La Crescenta, CA 91214-1805 | First Class Mail |
| Affiliates | Mount Olive Lutheran Church | Voyageurs Area 286 | 2601 E Superior St | Duluth, MN 55812-2157 | First Class Mail |
| Affiliates | Mount Olive Ministries | Silicon Valley Monterey Bay 055 | 1989 E Hamilton Ave | Campbell, CA 95008-4001 | First Class Mail |
| Affiliates | Mount Olive Missionary Baptist | Occoneechee 421 | 415 Brooks St | Fayetteville, NC 28301-5609 | First Class Mail |
| Affiliates | Mount Olive Missionary Baptist Church | Longhorn Council 662 | 2951 Evans Ave | Fort Worth, TX 76104-6807 | First Class Mail |
| Affiliates | Mount Olive Presbyterian Church | Great Rivers Council 653 | 1600 Route 161 | Hazelwood, MO 63042-2304 | First Class Mail |
| Affiliates | Mount Olivet Lutheran Church | Northern Star Council 250 | 5025 Knox Ave S | Minneapolis, MN 55419-1063 | First Class Mail |
| Affiliates | Mount Olivet Lutheran Church | Northern Star Council 250 | 7150 Rolling Acres Rd | Victoria, MN 55386 | First Class Mail |
| Affiliates | Mount Olivet Utd Church Of Christ | Great Trail 433 | 410 Hartville Rd | Mogadore, OH 44260-9530 | First Class Mail |
| Affiliates | Mount Olivet Utd Methodist Church | Del-Mar-Va 081 | 325 High St | Seaford, DE 19973-2925 | First Class Mail |
| Affiliates | Mount Paran Baptist Church | Atlanta Area Council 092 | 1275 Stanley Rd Nw | Kennesaw, GA 30152-4359 | First Class Mail |
| Affiliates | Mount Paran Missionary Baptist Church | Norwela Council 215 | 5016 Russell Rd | Shreveport, LA 71107-6421 | First Class Mail |
| Affiliates | Mount Pisgah Utd Methodist Church | Atlanta Area Council 092 | 2535 Mount Vernon Rd | Dunwoody, GA 30338-4711 | First Class Mail |
| Affiliates | Mount Pisgah Utd Methodist Church | Old Hickory Council 427 | 2600 Pisgah Church Rd | Greensboro, NC 27455-1119 | First Class Mail |
| Affiliates | Mount Pleasant Community Church | Pony Express Council 311 | 2 Mount Pleasant Dr | Elsberry, MO 63343-1420 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Mount Pleasant Church | Laurel Highlands Council 527 | 846 State Route 18 | Aliquippa, PA 15001-9492 | | | First Class Mail |
| Affiliates | Mount Pleasant Methodist Church | Old Hickory Council 427 | 4700 Old Walkertown Rd | Winston Salem, NC 27105-3030 | | | First Class Mail |
| Affiliates | Mount Pleasant Presbyterian Church | Coastal Carolina Council 550 | 302 Hibben St | Mt Pleasant, SC 29464-4312 | | | First Class Mail |
| Affiliates | Mount Pleasant Ruritan Club | National Capital Area Council 082 | 8101 Crum Rd | Mt Pleasant, MD 21701 | | | First Class Mail |
| Affiliates | Mount Pleasant Township Lions Club | Westmoreland Fayette 512 | Po Box 176 | Norvelt, PA 15674-0176 | | | First Class Mail |
| Affiliates | Mount Pleasant Utd Brethren | New Birth Of Freedom 544 | 2509 Black Gap Rd | Chambersburg, PA 17202-9755 | | | First Class Mail |
| Affiliates | Mount Pleasant Utd Methodist Chruch | Occoneechee 421 | 269 Manns Chapel Rd | Pittsboro, NC 27312-7016 | | | First Class Mail |
| Affiliates | Mount Pleasant Utd Methodist Church | Crossroads Of America 160 | 3092 E Davis Dr | Terre Haute, IN 47802 | | | First Class Mail |
| Affiliates | Mount Pleasant Utd Methodist Church | Old N State Council 070 | 4400 Alamance Church Rd | Liberty, NC 27298-9336 | | | First Class Mail |
| Affiliates | Mount Pocono Utd Methodist Church | Minsi Trails Council 502 | 12 Church Ave | Mount Pocono, PA 18344-1606 | | | First Class Mail |
| Affiliates | Mount Rainier Police Dept | National Capital Area Council 082 | 3249 Rhode Island Ave | Mount Rainier, MD 20712-2036 | | | First Class Mail |
| Affiliates | Mount Sinai Junior Fire Dept | Suffolk County Council Inc 404 | 746 Mount Sinai Coram Rd # R | Mount Sinai, NY 11766-1840 | | | First Class Mail |
| Affiliates | Mount Sinai Missionary Baptist Church | Central Florida Council 083 | 5200 W South St | Orlando, FL 32811-1758 | | | First Class Mail |
| Affiliates | Mount Sinai Queens | Greater New York Councils, Bsa 640 | 2510 30Th Ave | Astoria, NY 11102-2448 | | | First Class Mail |
| Affiliates | Mount Sinai Shriners | Green Mountain 592 | 273 Old Stage Rd | Essex Jct, VT 05452-2516 | | | First Class Mail |
| Affiliates | Mount Sterling Police | Mississippi Valley Council 141 141 | 145 W Main St | Mount Sterling, IL 62353-1223 | | | First Class Mail |
| Affiliates | Mount Tabor Utd Methodist Church | Buckeye Council 436 | 108 Walnut St E | East Canton, OH 44730-1342 | | | First Class Mail |
| Affiliates | Mount Vernon Baptist Church | Atlanta Area Council 092 | 815 Lynhurst Dr Sw | Atlanta, GA 30311-2209 | | | First Class Mail |
| Affiliates | Mount Vernon Baptist Church | Heart Of Virginia Council 602 | 11220 Nuckols Rd | Glen Allen, VA 23059-5501 | | | First Class Mail |
| Affiliates | Mount Vernon Commty | Presbyterian Church | 2200 Buena Vista Rd | Mckeesport, PA 15135 | | | First Class Mail |
| Affiliates | Mount Vernon Elks Lodge 1604 | Mount Baker Council, Bsa 606 | 2120 Market St | Mount Vernon, WA 98273-5460 | | | First Class Mail |
| Affiliates | Mount Vernon Lodge 8 F & Am | Green Mountain 592 | 65 Portland St | Morrisville, VT 05661 | | | First Class Mail |
| Affiliates | Mount Vernon Presbyterian Church | Laurel Highlands Council 527 | 2200 Buena Vista Rd | Mckeesport, PA 15135 | | | First Class Mail |
| Affiliates | Mount Vernon Residents Assoc | Laurel Highlands Council 527 | 313 Argonne Dr | New Kensington, PA 15068-5905 | | | First Class Mail |
| Affiliates | Mount Vernon Utd Methodist Church | Blue Ridge Mtns Council 599 | 107 W Main St | Danville, VA 24541-2824 | | | First Class Mail |
| Affiliates | Mount Vernon Utd Methodist Church | Hawkeye Area Council 172 | 304 1St St Sw | Mount Vernon, IA 52314-1609 | | | First Class Mail |
| Affiliates | Mount Washington Elementary School | Lincoln Heritage Council 205 | 9234 Highway 44 E | Mount Washington, KY 40047-7309 | | | First Class Mail |
| Affiliates | Mount Zion Ame Church | Cradle Of Liberty Council 525 | 1312 Willow St | Norristown, PA 19401-3328 | | | First Class Mail |
| Affiliates | Mount Zion Ame Zion Church | Tukabatchee Area Council 005 | 455 W Jeff Davis Ave | Montgomery, AL 36104-4805 | | | First Class Mail |
| Affiliates | Mount Zion Baptist Church | Daniel Boone Council 414 | 5521 Nc Highway 141 | Marble, NC 28905-8524 | | | First Class Mail |
| Affiliates | Mount Zion Baptist Church | Great Smoky Mountain Council 557 | 2714 Brooks Ave | Knoxville, TN 37914-6263 | | | First Class Mail |
| Affiliates | Mount Zion Evangelical Lutheran Church | Pathway To Adventure 456 | 10400 S Kostner Ave | Oak Lawn, IL 60453-4814 | | | First Class Mail |
| Affiliates | Mount Zion Lutheran Church | Piedmont Council 420 | 4420 County Home Rd | Conover, NC 28613-9641 | | | First Class Mail |
| Affiliates | Mount Zion Missionary Baptist Church | Pine Burr Area Council 304 | Po Box 928 | Prentiss, MS 39474-0928 | | | First Class Mail |
| Affiliates | Mount Zion Utd Methodist Church | Tuscarora Council 424 | 15772 Nc Highway 50 N | Garner, NC 27529-8060 | | | First Class Mail |
| Affiliates | Mountain Brook Presbyterian Church | Greater Alabama Council 001 | 3450 Brookwood Rd | Mountain Brk, AL 35223 | | | First Class Mail |
| Affiliates | Mountain City Utd Methodist Church | Northeast Georgia Council 101 | Po Box 305 | Mountain City, GA 30562-0305 | | | First Class Mail |
| Affiliates | Mountain Foothills Rotary | Denver Area Council 061 | 1524 Belford Ct | Evergreen, CO 80439-9753 | | | First Class Mail |
| Affiliates | Mountain High Christian Center | Denver Area Council 061 | 8444 Us Highway 285 | Morrison, CO 80465 | | | First Class Mail |
| Affiliates | Mountain House Muslim Assoc | Greater Yosemite Council 059 | 795 Adam St | Mountain House, CA 95391-1077 | | | First Class Mail |
| Affiliates | Mountain Laurel Montessori School | Shenandoah Area Council 598 | | | | | First Class Mail |
| Affiliates | Mountain Laurel Vfw Post 8612 | Hudson Valley Council 374 | Po Box 718 | Milford, PA 18337-0718 | | | First Class Mail |
| Affiliates | Mountain Park Utd Methodist Church | Northeast Georgia Council 101 | 1405 Rockbridge Rd | Stone Mountain, GA 30087-3143 | | | First Class Mail |
| Affiliates | Mountain Pleasant Community Center | Blue Ridge Council 551 | 71 S Fairfield Rd | Greenville, SC 29605-5001 | | | First Class Mail |
| Affiliates | Mountain Road Church | Trapper Trails 589 | 796 S Mountain Rd | Fruit Heights, UT 84037-2728 | | | First Class Mail |
| Affiliates | Mountain Top American Legion Post 781 | Northeastern Pennsylvania Council 501 | Church Rd | Mountain Top, PA 18707 | | | First Class Mail |
| Affiliates | Mountain View Baptist Church | Trapper Trails 589 | Po Box 9 | Layton, UT 84041-0909 | | | First Class Mail |
| Affiliates | Mountain View Buddhist Temple | Pacific Skyline Council 031 | 575 N Shoreline Blvd | Mountain View, CA 94043-3102 | | | First Class Mail |
| Affiliates | Mountain View College | Circle Ten Council 571 | 4849 W Illinois Ave | Dallas, TX 75211-6503 | | | First Class Mail |
| Affiliates | Mountain View Community Church | Mount Baker Council, Bsa 606 | 12033 Seattle Hill Rd | Snohomish, WA 98296-8985 | | | First Class Mail |
| Affiliates | Mountain View Elementary PTO Inc | National Capital Area Council 082 | 5600 Mcleod Way | Haymarket, VA 20169-2538 | | | First Class Mail |
| Affiliates | Mountain View Elementary School | Westmoreland Fayette 512 | 1010 Mountain View Dr | Greensburg, PA 15601-3747 | | | First Class Mail |
| Affiliates | Mountain View Lutheran Church | Grand Canyon Council 010 | 11002 S 48Th St | Phoenix, AZ 85044-1702 | | | First Class Mail |
| Affiliates | Mountain View Lutheran Church | Pacific Harbors Council, Bsa 612 | 3505 122Nd Ave E | Edgewood, WA 98372-2418 | | | First Class Mail |
| Affiliates | Mountain View Police Dept | Pacific Skyline Council 031 | 1000 Villa St | Mountain View, CA 94041-1238 | | | First Class Mail |
| Affiliates | Mountain View Presbyterian Church | Mount Baker Council, Bsa 606 | 5115 100Th St Ne | Marysville, WA 98270-2022 | | | First Class Mail |
| Affiliates | Mountain View School | Aloha Council, Bsa 104 | Po Box 734 | Mountain View, HI 96771-0734 | | | First Class Mail |
| Affiliates | Mountain View Utd Church | Denver Area Council 061 | 10700 E Evans Ave | Aurora, CO 80014-1006 | | | First Class Mail |
| Affiliates | Mountain View Utd Methodist | Blue Ridge Council 551 | 6525 Mountain View Rd | Taylors, SC 29687-6976 | | | First Class Mail |
| Affiliates | Mountain View Utd Methodist | Blue Ridge Mtns Council 599 | Po Box 543 | Forest, VA 24551-0543 | | | First Class Mail |
| Affiliates | Mountain View Utd Methodist Church | Hudson Valley Council 374 | 89 Maple Ave | Pine Bush, NY 12566 | | | First Class Mail |
| Affiliates | Mountain View Utd Methodist Church | Longs Peak Council 062 | 355 Ponca Pl | Boulder, CO 80303-3801 | | | First Class Mail |
| Affiliates | Mountain View Ward | Lds Tucson West Stake | 3656 W Butterfly Ln | Tucson, AZ 85742-9349 | | | First Class Mail |
| Affiliates | Mountain Vista PTO | Denver Area Council 061 | 22200 E Radcliff Pkwy | Aurora, CO 80015-5553 | | | First Class Mail |
| Affiliates | Mountain Vista Utd Methodist Church | Great Salt Lake Council 590 | 8931 S 3200 W | West Jordan, UT 84088-9601 | | | First Class Mail |
| Affiliates | Mountain West Fire Systems LLC | Utah National Parks 591 | Po Box 461015 | Leeds, UT 84746-1015 | | | First Class Mail |
| Affiliates | Mountainville Recreation, LLC | Utah National Parks 591 | 3333 N Digital Dr Ste 460 | Lehi, UT 84043-6696 | | | First Class Mail |
| Affiliates | Mountlake Terrace Police Dept | Mount Baker Council, Bsa 606 | 5906 232Nd St Sw | Mountlake Terrace, WA 98043-4639 | | | First Class Mail |
| Affiliates | Mountville Lions Club | Pennsylvania Dutch Council 524 | 39 Madge Dr | Lancaster, PA 17603-4047 | | | First Class Mail |
| Affiliates | Movement Church | Daniel Webster Council, Bsa 330 | 27 Depot St | Merrimack, NH 03054-3427 | | | First Class Mail |
| Affiliates | Moville Utd Methodist Church | Mid-America Council 326 | 450 S 1St St | Moville, IA 51039-2018 | | | First Class Mail |
| Affiliates | Moving Ahead Program | Great Rivers Council 653 | 301 N Providence Rd | Columbia, MO 65203-4091 | | | First Class Mail |
| Affiliates | Mowatt Utd Methodist Church | National Capital Area Council 082 | 40 Ridge Rd | Greenbelt, MD 20770-0724 | | | First Class Mail |
| Affiliates | Moweaqua Ministerial Alliance | Greater St Louis Area Council 312 | Po Box 181 | Moweaqua, IL 62550-0181 | | | First Class Mail |
| Affiliates | Moy Mo Da Yo Recreational Oversight Ctte | Pine Tree Council 218 | Po Box 240 | Limington, ME 04049-0240 | | | First Class Mail |
| Affiliates | Moyers Corners Vol Fire Dept | Longhouse Council 373 | Morgan Rd | Liverpool, NY 13090 | | | First Class Mail |
| Affiliates | Mps Grand Lodge Of Masons | Northern Star Council 250 | 11501 Masonic Home Dr | Bloomington, MN 55437-3661 | | | First Class Mail |
| Affiliates | Mrh Ecc Elementary PTO Inc | Greater St Louis Area Council 312 | 1800 Princeton Pl | Richmond Heights, MO 63117-2421 | | | First Class Mail |
| Affiliates | Mrytle Grove Utd Methodist Church | Gulf Coast Council 773 | 1030 N 57Th Ave | Pensacola, FL 32506-4600 | | | First Class Mail |
| Affiliates | Ms Billies Flower Shop | Lincoln Heritage Council 205 | 2201 Westerfield Dr | Providence, KY 42450-2283 | | | First Class Mail |
| Affiliates | Ms Methodist Rehabilitation Center | Andrew Jackson Council 303 | 1350 E Woodrow Wilson Ave | Jackson, MS 39216-5112 | | | First Class Mail |
| Affiliates | Mt Airy Baptist Church | National Capital Area Council 082 | 1100 N Capitol St Nw | Washington, DC 20002-7506 | | | First Class Mail |
| Affiliates | Mt Allamuchy Scout Camp | Patriots Path Council 358 | 1 Saddle Rd | Cedar Knolls, NJ 07927-1901 | | | First Class Mail |
| Affiliates | Mt Ararat Baptist Church | National Capital Area Council 082 | 1112 Garrisonville Rd | Stafford, VA 22556-1845 | | | First Class Mail |
| Affiliates | Mt Ararat Lodge Af & Am | Baltimore Area Council 220 | 136 E Gordon St | Bel Air, MD 21014-2917 | | | First Class Mail |
| Affiliates | Mt Arlington Fire And Rescue | Patriots Path Council 358 | 407 Howard Blvd | Mount Arlington, NJ 07856-1182 | | | First Class Mail |
| Affiliates | Mt Auburn Utd Methodist Church | Crossroads Of America 160 | 3100 W Stones Crossing Rd | Greenwood, IN 46143-9401 | | | First Class Mail |
| Affiliates | Mt Bethel Social Club Of Oxford | Minsi Trails Council 502 | 342 Janes Chapel Rd | Oxford, NJ 07863-3505 | | | First Class Mail |
| Affiliates | Mt Bethel Umc Mens Fellowship | Flint River Council 095 | 992 Mount Bethel Rd | Mcdonough, GA 30252-5725 | | | First Class Mail |
| Affiliates | Mt Bethel Utd Methodist Church | Atlanta Area Council 092 | 4385 Lower Roswell Rd | Marietta, GA 30068-4164 | | | First Class Mail |
| Affiliates | Mt Bethel Utd Methodist Church | Flint River Council 095 | 992 Mount Bethel Rd | Mcdonough, GA 30252-5725 | | | First Class Mail |
| Affiliates | Mt Bethel Utd Methodist Church | Piedmont Council 420 | 9042 Nc Hwy 127 | Hickory, NC 28601-8379 | | | First Class Mail |
| Affiliates | Mt Blanchard Utd Methodist Church | Black Swamp Area Council 449 | 204 S Main St | Mt Blanchard, OH 45867 | | | First Class Mail |
| Affiliates | Mt Calvary Baptist Church | Mobile Area Council-Bsa 004 | 505 N Prince Ave | Prichard, AL 36610 | | | First Class Mail |
| Affiliates | Mt Calvary Lutheran Church | California Inland Empire Council 045 | Po Box 250 | Lake Arrowhead, CA 92352-0250 | | | First Class Mail |
| Affiliates | Mt Calvary Lutheran Church | Greater Yosemite Council 059 | Po Box 280 | Mi Wuk Village, CA 95346-0280 | | | First Class Mail |
| Affiliates | Mt Calvary Lutheran Church | Orange County Council 039 | 5895 Ball Rd | Cypress, CA 90630-3244 | | | First Class Mail |
| Affiliates | Mt Calvary Outreach Center | Palmetto Council 549 | Po Box 483 | Kershaw, SC 29067-0483 | | | First Class Mail |
| Affiliates | Mt Calvary Utd Methodist Church | New Birth Of Freedom 544 | 175 N Fairville Ave | Harrisburg, PA 17112-3723 | | | First Class Mail |
| Affiliates | Mt Calvery Lutheran Church | Mid-America Council 326 | 5529 Leavenworth St | Omaha, NE 68106-1349 | | | First Class Mail |
| Affiliates | Mt Carmel Baptist Church | Atlanta Area Council 092 | 2755 Campbellton Rd Sw | Atlanta, GA 30311-4417 | | | First Class Mail |
| Affiliates | Mt Carmel Baptist Church | Middle Tennessee Council 560 | 7665 Highway 25 E | Cross Plains, TN 37049 | | | First Class Mail |
| Affiliates | Mt Carmel Baptist Mens Fellow & | Mountaineer Area 615 | American Legion | Post 29 | Beverly, WV 26253 | | First Class Mail |
| Affiliates | Mt Carmel Baptist Mens Fellows | Mountaineer Area 615 | Rt. 1 Box 11 | Beverly, WV 26253 | | | First Class Mail |
| Affiliates | Mt Carmel Lutheran Church | Northern Star Council 250 | 1701 Saint Anthony Pkwy | Minneapolis, MN 55418-2268 | | | First Class Mail |
| Affiliates | Mt Carmel Methodist Church | Baltimore Area Council 220 | 4760 Mountain Rd | Pasadena, MD 21122-5814 | | | First Class Mail |
| Affiliates | Mt Carmel Umc Mens Club | Atlanta Area Council 092 | 5100 S Old Peachtree Rd | Norcross, GA 30092-3004 | | | First Class Mail |
| Affiliates | Mt Carmel Utd Methodist Church | Baltimore Area Council 220 | 17036 Pretty Boy Dam Rd | Parkton, MD 21120-9690 | | | First Class Mail |
| Affiliates | Mt Carmel Utd Methodist Church | Flint River Council 095 | 1951 Mount Carmel Rd | Hampton, GA 30228-2840 | | | First Class Mail |
| Affiliates | Mt Carmel Utd Methodist Church | Middle Tennessee Council 560 | 250 Mount Carmel Church Rd | Sparta, TN 38583 | | | First Class Mail |
| Affiliates | Mt Carmel Utd Methodist Church | Old Hickory Council 427 | 4265 Ebert Rd | Winston Salem, NC 27127-8714 | | | First Class Mail |
| Affiliates | Mt Carmel Utd Methodist Church | Old N State Council 070 | 361 Mount Carmel Chu Rd | Reidsville, NC 27320-8270 | | | First Class Mail |
| Affiliates | Mt Clemens Montessori School | Great Lakes Fsc 272 | 1070 Hampton Rd | Mount Clemens, MI 48043-2955 | | | First Class Mail |
| Affiliates | Mt Comfort Utd Methodist Church | Crossroads Of America 160 | 3179 N 600 W | Greenfield, IN 46140-9635 | | | First Class Mail |
| Affiliates | Mt Ennon Baptist Church | National Capital Area Council 082 | Po Box 539 | Clinton, MD 20735-0539 | | | First Class Mail |
| Affiliates | Mt Ephraim Baptist Church | Atlanta Area Council 092 | 1202 W Marietta St Nw | Atlanta, GA 30318-4911 | | | First Class Mail |
| Affiliates | Mt Eva M.B. Church | Andrew Jackson Council 303 | 3805 Wynndale Rd | Terry, MS 39170-8840 | | | First Class Mail |
| Affiliates | Mt Healthy Utd Methodist Church | Dan Beard Council, Bsa 438 | 7612 Perry St | Cincinnati, OH 45231-3443 | | | First Class Mail |
| Affiliates | Mt Hebron Lutheran Church | Piedmont Council 420 | 103 Main Ave E | Hildebran, NC 28637 | | | First Class Mail |
| Affiliates | Mt Hebron Utd Methodist Church | Indian Waters Council 553 | 3050 Leaphart Rd | West Columbia, SC 29169-3000 | | | First Class Mail |
| Affiliates | Mt Hebron Utd Methodist Church-Mens | Indian Waters Council 553 | Club | 3050 Leaphart Rd | | | First Class Mail |
| Affiliates | Mt Holly Springs Utd Methodist Church | New Birth Of Freedom 544 | 202 W Butler St | Mount Holly Springs, PA 17065-1232 | | | First Class Mail |
| Affiliates | Mt Hood Lions Club | Cascade Pacific Council 492 | Po Box 74 | Welches, OR 97067-0074 | | | First Class Mail |
| Affiliates | Mt Hope Lutheran Board Of Youth | Three Harbors Council 636 | 8633 W Becher St | Milwaukee, WI 53227-1725 | | | First Class Mail |
| Affiliates | Mt Horeb Utd Methodist Church | Indian Waters Council 553 | 1205 Old Cherokee Rd | Lexington, SC 29072-9045 | | | First Class Mail |
| Affiliates | Mt Horeb Utd Methodist Church | Patriots Path Council 358 | 42 Liberty Corner Rd | Warren, NJ 07059-2717 | | | First Class Mail |
| Affiliates | Mt Jackson Lions Club | Shenandoah Area Council 598 | Po Box 21 | Mount Jackson, VA 22842-0021 | | | First Class Mail |
| Affiliates | Mt Juliet Elementary By Pace National | Middle Tennessee Council 560 | 2521 W Division St | Mt Juliet, TN 37122-3496 | | | First Class Mail |
| Affiliates | Mt Juliet Elementary Pace National | Middle Tennessee Council 560 | 2521 W Division St | Mt Juliet, TN 37122-3496 | | | First Class Mail |
| Affiliates | Mt Juliet Mid Sch At Pace Analytical | Middle Tennessee Council 560 | 12065 Lebanon Rd | Mt Juliet, TN 37122-2508 | | | First Class Mail |
| Affiliates | Mt Juliet Mid Sch At Pace Analytical | Middle Tennessee Council 560 | | | | | First Class Mail |
| Affiliates | Mt Juliet Police Dept | Middle Tennessee Council 560 | Po Box 322 | Mount Juliet, TN 37121-0322 | | | First Class Mail |
| Affiliates | Mt Kineo Masonic Lodge 109 | Katahdin Area Council 216 | Po Box 555 | Guilford, ME 04443-0555 | | | First Class Mail |
| Affiliates | Mt Kisco Utd Methodist Church | Westchester Putnam 388 | 300 E Main St | Mount Kisco, NY 10549-3005 | | | First Class Mail |
| Affiliates | Mt Logan Elementary | Simon Kenton Council 441 | 841 E Main St | Chillicothe, OH 45601-3509 | | | First Class Mail |
| Affiliates | Mt Moriah Baptist Church | Central Georgia Council 096 | 2789 Millerfield Rd | Macon, GA 31217-4826 | | | First Class Mail |
| Affiliates | Mt Moriah Baptist Church | Daniel Boone Council 414 | Po Box 29 | Edneyville, NC 28727-0029 | | | First Class Mail |
| Affiliates | Mt Moriah Lutheran Church | Greater St Louis Area Council 312 | 100 S Main St | Anna, IL 62906-1238 | | | First Class Mail |
| Affiliates | Mt Nittany Um Church | Juniata Valley Council 497 | 1500 E Branch Rd | State College, PA 16801-6921 | | | First Class Mail |
| Affiliates | Mt Olive Ame Church | Greater Tampa Bay Area 089 | 600 Jones St | Clearwater, FL 33755-4136 | | | First Class Mail |
| Affiliates | Mt Olive Lutheran Church | Capitol Area Council 564 | 10408 Highway 290 W | Austin, TX 78736-7720 | | | First Class Mail |
| Affiliates | Mt Olive Missionary Baptist Church | Louisiana Purchase Council 213 | 316 N Walnut St | Tallulah, LA 71282 | | | First Class Mail |
| Affiliates | Mt Olive Presbyterian Church | Tuscarora Council 424 | Po Box 86 | Mount Olive, NC 28365-0086 | | | First Class Mail |
| Affiliates | Mt Olive Rotary Club | Tuscarora Council 424 | 105 E College St | Mount Olive, NC 28365-1412 | | | First Class Mail |
| Affiliates | Mt Olive Turner Hall | Greater St Louis Area Council 312 | 880 E 2Nd South St | Mount Olive, IL 62069-2117 | | | First Class Mail |
| Affiliates | Mt Olive Twp Board Of Education | Patriots Path Council 358 | 227 Us Hwy 206 Ste 10 | Flanders, NJ 07836-9173 | | | First Class Mail |
| Affiliates | Mt Olivet Lutheran Church | Northern Star Council 250 | Po Box 153 | Victoria, MN 55386-0153 | | | First Class Mail |
| Affiliates | Mt Olivet Methodist Church | New Birth Of Freedom 544 | 5000 Simpson Ferry Rd | Mechanicsburg, PA 17050-3625 | | | First Class Mail |
| Affiliates | Mt Olivet Presbyterian Church | Dan Beard Council, Bsa 438 | 509 W State St | Trenton, OH 45067-1429 | | | First Class Mail |
| Affiliates | Mt Olivet Utd Methodist Church | National Capital Area Council 082 | 1500 N Glebe Rd | Arlington, VA 22207-2123 | | | First Class Mail |
| Affiliates | Mt Paran Missionary Baptist Church | Norwela Council 215 | 1855 Russell Rd | Shreveport, LA 71107-6329 | | | First Class Mail |
| Affiliates | Mt Park Utd Methodist Church | Northeast Georgia Council 101 | 1405 Rockbridge Rd | Stone Mountain, GA 30087-3143 | | | First Class Mail |
| Affiliates | Mt Pilgrim Baptist Church | Sam Houston Area Council 576 | 908 E 32Nd 1/2 St | Houston, TX 77022-5815 | | | First Class Mail |
| Affiliates | Mt Pisgah Utd Methodist Church | Heart Of Virginia Council 602 | 1100 Mount Pisgah Dr | Midlothian, VA 23113-4247 | | | First Class Mail |
| Affiliates | Mt Pisgah Utd Methodist Church | Old N State Council 070 | 2600 Pisgah Church Rd | Greensboro, NC 27455-1619 | | | First Class Mail |
| Affiliates | Mt Pleasant Community Center | Blue Ridge Council 551 | 71 S Fairfield Rd | Greenville, SC 29605-5001 | | | First Class Mail |
| Affiliates | Mt Pleasant Kiwanis Club | C/O David H Carrick | 800 S Alter Ct | Mount Pleasant, IA 52641-2404 | | | First Class Mail |
| Affiliates | Mt Pleasant Lutheran Church | Indian Waters Council 553 | 101 N Calhoun St | Saluda, SC 29138-1314 | | | First Class Mail |
| Affiliates | Mt Pleasant Presbyterian Church | Coastal Carolina Council 550 | 302 Hibben St | Mt Pleasant, SC 29464-4312 | | | First Class Mail |
| Affiliates | Mt Pleasant Ruritan Club | Old Hickory Council 427 | Po Box 1232 | Millers Creek, NC 28651-1232 | | | First Class Mail |
| Affiliates | Mt Pleasant Untied Methodist Church | Blue Ridge Mtns Council 599 | 3035 Mount Pleasant Blvd | Roanoke, VA 24014-5415 | | | First Class Mail |
| Affiliates | Mt Pleasant Utd Methodist Church | Buckskin 617 | Po Box 37 | Mineral Wells, WV 26150-0037 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Mt Pleasant Utd Methodist Church | Chester County Council 539 | 1713 Liberty Grove Rd | Colora, MD 21917-1324 | | | First Class Mail |
| Affiliates | Mt Pleasant Utd Methodist Church | Old N State Council 070 | 5120 Burlington Rd | Greensboro, NC 27405-8608 | | | First Class Mail |
| Affiliates | Mt Pleasant Utd Methodist Church | Piedmont Council 420 | 4136 Mount Pleasant Rd | Sherrills Ford, NC 28673-7809 | | | First Class Mail |
| Affiliates | Mt Royal Elementary Middle School | Baltimore Area Council 220 | 121 Mcmechen St | Baltimore, MD 21217-4304 | | | First Class Mail |
| Affiliates | Mt Shasta Elks Lodge 2333 | Crater Lake Council 491 | 326 N Mount Shasta Blvd | Mount Shasta, CA 96067-2283 | | | First Class Mail |
| Affiliates | Mt Si Lutheran Church | Chief Seattle Council 609 | 411 Ne 8Th St | North Bend, WA 98045 | | | First Class Mail |
| Affiliates | Mt Sidney Ruritan Club | Stonewall Jackson Council 763 | Po Box 254 | Mount Sidney, VA 24467-0254 | | | First Class Mail |
| Affiliates | Mt Sinai Baptist Church | North Florida Council 087 | 2036 Silver St | Jacksonville, FL 32206-3652 | | | First Class Mail |
| Affiliates | Mt Sterling American Legion Post 374 | Mississippi Valley Council 141 141 | 1111 750N Ave | Mt Sterling, IL 62353-4707 | | | First Class Mail |
| Affiliates | Mt Tabor Utd Methodist Church | Old Hickory Council 427 | 3543 Robinhood Rd | Winston Salem, NC 27106-4703 | | | First Class Mail |
| Affiliates | Mt Tabor Utd Methodist Church | Patriots Path Council 358 | Po Box 29 | Mount Tabor, NJ 07878-0029 | | | First Class Mail |
| Affiliates | Mt Vernon Baptist Church | Old Hickory Council 427 | 3505 Bamboo Rd | Boone, NC 28607-9673 | | | First Class Mail |
| Affiliates | Mt Vernon Optimist | Crossroads Of America 160 | Po Box 302 | Fortville, IN 46040-0302 | | | First Class Mail |
| Affiliates | Mt Vernon Presbyterian | Westark Area Council 016 | 1300 N Davis St | Pea Ridge, AR 72751-3005 | | | First Class Mail |
| Affiliates | Mt Vernon Utd Methodist Church | National Capital Area Council 082 | 2006 Belle View Blvd | Alexandria, VA 22307-1336 | | | First Class Mail |
| Affiliates | Mt Vernon Utd Methodist Church | Quivira Council, Bsa 198 | 5701 E Mount Vernon St | Wichita, KS 67218-4623 | | | First Class Mail |
| Affiliates | Mt Vernon Youth Development Group | Pee Dee Area Council 552 | 3181 Highway 348 | Loris, SC 29569-6334 | | | First Class Mail |
| Affiliates | Mt Victory Utd Methodist Church | Black Swamp Area Council 449 | 115 N Main St | Mount Victory, OH 43340-8912 | | | First Class Mail |
| Affiliates | Mt View Methodist Church | Sequoyah Council 713 | 4405 Orebank Rd | Kingsport, TN 37664-2129 | | | First Class Mail |
| Affiliates | Mt View Parent Teachers Org | Westmoreland Fayette 512 | 1010 Mountain View Dr | Greensburg, PA 15601-3747 | | | First Class Mail |
| Affiliates | Mt View Utd Methodist Church | Atlanta Area Council 092 | 2300 Jamerson Rd | Marietta, GA 30066-1406 | | | First Class Mail |
| Affiliates | Mt View Utd Methodist Men | Blue Ridge Council 551 | 6525 Mountain View Rd | Taylors, SC 29687-6976 | | | First Class Mail |
| Affiliates | Mt Washington American Legion Post 484 | Dan Beard Council, Bsa 438 | 1837 Sutton Ave | Cincinnati, OH 45230-1805 | | | First Class Mail |
| Affiliates | Mt Washington Presbyterian Church | Dan Beard Council, Bsa 438 | 6474 Beechmont Ave | Cincinnati, OH 45230-2002 | | | First Class Mail |
| Affiliates | Mt Washington Utd Methodist Church | Lincoln Heritage Council 205 | 253 Flatlick Rd | Mount Washington, KY 40047 | | | First Class Mail |
| Affiliates | Mt Welcome Baptist Church | Atlanta Area Council 092 | 581 Parker Ave | Decatur, GA 30032-3948 | | | First Class Mail |
| Affiliates | Mt Zion | Central N Carolina Council 416 | Po Box 477 | China Grove, NC 28023-0477 | | | First Class Mail |
| Affiliates | Mt Zion Ame | Greater Alabama Council 001 | 1955 Bainbridge Rd | Muscle Shoals, AL 35660 | | | First Class Mail |
| Affiliates | Mt Zion Baptist Church | Attn: Rev. Odell Cleveland | 1301 Alamance Church Rd | Greensboro, NC 27406-9414 | | | First Class Mail |
| Affiliates | Mt Zion Baptist Church | Cradle Of Liberty Council 525 | 1413 S 50Th St | Philadelphia, PA 19143-5105 | | | First Class Mail |
| Affiliates | Mt Zion Baptist Church | Great Smoky Mountain Council 557 | 2714 Brooks Ave | Knoxville, TN 37914-6263 | | | First Class Mail |
| Affiliates | Mt Zion Baptist Church | Northeast Georgia Council 101 | Whitman St | Toccoa, GA 30577 | | | First Class Mail |
| Affiliates | Mt Zion Baptist Church | Old Hickory Council 427 | 950 File St | Winston Salem, NC 27101-3233 | | | First Class Mail |
| Affiliates | Mt Zion Baptist Church | South Georgia Council 098 | 1905 Martin Luther King Jr Dr | Albany, GA 31701-3614 | | | First Class Mail |
| Affiliates | Mt Zion Lutheran Church | Catalina Council 011 | 4520 W Ajo Hwy | Tucson, AZ 85746-9706 | | | First Class Mail |
| Affiliates | Mt Zion Lutheran Church | Piedmont Council 420 | 4420 County Home Rd | Conover, NC 28613-9641 | | | First Class Mail |
| Affiliates | Mt Zion Lutheran Church | Southeast Louisiana Council 214 | 1401 Simon Bolivar Ave | New Orleans, LA 70113-2327 | | | First Class Mail |
| Affiliates | Mt Zion Utd Methodist Church | Atlanta Area Council 092 | 1770 Johnson Ferry Rd | Rd | | | First Class Mail |
| Affiliates | Mt Zion Utd Methodist Church | Baltimore Area Council 220 | 12430 Scaggsville Rd | Highland, MD 20777-9727 | | | First Class Mail |
| Affiliates | Mt Zion Utd Methodist Church | Baltimore Area Council 220 | Po Box 755 | Finksburg, MD 21048 | | | First Class Mail |
| Affiliates | Mt Zion Utd Methodist Church | Bucktail Council 509 | 16 Denton Ave | Du Bois, PA 15801-1207 | | | First Class Mail |
| Affiliates | Mt Zion Utd Methodist Church | Chattahoochee Council 091 | 2616 Lee Road 243 | Smiths Station, AL 36877-2552 | | | First Class Mail |
| Affiliates | Mt Zion Utd Methodist Church | Glaciers Edge Council 620 | 2130 Mount Zion Ave | Janesville, WI 53545-1282 | | | First Class Mail |
| Affiliates | Mt Zion Utd Methodist Church | Louisiana Purchase Council 213 | 1010 Highway 80 E | Calhoun, LA 71225 | | | First Class Mail |
| Affiliates | Mt Zion Utd Methodist Church | National Capital Area Council 082 | Po Box 1060 | Mechanicsville, MD 20659-1060 | | | First Class Mail |
| Affiliates | Mt Zion Utd Methodist Church | New Birth Of Freedom 544 | 4685 Mount Zion Dr | Enola, PA 17025-1461 | | | First Class Mail |
| Affiliates | Mt Zion Utd Methodist Church | Tuscarora Council 424 | 15772 Nc Highway 50 N | Garner, NC 27529-8060 | | | First Class Mail |
| Affiliates | Mt. Carmel Church Of The Brethren | Old Hickory Council 427 | 9618 Hwy 221 | Scottville, NC 28672 | | | First Class Mail |
| Affiliates | Mt. Carmel Congregational Church | Connecticut Yankee Council Bsa 072 | 3284 Whitney Ave | Hamden, CT 06518-2162 | | | First Class Mail |
| Affiliates | Mt. Carmel Methodist Church | Middle Tennessee Council 560 | 230 Mount Carmel Church Rd | Sparta, TN 38583 | | | First Class Mail |
| Affiliates | Mt. Corinth Missionary Baptist Church | Sam Houston Area Council 576 | 4901 Providence St | Houston, TX 77020-7211 | | | First Class Mail |
| Affiliates | Mt. Crawford Utd Methodist Church | Stonewall Jackson Council 763 | 360 N Main St | Mount Crawford, VA 22841 | | | First Class Mail |
| Affiliates | Mt. Enon Missionary Baptist Church | Miami Valley Council, Bsa 444 | 1501 W 3Rd St | Dayton, OH 45402-6718 | | | First Class Mail |
| Affiliates | Mt. Lebanon Utd Methodist Church | Laurel Highlands Council 527 | 3319 W Liberty Ave | Pittsburgh, PA 15216-2201 | | | First Class Mail |
| Affiliates | Mt. Morris First Utd Methodist Church | Water And Woods Council 782 | 808 E Mount Morris St | Mount Morris, MI 48458-2054 | | | First Class Mail |
| Affiliates | Mt. Olive Missionary Baptist Church | Occoneechee 421 | 118 Johnson St | Fayetteville, NC 28303-3663 | | | First Class Mail |
| Affiliates | Mt. Olive Presbyterian Church | Mecklenburg County Council 415 | 5125 Mount Olive Church Rd | Charlotte, NC 28278-9624 | | | First Class Mail |
| Affiliates | Mt. Olive Umc | Old Hickory Council 427 | 3521 Wyo Rd | Yadkinville, NC 27055-8720 | | | First Class Mail |
| Affiliates | Mt. Pleasant Optimist Club | Circle Ten Council 571 | 506 Rosewood St | Mount Pleasant, TX 75455-6024 | | | First Class Mail |
| Affiliates | Mt. Pleasant Twp. Lions Club | Westmoreland Fayette 512 | Po Box 156 | Norvelt, PA 15674-0156 | | | First Class Mail |
| Affiliates | Mt. Summit Christian Church | Crossroads Of America 160 | Po Box 253 | Mount Summit, IN 47361-0253 | | | First Class Mail |
| Affiliates | Mt. Vernon Baptist Church | West Tennessee Area Council 559 | 2728 Unionville Rd | Halls, TN 38040-5084 | | | First Class Mail |
| Affiliates | Mt. Vernon Outland Airport | Greater St Louis Area Council 312 | 100 Aviation Dr | Mount Vernon, IL 62864-6694 | | | First Class Mail |
| Affiliates | Mt. Vernon Utd Methodist Church | Northwest Georgia Council 100 | 597 Lafayette Rd | Rocky Face, GA 30740-9474 | | | First Class Mail |
| Affiliates | Mt. Washington Utd Bretheren | New Birth Of Freedom 544 | 710 Copenhaffer Rd | York, PA 17404-9633 | | | First Class Mail |
| Affiliates | Mt. Zion Lutheran Church | Hawk Mountain Council 528 | 1343 Long Lane Rd | Kutztown, PA 19530-9062 | | | First Class Mail |
| Affiliates | Mt. Zion Utd Methodist Church | Mecklenburg County Council 415 | 19600 Zion Ave | Cornelius, NC 28031-8400 | | | First Class Mail |
| Affiliates | Mt.Whitney Baptist Church | Southern Sierra Council 030 | Po Box 129 | Lone Pine, CA 93545-0129 | | | First Class Mail |
| Affiliates | Mta Police | Greater New York Councils, Bsa 640 | 420 Lexington Ave Ste 425 | New York, NY 10170-0002 | | | First Class Mail |
| Affiliates | Mta Police Dept | Greater New York Councils, Bsa 640 | 420 Lexington Ave Apt 425 | New York, NY 10170-0002 | | | First Class Mail |
| Affiliates | Mta Police Northern Region | Greater New York Councils, Bsa 640 | 420 Lexington Ave Ste 425 | New York, NY 10170-0002 | | | First Class Mail |
| Affiliates | Mtn Light Unitarian Universalist Ch | Northeast Georgia Council 101 | Po Box 442 | Ellijay, GA 30540-0006 | | | First Class Mail |
| Affiliates | Mtn Park Utd Methodist Church | Northeast Georgia Council 101 | 1405 Rockbridge Rd | Stone Mountain, GA 30087-3143 | | | First Class Mail |
| Affiliates | Mtn View Elem Parent Faculty Club | Mt Diablo-Silverado Council 023 | 1705 Thornwood Dr | Concord, CA 94521-1915 | | | First Class Mail |
| Affiliates | Mueller Elementary PTO | Sam Houston Area Council 576 | 7074 Fm 2920 Rd | Spring, TX 77379-2200 | | | First Class Mail |
| Affiliates | Muenster Vfw Post 6205 | Longhorn Council 662 | Po Box 661 | Muenster, TX 76252-0661 | | | First Class Mail |
| Affiliates | Muhlenberg Lions Club | Hawk Mountain Council 528 | 835 E Bellevue Ave | Laureldale, PA 19605-1701 | | | First Class Mail |
| Affiliates | Muirs Chapel Methodist Church | Old N State Council 070 | 314 Muirs Chapel Rd | Greensboro, NC 27410-6124 | | | First Class Mail |
| Affiliates | Mukilteo Presbyterian Church | Mount Baker Council, Bsa 606 | 4514 84Th St Sw | Mukilteo, WA 98275-3030 | | | First Class Mail |
| Affiliates | Mulberry - Fairplains Ruritan Club | Old Hickory Council 427 | 3925 Sparta Rd | North Wilkesboro, NC 28659-7733 | | | First Class Mail |
| Affiliates | Mulberry Community Club | Crossroads Of America 160 | Po Box 611 | Mulberry, IN 46058-0611 | | | First Class Mail |
| Affiliates | Mulberry Grove Utd Methodist Church | Greater St Louis Area Council 312 | Po Box 5 | Mulberry Grove, IL 62262-0005 | | | First Class Mail |
| Affiliates | Mulberry High School Jrotc | Greater Tampa Bay Area 089 | 1 Panther Pl | Mulberry, FL 33860-2834 | | | First Class Mail |
| Affiliates | Mulberry St Boys And Girls Club | Hawk Mountain Council 528 | 722 Mulberry St | Reading, PA 19604-2507 | | | First Class Mail |
| Affiliates | Mulberry Street Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 205 N Mulberry St | Mount Vernon, OH 43050-2413 | | | First Class Mail |
| Affiliates | Mulberry Utd Methodist Church | Greater Tampa Bay Area 089 | 306 N Church Ave | Mulberry, FL 33860-2418 | | | First Class Mail |
| Affiliates | Mulberry Utd Methodist Church | Westark Area Council 016 | 325 Church Ave | Mulberry, AR 72947 | | | First Class Mail |
| Affiliates | Mullen Memorial Baptist Church | Buckskin 617 | 1520 Putnam Howe Dr | Belpre, OH 45714-2232 | | | First Class Mail |
| Affiliates | Mullen Road Ptg | Inland Nwest Council 611 | 2616 E 63Rd Ave | Spokane, WA 99223-6918 | | | First Class Mail |
| Affiliates | Mullins Utd Methodist Church | Chickasaw Council 558 | 4 N Mendenhall Rd | Memphis, TN 38117-2631 | | | First Class Mail |
| Affiliates | Multi Lakes Conservation Club | Great Lakes Fsc 272 | 3860 Newton Rd | Commerce Township, MI 48382-4273 | | | First Class Mail |
| Affiliates | Multicultural Community Center | Prairielands 117 | 1126 Country Club Ln | Rantoul, IL 61866-3564 | | | First Class Mail |
| Affiliates | Multifamily Mission Ministries | Sam Houston Area Council 576 | 29327 S Plum Creek Dr | Spring, TX 77386-2302 | | | First Class Mail |
| Affiliates | Multilakes Conservation Assn | Great Lakes Fsc 272 | 3860 Newton Rd | Commerce Township, MI 48382-4273 | | | First Class Mail |
| Affiliates | Mulvane Utd Methodist Church | Quivira Council, Bsa 198 | 107 S Central Ave | Mulvane, KS 67110-1717 | | | First Class Mail |
| Affiliates | Muncie Parks And Recreation | Crossroads Of America 160 | 1800 S Grant St | Muncie, IN 47302-3581 | | | First Class Mail |
| Affiliates | Muncy Baptist Church | Susquehanna Council 533 | 9 W Penn St | Muncy, PA 17756-1204 | | | First Class Mail |
| Affiliates | Mundelein Police Dept | Northeast Illinois 129 | 221 N Lake St | Mundelein, IL 60060-2205 | | | First Class Mail |
| Affiliates | Mundelein Vernon Hills Rotery Club | Northeast Illinois 129 | Po Box 957 | Mundelein, IL 60060-0957 | | | First Class Mail |
| Affiliates | Munford Utd Methodist Ch Mens Club | West Tennessee Area Council 559 | 57 Tipton St S | Munford, TN 38058-6402 | | | First Class Mail |
| Affiliates | Munger Volunteer Firemen Assoc | Water And Woods Council 782 | 48 E Munger Rd | Munger, MI 48747-5100 | | | First Class Mail |
| Affiliates | Munhall School PTO | Three Fires Council 127 | 1400 S 13Th Ave | Saint Charles, IL 60174-4405 | | | First Class Mail |
| Affiliates | Munroe Falls/Tallmadge Police Dept | Great Trail 433 | 43 Munroe Falls Ave | Munroe Falls, OH 44262-1537 | | | First Class Mail |
| Affiliates | Munsey Memorial Utd Methodist Church | Sequoyah Council 713 | Po Box 1336 | Johnson City, TN 37605-1336 | | | First Class Mail |
| Affiliates | Munson Fire Dept | Lake Erie Council 440 | 12200 Auburn Rd | Chardon, OH 44024-9454 | | | First Class Mail |
| Affiliates | Munster Lions Club | Pathway To Adventure 456 | Po Box 3273 | Munster, IN 46321-0273 | | | First Class Mail |
| Affiliates | Munster Police Dept | Pathway To Adventure 456 | 1001 Ridge Rd | Munster, IN 46321-1849 | | | First Class Mail |
| Affiliates | Murbach Seifert Post 479 American Legion | Erie Shores Council 460 | 200 S Hallett Ave | Swanton, OH 43558-1353 | | | First Class Mail |
| Affiliates | Murdock Elementary School PTA | Atlanta Area Council 092 | 2320 Murdock Rd | Marietta, GA 30062-4571 | | | First Class Mail |
| Affiliates | Murfreesboro Rotary Club Hertford | East Carolina Council 426 | 1 University Pl | Murfreesboro, NC 27855-1855 | | | First Class Mail |
| Affiliates | Murphy Booster Club | Greater St Louis Area Council 312 | 2101 Valley Dr | High Ridge, MO 63049-2655 | | | First Class Mail |
| Affiliates | Murphy Chamber Of Commerce | Circle Ten Council 571 | 120 E Fm 544 Pmb 157 Ste 72 | Murphy, TX 75094-4034 | | | First Class Mail |
| Affiliates | Murphy Police Dept | Circle Ten Council 571 | 206 N Murphy Rd | Murphy, TX 75094-3512 | | | First Class Mail |
| Affiliates | Murrah High School | Andrew Jackson Council 303 | 1400 Murrah Dr | Jackson, MS 39202-1229 | | | First Class Mail |
| Affiliates | Murray Avenue Sch | Parent Teacher Assoc | 250 Murray Ave | Larchmont, NY 10538-1600 | | | First Class Mail |
| Affiliates | Murray Christian Church | Mid-America Council 326 | 305 N Church Ave | Murray, NE 68409 | | | First Class Mail |
| Affiliates | Murray Kiwanis Club | Lincoln Heritage Council 205 | 6889 State Route 94 W | Murray, KY 42071-8440 | | | First Class Mail |
| Affiliates | Murray Lake Family Links | President Gerald R Ford 781 | 3275 Alden Nash Ave Ne | Lowell, MI 49331-8581 | | | First Class Mail |
| Affiliates | Murray Ridge Friends | Lake Erie Council 440 | 9750 Murray Ridge Rd | Elyria, OH 44035-6959 | | | First Class Mail |
| Affiliates | Murray School Parent-Faculty Assoc | San Francisco Bay Area Council 028 | 8416 Briarwood Ln | Dublin, CA 94568-1219 | | | First Class Mail |
| Affiliates | Murray Utd Methodist Church | Mid Iowa Council 177 | 701 Maple St | Murray, IA 50174 | | | First Class Mail |
| Affiliates | Murray-Stuart Legion Post 566 | Cradle Of Liberty Council 525 | 35 S Glen Ave | Glenolden, PA 19036-1901 | | | First Class Mail |
| Affiliates | Murrieta Fire | California Inland Empire Council 045 | 41825 Juniper St | Murrieta, CA 92562-7200 | | | First Class Mail |
| Affiliates | Murrieta Lions | California Inland Empire Council 045 | 26821 Adams Ave | Murrieta, CA 92562 | | | First Class Mail |
| Affiliates | Murrieta Police Dept | California Inland Empire Council 045 | 2 Town Sq | Murrieta, CA 92562-7921 | | | First Class Mail |
| Affiliates | Murrieta Rotary | California Inland Empire Council 045 | 40485D Murrieta Hot Springs Rd, Ste 334 | Murrieta, CA 92563 | | | First Class Mail |
| Affiliates | Murrieta Utd Methodist Men | California Inland Empire Council 045 | Po Box 602 | Murrieta, CA 92564-0602 | | | First Class Mail |
| Affiliates | Murrysville Volunteer Fire Co Station 20 | Westmoreland Fayette 512 | 3235 Sardis Rd | Murrysville, PA 15668 | | | First Class Mail |
| Affiliates | Murtaugh Ward - Kimberly Stake | Snake River Council 111 | 23709 Highway 30 | Murtaugh, ID 83344 | | | First Class Mail |
| Affiliates | Muscatine Fire Dept | Illowa Council 133 | 312 E 5Th St | Muscatine, IA 52761-4258 | | | First Class Mail |
| Affiliates | Muscatine Salvation Army | Illowa Council 133 | 1000 Oregon St | Muscatine, IA 52761-5705 | | | First Class Mail |
| Affiliates | Muscogee Creek Nation Lighthorse Police | Indian Nations Council 488 | 2200 Alligator | Okmulgee, OK 74447 | | | First Class Mail |
| Affiliates | Musconetcong American Legion Post 278 | Patriots Path Council 358 | Rt 183 | Stanhope, NJ 07874 | | | First Class Mail |
| Affiliates | Museum Of The American Railroad | Circle Ten Council 571 | 6455 Page Rd | Frisco, TX 75034-3486 | | | First Class Mail |
| Affiliates | Museum Of The Kansas National Guard | Jayhawk Area Council 197 | 125 Se Airport Dr | Topeka, KS 66619-1373 | | | First Class Mail |
| Affiliates | Musicians Fellowship International | Longhorn Council 662 | 10400 Jacksboro Hwy | Fort Worth, TX 76135-9161 | | | First Class Mail |
| Affiliates | Muskego Kiwanis Club | Potawatomi Area Council 651 | Po Box 1414 | Muskego, WI 53150 | | | First Class Mail |
| Affiliates | Muskego Lions Club | Potawatomi Area Council 651 | Po Box 43 | Muskego, WI 53150-0043 | | | First Class Mail |
| Affiliates | Muskegon 21St Century Program | President Gerald R Ford 781 | 349 W Webster Ave | Muskegon, MI 49440-1208 | | | First Class Mail |
| Affiliates | Muskegon Northside Lions | President Gerald R Ford 781 | 2948 Ridgeview St | Muskegon, MI 49445-2500 | | | First Class Mail |
| Correctional Facilities | Muskingum County, Ohio | Attn: Allen Bennett, Manager | 1860 East Pike | Zanesville, OH 437014619 | | | First Class Mail |
| Affiliates | Muskingum University | Muskingum Valley Council, Bsa 467 | Stormont Ave | New Concord, OH 45762 | | | First Class Mail |
| Affiliates | Muskingum Valley Council, Bsa | Muskingum Valley Council, Bsa 467 | 734 Moorehead Ave | Zanesville, OH 43701-3349 | | | First Class Mail |
| Affiliates | Muslim Academy | Southeast Louisiana Council 214 | 440 Realty Dr | Gretna, LA 70056-7749 | | | First Class Mail |
| Affiliates | Muslim American Society | Atlanta Area Council 092 | 345 Market Pl | Roswell, GA 30075-3929 | | | First Class Mail |
| Affiliates | Muslim American Society | Circle Ten Council 571 | 1515 Blake Dr | Richardson, TX 75081-2504 | | | First Class Mail |
| Affiliates | Muslim American Society | Houston Chapter | 1800 Baker Rd | Houston, TX 77094-3111 | | | First Class Mail |
| Affiliates | Muslim American Society | National Capital Area Council 082 | 20500 Boland Farm Rd | Germantown, MD 20876-4020 | | | First Class Mail |
| Affiliates | Muslim American Society | National Capital Area Council 082 | 6408 Edsall Rd Ste 2 | Alexandria, VA 22312-6475 | | | First Class Mail |
| Affiliates | Muslim American Society | Occoneechee 421 | 2220 Jones Franklin Rd | Raleigh, NC 27606-4028 | | | First Class Mail |
| Affiliates | Muslim American Society | Sam Houston Area Council 576 | 12502 Heath Park Trl | Houston, TX 77089-1900 | | | First Class Mail |
| Affiliates | Muslim American Society Mas | Grand Canyon Council 010 | 1071 N Alma School Rd | Chandler, AZ 85224-3128 | | | First Class Mail |
| Affiliates | Muslim American Society Of Washington | National Capital Area Council 082 | 6408 Edsall Rd | Alexandria, VA 22312-6474 | | | First Class Mail |
| Affiliates | Muslim Assoc Cleveland East | Lake Erie Council 440 | 26901 Chardon Rd | Richmond Heights, OH 44143-1111 | | | First Class Mail |
| Affiliates | Muslim Assoc Of The Triad | Old Hickory Council 427 | 1435 Lake Cottage Rd | Clemmons, NC 27012-9214 | | | First Class Mail |
| Affiliates | Muslim Assoc Of Virginia Inc | National Capital Area Council 082 | 5404 Hoadly Rd | Manassas, VA 20112-8686 | | | First Class Mail |
| Affiliates | Muslim Center Of Middlesex County - Mcmc | Patriots Path Council 358 | 1000 Hoes Ln E | Piscataway, NJ 08854-5090 | | | First Class Mail |
| Affiliates | Muslim Commty | Center Of Greater San Diego | 14698 Via Fiesta | San Diego, CA 92127-3868 | | | First Class Mail |
| Affiliates | Muslim Community Center | Great Salt Lake Council 590 | 1888 E Fort Union Blvd | Cottonwood Heights, UT 84121-3052 | | | First Class Mail |
| Affiliates | Muslim Community Center | San Diego Imperial Council 049 | 14698 Via Fiesta | San Diego, CA 92127-3868 | | | First Class Mail |
| Affiliates | Muslim Community Center Of Charlotte | Mecklenburg County Council 415 | 3020 Prosperity Church Rd Ste I | Charlotte, NC 28269-8100 | | | First Class Mail |
| Affiliates | Muslim Community Center Of Charlotte | Mecklenburg County Council 415 | 3116 Johnston Oehler Rd | Charlotte, NC 28269-1009 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Muslim Community Center Of Charlotte | Mecklenburg County Council 415 | 4301 Shamrock Dr | Charlotte, NC 28215-3915 | | | First Class Mail |
| Affiliates | Muslim Community Of New Jersey, Masjid | Patriots Path Council 358 | 15 S 2Nd St | Fords, NJ 08863-1614 | | | First Class Mail |
| Affiliates | Mustang Utd Methodist Church | Last Frontier Council 480 | 211 W State Highway 152 | Mustang, OK 73064-3915 | | | First Class Mail |
| Affiliates | Muwekma Village - Order Of The Arrow | Pacific Skyline Council 031 | 1150 Chess Dr | Foster City, CA 94404-1107 | | | First Class Mail |
| Affiliates | Mvpa Musalla | Pacific Skyline Council 031 | 849 Independence Ave Ste C | Mountain View, CA 94043-2389 | | | First Class Mail |
| USO - Intl | MWB SHAPE | Cmr 450 Box 7500 | APO, AE 09705 | | | | First Class Mail |
| Affiliates | Mwb Shape | Transatlantic Council, Bsa 802 | Cmr 450 Box 7500 | Apo, AE 09705 | | | First Class Mail |
| USO - Intl | MWB Support Group | CMR 450 Box 7500 | APO, AE 09705 | | | | First Class Mail |
| Affiliates | Mwb Support Group | Transatlantic Council, Bsa 802 | Cmr 450 Box 7500 | Apo, AE 09705 | | | First Class Mail |
| Affiliates | My Kid'S Club Serving Johnston County | Tuscarora Council 424 | Po Box 784 | Selma, NC 27576-0784 | | | First Class Mail |
| Affiliates | My Mattress | Trapper Trails 589 | 981 S Main St | Logan, UT 84321-6053 | | | First Class Mail |
| Affiliates | My Tire Guys, Inc | Utah National Parks 591 | 9999 N 5320 W | Highland, UT 84003-3501 | | | First Class Mail |
| Affiliates | Myakka Family Worship Center | Southwest Florida Council 088 | 33420 Singletary Rd | Myakka City, FL 34251-9524 | | | First Class Mail |
| Affiliates | Mycapa, LLC | Tidewater Council 596 | Po Box 7578 | Portsmouth, VA 23707-0578 | | | First Class Mail |
| Affiliates | Myers And Chapman | Mecklenburg County Council 415 | 1101 Woodrdg Ctr Dr Ste 160 | Charlotte, NC 28217-2085 | | | First Class Mail |
| Affiliates | Myers Civic Group | Water And Woods Council 782 | 5524 Chalfonte Pass Dr | Grand Blanc, MI 48439-9145 | | | First Class Mail |
| Affiliates | Myers Elementary | Buffalo Trace 156 | 3660 Cannelton Hts | Cannelton, IN 47520-6852 | | | First Class Mail |
| Affiliates | Myers Memorial Methodist Church | Piedmont Council 420 | 301 S New Hope Rd | Gastonia, NC 28054-4038 | | | First Class Mail |
| Affiliates | Myers Memorial Utd Methodist Church | Piedmont Council 420 | 301 New Hope Rd | Gastonia, NC 28054 | | | First Class Mail |
| Affiliates | Myers Park Presbyterian Church | Mecklenburg County Council 415 | 2501 Oxford Pl | Charlotte, NC 28207-2527 | | | First Class Mail |
| Affiliates | Myers Park Utd Methodist Church | Mecklenburg County Council 415 | 1020 Providence Rd | Charlotte, NC 28207-2535 | | | First Class Mail |
| Affiliates | Myers Prescott Olson Post 50 Amer.Legion | Daniel Webster Council, Bsa 330 | Post 50 Amer.Legion | West St | Antrim, NH 03440 | | First Class Mail |
| Affiliates | Myers PTO | Great Lakes Fsc 272 | 16201 Lauren St | Taylor, MI 48180-4854 | | | First Class Mail |
| Affiliates | Myerstown Utd Church Of Christ | Pennsylvania Dutch Council 524 | 310 W Main Ave | Myerstown, PA 17067-1023 | | | First Class Mail |
| Affiliates | Myricks Methodist Church | Narragansett 546 | 93 Myricks St | Berkley, MA 02779-1814 | | | First Class Mail |
| Affiliates | Myrtle Grove Methodist Church | Gulf Coast Council 773 | 1030 N 57Th Ave | Pensacola, FL 32506-4600 | | | First Class Mail |
| Affiliates | Myrtle Grove Presbyterian Church | Cape Fear Council 425 | 800 Piner Rd | Wilmington, NC 28409-4204 | | | First Class Mail |
| Affiliates | Myrtle Point Lions Club | Oregon Trail Council 697 | Po Box 306 | Myrtle Point, OR 97458-0306 | | | First Class Mail |
| Affiliates | N Baltimore Rotary Club | Erie Shores Council 460 | 114 S Main St | North Baltimore, OH 45872-1317 | | | First Class Mail |
| Affiliates | N Brewer Eddington Utd Methodist Ch | Katahdin Area Council 216 | 31 Main Rd | Eddington, ME 04428-3001 | | | First Class Mail |
| Affiliates | N Brookfield | Prouty Post 3439 And St. Josephs Church | Heart Of New England Council 230 | 28 Mount Pleasant St | Maple St | North Brookfield, Ma 01535 | First Class Mail |
| Affiliates | N Brookfield | Lds Branch Springfield Stake | 108 New Braintree Rd | North Brookfield, MA 01535-1609 | | | First Class Mail |
| Affiliates | N Brookfield - St Josephs Church | Heart Of New England Council 230 | 28 Mount Pleasant St | North Brookfield, MA 01535-1519 | | | First Class Mail |
| Affiliates | N Chemung Utd Methodist Church | Five Rivers Council, Inc 375 | 677 Breesport N Chemung Rd | Lowman, NY 14861-8960 | | | First Class Mail |
| Affiliates | N Collier Fire Control & Rescue Distr | Southwest Florida Council 088 | 1885 Veterans Park Dr | Naples, FL 34109-0492 | | | First Class Mail |
| Affiliates | N E W Lions | Northern Star Council 250 | 245 Park St | Elko New Market, MN 55054-5412 | | | First Class Mail |
| Affiliates | N Glendale Elementary PTA | Greater St Louis Area Council 312 | 765 N Sappington Rd | Saint Louis, MO 63122-3257 | | | First Class Mail |
| Affiliates | N Kingstown High Sch Project Adventure | Narragansett 546 | 150 Fairway Dr | North Kingstown, RI 02852-6202 | | | First Class Mail |
| Affiliates | N Myrtle Beach Dept | Public Safety Law Enforcement | 1015 2Nd Ave S | North Myrtle Beach, SC 29582-3106 | | | First Class Mail |
| Affiliates | N W Harllee E C | Circle Ten Council 571 | 1216 E 8Th St | Dallas, TX 75203-2500 | | | First Class Mail |
| Affiliates | Na Ohana O Ke Awawa Polynesian Troupe | Greater Yosemite Council 059 | Po Box 577441 | Modesto, CA 95357-7441 | | | First Class Mail |
| Affiliates | NA Utd Methodist Scouters | West Tennessee Area Council 559 | Po Box 25 | Paris, TN 38242-0025 | | | First Class Mail |
| Affiliates | Naacp/Shiloh Missionary Baptist Church | Longhorn Council 662 | 2823 N Houston St | Fort Worth, TX 76106-7138 | | | First Class Mail |
| Affiliates | Nacogdoches County Sheriff'S Office | East Texas Area Council 585 | 2306 Douglass Rd | Nacogdoches, TX 75964-3825 | | | First Class Mail |
| Affiliates | Nacogdoches LDS First Ward | East Texas Area Council 585 | 902 Scarlet Oak St | Nacogdoches, TX 75964-7142 | | | First Class Mail |
| Affiliates | Nahunta Utd Methodist Church | Coastal Georgia Council 099 | Po Box 126 | Nahunta, GA 31553-0126 | | | First Class Mail |
| Affiliates | Nall Hill Homeowners Assoc | Heart Of America Council 307 | 6009 W 99Th St | Overland Park, KS 66207-2808 | | | First Class Mail |
| Affiliates | Namaqua Parent Committee For Education | Longs Peak Council 062 | 209 N Namaqua Ave | Loveland, CO 80537-4479 | | | First Class Mail |
| USO - Intl | Namas | 504 Woodshire Ln | Herndon, VA 20170 | | | | First Class Mail |
| Affiliates | Namas | Transatlantic Council, Bsa 802 | 504 Woodshire Ln | Herndon, VA 20170-3327 | | | First Class Mail |
| Affiliates | Nameoki Utd Methodist Church | Greater St Louis Area Council 312 | 1900 Pontoon Rd | Granite City, IL 62040-2339 | | | First Class Mail |
| Affiliates | Nami Northwoods | Samoset Council, Bsa 627 | Po Box 262 | Wausau, WI 54402-0262 | | | First Class Mail |
| Affiliates | Nampa Elks Lodge 1389 | Ore-Ida Council 106 - Bsa 106 | 1116 1St St S | Nampa, ID 83651-3909 | | | First Class Mail |
| Affiliates | Nanakuli Elementary School Supporters | Aloha Council, Bsa 104 | 89-778 Haleakala Ave | Waianae, HI 96792-4016 | | | First Class Mail |
| Affiliates | Nance Elementary | Greater St Louis Area Council 312 | 8959 Riverview Blvd | Saint Louis, MO 63147-1475 | | | First Class Mail |
| Affiliates | Nancy Cochran Elem Concerned Citizens | Circle Ten Council 571 | 6000 Keeneland Pkwy | Dallas, TX 75211-6930 | | | First Class Mail |
| Affiliates | Nancy Ryles Nrco | Cascade Pacific Council 492 | 10250 Sw Cormorant Dr | Beaverton, OR 97007-8452 | | | First Class Mail |
| Affiliates | Nang Magazine | Silicon Valley Monterey Bay 055 | Po Box 111604 | Campbell, CA 95011-1604 | | | First Class Mail |
| Affiliates | Nanticoke High Adventure | Del Mar Va 081 | 5700 Nanticoke Rd | Seaford, DE 19973-6079 | | | First Class Mail |
| Affiliates | Nanuet Family Resource Center | Hudson Valley Council 374 | 50 Blauvelt Rd | Nanuet, NY 10954-3445 | | | First Class Mail |
| Affiliates | Napa County Firefighters Assoc | Mt Diablo-Silverado Council 023 | 5890 Pope Valley Rd | Pope Valley, CA 94567 | | | First Class Mail |
| Affiliates | Napa Fire Dept & Napa City Firefighters | Mt Diablo-Silverado Council 023 | 930 Seminary St | Napa, CA 94559-2813 | | | First Class Mail |
| Affiliates | Naper Home & School Assoc | Three Fires Council 127 | 39 S Eagle St | Naperville, IL 60540-4421 | | | First Class Mail |
| Affiliates | Naperville Fire Dept | Three Fires Council 127 | 1380 Aurora Ave | Naperville, IL 60540-6206 | | | First Class Mail |
| Affiliates | Naperville Police Dept | Three Fires Council 127 | 1350 Aurora Ave | Naperville, IL 60540-6206 | | | First Class Mail |
| Affiliates | Naperville Presbyterian Church | Three Fires Council 127 | 943 Sanctuary Ln | Naperville, IL 60540-0382 | | | First Class Mail |
| Affiliates | Napier Community Center | Middle Tennessee Council 560 | 73 Fairfield Ave | Nashville, TN 37210-2789 | | | First Class Mail |
| Affiliates | Naples Area Chief Petty Officers Assoc | Transatlantic Council, Bsa 802 | Psc 808 Box 5 | Fpo, AE 09618-0001 | | | First Class Mail |
| Affiliates | Naples Area Chief Petty Officers Assoc | Transatlantic Council, Bsa 802 | Psc 817 | Fpo, AE 09622-9998 | | | First Class Mail |
| Affiliates | Naples Area Chief Petty Officers Assoc | Transatlantic Council, Bsa 802 | Psc 822 Box 1452 | Fpo, AE 09621-0015 | | | First Class Mail |
| USO - Intl | Naples Area Chief Petty Officers Association | PSC 808 Box 5 | FPO, AE 09618 | | | | First Class Mail |
| USO - Intl | Naples Area Chief Petty Officers Association | PSC 817 | FPO, AE 09622 | | | | First Class Mail |
| USO - Intl | Naples Area Chief Petty Officers Association | PSC 822 Box 1452 | FPO, AE 09621 | | | | First Class Mail |
| Affiliates | Naples Rotary Club | Seneca Waterways 397 | 6272 State Route 64 | Naples, NY 14512-9118 | | | First Class Mail |
| Affiliates | Nappanee Conservation Club | Lasalle Council 165 | Po Box 311 | Nappanee, IN 46550-0311 | | | First Class Mail |
| Affiliates | Nappanee Noon Kiwanis | Lasalle Council 165 | Po Box 438 | Nappanee, IN 46550-0438 | | | First Class Mail |
| Affiliates | Nardin Park Community Church | Great Lakes Fsc 272 | 5027 W Boston Blvd | Detroit, MI 48204-1435 | | | First Class Mail |
| Affiliates | Nardin Park Utd Methodist Church | Great Lakes Fsc 272 | 29887 W 11 Mile Rd | Farmington Hills, MI 48336-1309 | | | First Class Mail |
| Affiliates | Nari | Mecklenburg County Council 415 | Po Box 12445 | Charlotte, NC 28220-2445 | | | First Class Mail |
| Affiliates | Narragansett Citizens Committee Inc | Narragansett 546 | Narra Commun Center | Mumford Rd | Narragansett, RI 02882 | | First Class Mail |
| USO | NAS Corpus Christi | 320 5th St 2 | Corpus Christi, TX 78419 | | | | First Class Mail |
| USO | NAS Jax Center | Naval Air Station Jacksonville | Bldg 1050 | P.O. Box 108 | Jacksonville, FL 32212-0108 | | First Class Mail |
| USO | NAS Kingsville | 554 McCain St | Kingsville, TX 78363 | | | | First Class Mail |
| USO - Intl | NAS Sigonella First Class Petty Officer Association | PSC 812 Box 3180 | FPO, AE 09627 | | | | First Class Mail |
| Affiliates | Nash Road Free Methodist Chruch | Greater Niagara Frontier Council 380 | 958 Nash Rd | North Tonawanda, NY 14120-3427 | | | First Class Mail |
| Affiliates | Nash Road Free Methodist Church | Greater Niagara Frontier Council 380 | 61 Payne Ave | North Tonawanda, NY 14120-6012 | | | First Class Mail |
| Affiliates | Nashold | Blackhawk Area 660 | 3303 20Th St | Rockford, IL 61109-2312 | | | First Class Mail |
| Affiliates | Nashport PTO | Muskingum Valley Council, Bsa 467 | 3775 Creamery Rd | Nashport, OH 43830-9566 | | | First Class Mail |
| Affiliates | Nashport Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 7941 Obannon Rd | Nashport, OH 43830-9299 | | | First Class Mail |
| Affiliates | Nashua Fish And Game Assoc | Daniel Webster Council, Bsa 330 | Po Box 28 | Nashua, NH 03061-0028 | | | First Class Mail |
| Affiliates | Nashua Police Dept | Daniel Webster Council, Bsa 330 | Po Box 785 | Nashua, NH 03061-0785 | | | First Class Mail |
| Affiliates | Nashua Presbyterian Church | Daniel Webster Council, Bsa 330 | 1010 W Hollis St | Nashua, NH 03062-1207 | | | First Class Mail |
| Affiliates | Nashville Baptist Church | East Carolina Council 426 | 1118 Birchwood Dr | Nashville, NC 27856-1616 | | | First Class Mail |
| Affiliates | Nashville Classical School | Middle Tennessee Council 560 | 2000 Greenwood Ave | Nashville, TN 37206-1725 | | | First Class Mail |
| Affiliates | Nashville Methodist Church | East Carolina Council 426 | 309 W Washington St | Nashville, NC 27856 | | | First Class Mail |
| Affiliates | Nashville Utd Methodist Church | Buckeye Council 436 | 302 W Millersburg St | Nashville, OH 44661 | | | First Class Mail |
| Affiliates | Nashville Utd Methodist Church | Hoosier Trails Council 145 145 | Po Box 518 | Nashville, IN 47448-0518 | | | First Class Mail |
| Affiliates | Nashville Utd Methodist Church | South Georgia Council 098 | 304 S Berrien St | Nashville, GA 31639-2111 | | | First Class Mail |
| Affiliates | Nassau County Pal | Theodore Roosevelt Council 386 | 972 Leeds Dr | North Bellmore, NY 11710-1027 | | | First Class Mail |
| Affiliates | Nassau County Police Dept | Theodore Roosevelt Council 386 | 1490 Franklin Ave | Mineola, NY 11501-4801 | | | First Class Mail |
| Affiliates | Nassau County Police Dept 1St Precinct | Theodore Roosevelt Council 386 | 900 Merrick Rd | Baldwin, NY 11510-3332 | | | First Class Mail |
| Affiliates | Nassau County Police Dept 2Nd Precinct | Theodore Roosevelt Council 386 | 7700 Jericho Tpke | Woodbury, NY 11797-1704 | | | First Class Mail |
| Affiliates | Nassau County Police Dept 3Rd Precinct | Theodore Roosevelt Council 386 | 214 Hillside Ave | Williston Park, NY 11596-2207 | | | First Class Mail |
| Affiliates | Nassau County Police Dept 4Th Precinct | Theodore Roosevelt Council 386 | 1699 Broadway | Hewlett, NY 11557-1534 | | | First Class Mail |
| Affiliates | Nassau County Police Dept 7Th Precinct | Theodore Roosevelt Council 386 | 3636 Merrick Rd | Seaford, NY 11783-2809 | | | First Class Mail |
| Affiliates | Nassau Presbyterian Church | Washington Crossing Council 777 | 61 Nassau St | Princeton, NJ 08542-4502 | | | First Class Mail |
| Affiliates | NasSigonella 1stClass PettyOfficer Assoc | Transatlantic Council, Bsa 802 | Psc 812 Box 3180 | Italy | | | First Class Mail |
| Affiliates | Natchez Rotary Club | Andrew Jackson Council 303 | 620 Liberty Rd | Natchez, MS 39120-7906 | | | First Class Mail |
| Affiliates | Natchez Rotary Club | Andrew Jackson Council 303 | Po Box 50 | Natchez, MS 39121-0050 | | | First Class Mail |
| Affiliates | Natchitoches Parish Police Dept | Norwela Council 215 | 400 Amulet St | Natchitoches, LA 71457-4432 | | | First Class Mail |
| Affiliates | Natha Howell Elem - Gfwar | Longhorn Council 662 | 1324 Kings Hwy | Fort Worth, TX 76117-5809 | | | First Class Mail |
| Affiliates | Nathan Hale-Dream | Mid-America Council 326 | 6143 Whitmore St | Omaha, NE 68152-2250 | | | First Class Mail |
| Affiliates | Nathaniel Adams Blanchard | Post 1040 Auxiliary | 16 W Poplar Dr | Delmar, NY 12054-2106 | | | First Class Mail |
| Affiliates | Nathaniel Adams Blanchard Post 1040 | Twin Rivers Council 364 | 16 W Poplar Dr | Delmar, NY 12054-2106 | | | First Class Mail |
| Affiliates | Natick Recreation & Parks | Mayflower Council 251 | 179 Boden Ln | Natick, MA 01760-3129 | | | First Class Mail |
| Affiliates | National Ability Center | Great Salt Lake Council 590 | Po Box 682799 | Park City, UT 84068-2799 | | | First Class Mail |
| Affiliates | National Academy Foundation | Baltimore Area Council 220 | 540 N Caroline St | Baltimore, MD 21205-1808 | | | First Class Mail |
| Support Groups | National Association of Social Workers | 750 First St NE, Ste 800 | Washington, DC 20002 | | | | First Class Mail |
| Affiliates | National Avenue Christian Church | Ozark Trails Council 306 | 1515 S National Ave | Springfield, MO 65804-1119 | | | First Class Mail |
| Support Groups | National Center for Missing and Exploited Children | National Center for Missing & Exploited Children | 333 John Carlyle St, Ste 125 | Alexandria, VA 22314-5950 | | | First Class Mail |
| Support Groups | National Center for Victims of Crime | National Center for Victims of Crime | P.O. Box 101207 | Arlington, VA 22210 | | | First Class Mail |
| Support Groups | National Center on the Sexual Behavior of Youth | University of Oklahoma Health Sciences Center | National Center on the Sexual Behavior of Youth | 940 NE 13th St, Nicholson Tower, Ste 4900 | Oklahoma City, OK 73104 | | First Class Mail |
| Support Groups | National Children's Advocacy Center | 210 Pratt Ave | Huntsville, AL 35801 | | | | First Class Mail |
| Support Groups | National Children's Alliance | National Children's Alliance | 516 C Street NE | Washington, DC 20002 | | | First Class Mail |
| Affiliates | National City Police Dept | San Diego Imperial Council 049 | 1200 National City Blvd | National City, CA 91950-4302 | | | First Class Mail |
| Affiliates | National Council Bsa | Circle Ten Council 571 | Po Box 152079 | Irving, TX 75015-2079 | | | First Class Mail |
| Affiliates | National Presbyterian Church | National Capital Area Council 082 | 4101 Nebraska Ave Nw | Washington, DC 20016-2735 | | | First Class Mail |
| Affiliates | National Recreation And Park Assoc | National Capital Area Council 082 | 22377 Belmont Ridge Rd | Ashburn, VA 20148-4501 | | | First Class Mail |
| Affiliates | National Sheriffs Assoc | National Capital Area Council 082 | 1450 Duke St | Alexandria, VA 22314-3403 | | | First Class Mail |
| Affiliates | National Shooting Complex | Alamo Area Council 583 | 5931 Roft Rd | San Antonio, TX 78253-9261 | | | First Class Mail |
| Affiliates | National Shrine Of Our Lady Of Lasalette | Narragansett 546 | 947 Park St | Attleboro, MA 02703-5115 | | | First Class Mail |
| Affiliates | National Sojourners Inc | National Capital Area Council 082 | Po Box 44 | Quantico, VA 22134-0044 | | | First Class Mail |
| Affiliates | National Youth Advocate Program | Pathway To Adventure 456 | 2435 W Div St | Chicago, IL 60622-2941 | | | First Class Mail |
| Affiliates | Nationwide Children'S Hospital | Simon Kenton Council 441 | 700 Childrens Dr | Columbus, OH 43205-2664 | | | First Class Mail |
| Affiliates | Nationwide Scott Richards Agency | Greater Alabama Council 001 | 2070 Valleydale Rd Ste 4 | Hoover, AL 35244-2035 | | | First Class Mail |
| Affiliates | Native Son Of The Golden West | Santa Lucia 97 | 76 W Alisal St | Salinas, CA 93901-2729 | | | First Class Mail |
| Affiliates | Native Sons Golden West Napa Parlor 62 | Mt Diablo-Silverado Council 023 | Po Box 5651 | Napa, CA 94581-0651 | | | First Class Mail |
| Affiliates | Native Sons Of The Golden West | Marin Council 035 | 135 Mitchell Dr | Fairfax, CA 94930-1316 | | | First Class Mail |
| Affiliates | Nativity Bvm Cub Scouts | Pine Burr Area Council 304 | 1046 Beach Blvd | Biloxi, MS 39530-3742 | | | First Class Mail |
| Affiliates | Nativity Catholic Church | Crossroads Of America 160 | 7225 Southeastern Ave | Indianapolis, IN 46239-1209 | | | First Class Mail |
| Affiliates | Nativity Catholic Church | Dan Beard Council, Bsa 438 | 5935 Pandora Ave | Cincinnati, OH 45213-2017 | | | First Class Mail |
| Affiliates | Nativity Catholic Church | Greater Tampa Bay Area 089 | 705 E Brandon Blvd | Brandon, FL 33511-5443 | | | First Class Mail |
| Affiliates | Nativity Catholic Church | Heart Of America Council 307 | 3800 W 119Th St | Leawood, KS 66209-1087 | | | First Class Mail |
| Affiliates | Nativity Catholic Church | Northeast Iowa Council 178 | 1225 Alta Vista St | Dubuque, IA 52001-4328 | | | First Class Mail |
| Affiliates | Nativity Catholic School | Northern Star Council 250 | 1900 Wellesley Ave | Saint Paul, MN 55105-1617 | | | First Class Mail |
| Affiliates | Nativity Church Of Fargo | Northern Lights Council 429 | 1825 11Th St S | Fargo, ND 58103-4915 | | | First Class Mail |
| Affiliates | Nativity Ev Lutheran Church | Three Harbors Council 636 | 6905 W Bluemound Rd | Milwaukee, WI 53213-3849 | | | First Class Mail |
| Affiliates | Nativity Lutheran Church | Chief Seattle Council 609 | 17707 140Th Ave Se | Renton, WA 98058-6826 | | | First Class Mail |
| Affiliates | Nativity Lutheran Church | Crater Lake Council 491 | 60850 Brosterhous Rd | Bend, OR 97702-9738 | | | First Class Mail |
| Affiliates | Nativity Lutheran Church | Denver Area Council 061 | 12500 E 104Th Ave | Commerce City, CO 80022-9709 | | | First Class Mail |
| Affiliates | Nativity Lutheran Church | Water And Woods Council 782 | 625 W Clinton St | Saint Charles, MI 48655-1655 | | | First Class Mail |
| Affiliates | Nativity Miguel School Of Scranton | Northeastern Pennsylvania Council 501 | 1 Knox Rd | Scranton, PA 18505 | | | First Class Mail |
| Affiliates | Nativity Of Mary Catholic Church | Northern Star Council 250 | 9900 Lyndale Ave S | Bloomington, MN 55420-4733 | | | First Class Mail |
| Affiliates | Nativity Of Our Lord | Denver Area Council 061 | 900 W Midway Blvd | Broomfield, CO 80020-2048 | | | First Class Mail |
| Affiliates | Nativity Of Our Lord Catholic Church | Denver Area Council 061 | 900 W Midway Blvd | Broomfield, CO 80020-2048 | | | First Class Mail |
| Affiliates | Nativity Of Our Lord Parish | Samoset Council, Bsa 627 | 103 E King St | Rhinelander, WI 54501-3442 | | | First Class Mail |
| Affiliates | Nativity Of Our Lord R C Church | Greater Niagara Frontier Council 380 | 4414 S Buffalo St | Orchard Park, NY 14127-2612 | | | First Class Mail |
| Affiliates | Nativity Of Our Lord Roman Catholic | Greater Niagara Frontier Council 380 | 43 Argyle Pl | Orchard Park, NY 14127-2647 | | | First Class Mail |
| Affiliates | Nativity Of The Blessed Virgin Mary | Lake Erie Council 440 | 418 W 15Th St | Lorain, OH 44052-3536 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Nativity Of The Blessed Virgin Mary | Northeastern Pennsylvania Council 501 | 99 E Tioga St | Tunkhannock, PA 18657-1601 | | | First Class Mail |
| Affiliates | Nativity Parents For Catholic Scouting | Heart Of America Council 307 | 10017 E 36Th Ter S | Independence, MO 64052-1173 | | | First Class Mail |
| Affiliates | Nativity, Lord Jesus Catholic Ch | Great Trail 433 | 2425 Myersville Rd | Akron, OH 44312-4951 | | | First Class Mail |
| Affiliates | Natl Boy Scouts America Fndn | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First Class Mail |
| Affiliates | Natomas Parents Assoc | Golden Empire Council 047 | 21 Sage Grouse Ct | Sacramento, CA 95834-2512 | | | First Class Mail |
| Affiliates | Natomas Youth Assoc | Golden Empire Council 047 | 2341 Cashaw Way | Sacramento, CA 95834-3802 | | | First Class Mail |
| Affiliates | Natrona Heights Presbyterian Church | Laurel Highlands Council 527 | 1428 Broadview Blvd | Natrona Heights, PA 15065-2009 | | | First Class Mail |
| Affiliates | Natural History Society Of Baltimore | Baltimore Area Council 220 | Po Box 18750 | Baltimore, MD 21206-0750 | | | First Class Mail |
| Affiliates | Nature Coast Emergency Med Fndn, Inc | Greater Tampa Bay Area 089 | 3876 W Country Hill Dr | Lecanto, FL 34461-9830 | | | First Class Mail |
| Affiliates | Naugatuck Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 208 Meadow St | Naugatuck, CT 06770-4038 | | | First Class Mail |
| Affiliates | Nauset Rotary Club | Cape Cod And Islands Cncl 224 | Po Box 1846 | Orleans, MA 02653-1846 | | | First Class Mail |
| Affiliates | Navac | Longhouse Council 373 | 603 N Main St | N Syracuse, NY 13212-1609 | | | First Class Mail |
| Affiliates | Navajo Preparatory School, Inc | Great Swest Council 412 | 1220 W Apache St | Farmington, NM 87401-3886 | | | First Class Mail |
| USO | Naval Air Station - Pensacola | P.O. Box 33135 | Pensacola, FL 32508 | | | | First Class Mail |
| Affiliates | Naval Lodge 184 | Pine Tree Council 218 | 11 Shapleigh Rd | Kittery, ME 03904-1401 | | | First Class Mail |
| USO | Naval Station Mayport USO | 2560 Mayport Rd | Atlantic Beach, FL 32233 | | | | First Class Mail |
| USO | Naval Station Norfolk | Naval Station 1683 Gilbert St | Bldg J-50 E-Wing First Deck | Norfolk, VA 23511 | | | First Class Mail |
| USO | Naval Station Norfolk-AMC Terminal | Bldg LP210 | 8225 Patrol Rd | Norfolk, VA 23511 | | | First Class Mail |
| USO - Intl | Naval Support Activity Bahrain | PSC 901 Box 10000 | FPO, AE 09805 | | | | First Class Mail |
| Affiliates | Naval Support Activity Bahrain | Transatlantic Council, Bsa 802 | Psc 901 Box 10000 | Fpo, AE 09805-9997 | | | First Class Mail |
| Affiliates | Navarre P T O | Erie Shores Council 460 | 410 Navarre Ave | Toledo, OH 43605 | | | First Class Mail |
| Affiliates | Navarro County Medical Society | Circle Ten Council 571 | 801 Hospital Dr Co. | Corsicana, TX 75110 | | | First Class Mail |
| Affiliates | Navasota Kiwanis Club | Sam Houston Area Council 576 | 220 E Washington Ave | Navasota, TX 77868-3028 | | | First Class Mail |
| Affiliates | Navesink Maritime Heritage Assoc | Monmouth Council, Bsa 347 | 930 W Front St | Red Bank, NJ 07701-6760 | | | First Class Mail |
| Affiliates | Navesink Masonic Lodge 9F&Am | Monmouth Council, Bsa 347 | 14 E Garfield Ave | Atlantic Highlands, NJ 07716-1225 | | | First Class Mail |
| Affiliates | Navicent Health Baldwin Inc | Central Georgia Council 096 | 821 N Cobb St | Milledgeville, GA 31061-2343 | | | First Class Mail |
| Affiliates | Navy Lakehurst Memorial Aid Foundation | Jersey Shore Council 341 | 32 Jordan Dr | Toms River, NJ 08755-5147 | | | First Class Mail |
| Affiliates | Navy League Of Usa Guam Council | Aloha Council, Bsa 104 | Po Box 11166 | Tamuning, GU 96931-1166 | | | First Class Mail |
| Affiliates | Naylor Pentecostal Church | Greater St Louis Area Council 312 | Rr 62 Box 270 | Naylor, MO 63953 | | | First Class Mail |
| Affiliates | Nazarene Baptist Church & Joshua Academy | Buffalo Trace 156 | 867 E Walnut St | Evansville, IN 47713-2512 | | | First Class Mail |
| Affiliates | Nazarene Church | Juniata Valley Council 497 | 5851 Newtown Ave | Huntingdon, PA 16652-7663 | | | First Class Mail |
| Affiliates | Nazareth Academy | South Texas Council 577 | 206 W Convent St | Victoria, TX 77901-8012 | | | First Class Mail |
| Affiliates | Nazareth Knights Of Columbus | South Plains Council 694 | Po Box 203 | Nazareth, TX 79063-0203 | | | First Class Mail |
| Affiliates | Nazareth Lutheran Chuch | Winnebago Council, Bsa 173 | 7401 University Ave | Cedar Falls, IA 50613-5025 | | | First Class Mail |
| Affiliates | Nazareth Lutheran Church | Winnebago Council, Bsa 173 | 7401 University Ave | Cedar Falls, IA 50613-5025 | | | First Class Mail |
| Affiliates | Nazareth Prep | Laurel Highlands Council 527 | 8235 Ohio River Blvd | Emsworth, PA 15202-1454 | | | First Class Mail |
| Affiliates | Nazareth Presbyterian Church | Palmetto Council 549 | 680 Nazareth Church Rd | Moore, SC 29369-9771 | | | First Class Mail |
| Affiliates | Nazareth School | San Diego Imperial Council 049 | 10728 San Diego Mission Rd | San Diego, CA 92108-2409 | | | First Class Mail |
| Affiliates | Nbc 7 San Diego Telemundo 20 | San Diego Imperial Council 049 | 9680 Granite Ridge Dr | San Diego, CA 92123-2673 | | | First Class Mail |
| Affiliates | Nc Assoc Of Fire Chiefs | Daniel Boone Council 414 | 20 Canoe Ln | Woodfin, NC 28804-8612 | | | First Class Mail |
| USO | NCBC Center | 5401 CBC 5th St, Bldg 309B | Gulfport, MS 39501 | | | | First Class Mail |
| Support Groups | NCCTS—Duke University | 1121 W Chapel Hill St, Ste 201 | Durham, NC 27701 | | | | First Class Mail |
| Support Groups | NCCTS—University of California, Los Angeles | 11150 W Olympic Blvd, Ste 650 | Los Angeles, CA 90064 | | | | First Class Mail |
| Affiliates | Ncentral Technical College Fndn | Samoset Council, Bsa 627 | 1000 W Campus Dr | Wausau, WI 54401-1880 | | | First Class Mail |
| Affiliates | Ncoa Chapter 1169 (Frontier) | Longs Peak Council 062 | Po Box 1864 | Cheyenne, WY 82003-1864 | | | First Class Mail |
| Affiliates | Neal Avenue Utd Methodist Church | Simon Kenton Council 441 | 12 Neal Ave | Newark, OH 43055-4179 | | | First Class Mail |
| Affiliates | Neal E Fonger Post 179 American Legion | President Gerald R Ford 781 | 2327 Wilson Ave Sw | Grand Rapids, MI 49534-6501 | | | First Class Mail |
| Affiliates | Neal Fonger Post 179 | President Gerald R Ford 781 | 2327 Wilson Ave Sw | Grand Rapids, MI 49534-6501 | | | First Class Mail |
| Affiliates | Neal Thomas, Jr. Centennial Post 209 | Pikes Peak Council 060 | 3613 Jeannine Dr | Colorado Springs, CO 80917-8002 | | | First Class Mail |
| Affiliates | Neast Ambulance & Fire Prot Dist | Greater St Louis Area Council 312 | 7100 Natural Bridge Rd | Saint Louis, MO 63121-5144 | | | First Class Mail |
| Affiliates | Nebraska City Public | Cornhusker Council 324 | 1700 14Th Ave | Nebraska City, NE 68410-1146 | | | First Class Mail |
| Affiliates | Nebraska Family Services | Cornhusker Council 324 | 300 Capitol Beach Blvd | Lincoln, NE 68528-1643 | | | First Class Mail |
| Affiliates | Nebraska Family Services | Cornhusker Council 324 | 501 S 7Th St | Lincoln, NE 68508-2920 | | | First Class Mail |
| Affiliates | Nebraska Lodge 1 | Mid-America Council 326 | 2424 S 135Th Ave | Omaha, NE 68144-2423 | | | First Class Mail |
| Affiliates | Nebraska Sunbridge Academy | Erie Shores Council 460 | 3319 Nebraska Ave | Toledo, OH 43607-2819 | | | First Class Mail |
| Affiliates | Nebraskans For Civic Reform | Cornhusker Council 324 | 1111 Lincoln Mall Ste 350 | Lincoln, NE 68508-3905 | | | First Class Mail |
| Affiliates | Nedrose PTO | Northern Lights Council 429 | 5215 Highway 2 E | Minot, ND 58701 | | | First Class Mail |
| Affiliates | Needmore Community Center | Mason Dixon Council 221 | 613 Wertzville Rd | Needmore, PA 17238-8715 | | | First Class Mail |
| Affiliates | Needmore Community Center | Mason Dixon Council 221 | 631 Wertzville Rd | Needmore, PA 17238 | | | First Class Mail |
| Affiliates | Needmore Elementary | Hoosier Trails Council 145 145 | | | | | First Class Mail |
| Affiliates | Needmore Elementary School PTO | Hoosier Trails Council 145 145 | 278 Trogdon Ln | Bedford, IN 47421-8652 | | | First Class Mail |
| Affiliates | Needmore Ruritan Club | Occoneechee 421 | 6601 Bentwinds Ln | Fuquay Varina, NC 27526-9474 | | | First Class Mail |
| Affiliates | Neelsville Presbyterian Church | National Capital Area Council 082 | 20701 Frederick Rd | Germantown, MD 20876-4137 | | | First Class Mail |
| Affiliates | Neelys Creek Arpc - Men'S Bible Class | Palmetto Council 549 | 974 Neelys Creek Rd | Rock Hill, SC 29730-9617 | | | First Class Mail |
| Affiliates | Neenah Menasha Elks 676 | Bay-Lakes Council 635 | 328 Nicolet Blvd | Menasha, WI 54952-3334 | | | First Class Mail |
| Affiliates | Negaunee Lions Club | Bay-Lakes Council 635 | Po Box 111 | Negaunee, MI 49866-0111 | | | First Class Mail |
| Affiliates | Nehalem Bay Utd Methodist Church | Cascade Pacific Council 492 | Po Box 156 | Nehalem, OR 97131-0156 | | | First Class Mail |
| Affiliates | Nehemiah Mission Utd Methodist Church | Lake Erie Council 440 | 6515 Bridge Ave | Cleveland, OH 44102-3154 | | | First Class Mail |
| Affiliates | Neighborhood Centers Of Johnson County | Hawkeye Area Council 172 | Po Box 2491 | Iowa City, IA 52244-2491 | | | First Class Mail |
| Affiliates | Neighborhood Church Neighbors Club | Greater Los Angeles Area 033 | 415 Paseo Del Mar | Palos Verdes Estates, CA 90274-1216 | | | First Class Mail |
| Affiliates | Neighborhood Church Of The Brethren | Three Fires Council 127 | 155 Boulder Hill Pass | Montgomery, IL 60538-2305 | | | First Class Mail |
| Affiliates | Neighborhood House | Water And Woods Council 782 | 3145 Russell St | Saginaw, MI 48601-4350 | | | First Class Mail |
| Affiliates | Neighborhood Parent Committee | W.L.A.C.C. 051 | 12215 Charnock Rd | Los Angeles, CA 90066-3103 | | | First Class Mail |
| Affiliates | Neighborhood Resource Center | Heart Of Virginia Council 602 | 1519 Williamsburg Rd | Richmond, VA 23231-1538 | | | First Class Mail |
| Affiliates | Neighbors Gun Club | Hudson Valley Council 374 | Burger Rd | Rhinebeck, NY 12572 | | | First Class Mail |
| Affiliates | Neil Armstrong Elementary PTA | Greater St Louis Area Council 312 | 6255 Howdershell Rd | Hazelwood, MO 63042-1119 | | | First Class Mail |
| Affiliates | Neil Armstrong Elementary School PTA | National Capital Area Council 082 | 11900 Lake Newport Rd | Reston, VA 20194-1542 | | | First Class Mail |
| Affiliates | Neil S Lewison Post 439% | Gateway Area 624 | 292 N Washington St | Melrose, WI 54642 | | | First Class Mail |
| Affiliates | Neillsville Kiwanis | Chippewa Valley Council 637 | W6540 County Rd B | Neillsville, WI 54456 | | | First Class Mail |
| Affiliates | Neithercut PTA | Water And Woods Council 782 | 2010 Crestbrook Ln | Flint, MI 48507 | | | First Class Mail |
| Affiliates | Nekoosa Lions Club | Samoset Council, Bsa 627 | 9239 Camilla Ct | Nekoosa, WI 54457-7457 | | | First Class Mail |
| Affiliates | Nellis Afb Scouting 99Ces/Eod | Las Vegas Area Council 328 | 4302 N Washington Blvd | Nellis Afb, NV 89191-7031 | | | First Class Mail |
| Affiliates | Nelson Congregational Church | Daniel Webster Council, Bsa 330 | 830 Nelson Rd | Nelson, NH 03457-5204 | | | First Class Mail |
| Affiliates | Nelson Lions Club | Great Rivers Council 653 | Rr 1 | Nelson, MO 65347 | | | First Class Mail |
| Affiliates | Nelson Utd Methodist Church | Great Trail 433 | 9367 State Route 305 | Garrettsville, OH 44231 | | | First Class Mail |
| Affiliates | Ner Tamid Greenspring Valley Synagogue | Baltimore Area Council 220 | 6214 Pimlico Rd | Baltimore, MD 21209-3321 | | | First Class Mail |
| Affiliates | Neriah Community Development Center | Indian Waters Council 553 | 1908 Wilkinson St | Cayce, SC 29033-2908 | | | First Class Mail |
| Affiliates | Nesbit Elementary | Northeast Georgia Council 101 | 6575 Cherokee Dr | Tucker, GA 30084-1618 | | | First Class Mail |
| Affiliates | Nescopeck Volunteer Fire Co 1 | Columbia-Montour 504 | 325 Warren St | Nescopeck, PA 18635 | | | First Class Mail |
| Affiliates | Neshaminy Creek Foundation | Cradle Of Liberty Council 525 | 612 Hazelwood Rd | Ardmore, PA 19003-1818 | | | First Class Mail |
| Affiliates | Neshaminy Warwick Presbyterian Church | Washington Crossing Council 777 | 1401 Meetinghouse Rd | Warminster, PA 18974-1030 | | | First Class Mail |
| Affiliates | Neshanic Reformed Church | Patriots Path Council 358 | Po Box 657 | Neshanic Station, NJ 08853-0657 | | | First Class Mail |
| Affiliates | Ness City Rotary Club | Santa Fe Trail Council 194 | 804 Crescent Dr | Ness City, KS 67560-1318 | | | First Class Mail |
| Affiliates | Nestle Pizza Co | Samoset Council, Bsa 627 | 940 S Whelen Ave | Medford, WI 54451-1745 | | | First Class Mail |
| Affiliates | Nestucca Valley Lions Club | Cascade Pacific Council 492 | Po Box 177 | Cloverdale, OR 97112-0177 | | | First Class Mail |
| Affiliates | Net Community Church | Greater St Louis Area Council 312 | 415 E Main St | Staunton, IL 62088 | | | First Class Mail |
| Affiliates | Neuman'S Kitchen | Greater New York Councils, Bsa 640 | 3502 48Th Ave | Long Island City, NY 11101-2421 | | | First Class Mail |
| Affiliates | Nevada Area Council 329 | Nevada Area Council 329 | General Delivery | Chester, CA 96020 | | | First Class Mail |
| Affiliates | Nevada City Lions Club | Golden Empire Council 047 | Po Box 395 | Nevada City, CA 95959-0395 | | | First Class Mail |
| Affiliates | Nevada Scouters | Nevada Area Council 329 | 2741 Cheshire Ct | Reno, NV 89523-2290 | | | First Class Mail |
| Affiliates | Nevada Southern Railway | Las Vegas Area Council 328 | 600 Yucca St | Boulder City, NV 89005-1702 | | | First Class Mail |
| Affiliates | Nevada Yacht Club | Las Vegas Area Council 328 | 2680 S Torrey Pines Dr | Las Vegas, NV 89146-5139 | | | First Class Mail |
| Affiliates | Neversink Fire Dept | Hudson Valley Council 374 | Po Box 627 | Neversink, NY 12765-0627 | | | First Class Mail |
| Affiliates | Nevils Utd Methodist Church | Coastal Georgia Council 099 | 8351 Nevils Groveland Rd | Statesboro, GA 30458-5853 | | | First Class Mail |
| Affiliates | Nevis Civic And Commerce | Central Minnesota 296 | Po Box 268 | Nevis, MN 56467-0268 | | | First Class Mail |
| Affiliates | New Albany Utd Methodist Church | Simon Kenton Council 441 | 20 3Rd St | New Albany, OH 43054-9502 | | | First Class Mail |
| Affiliates | New Alsace American Legion Post 452 | Hoosier Trails Council 145 145 | Po Box 30 | Sunman, IN 47041-0030 | | | First Class Mail |
| Affiliates | New America School At Lakewood | Denver Area Council 061 | 5806 W Alameda Ave | Lakewood, CO 80226-3533 | | | First Class Mail |
| Affiliates | New Athens Commercial Club | Greater St Louis Area Council 312 | 600 S Van Buren St | New Athens, IL 62264-1620 | | | First Class Mail |
| Affiliates | New Augusta Public Academy South PTO | Crossroads Of America 160 | 6250 Rodebaugh Rd | Indianapolis, IN 46268-2589 | | | First Class Mail |
| Affiliates | New Ball Ground Utd Methodist | Atlanta Area Council 092 | Po Box 376 | Ball Ground, GA 30107-0376 | | | First Class Mail |
| Affiliates | New Ball Ground Utd Methodist Church | Atlanta Area Council 092 | Po Box 376 | Ball Ground, GA 30107-0376 | | | First Class Mail |
| Affiliates | New Baltimore Civic Club | Great Lakes Fsc 272 | 36551 Main St | New Baltimore, MI 48047-2512 | | | First Class Mail |
| Affiliates | New Baltimore Volunteer | National Capital Area Council 082 | 6550 Riley Rd | New Baltimore, VA 20187-2508 | | | First Class Mail |
| Affiliates | New Bedford Housing Authority | Narragansett 546 | 134 S 2Nd St | New Bedford, MA 02740-5852 | | | First Class Mail |
| Affiliates | New Bedford Lions Club | Moraine Trails Council 500 | Po Box 1 | New Bedford, PA 16140-0001 | | | First Class Mail |
| Affiliates | New Beginning Church Of Christ | Central Georgia Council 096 | 325 Ga Highway 49 W | Milledgeville, GA 31061-9774 | | | First Class Mail |
| Affiliates | New Beginnings Baptist Church | Cherokee Area Council 556 | 841 W Main St | Monteagle, TN 37356-7028 | | | First Class Mail |
| Affiliates | New Beginnings Ministries | California Inland Empire Council 045 | 4720 Chino Ave | Chino, CA 91710-5172 | | | First Class Mail |
| Affiliates | New Beginnings Utd Methodist Church | Atlanta Area Council 092 | 2925 Mack Dobbs Rd Nw | Kennesaw, GA 30152-2641 | | | First Class Mail |
| Affiliates | New Beginnings Utd Methodist Church | Palmetto Council 549 | 210 Rainbow Lake Rd | Boiling Springs, SC 29316-5786 | | | First Class Mail |
| Affiliates | New Beginnings Utd Methodist Church | Simon Kenton Council 441 | 385 E William St | Delaware, OH 43015-2157 | | | First Class Mail |
| Affiliates | New Berlin Road Church | North Florida Council 087 | 2351 New Berlin Rd | Jacksonville, FL 32218-5582 | | | First Class Mail |
| Affiliates | New Berlin Township | Abraham Lincoln Council 144 | 12625 Old Route 54 | New Berlin, IL 62670-6823 | | | First Class Mail |
| Affiliates | New Bern Boys And Girls Club | East Carolina Council 426 | Po Box 1514 | Morehead City, NC 28557-1514 | | | First Class Mail |
| Affiliates | New Bethel African Methodist Episc Ch | Atlanta Area Council 092 | 8350 Rockbridge Rd | Lithonia, GA 30058-5849 | | | First Class Mail |
| Affiliates | New Bethel Baptist Church | Occoneechee 421 | 605 E Young St | Rolesville, NC 27571-9456 | | | First Class Mail |
| Affiliates | New Bethel Christian Methodist Church | Seneca Waterways 397 | 270 Scio St | Rochester, NY 14605-2623 | | | First Class Mail |
| Affiliates | New Bethel Missionary Baptist Church | Crossroads Of America 160 | 1535 Dr Andrew J Brown Ave | Indianapolis, IN 46202-1906 | | | First Class Mail |
| Affiliates | New Bethlehem Presbyterian Church | French Creek Council 532 | 403 Penn St | New Bethlehem, PA 16242-1113 | | | First Class Mail |
| Affiliates | New Bloomfield Lions Club | New Birth Of Freedom 544 | Po Box 21 | New Bloomfield, PA 17068-0021 | | | First Class Mail |
| Affiliates | New Boston Community Church | Daniel Webster Council, Bsa 330 | 2 Meetinghouse Hill Rd | New Boston, NH 03070-3808 | | | First Class Mail |
| Affiliates | New Boston Noon Lions Club | Caddo Area Council 584 | 903 S Elm St | New Boston, TX 75570-3719 | | | First Class Mail |
| Affiliates | New Boston Utd Methodist Church | Illowa Council 133 | 510 Main St | New Boston, IL 61272-9000 | | | First Class Mail |
| Affiliates | New Braunfels Elks Lodge 2279 | Alamo Area Council 583 | 353 S Seguin Ave | New Braunfels, TX 78130-5120 | | | First Class Mail |
| Affiliates | New Braunfels Optimist & Utilities | Alamo Area Council 583 | 1335 Carnation Ln | New Braunfels, TX 78130-3506 | | | First Class Mail |
| Affiliates | New Braunfels Optimists | C/O Richard H. Smith | 1229 Industrial Dr | New Braunfels, TX 78130-3603 | | | First Class Mail |
| Affiliates | New Braunfels Police Dept | Alamo Area Council 583 | 1488 S Seguin Ave | New Braunfels, TX 78130-3853 | | | First Class Mail |
| Affiliates | New Bremen American Legion Post 241 | Black Swamp Area Council 449 | Po Box 94 | New Bremen, OH 45869-0094 | | | First Class Mail |
| Affiliates | New Bridge Academy | Simon Kenton Council 441 | 3850 Sullivant Ave | Columbus, OH 43228-4327 | | | First Class Mail |
| Affiliates | New Bridges Presbyterian Church | San Francisco Bay Area Council 028 | 26236 Adrian Ave | Hayward, CA 94545-3004 | | | First Class Mail |
| Affiliates | New Brighton Police | Northern Star Council 250 | 785 Old Hwy 8 Nw | New Brighton, MN 55112-2732 | | | First Class Mail |
| Affiliates | New Britton Elementary PTO | Crossroads Of America 160 | 8660 E 131St St | Fishers, IN 46038-3472 | | | First Class Mail |
| Affiliates | New Carrollton Police Dept | National Capital Area Council 082 | 6016 Princess Garden Pkwy | New Carrollton, MD 20784-2800 | | | First Class Mail |
| Affiliates | New Castle Bible Church | W D Boyce 138 | 17931 Dee Mac Rd | Mackinaw, IL 61755-9333 | | | First Class Mail |
| Affiliates | New Castle First Baptist Church | Lincoln Heritage Council 205 | Po Box 126 | New Castle, KY 40050-0126 | | | First Class Mail |
| Affiliates | New Castle Lions Club | Denver Area Council 061 | Po Box 916 | Glenwood Springs, CO 81602-0916 | | | First Class Mail |
| Affiliates | New Castle Utd Methodist Church | Lincoln Heritage Council 205 | Po Box 194 | New Castle, KY 40050-0194 | | | First Class Mail |
| Affiliates | New Chapel Fire Co | Lincoln Heritage Council 205 | 5203 Charlestown Rd | New Albany, IN 47150-9432 | | | First Class Mail |
| Affiliates | New Chapel Utd Methodist Church | Lincoln Heritage Council 205 | 5616 New Chapel Rd | Jeffersonville, IN 47130-8624 | | | First Class Mail |
| Affiliates | New City Church | Heart Of America Council 307 | 517 W Morgan St | Edgerton, KS 66021-2310 | | | First Class Mail |
| Affiliates | New Community Church | Chattahoochee Council 091 | 1200 S Davis Rd | Lagrange, GA 30241-3667 | | | First Class Mail |
| Affiliates | New Concord Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 20 E High St | New Concord, OH 43762-1208 | | | First Class Mail |
| Affiliates | New Convenant Church | Sam Houston Area Council 576 | 901 Wilson Rd | Humble, TX 77338-5104 | | | First Class Mail |
| Affiliates | New Convenant Methodist Church | Circle Ten Council 571 | 3032 N Belt Line Rd | Sunnyvale, TX 75182-9346 | | | First Class Mail |
| Affiliates | New Covenant Apostolic Church | Heart Of Virginia Council 602 | 2129 Ford Ave | Richmond, VA 23223-3707 | | | First Class Mail |
| Affiliates | New Covenant Assembly Of God | Central Florida Council 083 | 1991 E Lake Dr | Casselberry, FL 32707-4132 | | | First Class Mail |
| Affiliates | New Covenant Baptist Church | Central N Carolina Council 416 | 5114 Rogers Rd | Monroe, NC 28110-7361 | | | First Class Mail |
| Affiliates | New Covenant Christian Church | Last Frontier Council 480 | 12000 N Rockwell Ave | Oklahoma City, OK 73162-1623 | | | First Class Mail |
| Affiliates | New Covenant Church | Denver Area Council 061 | Po Box 247 | Larkspur, CO 80118-0247 | | | First Class Mail |
| Affiliates | New Covenant Church | Sam Houston Area Council 576 | 901 Wilson Rd | Humble, TX 77338-5104 | | | First Class Mail |
| Affiliates | New Covenant Church | Twin Rivers Council 364 | 27 N Market St | Johnstown, NY 12095-2129 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | Address | Method of Service |
|---|---|---|---|---|
| Affiliates | New Covenant Church Of Christ | Greater New York Councils, Bsa 640 | 20614 100Th Ave | Queens Village, NY 11429-1015 | First Class Mail |
| Affiliates | New Covenant Church Of The Brethren | Central Florida Council 083 | Po Box 83 | Gotha, FL 34734-0083 | First Class Mail |
| Affiliates | New Covenant Community Church | Sequoia Council 027 | 1744 E Nees Ave | Fresno, CA 93720-2301 | First Class Mail |
| Affiliates | New Covenant Fellowship | Greater St Louis Area Council 312 | 1096 Kanell Blvd | Poplar Bluff, MO 63901-3060 | First Class Mail |
| Affiliates | New Covenant Fellowship Church | Oconee/Ccc 421 | 1305 Hulsey Rd | Carthage, NC 28327-9245 | First Class Mail |
| Affiliates | New Covenant Free Methodist Ministries | Water And Woods Council 782 | 2001 Shattuck Rd | Saginaw, MI 48603-2568 | First Class Mail |
| Affiliates | New Covenant Methodist | Last Frontier Council 480 | 2700 S Boulevard | Edmond, OK 73013-5259 | First Class Mail |
| Affiliates | New Covenant Presbyterian Church | Garden State Council 690 | 140 Creek Rd | Mount Laurel, NJ 08054-2120 | First Class Mail |
| Affiliates | New Covenant Purls Holiness Church | Atlanta Area Council 092 | 8396 Highway 85 | Riverdale, GA 30274-4208 | First Class Mail |
| Affiliates | New Covenant Utd Methodist Church | Atlanta Area Council 092 | 3960 Highway 5 | Douglasville, GA 30135-5528 | First Class Mail |
| Affiliates | New Covenant Utd Methodist Church | Circle Ten Council 571 | 3032 N Belt Line Rd | Sunnyvale, TX 75182-9346 | First Class Mail |
| Affiliates | New Covenant Utd Methodist Church | Greater Tampa Bay Area 089 | 3740 Woodridge Dr | The Villages, FL 32162 | First Class Mail |
| Affiliates | New Covenant Utd Methodist Church | Last Frontier Council 480 | 2700 S Boulevard | Edmond, OK 73013-5259 | First Class Mail |
| Affiliates | New Creation Fellowship | Inland Nwest Council 611 | 1515 E Farwell Rd | Spokane, WA 99208-9579 | First Class Mail |
| Affiliates | New Creation Of God | Black Swamp Area Council 449 | 125 S Main St | Rawson, OH 45881 | First Class Mail |
| Affiliates | New Cumberland Christian Church | Ohio River Valley Council 619 | 100 S Court St | New Cumberland, WV 26047-9997 | First Class Mail |
| Affiliates | New Deliverance Missionary Baptist | Tidewater Council 596 | 620 W Little Creek Rd | Norfolk, VA 23505-4120 | First Class Mail |
| Affiliates | New Dimensions School | Piedmont Council 420 | 550 Lenoir Rd | Morganton, NC 28655-2697 | First Class Mail |
| Affiliates | New Direction Youth Academy Inc | Dan Beard Council, Bsa 438 | 125 S Cooper Ave | Cincinnati, OH 45215-4561 | First Class Mail |
| Affiliates | New Dover Utd Methodist Church | Patriots Path Council 358 | 687 New Dover Rd | Edison, NJ 08820-1917 | First Class Mail |
| Affiliates | New Eagle Elementary School PTO | Chester County Council 539 | 409 Churchill Dr | Berwyn, PA 19312-1103 | First Class Mail |
| Affiliates | New Egypt Church Of Christ | Jersey Shore Council 341 | 97 Lakewood Rd | New Egypt, NJ 08533-1326 | First Class Mail |
| Affiliates | New Elizabeth Missionary Baptist Church | Norwela Council 215 | 2332 Jewella Ave | Shreveport, LA 71109-2412 | First Class Mail |
| Affiliates | New England Congregational Church | Three Fires Council 127 | 406 W Galena Blvd | Aurora, IL 60506-3967 | First Class Mail |
| Affiliates | New England Military Cadet Corp | Daniel Webster Council, Bsa 330 | 10 Cromwell St | Kittery, ME 03904-1102 | First Class Mail |
| Affiliates | New Era Ciss First Baptist Church | Tukabatchee Area Council 005 | Prattville | Prattville, AL 36067 | First Class Mail |
| Affiliates | New Fairfield Lions Club Inc | Connecticut Yankee Council Bsa 072 | Po Box 8106 | New Fairfield, CT 06812-8106 | First Class Mail |
| Affiliates | New Faith Baptist Church | Pathway To Adventure 456 | 25 Central Ave | Matteson, IL 60443-1142 | First Class Mail |
| Affiliates | New Faith Free Methodist Church | Greater Tampa Bay Area 089 | 2427 Irving Ave S | Saint Petersburg, FL 33712-2112 | First Class Mail |
| Affiliates | New Faith Missionary Baptist Church | Sam Houston Area Council 576 | 4315 W Fuqua St | Houston, TX 77045-4203 | First Class Mail |
| Affiliates | New Fellowship Church | Pine Burr Area Council 304 | 1309 N 31St Ave | Hattiesburg, MS 39401-4636 | First Class Mail |
| Affiliates | New Florence Utd Methodist Church | Laurel Highlands Council 527 | Po Box 267 | New Florence, PA 15944-0267 | First Class Mail |
| Affiliates | New Freedom Lions Club | New Birth Of Freedom 544 | Po Box 235 | New Freedom, PA 17349-0235 | First Class Mail |
| Affiliates | New Genesis Inc | Southern Shores Fsc 783 | 1215 W Peterson St | Kalamazoo, MI 49007-1799 | First Class Mail |
| Affiliates | New Gilead Utd Church Of Christ | Central N Carolina Council 416 | 2460 Old Salisbury Concord Rd | Concord, NC 28025-1540 | First Class Mail |
| Affiliates | New Glarus Vfw Post 10549 | Ls William Council | Blackhawk Area 660 | W4489 Exeter Crossing Rd | New Glarus, WI 53574 | First Class Mail |
| Affiliates | New Goshenhoppen Utd Church Of Christ | Cradle Of Liberty Council 525 | 1070 Church Rd | East Greenville, PA 18041-2213 | First Class Mail |
| Affiliates | New Ground Alliance | Inland Nwest Council 611 | 601 3Rd St # 316 | Clarkston, WA 99403-1911 | First Class Mail |
| Affiliates | New Hackensack Reformed Church | Hudson Valley Council 374 | 1580 Route 376 | Wappingers Falls, NY 12590-6149 | First Class Mail |
| Affiliates | New Hampshire Aerospace LLC | Daniel Webster Council, Bsa 330 | 109 Ponemah Rd Ste 7 | Amherst, NH 03031-2834 | First Class Mail |
| Affiliates | New Hampshire Dept of Corrections | Attn: Catherine Keane, Risk Management Director | 281 N State St | Concord, NH 3301 3227 | First Class Mail |
| Correctional Facilities | New Hampshire Dept of Corrections | Attn: Kirk Stone, Weatherization Program Manager | 281 N State St | Concord, NH 3301 3227 | First Class Mail |
| Correctional Facilities | New Hampshire Dept of Corrections | Attn: Michelle Pelletier, Assistant Director Of Nursing | 281 N State St | Concord, NH 3301 3227 | First Class Mail |
| Correctional Facilities | New Hampshire Dept of Corrections | Attn: Tracie Sullivan, Early Childhood And Health Policy Community Engagement Coordinator | 281 N State St | Concord, NH 3301 3227 | First Class Mail |
| Correctional Facilities | New Hampshire-Portsmouth Rotary Club | Pine Tree Council 218 | 73 Main St Huddleston Hall | Durham, NH 03824 | First Class Mail |
| Affiliates | New Hanover Cnty Law Enft Officers Assoc | Cape Fear Council 425 | 5301 Holly Shelter Rd | Castle Hayne, NC 28429-6339 | First Class Mail |
| Affiliates | New Hanover County Fire Rescue | Cape Fear Council 425 | 230 Government Center Dr Ste 130 | Wilmington, NC 28403-1675 | First Class Mail |
| Affiliates | New Hanover County Sheriff's Office | Cape Fear Council 425 | 3950 Juvenile Center Dr | Castle Hayne, NC 28429-6109 | First Class Mail |
| Affiliates | New Hanover Lutheran Church | Cradle Of Liberty Council 525 | 2941 Lutheran Rd | Gilbertsville, PA 19525-9622 | First Class Mail |
| Affiliates | New Hanover Presbyterian Church | Heart Of Virginia Council 602 | 10058 Chamberlayne Rd | Mechanicsville, VA 23116-4018 | First Class Mail |
| Affiliates | New Hanover Regional Medical Center | Cape Fear Council 425 | 2131 S 17Th St | Wilmington, NC 28401-7407 | First Class Mail |
| Affiliates | New Harmony Kiwanis Club | Buffalo Trace 156 | Po Box 531 | New Harmony, IN 47631-0531 | First Class Mail |
| Affiliates | New Haven Elementary PTO | Great Lakes Fsc 272 | 5770 River Oaks Dr | New Haven, MI 48048 | First Class Mail |
| Affiliates | New Haven Firefighters Assoc | Great Lakes Fsc 272 | 5770 River Oaks Dr | New Haven, MI 48048-2627 | First Class Mail |
| Affiliates | New Haven High Sch Football Booster Club | Anthony Wayne Area 157 | 1300 Green Rd | New Haven, IN 46774-1912 | First Class Mail |
| Affiliates | New Haven Methodist Church | Indian Nations Council 488 | 5603 S New Haven Ave | Tulsa, OK 74135-4171 | First Class Mail |
| Affiliates | New Haven Post 366 American Legion | Greater St Louis Area Council 312 | 9494 Missouri 100 | New Haven, MO 63068 | First Class Mail |
| Affiliates | New Heights Baptist Church | Rocky Mountain Council 063 | 1004 Baltimore Ave | Pueblo, CO 81008-1542 | First Class Mail |
| Affiliates | New Heights Christian Church | Greater Alabama Council 001 | 1412 Us Highway 11 | Trussville, AL 35173-4313 | First Class Mail |
| Affiliates | New Highland Baptist Church | Heart Of Virginia Council 602 | 9200 New Ashcake Rd | Mechanicsville, VA 23116-6312 | First Class Mail |
| Affiliates | New Highland Elementary School | Lincoln Heritage Council 205 | 110 W A Jenkins Rd | Elizabethtown, KY 42701-8451 | First Class Mail |
| Affiliates | New Holland Group Of Citizens | Pennsylvania Dutch Council 524 | 20 S Roberts Ave | New Holland, PA 17557-1617 | First Class Mail |
| Affiliates | New Home Baptist Church | Oconee/Ccc 421 | 1000 Lobelia Rd | Vass, NC 28394 | First Class Mail |
| Affiliates | New Hope Academy | National Capital Area Council 082 | 7009 Varnum St | Landover Hills, MD 20784-2109 | First Class Mail |
| Affiliates | New Hope Baptist Church | Andrew Jackson Council 303 | 5202 Watkins Dr | Jackson, MS 39206-3632 | First Class Mail |
| Affiliates | New Hope Baptist Church | Central Florida Council 083 | 1675 Taylor Rd | Port Orange, FL 32128-7522 | First Class Mail |
| Affiliates | New Hope Baptist Church | Flint River Council 095 | 551 New Hope Rd | Fayetteville, GA 30214-3707 | First Class Mail |
| Affiliates | New Hope Christian Center | Anthony Wayne Area 157 | Po Box 700 | Waterloo, IN 46793-0700 | First Class Mail |
| Affiliates | New Hope Christian Church | Northeast Georgia Council 101 | 1982 Old Norcross Rd | Lawrenceville, GA 30044-1508 | First Class Mail |
| Affiliates | New Hope Church - Utd Methodist | Last Frontier Council 480 | 11600 N Council Rd | Oklahoma City, OK 73162-1301 | First Class Mail |
| Affiliates | New Hope Church Inc | National Capital Area Council 082 | 8905 Ox Rd | Lorton, VA 22079-3216 | First Class Mail |
| Affiliates | New Hope Church Of Christ | Last Frontier Council 480 | 700 W 2Nd St | Edmond, OK 73003-5421 | First Class Mail |
| Affiliates | New Hope Community Center | Jersey Shore Council 341 | 301 Woodland Ave | Pleasantville, NJ 08232-2184 | First Class Mail |
| Affiliates | New Hope Community Church | Grand Canyon Council 010 | 11803 Guadalupe Rd | Gilbert, AZ 85234-4812 | First Class Mail |
| Affiliates | New Hope Community Church | Leatherstocking 400 | 45 Stockton Ave | Walton, NY 13856-1428 | First Class Mail |
| Affiliates | New Hope Community Church | Ntl Capital Council 082 | 12530 Layhill Rd | Silver Spring, MD 20906 | First Class Mail |
| Affiliates | New Hope Community Fellowship Church | Baltimore Area Council 220 | 952 Annapolis Rd | Gambrills, MD 21054-1031 | First Class Mail |
| Affiliates | New Hope Evangelical Free Church | Oregon Trail Council 697 | 5995 Old Hwy 99 S | Roseburg, OR 97471-9761 | First Class Mail |
| Affiliates | New Hope Fellowship | Las Vegas Area Council 328 | 781 West St | Pahrump, NV 89048-2122 | First Class Mail |
| Affiliates | New Hope Housing At Reed | Sam Houston Area Council 576 | 2605 Reed Rd | Houston, TX 77051-2560 | First Class Mail |
| Affiliates | New Hope Lions Club | Greater Alabama Council 001 | Po Box 403 | New Hope, AL 35760-0403 | First Class Mail |
| Affiliates | New Hope Lutheran Church | Baltimore Area Council 220 | 8575 Guilford Rd | Columbia, MD 21046-1301 | First Class Mail |
| Affiliates | New Hope Lutheran Church | Central N Carolina Council 416 | 1615 Brantley Rd | Kannapolis, NC 28083-3917 | First Class Mail |
| Affiliates | New Hope Lutheran Church | Longhorn Council 662 | 2105 Willis Ln | Keller, TX 76248-3164 | First Class Mail |
| Affiliates | New Hope Lutheran Church | Theodore Roosevelt Council 386 | 60 Oliver Ave | Valley Stream, NY 11580-1655 | First Class Mail |
| Affiliates | New Hope Lutheran Church Elca | Sam Houston Area Council 576 | 1424 Fm 1092 Rd | Missouri City, TX 77459-1601 | First Class Mail |
| Affiliates | New Hope Methodist Church | Blue Ridge Council 551 | 233 New Hope Rd | Anderson, SC 29626-5904 | First Class Mail |
| Affiliates | New Hope Methodist Church | Greater Alabama Council 001 | 5351 Main Dr | New Hope, AL 35760-9386 | First Class Mail |
| Affiliates | New Hope Police Dept | Northern Star Council 250 | 4401 Xylon Ave N | New Hope, MN 55428-4843 | First Class Mail |
| Affiliates | New Hope Presbyterian Church | Central Florida Council 083 | 19535 Airport Rd | Eustis, FL 32736 | First Class Mail |
| Affiliates | New Hope Presbyterian Church | Denver Area Council 061 | 1737 New Hope Way | Castle Rock, CO 80109-3300 | First Class Mail |
| Affiliates | New Hope Presbyterian Church | Greater St Louis Area Council 312 | 1580 Kisker Rd | Saint Charles, MO 63304-0600 | First Class Mail |
| Affiliates | New Hope Presbyterian Church | Oconee/Ccc 421 | 4701 Nc Highway 86 | Chapel Hill, NC 27514-9662 | First Class Mail |
| Affiliates | New Hope Presbyterian Church | Piedmont Council 420 | 4357 S New Hope Rd | Gastonia, NC 28056-8434 | First Class Mail |
| Affiliates | New Hope Presbyterian Church | Piedmont Council 420 | 5 New Hope Rd | Gastonia, NC 28054 | First Class Mail |
| Affiliates | New Hope Presbyterian Church | Sam Houston Area Council 576 | 1260 N Mason Rd | Katy, TX 77449-3035 | First Class Mail |
| Affiliates | New Hope Presbyterian Church Epc | Southwest Florida Council 088 | 10052 Plantation Rd | Fort Myers, FL 33966-1445 | First Class Mail |
| Affiliates | New Hope Rescue Club | Minsi Trails Council 502 | 5680 Nor Bath Blvd | Nazareth, PA 18064 | First Class Mail |
| Affiliates | New Hope Umc | National Capital Area Council 082 | 75 S Maryland Ave | Brunswick, MD 21716 | First Class Mail |
| Affiliates | New Hope Umc | Piedmont Council 420 | 1906 New Hope Rd | Lawrenceville, GA 30045-6567 | First Class Mail |
| Affiliates | New Hope Utd Methodist Church | Buckskin 617 | Po Box 405 | Proctorville, OH 45669-0405 | First Class Mail |
| Affiliates | New Hope Utd Methodist Church | Cornhusker Council 324 | 1205 N 45Th St | Lincoln, NE 68503-2227 | First Class Mail |
| Affiliates | New Hope Utd Methodist Church | East Carolina Council 426 | Po Box 2217 | Roanoke Rapids, NC 27870-7117 | First Class Mail |
| Affiliates | New Hope Utd Methodist Church | Greater St Louis Area Council 312 | 1407 Appleton Ct | Arnold, MO 63010-3876 | First Class Mail |
| Affiliates | New Hope Utd Methodist Church | Green Mountain 592 | Po Box 33 | West Topsham, VT 05086-0033 | First Class Mail |
| Affiliates | New Hope Utd Methodist Church | Mid Iowa Council 177 | 109 Marengo Ave | New Sharon, IA 50207-6108 | First Class Mail |
| Affiliates | New Hope Utd Methodist Church | Northeast Georgia Council 101 | 4815 New Hope Rd | Dawsonville, GA 30534-6502 | First Class Mail |
| Affiliates | New Hope Utd Methodist Church | Old Hickory Council 427 | 5125 Shattalon Dr | Winston Salem, NC 27106-9662 | First Class Mail |
| Affiliates | New Hope Utd Methodist Church | Old Hickory Council 427 | 5125 Shattalon Dr | Winston Salem, NC 27106-9662 | First Class Mail |
| Affiliates | New Hope Utd Methodist Church | Tuscarora Council 424 | 213 E New Hope Rd | Goldsboro, NC 27534-7641 | First Class Mail |
| Affiliates | New Hope Utd Methodist Mens Club | Tuscarora Council 424 | 213 E New Hope Rd | Goldsboro, NC 27534-7641 | First Class Mail |
| Affiliates | New Horizon Christian Church | W D Boyce 138 | Po Box 147 | Heyworth, IL 61745-0147 | First Class Mail |
| Affiliates | New Horizon Church | Great Trail 433 | 390 Darrow Rd | Akron, OH 44305-3854 | First Class Mail |
| Affiliates | New Horizons Maritime Center | Utah National Parks 591 | 25 N 460 W | Orem, UT 84057-4421 | First Class Mail |
| Affiliates | New Horizons Unitarian Univ Fellowship | Patriots Path Council 358 | 1010 S El Chaparral Ave | Columbia, MO 65201-9091 | First Class Mail |
| Affiliates | New Hudson Utd Methodist Church | Great Lakes Fsc 272 | 56730 Grand River Ave | New Hudson, MI 48165-8524 | First Class Mail |
| Affiliates | New Ipswich Congregational Church | Daniel Webster Council, Bsa 330 | 150 Main St | New Ipswich, NH 03071-3730 | First Class Mail |
| Correctional Facilities | NEW JERSEY DEPARTMENT OF CORRECTIONS | Attn: Alvin Harvey, Supervisor | 2600 Mount Ephraim Ave # 409 | Camden, NJ 08104-3236 | First Class Mail |
| Correctional Facilities | NEW JERSEY DEPARTMENT OF CORRECTIONS | Attn: Amanda Reckman, Supervisor | 2600 Mount Ephraim Ave # 409 | Camden, NJ 08104-3236 | First Class Mail |
| Correctional Facilities | NEW JERSEY DEPARTMENT OF CORRECTIONS | Attn: David Ramsay, Director | 2600 Mount Ephraim Ave # 409 | Camden, NJ 08104-3236 | First Class Mail |
| Correctional Facilities | NEW JERSEY DEPARTMENT OF CORRECTIONS | Attn: Debbie Distasio, Supervisor | 2600 Mount Ephraim Ave # 409 | Camden, NJ 08104-3236 | First Class Mail |
| Correctional Facilities | NEW JERSEY DEPARTMENT OF CORRECTIONS | Attn: Deshawn Lawrence, Supervisor | 2600 Mount Ephraim Ave # 409 | Camden, NJ 08104-3236 | First Class Mail |
| Correctional Facilities | NEW JERSEY DEPARTMENT OF CORRECTIONS | Attn: Howard Smith, Chief | 2600 Mount Ephraim Ave # 409 | Camden, NJ 08104-3236 | First Class Mail |
| Correctional Facilities | NEW JERSEY DEPARTMENT OF CORRECTIONS | Attn: Janet Aguilar, Supervisor | 2600 Mount Ephraim Ave # 409 | Camden, NJ 08104-3236 | First Class Mail |
| Correctional Facilities | NEW JERSEY DEPARTMENT OF CORRECTIONS | Attn: Kimberly Tait, Supervisor | 2600 Mount Ephraim Ave # 409 | Camden, NJ 08104-3236 | First Class Mail |
| Correctional Facilities | NEW JERSEY DEPARTMENT OF CORRECTIONS | Attn: Lisa Moore, Project Coordinator | 2600 Mount Ephraim Ave # 409 | Camden, NJ 08104-3236 | First Class Mail |
| Correctional Facilities | NEW JERSEY DEPARTMENT OF CORRECTIONS | Attn: Patricia Davis, Chief Financial Officer | | | First Class Mail |
| Correctional Facilities | NEW JERSEY DEPARTMENT OF CORRECTIONS | Attn: Paulette Nagorka, Coordinator | 2600 Mount Ephraim Ave # 409 | Camden, NJ 08104-3236 | First Class Mail |
| Correctional Facilities | NEW JERSEY DEPARTMENT OF CORRECTIONS | Attn: Susan Lytle, Supervisor | 2600 Mount Ephraim Ave # 409 | Camden, NJ 08104-3236 | First Class Mail |
| Correctional Facilities | NEW JERSEY DEPARTMENT OF CORRECTIONS | Attn: Timothy Grillo, Director | 2600 Mount Ephraim Ave # 409 | Camden, NJ 08104-3236 | First Class Mail |
| Correctional Facilities | NEW JERSEY DEPARTMENT OF CORRECTIONS | Attn: Yolanda Wickham-dimino, Manager | 2600 Mount Ephraim Ave # 409 | Camden, NJ 08104-3236 | First Class Mail |
| Correctional Facilities | New Jersey Dept of Law & Public Safety | Attn: Doris Darling, Grants Manager | 1001 Spruce St Ste 202 | Trenton, NJ 86083957 | First Class Mail |
| Correctional Facilities | New Jersey Dept of Law & Public Safety | Attn: Kim Spencer-hudgins, International Director | 1001 Spruce St Ste 202 | Trenton, NJ 86083957 | First Class Mail |
| Affiliates | New Jerusalem Evangelical Lutheran Ch | Hawk Mountain Council 528 | 27 Lyons Rd | Fleetwood, PA 19522-9524 | First Class Mail |
| Affiliates | New Jerusalem Lutheran Church | Hawk Mountain Council 528 | 27 Lyons Rd | Fleetwood, PA 19522-9724 | First Class Mail |
| Affiliates | New Kent County Fire-Rescue | Heart Of Virginia Council 602 | Po Box 150 | New Kent, VA 23124-0150 | First Class Mail |
| Affiliates | New Kent Presbyterian Church | Heart Of Virginia Council 602 | 6501 Egypt Rd | Quinton, VA 23141-1314 | First Class Mail |
| Affiliates | New Kirk Presbyterian Church Pcusa | Indian Waters Council 553 | 401 Highland Rd | Blythewood, SC 29016-6316 | First Class Mail |
| Affiliates | New Kirk Presbyterian Church Pcusa | Indian Waters Council 553 | 401 Highland Rd | Blythewood, SC 29016-6316 | First Class Mail |
| Affiliates | New Lakeland Scout Troop | National Capital Area Council 082 | 13700 Old Baltimore Rd | Boyds, MD 20841-9751 | First Class Mail |
| Affiliates | New Lebanon Utd Methodist Church | Miami Valley Council, Bsa 444 | 1062 W Main St | New Lebanon, OH 45345-9781 | First Class Mail |
| Affiliates | New Liberty Missionary Baptist Church | Longhouse Council 373 | 104 Croton Ave | Ossining, NY 10562-5128 | First Class Mail |
| Affiliates | New Life Assembly Of God | Last Frontier Council 480 | 24 N Midwest Blvd | Midwest City, OK 73110-5315 | First Class Mail |
| Affiliates | New Life Assembly Of God | Texas Southwest Council 741 | Po Box 2656 | Del Rio, TX 78841-2656 | First Class Mail |
| Affiliates | New Life Bible Fellowship | Texas Trail 761 | 4050 Albany Hwy | Abilene, TX 79601-1306 | First Class Mail |
| Affiliates | New Life Christian Church | Patriots Path Council 358 | 1420 Hope Loop Rd | Fayetteville, NC 28314-6489 | First Class Mail |
| Affiliates | New Life Christian Fellowship | Yocona Area Council 748 | 1712 N Gun Club Rd | Tupelo, MS 38801-5523 | First Class Mail |
| Affiliates | New Life Christian Fellowship Church | Coastal Carolina Council 550 | 215 Liberty Hall Rd | Goose Creek, SC 29445-3464 | First Class Mail |
| Affiliates | New Life Christian School | Denver Area Council 061 | 500 Gleneagle Dr | New Lenox, IL 60451-1553 | First Class Mail |
| Affiliates | New Life Church And Academy | Cascade Pacific Council 492 | 6202 W Burnside St | Portland, OR 97210-1901 | First Class Mail |
| Affiliates | New Life Church Assembly Of God | Denver Area Council 061 | 11025 N Rampart Range Rd | Colorado Springs, CO 80921-3402 | First Class Mail |
| Affiliates | New Life Church Of The Nazarene | Crossroads Of America 160 | 4415 W Thompson Rd | Indianapolis, IN 46221-3258 | First Class Mail |
| Affiliates | New Life Community Baptist Church | Greater St Louis Area Council 312 | 1919 State St | East Saint Louis, IL 62205-1801 | First Class Mail |
| Affiliates | New Life Community Church | Connecticut Rivers Council 066 | 4160 New Hope Church Rd Se | Monroe, NC 28110-7777 | First Class Mail |
| Affiliates | New Life Community Church | Northwest Georgia Council 104 | 228 Lakewood Dr | Luthersville, GA 30251-1943 | First Class Mail |
| Affiliates | New Life Community Umc | Pony Express Council 311 | 100 Route 100 | Lititz, PA 17543 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | New Life Fellowship | Heart Of America Council 307 | 400 S Main St | Holden, MO 64040-1418 | | | First Class Mail |
| Affiliates | New Life Fellowship Church | Greater New York Councils, Bsa 640 | 8210 Queens Blvd | Elmhurst, NY 11373-4243 | | | First Class Mail |
| Affiliates | New Life Fwb Church | East Carolina Council 426 | 2911 Old Cherry Point Rd | New Bern, NC 28560-6785 | | | First Class Mail |
| Affiliates | New Life Lutheran Church | Rainbow Council 702 | 249 N Bolingbrook Dr | Bolingbrook, IL 60440-1957 | | | First Class Mail |
| Affiliates | New Life Presbyterian Church | Great Lakes Fsc 272 | 11300 19 Mile Rd | Sterling Heights, MI 48314-3502 | | | First Class Mail |
| Affiliates | New Life Temple | Greater St Louis Area Council 312 | 325 S Main St | Ellington, MO 63638 | | | First Class Mail |
| Affiliates | New Life Utd Methodist Church | Crossroads Of America 160 | 6145 N 400 W | Fairland, IN 46126-9737 | | | First Class Mail |
| Affiliates | New Life Utd Methodist Church | Heart Of Virginia Council 602 | 900 Old Hundred Rd | Midlothian, VA 23114-7407 | | | First Class Mail |
| Affiliates | New Light Lutheran Church | Baltimore Area Council 220 | 2120 Dundalk Ave | Dundalk, MD 21222-3717 | | | First Class Mail |
| Affiliates | New Light Utd Methodist Church | Indian Waters Council 553 | 3100 Neeses Hwy | Orangeburg, SC 29115-8617 | | | First Class Mail |
| Affiliates | New Lisbon Lions Club | Gateway Area 624 | 557 S Division St | New Lisbon, WI 53950-1261 | | | First Class Mail |
| Affiliates | New London Alliance Church | Lake Erie Council 440 | 4625 State Route 162 E | New London, OH 44851-9289 | | | First Class Mail |
| Affiliates | New London American Legion Post 537 | Northern Star Council 250 | 21 Ash St Ne | New London, MN 56273-8557 | | | First Class Mail |
| Affiliates | New London Lions Club | Mississippi Valley Council 141 141 | 204 W Polk St | New London, IA 52645-1029 | | | First Class Mail |
| Affiliates | New London Police Dept | Bay-Lakes Council 635 | 700 Shiocton St | New London, WI 54961-1160 | | | First Class Mail |
| Affiliates | New London Rotary Club | Lake Erie Council 440 | Po Box 43 | New London, OH 44851-0043 | | | First Class Mail |
| Affiliates | New London Utd Methodist Church | Lake Erie Council 440 | 58 E Main St | New London, OH 44851-1214 | | | First Class Mail |
| Affiliates | New Lothrop Lions | Water And Woods Council 782 | 17770 Lincoln Rd | New Lothrop, MI 48460-9603 | | | First Class Mail |
| Affiliates | New Manchester Vfd | Ohio River Valley Council 619 | Po Box 503 | New Manchester, WV 26056-0503 | | | First Class Mail |
| Affiliates | New Market District Lions Club | National Capital Area Council 082 | 6532 N Shore Way | New Market, MD 21774-6441 | | | First Class Mail |
| Affiliates | New Market Fire Co | Patriots Path Council 358 | 801 S Washington Ave | Piscataway, NJ 08854-3002 | | | First Class Mail |
| Affiliates | New Market Lions Club | National Capital Area Council 082 | 6233 Sawyer Rd | New Market, MD 21774-6251 | | | First Class Mail |
| Affiliates | New Market Utd Methodist Church | Greater Alabama Council 001 | 310 Hurricane Rd | New Market, AL 35761-8279 | | | First Class Mail |
| Affiliates | New Market Utd Methodist Church | National Capital Area Council 082 | Po Box 111 | New Market, MD 21774-0111 | | | First Class Mail |
| Affiliates | New Market Volunteer Fire Dept | Crossroads Of America 160 | 201 W Main St | New Market, IN 47965 | | | First Class Mail |
| Affiliates | New Martinsville Utd Methodist Church | Ohio River Valley Council 619 | 10 Howard Jeffers Dr | New Martinsville, WV 26155-3102 | | | First Class Mail |
| Affiliates | New Melle Sports And Recreation | Greater St Louis Area Council 312 | Po Box 55 | New Melle, MO 63365-0055 | | | First Class Mail |
| Affiliates | New Mexico Military Institute | Conquistador Council Bsa 413 | 101 W College Blvd | Roswell, NM 88201-5100 | | | First Class Mail |
| Affiliates | New Milford Community Men'S Club | Baden-Powell Council 368 | Po Box 431 | New Milford, PA 18834-0431 | | | First Class Mail |
| Affiliates | New Milford Fire Dept | Northern New Jersey Council, Bsa 333 | 249 Center St | New Milford, NJ 07646-1648 | | | First Class Mail |
| Affiliates | New Milford Presbyterian Church | Northern New Jersey Council, Bsa 333 | 737 River Rd | New Milford, NJ 07646-3031 | | | First Class Mail |
| Affiliates | New Milford Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 68 Danbury Rd | New Milford, CT 06776-3412 | | | First Class Mail |
| Affiliates | New Milford/Froberg School PTO | Blackhawk Area 660 | 2421 E Gate Pkwy | Rockford, IL 61108-6042 | | | First Class Mail |
| Affiliates | New Monmouth School PTA | Monmouth Council, Bsa 347 | 121 New Monmouth Rd | New Monmouth School | | | First Class Mail |
| Affiliates | New Morning Light Baptist Church | Atlanta Area Council 092 | 1392 Conley Rd | Conley, GA 30288-1870 | | | First Class Mail |
| Affiliates | New Mt Vernon Utd Methodist Church | Old N State Council 070 | 6408 Friendship Ledford Rd | Winston Salem, NC 27107-9125 | | | First Class Mail |
| Affiliates | New Nonconnah Missionary Baptist Church | Chickasaw Council 558 | 4207 Tulane Rd | Memphis, TN 38109 | | | First Class Mail |
| Affiliates | New Oregon Utd Methodist Church | Attn: Holly Burt | Greater Alabama Council 001 | 1204 New Oregon Dr Ne | | | First Class Mail |
| Affiliates | New Oxford Social & Athletic Club | New Birth Of Freedom 544 | 200 W Golden Ln | New Oxford, PA 17350-1310 | | | First Class Mail |
| Affiliates | New Palestine Lions Club | Crossroads Of America 160 | 5242 W Us Highway 52 | New Palestine, IN 46163 | | | First Class Mail |
| Affiliates | New Palestine Utd Methodist Church | Crossroads Of America 160 | 3565 S 500 W | New Palestine, IN 46163-9280 | | | First Class Mail |
| Affiliates | New Paltz Reformed Church | Rip Van Winkle Council 405 | 92 Huguenot St | New Paltz, NY 12561-1415 | | | First Class Mail |
| Affiliates | New Paris Chamber Of Commerce | Lasalle Council 165 | Po Box 402 | New Paris, IN 46553-0402 | | | First Class Mail |
| Affiliates | New Philadelphia Moravian Church | Old Hickory Council 427 | 4400 Country Club Rd | Winston Salem, NC 27104-3516 | | | First Class Mail |
| Affiliates | New Plymouth Kiwanis | Ore-Ida Council 106 - Bsa 106 | Po Box 282 | New Plymouth, ID 83655-0282 | | | First Class Mail |
| Affiliates | New Port Richey Elks Lodge 2284 | Greater Tampa Bay Area 089 | 7201 Congress St | New Port Richey, FL 34653-1835 | | | First Class Mail |
| Affiliates | New Prague Rotary Club | Northern Star Council 250 | 211 County Road 37 | New Prague, MN 56071-2192 | | | First Class Mail |
| Affiliates | New Prospect Baptist Church | Blue Ridge Council 551 | 2503 Whitehall Rd | Anderson, SC 29625-5100 | | | First Class Mail |
| Affiliates | New Prospect Baptist Church | Dan Beard Council, Bsa 438 | 1580 Summit Rd | Cincinnati, OH 45237-1904 | | | First Class Mail |
| Affiliates | New Prospect Baptist Church | Louisiana Purchase Council 213 | 111 Prospect Church Rd | Dry Prong, LA 71423-3709 | | | First Class Mail |
| Affiliates | New Prospect Missionary Baptist Church | Great Lakes Fsc 272 | 6330 Pembroke Ave | Detroit, MI 48221-1261 | | | First Class Mail |
| Affiliates | New Prospect Parent/Teacher Assoc | Atlanta Area Council 092 | 3055 Kimball Bridge Rd | Alpharetta, GA 30022-4417 | | | First Class Mail |
| Affiliates | New Prospect Utd Methodist Church | Northeast Georgia Council 101 | 2018 Buford Dam Rd | Buford, GA 30518-2018 | | | First Class Mail |
| Affiliates | New Providence Civitan Club | Middle Tennessee Council 560 | Po Box 2083 | Clarksville, TN 37042-2083 | | | First Class Mail |
| Affiliates | New Providence Presbyterian Church | Great Smoky Mountain Council 557 | 703 W Broadway Ave | Maryville, TN 37801-4715 | | | First Class Mail |
| Affiliates | New Richmond Fire Dept | Northern Star Council 250 | 106 N Arch Ave | New Richmond, WI 54017-1202 | | | First Class Mail |
| Affiliates | New Richmond Kiwanis Club | Northern Star Council 250 | Po Box 416 | New Richmond, WI 54017-0416 | | | First Class Mail |
| Affiliates | New River Kiwanis | Grand Canyon Council 010 | Po Box 75204 | New River, AZ 85087-1021 | | | First Class Mail |
| Affiliates | New Roads Lions Club | Istrouma Area Council 211 | Po Box 34 | New Roads, LA 70760-0034 | | | First Class Mail |
| Affiliates | New Rye Congregational Church & | American Legion Post 112 | Daniel Webster Council, Bsa 330 | Epsom Nh | Epsom, Nh 03234 | | First Class Mail |
| Affiliates | New Rye Congregational Church & | American Legion Post 112 | Po Box 452 | Epsom, NH 03234-0452 | | | First Class Mail |
| Affiliates | New Salem Improvement Club | Cherokee Area Council 556 | 12477 Highway 136 | Rising Fawn, GA 30738-4215 | | | First Class Mail |
| Affiliates | New Salem Lions Club | Northern Lights Council 429 | Po Box 181 | New Salem, ND 58563-0181 | | | First Class Mail |
| Affiliates | New Salem Methodist Church | Piedmont Council 420 | 155 New Salem Rd | Statesville, NC 28625-2214 | | | First Class Mail |
| Affiliates | New Salem Utd Methodist Church | Piedmont Council 420 | 155 New Salem Rd | Statesville, NC 28625-2214 | | | First Class Mail |
| Affiliates | New Scotland Kiwanis | Twin Rivers Council 364 | Po Box 8 | Voorheesville, NY 12186-0008 | | | First Class Mail |
| Affiliates | New Sewickley Presbyterian Churh | Laurel Highlands Council 527 | 101 Big Knob Rd | Rochester, PA 15074-2637 | | | First Class Mail |
| Affiliates | New Sharon Utd Methodist Church | c/o Roger Smith | Occoneechee 421 | 1601 New Sharon Church Rd | | | First Class Mail |
| Affiliates | New Shiloh Missionary Baptist Church | Mobile Area Council-Bsa 004 | 2756 Old Shell Rd | Mobile, AL 36607-2938 | | | First Class Mail |
| Affiliates | New Site Methodist Church | Tukabatchee Area Council 005 | 108 Church Rd | New Site, AL 36256-3156 | | | First Class Mail |
| Affiliates | New Site Utd Methodist Church | Tukabatchee Area Council 005 | Rr 4 Box 347C | Alexander City, AL 35010 | | | First Class Mail |
| Affiliates | New Smyrna Lodge 149 F&Am Of Florida | Central Florida Council 083 | 300 N Riverside Dr | New Smyrna Beach, FL 32168-6739 | | | First Class Mail |
| Affiliates | New Song Christian Fellowship | Middle Tennessee Council 560 | 2949 Nolensville Pike | Nashville, TN 37211-2352 | | | First Class Mail |
| Affiliates | New Song Community Church | San Diego Imperial Council 049 | 3985 Mission Ave | Oceanside, CA 92058-7803 | | | First Class Mail |
| Affiliates | New Song Community Church | Three Fires Council 127 | 2858 Hafenrichter Rd | Aurora, IL 60503-6499 | | | First Class Mail |
| Affiliates | New Song Lutheran Church | Las Vegas Area Council 328 | 1291 Cornet St | Henderson, NV 89052-5530 | | | First Class Mail |
| Affiliates | New Song Utd Methodist Church | Grand Canyon Council 010 | 16303 W Bell Rd | Surprise, AZ 85374-9790 | | | First Class Mail |
| Affiliates | New Song Utd Methodist Church | Heart Of Virginia Council 602 | 7450 Colts Neck Rd | Mechanicsville, VA 23111-4234 | | | First Class Mail |
| Affiliates | New Springfield Church Of God | Great Trail 433 | 4207 E Pine Lake Rd | New Springfield, OH 44443-9735 | | | First Class Mail |
| Affiliates | New Start Church Of The Nazarene | Circle Ten Council 571 | 10141 N County Rd | Frisco, TX 75033-2028 | | | First Class Mail |
| Affiliates | New Story School | Laurel Highlands Council 527 | 715 Bilberry Rd | Monroeville, PA 15146-1122 | | | First Class Mail |
| Affiliates | New Street Utd Methodist Church | Shenandoah Area Council 598 | 202 W New St | Shepherdstown, WV 25443 | | | First Class Mail |
| Affiliates | New Tazewell Utd Methodist Church | Great Smoky Mountain Council 557 | Po Box 36 | New Tazewell, TN 37824-0036 | | | First Class Mail |
| Affiliates | New Territory Residential Comm Assoc | Sam Houston Area Council 576 | 6101 Homeward Way | Sugar Land, TX 77479-5042 | | | First Class Mail |
| Affiliates | New Town Branch Minot Nd Stake | Northern Lights Council 429 | 422 Eagle Dr | New Town, ND 58763-4041 | | | First Class Mail |
| Affiliates | New Tribe Church | Middle Tennessee Council 560 | 1315 N Mount Juliet Rd | Mt Juliet, TN 37122-3392 | | | First Class Mail |
| Affiliates | New Vista School | Orange County Council 039 | 23092 Mill Creek Dr | Laguna Hills, CA 92653-1200 | | | First Class Mail |
| Affiliates | New Waterford Utd Methodist Church | Buckeye Council 436 | 46925 State Route 46 | New Waterford, OH 44445-9687 | | | First Class Mail |
| Affiliates | New Way Fellowship Praise & Worship | South Florida Council 084 | 16800 Nw 22Nd Ave | Miami Gardens, FL 33056-4718 | | | First Class Mail |
| Affiliates | New Wilmington Kiwanis Club | Moraine Trails Council 500 | 189 State Route 18 | New Wilmington, PA 16142-3715 | | | First Class Mail |
| Affiliates | New Windsor Fire Dept | Hudson Valley Council 374 | 275 Walsh Ave | New Windsor, NY 12553-5747 | | | First Class Mail |
| Affiliates | New Windsor Utd Presbyterian Church | Illowa Council 133 | 412 Walnut St | New Windsor, IL 61465 | | | First Class Mail |
| Affiliates | New Wine Church | Orange County Council 039 | 1425 S Brookhurst Rd | Fullerton, CA 92833-4403 | | | First Class Mail |
| Affiliates | New World Utd Methodist Church | Longhorn Council 662 | 2201 N Davis Dr | Arlington, TX 76012-4102 | | | First Class Mail |
| Affiliates | New York Estonian Educational Society | Greater New York Councils, Bsa 640 | 243 E 34Th St | New York, NY 10016-4852 | | | First Class Mail |
| Affiliates | New York Grill | California Inland Empire Council 045 | 950 Ontario Mills Dr | Ontario, CA 91764-5235 | | | First Class Mail |
| Affiliates | New York Hill Umc Brunswick Co-Op Parish | National Capital Area Council 082 | 7 S Maryland Ave | Brunswick, MD 21716-1110 | | | First Class Mail |
| Affiliates | New York Institute Of Technology | Greater New York Councils, Bsa 640 | 1855 Broadway | New York, NY 10023-7606 | | | First Class Mail |
| Affiliates | New York Marriott Marquis | Greater New York Councils, Bsa 640 | 1535 Broadway | New York, NY 10036-4285 | | | First Class Mail |
| Affiliates | New York Mills Lions Club | Northern Lights Council 429 | 52442 County Hwys 52 | New York Mills, MN 56567 | | | First Class Mail |
| Correctional Facilities | New York Office of Children & Family Services | Attn: Aaron Gregory, Branch Manager | 10011 Taberg Florence Rd | Taberg, NY 134711952 | | | First Class Mail |
| Affiliates | Newark Firemen'S Assoc | Three Fires Council 127 | Po Box 479 | Newark, IL 60541 | | | First Class Mail |
| Affiliates | Newark Police Dept Clinton Avenue | Northern New Jersey Council, Bsa 333 | 480 Clinton Ave | Newark, NJ 07108-1861 | | | First Class Mail |
| Affiliates | Newark Utd Methodist Church | Del Mar Va 081 | 69 E Main St | Newark, DE 19711-4645 | | | First Class Mail |
| Affiliates | Newark Valley Utd Methodist Church | Baden-Powell Council 368 | 70 S Main St | Newark Valley, NY 13811-5725 | | | First Class Mail |
| Affiliates | Newaygo Utd Methodist Church | President Gerald R Ford 781 | 101 W State Rd | Newaygo, MI 49337-7934 | | | First Class Mail |
| Affiliates | Newberry City Rescue Squad | Blue Ridge Council 551 | 2327 Adelaide St | Newberry, SC 29108-4501 | | | First Class Mail |
| Affiliates | Newberry Fire And Emergency Services | Blue Ridge Council 551 | Po Box 538 | Newberry, SC 29108-0538 | | | First Class Mail |
| Affiliates | Newberry Rotary Club | Blue Ridge Council 551 | 1315 Ebenezer Rd | Newberry, SC 29108-4313 | | | First Class Mail |
| Affiliates | Newberry Springs Volunteer Fire Dept | California Inland Empire Council 045 | Po Box 206 | Newberry Springs, CA 92365-0206 | | | First Class Mail |
| Affiliates | Newburg Boy Scout Club | Lincoln Heritage Council 205 | 4901 Exeter Ave | Louisville, KY 40218-3811 | | | First Class Mail |
| Affiliates | Newburg Community Center | Lincoln Heritage Council 205 | 4810 Exeter Ave | Louisville, KY 40218-3874 | | | First Class Mail |
| Affiliates | Newburg Middle School | Lincoln Heritage Council 205 | 5008 E Indian Trl | Louisville, KY 40218 | | | First Class Mail |
| Affiliates | Newburgh Kiwanis Club | Buffalo Trace 156 | Po Box 447 | Newburgh, IN 47629-0447 | | | First Class Mail |
| Affiliates | Newburgh Parent Support Group | Buffalo Trace 156 | 306 State St | Newburgh, IN 47630-1232 | | | First Class Mail |
| Affiliates | Newburgh Utd Methodist Church | Buffalo Trace 156 | 4178 State Route 261 | Newburgh, IN 47630-2659 | | | First Class Mail |
| Affiliates | Newbury Park First Christian Church | Ventura County Council 057 | 801 Knollwood Dr | Newbury Park, CA 91320-5341 | | | First Class Mail |
| Affiliates | Newbury Utd Community Church | Lake Erie Council 440 | Po Box 308 | Newbury, OH 44065-0308 | | | First Class Mail |
| Affiliates | Newcastle Golden Spike Lions | Golden Empire Council 047 | 690 Taylor Rd | Newcastle, CA 95658 | | | First Class Mail |
| Affiliates | Newcastle Methodist Church | Last Frontier Council 480 | 121 E Fox Lane | Newcastle, OK 73065 | | | First Class Mail |
| Affiliates | Newcastle Volunteer Fire Dept | Black Hills Area Council 695 695 | Po Box 459 | Newcastle, WY 82701-0459 | | | First Class Mail |
| Affiliates | Newell School PTA | Overland Trails 322 | 2700 W 13Th St | Grand Island, NE 68803-2515 | | | First Class Mail |
| Affiliates | Newent Congregational Church | Connecticut Rivers Council, Bsa 066 | 12 S Burnham Hwy | Lisbon, CT 06351-3003 | | | First Class Mail |
| Affiliates | Newfane Utd Methodist Church | Iroquois Trail Council 376 | 2699 Main St | Newfane, NY 14108-1032 | | | First Class Mail |
| Affiliates | Newfoundland Rotary | Northeastern Pennsylvania Council 501 | Po Box 32 | Newfoundland, PA 18445-0032 | | | First Class Mail |
| Affiliates | Newington Forest Community Assoc | National Capital Area Council 082 | 8201 Srun Rd | Springfield, VA 22153 | | | First Class Mail |
| Affiliates | Newkirk Scholarship Fund | Golden Spread Council 562 | 11301 Lightfoot Dr | Amarillo, TX 79108-6862 | | | First Class Mail |
| Affiliates | Newland Utd Methodist Church | Tidewater Council 596 | 420 Firetower Rd | Elizabeth City, NC 27909-9586 | | | First Class Mail |
| Affiliates | Newlonsburg Utd Presbyterian Church | Westmoreland Fayette 512 | 4600 Old William Penn Hwy | Murrysville, PA 15668-2009 | | | First Class Mail |
| Affiliates | Newman African Methodist Episc Ch | Great Lakes Fsc 272 | 233 Bagley St | Pontiac, MI 48341-2202 | | | First Class Mail |
| Affiliates | Newman Catholic Elementary | Winnebago Council, Bsa 173 | 2445 19Th St Sw | Mason City, IA 50401-6234 | | | First Class Mail |
| Affiliates | Newnan Springs Utd Methodist Church | Cherokee Area Council 556 | 78 Monanaw Ave | Rossville, GA 30741-8118 | | | First Class Mail |
| Affiliates | Newport Beach Fire | Orange County Council 039 | 3300 Newport Blvd | Newport Beach, CA 92663-3816 | | | First Class Mail |
| Affiliates | Newport Beach Police Dept | Orange County Council 039 | 870 Santa Barbara Dr | Newport Beach, CA 92660-6303 | | | First Class Mail |
| Affiliates | Newport City Police Dept | Green Mountain 592 | 222 Main St | Newport, VT 05855-5000 | | | First Class Mail |
| Affiliates | Newport Elks Lodge 2105 | Oregon Trail Council 697 | 45 Se John Moore Rd | Newport, OR 97365-4032 | | | First Class Mail |
| Affiliates | Newport Fire Fighters Assoc | Southern Shores Fsc 783 | 8473 Swan Creek Rd | Newport, MI 48166-9299 | | | First Class Mail |
| Affiliates | Newport Fire House | New Birth Of Freedom 544 | 301 Mulberry St | Newport, PA 17074-1400 | | | First Class Mail |
| Affiliates | Newport Firearms LLC | Great Lakes Fsc 272 | 7075 N Dixie Hwy | Newport, MI 48166-9774 | | | First Class Mail |
| Affiliates | Newport Mesa Federation Teachers Retired | Orange County Council 039 | 2900 Bristol St Ste C107 | Costa Mesa, CA 92626-5944 | | | First Class Mail |
| USO | Newport News/Williamsburg International Airport (PHF) | Raymond B Bottom USO Center | 900 Bland Blvd | Newport News, VA 23602 | | | First Class Mail |
| Affiliates | Newport Police Dept | Narragansett 546 | 120 Broadway | Newport, RI 02840-2749 | | | First Class Mail |
| Affiliates | Newport Priest River Rotary | Inland Nwest Council 611 | 429311 State Highway 20 | Newport, WA 99156-9741 | | | First Class Mail |
| Affiliates | Newport Priest River Rotary Club | Inland Nwest Council 611 | Po Box 2305 | Oldtown, ID 83822 | | | First Class Mail |
| Affiliates | Newport Telephone Co | Leatherstocking 400 | Po Box 201 | Newport, NY 13416-0201 | | | First Class Mail |
| Affiliates | Newport Volunteer Fire Dept | Muskingum Valley Council, Bsa 467 | Sr 7 | Newport, OH 45768 | | | First Class Mail |
| Affiliates | Newport Yacht Club | Seneca Waterways 397 | 694 Seneca Rd | Rochester, NY 14622-2023 | | | First Class Mail |
| Affiliates | Newport-Irvine Rotary Club | Orange County Council 039 | Po Box 4113 | Irvine, CA 92616-4113 | | | First Class Mail |
| Affiliates | Newstead Fire Co | Greater Niagara Frontier Council 380 | 5691 Cummings Rd | Akron, NY 14001-9322 | | | First Class Mail |
| Affiliates | Newton Community Building | Buckskin 617 | 12330 Clay Rd | Newton, WV 25266-9264 | | | First Class Mail |
| Affiliates | Newton Conover Highschool Njrotc | Piedmont Council 420 | 338 W 15Th St | Newton, NC 28658-2906 | | | First Class Mail |
| Affiliates | Newton D Baker | Lake Erie Council 440 | 3690 W 159Th St | Cleveland, OH 44111-5706 | | | First Class Mail |
| Affiliates | Newton D Baker School Of Arts | Lake Erie Council 440 | 3690 W 159Th St | Cleveland, OH 44111-5706 | | | First Class Mail |
| Affiliates | Newton First Christian Church | Mid Iowa Council 177 | 314 E 2Nd St N | Newton, IA 50208-3209 | | | First Class Mail |
| Affiliates | Newton Junction Baptist Church | Daniel Webster Council, Bsa 330 | 6 Church St | Kingston, NH 03848-3062 | | | First Class Mail |
| Affiliates | Newton PTO | Simon Kenton Council 441 | 6645 Mount Vernon Rd | Newark, OH 43055-9623 | | | First Class Mail |
| Affiliates | Newton Utd Methodist Church | Choctaw Area Council 302 | 600 Decatur St | Newton, MS 39345-2320 | | | First Class Mail |
| Affiliates | Newtown Congregational Church Ucc | Connecticut Yankee Council Bsa 072 | 14 West St | Newtown, CT 06470-2054 | | | First Class Mail |
| Affiliates | Newtown Estates Community Assoc | Aloha Council, Bsa 104 | 98-456 Kaahele St | Aiea, HI 96701-2031 | | | First Class Mail |
| Affiliates | Newtown Exchange Club | Washington Crossing Council 777 | Po Box 673 | Newtown, PA 18940-0673 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Newtown Hook & Ladder Co 1 | Connecticut Yankee Council Bsa 072 | 2 Church Hill Rd | | Newtown, CT 06470 | | | First Class Mail |
| Affiliates | Newtown Lions Club | Connecticut Yankee Council Bsa 072 | Po Box 218 | | Newtown, CT 06470-0218 | | | First Class Mail |
| Affiliates | Newtown Presbyterian Church | Washington Crossing Council 777 | Po Box 287 | | Newtown, PA 18940-0287 | | | First Class Mail |
| Affiliates | Newtown Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 92 Church Hill Rd | | Sandy Hook, CT 06482-1110 | | | First Class Mail |
| Affiliates | Newville Lions Club | New Birth Of Freedom 544 | Po Box 176 | | Newville, PA 17241-0176 | | | First Class Mail |
| Affiliates | Newworld Investments | 1125 W Market St | | | | | | First Class Mail |
| Affiliates | Next Level Taekwondo | South Florida Council 084 | 18170 W Dixie Hwy | | Miami, FL 33160-2044 | | | First Class Mail |
| Affiliates | Next Up Bouchali Middle School | Heart Of Virginia Council 602 | 3400 Hopkins Rd | | Richmond, VA 23234-2404 | | | First Class Mail |
| Affiliates | Next Up Henderson Middle School | Heart Of Virginia Council 602 | 4319 Old Brook Rd | | Richmond, VA 23227-3804 | | | First Class Mail |
| Affiliates | Nexus Utd Church Of Christ | Dan Beard Council, Bsa 438 | 6645 Morris Rd | | Fairfield Township, OH 45011-5417 | | | First Class Mail |
| Affiliates | Nh Iutva Post 43 | Daniel Webster Council, Bsa 330 | 56 Bouhanrd St | | Manchester, NH 03102-3417 | | | First Class Mail |
| Affiliates | Niagara County Sheriffs Office | Iroquois Trail Council 376 | 5526 Niagara Street Ext | | Lockport, NY 14094-1604 | | | First Class Mail |
| Affiliates | Niagara Falls Boys And Girls Club | Greater Niagara Frontier Council 380 | 725 17th St | | Niagara Falls, NY 14301 | | | First Class Mail |
| Affiliates | Niagara Falls City School District | Greater Niagara Frontier Council 380 | 630 66Th St | | Niagara Falls, NY 14304-2312 | | | First Class Mail |
| Affiliates | Niagara Falls Ward Lds Buffalo Stake | Greater Niagara Frontier Council 380 | 754 Scovell Dr | | Lewiston, NY 14092-1121 | | | First Class Mail |
| Affiliates | Niagara Frontier Veterinary Society | Greater Niagara Frontier Council 380 | Po Box 1252 | | Buffalo, NY 14209 | | | First Class Mail |
| Affiliates | Niagara Wheatfield School District | Greater Niagara Frontier Council 380 | 6700 Schultz Rd | | Niagara Falls, NY 14304 | | | First Class Mail |
| Affiliates | Niantic Community Church | Connecticut Rivers Council, Bsa 066 | Pennsylvania Ave | | Niantic, CT 06357 | | | First Class Mail |
| Affiliates | Niceville Elementary | Westmoreland Fayette 512 | 55 Mclaughlin Dr | | Greensburg, PA 15601-1026 | | | First Class Mail |
| Affiliates | Niceville Police Dept | Gulf Coast Council 773 | Po Box 2 | | Niceville, FL 32588-0002 | | | First Class Mail |
| Affiliates | Nicholas A Fern Middle School | Narragansett 546 | 10 Memorial Ave | | Johnston, RI 02919-3252 | | | First Class Mail |
| Affiliates | Nicholasville Christian Church | Blue Grass Council 204 | 104 S 2Nd St | | Nicholasville, KY 40356-1553 | | | First Class Mail |
| Affiliates | Nicholasville Utd Methodist Church | Blue Grass Council 204 | 303 W Maple St | | Nicholasville, KY 40356-1341 | | | First Class Mail |
| Affiliates | Nichols Bethel Utd Methodist Church | Baltimore Area Council 220 | 1239 Murray Rd | | Odenton, MD 21113-1601 | | | First Class Mail |
| Affiliates | Nichols Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 35 Shelton Rd | | Trumbull, CT 06611-5132 | | | First Class Mail |
| Affiliates | Nicholson Christian Church | Dan Beard Council, Bsa 438 | Po Box 5 | | Independence, KY 41051-0005 | | | First Class Mail |
| Affiliates | Nicholson Seligman Post 2962 Vfw | Voyageurs Area 286 | Po Box 354 | | Carlton, MN 55718-0354 | | | First Class Mail |
| Affiliates | Nichollown Community Center | Blue Ridge Council 551 | 112 Rebecca St | | Greenville, SC 29607-2042 | | | First Class Mail |
| Affiliates | Nickelsville Utd Methodist Church | Sequoyah Council 713 | Po Box 137 | | Nickelsville, VA 24271-0137 | | | First Class Mail |
| Affiliates | Nickerson Gardens Resident Advisory Ctte | Greater Los Angeles Area 033 | 1590 E 114Th St | | Los Angeles, CA 90059-1841 | | | First Class Mail |
| Affiliates | Nicoma Park Utd Methodist Church | Last Frontier Council 480 | Po Box 337 | | Nicoma Park, OK 73066-0337 | | | First Class Mail |
| Affiliates | Niles Discovery Church | San Francisco Bay Area Council 028 | 36600 Niles Blvd | | Fremont, CA 94536-1632 | | | First Class Mail |
| Affiliates | Niles Fire Dept | Pathway To Adventure 456 | 8060 W Dempster St | | Niles, IL 60714-1634 | | | First Class Mail |
| Affiliates | Niles Valley Utd Methodist Church | Five Rivers Council, Inc 375 | 10991 Route 287 | | Wellsboro, PA 16901-7662 | | | First Class Mail |
| Affiliates | Nimitz High School Band Boosters | Sam Houston Area Council 576 | 802 Sycamore Ridge Ln | | Houston, TX 77073-6220 | | | First Class Mail |
| Affiliates | Nimmo Utd Methodist Mens Club | Tidewater Council 596 | 2200 Princess Anne Rd | | Virginia Beach, VA 23456-3536 | | | First Class Mail |
| Affiliates | Nimmonsburg Rd | Nimmonsburg Rotary | Baden-Powell Council 368 | 22 Maplewood Dr | Binghamton, NY 13905-5744 | | | First Class Mail |
| Affiliates | Ninas Del Distrito De Aguia | Pathway To Adventure 456 | 222 Capri Ter Apt 4A | | Wheeling, IL 60090-2823 | | | First Class Mail |
| Affiliates | Ninos F.C. Barcelona | Pathway To Adventure 456 | 1915 Elm Ct Apt 13 | | Hanover Park, IL 60133-6804 | | | First Class Mail |
| Affiliates | Ninth District Veterans Assoc | American Legion Post 26 | 364 Glenville Rd | | Greenwich, CT 06831 | | | First Class Mail |
| Affiliates | Ninthesisl | Greater New York Councils, Bsa 640 | 16 E 40Th St Fl 4 | | New York, NY 10016-0113 | | | First Class Mail |
| Affiliates | Nipomo Area Recreation Assoc | Los Padres Council 053 | Po Box 346 | | Nipomo, CA 93444-0346 | | | First Class Mail |
| Affiliates | Ni-Sanak-Tan | Gateway Area 624 | 2600 Quarry Rd | | La Crosse, WI 54601-3939 | | | First Class Mail |
| Affiliates | Niskayuna Reformed Church | Twin Rivers Council 364 | 3041 Troy Schenectady Rd | | Niskayuna, NY 12309-1613 | | | First Class Mail |
| Affiliates | Nisqually Valley Moose Lodge 1905 | Pacific Harbors Council, Bsa 612 | 1117 Yelm Ave Sw | | Yelm, WA 98597 | | | First Class Mail |
| Affiliates | Nitram Lodge 188 F&Am | Greater Tampa Bay Area 089 | 4275 78Th St N | | Saint Petersburg, FL 33709-4423 | | | First Class Mail |
| Affiliates | Nitro Church Of God | Buckskin 617 | 1517 15Th St | | Nitro, WV 25143-1817 | | | First Class Mail |
| Affiliates | Nittany Post 245 | Juniata Valley Council 497 | 750 E College Ave | | State College, PA 16801 | | | First Class Mail |
| Affiliates | Niwerville-Chatham Ctr Utd Methodist Ch | Twin Rivers Council 364 | Po Box 64 | | Niverville, NY 12130-0064 | | | First Class Mail |
| Affiliates | Nixa American Legion | Ozark Trails Council 306 | 591 Microokey | | Nixa, MO 65714 | | | First Class Mail |
| Affiliates | Nixa Christian Church | Ozark Trails Council 306 | 400 Northview Rd | | Nixa, MO 65714-9338 | | | First Class Mail |
| Affiliates | Nj Army National Guard Old Battalion | Patriots Path Council 358 | 430 Ahern Ave | | Morristown, NJ 07960 | | | First Class Mail |
| Affiliates | Nj Department of Corrections | Attn: Al Cox, Manager | 201 County Road 513 | | Glen Gardner, NJ 08826-3214 | | | First Class Mail |
| Affiliates | Nj Department of Corrections | Attn: Barbara Gomber, Vp Of Finance | Third & Federal 575 | | Trenton, NJ 08625 | | | First Class Mail |
| | | | | | | | | First Class Mail |
| Correctional Facilities | Nj Department of Corrections | Attn: Cecil Dunn, Assistant Director Of Finance | Third & Federal 575 | | Trenton, NJ 08625 | | | |
| | | Attn: Patricia Schwartz, Chief Accounting | | | | | | |
| Correctional Facilities | Nj Department of Corrections | Officer | Third & Federal 575 | | Trenton, NJ 08625 | | | First Class Mail |
| Affiliates | Njmtc Booster Club | Baltimore Area Council 220 | 2700 Hwa Rd | | Annapolis, MD 21401-7205 | | | First Class Mail |
| Affiliates | Nmminter Presbyterian Ch Diamond Bar | Greater Los Angeles Area 033 | 400 Rancheria Rd | | Diamond Bar, CA 91765-2143 | | | First Class Mail |
| Affiliates | Nmsu Police Dept | Yucca Council 573 | 725 College Dr | | Las Cruces, NM 88003-1294 | | | First Class Mail |
| Affiliates | No Conway Community Center | Daniel Webster Council, Bsa 330 | 2628 White Mountain Hwy | | North Conway, NH 03860-5110 | | | First Class Mail |
| Affiliates | No Marcus School PTA | Greenwich 067 | 309 Palmer Hill Rd | | Riverside, CT 06878-1011 | | | First Class Mail |
| Affiliates | Noah Community Center | Middle Tennessee Council 560 | 165 Noah Rd | | Manchester, TN 37355-5328 | | | First Class Mail |
| Affiliates | Noble Elementary School PTA | Lake Erie Council 440 | 1293 Ardoon St | | Cleveland Heights, OH 44121-1601 | | | First Class Mail |
| Affiliates | Nobles Chapel Baptist Church | East Carolina Council 426 | 7330 Old Raleigh Rd | | Sims, NC 27880-9795 | | | First Class Mail |
| Affiliates | Noblesville Police Dept | Crossroads Of America 160 | 135 S 9Th St | | Noblesville, IN 46060-2620 | | | First Class Mail |
| Affiliates | Nocatee Elementary Parents And Teachers | Southwest Florida Council 088 | 4866 Sw Shores Ave | | Arcadia, FL 34266-6828 | | | First Class Mail |
| Affiliates | Nocatee Group Of Concerned Citizens | North Florida Council 087 | 53 Willow Falls Trl | | Ponte Vedra, FL 32081-4401 | | | First Class Mail |
| Affiliates | Noccalula Civitan Club | Greater Alabama Council 001 | 1028 Valley Dr | | Gadsden, AL 35905-7040 | | | First Class Mail |
| Affiliates | Noe Vly Merchants & Professional Assoc | San Francisco Bay Area Council 028 | Po Box 460758 | | San Francisco, CA 94146-0754 | | | First Class Mail |
| Affiliates | Noeb Memorial Utd Methodist Church | Norwela Council 215 | 520 Herndon St | | Shreveport, LA 71101-4701 | | | First Class Mail |
| Affiliates | Noelani Elementary School PTA | Aloha Council, Bsa 104 | 2655 Woodlawn Dr | | Honolulu, HI 96822-1840 | | | First Class Mail |
| Affiliates | Noes Chapel Methodist Church | Great Smoky Mountain Council 557 | 707 Noes Chapel Rd | | Morristown, TN 37814-2128 | | | First Class Mail |
| Affiliates | Noe'S Chapel Utd Methodist Church | Great Smoky Mountain Council 557 | 1040 Noes Chapel Rd | | Morristown, TN 37814-2131 | | | First Class Mail |
| Affiliates | Nogales Ward - LDS Sahuarita Stake | Catalina Council 011 | 17699 S Camino De Las Quintas | | Sahuarita, AZ 85629 | | | First Class Mail |
| Affiliates | Nokesville Elementary PTA | National Capital Area Council 082 | 12375 Aden Rd | | Nokesville, VA 20181-2320 | | | First Class Mail |
| Affiliates | Nolachuckey Ruritan Club | Sequoyah Council 713 | 565 Nolichuckey Rd | | Greeneville, TN 37743-1887 | | | First Class Mail |
| Affiliates | Nolensville 1st Utd Methodist Ch | Middle Tennessee Council 560 | 7316 Nolensville Rd | | Nolensville, TN 37135-9400 | | | First Class Mail |
| Affiliates | Nolley Memorial Utd Methodist Church | Louisiana Purchase Council 213 | Po Box 127 | | Jena, LA 71342-0127 | | | First Class Mail |
| Affiliates | Nolys Roadhouse | Great Alaska Council 610 | 119 E 5Th Ave | | | | | First Class Mail |
| Affiliates | Nolte Kiwanis - Worthington | Sioux Council 733 | Po Box 9 | | Worthington, MN 56187-0009 | | | First Class Mail |
| Affiliates | Noon Kiwanis Club Of Corvallis | Oregon Trail Council 697 | Po Box 1602 | | Corvallis, OR 97339-1602 | | | First Class Mail |
| Affiliates | Noon Lions Club Friona | Golden Spread Council 562 | 1715 W 10Th St | | Friona, TX 79035-1507 | | | First Class Mail |
| Affiliates | Noon Rotary Club Of Allen | Circle Ten Council 571 | Po Box 369 | | Allen, TX 75013-0007 | | | First Class Mail |
| Affiliates | Nora Springs Impact Group | Winnebago Council, Bsa 173 | 112 N Seminary Ave | | Nora Springs, IA 50458-7782 | | | First Class Mail |
| Affiliates | Norborne Utd Methodist Church | Heart of America Council 307 | 2nd and Walnut | | Norborne, MO 64668 | | | First Class Mail |
| Affiliates | Norco American Legion Post 328 | California Inland Empire Council 045 | 3868 Old Hamner Rd | | Norco, CA 92860-1200 | | | First Class Mail |
| Affiliates | Norco Area Chamber Of Commerce | California Inland Empire Council 045 | Po Box 235 | | Norco, CA 92860-0235 | | | First Class Mail |
| Affiliates | Norco Booster Club | California Inland Empire Council 045 | 2065 Temescal Ave | | Norco, CA 92860-2726 | | | First Class Mail |
| Affiliates | Norco Lions Club | California Inland Empire Council 045 | 1245 6Th St | | Norco, CA 92860-2508 | | | First Class Mail |
| Affiliates | Norcross Presbyterian | Atlanta Area Council 092 | 3324 Medlock Bridge Rd | | Norcross, GA 30092-3008 | | | First Class Mail |
| Affiliates | Norcross Utd Methodist Church | Atlanta Area Council 092 | 2500 Beaver Ruin Rd | | Norcross, GA 30071-4113 | | | First Class Mail |
| Affiliates | Norfield Congregation Church | Connecticut Yankee Council Bsa 072 | 64 Norfield Rd | | Weston, CT 06883-2225 | | | First Class Mail |
| USO | Norfolk International Airport (ORF) | 2200 Norview Ave | | | Norfolk, VA 23518 | | | First Class Mail |
| Affiliates | Norfolk Lions Club | Mid-America Council 326 | Po Box 392 | | Norfolk, NE 68702-0392 | | | First Class Mail |
| Affiliates | Norfolk Noon Kiwanis | Mid-America Council 326 | Po Box 345 | | Norfolk, NE 68702-0345 | | | First Class Mail |
| Affiliates | Norkirk Presbyterian Church | Circle Ten Council 571 | 2915 N Josey Ln | | Carrollton, TX 75007-3441 | | | First Class Mail |
| Affiliates | Norma Police Dept | Occoneechee 421 | Po Box 149 | | Norlina, NC 27563-0149 | | | First Class Mail |
| Affiliates | Norman County East PTO | Northern Lights Council 429 | Po Box 100 | | Gary, MN 56545-0100 | | | First Class Mail |
| Affiliates | Norman Dean Home For Services Inc | Patriots Path Council 358 | 16 Righter Ave | | Denville, NJ 07834-2114 | | | First Class Mail |
| Affiliates | Norman Memorial American Legion Post 26 | Greater Tampa Bay Area 089 | Po Box 26 | | Plant City, FL 33564-0026 | | | First Class Mail |
| Affiliates | Norman Police Dept | Last Frontier Council 480 | 201 W Gray St Ste B | | Norman, OK 73069-7199 | | | First Class Mail |
| Affiliates | Norman Price American Legion Post 18 | National Capital Area Council 082 | Po Box 348 | | Brookeville, MD 20833-0348 | | | First Class Mail |
| Affiliates | Norman Price American Legion Post 46 | National Capital Area Council 082 | Olney Ararat Stone Rd | | Olney, MD 20830-0426 | | | First Class Mail |
| Affiliates | Normandale Hylands Utd Methodist | Northern Star Council 250 | 9920 Normandale Blvd | | Bloomington, MN 55437-2313 | | | First Class Mail |
| Affiliates | Normandale Lutheran Church | Northern Star Council 250 | 6100 Normandale Rd | | Edina, MN 55436-2632 | | | First Class Mail |
| Affiliates | Normandy Center 7 & 8 Grade | Greater St Louis Area Council 312 | 7855 Natural Bridge Rd | | Saint Louis, MO 63121-4625 | | | First Class Mail |
| Affiliates | Normandy Elementary PTO | Denver Area Council 061 | 6750 S Kendall Blvd | | Littleton, CO 80128-3937 | | | First Class Mail |
| Affiliates | Normandy High School | Greater St Louis Area Council 312 | 6701 Saint Charles Rock Rd | | Saint Louis, MO 63133-1705 | | | First Class Mail |
| Affiliates | Normandy Park Community Club | Chief Seattle Council 609 | 17418 11Th Pl Sw | | Normandy Park, WA 98166-3649 | | | First Class Mail |
| Affiliates | Normandy Park Congregational Church | Chief Seattle Council 609 | 19247 1St Ave S | | Normandy Park, WA 98148-2115 | | | First Class Mail |
| Affiliates | Normandy Police Dept | Greater St Louis Area Council 312 | 7700 Natural Bridge Rd | | Saint Louis, MO 63121-4934 | | | First Class Mail |
| Affiliates | Normandy Utd Methodist Church | Miami Valley Council, Bsa 444 | 450 W Alex Bell Rd | | Dayton, OH 45459-3052 | | | First Class Mail |
| Affiliates | Norman'S Grove Baptist Church | Piedmont Council 420 | 206 Carpenters Grove Church Rd | | Lawndale, NC 28090-9256 | | | First Class Mail |
| Affiliates | Norris City Lions Club | Buffalo Trace 156 | Po Box 377 | | Norris City, IL 62869-0377 | | | First Class Mail |
| Affiliates | Norris G. Schexnider Sr Mem Home Assn | Sam Houston Area Council 576 | 14318 Fm 1488 Rd 251 | | Magnolia, TX 77354 | | | First Class Mail |
| Affiliates | Norris Religious Fellowship | Great Smoky Mountain Council 557 | Po Box 267 | | Norris, TN 37828-0267 | | | First Class Mail |
| Affiliates | Norriston Presbyterian Church | Cradle Of Liberty Council 525 | Po Box 220 | | Norristown, PA 19404 | | | First Class Mail |
| Affiliates | Norske Vets | Circle Ten Council 571 | Po Box 2066 | | Mount Pleasant, TX 75456-2066 | | | First Class Mail |
| Affiliates | North & Southampton Reformed Church | Washington Crossing Council 777 | 1380 Bristol Rd | | Southampton, PA 18966-4529 | | | First Class Mail |
| Affiliates | North American Martyrs Catholic Church | Cornhusker Council 324 | 1101 Isaac Dr | | Lincoln, NE 68521-5312 | | | First Class Mail |
| Affiliates | North Andrew Parent Teacher Org | Pony Express Council 311 | 9120 Highway 48 | | Rosendale, MO 64483-9135 | | | First Class Mail |
| Affiliates | North Arvada Middle School | Denver Area Council 061 | 7285 Pierce St | | Arvada, CO 80003-3064 | | | First Class Mail |
| Affiliates | North Atlanta Church Of Christ | Atlanta Area Council 092 | 5676 Roberts Dr | | Dunwoody, GA 30338-2758 | | | First Class Mail |
| Affiliates | North Aurelius PTO | Water And Woods Council 782 | 155 N Aurelius Rd | | Mason, MI 48854-9532 | | | First Class Mail |
| Affiliates | North Aurora Lions Club | Three Fires Council 127 | 2 Monroe St | | North Aurora, IL 60542-1454 | | | First Class Mail |
| Affiliates | North Aurora Lions Club | Three Fires Council 127 | 405 Oak St | | North Aurora, IL 60542-1060 | | | First Class Mail |
| Affiliates | North Avenue Presbyterian Church | Lake Erie Council 440 | 1523 N North Ave | | Lompoc, CA 93436-3801 | | | First Class Mail |
| Affiliates | North Avenue Church Of God | Southern Shores Fsc 783 | 3279 North Ave | | Battle Creek, MI 49017-3127 | | | First Class Mail |
| Affiliates | North Baker Cove Club | Greater New York Councils, Bsa 640 | New Castle, PA 16105-1827 | | | | | First Class Mail |
| Affiliates | North Beaver Clay Club | Pathway To Adventure 456 | 24275 Grand Grande Dr | | Moreno Valley, CA 92557 | | | First Class Mail |
| Affiliates | North Bend Clinic Utd Methodist Church | Lincoln Heritage Council 205 | 1203 Mount Jackson Rd | | New Castle, PA 16102-3937 | | | First Class Mail |
| Affiliates | North Blend Vfw | Mid-America Council 326 | Po Box 553 | | North Bend, NE 68649-0553 | | | First Class Mail |
| Affiliates | North Berwick Food Pantry | Pine Tree Council 218 | Po Box 576 | | North Berwick, ME 03906-0572 | | | First Class Mail |
| Affiliates | North Billerica Baptist Church | The Spirit of Adventure 227 | Po Box 4 | | North Billerica, MA 01862 | | | First Class Mail |
| Affiliates | North Boone Fire District 3 | Blackhawk Area 660 | 7123 N Caledonia Rd | | Poplar Grove, IL 61065-9014 | | | First Class Mail |
| Affiliates | North Boulevard Homes | Greater Tampa Bay Area 089 | 1800 N Rome Ave | | Tampa, FL 33607-4631 | | | First Class Mail |
| Affiliates | North Branch American Legion Post 457 | Water And Woods Council 782 | Po Box 108 | | North Branch, MI 48461-0059 | | | First Class Mail |
| Affiliates | North Branch Reformed Church | Patriots Path Council 358 | 203 State Route 28 | | Bridgewater, NJ 08807-1918 | | | First Class Mail |
| Affiliates | North Branch Volunteer Fire Co | Northern Star Council 250 | 6340 Valmont Ave | | North Branch, MN 55056-5905 | | | First Class Mail |
| Affiliates | North Branch Volunteer Fire Dept | Northern Star Council 250 | 37917 Forest Blvd | | North Branch, MN 55056 | | | First Class Mail |
| Affiliates | North Branford Congregational Church | Connecticut Yankee Council Bsa 072 | 1680 Foxon Rd | | North Branford, CT 06471-1505 | | | First Class Mail |
| Affiliates | North Bridge Elementary PTO | Rio Grande Council 775 | 1111 W Sugarcane Dr | | Weslaco, TX 78599-9864 | | | First Class Mail |
| Affiliates | North Broadway Utd Methodist Church | Simon Kenton Council 441 | 48 E North Broadway | | Columbus, OH 43214-4112 | | | First Class Mail |
| Affiliates | North Buffalo Utd Methodist Church | Chief Cornplanter Council 538 | 171 W North St | | Butler, PA 16001-4913 | | | First Class Mail |
| Affiliates | North Buffalo Utd Presbyterian Church | Laurel Highlands Council 527 | 711 Rural Valley Rd | | Kittanning, PA 16201-7713 | | | First Class Mail |
| Affiliates | North Buttes Lodge | Golden Empire Council 047 | 1200 Sycamore St | | Gridley, CA 95948-2800 | | | First Class Mail |
| Affiliates | North Canadian Valley Ruritan | West Tennessee Area Council 559 | 5265 Herndon Ln | | Memphis, TN 38135-5028 | | | First Class Mail |
| Affiliates | North Cape Utd Methodist Church | Three Harbors Council, Bsa 636 | 3644 Raymond Ave | | Franksville, WI 53126-9728 | | | First Class Mail |
| | | Attn: Alicia Robinson, Registered Nurse Nurse | | | | | | |
| Correctional Facilities | North Carolina Department of Public Safety | Supervisor Ii | 512 N Salisbury St | | Raleigh, NC 27604-1170 | | | First Class Mail |
| Correctional Facilities | North Carolina Department of Public Safety | Attn: Betty Brown, Br Manager | 512 N Salisbury St | | Raleigh, NC 27603-5614 | | | First Class Mail |
| Correctional Facilities | North Carolina Department of Public Safety | Attn: Bobby Bullock, Manager | 2300 Us Hwy 701 S | | Asheboro, NC 27205 | | | First Class Mail |
| | | Attn: William, Chief Probation And | | | | | | |
| Correctional Facilities | North Carolina Department of Public Safety | Parole Officer | 512 N Salisbury St | | Raleigh, NC 27604-1170 | | | First Class Mail |
| | | | | | | | | |
| Correctional Facilities | North Carolina Department of Public Safety | Attn: Bryan Harris, Correctional Unit Manager | 512 N Salisbury St | | Raleigh, NC 27603-5614 | | | First Class Mail |
| | | Attn: Christie Adams, Marketing Coordinator | | | | | | |
| Correctional Facilities | North Carolina Department of Public Safety | Iii | 2020 Yonkers Rd | | Raleigh, NC 27604-2258 | | | First Class Mail |
| | | Attn: Clarence Blackwell, Assistant Facility | | | | | | |
| Correctional Facilities | North Carolina Department of Public Safety | Director | 512 N Salisbury St | | Raleigh, NC 27699-4201 | | | First Class Mail |
| | | Attn: Cosandra Howell, Classification And | | | | | | |
| Correctional Facilities | North Carolina Department of Public Safety | Records Manager | 512 N Salisbury St | | Raleigh, NC 27699-4201 | | | First Class Mail |
| Affiliates | North Catasauqua Firemen | Minsi Trails Council 502 | 1066 Fourth St | | Northampton, PA 18067 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Correctional Facilities | North Carolina Department of Public Safety | Attn: Debra Lemke, Chief Probation Parole Officer | 512 N Salisbury St | Raleigh, NC 276041170 | | | First Class Mail |
| Correctional Facilities | North Carolina Department of Public Safety | Attn: Diana Kees, Deputy Director, Communications | 512 N Salisbury St | Raleigh, NC 276041170 | | | First Class Mail |
| Correctional Facilities | North Carolina Department of Public Safety | Attn: Doris Martin, Payroll Director | 4220 MSC | Raleigh, NC 27604 | | | First Class Mail |
| Correctional Facilities | North Carolina Department of Public Safety | Attn: Gina Mccants, Chief Probation/Parole Officer | 512 N Salisbury St | Raleigh, NC 276041170 | | | First Class Mail |
| Correctional Facilities | North Carolina Department of Public Safety | Attn: Grant Deberry, Chief Probation Officer | 512 N Salisbury St | Raleigh, NC 276041170 | | | First Class Mail |
| Correctional Facilities | North Carolina Department of Public Safety | Attn: Gregory Ulmer, It Manager | 512 N Salisbury St | Raleigh, NC 276041170 | | | First Class Mail |
| Correctional Facilities | North Carolina Department of Public Safety | Attn: Harley Sigmon, Gen Mgr | 771 Park Centre Dr Ste D | Kernersville, NC 272843777 | | | First Class Mail |
| Correctional Facilities | North Carolina Department of Public Safety | Attn: Ken Owens, Principal Management | 308 Saint Patrick St | Tarboro, NC 278865130 | | | First Class Mail |
| Correctional Facilities | North Carolina Department of Public Safety | Attn: Lee Queen, Manager, Information Technology | 512 N Salisbury St | Raleigh, NC 276041170 | | | First Class Mail |
| Correctional Facilities | North Carolina Department of Public Safety | Attn: Lynn John, Manager | 227 S Barnes St | Nashville, NC 278561203 | | | First Class Mail |
| Correctional Facilities | North Carolina Department of Public Safety | Attn: Melvin Stanley, Juvenile Detention Center Director | 512 N Salisbury St | Raleigh, NC 276041170 | | | First Class Mail |
| Correctional Facilities | North Carolina Department of Public Safety | Attn: Peggy Hamlett, Chief Court Counselor | 2110 Clarence Walters Rd | Hillsborough, NC 272788746 | | | First Class Mail |
| Correctional Facilities | North Carolina Department of Public Safety | Attn: Phil Rowe, Manager-Executive Communications | 2869 US Highway 64a | Nashville, NC 278568765 | | | First Class Mail |
| Correctional Facilities | North Carolina Department of Public Safety | Attn: Ross Watson, Gis Manager | 4220 Mail Service Ctr | Raleigh, NC 276994200 | | | First Class Mail |
| Correctional Facilities | North Carolina Department of Public Safety | Attn: Shana Hicklin, Correctional Case Manager | 1245 Camp Rd | Salisbury, NC 281479233 | | | First Class Mail |
| Correctional Facilities | North Carolina Department of Public Safety | Attn: Steve Davis, Infrastructure Group Manager | 512 N Salisbury St | Raleigh, NC 276041170 | | | First Class Mail |
| Correctional Facilities | North Carolina Department of Public Safety | Attn: Sunde Sillman, Assistant Director | 4220 Mail Service Ctr | Raleigh, NC 276994200 | | | First Class Mail |
| Correctional Facilities | North Carolina Department of Public Safety | Attn: Tasha Jones, Chief Court Counselor | 512 N Salisbury St | Raleigh, NC 276041170 | | | First Class Mail |
| Correctional Facilities | North Carolina Department of Public Safety | Attn: Tony Radford, Manager | 512 N Salisbury St | Raleigh, NC 276041170 | | | First Class Mail |
| Correctional Facilities | North Carolina Department of Public Safety | Attn: Tony Taylor, Director Of Property Management | 512 N Salisbury St | Raleigh, NC 276041170 | | | First Class Mail |
| Correctional Facilities | North Carolina Department of Public Safety | Attn: Valerie Langley, Clinical Informatics Director | 512 N Salisbury St | Raleigh, NC 276041170 | | | First Class Mail |
| Correctional Facilities | North Carolina Department of Public Safety | Attn: William Stovall, Director of Engineering | 512 N Salisbury St | Raleigh, NC 276041170 | | | First Class Mail |
| Correctional Facilities | North Carolina Division of Prisons | Attn: Bobby Harless, Manager | 603 Statesville Rd | North Wilkesboro, NC 286594712 | | | First Class Mail |
| Correctional Facilities | North Carolina Division of Prisons | Attn: Chris Foxx, Chief | 981 Murray Rd | Blanch, NC 272128106 | | | First Class Mail |
| Correctional Facilities | North Carolina Division of Prisons | Attn: Herb Jackson, Director | 248 Prison Camp Rd | Polkton, NC 281356115 | | | First Class Mail |
| Correctional Facilities | North Carolina Division of Prisons | Attn: Jacqueline Bowlin, Surgery Services Director | 1300 Western Blvd | Raleigh, NC 276062148 | | | First Class Mail |
| Correctional Facilities | North Carolina Division of Prisons | Attn: Judith Knechtges, Chief Administrative Officer | 1300 Western Blvd | Raleigh, NC 276062148 | | | First Class Mail |
| Correctional Facilities | North Carolina Division of Prisons | Attn: Mark Edwards, Correctional Admin Services Manager | 355 Old Glenwood Rd # 3730 | Marion, NC 287527766 | | | First Class Mail |
| Correctional Facilities | North Carolina Division of Prisons | Attn: Matthew Jones, Director | 613 Harper Ave SW B | Lenoir, NC 286455250 | | | First Class Mail |
| Correctional Facilities | North Carolina Division of Prisons | Attn: Tommy King, Manager | 1984 Caledonia Dr | Tillery, NC 27887 | | | First Class Mail |
| Affiliates | North Carolina Grange 1066 | Tuscarora Council 424 | 4836 Taylors Bridge Hwy | Clinton, NC 28328-0621 | | | First Class Mail |
| Affiliates | North Carroll Cooperative Parish | Baltimore Area Council 220 | 1205 N Main St | Hampstead, MD 21074-2200 | | | First Class Mail |
| Affiliates | North Centerville Fire Co | Monmouth Council, Bsa 347 | Po Box 207 | Hazlet, NJ 07730-0207 | | | First Class Mail |
| Affiliates | North Central Ahec | Dan Beard Council, Bsa 438 | 500 Technology Way | Florence, KY 41042-3224 | | | First Class Mail |
| Affiliates | North Central Baptist Church | Sam Houston Area Council 576 | 2102 Tidwell Rd | Houston, TX 77093-6624 | | | First Class Mail |
| Affiliates | North Chapel Hill Baptist Church | Occoneechee 421 | 7707 Airport Rd | Chapel Hill, NC 27514 | | | First Class Mail |
| Affiliates | North Charleston Fire Dept | Coastal Carolina Council 550 | 2500 City Hall Ln | North Charleston, SC 29406-6538 | | | First Class Mail |
| Affiliates | North Charleston Police Dept | Coastal Carolina Council 550 | 2500 City Hall Ln | North Charleston, SC 29406-6538 | | | First Class Mail |
| Affiliates | North Chilton Parents For Scouting | Tukabatchee Area Council 005 | 455 County Road 922 | Jemison, AL 35085-5179 | | | First Class Mail |
| Affiliates | North Chilton Parents Of Scouting | Tukabatchee Area Council 005 | Po Box 1263 | Calera, AL 35040-1263 | | | First Class Mail |
| Affiliates | North Christian Church | Hoosier Trails Council 145 145 | 850 Tipton Ln | Columbus, IN 47201-2933 | | | First Class Mail |
| Affiliates | North City Church Of Christ | Greater St Louis Area Council 312 | 5036 Thekla Ave | Saint Louis, MO 63115-1354 | | | First Class Mail |
| Affiliates | North Clark Lions Club 7906 | Cascade Pacific Council 492 | Po Box 67 | Amboy, WA 98601-0067 | | | First Class Mail |
| Affiliates | North Columbus Preparatory Academy | Simon Kenton Council 441 | 1695 Gladstone Ave | Columbus, OH 43211 | | | First Class Mail |
| Affiliates | North Congregational Church | Connecticut Rivers Council, Bsa 066 | 11 Main St N | Woodbury, CT 06798-2915 | | | First Class Mail |
| Affiliates | North Congregational Church | Connecticut Rivers Council, Bsa 066 | Po Box 307 | New Hartford, CT 06057-0307 | | | First Class Mail |
| Affiliates | North Congregational Church | Daniel Webster Council, Bsa 330 | 355 Spinney Rd | Portsmouth, NH 03801-4998 | | | First Class Mail |
| Affiliates | North Conway Fire Dept | Daniel Webster Council, Bsa 330 | Po Box 218 | North Conway, NH 03860-0218 | | | First Class Mail |
| Affiliates | North County Christian School | Greater St Louis Area Council 312 | 845 Dunn Rd | Florissant, MO 63031-8203 | | | First Class Mail |
| Affiliates | North County Fire Dept | San Diego Imperial Council 049 | 315 E Ivy St | Fallbrook, CA 92028-2138 | | | First Class Mail |
| Affiliates | North Creek Presbyterian Church | Mount Baker Council, Bsa 606 | 621 164Th St Se | Mill Creek, WA 98012-6303 | | | First Class Mail |
| Affiliates | North Creek Volunteer Fire Co, Inc | Twin Rivers Council 364 | Po Box 112 | North Creek, NY 12853-0112 | | | First Class Mail |
| Affiliates | North Cross School | Blue Ridge Mtns Council 599 | 4254 Colonial Ave | Roanoke, VA 24018-4009 | | | First Class Mail |
| Affiliates | North Cross Utd Methodist Church | Heart Of America Council 307 | 1321 Ne Vivion Rd | Kansas City, MO 64118-5934 | | | First Class Mail |
| Correctional Facilities | North Dakota Department of Corrections and Rehabilitation | Attn: David Huhncke, Head Information Technology | 3100 Railroad Ave | Bismarck, ND 585015011 | | | First Class Mail |
| Correctional Facilities | North Dakota Department of Corrections and Rehabilitation | Attn: Dennis Fewless, Water Quality Division Director | 3100 Railroad Ave | Bismarck, ND 585015011 | | | First Class Mail |
| Correctional Facilities | North Dakota Department of Corrections and Rehabilitation | Attn: George Lee, Facilities Manager | 3100 Railroad Ave | Bismarck, ND 585015011 | | | First Class Mail |
| Correctional Facilities | North Dakota Department of Corrections and Rehabilitation | Attn: Laurie Peterson, Nddot Transportation Senior Manager | 3100 Railroad Ave | Bismarck, ND 585015011 | | | First Class Mail |
| Correctional Facilities | North Dakota Department of Corrections and Rehabilitation | Attn: Rita Weisz, Special Projects Coordinator | 3100 Railroad Ave | Bismarck, ND 585015011 | | | First Class Mail |
| Affiliates | North Decatur Utd Methodist Church | Atlanta Area Council 092 | 1523 Church St | Decatur, GA 30030-1534 | | | First Class Mail |
| Affiliates | North Deering Congregational Church | Pine Tree Council 218 | 1364 Washington Ave | Portland, ME 04103-3609 | | | First Class Mail |
| Affiliates | North East Ohio Youth Leadership Council | Lake Erie Council 440 | 17740 Lost Trl | Chagrin Falls, OH 44023-5834 | | | First Class Mail |
| Affiliates | North East Utd Methodist Church | Del Mar Va 081 | 306 S Main St | North East, MD 21901-3916 | | | First Class Mail |
| Affiliates | North Eaton Christian Church Disciples | Lake Erie Council 440 | 35895 Royalton Rd | Grafton, OH 44044-9587 | | | First Class Mail |
| Affiliates | North Elementary PTO | Crossroads Of America 160 | 440 N 10Th St | Noblesville, IN 46060-2013 | | | First Class Mail |
| Affiliates | North End Hose Co | Connecticut Yankee Council Bsa 072 | 215 Spring St | West Haven, CT 06516-2726 | | | First Class Mail |
| Affiliates | North English Christian Church | Hawkeye Area Council 172 | 131 N Howard St | North English, IA 52316-9570 | | | First Class Mail |
| Affiliates | North Essex Post 146 Jewish War Veterans | Northern New Jersey Council, Bsa 333 | 96 Franklin St | Verona, NJ 07044-1923 | | | First Class Mail |
| Affiliates | North Fairhaven Improvement Assoc | Narragansett 546 | 267 Adams St | Fairhaven, MA 02719-4311 | | | First Class Mail |
| Affiliates | North Florida Council - Shands | North Florida Council 087 | 521 Edgewood Ave S | Jacksonville, FL 32205-5332 | | | First Class Mail |
| Affiliates | North Florida School Of Special Ed | North Florida Council 087 | 4600 Beach Blvd | Jacksonville, FL 32207-4764 | | | First Class Mail |
| Affiliates | North Fond Du Lac Optimist Club | Bay-Lakes Council 635 | Po Box 45 | Fond Du Lac, WI 54936-0045 | | | First Class Mail |
| Affiliates | North Fork Lions Club | Sequoia Council 027 | Po Box 251 | North Fork, CA 93643-0251 | | | First Class Mail |
| Affiliates | North Fort Myers Academy For The Arts | Southwest Florida Council 088 | 1856 Arts Way | North Fort Myers, FL 33917-1838 | | | First Class Mail |
| Affiliates | North Fort Myers High School | Southwest Florida Council 088 | 5000 Orange Grove Blvd | North Fort Myers, FL 33903-5231 | | | First Class Mail |
| Affiliates | North Fulton Jewish Community | Atlanta Area Council 092 | 5342 Tilly Mill Rd | Dunwoody, GA 30338-4426 | | | First Class Mail |
| Affiliates | North Georgia Workplace Innovation Space | Northeast Georgia Council 101 | 142 River Ter | Ellijay, GA 30540-5549 | | | First Class Mail |
| Affiliates | North Glade Elementary School | South Florida Council 084 | 5000 Nw 177Th St | Miami Gardens, FL 33055-3660 | | | First Class Mail |
| Affiliates | North Glendale School PTO | Greater St Louis Area Council 312 | 765 N Sappington Rd | Saint Louis, MO 63122-3257 | | | First Class Mail |
| Affiliates | North Gwinnett Church | Northeast Georgia Council 101 | 4963 W Price Rd | Suwanee, GA 30024-1707 | | | First Class Mail |
| Affiliates | North Gwinnett Church | Northeast Georgia Council 101 | 4973 W Price Rd | Suwanee, GA 30024-1707 | | | First Class Mail |
| Affiliates | North Gwinnett High School Jrotc | Northeast Georgia Council 101 | 20 Level Creek Rd | Suwanee, GA 30024-1714 | | | First Class Mail |
| Affiliates | North Haledon PTO | Northern New Jersey Council, Bsa 333 | 515 High Mountain Rd | North Haledon, NJ 07508-2603 | | | First Class Mail |
| Affiliates | North Haven Congregational Church | Connecticut Yankee Council Bsa 072 | 28 Church St | North Haven, CT 06473-2525 | | | First Class Mail |
| Affiliates | North Haven Fair Assoc, Inc | Connecticut Yankee Council Bsa 072 | 290 Washington Ave | North Haven, CT 06473 | | | First Class Mail |
| Affiliates | North Haven Fire Dept | Connecticut Yankee Council Bsa 072 | 11 Broadway | North Haven, CT 06473-2302 | | | First Class Mail |
| Affiliates | North High School Jrotc | Denver Area Council 061 | 2960 N Speer Blvd | Denver, CO 80211-3795 | | | First Class Mail |
| Affiliates | North Highlands Fire Dept | Westchester Putnam 388 | 504 Fishkill Rd | Cold Spring, NY 10516-3713 | | | First Class Mail |
| Affiliates | North Hill School PTA | Mississippi Valley Council 141 141 | 8365 139Th St | Burlington, IA 52601 | | | First Class Mail |
| Affiliates | North Hills Alliance Church | Laurel Highlands Council 527 | 2280 Rochester Rd | Pittsburgh, PA 15237 | | | First Class Mail |
| Affiliates | North Hills Alliance Church | Laurel Highlands Council 527 | 2298 Rochester Rd | Pittsburgh, PA 15237-1576 | | | First Class Mail |
| Affiliates | North Hills Christian | Central N Carolina Council 416 | 2970 W Innes St | Salisbury, NC 28144-0764 | | | First Class Mail |
| Affiliates | North Hills Law Enforcement | Laurel Highlands Council 527 | 109 E Union Rd | Cheswick, PA 15024-1719 | | | First Class Mail |
| Affiliates | North Hollywood Optimist Club | W.L.A.C.C. 051 | Po Box 16943 | North Hollywood, CA 91615-6943 | | | First Class Mail |
| Affiliates | North Huntingdon Township Police Dept | Westmoreland Fayette 512 | 11279 Center Hwy | North Huntingdon, PA 15642-5312 | | | First Class Mail |
| Affiliates | North Jefferson Elementary School PTO | Shenandoah Area Council 598 | 6996 Charles Town Rd | Kearneysville, WV 25430-2770 | | | First Class Mail |
| Affiliates | North Junior High Parent Support Group | Buffalo Trace 156 | 15325 Highway 41 N | Evansville, IN 47725-8524 | | | First Class Mail |
| Affiliates | North Kent Presbyterian Church | President Gerald R Ford 781 | 6175 Kuttshill Dr Ne | Rockford, MI 49341-9227 | | | First Class Mail |
| Affiliates | North Kingstown Rotary Club | Narragansett 546 | Po Box 807 | North Kingstown, RI 02852-0607 | | | First Class Mail |
| Affiliates | North Kingstown Utd Methodist Church | Narragansett 546 | 450 Boston Neck Rd | North Kingstown, RI 02852-6237 | | | First Class Mail |
| Affiliates | North Lake School Pbc | Potawatomi Area Council 651 | N75 W31283 Hwy Vv | North Lake, WI 53064 | | | First Class Mail |
| Affiliates | North Lake School Pbc | Potawatomi Area Council 651 | Po Box 1014 | Oconomowoc, WI 53066-6014 | | | First Class Mail |
| Affiliates | North Las Vegas Elks | Las Vegas Area Council 328 | 2939 Van Der Meer St | North Las Vegas, NV 89030-5154 | | | First Class Mail |
| Affiliates | North Las Vegas Fire Dept | Las Vegas Area Council 328 | 4040 Losee Rd | North Las Vegas, NV 89030-3306 | | | First Class Mail |
| Affiliates | North Las Vegas Police Dept | Las Vegas Area Council 328 | 2235 Las Vegas Blvd N | North Las Vegas, NV 89030 | | | First Class Mail |
| Affiliates | North Lauderdale Fire Rescue Dept. | South Florida Council 084 | 6151 Bailey Rd | North Lauderdale, FL 33068-4939 | | | First Class Mail |
| Affiliates | North Lawrence Fish & Game Club Inc | Buckeye Council 436 | 15325 Lawmont St | North Lawrence, OH 44666 | | | First Class Mail |
| Affiliates | North Lewisburg Utd Methodist Church | Tecumseh 439 | Po Box 66 | N Lewisburg, OH 43060-0066 | | | First Class Mail |
| Affiliates | North Lewisburg Utd Methodist Church | Tecumseh 439 | Po Box 66 | North Lewisburg, OH 43060-0066 | | | First Class Mail |
| Affiliates | North Liberty Optimist Club | Hawkeye Area Council 172 | Po Box 106 | North Liberty, IA 52317-0106 | | | First Class Mail |
| Affiliates | North Liberty Utd Methodist Church | Lasalle Council 165 | Po Box 904 | North Liberty, IN 46554-0904 | | | First Class Mail |
| Affiliates | North Linn Fish And Game Club | Hawkeye Area Council 172 | Po Box 449 | Central City, IA 52214-0449 | | | First Class Mail |
| Affiliates | North Little Rock Fire Dept | Quapaw Area Council 018 | 723 Maple St | North Little Rock, AR 72114-4623 | | | First Class Mail |
| Affiliates | North Lyon County Youth Assoc. (Nlcya) | Jayhawk Area Council 197 | Po Box 404 | Allen, KS 66833-0404 | | | First Class Mail |
| Affiliates | North Macomb Sportsman Club | Great Lakes Fsc 272 | 3231 Inwood Rd | Washington, MI 48095-2210 | | | First Class Mail |
| Affiliates | North Madison Congregational Church | Connecticut Yankee Council Bsa 072 | 1271 Durham Rd | Madison, CT 06443-1824 | | | First Class Mail |
| Affiliates | North Madison Volunteer Fire Co | Connecticut Yankee Council Bsa 072 | 840 Opening Hill Rd | Madison, CT 06443 | | | First Class Mail |
| Affiliates | North Mecklenburg High School | Mecklenburg County Council 415 | 11201 Old Statesville Rd | Huntersville, NC 28078-7644 | | | First Class Mail |
| Affiliates | North Metro Church | Atlanta Area Council 092 | 2305 Ernest W Barrett Pkwy Nw | Marietta, GA 30064-1305 | | | First Class Mail |
| Affiliates | North Metro Home Educators | Denver Area Council 061 | 6441 W 108Th Ave | Westminster, CO 80020-6416 | | | First Class Mail |
| Affiliates | North Miami Schools Parents For Scouting | Sagamore Council 162 | 632 E 900 N | Denver, IN 46926-9310 | | | First Class Mail |
| Affiliates | North Middle School | Lincoln Heritage Council 205 | 100 Trojan Way | Radcliff, KY 40160-3405 | | | First Class Mail |
| Affiliates | North Middle School | Shenandoah Area Council 598 | 250 East Rd | Martinsburg, WV 25404-4910 | | | First Class Mail |
| Affiliates | North Mississippi Medical Center | Yocona Area Council 748 | 830 S Gloster St | Tupelo, MS 38801-4934 | | | First Class Mail |
| Affiliates | North Naples Utd Methodist Church | Southwest Florida Council 088 | 6000 Goodlette Rd N | Naples, FL 34109-7206 | | | First Class Mail |
| Affiliates | North Oak Christian Church | Heart Of America Council 307 | 9900 N Oak Trfy | Kansas City, MO 64155-2008 | | | First Class Mail |
| Affiliates | North Oaks Homeowners Assoc | Northern Star Council 250 | 100 Village Center Dr Ste 240 | North Oaks, MN 55127-3014 | | | First Class Mail |
| Affiliates | North Oldham High School | Lincoln Heritage Council 205 | 1801 S Highway 1793 | Goshen, KY 40026-9419 | | | First Class Mail |
| Affiliates | North Olmsted Knights Of Columbus 4731 | Lake Erie Council 440 | 20525 Center Ridge Rd Ste 503 | Rocky River, OH 44116-3424 | | | First Class Mail |
| Affiliates | North Palm Baptist Church | South Florida Council 084 | 7801 Nw 178Th St | Hialeah, FL 33015-3648 | | | First Class Mail |
| Affiliates | North Parish Congregational Church | Pine Tree Council 218 | 207 Main St | Sanford, ME 04073 | | | First Class Mail |
| Affiliates | North Park Community Church | San Diego Imperial Council 049 | 3702 29Th St | San Diego, CA 92104-3605 | | | First Class Mail |
| Affiliates | North Park Covenant Church | Pathway To Adventure 456 | 5250 N Christiana Ave | Chicago, IL 60625-4725 | | | First Class Mail |
| Affiliates | North Park Fire Protection Dist | Blackhawk Area 660 | 605 Ramona Ter | Machesney Park, IL 61115 | | | First Class Mail |
| Affiliates | North Park PTA | President Gerald R Ford 781 | 3375 Cheney Ave Ne | Grand Rapids, MI 49525-2670 | | | First Class Mail |
| Affiliates | North Park Umc & Block Unit 385 | Greater St Louis Area Council 312 | 1525 Orchid Ave | Saint Louis, MO 63147-1412 | | | First Class Mail |
| Affiliates | North Parkway School | West Tennessee Area Council 559 | 1341 N Parkway | Jackson, TN 38305-4626 | | | First Class Mail |
| Affiliates | North Patchogue Fire Dept | Suffolk County Council Inc 404 | 32 Davidson Ave | Patchogue, NY 11772-2719 | | | First Class Mail |
| Affiliates | North Penn Volunteer Fire Co | Cradle Of Liberty Council 525 | 141 S Main St | North Wales, PA 19454-2832 | | | First Class Mail |
| Affiliates | North Plainfield Music Parents Assoc | Patriots Path Council 358 | 225 Mountain Ave | North Plainfield, NJ 07060-4406 | | | First Class Mail |
| Affiliates | North Plains Christian Church | Cascade Pacific Council 492 | 31231 Nw Commercial St | North Plains, OR 97133-6216 | | | First Class Mail |

**Exhibit A**

Service List

Served as set forth below

| Description | Name | | Address | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | North Platte Police Dept | Overland Trails 322 | 701 S Jeffers St | North Platte, NE 69101-5318 | First Class Mail |
| Affiliates | North Point Utd Methodist Church | Norwela Council 215 | 675 Hwy 1 | Shreveport, LA 71107 | First Class Mail |
| Affiliates | North Point Ward Twin Falls West Stake | Snake River Council 111 | 1154 N College Rd W | Twin Falls, ID 83301 | First Class Mail |
| Affiliates | North Pointe Church Of Christ | Circle Ten Council 571 | 4405 Witford Rd | Sachse, TX 75048-3366 | First Class Mail |
| Affiliates | North Pole Altstro | Midnight Sun Council 696 | 603 Nybs Blvd | North Pole, AK 99705-7862 | First Class Mail |
| Affiliates | North Pole Christian School | Midnight Sun Council 696 | 2936 Badger Rd | North Pole, AK 99705-5367 | First Class Mail |
| Affiliates | North Pole Community Charter | Midnight Sun Council 696 | 954 Baskerville St | North Pole, AK 99705-5376 | First Class Mail |
| Affiliates | North Port Police Dept | Southwest Florida Council 088 | 5650 N Port Blvd | North Port, FL 34287-3102 | First Class Mail |
| Affiliates | North Presbyterian Church | Northern Star Council 250 | 2675 Highway 36 E | North Saint Paul, MN 55109-2461 | First Class Mail |
| Affiliates | North Providence Friends Of Scouting | Narragansett 546 | 29 Atwood Ave | North Providence, RI 02904-3604 | First Class Mail |
| Affiliates | North Pulaski Utd Methodist Church | Quapaw Area Council 018 | 10 Kelso Rd | Gravel Ridge, AR 72076-9224 | First Class Mail |
| Affiliates | North Raleigh Church | Occoneechee 421 | 8501 Honeycutt Rd | Raleigh, NC 27615-2307 | First Class Mail |
| Affiliates | North Reformed Church | Northern New Jersey Council, Bsa 333 | Washington & Madison | Avenues | Dumont, NJ 07628 | First Class Mail |
| Affiliates | North Reformed Church | Northern New Jersey Council, Bsa 333 | 120 Washington Ave | Dumont, NJ 07628-3026 | First Class Mail |
| Affiliates | North River Avenue Christian Church | Ohio River Valley Council 619 | 207 N River Ave | Toronto, OH 43964-1411 | First Class Mail |
| Affiliates | North River Baptist Church | Atlanta Area Council 092 | 12090 Hardscrabble Rd | Roswell, GA 30075-1499 | First Class Mail |
| Affiliates | North River Ruritan Club | Stonewall Jackson Council 763 | 87 Old Quarry Rd | Mount Solon, VA 22843-2905 | First Class Mail |
| Affiliates | North Rock Creek PTO | Last Frontier Council 480 | A3400 Garretts Lake Rd | Shawnee, OK 74804-9101 | First Class Mail |
| Affiliates | North Rosedale Park Civic Assoc | Great Lakes Fsc 272 | 18445 Scarsdale St | Detroit, MI 48223-1315 | First Class Mail |
| Affiliates | North Rowan Middle School | Central N Carolina Council 416 | 512 Charles St | Spencer, NC 28159-1704 | First Class Mail |
| Affiliates | North Saginaw Charter Academy | Water And Woods Council 782 | 2102 Trautner Dr | Saginaw, MI 48604-9303 | First Class Mail |
| Affiliates | North Salem Lions Club | Westchester Putnam 388 | Po Box 307 | North Salem, NY 10560-0307 | First Class Mail |
| Affiliates | North Sandy Presbyterian Church | French Creek Council 532 | 2129 Raymilton Rd | Utica, PA 16362-1421 | First Class Mail |
| Affiliates | North Scott Fire Service | Illowa Council 133 | 201 N Main St | Donahue, IA 52746 | First Class Mail |
| Affiliates | North Scottsdale Utd Methodist Church | Grand Canyon Council 010 | 11735 N Scottsdale Rd | Scottsdale, AZ 85254-5184 | First Class Mail |
| Affiliates | North Sewickley Township | Laurel Highlands Council 527 | 393 Mercer Rd | Beaver Falls, PA 15010 | First Class Mail |
| Affiliates | North Shore 7Th Ward | South Jordan Ut North Shore Stk | 5072 Roaring Rd | South Jordan, UT 84009 | First Class Mail |
| Affiliates | North Shore Fire Dept | Three Harbors Council 636 | 4401 W River Ln | Milwaukee, WI 53223-2407 | First Class Mail |
| Affiliates | North Shore Presbyterian Church | Three Harbors Council 636 | 4048 N Bartlett Ave | Milwaukee, WI 53211-1908 | First Class Mail |
| Affiliates | North Shore Utd Methodist Church | Alamo Area Council 583 | 15880 N Cranes Mill Rd | Canyon Lake, TX 78133-2368 | First Class Mail |
| Affiliates | North Shore Utd Methodist Church | Northeast Illinois 129 | 213 Hazel Ave | Glencoe, IL 60022-1775 | First Class Mail |
| Affiliates | North Slope Borough | Midnight Sun Council 696 | Po Box 69 | Barrow, AK 99723-0069 | First Class Mail |
| Affiliates | North Slope Branch - LDS | Midnight Sun Council 696 | Po Box 889 | Barrow, AK 99723-0889 | First Class Mail |
| Affiliates | North Smithfield Police Dept | Narragansett 546 | 575 Smithfield Rd # 1 | North Smithfield, RI 02896-7227 | First Class Mail |
| Affiliates | North Spartanburg Volunteer Fire Dept | Palmetto Council 549 | 8767 Asheville Hwy | Spartanburg, SC 29316-4609 | First Class Mail |
| Affiliates | North Stafford Commty | Improvement League | 11 Francis Ct | Stafford, VA 22554-7681 | First Class Mail |
| Affiliates | North Stafford Commty | Improvement League | 3130 Jefferson Davis Hwy | Stafford, VA 22554-4525 | First Class Mail |
| Affiliates | North Star Volunteer Fire Dept | Midnight Sun Council 696 | 2358 Bradway Rd | North Pole, AK 99705-5104 | First Class Mail |
| Affiliates | North Stonington Volunteer Fire Co | Connecticut Rivers Council, Bsa 066 | Po Box 279 | North Stonington, CT 06359-0279 | First Class Mail |
| Affiliates | North Suburban Kiwanis Club | Northern Star Council 250 | Po Box 130761 | Roseville, MN 55113-0007 | First Class Mail |
| Affiliates | North Tapps Middle School Ptsa | Pacific Harbors Council, Bsa 612 | 20029 12Th St E | Lake Tapps, WA 98391-9309 | First Class Mail |
| Affiliates | North Texas Christian Home School Assoc | Circle Ten Council 571 | 2241 Micarta Dr | Plano, TX 75025-2450 | First Class Mail |
| Affiliates | North Texas Regional Airport | Circle Ten Council 571 | 4700 Airport Dr | Denison, TX 75020-8713 | First Class Mail |
| Affiliates | North Texas Scouting Alliance | Longhorn Council 662 | 106 N Main St | Euless, TX 76040-4630 | First Class Mail |
| Affiliates | North Texas Scouting Alliance | Longhorn Council 662 | 118 Timberline Dr | Colleyville, TX 76034 | First Class Mail |
| Affiliates | North Texas Scouting Alliance | Longhorn Council 662 | Po Box 463 | Hurst, TX 76053-0463 | First Class Mail |
| Affiliates | North Trail Elementary Parent Council | Northern Star Council 250 | 5580 170Th St W | Farmington, MN 55024-8827 | First Class Mail |
| Affiliates | North Union Elementary PTO | Simon Kenton Council 441 | 420 Grove St | Richwood, OH 43344-9022 | First Class Mail |
| Affiliates | North Utd Methodist Church | Buckskin 617 | North Lmc | Ravenswood, WV 26164 | First Class Mail |
| Affiliates | North Utd Methodist Church | Buckskin 617 | Ravenswood, WV 26164 | Ravenswood, WV 26164 | First Class Mail |
| Affiliates | North Valley Youth Leadership Devt | Grand Canyon Council 010 | 19917 N 21St Ave | Phoenix, AZ 85027-5101 | First Class Mail |
| Affiliates | North View Elementary School PTO | Crossroads Of America 160 | 807 W Fate Ave | Muncie, IN 47304-1534 | First Class Mail |
| Affiliates | North Walpole Fire + Rescue | Daniel Webster Council, Bsa 330 | 70 Church St | North Walpole, NH 03609-1728 | First Class Mail |
| Affiliates | North Warren Chamber Of Commerce | Twin Rivers Council 364 | Po Box 490 | Chestertown, NY 12817-0490 | First Class Mail |
| Affiliates | North Warren Presbyterian Church | Chief Cornplanter Council, Bsa 538 | 200 S State St | Warren, PA 16365-4045 | First Class Mail |
| Affiliates | North Warren Volunteen Fire Dept | Chief Cornplanter Council, Bsa 538 | 16 S State St | Warren, PA 16365-4027 | First Class Mail |
| Affiliates | North Webster Lions Club | Anthony Wayne Area 157 | Po Box 11 | North Webster, IN 46555-0011 | First Class Mail |
| Affiliates | North Webster Utd Methodist Church | Anthony Wayne Area 157 | Po Box 282 | North Webster, IN 46555-0282 | First Class Mail |
| Affiliates | North West Community Of Christ | Mid Iowa Council 177 | 5003 62Nd St | Des Moines, IA 50322-2501 | First Class Mail |
| Affiliates | North Whidbey Sportsmens Assoc | Mount Baker Council, Bsa 606 | Po Box 267 | Oak Harbor, WA 98277-0267 | First Class Mail |
| Affiliates | North Wilkesboro Presbyterian Church | Old Hickory Council 427 | Box 4 | North Wilkesboro, NC 28659-4010 | First Class Mail |
| Affiliates | North Zion Luthern Church | Laurel Highlands Council 527 | 5100 Brownsville Rd | Pittsburgh, PA 15236-2645 | First Class Mail |
| Affiliates | Northampton Presbyterian Church | Washington Crossing Council 777 | 539 Buck Rd | Holland, PA 18966-2050 | First Class Mail |
| Affiliates | Northborough Patrolmens Assoc | Mayflower Council 251 | 211 Main St | Northborough, MA 01532-1625 | First Class Mail |
| Affiliates | Northborough Rotary | Mayflower Council 251 | Po Box 651 | Northborough, MA 01532-0651 | First Class Mail |
| Affiliates | Northbrook Rotary | Mayflower Council 251 | Po Box 283 | Northborough, MA 01532-0283 | First Class Mail |
| Affiliates | Northbrook Sports Club | Northeast Illinois 129 | 160 Sports Club Dr | Hainesville, IL 60030-9389 | First Class Mail |
| Affiliates | Northbrook Utd Methodist Church | Atlanta Area Council 092 | 11225 Crabapple Rd | Roswell, GA 30075-2405 | First Class Mail |
| Affiliates | Northcott Utd Methodist Church | Northeast Illinois 129 | 1190 Wenn Ave | Northbrook, IL 60062 | First Class Mail |
| Affiliates | Northcentral Technical College | Samoset Council, Bsa 627 | 1000 W Campus Dr | Wausau, WI 54401-1889 | First Class Mail |
| Affiliates | Northeast Academy Parent Teacher Org | Connecticut Rivers Council, Bsa 066 | 115 Osio St | Mystic, CT 06355-1337 | First Class Mail |
| Affiliates | Northeast Contemporary Services Inc | Northern Star Council 250 | 2770 Cleveland Ave N | Roseville, MN 55113-1127 | First Class Mail |
| Affiliates | Northeast Elementary Pals | East Carolina Council 426 | 1002 E Highland Ave | Kinston, NC 28501-3134 | First Class Mail |
| Affiliates | Northeast Iowa Stem Committee | Northeast Iowa Council 178 | Po Box 732 | Dubuque, IA 52004-0732 | First Class Mail |
| Affiliates | Northeast Jaco Law Enforcement | Heart Of America Council 307 | 9010 W 62Nd St | Merriam, KS 66202-2883 | First Class Mail |
| Affiliates | Northeast Kiwanas Club | Capitol Area Council 564 | 9815 Copper Creek Dr Apt 120 | Austin, TX 78729-3500 | First Class Mail |
| Affiliates | Northeast Neighbors | Three Fires Council 127 | 1710 Vivien St | Aurora, IL 60505-1342 | First Class Mail |
| Affiliates | Northeast Utd Methodist Church | Indian Waters Council 553 | 4400 Hard Scrabble Rd | Columbia, SC 29229 | First Class Mail |
| Affiliates | Northeast Ymca | Cornhusker Council 324 | 6402 Judson St | Lincoln, NE 68507-2553 | First Class Mail |
| Affiliates | Northeastern Alamance Fire Dept | Old N State Council 070 | 3847 N Nc Highway 49 | Burlington, NC 27217-7879 | First Class Mail |
| Affiliates | Northern Dutchess Rod & Gun Club Inc | Hudson Valley Council 374 | 140 Enterprise Rd | Rhinebeck, NY 12572 | First Class Mail |
| Affiliates | Northern Hills Academy | Patriots Path Council 358 | 10 Earl Ct | Sparta, NJ 07871-3439 | First Class Mail |
| Affiliates | Northern Hills PTO | Gateway Area 624 | 511 Spruce St | Onalaska, WI 54650-2258 | First Class Mail |
| Affiliates | Northern Idaho Utd Methodist Church | Alamo Area Council 583 | 3703 N Loop 1604 E | San Antonio, TX 78247-2301 | First Class Mail |
| Affiliates | Northern Lights District Committee | Las Vegas Area Council 328 | 7220 Paradise Rd | Las Vegas, NV 89119-4401 | First Class Mail |
| Affiliates | Northern Michigan Antique Flywheelers | President Gerald R Ford 781 | Po Box 404 | Walloon Lake, MI 49796-0404 | First Class Mail |
| Affiliates | Northern Nevada Chapter Of Sci | Nevada Area Council 329 | 4790 Caughlin Pkwy Pmb 227 | Reno, NV 89519-0907 | First Class Mail |
| Affiliates | Northern Palms Chs | Southwest Florida Council 088 | 13251 N Cleveland Ave | North Fort Myers, FL 33903-4816 | First Class Mail |
| Affiliates | Northern Star Lodge | Pine Tree Council 218 | 173 Main St | Anson, ME 04911 | First Class Mail |
| Affiliates | Northern York County Regional Police | New Birth Of Freedom 544 | 1445 E Canal Rd | Dover, PA 17315-2727 | First Class Mail |
| Affiliates | Northernwaymanne Tribal School | Montana Council 315 | Po Box 250 | Busby, MT 59016-0250 | First Class Mail |
| Affiliates | Northfield Community Church | Northeast Illinois 129 | 400 Wagner Rd | Northfield, IL 60093-2922 | First Class Mail |
| Affiliates | Northfield Presbyterian Church | Lake Erie Council 440 | 7755 S Boyden Rd | Northfield, OH 44067-2452 | First Class Mail |
| Affiliates | Northfield Public Safety | Northern Star Council 250 | 1695 North Ave | Northfield, MN 55057-1498 | First Class Mail |
| Affiliates | Northfield Rotary Club | Green Mountain 592 | Northfield Vt | Northfield, VT 05663 | First Class Mail |
| Affiliates | Northfield Vfw Post 6768 | Lake Erie Council 440 | 8584 Olde 8 Rd | Northfield, OH 44067-2767 | First Class Mail |
| Affiliates | Northfield Volunteer Fire Co | Connecticut Rivers Council, Bsa 066 | 12 Knife Shop Rd | Northfield, CT 06778-2602 | First Class Mail |
| Affiliates | Northgate Bible Church | Water And Woods Council 782 | 4311 Pine Grove Rd | Port Huron, MI 48060 | First Class Mail |
| Affiliates | Northgate Christian Church | Yucca Council 573 | 5430 Yvette Ave | El Paso, TX 79924-6729 | First Class Mail |
| Affiliates | Northgate Community Church | California Inland Empire Council 045 | Po Box 1898 | Cathedral City, CA 92235-1898 | First Class Mail |
| Affiliates | Northglen Inn High School | Laurel Highlands Council 527 | 589 Union Ave | Pittsburgh, PA 15202-1958 | First Class Mail |
| Affiliates | Northglenn Christian Church | Denver Area Council 061 | 10675 Washington St | Northglenn, CO 80233-4101 | First Class Mail |
| Affiliates | Northglenn Elks Lodge 2438 | Denver Area Council 061 | 10969 Irma Dr | Northglenn, CO 80233-3607 | First Class Mail |
| Affiliates | Northglenn Utd Methodist Church | Denver Area Council 061 | 1605 W 106Th Ave | Northglenn, CO 80234-2739 | First Class Mail |
| Affiliates | Northland Shepherd Utd Methodist | Mt Diablo-Silverado Council 023 | 6529 Arlington Blvd | Richmond, CA 94805-1624 | First Class Mail |
| Affiliates | Northland Scuba Inc | Northern Star Council 250 | 7038 37Th St N | Oakdale, MN 55128-3239 | First Class Mail |
| Affiliates | Northminster Presbyterian Church | Heart Of Virginia Council 602 | 6717 David St | Richmond, VA 23225-5176 | First Class Mail |
| Affiliates | Northminster Presbyterian Church | National Capital Area Council 082 | 7720 Alaska Ave Nw | Washington, DC 20012-1423 | First Class Mail |
| Affiliates | Northminster Presbyterian Ch | Indian Nations Council 033 | 104 Portage Dr | Cuyahoga Falls, OH 44221-3225 | First Class Mail |
| Affiliates | Northminster Presbyterian Church | Greater Yosemite Council 059 | 2400 Old Alabama Rd | Roswell, GA 30076-2416 | First Class Mail |
| Affiliates | Northminster Presbyterian Church | Baden-Powell Council 368 | 303 Court St | Sandusky, OH 44870-2613 | First Class Mail |
| Affiliates | Northminster Presbyterian Church | Dan Beard Council, Bsa 438 | 703 Compton Rd | Cincinnati, OH 45231-5099 | First Class Mail |
| Affiliates | Northminster Presbyterian Church | Grand Canyon Council 010 | 13001 N 35Th Ave | Phoenix, AZ 85029-1266 | First Class Mail |
| Affiliates | Northminster Presbyterian Church | Longs Peak Council 062 | 108 Portage Rd | Seneca Falls, NY 13148-1241 | First Class Mail |
| Affiliates | Northminster Presbyterian Church | Heart Of America Council 307 | 3441 Ne Englewood Rd | Kansas City, MO 64118-5453 | First Class Mail |
| Affiliates | Northminster Presbyterian Church | National Capital Area Council 082 | 7720 Alaska Ave Nw | Washington, DC 20012-1423 | First Class Mail |
| Affiliates | Northminster Presbyterian Church | Northeast Illinois 129 | 2515 Central Park Ave | Evanston, IL 60201-1303 | First Class Mail |
| Affiliates | Northminster Presbyterian Church | San Diego-Imperial Council 049 | 4324 Clairemont Mesa Blvd | San Diego, CA 92117-1941 | First Class Mail |
| Affiliates | Northminster Presbyterian Church | Southwest Florida Council 088 | 3131 61St St | Sarasota, FL 34243-2542 | First Class Mail |
| Affiliates | Northolmstead Christian Church | W D Boyce 138 | 2200 Columbia Ave | Peru, IL 61354 | First Class Mail |
| Affiliates | Northmont Utd Presbyterian Church | Laurel Highlands Council 527 | 8169 Perry Hwy | Pittsburgh, PA 15237-5213 | First Class Mail |
| Affiliates | Northmoreland Volunteer Fire Co | Northeastern Pennsylvania Council 501 | 205 Schoolhouse Rd | Tunkhannock, PA 18657-5619 | First Class Mail |
| Affiliates | Northpark Community Church | W Los Angeles 051 | 28333 Kelly Johnson Pkwy | Valencia, CA 91355-5096 | First Class Mail |
| Affiliates | Northpoint Church | Northwest Georgia Council 100 | 30 Orchard Rd | Hogansville, GA 30230-1845 | First Class Mail |
| Affiliates | Northpoint Hospitality Group | Coastal Georgia Council 099 | 5825 Glenridge Dr | Atlanta, GA 30328 | First Class Mail |
| Affiliates | Northpoint PTO | W D Boyce 138 | 2602 E College Ave | Bloomington, IL 61704-2445 | First Class Mail |
| Affiliates | Northport Church Of Christ | Greater Alabama Council 1 | 6473 La Junta Ln | Northport, AL 35473-3535 | First Class Mail |
| Affiliates | Northridge Fellowship Church | Northern Lights Council 429 | 12522 Main St | Rogers, MN 55374-9192 | First Class Mail |
| Affiliates | Northridge Fellowship Church | Circle Ten Council 571 | 6920 Bob O Link Dr | Dallas, TX 75214-2220 | First Class Mail |
| Affiliates | Northridge PTO | Northern Lights Council 429 | 1727 N 3Rd St | Bismarck, ND 58501-1702 | First Class Mail |
| Affiliates | Northridge Utd Methodist Church | Tecumseh 439 | 4610 Dixie Dr | Dayton, OH 45416-2019 | First Class Mail |
| Affiliates | Northside Christian Academy | Mount Baker Council, Bsa 606 | 5700 23Rd Dr We | Everett, WA 98203-1570 | First Class Mail |
| Affiliates | Northside Fire Protection Dist | Mt Diablo-Silverado Council 023 | Po Box 1199 | Lucerne, CA 95458-1199 | First Class Mail |
| Affiliates | Northside Baptist Church | Anthony Wayne Area 157 | 1475 E 13Th St | Huntington, IN 46750-1201 | First Class Mail |
| Affiliates | Northside Baptist Church | Cape Fear Council 425 | 2501 N College Rd | Wilmington, NC 28405-4909 | First Class Mail |
| Affiliates | Northside Baptist Church | Catalina Council 011 | 3801 Po Box 36 | Douglas, AZ 85608 | First Class Mail |
| Affiliates | Northside Church Of Christ | Catalina Council 011 | 800 W Wetmore Rd | Tucson, AZ 85705-1911 | First Class Mail |
| Affiliates | Northside Community Fire Co | Planetations 117 | Po Box 35 | Knightdale, NC 27545 | First Class Mail |
| Affiliates | Northside Community Unit | Crossroads Of America 160 | 6205 N Keystone Ave | Indianapolis, IN 46220-1918 | First Class Mail |
| Affiliates | Northside Community Unit | Crossroads Of America 160 | 1071 N Fruitridge Ave | Terre Haute, IN 47804-1770 | First Class Mail |
| Affiliates | Northside Elementary (Charging) PTO Inc | Piedmont Council 042 | 1411 Kane St | Cleveland, NC 27013 | First Class Mail |
| Affiliates | Northside Elementary Booster PTO Inc | Inland Nwest Council 611 | 7881 Coburn Cutoff Rd | Sandpoint, ID 83864-4714 | First Class Mail |
| Affiliates | Northside Elementary PTA | Simon Kenton Council 441 | Po Box 162 | Reynoldsburg, OH 43068-0162 | First Class Mail |
| Affiliates | Northside First Church Of God | Indian Nations Council 033 | 706 N Cincinnati Ave | Collinsville, OK 74021-1203 | First Class Mail |
| Affiliates | Northside High School | West Tennessee Area Council 559 | 2020 Memphis Ave | Jackson, TN 38305-3401 | First Class Mail |
| Affiliates | Northside Hospital Forsyth | Northeast Georgia Council 101 | 1200 Northside Forsyth Dr | Cumming, GA 30041-7659 | First Class Mail |
| Affiliates | Northside Lodge 282 F & Am | Greater Tampa Bay Area 089 | 3325 S 51St St | Tampa, FL 33619-4514 | First Class Mail |
| Affiliates | Northside Presbyterian Church | Anthony Wayne Area 157 | 1536 Creswood Dr | Fort Wayne, IN 46805-4412 | First Class Mail |
| Affiliates | Northside Presbyterian Church | Blue Ridge Mtns Council 599 | 2017 Progress St Ne | Blacksburg, VA 24060-3456 | First Class Mail |
| Affiliates | Northside Utd Methodist Church | Atlanta Area Council 092 | 2799 Northside Dr Nw | Atlanta, GA 30305-2805 | First Class Mail |
| Affiliates | Northside Utd Methodist Church | Blue Ridge Council 551 | 435 Summit Dr | Greenville, SC 29609-4825 | First Class Mail |
| Affiliates | Northview Junior High School | Cascade Pacific Council 492 | Po Box 1189 | Brewster, WA 98812-1189 | First Class Mail |
| Affiliates | Northside Utd Methodist Church | West Tennessee Area Council 559 | 2571 N Highland Ave | Jackson, TN 38305-3817 | First Class Mail |
| Affiliates | Northside Academy Pac | Northern Star Council 250 | 5301 Technology Dr | Duluth, MN 55811-4024 | First Class Mail |
| Affiliates | Northstar Academy | Northern Star Council 250 | 2901 Vera Cruz Ave N | Crystal, MN 55422-4050 | First Class Mail |
| Affiliates | Northsvue Church Of Christ | Northeast Georgia Council 101 | 320 Adams Rd | Harrison, AR 30529-9999 | First Class Mail |
| Affiliates | Northview Church | Mid Iowa Council 177 | 500 N 121St St | Bonner Springs, KS 66012 | First Class Mail |
| Affiliates | Northview Elementary PTA | Greater St Louis Area Council 312 | 8503 Arlington Ave | Jennings, MO 63136-3904 | First Class Mail |
| Affiliates | Northview Optimist Club | Great Smoky Mountain Council 557 | Po Box 46 | Kodak, TN 37764-0046 | First Class Mail |
| Affiliates | Northwest Baptist Church | Last Frontier Council 480 | 2200 Nw 122Nd St | Oklahoma City, OK 73120 | First Class Mail |
| Affiliates | Northwest Christian School | Northern Lights Council 429 | 930 12Th St | Northville, SD 57465 | First Class Mail |
| Affiliates | Northwest Christian School | Grand Canyon Council 010 | 16401 N 43Rd Ave | Phoenix, AZ 85053-3699 | First Class Mail |
| Affiliates | Northwest Church Of Christ | Anthony Wayne Area 157 | 2900 N Clinton St | Fort Wayne, IN 46805-2422 | First Class Mail |
| Affiliates | Northview Elementary PTA | Greater St Louis Area Council 312 | 8503 Arlington Ave | Jennings, MO 63136-3904 | First Class Mail |
| Affiliates | Northwest Community Church | Capitol Area Council 564 | 10700 Quaker Ave | Austin, TX 78750-3500 | First Class Mail |
| Affiliates | Northwest Elementary School PTO | Five Rivers Council, Inc. 375 | Po Box 113 | Cohocton, NY 14826-0113 | First Class Mail |
| Affiliates | Northwest Hills Baptist Church | Great Salt Lake Council 590 | 2490 E 3900 S | Salt Lake City, UT 84124 | First Class Mail |
| Affiliates | Northwest Hills Utd Methodist Church | Alamo Area Council 583 | 221 N Pass Dr | Gunther, TX 78132 | First Class Mail |
| Affiliates | Northwest Hvac Council 211 | Chief Seattle Council 609 | 15 N Main St | Northville, MI 48167 | First Class Mail |
| Affiliates | Northwest Info Security PTO | Longs Peak Council 062 | 231 W Main St | Greeley, CO 80631 | First Class Mail |
| Affiliates | Northwest Health Center For Clinic | Lincoln Heritage Council 205 | 2215 Portland Ave | Louisville, KY 40212-1033 | First Class Mail |
| Affiliates | Northwest Area Health Education Center | Cape Fear Council 425 | Po Box 200 | Wilmington, NC 28401-9999 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Northwest Ave Church Of Christ | Great Trail 433 | 737 Northwest Ave | Tallmadge, OH 44278-1205 | | | First Class Mail |
| Affiliates | Northwest Boys And Girls Club | Northwest Texas Council 587 | 1402 N Beverly Dr | Wichita Falls, TX 76306-6804 | | | First Class Mail |
| Affiliates | Northwest Christian Church | Southern Shores Fsc 783 | 1590 W Temperance Rd | Temperance, MI 48182-9469 | | | First Class Mail |
| Affiliates | Northwest Church Of Christ | Grand Canyon Council 010 | 5110 W Union Hills Dr | Glendale, AZ 85308-1440 | | | First Class Mail |
| Affiliates | Northwest Community Center | Blackhawk Area 660 | 1325 N Johnston Ave | Rockford, IL 61101-2546 | | | First Class Mail |
| Affiliates | Northwest Community Center | Central Florida Council 083 | 3955 Wd Judge Dr | Orlando, FL 32808-7428 | | | First Class Mail |
| Affiliates | Northwest Community Church | Dan Beard Council, Bsa 438 | 8735 Cheviot Rd | Cincinnati, OH 45251-5905 | | | First Class Mail |
| Affiliates | Northwest Connecticut Ymca | Connecticut Rivers Council, Bsa 066 | 259 Prospect St | Torrington, CT 06790-5315 | | | First Class Mail |
| Affiliates | Northwest Elementary Mco | East Carolina Council 426 | 1710 Old Well Rd | Kinston, NC 28504 | | | First Class Mail |
| Affiliates | Northwest Elementary School PTO, LLC | Simon Kenton Council 441 | 4738 Henley Deemer Rd | Mc Dermott, OH 45652-9050 | | | First Class Mail |
| Affiliates | Northwest Free Methodist Church | Quivira Council, Bsa 198 | 3224 N Tyler Rd | Wichita, KS 67205-8722 | | | First Class Mail |
| Affiliates | Northwest Hill Utd Methodist Church | Alamo Area Council 583 | 7575 Tezel Rd | San Antonio, TX 78250-3504 | | | First Class Mail |
| Affiliates | Northwest Hills Christian Church | Alamo Area Council 583 | 9560 Potranco Rd | San Antonio, TX 78251-9601 | | | First Class Mail |
| Affiliates | Northwest Hills Utd Church Of Christ | Mid-America Council 326 | 9334 Fort St | Omaha, NE 68134-1743 | | | First Class Mail |
| Affiliates | Northwest Hills Utd Methodist Church | Alamo Area Council 583 | 7575 Tezel Rd | San Antonio, TX 78250-3504 | | | First Class Mail |
| Affiliates | Northwest Hills Utd Methodist Church | Capitol Area Council 564 | 7050 Village Center Dr | Austin, TX 78731-3024 | | | First Class Mail |
| Affiliates | Northwest Management, Inc | Inland Nwest Council 611 | 233 E Palouse River Dr | Moscow, ID 83843-8915 | | | First Class Mail |
| Affiliates | Northwest Presbyterian Church | Atlanta Area Council 092 | 4300 Northside Dr Nw | Atlanta, GA 30327-3650 | | | First Class Mail |
| Affiliates | Northwest State Community College | Black Swamp Area Council 449 | 22600 Oh 34 | Archbold, OH 43502 | | | First Class Mail |
| Affiliates | Northwest Utd Methodist Church | Lasalle Council 165 | 21855 Brick Rd | South Bend, IN 46628-4020 | | | First Class Mail |
| Affiliates | Northwood Christian Church | Oregon Trail Council 697 | 2425 Harvest Ln | Springfield, OR 97477-1671 | | | First Class Mail |
| Affiliates | Northwood Church | Longhorn Council 662 | 1870 Rufe Snow Dr | Keller, TX 76248-5629 | | | First Class Mail |
| Affiliates | Northwood Elementary | Seneca Waterways 397 | 433 N Greece Rd | Hilton, NY 14468-1255 | | | First Class Mail |
| Affiliates | Northwood Elementary PTA | Greater Niagara Frontier Council 380 | 250 Nwood Ave | Buffalo, NY 14224 | | | First Class Mail |
| Affiliates | Northwood Fire Rescue | Daniel Webster Council, Bsa 330 | 67 Catamount Rd | Northwood, NH 03261-3600 | | | First Class Mail |
| Affiliates | Northwood Lions Club | Winnebago Council, Bsa 173 | 1000 1St Ave N | Northwood, IA 50459-1401 | | | First Class Mail |
| Affiliates | Northwood Parent Faculty Club | Mt Diablo-Silverado Council 023 | 2214 Berks St | Napa, CA 94558-2714 | | | First Class Mail |
| Affiliates | Northwood Presbyterian Church | Alamo Area Council 583 | 518 Pike Rd | San Antonio, TX 78209-3143 | | | First Class Mail |
| Affiliates | Northwood Presbyterian Church | Greater Tampa Bay Area 089 | 2875 State Road 580 | Clearwater, FL 33761-3231 | | | First Class Mail |
| Affiliates | Northwood Presbyterian Church | Sam Houston Area Council 576 | 3320 Cypress Creek Pkwy | Houston, TX 77068-3604 | | | First Class Mail |
| Affiliates | Northwood PTA | Greater Niagara Frontier Council 380 | 250 Nwood Ave | Buffalo, NY 14224 | | | First Class Mail |
| Affiliates | Northwood Utd Methodist Church | Voyageurs Area 286 | 62 W County Rd 62 | Esko, MN 55737 | | | First Class Mail |
| Affiliates | Northwoods Utd Methodist Church | East Carolina Council 426 | 1528 Gum Branch Rd | Jacksonville, NC 28540-5216 | | | First Class Mail |
| Affiliates | Norton Fire Dept | Sequoyah Council 713 | Po Box 618 | Norton, VA 24273-0618 | | | First Class Mail |
| Affiliates | Norton School P T A | Connecticut Rivers Council, Bsa 066 | 414 N Brooksvale Rd | Cheshire, CT 06410-3340 | | | First Class Mail |
| Affiliates | Nortonville Christian Church | Jayhawk Area Council 197 | 19861 Osage St | Nortonville, KS 66060 | | | First Class Mail |
| Affiliates | Norwalk Elks 2142 | Greater Los Angeles Area 033 | 13418 Clarkdale Ave | Norwalk, CA 90650-4302 | | | First Class Mail |
| Affiliates | Norwalk Power Squadron | c/o P.O. Box 148 | Connecticut Yankee Council Bsa 072 | Attention:Anthony Mobilia | Norwalk, CT 06856 | | First Class Mail |
| Affiliates | Norwalk Public Safey | Greater Los Angeles Area 033 | 12700 Norwalk Blvd | Norwalk, CA 90650-3144 | | | First Class Mail |
| Affiliates | Norwalk Utd Methodist Church | Greater Los Angeles Area 033 | 13000 San Antonio Dr | Norwalk, CA 90650-4335 | | | First Class Mail |
| Affiliates | Norwalk Utd Methodist Church | Mid Iowa Council 177 | 1801 Sunset Dr | Norwalk, IA 50211-1374 | | | First Class Mail |
| Affiliates | Norway Grove Memorial Lutheran Church | Glaciers Edge Council 620 | 820 River Rd | Deforest, WI 53532-1402 | | | First Class Mail |
| Affiliates | Norwell Fire Dept Local 2700 | Mayflower Council 251 | 300 Washington St | Norwell, MA 02061-1706 | | | First Class Mail |
| Affiliates | Norwell Middle School | Anthony Wayne Area 157 | 1100 E Us Highway 224 | Ossian, IN 46777-8917 | | | First Class Mail |
| Affiliates | Norwich Elementary School PTO | Simon Kenton Council 441 | 4454 Davidson Rd | Hilliard, OH 43026-9647 | | | First Class Mail |
| Affiliates | Norwich Lions Club | Green Mountain 592 | 195 Douglas Rd | Norwich, VT 05055-9649 | | | First Class Mail |
| Affiliates | Norwin High School | Westmoreland Fayette 512 | 251 Mcmahon Dr | North Huntingdon, PA 15642-2403 | | | First Class Mail |
| Affiliates | Norwin Middle School | Westmoreland Fayette 512 | 10870 Mockingbird Dr | North Huntingdon, PA 15642-7431 | | | First Class Mail |
| Affiliates | Norwood Elementary School PTA | Greater Alabama Council 001 | 3136 Norwood Blvd | Birmingham, AL 35234-2123 | | | First Class Mail |
| Affiliates | Norwood Elementary School PTO | Great Smoky Mountain Council 557 | 809 E Tri County Blvd | Oliver Springs, TN 37840-1844 | | | First Class Mail |
| Affiliates | Norwood Fire Protection District | Denver Area Council 061 | 1605 Summit St | Norwood, CO 81423-5170 | | | First Class Mail |
| Affiliates | Norwood Moose Lodge 301 | Dan Beard Council, Bsa 438 | 2006 Mills Ave | Cincinnati, OH 45212-3026 | | | First Class Mail |
| Affiliates | Norwood Park - Clc | Cornhusker Council 324 | 2032 U St | Lincoln, NE 68503-2955 | | | First Class Mail |
| Affiliates | Norwood PTA | Northern New Jersey Council, Bsa 333 | 177 Summit St | Norwood Public School | | | First Class Mail |
| Affiliates | Norwood School Assoc | Suffolk County Council Inc 404 | 290 Norwood Ave | Port Jefferson Station, NY 11776-2562 | | | First Class Mail |
| Affiliates | Norwood Utd Methodist Church | Muskingum Valley Council, Bsa 467 | Colegate & Oakwood | Marietta, OH 45750 | | | First Class Mail |
| Affiliates | Norwood/Young America Lions Club | Northern Star Council 250 | Po Box 252 | Norwood, MN 55368-0252 | | | First Class Mail |
| Affiliates | Noth Metro Home Educators | Denver Area Council 061 | 6441 W 108Th Ave | Westminster, CO 80020-6416 | | | First Class Mail |
| Affiliates | Nothing But Net Foundation | Mid-America Council 326 | 3223 N 45Th St | Omaha, NE 68104-3711 | | | First Class Mail |
| Affiliates | Notre Dame Catholic Church | Alamo Area Council 583 | 909 Main St | Kerrville, TX 78028-3504 | | | First Class Mail |
| Affiliates | Notre Dame Catholic Church | Chippewa Valley Council 637 | 117 Allen St | Chippewa Falls, WI 54729-2802 | | | First Class Mail |
| Affiliates | Notre Dame Catholic Church | Sam Houston Area Council 576 | 7720 Boone Rd | Houston, TX 77072-3527 | | | First Class Mail |
| Affiliates | Notre Dame Catholic School | Circle Ten Council 571 | 2750 Bachman Dr | Dallas, TX 75220-5853 | | | First Class Mail |
| Affiliates | Notre Dame Church | Northern New Jersey Council, Bsa 333 | 359 Central Ave | North Caldwell, NJ 07006-4245 | | | First Class Mail |
| Affiliates | Notre Dame Club Of Mchenry County | Blackhawk Area 660 | 3321 Hidden Lake Dr | Woodstock, IL 60098-9612 | | | First Class Mail |
| Affiliates | Notre Dame Du Mont Carmel | Katahdin Area Council 216 | 337 Saint Thomas St | Madawaska, ME 04756-1243 | | | First Class Mail |
| Affiliates | Notre Dame Elementary School | Lasalle Council 165 | 1000 Moore Rd | Michigan City, IN 46360-1887 | | | First Class Mail |
| Affiliates | Notre Dame High School | Puerto Rico Council 661 | Po Box 937 | Caguas, PR 00726-0937 | | | First Class Mail |
| Affiliates | Notre Dame Of Bethlehem R C C | Minsi Trails Council 502 | 1861 Catasauqua Rd | Bethlehem, PA 18018-1211 | | | First Class Mail |
| Affiliates | Notre Dame Of Mt Carmel | Patriots Path Council 358 | 75 Ridgedale Ave | Cedar Knolls, NJ 07927-1308 | | | First Class Mail |
| Affiliates | Notre Dame Rc Church | Theodore Roosevelt Council 386 | 25 Mayfair Rd | New Hyde Park, NY 11040-2024 | | | First Class Mail |
| Affiliates | Nottamme Trust @ Saint Gabriel | Greater St Louis Area Council 312 | 6303 Nottingham Ave | Saint Louis, MO 63109-3157 | | | First Class Mail |
| Affiliates | Nottamme Trust @ St Gabriel | Attn: Don Torretti | 6303 Nottingham Ave | Saint Louis, MO 63109-3157 | | | First Class Mail |
| Affiliates | Nottamme Trust @ St Gabriel | Greater St Louis Area Council 312 | 6303 Nottingham Ave | Saint Louis, MO 63109-3157 | | | First Class Mail |
| Affiliates | Nottingham Fire Rescue | Daniel Webster Council, Bsa 330 | Po Box 114 | Nottingham, NH 03290-0114 | | | First Class Mail |
| Affiliates | Nottingham Presbyterian Church | Chester County Council 539 | 499 W Christine Rd | Nottingham, PA 19362 | | | First Class Mail |
| Affiliates | Nottingham West PTO | Daniel Webster Council, Bsa 330 | 10 Pelham Rd | Hudson, NH 03051-4830 | | | First Class Mail |
| Affiliates | Nouvel Catholic Central Elem | Athletic Assoc | 2136 Berberovich Dr | Saginaw, MI 48603-3603 | | | First Class Mail |
| Affiliates | Nova Academy - Cedar Hill | Circle Ten Council 571 | 8301 Bruton Rd | Dallas, TX 75217-1905 | | | First Class Mail |
| Affiliates | Nova Academy - Scyene | Circle Ten Council 571 | 6459 Scyene Rd | Dallas, TX 75227-6118 | | | First Class Mail |
| Affiliates | Nova Academy Prichard | Circle Ten Council 571 | 2800 Prichard Ln | Dallas, TX 75227-6815 | | | First Class Mail |
| Affiliates | Nova International School | Transatlantic Council, Bsa 802 | Prashka 27 | Jkofje, | Macedonia | | First Class Mail |
| USO - Intl | Nova International School | Prashka 27 | Jkofje | Macedonia | | | First Class Mail |
| Affiliates | Novak-Milleren Vfw Post 4258 | Voyageurs Area 286 | 601 1St St Se | Pine City, MN 55063-1903 | | | First Class Mail |
| Affiliates | Novant Health | Old Hickory Council 427 | 2085 Frontis Plaza Blvd | Winston Salem, NC 27103-5614 | | | First Class Mail |
| Affiliates | Novant Health Huntersville Med Ctr | Mecklenburg County Council 415 | 10030 Gilead Rd | Huntersville, NC 28078-7545 | | | First Class Mail |
| Affiliates | Novant Health Matthews | Mecklenburg County Council 415 | 1500 Matthews Pkwy | Matthews, NC 28105 | | | First Class Mail |
| Affiliates | Novant Health Mint Hill Medical Center | Mecklenburg County Council 415 | 8201 Healthcare Loop | Charlotte, NC 28215-7072 | | | First Class Mail |
| Affiliates | Novato Fire Protection District | Marin Council 035 | 95 Rowland Way | Novato, CA 94945-5001 | | | First Class Mail |
| Affiliates | Novato Police Dept | Marin Council 035 | 909 Machin Ave | Novato, CA 94945-3233 | | | First Class Mail |
| Affiliates | Novato Utd Methodist Church | Marin Council 035 | 1473 S Novato Blvd | Novato, CA 94947-4509 | | | First Class Mail |
| Affiliates | Novi Methodist Mens Club | Great Lakes Fsc 272 | 41671 W 10 Mile Rd | Novi, MI 48375-3302 | | | First Class Mail |
| Affiliates | Nowchiro LLC | Trapper Trails 589 | 3535 S 5600 N | Roy, UT 84067 | | | First Class Mail |
| Affiliates | Nowthen Alliance Church | Central Minnesota 296 | 19653 Nowthen Blvd Nw | Nowthen, MN 55303-8834 | | | First Class Mail |
| USO | NSA Capodichino Air Terminal | NSA Naples Capodichino AMC Terminal 1st Fl | Napoli | Italy | | | First Class Mail |
| Affiliates | Nsc Bs Camp Staff | Northern Star Council 250 | 6202 Bloomington Rd | Fort Snelling, MN 55111-2600 | | | First Class Mail |
| Affiliates | Nsc Cs Camp Staff | Northern Star Council 250 | 255 Western Ave N | Saint Paul, MN 55102-4421 | | | First Class Mail |
| Affiliates | Nsc Juvenile Diversion | Northern Star Council 250 | 6202 Bloomington Rd | Fort Snelling, MN 55111-2600 | | | First Class Mail |
| Affiliates | Nside Business & Professional Assoc | Three Harbors Council 636 | 845 Wisconsin Ave | Racine, WI 53403-1505 | | | First Class Mail |
| Affiliates | Nugent Utd Methodist Church | Pine Burr Area Council 304 | 13183 John Clark Rd | Gulfport, MS 39503-4823 | | | First Class Mail |
| Affiliates | Nuline Manufacturing Inc | Denver Area Council 061 | 11333 E 55Th Ave Unit C | Denver, CO 80239-2029 | | | First Class Mail |
| Affiliates | Number 14 Jackson School | Iroquois Trail Council 376 | 411 S Jackson St | Batavia, NY 14020-3805 | | | First Class Mail |
| Affiliates | Nunamiut School | Midnight Sun Council 696 | Po Box 21029 | Anaktuvuk Pass, AK 99721-0029 | | | First Class Mail |
| Affiliates | Nunda Rotary Club | Iroquois Trail Council 376 | Po Box 334 | Nunda, NY 14517-0334 | | | First Class Mail |
| Affiliates | Nunzio Marc Desantis Architects | Circle Ten Council 571 | 1617 Hi Line Dr Ste 190 | Dallas, TX 75207-3792 | | | First Class Mail |
| Affiliates | Nupy Enterprises | Utah National Parks 591 | 607 W 500 N | Orem, UT 84057-3766 | | | First Class Mail |
| Affiliates | Nuscan | Puerto Rico Council 661 | Po Box 6960 | Caguas, PR 00726-6960 | | | First Class Mail |
| Affiliates | Nut Swamp School Parent Teachers | Monmouth Council, Bsa 347 | 925 Nutswamp Rd | Middletown, NJ 07748-3810 | | | First Class Mail |
| Affiliates | Nutley Masonic Lodge 25 | Free & Accepted Masons | 175 Chestnut St | Nutley, NJ 07110-2311 | | | First Class Mail |
| Affiliates | Nuuanu Congregational Church | Aloha Council, Bsa 104 | 2651 Pali Hwy | Honolulu, HI 96817-1427 | | | First Class Mail |
| Affiliates | Nw Utd Methodist Church | Simon Kenton Council 441 | 5200 Riverside Dr | Columbus, OH 43220-2879 | | | First Class Mail |
| Affiliates | Nwest Orange Cnty Impr Assoc | Central Florida Council 083 | Po Box 786 | Zellwood, FL 32798-0786 | | | First Class Mail |
| Affiliates | Ny Kitchen | Seneca Waterways 397 | 800 S Main St | Canandaigua, NY 14424-2213 | | | First Class Mail |
| Affiliates | Nyc Dept Of Correction | Greater New York Councils, Bsa 640 | 7520 Astoria Blvd | East Elmhurst, NY 11370-1138 | | | First Class Mail |
| Affiliates | Nye County Sheriffs Office | Las Vegas Area Council 328 | 1520 E Basin Ave | Pahrump, NV 89060-2100 | | | First Class Mail |
| Affiliates | Nylt Assoc | C/O John Campbell | Po Box 71 | Burlington Junction, MO 64428-0071 | | | First Class Mail |
| Affiliates | Nyp Ssd Bn | Greater New York Councils, Bsa 640 | 850 Grand St | Brooklyn, NY 11211-5002 | | | First Class Mail |
| Affiliates | Nypd - 66Th Precinct | Greater New York Councils, Bsa 640 | 5822 16Th Ave | Brooklyn, NY 11204-2111 | | | First Class Mail |
| Affiliates | Nypd - Community Affairs Bureau/ Yss | Greater New York Councils, Bsa 640 | 151 Lawrence St | Brooklyn, NY 11201-5283 | | | First Class Mail |
| Affiliates | Nypd 100Th Precinct | Greater New York Councils, Bsa 640 | 9224 Rockaway Beach Blvd | Rockaway Beach, NY 11693-1527 | | | First Class Mail |
| Affiliates | Nypd 101 Precinct | Greater New York Councils, Bsa 640 | 1612 Mott Ave | Far Rockaway, NY 11691-4202 | | | First Class Mail |
| Affiliates | Nypd 102Nd Precinct | Greater New York Councils, Bsa 640 | 8734 118Th St | Richmond Hill, NY 11418-2527 | | | First Class Mail |
| Affiliates | Nypd 103Rd Precinct | Greater New York Councils, Bsa 640 | 16802 91St Ave | Jamaica, NY 11432-5229 | | | First Class Mail |
| Affiliates | Nypd 104Th Precinct | Greater New York Councils, Bsa 640 | 6402 Catalpa Ave | Ridgewood, NY 11385-5257 | | | First Class Mail |
| Affiliates | Nypd 105Th Precinct | Greater New York Councils, Bsa 640 | 9208 222Nd St | Queens Village, NY 11428-1474 | | | First Class Mail |
| Affiliates | Nypd 106Th Precinct | Greater New York Councils, Bsa 640 | 10353 101St St | Ozone Park, NY 11417-1707 | | | First Class Mail |
| Affiliates | Nypd 107Th Precinct | Greater New York Councils, Bsa 640 | 7101 Parsons Blvd | Fresh Meadows, NY 11365-4113 | | | First Class Mail |
| Affiliates | Nypd 108Th Precinct | Greater New York Councils, Bsa 640 | 547 50Th Ave | Long Island City, NY 11101-5711 | | | First Class Mail |
| Affiliates | Nypd 109Th Precinct | Greater New York Councils, Bsa 640 | 3705 Union St | Flushing, NY 11354-4117 | | | First Class Mail |
| Affiliates | Nypd 10Th Precinct | Greater New York Councils, Bsa 640 | 230 W 20Th St | New York, NY 10011-3502 | | | First Class Mail |
| Affiliates | Nypd 110Th Precinct | Greater New York Councils, Bsa 640 | 9441 43Rd Ave | Elmhurst, NY 11373-2853 | | | First Class Mail |
| Affiliates | Nypd 111Th Precinct | Greater New York Councils, Bsa 640 | 4506 215Th St | Bayside, NY 11361-3340 | | | First Class Mail |
| Affiliates | Nypd 112Th Precinct | Greater New York Councils, Bsa 640 | 6840 Austin St | Forest Hills, NY 11375-4242 | | | First Class Mail |
| Affiliates | Nypd 113Th Precinct | Greater New York Councils, Bsa 640 | 16702 Baisley Blvd | Jamaica, NY 11434-2511 | | | First Class Mail |
| Affiliates | Nypd 114Th Precinct | Greater New York Councils, Bsa 640 | 3416 Astoria Blvd | Astoria, NY 11103-4425 | | | First Class Mail |
| Affiliates | Nypd 115 Precinct | Greater New York Councils, Bsa 640 | 9215 Nern Blvd | Jackson Heights, NY 11372 | | | First Class Mail |
| Affiliates | Nypd 120Th Precinct | Greater New York Councils, Bsa 640 | 78 Richmond Ter | Staten Island, NY 10301-1905 | | | First Class Mail |
| Affiliates | Nypd 121St Precinct | Greater New York Councils, Bsa 640 | 970 Richmond Ave | Staten Island, NY 10314-1503 | | | First Class Mail |
| Affiliates | Nypd 122Nd Precinct | Greater New York Councils, Bsa 640 | 2320 Hylan Blvd | Staten Island, NY 10306-3207 | | | First Class Mail |
| Affiliates | Nypd 123Rd Precinct | Greater New York Councils, Bsa 640 | 116 Main St | Staten Island, NY 10307-1227 | | | First Class Mail |
| Affiliates | Nypd 13Th Precinct | Greater New York Councils, Bsa 640 | 230 E 21St St | New York, NY 10010-7460 | | | First Class Mail |
| Affiliates | Nypd 17Th Precinct | Greater New York Councils, Bsa 640 | 167 E 51St St | New York, NY 10022-6010 | | | First Class Mail |
| Affiliates | Nypd 19Th Precinct | Greater New York Councils, Bsa 640 | 153 E 67Th St | New York, NY 10065-5964 | | | First Class Mail |
| Affiliates | Nypd 1St Precinct | Greater New York Councils, Bsa 640 | 16 Ericsson Pl | New York, NY 10013-2411 | | | First Class Mail |
| Affiliates | Nypd 20Th Precinct | Greater New York Councils, Bsa 640 | 120 W 82Nd St | New York, NY 10024-5502 | | | First Class Mail |
| Affiliates | Nypd 23Rd Precinct | Greater New York Councils, Bsa 640 | 164 E 102Nd St | New York, NY 10029-5760 | | | First Class Mail |
| Affiliates | Nypd 24Th Precinct | Greater New York Councils, Bsa 640 | 151 W 100Th St | New York, NY 10025-5146 | | | First Class Mail |
| Affiliates | Nypd 25Th Precinct | Greater New York Councils, Bsa 640 | 120 E 119Th St | New York, NY 10035-3921 | | | First Class Mail |
| Affiliates | Nypd 26Th Precinct | Greater New York Councils, Bsa 640 | 520 W 126Th St | New York, NY 10027-2406 | | | First Class Mail |
| Affiliates | Nypd 28Th Precinct | Greater New York Councils, Bsa 640 | 2271 Frederick Douglass Blvd | New York, NY 10027-5319 | | | First Class Mail |
| Affiliates | Nypd 30Th Precinct | Greater New York Councils, Bsa 640 | 451 W 151St St | New York, NY 10031-1802 | | | First Class Mail |
| Affiliates | Nypd 32Nd Precinct | Greater New York Councils, Bsa 640 | 250 W 135Th St | New York, NY 10030-2802 | | | First Class Mail |
| Affiliates | Nypd 33Rd Precinct | Greater New York Councils, Bsa 640 | 2207 Amsterdam Ave | New York, NY 10032-2512 | | | First Class Mail |
| Affiliates | Nypd 34 Precinct | Greater New York Councils, Bsa 640 | 4295 Broadway | New York, NY 10033-3729 | | | First Class Mail |
| Affiliates | Nypd 40Th Precinct | Greater New York Councils, Bsa 640 | 257 Alexander Ave | Bronx, NY 10454-1133 | | | First Class Mail |
| Affiliates | Nypd 41St Precinct | Greater New York Councils, Bsa 640 | 1035 Longwood Ave | Bronx, NY 10459-5204 | | | First Class Mail |
| Affiliates | Nypd 42Nd Precinct | Greater New York Councils, Bsa 640 | 830 Washington Ave | Bronx, NY 10451-4604 | | | First Class Mail |
| Affiliates | Nypd 43Rd Precinct | Greater New York Councils, Bsa 640 | 900 Fteley Ave | Bronx, NY 10473-4006 | | | First Class Mail |
| Affiliates | Nypd 44Th Precinct | Greater New York Councils, Bsa 640 | 2 E 169Th St | Bronx, NY 10452-7800 | | | First Class Mail |
| Affiliates | Nypd 45Th Precinct | Greater New York Councils, Bsa 640 | 2877 Barkley Ave | Bronx, NY 10465-1949 | | | First Class Mail |
| Affiliates | Nypd 46Th Precinct | Greater New York Councils, Bsa 640 | 2120 Ryer Ave | Bronx, NY 10457-2919 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Nypd 47Th Precinct | Greater New York Councils, Bsa 640 | 4111 Laconia Ave | Bronx, NY 10466-4901 | | | First Class Mail |
| Affiliates | Nypd 48Th Precinct | Greater New York Councils, Bsa 640 | 450 Cross Bronx Expy | Bronx, NY 10457-7401 | | | First Class Mail |
| Affiliates | Nypd 49Th Precinct | Greater New York Councils, Bsa 640 | 2121 Eastchester Rd | Bronx, NY 10461-2251 | | | First Class Mail |
| Affiliates | Nypd 50Th Precinct | Greater New York Councils, Bsa 640 | 3450 Kingsbridge Ave | Bronx, NY 10463-4004 | | | First Class Mail |
| Affiliates | Nypd 50Th Precint | Greater New York Councils, Bsa 640 | 3054 Kingsbridge Ave | Bronx, NY 10463-5117 | | | First Class Mail |
| Affiliates | Nypd 52Nd Precinct | Greater New York Councils, Bsa 640 | 3016 Webster Ave | Bronx, NY 10467-4901 | | | First Class Mail |
| Affiliates | Nypd 5Th Precinct | Greater New York Councils, Bsa 640 | 19 Elizabeth St | New York, NY 10013-4803 | | | First Class Mail |
| Affiliates | Nypd 60Th Precinct | Greater New York Councils, Bsa 640 | 2951 W 8Th St | Brooklyn, NY 11224-3615 | | | First Class Mail |
| Affiliates | Nypd 61St Precinct | Greater New York Councils, Bsa 640 | 2575 Coney Island Ave | Brooklyn, NY 11223-5027 | | | First Class Mail |
| Affiliates | Nypd 62Nd Precinct | Greater New York Councils, Bsa 640 | 1925 Bath Ave | Brooklyn, NY 11214-4714 | | | First Class Mail |
| Affiliates | Nypd 63Rd Precinct | Greater New York Councils, Bsa 640 | 1844 Brooklyn Ave | Brooklyn, NY 11210-4240 | | | First Class Mail |
| Affiliates | Nypd 67Th Precinct | Greater New York Councils, Bsa 640 | 2820 Snyder Ave | Brooklyn, NY 11226-4118 | | | First Class Mail |
| Affiliates | Nypd 68Th Precinct | Greater New York Councils, Bsa 640 | 333 65Th St | Brooklyn, NY 11220-4927 | | | First Class Mail |
| Affiliates | Nypd 69Th Precinct | Greater New York Councils, Bsa 640 | 9720 Foster Ave | Brooklyn, NY 11236-2123 | | | First Class Mail |
| Affiliates | Nypd 6Th Precinct | Greater New York Councils, Bsa 640 | 233 W 10Th St | New York, NY 10014-2978 | | | First Class Mail |
| Affiliates | Nypd 70Th Precinct | Greater New York Councils, Bsa 640 | 70 Police Precinct | Brooklyn, NY 11230 | | | First Class Mail |
| Affiliates | Nypd 71St Precinct | Greater New York Councils, Bsa 640 | 421 Empire Blvd | Brooklyn, NY 11225-3217 | | | First Class Mail |
| Affiliates | Nypd 72 Precinct | Greater New York Councils, Bsa 640 | 830 4Th Ave | Brooklyn, NY 11232-1702 | | | First Class Mail |
| Affiliates | Nypd 72Nd Precinct | Greater New York Councils, Bsa 640 | 830 4Th Ave | Brooklyn, NY 11232-1702 | | | First Class Mail |
| Affiliates | Nypd 73 Precinct | Greater New York Councils, Bsa 640 | 1470 E New York Ave | Brooklyn, NY 11212-5007 | | | First Class Mail |
| Affiliates | Nypd 73Rd Precinct | Greater New York Councils, Bsa 640 | 1470 E New York Ave | Brooklyn, NY 11212-5007 | | | First Class Mail |
| Affiliates | Nypd 75Th Precinct | Greater New York Councils, Bsa 640 | 1000 Sutter Ave | Brooklyn, NY 11208-3553 | | | First Class Mail |
| Affiliates | Nypd 76Th Precinct | Greater New York Councils, Bsa 640 | 191 Union St | Brooklyn, NY 11231-3003 | | | First Class Mail |
| Affiliates | Nypd 77Th Precinct | Greater New York Councils, Bsa 640 | 127 Utica Ave | Brooklyn, NY 11213-2338 | | | First Class Mail |
| Affiliates | Nypd 78Th Precinct | Greater New York Councils, Bsa 640 | 65 6Th Ave | Brooklyn, NY 11217-2110 | | | First Class Mail |
| Affiliates | Nypd 79Th Precinct | Greater New York Councils, Bsa 640 | 263 Tompkins Ave | Brooklyn, NY 11216-1220 | | | First Class Mail |
| Affiliates | Nypd 7Th Precinct | Greater New York Councils, Bsa 640 | 19 1/2 Pitt St | New York, NY 10002 | | | First Class Mail |
| Affiliates | Nypd 81St Precinct | Greater New York Councils, Bsa 640 | 30 Ralph Ave | Brooklyn, NY 11221-3607 | | | First Class Mail |
| Affiliates | Nypd 83Rd Precinct | Greater New York Councils, Bsa 640 | 480 Knickerbocker Ave | Brooklyn, NY 11237-5132 | | | First Class Mail |
| Affiliates | Nypd 84Th Precinct | Greater New York Councils, Bsa 640 | 301 Gold St | Brooklyn, NY 11201-3003 | | | First Class Mail |
| Affiliates | Nypd 88Th Precinct | Greater New York Councils, Bsa 640 | 298 Classon Ave | Brooklyn, NY 11205-4301 | | | First Class Mail |
| Affiliates | Nypd 90 Precinct | Greater New York Councils, Bsa 640 | 211 Union Ave | Brooklyn, NY 11211-7417 | | | First Class Mail |
| Affiliates | Nypd 90Th Precinct | Greater New York Councils, Bsa 640 | 211 Union Ave | Brooklyn, NY 11211-7417 | | | First Class Mail |
| Affiliates | Nypd 94Th Precinct | Greater New York Councils, Bsa 640 | 100 Meserole Ave | Brooklyn, NY 11222-2636 | | | First Class Mail |
| Affiliates | Nypd 9Th Precinct | Greater New York Councils, Bsa 640 | 321 E 5Th St | New York, NY 10003-8802 | | | First Class Mail |
| Affiliates | Nypd Cobble Hill High School | Greater New York Councils, Bsa 640 | 347 Baltic St | Brooklyn, NY 11201-6432 | | | First Class Mail |
| Affiliates | Nypd Housing Bureau | Greater New York Councils, Bsa 640 | 884 Washington Ave | Bronx, NY 10451 | | | First Class Mail |
| Affiliates | Nypd Housing Bureau - Psa 6 | Greater New York Councils, Bsa 640 | 2770 Frederick Douglass Blvd | New York, NY 10039-3025 | | | First Class Mail |
| Affiliates | Nypd Midtown North Precinct | Greater New York Councils, Bsa 640 | 306 W 54Th St | New York, NY 10019-5102 | | | First Class Mail |
| Affiliates | Nypd Midtown South Precinct | Greater New York Councils, Bsa 640 | 357 W 35Th St | New York, NY 10001-1701 | | | First Class Mail |
| Affiliates | Nypd Psa 2 | Greater New York Councils, Bsa 640 | 560 Sutter Ave | Brooklyn, NY 11207-4016 | | | First Class Mail |
| Affiliates | Nypd Psa 5 | Greater New York Councils, Bsa 640 | 221 E 123Rd St | New York, NY 10035-2021 | | | First Class Mail |
| Affiliates | Nypd Psa-04 | Greater New York Councils, Bsa 640 | 130 Avenue C | New York, NY 10009-5337 | | | First Class Mail |
| Affiliates | Nypd Psa-1 | Greater New York Councils, Bsa 640 | 2860 W 23Rd St | Brooklyn, NY 11224-2308 | | | First Class Mail |
| Affiliates | Nypd Psa-3 | Greater New York Councils, Bsa 640 | 25 Central Ave | Brooklyn, NY 11206-4702 | | | First Class Mail |
| Affiliates | Nypd Psa-4 | Greater New York Councils, Bsa 640 | 130 Avenue C | New York, NY 10009-5337 | | | First Class Mail |
| Affiliates | Nypd Psa-7 | Greater New York Councils, Bsa 640 | 737 Melrose Ave | Bronx, NY 10455-1130 | | | First Class Mail |
| Affiliates | Nypd Psa-8 | Greater New York Councils, Bsa 640 | 2794 Randall Ave | Bronx, NY 10465-2703 | | | First Class Mail |
| Affiliates | Nypd Psa-9 | Greater New York Councils, Bsa 640 | 15509 Jewel Ave | Flushing, NY 11367-1850 | | | First Class Mail |
| Affiliates | Nypd School Safety - Brooklyn North | Greater New York Councils, Bsa 640 | 850 Grand St | Brooklyn, NY 11211-5002 | | | First Class Mail |
| Affiliates | Nypd School Safety Bronx East | Greater New York Councils, Bsa 640 | 1980 Lafayette Ave | Bronx, NY 10473-2525 | | | First Class Mail |
| Affiliates | Nypd School Safety Bronx West | Greater New York Councils, Bsa 640 | 244 E 163Rd St | Bronx, NY 10451-3217 | | | First Class Mail |
| Affiliates | Nypd School Safety Div Central | Greater New York Councils, Bsa 640 | 600 E 6Th St | New York, NY 10009-6851 | | | First Class Mail |
| Affiliates | Nypd School Safety Div Qs | Greater New York Councils, Bsa 640 | 14310 Springfield Blvd | Springfield Gardens, NY 11413-3240 | | | First Class Mail |
| Affiliates | Nypd School Safety Div-Queens South | Greater New York Councils, Bsa 640 | 14310 Springfield Blvd | Springfield Gardens, NY 11413-3240 | | | First Class Mail |
| Affiliates | Nypd School Safety Staten Island | Greater New York Councils, Bsa 640 | 715 Ocean Ter | Staten Island, NY 10301-4542 | | | First Class Mail |
| Affiliates | Nypd Ssd | Greater New York Councils, Bsa 640 | | | | | First Class Mail |
| Affiliates | Nypd Ssd Bx North | Greater New York Councils, Bsa 640 | 5050 Iselin Ave | Bronx, NY 10471-2915 | | | First Class Mail |
| Affiliates | Nypd Ssd Bx West | Greater New York Councils, Bsa 640 | 500 E Fordham Rd | Bronx, NY 10458-5048 | | | First Class Mail |
| Affiliates | Nypd Ssd John Jay Campus | Greater New York Councils, Bsa 640 | 237 7Th Ave | Brooklyn, NY 11215-3405 | | | First Class Mail |
| Affiliates | Nypd Ssd Manhattan South | Greater New York Councils, Bsa 640 | 444 W 56Th St | New York, NY 10019-3602 | | | First Class Mail |
| Affiliates | Nypd Ssd Qns- Lic Hs | Greater New York Councils, Bsa 640 | 1430 Broadway | Long Island City, NY 11106-4530 | | | First Class Mail |
| Affiliates | Nypd Ssd Qns-Benjamin Cardozo Hs | Greater New York Councils, Bsa 640 | 5700 223Rd St | Oakland Gardens, NY 11364-1936 | | | First Class Mail |
| Affiliates | Nypd Ssd Queens North Aviation Hs | Greater New York Councils, Bsa 640 | 4530 36Th St | Long Island City, NY 11101-1822 | | | First Class Mail |
| Affiliates | Nypd Ssd Queens South | Greater New York Councils, Bsa 640 | 16005 Highland Ave | Jamaica, NY 11432-3435 | | | First Class Mail |
| Affiliates | Nypd Ssd-Arts & Bus High School | Greater New York Councils, Bsa 640 | 10525 Horace Harding Expy | Corona, NY 11368-4534 | | | First Class Mail |
| Affiliates | Nypd Ssd-Bs Tilden Campus | Greater New York Councils, Bsa 640 | 5800 Tilden Ave | Brooklyn, NY 11203-4824 | | | First Class Mail |
| Affiliates | Nypd Ssd-Soundview Hs | Greater New York Councils, Bsa 640 | 1440 Story Ave | Bronx, NY 10473-4909 | | | First Class Mail |
| Affiliates | Nypd Td-02 | Greater New York Councils, Bsa 640 | 370 Jay St | Brooklyn, NY 11201-3828 | | | First Class Mail |
| Affiliates | Nypd Td-03 | Greater New York Councils, Bsa 640 | 370 Jay St | Brooklyn, NY 11201-3828 | | | First Class Mail |
| Affiliates | Nypd Td-04 | Greater New York Councils, Bsa 640 | 370 Jay St | Brooklyn, NY 11201-3828 | | | First Class Mail |
| Affiliates | Nypd Td-12 | Greater New York Councils, Bsa 640 | 460 Morris Ave | Bronx, NY 10451 | | | First Class Mail |
| Affiliates | Nypd Td-20 | Greater New York Councils, Bsa 640 | 370 Jay St | Brooklyn, NY 11201-3828 | | | First Class Mail |
| Affiliates | Nypd Td-23 | Greater New York Councils, Bsa 640 | 11505 Beach Channel Dr | Rockaway Park, NY 11694-2112 | | | First Class Mail |
| Affiliates | Nypd Td-30 | Greater New York Councils, Bsa 640 | 130 Livingston St | Brooklyn, NY 11201-5106 | | | First Class Mail |
| Affiliates | Nypd Td-32 | Greater New York Councils, Bsa 640 | 960 Carroll St | Brooklyn, NY 11225-1802 | | | First Class Mail |
| Affiliates | Nypd Td-33 | Greater New York Councils, Bsa 640 | 2399 Fulton St | Brooklyn, NY 11233-3447 | | | First Class Mail |
| Affiliates | Nypd Td-34 | Greater New York Councils, Bsa 640 | 130 Livingston St | Brooklyn, NY 11201-5106 | | | First Class Mail |
| Affiliates | Nypd Transit Div-11 | Greater New York Councils, Bsa 640 | Dist. 11 Transit Pol | 370 Jay St | | | First Class Mail |
| Affiliates | Nypd-Td01 | Greater New York Councils, Bsa 640 | 59 Columbus Ave | New York, NY 10023 | | | First Class Mail |
| Affiliates | NY-Presbyterian Brooklyn Methodist Hosp | Greater New York Councils, Bsa 640 | 506 6Th St | Brooklyn, NY 11215-3609 | | | First Class Mail |
| Affiliates | Nysmith School For The Gifted | National Capital Area Council 082 | 13625 Eds Dr | Herndon, VA 20171-3226 | | | First Class Mail |
| Affiliates | Nyu Langone Hospitals | Greater New York Councils, Bsa 640 | 550 1St Ave | New York, NY 10016-6402 | | | First Class Mail |
| Affiliates | O D Smith Masonic Lodge 33 | Yocona Area Council 748 | 618 Mclarty Rd | Oxford, MS 38655-4500 | | | First Class Mail |
| Affiliates | O Fallon Rotary Club | Greater St Louis Area Council 312 | Po Box 174 | O Fallon, IL 62269-0174 | | | First Class Mail |
| Affiliates | O. M. Roberts Elementary School | Bay Area Council 574 | 110 Cedar St | Lake Jackson, TX 77566-6133 | | | First Class Mail |
| Affiliates | O.H.M.H American Legion Post 84 | Katahdin Area Council 216 | Po Box 256 | Orono, ME 04473-0256 | | | First Class Mail |
| Affiliates | O48 Realty Of Salt Lake County PC | Utah National Parks 591 | 428 N 835 E | Lindon, UT 84042-1535 | | | First Class Mail |
| Affiliates | Oak City Baptist Church | Great Smoky Mountain Council 557 | 211 Main St | Seymour, TN 37865-5351 | | | First Class Mail |
| Affiliates | Oak Creek Charter | Southwest Florida Council 088 | 28011 Performance Ln | Bonita Springs, FL 34135-6850 | | | First Class Mail |
| Affiliates | Oak Creek Charter Sch Bonita Spgs | Southwest Florida Council 088 | 28011 Performance Ln | Bonita Springs, FL 34135-6850 | | | First Class Mail |
| Affiliates | Oak Creek Fire Dept | Three Harbors Council 636 | 7000 S 6Th St | Oak Creek, WI 53154-1450 | | | First Class Mail |
| Affiliates | Oak Creek Lions Club | Three Harbors Council 636 | Po Box 211 | Oak Creek, WI 53154-0211 | | | First Class Mail |
| Affiliates | Oak Creek Parent Teacher Assoc | Cascade Pacific Council 492 | 55 Kingsgate Rd | Lake Oswego, OR 97035-1345 | | | First Class Mail |
| Affiliates | Oak Creek Plumbing | Three Harbors Council 636 | 640 E Ryan Rd | Oak Creek, WI 53154-4500 | | | First Class Mail |
| Affiliates | Oak Dale Elementary PTA | Golden Spread Council 562 | 2711 S Hill St | Amarillo, TX 79103-6516 | | | First Class Mail |
| Affiliates | Oak Forest Police Dept | Pathway To Adventure 456 | 15440 Central Ave | Oak Forest, IL 60452-2104 | | | First Class Mail |
| Affiliates | Oak Glen Ministries | Circle Ten Council 571 | Po Box 222173 | Dallas, TX 75222-2173 | | | First Class Mail |
| Affiliates | Oak Grove | Northern Lights Council 429 | 2720 32Nd Ave S | Fargo, ND 58103-5024 | | | First Class Mail |
| Affiliates | Oak Grove Baptist Church | Daniel Boone Council 414 | 39 Robinson Rd | Clyde, NC 28721-6933 | | | First Class Mail |
| Affiliates | Oak Grove Baptist Church | Indian Waters Council 553 | 1063 Old Two Notch Rd | Elgin, SC 29045-9629 | | | First Class Mail |
| Affiliates | Oak Grove Baptist Church | Northeast Georgia Council 101 | 5640 Oak Grove Cir | Cumming, GA 30028-3806 | | | First Class Mail |
| Affiliates | Oak Grove Church Of Christ | Buckskin 617 | 1525 Damron Br | Grayson, KY 41143-7162 | | | First Class Mail |
| Affiliates | Oak Grove Community Of Christ Church | Heart Of America Council 307 | 1803 S Broadway | Oak Grove, MO 64075-9021 | | | First Class Mail |
| Affiliates | Oak Grove Independent Methodist Church | Yocona Area Council 748 | Po Box 73 | Pocahontas, TN 38061-0073 | | | First Class Mail |
| Affiliates | Oak Grove Lutheran Church | Northern Star Council 250 | 7045 Lyndale Ave S | Richfield, MN 55423-3069 | | | First Class Mail |
| Affiliates | Oak Grove Missionary Baptist Church | Tukabatchee Area Council 005 | Hc 1 | Alberta, AL 36720 | | | First Class Mail |
| Affiliates | Oak Grove Parent Teacher Org | Northeast Illinois 129 | 1700 Oplaine Rd | Libertyville, IL 60048-1541 | | | First Class Mail |
| Affiliates | Oak Grove PTO | Cascade Pacific Council 492 | 2150 Se Torbank Rd | Milwaukie, OR 97222-8500 | | | First Class Mail |
| Affiliates | Oak Grove Utd Methodist Church | Greater Tampa Bay Area 089 | 2707 W Waters Ave | Tampa, FL 33614-1836 | | | First Class Mail |
| Affiliates | Oak Grove Utd Methodist Church | Heart Of America Council 307 | Po Box 169 | Oak Grove, MO 64075-0169 | | | First Class Mail |
| Affiliates | Oak Grove Utd Methodist Church | Longhorn Council 662 | 4725 Fm 720 | Aubrey, TX 76227-8264 | | | First Class Mail |
| Affiliates | Oak Grove Utd Methodist Church | Mens Club | Atlanta Area Council 092 | 1722 Oak Grove Rd | | | First Class Mail |
| Affiliates | Oak Grove Utd Methodist Church | Northwest Georgia Council 100 | 1689 Euharlee Rd | Kingston, GA 30145-2616 | | | First Class Mail |
| Affiliates | Oak Grove Utd Methodist Church | Pine Burr Area Council 304 | 4915 Old Highway 11 | Hattiesburg, MS 39402-6212 | | | First Class Mail |
| Affiliates | Oak Grove Utd Methodist Church | Tidewater Council 596 | 472 Battlefield Blvd N | Chesapeake, VA 23320-3986 | | | First Class Mail |
| Affiliates | Oak Hall Episcopal School | Arbuckle Area Council 468 | 2815 Mount Washington Rd | Ardmore, OK 73401-9333 | | | First Class Mail |
| Affiliates | Oak Harbor Elks Lodge 2362 | Mount Baker Council, Bsa 606 | 155 Ne Ernst St | Oak Harbor, WA 98277-5905 | | | First Class Mail |
| Affiliates | Oak Harbor First Utd Methodist Church | Mount Baker Council, Bsa 606 | 1050 Se Ireland St | Oak Harbor, WA 98277-4079 | | | First Class Mail |
| Affiliates | Oak Harbor Lutheran Church | Mount Baker Council, Bsa 606 | 1253 Nw 2Nd Ave | Oak Harbor, WA 98277-7220 | | | First Class Mail |
| Affiliates | Oak Harbor Police Dept | Mount Baker Council, Bsa 606 | 860 Se Barrington Dr | Oak Harbor, WA 98277-3279 | | | First Class Mail |
| Affiliates | Oak Hill Academy | Blue Ridge Mtns Council 599 | 2635 Oak Hill Rd | Mouth Of Wilson, VA 24363-3004 | | | First Class Mail |
| Affiliates | Oak Hill Baptist Church | Flint River Council 095 | 100 Lakeside Dr | Williamson, GA 30292-3803 | | | First Class Mail |
| Affiliates | Oak Hill Church Of The Nazarene | North Florida Council 087 | 4151 Old Middleburg Rd N | Jacksonville, FL 32210-4618 | | | First Class Mail |
| Affiliates | Oak Hill Elementary PTA | Central Florida Council 083 | 11 S Hiawassee Rd | Orlando, FL 32835-1001 | | | First Class Mail |
| Affiliates | Oak Hill Elementary/Slps | Greater St Louis Area Council 312 | 4300 Morganford Rd | Saint Louis, MO 63116-1504 | | | First Class Mail |
| Affiliates | Oak Hill Ruritan Club | Piedmont Council 420 | 2516 Nc 181 | Morganton, NC 28655-9570 | | | First Class Mail |
| Affiliates | Oak Hill Utd Methodist Church | Capitol Area Council 564 | 7815 Highway 290 W | Austin, TX 78736-3204 | | | First Class Mail |
| Affiliates | Oak Hill Utd Methodist Church | Daniel Boone Council 414 | 277 Oak Hill Rd | Candler, NC 28715-9617 | | | First Class Mail |
| Affiliates | Oak Hill Utd Presbyterian Church | Simon Kenton Council 441 | 205 E Cross St | Oak Hill, OH 45656-1247 | | | First Class Mail |
| Affiliates | Oak Hills Church Of Christ | Alamo Area Council 583 | 19595 W Interstate 10 | San Antonio, TX 78257-9520 | | | First Class Mail |
| Affiliates | Oak Hills Church-Christian Reformed | Cascade Pacific Council 492 | 2800 Nw 153Rd Ave | Beaverton, OR 97006-5312 | | | First Class Mail |
| Affiliates | Oak Hills Property Owners Assoc | California Inland Empire Council 045 | 13312 Ranchero Rd Pmb 378 Ste 18 | Oak Hills, CA 92344-4812 | | | First Class Mail |
| Affiliates | Oak Hollow Marina | Old N State Council 070 | 3431 N Centennial St | High Point, NC 27265-2286 | | | First Class Mail |
| Affiliates | Oak Lane Presbyterian Church | Cradle of Liberty Council 525 | 11th St At Oak Ln | Philadelphia, PA 19126 | | | First Class Mail |
| Affiliates | Oak Level Presbyterian Church | Blue Ridge Mtns Council 599 | Po Box 5 | Vernon Hill, VA 24597-0005 | | | First Class Mail |
| Affiliates | Oak Meadow Utd Methodist Church | Alamo Area Council 583 | 2740 Hunters Green St | San Antonio, TX 78231-1613 | | | First Class Mail |
| Affiliates | Oak Mountain Presbyterian Church | Greater Alabama Council 001 | 5080 Cahaba Valley Trce | Birmingham, AL 35242-3627 | | | First Class Mail |
| Affiliates | Oak Mountian Presbyterian Church | Greater Alabama Council 001 | 5080 Cahaba Valley Trce | Birmingham, AL 35242-3627 | | | First Class Mail |
| Affiliates | Oak Park Elementary School | Central Florida Council 083 | 3395 Dairy Rd | Titusville, FL 32796-1511 | | | First Class Mail |
| Affiliates | Oak Park Scouts And Venturing | Pathway To Adventure 456 | 806 N East Ave | Oak Park, IL 60302-1543 | | | First Class Mail |
| Affiliates | Oak Park Utd Methodist Church | Longhorn Council 662 | 5505 S 31St St | Temple, TX 76502-3531 | | | First Class Mail |
| Affiliates | Oak Ridge Heights Sch Parent Teacher Org | Patriots Path Council 358 | Pto, School 21, Oak Ridge Hts. | Inman Ave | Colonia, Nj 07067 | | First Class Mail |
| Affiliates | Oak Ridge Presbyterian Church | Northern New Jersey Council, Bsa 333 | 321 Oak Ridge Rd | Oak Ridge, NJ 07438 | | | First Class Mail |
| Affiliates | Oak Ridge Presbyterian Church | Old N State Council 070 | 2614 Oak Ridge Rd | Oak Ridge, NC 27310-9708 | | | First Class Mail |
| Affiliates | Oak Ridge Utd Methodist Church | Old N State Council 070 | 2424 Oak Ridge Rd | Oak Ridge, NC 27310-9723 | | | First Class Mail |
| Affiliates | Oak Trace Elementary PTO | Crossroads Of America 160 | 16504 Oak Ridge Rd | Westfield, IN 46074-8777 | | | First Class Mail |
| Affiliates | Oakbrook Elementary School PTO | Greater St Louis Area Council 312 | 510 Big Bend Rd | Ballwin, MO 63021-6587 | | | First Class Mail |
| Affiliates | Oakcliff Elementary PTA | Atlanta Area Council 092 | 3151 Willow Oak Way | Doraville, GA 30340-2525 | | | First Class Mail |
| Affiliates | Oakdale Baptist Church | Andrew Jackson Council 303 | 1872 Highway 471 | Brandon, MS 39047-7964 | | | First Class Mail |
| Affiliates | Oakdale Community Center | Laurel Highlands Council 527 | 104 Seminary Ave | Oakdale, PA 15071-9745 | | | First Class Mail |
| Affiliates | Oakdale Community Center & American | Laurel Highlands Council 527 | 6115 Noblestown Rd | Oakdale, PA 15071-1347 | | | First Class Mail |
| Affiliates | Oakdale Elementary School | Coronado Area Council 192 | 811 E Iron Ave | Salina, KS 67401-3066 | | | First Class Mail |
| Affiliates | Oakdale Elementary School Parent Group | Black Warrior Council 006 | 5001 25Th St | Tuscaloosa, AL 35401-6223 | | | First Class Mail |
| Affiliates | Oakdale Emory Methodist Church | National Capital Area Council 082 | 3425 Emory Church Rd | Olney, MD 20832-2613 | | | First Class Mail |
| Affiliates | Oakdale Emory Utd Methodist Church | National Capital Area Council 082 | 3425 Emory Church Rd | Olney, MD 20832-2613 | | | First Class Mail |
| Affiliates | Oakdale Lions Club | Greater Yosemite Council 059 | Po Box 550 | Oakdale, CA 95361-0550 | | | First Class Mail |
| Affiliates | Oakdale Lions Club | Louisiana Purchase Council 213 | 607 E 7Th Ave | Oakdale, LA 71463-2722 | | | First Class Mail |
| Affiliates | Oakdale Public School | Last Frontier Council 480 | 10901 N Sooner Rd | Edmond, OK 73013-8304 | | | First Class Mail |
| Affiliates | Oakdale School Parent Teachers Assoc | Dan Beard Council, Bsa 438 | 3850 Virginia Ct | Cincinnati, OH 45248-3212 | | | First Class Mail |
| Affiliates | Oakdale Volunteer Fire Co, Inc | Connecticut Rivers Council, Bsa 066 | 444 Chapel Hill Rd | Oakdale, CT 06370-1401 | | | First Class Mail |
| Affiliates | Oakdale-Bohemia Junior High School | Suffolk County Council Inc 404 | 60 Oakdale Bohemia Rd | Oakdale, NY 11769-1300 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Oakes American Legion | Northern Lights Council 429 | Po Box 412 | Oakes, ND 58474-0412 | | | First Class Mail |
| Affiliates | Oakey Grove Baptist Church | Georgia-Carolina 093 | 911 N Belair Rd | Evans, GA 30809-4203 | | | First Class Mail |
| Affiliates | Oakfield Alabama Lions Club | Iroquois Trail Council 376 | Po Box 52 | Oakfield, NY 14125-0052 | | | First Class Mail |
| Affiliates | Oakfield Parent Teacher Org | Bay-Lakes Council 635 | 200 White St | Oakfield, WI 53065-9782 | | | First Class Mail |
| Affiliates | Oakham - Congregational Church | Heart Of New England Council 230 | 6 Coldbrook Rd | Oakham, MA 01068 | | | First Class Mail |
| Affiliates | Oakhill Elementary School | Blue Grass Council 204 | 1755 Wtlo Rd | Somerset, KY 42503-3721 | | | First Class Mail |
| Affiliates | Oakhurst Community Associaton | Three Fires Council 127 | 460 Inverness Dr | Aurora, IL 60504-5270 | | | First Class Mail |
| Affiliates | Oakhurst Elementary - Gfwar | Longhorn Council 662 | 2700 Yucca Ave | Fort Worth, TX 76111-2532 | | | First Class Mail |
| Affiliates | Oakhurst Presbyterian Church Dekalb | Atlanta Area Council 092 | 118 2Nd Ave | Decatur, GA 30030-3548 | | | First Class Mail |
| Affiliates | Oakhurst Utd Methodist Church | Greater Tampa Bay Area 089 | 13400 Park Blvd | Seminole, FL 33776-3507 | | | First Class Mail |
| Affiliates | Oakland Baptist Church | Palmetto Council 549 | 1067 Oakland Ave | Rock Hill, SC 29732-3034 | | | First Class Mail |
| Affiliates | Oakland City Lions Club | Buffalo Trace 156 | 7228 S Division St | Oakland City, IN 47660-7747 | | | First Class Mail |
| Affiliates | Oakland City Lions Club | Buffalo Trace 156 | Po Box 113 | Oakland City, IN 47660-0113 | | | First Class Mail |
| Affiliates | Oakland Elementary School | Denver Area Council 061 | 4580 Dearborn St | Denver, CO 80239-5424 | | | First Class Mail |
| Affiliates | Oakland Fire Dept | San Francisco Bay Area Council 028 | 250 Victory Ct | Oakland, CA 94607-4600 | | | First Class Mail |
| Affiliates | Oakland First Baptist Church | West Tennessee Area Council 559 | 8695 Us Highway 64 | Somerville, TN 38068-6066 | | | First Class Mail |
| Affiliates | Oakland Heights PTO | Westark Area Council 016 | 1501 S Detroit Ave | Russellville, AR 72801-7247 | | | First Class Mail |
| Affiliates | Oakland Housing Authority Police Dept | San Francisco Bay Area Council 028 | 1180 25Th Ave | Oakland, CA 94601-1432 | | | First Class Mail |
| Affiliates | Oakland Lions Club | Pine Tree Council 218 | 69 Church St | Oakland, ME 04963-4940 | | | First Class Mail |
| Affiliates | Oakland Machine Works | Alameda Council Bsa 022 | 2047 San Jose Ave | Alameda, CA 94501-4324 | | | First Class Mail |
| Affiliates | Oakland Mt Lake Park Lions | Laurel Highlands Council 527 | Po Box 92 | Oakland, MD 21550-0092 | | | First Class Mail |
| Affiliates | Oakland Park Elks Lodge 2407 | South Florida Council 084 | 240 W Prospect Rd | Oakland Park, FL 33309-3926 | | | First Class Mail |
| Affiliates | Oakland Presbyterian Church | Central Florida Council 083 | Po Box 38 | Oakland, FL 34760-0038 | | | First Class Mail |
| Affiliates | Oakland Presbyterian Church | Tuscarora Council 424 | 8927 Cleveland Rd | Clayton, NC 27520-7198 | | | First Class Mail |
| Affiliates | Oakland Sol Middle School | San Francisco Bay Area Council 028 | 1180 70Th Ave | Oakland, CA 94621-3216 | | | First Class Mail |
| Affiliates | Oakland Utd Methodist Church | Great Smoky Mountain Council 557 | 234 Trigonia Rd | Greenback, TN 37742-2046 | | | First Class Mail |
| Affiliates | Oakland Utd Methodist Church | Jayhawk Area Council 197 | 801 Ne Chester Ave | Topeka, KS 66616-1352 | | | First Class Mail |
| Affiliates | Oakland Vol Fire & Rescue Dept | Mid-America Council 326 | 500 N Oakland Ave | Oakland, NE 68045-1137 | | | First Class Mail |
| Affiliates | Oakland/Mt Lake Park Lions Club | Laurel Highlands Council 527 | Po Box 92 | Oakland, MD 21550-0092 | | | First Class Mail |
| Affiliates | Oaklands Utd Presbyterian | National Capital Area Council 082 | 14301 Laurel Bowie Rd | Rd | | | First Class Mail |
| Affiliates | Oaklawn Elementary - Gifw | Longhorn Council 662 | 1608 Quails Nest Dr | Fort Worth, TX 76177-7542 | | | First Class Mail |
| Affiliates | Oaklawn Language Academy | Mecklenburg County Council 415 | 1810 Oaklawn Academy | Charlotte, NC 28216 | | | First Class Mail |
| Affiliates | Oaklawn Utd Methodist Church | Quapaw Area Council 018 | 216 Higdon Ferry Rd | Hot Springs, AR 71913-5235 | | | First Class Mail |
| Affiliates | Oakleaf Baptist Church | North Florida Council 087 | 800 Oakleaf Plantation Pkwy | Orange Park, FL 32065-3530 | | | First Class Mail |
| Affiliates | Oakleaf Plantation Civic Assoc | North Florida Council 087 | 1797 Royal Fern Ln | Fleming Island, FL 32003-7081 | | | First Class Mail |
| Affiliates | Oakley 1St Ward - Oakley Stake | Snake River Council 111 | 301 N Center St | Oakley, ID 83346 | | | First Class Mail |
| Affiliates | Oakley 2Nd Ward - Oakley Stake | Snake River Council 111 | 301 N Center St | Oakley, ID 83346 | | | First Class Mail |
| Affiliates | Oakley 3Rd Ward - Oakley Stake | Snake River Council 111 | 301 N Center St | Oakley, ID 83346 | | | First Class Mail |
| Affiliates | Oakley Stake - Grouse Creek Ward | Snake River Council 111 | Po Box 13 | Grouse Creek, UT 84313-0013 | | | First Class Mail |
| Affiliates | Oakman Ffa | Black Warrior Council 006 | Po Box 286 | Oakman, AL 35579-0286 | | | First Class Mail |
| Affiliates | Oakman Fire And Rescue | Black Warrior Council 006 | Po Box 113 | Oakman, AL 35579-0113 | | | First Class Mail |
| Affiliates | Oakmont Chapel Presbyterian Church | Greater Alabama Council 001 | 1817 Patton Chapel Rd | Hoover, AL 35226-3351 | | | First Class Mail |
| Affiliates | Oakmont Presbyterian Church | Laurel Highlands Council 527 | 415 Pennsylvania Ave | Oakmont, PA 15139-1562 | | | First Class Mail |
| Affiliates | Oakridge Elementary School PTO | Northern Star Council 250 | 4350 Johnny Cake Ridge Rd | Eagan, MN 55122-2220 | | | First Class Mail |
| Affiliates | Oakridge Presbyterian | Northern New Jersey Council, Bsa 333 | 3 Scenic Dr | Oak Ridge, NJ 07438-8822 | | | First Class Mail |
| Affiliates | Oaks Christian Church | Sam Houston Area Council 576 | 1216 Bethlehem St | Houston, TX 77018-1918 | | | First Class Mail |
| Affiliates | Oaks Presbyterian Church | Sam Houston Area Council 576 | 1576 Chantilly Ln | Houston, TX 77018-4149 | | | First Class Mail |
| Affiliates | Oakside Scholars Charter Academy | Great Lakes Fsc 272 | | | | | First Class Mail |
| Affiliates | Oakville Elementary PTO | Greater St Louis Area Council 312 | 2911 Yaeger Rd | Saint Louis, MO 63129-2436 | | | First Class Mail |
| Affiliates | Oakville Middle School | Greater St Louis Area Council 312 | 5950 Telegraph Rd | Saint Louis, MO 63129-4716 | | | First Class Mail |
| Affiliates | Oakwood Heights Commty | Congregational Church | Greater New York Councils, Bsa 640 | 345 Guyon Ave | Community Church | Staten Island, Ny 10306 | First Class Mail |
| Affiliates | Oakwood Heights Community Church | Greater New York Councils, Bsa 640 | 345 Guyon Ave | Staten Island, NY 10306 | | | First Class Mail |
| Affiliates | Oakwood PTO | Bay-Lakes Council 635 | 1225 N Oakwood Rd | Oshkosh, WI 54904-8456 | | | First Class Mail |
| Affiliates | Oakwood Utd Methodist Church | Miami Valley Council, Bsa 444 | 206 Hadley Ave | Oakwood, OH 45419-2608 | | | First Class Mail |
| Affiliates | Oakwood Utd Methodist Church | Prairielands 117 | Oakwood Rd & Collett | Oakwood, IL 61858 | | | First Class Mail |
| Affiliates | Oasis Charter Elementary School | Southwest Florida Council 088 | 3507 Oasis Blvd | Cape Coral, FL 33914-4914 | | | First Class Mail |
| Affiliates | Oasis Charter Middle School | Southwest Florida Council 088 | 3507 Oasis Blvd | Cape Coral, FL 33914-4914 | | | First Class Mail |
| Affiliates | Obama Academy | Circle Ten Council 571 | 4430 S Lancaster Rd | Dallas, TX 75216 | | | First Class Mail |
| Affiliates | Oberlin Fire Dept | Lake Erie Council 440 | 430 S Main St | Oberlin, OH 44074-1748 | | | First Class Mail |
| Affiliates | Oberlin Police Dept | Lake Erie Council 440 | 85 S Main St | Oberlin, OH 44074-1603 | | | First Class Mail |
| Affiliates | Oberlin Vfw Post 6273 | Lake Erie Council 440 | 42369 Oberlin Elyria Rd | Elyria, OH 44035-7415 | | | First Class Mail |
| Affiliates | Obsidian Inc | Occoneechee 421 | 8404 Six Forks Rd Ste 101 | Raleigh, NC 27615-3073 | | | First Class Mail |
| Affiliates | Ocala Community Of Christ | North Florida Council 087 | 2402 Ne 28Th St | Ocala, FL 34470-3804 | | | First Class Mail |
| Affiliates | Ocala Group Of Concerned Citizens | North Florida Council 087 | 3391 Se 38Th St | Ocala, FL 34480-8454 | | | First Class Mail |
| Affiliates | Ocala Police Dept | North Florida Council 087 | 402 S Pine Ave | Ocala, FL 34471-1174 | | | First Class Mail |
| Affiliates | Ocala Scottish Rite | North Florida Council 087 | 3632 Ne 7Th St | Ocala, FL 34470-1046 | | | First Class Mail |
| Affiliates | Ocean Academy Charter School | Jersey Shore Council 341 | 678 5Th St | Lakewood, NJ 08701-2764 | | | First Class Mail |
| Affiliates | Ocean County Y M C A | Jersey Shore Council 341 | 1088 W Whitty Rd | Toms River, NJ 08755-3278 | | | First Class Mail |
| Affiliates | Ocean Drive Presbyterian Church | Pee Dee Area Council 552 | 410 6Th Ave S | North Myrtle Beach, SC 29582-3306 | | | First Class Mail |
| Affiliates | Ocean Shores Lions Club | Pacific Harbors Council, Bsa 612 | 832 Ocean Shores Blvd | Ocean Shores, WA 98569 | | | First Class Mail |
| Affiliates | Ocean Spray Cranberries, Inc | Samoset Council, Bsa 627 | 3130 Industrial St | Wisconsin Rapids, WI 54495-3235 | | | First Class Mail |
| Affiliates | Ocean Township Police | Monmouth Council, Bsa 347 | 399 Monmouth Rd | Oakhurst, NJ 07755-1550 | | | First Class Mail |
| Affiliates | Oceanport Hook And Ladder Fire Co | Monmouth Council, Bsa 347 | 21 Main St | Oceanport, NJ 07757-1107 | | | First Class Mail |
| Affiliates | Oceanport PTO | c/o Maple Pl School | Monmouth Council, Bsa 347 | 24 Maple Pl | | | First Class Mail |
| Affiliates | Oceanside Elks Lodge 1561 | San Diego Imperial Council 049 | 444 Country Club Ln | Oceanside, CA 92054-3441 | | | First Class Mail |
| Affiliates | Oceanside Elks Lodge 1561 | San Diego Imperial Council 049 | 444 Country Club Ln | Oceanside, CA 92054-3441 | | | First Class Mail |
| Affiliates | Oceanside Police Dept | San Diego Imperial Council 049 | 3855 Mission Ave | Oceanside, CA 92058-1882 | | | First Class Mail |
| Affiliates | Ocilla Utd Methodist Church | South Georgia Council 098 | Po Box 166 | Ocilla, GA 31774-0166 | | | First Class Mail |
| Affiliates | Ockanickon Scout Reservation | Washington Crossing Council 777 | 5787 State Park Rd | Pipersville, PA 18947-1501 | | | First Class Mail |
| Affiliates | Ocmulgee Baptist Church | Central Georgia Council 096 | 117 Ocmulgee Church Rd | Eastman, GA 31023 | | | First Class Mail |
| Affiliates | Ocoee Lions Club | Central Florida Council 083 | Po Box 538 | Ocoee, FL 34761-0538 | | | First Class Mail |
| Affiliates | Ocoee Oaks Utd Methodist Church | Central Florida Council 083 | 201 S Clarke Rd | Ocoee, FL 34761-9014 | | | First Class Mail |
| Affiliates | O'Connor Doyle American Legion Post 633 | Hudson Valley Council 374 | Po Box 15 | Highland Falls, NY 10928-0015 | | | First Class Mail |
| Affiliates | Oconto Falls Lioness Club | Bay-Lakes Council 635 | Po Box 94 | Oconto Falls, WI 54154-0094 | | | First Class Mail |
| Affiliates | Ocotillo Ridge PTA | Catalina Council 011 | 10170 S White Lightning Ln | Vail, AZ 85641-6163 | | | First Class Mail |
| Affiliates | Odd Fellows | Northern Lights Council 429 | 1609 Lewis Blvd | Grand Forks, ND 58203-1638 | | | First Class Mail |
| Affiliates | Odd Fellows - Salem Lodge 36 | Old Hickory Council 427 | 315 N Spruce St Ste 250 | Winston Salem, NC 27101-2793 | | | First Class Mail |
| Affiliates | Odd Fellows (I.O.O.F.) 48 | Greater St Louis Area Council 312 | Po Box 21 | Farmington, MO 63640-0021 | | | First Class Mail |
| Affiliates | Odd Fellows Lodge 191 | Dan Beard Council, Bsa 438 | 202 Main St | Milford, OH 45150-1124 | | | First Class Mail |
| Affiliates | Odd Fellows Lodge 71 | Mayflower Council 251 | 330 W Central St | Franklin, MA 02038-2155 | | | First Class Mail |
| Affiliates | Odd Fellows Queen City Lodge 12 | Ozark Trails Council 306 | 2842 W Chestnut Expy | Springfield, MO 65802-4632 | | | First Class Mail |
| Affiliates | Odd Fellows Tri-County Lodge 40 | Glaciers Edge Council 620 | 131 W James St | Columbus, WI 53925-1570 | | | First Class Mail |
| Affiliates | Odenton Masonic Lodge 209 Af&Am | Baltimore Area Council 220 | 1206 Stehlik Dr | Odenton, MD 21113-2798 | | | First Class Mail |
| Affiliates | Odenwalder Dental Inc | San Diego Imperial Council 049 | 3935 Mission Ave Ste 9 | Oceanside, CA 92058-7802 | | | First Class Mail |
| Affiliates | Odessa Downtown Lions Club | Buffalo Trail Council 567 | 7121 Sleepy Hollow St | Odessa, TX 79762-9409 | | | First Class Mail |
| Affiliates | Odessa Fire Dept | Five Rivers Council, Inc 375 | 300 E Main St | Odessa, NY 14869-9628 | | | First Class Mail |
| Affiliates | Odessa First Utd Methodist Church | Heart Of America Council 307 | 303 S 1St St | Odessa, MO 64076-1501 | | | First Class Mail |
| Affiliates | Odon Lions Club | Hoosier Trails Council 145 145 | 103 Lake Dr | Odon, IN 47562-1135 | | | First Class Mail |
| Affiliates | O'Donnell Heights Boys And Girl'S Club | Baltimore Area Council 220 | 1200 Gusryan St | Baltimore, MD 21224-5548 | | | First Class Mail |
| Affiliates | Odyssey Elementary School PTA | Pikes Peak Council 060 | 6275 Bridle Spur Ave | Colorado Springs, CO 80922-2986 | | | First Class Mail |
| Affiliates | Odyssey Preparatory Academy | Grand Canyon Council 010 | 1495 S Verrado Way | Buckeye, AZ 85326-9215 | | | First Class Mail |
| Affiliates | Odyssey Preparatory Academy | Grand Canyon Council 010 | 6500 S Apache Rd | Buckeye, AZ 85326-1528 | | | First Class Mail |
| Affiliates | O'Fallon Fire Dept | Greater St Louis Area Council 312 | Po Box 332 | O Fallon, IL 62269-0332 | | | First Class Mail |
| Affiliates | O'Fallon Police Dept | Greater St Louis Area Council 312 | 100 N Main St | O Fallon, MO 63366-2200 | | | First Class Mail |
| Affiliates | O'Fallon Police Dept | Greater St Louis Area Council 312 | 285 N 7 Hills Rd | O Fallon, IL 62269-4110 | | | First Class Mail |
| Affiliates | O'Fallon Rotary Club | Greater St Louis Area Council 312 | Po Box 976 | O Fallon, IL 62269-0976 | | | First Class Mail |
| Affiliates | Ofallon Sportsmens Club | Greater St Louis Area Council 312 | 1024 Scott Troy Rd | Lebanon, IL 62254-1914 | | | First Class Mail |
| Affiliates | Ofallon Utd Church Of Christ | Greater St Louis Area Council 312 | 206 W Adams St | O Fallon, IL 62269-1103 | | | First Class Mail |
| Correctional Facilities | Ofc of Community Corrections | Attn: Vincent Lorenti, Director | 220 Forbes Rd Ste 301 | Braintree, MA 21842714 | | | First Class Mail |
| Affiliates | Office, Special Narcotics Prosecutor | Greater New York Councils, Bsa 640 | 80 Centre St | New York, NY 10013-4306 | | | First Class Mail |
| Affiliates | Og Moorehouse Post 61 American Legion | Daniel Webster Council, Bsa 330 | 8 Steeple St | Milton, NH 03851 | | | First Class Mail |
| Affiliates | Og Moorehouse Post 61-American Legion | Daniel Webster Council, Bsa 330 | Milton Nh | Milton, NH 03851 | | | First Class Mail |
| Affiliates | Ogallala Optimist | Overland Trails 322 | 619 W C St | Ogallala, NE 69153-2001 | | | First Class Mail |
| Affiliates | Ogden Copes Course | Trapper Trails 589 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | First Class Mail |
| Affiliates | Ogden Engine Co | Westchester Putnam 388 | 203 Ashford Ave | Dobbs Ferry, NY 10522-1923 | | | First Class Mail |
| Affiliates | Ogden Lions Club | C/O John Emerson | 619 W Division St | Ogden, IA 50212-3020 | | | First Class Mail |
| Affiliates | Ogden Memorial Presbyterian Church | Patriots Path Council 358 | 286 Main St | Chatham, NJ 07928-2427 | | | First Class Mail |
| Affiliates | Ogden Memorial Utd Methodist Church | Lincoln Heritage Council 205 | 305 W Main St | Princeton, KY 42445-1556 | | | First Class Mail |
| Affiliates | Ogden Presbyterian Church | Christian Education Committee | 2400 S Union St | Spencerport, NY 14559-2226 | | | First Class Mail |
| Affiliates | Ogden Utd Church Of Christ | Trapper Trails 589 | 3350 Harrison Blvd | Ogden, UT 84403-1229 | | | First Class Mail |
| Affiliates | Ogdensburg First Utd Methodist Church | Longhouse Council 373 | 627 Caroline St | Ogdensburg, NY 13669-2605 | | | First Class Mail |
| Affiliates | Oglesby Volunteer Fire Dept | Longhorn Council 662 | 2090 County Road 303 | Oglesby, TX 76561-2054 | | | First Class Mail |
| Affiliates | Oglethorpe County Rotary Club | Northeast Georgia Council 101 | Po Box 403 | Lexington, GA 30648-0403 | | | First Class Mail |
| Affiliates | Oglethorpe County Rotary Club | Northeast Georgia Council 101 | Po Box 406 | Lexington, GA 30648-0406 | | | First Class Mail |
| Affiliates | Ohana | San Francisco Bay Area Council 028 | 2443 Fillmore St # 458 | San Francisco, CA 94115-1814 | | | First Class Mail |
| Affiliates | Ohara Catholic School | Oregon Trail Council 697 | 715 W 18Th Ave | Eugene, OR 97402-4028 | | | First Class Mail |
| Affiliates | Ohev Shalom - The National Synagogue | National Capital Area Council 082 | 1600 Jonquil St Nw | Washington, DC 20012-1108 | | | First Class Mail |
| Affiliates | Ohio Avenue Elementary School PTO | Simon Kenton Council 441 | 505 S Ohio Ave | Columbus, OH 43205-2720 | | | First Class Mail |
| Affiliates | Ohio City Inc | Lake Erie Council 440 | 3308 Lorain Ave | Cleveland, OH 44113-3700 | | | First Class Mail |
| Affiliates | Ohio Construction Academy | Simon Kenton Council 441 | 1725 Jetway Blvd | Columbus, OH 43219-1674 | | | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation & Correction | Attn: Antonio Lee, Assistant Chief Inspector | 373 S High St | Columbus, OH 432154591 | | | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation & Correction | Attn: Daniel Chuba, Manager | 87 N Chestnut St | Jefferson, OH 440471123 | | | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation & Correction | Attn: Elizabeth Thompson, Head of Market and Competitor Analysis | 11446 State Route 762 | Orient, OH 431469005 | | | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Alice Barr, Supervisor, Ohio Adult Parole Authority | 4545 Fisher Rd Ste D | Columbus, OH 432288923 | | | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Amy Malone, Management Analyst Supervisor | 30 W Spring St FL 5 | Columbus, OH 432152241 | | | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Belinda Anderson, Nurse Manager Of Psych Unit | 5787 W St Rt 63 | Lebanon, OH 450367592 | | | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Brad Windle, Parole Supervisor | 11781 State Route 762 | Orient, OH 431469008 | | | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Brian Wittrup, Deputy Warden of Operations | 4545 Fisher Rd Ste D | Columbus, OH 432288923 | | | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Brooke Featheringham, Director Of Case Management | 2338 N West St | Lima, OH 458012051 | | | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Chase Queen, Manager | 4545 Fisher Rd Ste D | Columbus, OH 432288923 | | | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Chuck Wilson, Operations Manager | 30 W Spring St FL 5 | Columbus, OH 432152241 | | | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Cliff Crooks, Project Manager, Automotion | 4545 Fisher Rd Ste D | Columbus, OH 432288923 | | | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Connie Treece, Chief | 4545 Fisher Rd Ste D | Columbus, OH 432288923 | | | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Craig Apelt, Prin | 5900 Bis Rd SW | Lancaster, OH 431309606 | | | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Craig Cann, Unit Manager | 137 W North St | Lima, OH 458014310 | | | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Cynthia Davis, Director Of Social | 1724 St Rte 728 | Lucasville, OH 456990001 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Cynthia Mausser, Chairman | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Dave Marquis, Regional Operations Manager | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: David Berenson, Director | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: David Bobby, Warden | 878 Coitsville Hubbard Rd | Youngstown, OH 44505-6335 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: David Collister, Principal | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: David Mccartney, Management Analyst Supervisor | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Deborah Thomas, Principal | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Dennis Lemon, Warehouse Supervisor | 11781 State Route 762 | Orient, OH 43146-9008 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Deputy Hardwenk, Manager | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Donald York, Director Of Pastoral Care | 1724 St Rte 728 | Lucasville, OH 45699-0001 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Duane Adams, Case Management Supervisor | 15802 State Rte N104 | Chillicothe, OH 45601 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Ed Banks, Human Resources Deputy Director | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Elizabeth Kreger, Director | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Eric Morris, Chief Building Inspector | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Francis Davis, Laundry Manager | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Gary Holderby, Manager of Networking | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: George Lopez, EEO Program Manager | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Glenda Overly, Administrative Assistant To The Director | 15802 State Rte N104 | Chillicothe, OH 45601 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Grant Doepel, Deputy Communications Chief | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Gregory Holden, Director of Risk Management | 1724 St Rte 728 | Lucasville, OH 45699-0001 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Harold May, Deputy Warden of Operations | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Jama Declercq, Social Work Supervisor | 137 W North St | Lima, OH 45801-4310 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Jane Mahler, Food Service Coordinator | 11781 State Route 762 | Orient, OH 43146-9008 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Janice Peterson, Psychology Supervisor | 137 W North St | Lima, OH 45801-4310 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Jeff Crabtree, Manager | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Jerry Spatny, Deputy Warden | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Jesse Williams, Warden | 2338 N West St | Lima, OH 45801-2051 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Jessie Carter, Manager | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Jody Mcgraw, RN Quality Improvement Coordinator | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: JoEllen Smith, Assistant Communications Chief | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: John Sexton, Director | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Jolene Whaley, Personnel Manager | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Joy Reid, Principal | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Julie Loomis, Warden'S Assistant | 137 W North St | Lima, OH 45801-4310 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Kamilah Gilbert, Case Manager | 11781 State Route 762 | Orient, OH 43146-9008 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Kara Peterson, Project Manager, Information Technology I | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Karla Lindsey, Child Service Supervisor | 15802 State Rte N104 | Chillicothe, OH 45601 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Kathryn Lafond, Project Manager | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Kevin Jones, Warden | 2338 N West St | Lima, OH 45801-2051 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Kevin Runyon, Infection Control Manager | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Kimberly Clipper, Warden | 2675 E 30th St | Cleveland, OH 44115-3000 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Kollar David, Warden | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Leon Hill, Deputy Warden of Operations | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Lewis Catrina, Case Manager | 15802 State Rte N104 | Chillicothe, OH 45601 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Lori Lister, Staff Development Director | 1990 Harmon Ave | Columbus, OH 43223-829 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Lori Wallace-roberts, Marketing Manager | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Lynnmarie Fye, Assistant Director | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Magda Cooper, Correctional Program Coordinator | 137 W North St | Lima, OH 45801-4310 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Martha Moore, Unit Manager | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Melissa Peters, Office Manager | 11781 State Route 762 | Orient, OH 43146-9008 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Michelle Eberlin, Manager | 6851B Bannock Rd | Saint Clairsville, OH 43950-9736 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Michelle Miller, Southwest Regional Prisons Director | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Michelle Tatman, Dietary Operations Manager | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Michelle Turner, Operational Compliance Manager | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Nathan Norris, Chief Information Security Officer | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Patti Capelety, Associate Manager | 2075 Avon Belden Rd | Grafton, OH 44044-9805 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Peggy Neff, Child Support Case Manager | 15802 State Rte N104 | Chillicothe, OH 45601 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Pete Gentile, Parole Services Supervisor | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Rawinal Hunter, Facility Planning Project Manager | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Richard Shaffer, Project Manager | 11781 State Route 762 | Orient, OH 43146-9008 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Ron Nelson, Branch Manager | 1990 Harmon Ave | Columbus, OH 43223-829 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Rosa Edwards, Lab Supervisor | 1990 Harmon Ave | Columbus, OH 43223-829 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Roseanna Clegg, Director Of Patient Care Nursing | 1724 St Rte 728 | Lucasville, OH 45699-0001 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Shaun Martin, Sales Manager | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Sherie Saenz, Head Librarian | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Shelbee Smith, Deputy Warden Of Operations | 5900 Bis Rd SW | Lancaster, OH 43130-9606 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Sheri Duchak, Parole Services Supervisor | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Steve Mays, Planning Manager | 30 W Spring St Fl 5 | Columbus, OH 43215-2341 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Teneaa Moorman-Jamson, Mental Health Bureau Chief | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Todd Ishee, Manager | 878 Coitsville Hubbard Rd | Youngstown, OH 44505-6335 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Trevor Clark, Assistant Chief Counsel | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Rehabilitation and Correction | Attn: Veronica White, Nurse Supervisor | 4545 Fisher Rd Ste D | Columbus, OH 43228-8923 | First Class Mail |
| Correctional Facilities | Ohio Department of Youth Services | Attn: Anthony Parsons, Bureau Chief | 51 N High St Fl 5 | Columbus, OH 43215-3008 | First Class Mail |
| Affiliates | Ohio Department of Youth Services | Attn: Mark Dobrozynski, Education Supervisor | 4321 Green Rd | Cleveland, OH 44128-4864 | First Class Mail |
| Affiliates | Ohio River Valley Council 619 | Ohio River Valley Council 619 | Po Box 6186 | Wheeling, WV 26003-0716 | First Class Mail |
| Affiliates | Ohio State School For The Blind | Simon Kenton Council 441 | 5220 N High St | Columbus, OH 43214-1340 | First Class Mail |
| Affiliates | Ohio Utd Presbyterian Church | Laurel Highlands Council 527 | 1206 Longvue Ave | Cheswick, PA 15005-4539 | First Class Mail |
| Affiliates | Ohmer Park Utd Methodist Church | Miami Valley Council, Bsa 444 | 1367 Arbor Ave | Dayton, OH 45420-1908 | First Class Mail |
| Affiliates | Oil Tech Energy Co | Transatlantic Council, Bsa 802 | P.O. Box 26772 | Safat, 13128 | Kuwait | First Class Mail |
| USO - Intl | Oil Tech Energy Co | P.O. Box 26772 | Safat 13128 | Kuwait | First Class Mail |
| Affiliates | Okaloosa County Sheriff'S Office | Gulf Coast Council 773 | Courthouse Annex | Shalimar, FL 32579 | First Class Mail |
| Affiliates | Okaloosa/Uecnm Academy PTO | Gulf Coast Council 773 | 379 Edge Ave | Valparaiso, FL 32580-1033 | First Class Mail |
| Affiliates | Okauchee Lions Club | Potawatomi Area Council 651 | 412 Wisconsin Ave | Okauchee, WI 53069 | First Class Mail |
| Affiliates | Okc River Sports | Last Frontier Council 480 | 725 S Lincoln Blvd | Oklahoma City, OK 73129-4430 | First Class Mail |
| Affiliates | Okeechobee Utd Methodist Church | Dan Beard Council, Bsa 438 | 6479 Okeana Drewersburg Rd | Okeana, OH 45053 | First Class Mail |
| Affiliates | Okeechobee AL Memorial Post 64 | Gulf Stream Council 085 | 501 Se 2Nd St | Okeechobee, FL 34974-4407 | First Class Mail |
| Affiliates | Okeechobee Memorial AL Post 64 | Gulf Stream Council 085 | 501 Se 2Nd St | Okeechobee, FL 34974-4407 | First Class Mail |
| Affiliates | Okemos Community Church | Water And Woods Council 782 | 4734 Okemos Rd | Okemos, MI 48864-1637 | First Class Mail |
| Affiliates | Okemos Kiwanis Club | Water And Woods Council 782 | 2222 Riverwood Dr | Okemos, MI 48864-3221 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Okemos Masonic Lodge | Water And Woods Council 782 | 2175 Hamilton Rd | Okemos, MI 48864-1643 | | | First Class Mail |
| Affiliates | Oklahoma City Fire Dept | Last Frontier Council 480 | 820 Nw 5Th St | Oklahoma City, OK 73106-7425 | | | First Class Mail |
| Affiliates | Oklahoma County Sheriff | Last Frontier Council 480 | 201 N Shartel Ave | Oklahoma City, OK 73102-2227 | | | First Class Mail |
| Correctional Facilities | Oklahoma Dept of Public Safety | Attn: Blacklee Dawson, Transportation Director | Broadway & 5th St # 5 | Manitou, OK 73555 | | | First Class Mail |
| Correctional Facilities | Oklahoma Dept of Public Safety | Attn: Michael Boock, Assistant Procurement Director | Broadway & 5th St # 5 | Manitou, OK 73555 | | | First Class Mail |
| Correctional Facilities | Oklahoma Dept of Public Safety | Attn: Shawn Lockwood, Communications Coordinator | Broadway & 5th St # 5 | Manitou, OK 73555 | | | First Class Mail |
| USO | Oklahoma MEPS (For DOD Applicants only) | 301 NW 6th St, Ste 150 | Oklahoma City, OK 73102 | | | | First Class Mail |
| Affiliates | Okolona Elementary School | Lincoln Heritage Council 205 | 7606 Preston Hwy | Louisville, KY 40219-3137 | | | First Class Mail |
| Affiliates | Olalla Bible Church | Chief Seattle Council 609 | 13053 Olalla Valley Rd Se | Olalla, WA 98359-9759 | | | First Class Mail |
| Affiliates | Olalla Grange 1125 | Chief Seattle Council 609 | 7554 Se Fragaria Rd | Olalla, WA 98359 | | | First Class Mail |
| Affiliates | Olathe Christian Church | Heart Of America Council 307 | 1115 S Ridgeview Rd | Olathe, KS 66062-2238 | | | First Class Mail |
| Affiliates | Olathe Fire Explorer Post | Heart Of America Council 307 | 1225 S Hamilton Cir | Olathe, KS 66061-5372 | | | First Class Mail |
| Affiliates | Olathe Police Dept | Heart Of America Council 307 | 501 E Highway 56 | Olathe, KS 66061-4639 | | | First Class Mail |
| Affiliates | Old Bethel Utd Methodist Church | Crossroads Of America 160 | 7995 E 21St St | Indianapolis, IN 46219-2410 | | | First Class Mail |
| Affiliates | Old Brick Reformed Church | Monmouth Council, Bsa 347 | 490 County Road 520 | Marlboro, NJ 07746-1042 | | | First Class Mail |
| Affiliates | Old Bridge Columbian Club | Monmouth Council, Bsa 347 | Po Box 183 | Old Bridge, NJ 08857-0183 | | | First Class Mail |
| Affiliates | Old Bridge Utd Methodist Church | National Capital Area Council 082 | 3966 Old Bridge Rd | Woodbridge, VA 22192-5006 | | | First Class Mail |
| Affiliates | Old Cowtown Museum | Quivira Council, Bsa 198 | 1865 W Museum Blvd | Wichita, KS 67203-3600 | | | First Class Mail |
| Affiliates | Old Donation Episcopal Church | Tidewater Council 596 | 4449 N Witchduck Rd | Virginia Beach, VA 23455-6151 | | | First Class Mail |
| Affiliates | Old First Methodist Church | Monmouth Council, Bsa 347 | 207 Locust Ave | West Long Branch, NJ 07764-1112 | | | First Class Mail |
| Affiliates | Old Goshenhopen Utd Church Of Christ | Cradle Of Liberty Council 525 | Po Box 44 | Woxall, PA 18979-0044 | | | First Class Mail |
| Affiliates | Old Greenwich Presbyterian Church | Minsi Trails Council 502 | 17 Greenwich Church Rd | Stewartsville, NJ 08886-2515 | | | First Class Mail |
| Affiliates | Old Hickory Community Center | Middle Tennessee Council 560 | 1050 Donelson Ave | Old Hickory, TN 37138-3111 | | | First Class Mail |
| Affiliates | Old Hickory Utd Methodist Church | Middle Tennessee Council 560 | 1216 Hadley Ave | Old Hickory, TN 37138-2911 | | | First Class Mail |
| Affiliates | Old Mill Home & School Assoc. | Monmouth Council, Bsa 347 | 2119 Old Mill Rd | Sea Girt, NJ 08750-1202 | | | First Class Mail |
| Affiliates | Old Mission Utd Methodist Church | Heart Of America Council 307 | 5519 State Park Rd | Fairway, KS 66205-2664 | | | First Class Mail |
| Affiliates | Old National Bank Rockville | Crossroads Of America 160 | Po Box 167 | Rockville, IN 47872-0167 | | | First Class Mail |
| Affiliates | Old North Confluence | Greater St Louis Area Council 312 | 3017 N 13Th St | Saint Louis, MO 63107-3924 | | | First Class Mail |
| Affiliates | Old North Utd Methodist Church | Buffalo Trace 156 | 4201 Stringtown Rd | Evansville, IN 47711-2254 | | | First Class Mail |
| Affiliates | Old Paramus Reform Church | Northern New Jersey Council, Bsa 333 | 660 E Len Ave | Ridgewood, NJ 07450 | | | First Class Mail |
| Affiliates | Old Pine Street Presbyterian Church | Cradle Of Liberty Council 525 | 412 Pine St | Philadelphia, PA 19106-4214 | | | First Class Mail |
| Affiliates | Old Plank Road Baptist Church | North Florida Council 087 | 8964 Old Plank Rd | Jacksonville, FL 32220-1439 | | | First Class Mail |
| Affiliates | Old Point Comfort Yacht Club | Colonial Virginia Council 595 | Po Box 3369 | Hampton, VA 23663-0369 | | | First Class Mail |
| Affiliates | Old Redford Academy Middle School PTA | Great Lakes Fsc 272 | 22122 W Mcnichols Rd | Detroit, MI 48219-3245 | | | First Class Mail |
| Affiliates | Old River Youth Foundation | Greater Los Angeles Area 033 | Po Box 2168 | Downey, CA 90242-0168 | | | First Class Mail |
| Affiliates | Old Saratoga Post 278 American Legion | Twin Rivers Council 364 | 6 Clancy St | Schuylerville, NY 12871-1331 | | | First Class Mail |
| Affiliates | Old School Troop 3510 | Middle Tennessee Council 560 | Po Box 666 | Spring Hill, TN 37174-0666 | | | First Class Mail |
| Affiliates | Old South Presbyterian Church | The Spirit Of Adventure 227 | 29 Federal St | Newburyport, MA 01950-2816 | | | First Class Mail |
| Affiliates | Old South Union Church Ucc | Mayflower Council 251 | 25 Columbian St | Weymouth, MA 02190-2414 | | | First Class Mail |
| Affiliates | Old South Utd Church Of Christ | Lake Erie Council 440 | 9802 Chillicothe Rd | Kirtland, OH 44094-9712 | | | First Class Mail |
| Affiliates | Old South Utd Methodist Church | The Spirit Of Adventure 227 | 6 Salem St | Reading, MA 01867-2624 | | | First Class Mail |
| Affiliates | Old St. Andrew'S Parish Church | Coastal Carolina Council 550 | 2604 Ashley River Rd | Charleston, SC 29414-4607 | | | First Class Mail |
| Affiliates | Old Stone Church, Congregational | Connecticut Yankee Council Bsa 072 | 251 Main St | East Haven, CT 06512-3003 | | | First Class Mail |
| Affiliates | Old Tappan First Aid Corps | Northern New Jersey Council, Bsa 333 | 4 Russell Ave | Old Tappan, NJ 07675-7242 | | | First Class Mail |
| Affiliates | Old Tennent Presbyterian Church | Monmouth Council, Bsa 347 | Po Box 6 | Tennent, NJ 07763-0006 | | | First Class Mail |
| Affiliates | Old Timers Club- Ship 121 | Greater Los Angeles Area 033 | 502 Wickliffe Dr | Pasadena, CA 91104-1256 | | | First Class Mail |
| Affiliates | Old Timers Club Troop 121 | Greater Los Angeles Area 033 | 1321 Cortez St | Los Angeles, CA 90026-5622 | | | First Class Mail |
| Affiliates | Old Town Lodge 908 | Of Free & Accepted Masons | 40 Main St | Southampton, NY 11968-4811 | | | First Class Mail |
| Affiliates | Old Town Triangle Assoc | Pathway To Adventure 456 | 335 W Menomonee St | Chicago, IL 60614-5341 | | | First Class Mail |
| Affiliates | Old Washington Presbyterian Church | Muskingum Valley Council, Bsa 467 | 227 Old National Rd | Old Washington, OH 43768 | | | First Class Mail |
| Affiliates | Old Zionsville Utd Church Of Christ | Minsi Trails Council 502 | Po Box 215 | Old Zionsville, PA 18068-0215 | | | First Class Mail |
| Affiliates | Olde Creek Elementary School PTA | National Capital Area Council 082 | 9524 Old Creek Dr | Fairfax, VA 22032-1238 | | | First Class Mail |
| Affiliates | Olde Sawmill Elementary PTO | Simon Kenton Council 441 | 2485 Olde Sawmill Blvd | Dublin, OH 43016-9095 | | | First Class Mail |
| Affiliates | Ole 97 Alumni Assoc | Chickasaw Council 558 | 7125 Getwell Rd Ste 201 | Southaven, MS 38672-9007 | | | First Class Mail |
| Affiliates | Olean American Legion Post 530 | Allegheny Highlands Council 382 | 307 E State St | Olean, NY 14760-3660 | | | First Class Mail |
| Affiliates | Olive Baptist Church | Buckskin 617 | Po Box 152 | Julian, WV 25529-0152 | | | First Class Mail |
| Affiliates | Olive Bethel Missonary Baptisit Church | Three Rivers Council 578 | 5830 Fm 1011 | Liberty, TX 77575 | | | First Class Mail |
| Affiliates | Olive Branch Community Church | California Inland Empire Council 045 | 7702 El Cerrito Rd | Corona, CA 92881-4295 | | | First Class Mail |
| Affiliates | Olive Chapel Baptist Church | Occoneechee 421 | 600 New Hill Olive Chapel Rd | Apex, NC 27502-9585 | | | First Class Mail |
| Affiliates | Olive Crest Utd Methodist Mens Club | Mid-America Council 326 | 7180 N 60Th St | Omaha, NE 68152-2207 | | | First Class Mail |
| Affiliates | Olive Fire Dept 1 Inc | Rip Van Winkle Council 405 | Po Box 1309 | Olivebridge, NY 12461-0309 | | | First Class Mail |
| Affiliates | Olive J. Dodge PTA | Mobile Area Council-Bsa 004 | 2615 Longleaf Dr | Mobile, AL 36693-4027 | | | First Class Mail |
| Affiliates | Oliver Elementary School PTA | Greater Alabama Council 001 | 6871 6Th Ct S | Birmingham, AL 35212-3405 | | | First Class Mail |
| Affiliates | Oliver H Perry Elementary School | Lake Erie Council 440 | 18400 Schenely Ave | Cleveland, OH 44119-2053 | | | First Class Mail |
| Affiliates | Oliver Partnership School PTA | The Spirit Of Adventure 227 | 183 Haverhill St | Lawrence, MA 01840-1515 | | | First Class Mail |
| Affiliates | Oliver Springs Fire Dept | Great Smoky Mountain Council 557 | 701 Main St | Oliver Springs, TN 37840-1709 | | | First Class Mail |
| Affiliates | Olivero Ward - LDS Sahuarita Stake | Catalina Council 011 | Po Box 426 | Sahuarita, AZ 85629-0426 | | | First Class Mail |
| Affiliates | Olivet Baptist Church | Indian Nations Council 488 | 155 N 65Th West Ave | Tulsa, OK 74127-5601 | | | First Class Mail |
| Affiliates | Olivet Boys And Girls Club | Hawk Mountain Council 528 | 1161 Pershing Blvd | Reading, PA 19611-1701 | | | First Class Mail |
| Affiliates | Olivet Boys And Girls Club | Hawk Mountain Council 528 | 677 Clinton St | Reading, PA 19601-2646 | | | First Class Mail |
| Affiliates | Olivet Lutheran Church | Erie Shores Council 460 | 5840 Monroe St | Sylvania, OH 43560-2200 | | | First Class Mail |
| Affiliates | Olivet Lutheran Church | Northern Lights Council 429 | 1330 University Dr S | Fargo, ND 58103-4145 | | | First Class Mail |
| Affiliates | Olivet Moravian & Brookstown Methodist | Old Hickory Council 427 | 2205 Olivet Church Rd | Winston Salem, NC 27106-9752 | | | First Class Mail |
| Affiliates | Olivet Presbyterian Church | Stonewall Jackson Council 763 | 2575 Garth Rd | Charlottesville, VA 22901-5300 | | | First Class Mail |
| Affiliates | Olivet Utd Methodist Church | Del Mar Va 081 | 115 S Main St | Galena, MD 21635 | | | First Class Mail |
| Affiliates | Olivets Boys And Girls Club | Hawk Mountain Council 528 | 1161 Pershing Blvd | Reading, PA 19611-1701 | | | First Class Mail |
| Affiliates | Olivia Lions Club | Northern Star Council 250 | 305 N 7Th St | Olivia, MN 56277-1011 | | | First Class Mail |
| Affiliates | Oljato Camp Staff | Pacific Skyline Council 031 | 1305 Middlefield Rd | Palo Alto, CA 94301-3354 | | | First Class Mail |
| Affiliates | Olney Mill Community Assoc | National Capital Area Council 082 | 4421 Thornhurst Dr | Olney, MD 20832-1842 | | | First Class Mail |
| Affiliates | Olney School E. P. O. | Erie Shores Council 460 | 512 Lemoyne Rd | Northwood, OH 43619-1810 | | | First Class Mail |
| Affiliates | Olomana | Aloha Council, Bsa 104 | 42-137 Old Kalanianaole Rd | Kailua, HI 96734-5704 | | | First Class Mail |
| Affiliates | Olph Catholic Church | Cherokee Area Council 556 | 501 S Moore Rd | Chattanooga, TN 37412-2949 | | | First Class Mail |
| Affiliates | Olsen Park PTA | Golden Spread Council 562 | 2409 Anna St | Amarillo, TX 79106-4745 | | | First Class Mail |
| Affiliates | Olympia Elks Lodge 186 | Pacific Harbors Council, Bsa 612 | 1818 4Th Ave E | Olympia, WA 98506-4630 | | | First Class Mail |
| Affiliates | Olympia Fields Utd Methodist Church | Pathway To Adventure 456 | 20301 Wern Ave | Olympia Fields, IL 60461 | | | First Class Mail |
| Affiliates | Olympia Police Dept | Pacific Harbors Council, Bsa 612 | 601 4Th Ave E | Olympia, WA 98501-1112 | | | First Class Mail |
| Affiliates | Olympic High School Exp. 2 Lab 1 | Mecklenburg County Council 415 | 4301 Sandy Porter Rd | Charlotte, NC 28273-3214 | | | First Class Mail |
| Affiliates | Olympic High School Exp.1 Lab Ll | Mecklenburg County Council 415 | 4301 Sandy Porter Rd | Charlotte, NC 28273-3214 | | | First Class Mail |
| Affiliates | Olympic High School Exp.3 Lab 3 | Mecklenburg County Council 415 | 4301 Sandy Porter Rd | Charlotte, NC 28273-3214 | | | First Class Mail |
| Affiliates | Omaha Animal Medical Group | Mid-America Council 326 | 3316 N 120Th St | Omaha, NE 68164-2563 | | | First Class Mail |
| Affiliates | Omaha Elks 39 | Mid-America Council 326 | 6410 S 96Th St | Omaha, NE 68127-4071 | | | First Class Mail |
| Affiliates | Omaha Police Dept | Mid-America Council 326 | Po Box 55006 | Omaha, NE 68102 | | | First Class Mail |
| Affiliates | Omaha Storm Chasers | Mid-America Council 326 | 12356 Ballpark Way | Papillion, NE 68046-4817 | | | First Class Mail |
| Affiliates | Omaha World Herald | Mid-America Council 326 | 1314 Douglas St Ste 1500 | Omaha, NE 68102-1848 | | | First Class Mail |
| Affiliates | Omega Community Development Corp | Miami Valley Council, Bsa 444 | 1800 Harvard Blvd | Dayton, OH 45406 | | | First Class Mail |
| Affiliates | Omega Psi Phi Fraternity Eta Iota Iota | National Capital Area Council 082 | Po Box 5273 | Kingshill, VI 00851-5273 | | | First Class Mail |
| USO -Intl | Omega Psi Phi Fraternity ETA IOTA IOTA | P.O. Box 5273 | Kingshill, VI 00851 | | | | First Class Mail |
| Affiliates | Omega Psi Phi Fraternity Inc | Denver Area Council 061 | Po Box 8448 | Denver, CO 80201-8448 | | | First Class Mail |
| Affiliates | Omni Visions, Tnc. | Middle Tennessee Council 560 | | | | | First Class Mail |
| Affiliates | Omni Youth Services | Pathway To Adventure 456 | 668B N Milwaukee Ave | Prospect Heights, IL 60070 | | | First Class Mail |
| Affiliates | On My Honor Coalition Of Prairieville | Istrouma Area Council 211 | 17394 Deerpath Ct | Prairieville, LA 70769-4037 | | | First Class Mail |
| Affiliates | On Target | Blackhawk Area 660 | 560 Beechcraft Ln | Crystal Lake, IL 60012-3728 | | | First Class Mail |
| Affiliates | Onalaska Lions Club | Gateway Area 624 | 1005 Oak Ave N | Onalaska, WI 54650-2117 | | | First Class Mail |
| Affiliates | Onawa Utd Methodist Church | Mid-America Council 326 | 1103 13Th St | Onawa, IA 51040-1510 | | | First Class Mail |
| Affiliates | Onawa Utd Methodist Mens Club | Mid-America Council 326 | 1103 13Th St | Onawa, IA 51040-1510 | | | First Class Mail |
| Affiliates | Onaway Community Org | Lake Erie Council 440 | 3107 Warrington Rd | Shaker Hts, OH 44120-2428 | | | First Class Mail |
| Affiliates | One Church | Indian Nations Council 488 | 1600 E 141St St | Glenpool, OK 74033-3816 | | | First Class Mail |
| Affiliates | One Hope Utd | Northeast Illinois 129 | Po Box 1128 | Lake Villa, IL 60046-1128 | | | First Class Mail |
| Affiliates | One Spirit Utd Methodist Church | Heart Of America Council 307 | 7900 Blue Ridge Blvd | Raytown, MO 64138-1301 | | | First Class Mail |
| Affiliates | One Way Ministries | Sequoyah Council 713 | 1004 S Shady Ave | Damascus, VA 24236-3122 | | | First Class Mail |
| Affiliates | Oneill Volunteer Fire Dept | Overland Trails 322 | Po Box 772 | Oneill, NE 68763-0772 | | | First Class Mail |
| Affiliates | Onelove Church | Oregon Trail Council 697 | 2895 Chad Dr | Eugene, OR 97408-7335 | | | First Class Mail |
| Affiliates | Oneonta Police Dept | Leatherstocking 400 | 79 S Main St | Oneonta, NY 13820 | | | First Class Mail |
| Affiliates | Oneonta Sportsmen'S Club | Leatherstocking 400 | Po Box 345 | Oneonta, NY 13820-0345 | | | First Class Mail |
| Affiliates | Onondaga Hill Presbyterian Church | Longhouse Council 373 | 4797 Makyes Rd | Syracuse, NY 13215-2101 | | | First Class Mail |
| Affiliates | Onondaga Yacht Club | Longhouse Council 373 | Po Box 186 | Liverpool, NY 13088-0186 | | | First Class Mail |
| Affiliates | Onslow County Sheriff Dept | East Carolina Council 426 | 701 Mill Ave | Jacksonville, NC 28540 | | | First Class Mail |
| Affiliates | Onsted Kiwanis & American Legion Clubs | Southern Shores Fsc 783 | 333 Connor St | Onsted, MI 49265-9503 | | | First Class Mail |
| Affiliates | Onsted Kiwanis Club | Southern Shores Fsc 783 | Po Box 45 | Onsted, MI 49265-0045 | | | First Class Mail |
| Affiliates | Ontario County Sherrif'S Office | Seneca Waterways 397 | 3045 County Complex Dr | Canandaigua, NY 14424-9505 | | | First Class Mail |
| USO | Ontario International Airport | 1940 East Moore Way | Ontario International Airport | West Wing | Ontario, CA 91761 | | First Class Mail |
| Affiliates | Ontario Utd Methodist Church | Buckeye Council 436 | 3540 Park Ave W | Ontario, OH 44906-1055 | | | First Class Mail |
| Affiliates | Ontario Volunteer Fire Co | Seneca Waterways 397 | 6160 Walter Cone Dr | Ontario, NY 14519-8929 | | | First Class Mail |
| Affiliates | Ontario-Walworth Rotary Club | Seneca Waterways 397 | Po Box 4 | Ontario, NY 14519-0004 | | | First Class Mail |
| Affiliates | Ontelaunee Rod & Gun Club | Minsi Trails Council 502 | 7974 Gun Club Rd | New Tripoli, PA 18066 | | | First Class Mail |
| Affiliates | Oologah Utd Methodist Church | Indian Nations Council 488 | 5834 E 410 Rd | Oologah, OK 74053-3524 | | | First Class Mail |
| Affiliates | Oologah Utd Methodist Church | Indian Nations Council 488 | Po Box 857 | Oologah, OK 74053-0857 | | | First Class Mail |
| Affiliates | Ooltewah Utd Methodist Church | Cherokee Area Council 556 | 6131 Relocation Way | Ooltewah, TN 37363-6288 | | | First Class Mail |
| Affiliates | Opa Orange School | Winnebago Council, Bsa 173 | 5805 Kimball Ave | Waterloo, IA 50701-9101 | | | First Class Mail |
| Affiliates | Opelousas Catholic | Evangeline Area 212 | 428 E Prudhomme St | Opelousas, LA 70570-6446 | | | First Class Mail |
| Affiliates | Opelousas Catholic School | Evangeline Area 212 | 428 E Prudhomme St | Opelousas, LA 70570-6446 | | | First Class Mail |
| Affiliates | Open Arms Community Of Christ | Heart Of America Council 307 | 1021 W College St | Independence, MO 64050-2405 | | | First Class Mail |
| Affiliates | Open Arms Fellowship | Coastal Carolina Council 550 | 185 Cemetery Rd | Varnville, SC 29944 | | | First Class Mail |
| Affiliates | Open Doors Academy | Chippewa Valley Council 637 | 136 E 3Rd Ave | Stanley, WI 54768-1268 | | | First Class Mail |
| Affiliates | Open Gate Community Church | Yucca Council 573 | 9821 Mccombs St | El Paso, TX 79924-4957 | | | First Class Mail |
| Affiliates | Open Heart Utd Methodist Church | Black Hills Area Council 695 695 | 202 E Indiana St | Rapid City, SD 57701-5673 | | | First Class Mail |
| Affiliates | Open Lab Idaho Inc | Ore-Ida Council 106 - Bsa 106 | 110 W 33Rd St | Garden City, ID 83714 | | | First Class Mail |
| Affiliates | Open Sesame Lincoln | Blackhawk Area 660 | 501 S Lincoln Ave | Dixon, IL 61021-3345 | | | First Class Mail |
| Affiliates | Openhearted Campaign | Hoosier Trails Council 145 145 | 2234 E Cape Cod Dr | Bloomington, IN 47401-6124 | | | First Class Mail |
| Affiliates | Opequon Presbyterian Church | Shenandoah Area Council 598 | 217 Opequon Church Ln | Winchester, VA 22602-2421 | | | First Class Mail |
| Affiliates | Operation Pathways | Southeast Louisiana Council 214 | 3708 Garden Oaks Dr | New Orleans, LA 70114-7630 | | | First Class Mail |
| Affiliates | Operation Soldier At Ease | Atlanta Area Council 092 | Po Box 723243 | Atlanta, GA 31139-0243 | | | First Class Mail |
| Affiliates | Operation Warrriors Foundation Inc | Pacific Harbors Council, Bsa 612 | Po Box 956 | Yelm, WA 98597-0956 | | | First Class Mail |
| Affiliates | Opportunity House Inc | Three Fires Council 127 | 202 Lucas St | Sycamore, IL 60178-1214 | | | First Class Mail |
| Affiliates | Opportunity, Inc | Caddo Area Council 584 | 6101 N State Line Ave | Texarkana, TX 75503-5309 | | | First Class Mail |
| Affiliates | Optimax Systems Inc | Seneca Waterways 397 | 6367 Dean Pkwy | Ontario, NY 14519-8939 | | | First Class Mail |
| Affiliates | Optimist Club | c/o Al Bilse | Glaciers Edge Council 620 | N2734 Demynck Rd | Lodi, WI 53555 | | First Class Mail |
| Affiliates | Optimist Club | Miami Valley Council, Bsa 444 | 5555 Chambersburg Rd | Huber Heights, OH 45424-3849 | | | First Class Mail |
| Affiliates | Optimist Club - Ashland | Great Rivers Council 653 | Po Box 201 | Ashland, MO 65010-0201 | | | First Class Mail |
| Affiliates | Optimist Club - De Pere | C/O Dave Servais | 251 Highland Park Ave | Green Bay, WI 54302-1759 | | | First Class Mail |
| Affiliates | Optimist Club - Midway | Great Rivers Council 653 | 3750 N Frederick Ct | Columbia, MO 65202-9589 | | | First Class Mail |
| Affiliates | Optimist Club Bazetta Cortland | Great Trail 433 | 2619 Bazetta Rd Ne | Warren, OH 44481-9328 | | | First Class Mail |
| Affiliates | Optimist Club Midton Wisconsin, Inc | C/O Ron Berman | 3906 Rolling Hill Dr | Middleton, WI 53562-1224 | | | First Class Mail |
| Affiliates | Optimist Club Of Apple Valley | California Inland Empire Council 045 | Po Box 1115 | Apple Valley, CA 92307-0019 | | | First Class Mail |
| Affiliates | Optimist Club Of Azle | Longhorn Council 662 | 150 Industrial Ave | Azle, TX 76020-2935 | | | First Class Mail |
| Affiliates | Optimist Club Of Beaverton | Cascade Pacific Council 492 | Po Box 424 | Beaverton, OR 97075-0424 | | | First Class Mail |
| Affiliates | Optimist Club Of Breese | Greater St Louis Area Council 312 | Po Box 381 | Breese, IL 62230-0381 | | | First Class Mail |
| Affiliates | Optimist Club Of Central Fairfax | National Capital Area Council 082 | Po Box 2171 | Fairfax, VA 22031-0171 | | | First Class Mail |
| Affiliates | Optimist Club Of Coronado, Inc | San Diego Imperial Council 049 | 1517 Ynez Pl | Coronado, CA 92118-2928 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Optimist Club Of Del Mar Solana Beach | Po Box 321 | | Del Mar, CA 92014-0321 | First Class Mail |
| Affiliates | Optimist Club Of Delphos | Black Swamp Area Council 449 | Po Box 192 | Delphos, OH 45833-0192 | First Class Mail |
| Affiliates | Optimist Club Of Elk Grove | Golden Empire Council 047 | Po Box 672 | Elk Grove, CA 95759-0672 | First Class Mail |
| Affiliates | Optimist Club Of Freeburg | Greater St Louis Area Council 312 | 101 S West St | Freeburg, IL 62243-1385 | First Class Mail |
| Affiliates | Optimist Club Of Gardena | Greater Los Angeles Area 033 | Po Box 2132 | Gardena, CA 90247-0132 | First Class Mail |
| Affiliates | Optimist Club Of Gresham | Cascade Pacific Council 492 | 1439 Ne Sandy Blvd # 276 | Portland, OR 97232-1939 | First Class Mail |
| Affiliates | Optimist Club Of Howell | Monmouth Council, Bsa 347 | Po Box 232 | Adelphia, NJ 07710-0232 | First Class Mail |
| Affiliates | Optimist Club Of Jackson | Greater St Louis Area Council 312 | Po Box 253 | Jackson, MO 63755-0253 | First Class Mail |
| Affiliates | Optimist Club Of Keego Harbor | Great Lakes Fsc 272 | Po Box 535 | Keego Harbor, MI 48320-0535 | First Class Mail |
| Affiliates | Optimist Club Of Las Cruces | Yucca Council 573 | Po Box 16406 | Las Cruces, NM 88004-6406 | First Class Mail |
| Affiliates | Optimist Club Of Madison | Greater Alabama Council 001 | Po Box 150 | Madison, AL 35758-0150 | First Class Mail |
| Affiliates | Optimist Club Of Malibu | W.L.A.C.C. 051 | Po Box 501 | Malibu, CA 90265-0501 | First Class Mail |
| Affiliates | Optimist Club Of Monaco South | Denver Area Council 061 | 3983 S Olive St | Denver, CO 80237-2037 | First Class Mail |
| Affiliates | Optimist Club Of No Hollywood | W.L.A.C.C. 051 | Po Box 16943 | North Hollywood, CA 91615-6943 | First Class Mail |
| Affiliates | Optimist Club Of North Hollywood | W.L.A.C.C. 051 | Po Box 16943 | North Hollywood, CA 91615-6943 | First Class Mail |
| Affiliates | Optimist Club Of North Pensacola | Gulf Coast Council 773 | Po Box 10001 | Pensacola, FL 32524-0001 | First Class Mail |
| Affiliates | Optimist Club Of North Scottsdale | Grand Canyon Council 010 | Po Box 14591 | Scottsdale, AZ 85267-4591 | First Class Mail |
| Affiliates | Optimist Club Of Northwest Denver | Denver Area Council 061 | 7225 N Pecos St | Denver, CO | First Class Mail |
| Affiliates | Optimist Club Of Omaha | Mid-America Council 326 | Po Box 390793 | Omaha, NE 68139-0793 | First Class Mail |
| Affiliates | Optimist Club Of Paso Robles | Los Padres Council 053 | Po Box 644 | Paso Robles, CA 93447-0644 | First Class Mail |
| Affiliates | Optimist Club Of Porterville | Sequoia Council 027 | Po Box 142 | Porterville, CA 93258-0142 | First Class Mail |
| Affiliates | Optimist Club Of Princeton | W O Boyce 138 | 824 W Central Ave | Princeton, IL 61356-1509 | First Class Mail |
| Affiliates | Optimist Club Of Prior Lake | Northern Star Council 250 | Po Box 130 | Prior Lake, MN 55372-0130 | First Class Mail |
| Affiliates | Optimist Club Of Redwood City | Pacific Skyline Council 031 | 511 Hillside Rd | Redwood City, CA 94062-3312 | First Class Mail |
| Affiliates | Optimist Club Of Reno | Nevada Area Council 329 | Po Box 148 | Reno, NV 89504-0148 | First Class Mail |
| Affiliates | Optimist Club Of Reno | Nevada Area Council 329 | Po Box 17125 | Reno, NV 89511-2890 | First Class Mail |
| Affiliates | Optimist Club Of Saint Maries Inc | National Capital Area Council 082 | Po Box 810 | California, MD 20619-0810 | First Class Mail |
| Affiliates | Optimist Club Of Searcy | Quapaw Area Council 018 | Harding Cafeteria | Searcy, AR 72143 | First Class Mail |
| Affiliates | Optimist Club Of South Shreveport | Norwela Council 215 | 2315 Dove Hollow Dr | Shreveport, LA 71118-5210 | First Class Mail |
| Affiliates | Optimist Club Of St. Maries | National Capital Area Council 082 | Po Box 833 | California, MD 20619-0833 | First Class Mail |
| Affiliates | Optimist Club Of Sugar Land Tx | Sam Houston Area Council 576 | 2914 Lakefield Way | Sugar Land, TX 77479-2022 | First Class Mail |
| Affiliates | Optimist Club Of Sun Prairie | Glaciers Edge Council 620 | Po Box 411 | Sun Prairie, WI 53590-0411 | First Class Mail |
| Affiliates | Optimist Club Of The Beaches | Gulf Coast Council 773 | Po Box 9259 | Panama City Beach, FL 32417-9259 | First Class Mail |
| Affiliates | Optimist Club Of Vancouver | Cascade Pacific Council 492 | 6907 Ne Anderson Ave | Vancouver, WA 98665-7438 | First Class Mail |
| Affiliates | Optimist Club Of Verona | Glaciers Edge Council 620 | 1018 Kettle Ct | Verona, WI 53593-1523 | First Class Mail |
| Affiliates | Optimist Club Of Vista | San Diego-Imperial Council 049 | 600 Optimist Way | Vista, CA 92081-8656 | First Class Mail |
| Affiliates | Optimist Club Of Wis Rapids | Samoset Council, Bsa 627 | Po Box 1171 | Wisconsin Rapids, WI 54495-1171 | First Class Mail |
| Affiliates | Optimist I Club | Crossroads Of America 160 | Po Box 143 | Frankfort, IN 46041-0143 | First Class Mail |
| Affiliates | Optimist International | Twin Valley Council Bsa 283 | Po Box 305 | New Ulm, MN 56073-0305 | First Class Mail |
| Affiliates | Optimists Shawnee Mission | Heart Of America Council 307 | 6016 W Richards Dr | Shawnee, KS 66216-1721 | First Class Mail |
| Affiliates | Optomist Sheriff Ofc | Black Swamp Area Council 449 | 200 W Crawford St | Findlay, OH 45840-3204 | First Class Mail |
| Affiliates | Optomist Boys & Girls Club | South Plains Council 694 | 3301 Cornell St | Lubbock, TX 79415-2117 | First Class Mail |
| Affiliates | Oquawka Utd Methodist Church | Mississippi Valley Council 141 141 | Po Box 853 | Oquawka, IL 61469-0853 | First Class Mail |
| Affiliates | Orange Beach Utd Methodist Church | Mobile Area Council-Bsa 004 | 28751 Canal Rd | Orange Beach, AL 36561-4077 | First Class Mail |
| Affiliates | Orange Center Elementary School PTA | Central Florida Council 083 | 621 S Texas Ave | Orlando, FL 32805-3064 | First Class Mail |
| Affiliates | Orange City Lions Club International | Mid-America Council 326 | General Delivery | Orange City, IA 51041 | First Class Mail |
| Affiliates | Orange City Police Dept | Central Florida Council 083 | 207 N Holly Ave | Orange City, FL 32763-5218 | First Class Mail |
| Affiliates | Orange City Utd Methodist Church | Central Florida Council 083 | 396 E University Ave | Orange City, FL 32763-5249 | First Class Mail |
| Affiliates | Orange Coast Optimist Club | Orange County Council 039 | 11661 Rabaul Dr | Stanton, CA 90680-5508 | First Class Mail |
| Affiliates | Orange County Bar Assoc Foundation | Central Florida Council 083 | 880 N Orange Ave | Orlando, FL 32801-1015 | First Class Mail |
| Affiliates | Orange County Buddhist Church | Orange County Council 039 | 909 S Dale Ave | Anaheim, CA 92804-4040 | First Class Mail |
| Affiliates | Orange County Fire And Rescue | Central Florida Council 083 | Po Box 5879 | Winter Park, FL 32793-5879 | First Class Mail |
| Affiliates | Orange County Fire Authority | Orange County Council 039 | 1 Fire Authority Rd | Irvine, CA 92602-0125 | First Class Mail |
| Affiliates | Orange County Sheriff Dept | Orange County Council 039 | 15991 Armstrong Ave | Tustin, CA 92782-2715 | First Class Mail |
| Affiliates | Orange County Sheriff'S Office | Hudson Valley Council 374 | 110 Wells Farm Rd | Goshen, NY 10924-6740 | First Class Mail |
| Affiliates | Orange Cove Police Dept | Sequoia Council 027 | 550 Center St | Orange Cove, CA 93646-2251 | First Class Mail |
| Affiliates | Orange Crescent School | Orange County Council 039 | 1 Ai Rahman Plz | Garden Grove, CA 92844-3170 | First Class Mail |
| Affiliates | Orange Fire Dept | Orange County Council 039 | 176 S Grand St | Orange, CA 92866-1535 | First Class Mail |
| Affiliates | Orange Grove Vfd | South Texas Council 577 | Po Box 1228 | Orange Grove, TX 78372-1228 | First Class Mail |
| Affiliates | Orange Park Kiwanis Club | North Florida Council 087 | 2041 Kingsley Ave | Orange Park, FL 32073-5251 | First Class Mail |
| Affiliates | Orange Park Medical Center | North Florida Council 087 | 2001 Kingsley Ave | Orange Park, FL 32073-5148 | First Class Mail |
| Affiliates | Orange Park Presbyterian Church | North Florida Council 087 | 1905 Park Ave | Orange Park, FL 32073-4914 | First Class Mail |
| Affiliates | Orange Park Utd Methodist Church | North Florida Council 087 | 2063 Park Ave | Orange Park, FL 32073 | First Class Mail |
| Affiliates | Orange Realty Group | Las Vegas Area Council 328 | 6230 Mcleod Dr Ste 100 | Las Vegas, NV 89120-4442 | First Class Mail |
| Affiliates | Orange Utd Methodist Church | Atlanta Area Council 092 | 220 Orange Church Cir | Canton, GA 30115-8188 | First Class Mail |
| Affiliates | Orange Utd Methodist Church | Occoneechee 421 | 1220 Martin Luther King Jr Blvd | Chapel Hill, NC 27514-6600 | First Class Mail |
| Affiliates | Orange Volunteer Fire Dept | Connecticut Yankee Council Bsa 072 | 625 Orange Center Rd | Orange, CT 06477 | First Class Mail |
| Affiliates | Orangeburg Rotary Club | Indian Waters Council 553 | Po Box 2325 | Orangeburg, SC 29116-2325 | First Class Mail |
| Affiliates | Orange-Hurley Area Catholic Church | Heart Of New England Council 230 | 92 New Athol Rd | Orange, MA 01364-9611 | First Class Mail |
| Affiliates | Orangethorpe Utd Methodist Church | Orange County Council 039 | 2351 W Orangethorpe Ave | Fullerton, CA 92833-4308 | First Class Mail |
| Affiliates | Orangeville City | Utah National Parks 591 | Po Box 473 | Orangeville, UT 84537-0677 | First Class Mail |
| Affiliates | Orbisonia Utd Methodist Church | Juniata Valley Council 497 | Po Box 66 | Orbisonia, PA 17243-0066 | First Class Mail |
| Affiliates | Orchard Gardens Utd | The Spirit Of Adventure 227 | 906 Albany St | Roxbury, MA 02119-3514 | First Class Mail |
| Affiliates | Orchard Hills Community Church | Great Lakes Fsc 272 | 850 Ladd Rd | Walled Lake, MI 48390-3021 | First Class Mail |
| Affiliates | Orchard Hill Reformed Church | Winnebago Council, Bsa 173 | 1203 Emmajane Dr | Cedar Falls, IA 50613-5404 | First Class Mail |
| Affiliates | Orchard Hills School PTO | Great Lakes Fsc 272 | 41900 Quince Dr | Novi, MI 48375-3361 | First Class Mail |
| Affiliates | Orchard Knob Elementary | Cherokee Area Council 556 | 400 N Orchard Ave | Chattanooga, TN 37404 | First Class Mail |
| Affiliates | Orchard Lake Commnty | Presbyterian Church | 5171 Commerce Rd | Orchard Lake, MI 48324-2203 | First Class Mail |
| Affiliates | Orchard Park Academy | Lake Erie Council 440 | 14440 Triskett Rd | Cleveland, OH 44111-2263 | First Class Mail |
| Affiliates | Orchard Park Fire Dept | Greater Niagara Frontier Council 380 | 30 School St | Orchard Park, NY 14127-2525 | First Class Mail |
| Affiliates | Orchard Park Presbyterian Church | Crossroads Of America 160 | 1605 E 106Th St | Indianapolis, IN 46280-1505 | First Class Mail |
| Affiliates | Orchard Park Ward LDS Buffalo Stake | Greater Niagara Frontier Council 380 | 4005 Baker Rd | Orchard Park, NY 14127-2032 | First Class Mail |
| Affiliates | Order Of The Arrow - Talako Lodge | Marin Council 035 | 225 W End Ave | San Rafael, CA 94901-2645 | First Class Mail |
| Affiliates | Order Of The Arrow Na Tsi Hi | Monmouth Council, Bsa 347 | 705 Ginesi Dr | Morganville, NJ 07751-1235 | First Class Mail |
| Affiliates | Order Of The Eastern Star No 25 | C/O Mccs Exec Branch | Unit 35023 Mcb Camp Sd Butler | Apo, AP 96378-5023 | First Class Mail |
| USO - Intl | Order of the Eastern Star No 25 | C/o MCCS Executive Branch | MCB Camp SD Butler, Unit 35023 | FPO, AP 96378 | First Class Mail |
| Affiliates | Oregon Coast Light Adventure Craft | Oregon Trail Council 697 | Po Box 646 | Toledo, OR 97391-0645 | First Class Mail |
| Affiliates | Oregon Community Bank | Glaciers Edge Council 620 | 733 N Main St | Oregon, WI 53575-1003 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Alexandru Purice, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071916S | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Allen Fisher, Manager | 2575 Center St Ne | Salem, OR 97301685 4 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Amber Drake, Statewide Training Coordinator | 2449B SW Grahams Ferry Rd | Wilsonville, OR 97070287 3 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Andrea Reistad, Human Resource | 2500 Westgate | Pendleton, OR 97801960 6 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Ang Vavne, Human Resources Manager | 2575 Center St Ne | Salem, OR 97301685 4 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Anja Veenas, Manager, Tru Human Resources | 2575 Center St Ne | Salem, OR 97301685 4 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Anita Nelson, Manager, Statewide Commissary Operations | 2575 Center St Ne | Salem, OR 97301685 4 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Ashley Lundy, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071916S | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Betty Bernt, Communications Manager | 2575 Center St Ne | Salem, OR 97301685 4 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Brenda Carney, Executive Director | 2575 Center St Ne | Salem, OR 97301685 4 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Brian Prangfelter, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071916S | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Bruce Vang, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071916S | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Cari Charlton, Interim Manager | 2575 Center St Ne | Salem, OR 97301685 4 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Cheryl Myers, Director of Culture and Inclusion | 2575 Center St Ne | Salem, OR 97301685 4 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Chris Mohr, Director Of Information Technology | 1093 Cascade Dr NW | Salem, OR 97304376 0 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Christine Coleman, Manager, Facilities Business | 2575 Center St Ne | Salem, OR 97301685 4 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Chrissy Herrigan, Supervisor | 2630 N Pacific Hwy 9 | Woodburn, OR 97071916S | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Dan Langmad, Coordinator | 2575 Center St Ne | Salem, OR 97301685 4 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Dan Russ, Executive Vice President | 2575 Center St Ne | Salem, OR 97301685 4 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Dan Weber, Vice President - DSP Custody | 2575 Center St Ne | Salem, OR 97301685 4 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Daniel Bass, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071916S | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: David Laber, Branch Operations Manager | 2630 N Pacific Hwy 9 | Woodburn, OR 97071916S | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Dawn Wagner, Eastside Business Office Manager | 4005 Aumsville Hwy SE | Salem, OR 97317911 2 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Debbie Dennis, Procurement Manager | 1093 Cascade Dr NW | Salem, OR 97304376 0 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Deborah Vaughn, Arts Education Coordinator | 2630 N Pacific Hwy 9 | Woodburn, OR 97071916S | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Denis Mattson, Supervisor | 2575 Center St Ne | Salem, OR 97301685 4 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Desirae Schroeer, Project Manager | 2411 Ne Sunderland Ave | Portland, OR 97211130 2 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Donna Pea, Jury Coordinator | 2001 Ne F St | Grants Pass, OR 97526481 3 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Edgar Correa, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071916S | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Endi Hartigan, Director | 2575 Center St Ne | Salem, OR 97301685 4 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Enrique Torres, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071916S | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Erik Evenson, Vice President | 2630 N Pacific Hwy 9 | Woodburn, OR 97071916S | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Frank Hernandez, Manager | 9111 Ne Sunderland Ave | Portland, OR 97211170 8 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Fraser Mick, Maintenance Coordinator | 2630 N Pacific Hwy 9 | Woodburn, OR 97071916S | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Gary Torabiene, Maintenance Supervisor | 2575 Center St Ne | Salem, OR 97301685 4 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Greg Reestamp, Informatics Program Manager | 2575 Center St Ne | Salem, OR 97301685 4 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Gregory Mannab, Quality Assurance Coordinator | 2575 Center St Ne | Salem, OR 97301685 4 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Jaime Herrera, Institution Security Manager | 777 Stanton Blvd | Ontario, OR 97914803 5 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: James Rentschler, Group Life Coordinator | 2630 N Pacific Hwy 9 | Woodburn, OR 97071916S | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: James Taylor, Grievance Coordinator | 2575 Center St Ne | Salem, OR 97301685 4 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Jeremiah Stromberg, Community Corrections Assistant Director | 2575 Center St Ne | Salem, OR 97301685 4 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Joe Adelman, Data Resource Manager | 2630 N Pacific Hwy 9 | Woodburn, OR 97071916S | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Jon Fansen, Project Manager | 2575 Center St Ne | Salem, OR 97301685 4 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Jordan Gray, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071916S | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Joseph Prideth, Group Life Coordinator 2 | 2630 N Pacific Hwy 9 | Woodburn, OR 97071916S | First Class Mail |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No. 20-10343

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | Method of Service |
|---|---|---|---|
| Correctional Facilities | Oregon Department of Corrections | Attn: Kimberly Hendricks, Hearings Administrator And Statewide Services Coordinator 4005 Aumsville Hwy SE | Salem, OR 973179112 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Kjell Lusina, Group Life Coordinator 2 2630 N Pacific Hwy 9 | Woodburn, OR 970719165 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Lacey Payne, Group Life Coordinator 2 2630 N Pacific Hwy 9 | Woodburn, OR 970719165 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Laura Baez, Material Director 2575 Center St Ne | Salem, OR 973018454 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Laurie Jensen, Vice President - OSP Corrections Professionals 2575 Center St Ne | Salem, OR 973018354 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Lili Gray, Director 2630 N Pacific Hwy 9 | Woodburn, OR 970719165 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Linda Anderson, Project Manager 1093 Cascade Dr NW | Salem, OR 97304 760 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Linda Lawing, Principal 2630 N Pacific Hwy 9 | Woodburn, OR 970719165 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Lisette Muro, Group Life Coordinator 2 2630 N Pacific Hwy 9 | Woodburn, OR 970719165 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Lonnie Knotts, Application Intake Coordinator 2575 Center St Ne | Salem, OR 973018454 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Lori Holcomb, Human Resources Manager 2575 Center St Ne | Salem, OR 973018454 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Maria Castro, Rural and Migrant Health Coordinator 2630 N Pacific Hwy 9 | Woodburn, OR 970719165 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Mark McDougal, Principal 2630 N Pacific Hwy 9 | Woodburn, OR 970719165 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Marsha Trump, Business Account Manager 2630 N Pacific Hwy 9 | Woodburn, OR 970719165 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Martin Wilson, Supervisor 2575 Center St Ne | Salem, OR 973018454 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Merkle Speer, Executive Vice President Corrections Professionals 2575 Center St Ne | Salem, OR 973018454 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Michael Gower, Associate Director 2575 Center St Ne | Salem, OR 973018454 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Mike Cleveland, Physical Plant Manager 4005 Aumsville Hwy SE | Salem, OR 973179112 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Nancy Curtis, It Manager 2630 N Pacific Hwy 9 | Woodburn, OR 970719165 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Nancy Schuberg, Administrator Coordinator 2630 N Pacific Hwy 9 | Woodburn, OR 970719165 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Nikita Okyedion, Group Life Coordinator 2 2630 N Pacific Hwy 9 | Woodburn, OR 970719165 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Noel Hoback, Program Director 2001 Ne Y St | Grants Pass, OR 97526 4813 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Pablo Martini, Land Manager 2575 Center St Ne | Salem, OR 973018854 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Pat Cenzepetti, District Manager 2575 Center St Ne | Salem, OR 973018454 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Patrick Allen, Director 2630 N Pacific Hwy 9 | Woodburn, OR 970719165 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Patty Snow, Ocean & Coastal Services Division Manager 2630 N Pacific Hwy 9 | Woodburn, OR 970719165 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Paul Malson, Director Of Health Information 2605 State St | Salem, OR 97310346 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Randy Guisinger, Program Director 2001 Ne Y St | Grants Pass, OR 97526 4813 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Richard Robison, Manager, Statewide Warehouse Operations 2575 Center St Ne | Salem, OR 973016854 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Rick Angelozzi, Program Manager 2575 Center St Ne | Salem, OR 973016854 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Rob Nutt, Chief Pharmacy Officer 2575 Center St Ne | Salem, OR 973016854 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Robert Olguin, National Register Program Coordinator 2575 Center St Ne | Salem, OR 973018454 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Ryan Byers, Group Life Coordinator 2 2630 N Pacific Hwy 9 | Woodburn, OR 970719165 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Ryan Warn, Legislative Director 1093 Cascade Dr NW | Salem, OR 97304 760 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Sara Jasmin, Youth Program Coordinator 2630 N Pacific Hwy 9 | Woodburn, OR 970719165 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Sarah Lambert, Director Of Health Information 3601 State St Ste 100 | Salem, OR 97301575 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Scott Young, Project Manager 2757 Center St Ne | Salem, OR 97301 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Shawn Heywood, Human Resources Manager 3691 State St | Salem, OR 97301517 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Stacy Evans, Group Life Coordinator 2 2630 N Pacific Hwy 9 | Woodburn, OR 970719165 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Stephen Cox, Workforce Planning Coordinator 2575 Center St Ne | Salem, OR 973016854 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Susan Haupt, Chief Environmental Manager 2575 Center St Ne | Salem, OR 973016854 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Tammy Vance, Administrative Specialist & SERFF Program Coordinator 2630 N Pacific Hwy 9 | Woodburn, OR 970719165 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Thomas Halley, Principal 2575 Center St Ne | Salem, OR 973016854 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Tina Benson, Manager 2605 State St | Salem, OR 973016854 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Tom Feeley, Project Manager 2575 Center St Ne | Salem, OR 973016854 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Tomme Rallis, Vice President- Carl Ralls 2575 Center St Ne | Salem, OR 973016854 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Tracie Houtz, Human Resources Manager 2575 Center St Ne | Salem, OR 973016854 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Trish Davenport, Correctional Rehabilitation Manager 3405 Deer Park Dr SE | Salem, OR 97310932 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Ying Lao, Group Life Coordinator 2 2630 N Pacific Hwy 9 | Woodburn, OR 970719165 | First Class Mail |
| Correctional Facilities | Oregon Department of Corrections | Attn: Zach Ertman, Manager, Organizational Development 2605 State St | Salem, OR 97310346 | First Class Mail |
| Affiliates | Oregon Utd Methodist Church | Blackhawk Area 660 | 200 S 4TH St | Oregon, IL 61061-1802 | First Class Mail |
| Affiliates | Oregon Veterans Home Lebanon | Cascade Pacific Council 492 | 37906 Middle Ridge Rd | Lebanon, OR 97355-9830 | First Class Mail |
| Affiliates | Orens Utd Methodist Church Inc | Baltimore Area Council 220 | 1020 Orems Rd | Baltimore, MD 21220-4623 | First Class Mail |
| Affiliates | Org Of Special Needs Families | Silicon Valley Monterey Bay 055 | 10823 Willowbrook Way | Cupertino, CA 95014-4540 | First Class Mail |
| Affiliates | Orinda Community Church | Mt Diablo Silverado Council 023 | 10 Irwin Way | Orinda, CA 94563-2508 | First Class Mail |
| Affiliates | Orion Fire Protection District | Illowa Council 133 | 501 11Th Ave | Orion, IL 61273-7773 | First Class Mail |
| Affiliates | Orion Utd Methodist Church | Illowa Council 133 | 407 11Th Ave | Orion, IL 61273-7737 | First Class Mail |
| Affiliates | Orion Vfw | Illowa Council 133 | Po Box 666 | Orion, IL 61273-0666 | First Class Mail |
| Affiliates | Orland American Legion Post 421 | Anthony Wayne Area 157 | Po Box 448 | Orland, IN 46776-0448 | First Class Mail |
| Affiliates | Orland Methodist Church | Katahdin Area Council 216 | Po Box 81 | Orland, ME 04472-0081 | First Class Mail |
| Affiliates | Orland Utd Methodist Church | Katahdin Area Council 216 | Po Box 81 | Orland, ME 04472-0081 | First Class Mail |
| Affiliates | Orlando Bpoe Elks Lodge 1079 | Central Florida Council 083 | 1012 Girard Dr | Orlando, FL 32824-5266 | First Class Mail |
| Affiliates | Orlando Fire Dept | Central Florida Council 083 | Po Box 2846 | Orlando, FL 32802-2846 | First Class Mail |
| Affiliates | Orlando International Airport | 9301 Jeff Fuqua Blvd, Ste 1871 | Orlando, FL 32827 | Orlando, FL 32801-2501 | First Class Mail |
| Affiliates | Orlando Police Dept | Central Florida Council 083 | 100 S Hughey Ave | Orlando, FL 32801-2501 | First Class Mail |
| Affiliates | Orleans Christian Church | Hoosier Trails Council 145 245 | Po Box 183 | Orleans, IN 47452-0183 | First Class Mail |
| Affiliates | Ormond Beach Police Dept | Central Florida Council 083 | 170 W Granada Blvd | Ormond Beach, FL 32176-6203 | First Class Mail |
| Affiliates | Oro Grande Scouting Committee | California Inland Empire Council 045 | Po Box 412 | Oro Grande, CA 92368-0412 | First Class Mail |
| Affiliates | Oro Valley Police Dept | Catalina Council 011 | 11000 N La Canada Dr | Oro Valley, AZ 85737-7016 | First Class Mail |
| Affiliates | Orono Police Dept | Northern Star Council 250 | 2730 Kelley Pkwy | Orono, MN 55356-9387 | First Class Mail |
| Affiliates | Orono-Old Town Kiwanis Club | Katahdin Area Council 216 | Po Box 535 | Orono, ME 04473-0535 | First Class Mail |
| Affiliates | Oroville Ca Post 95 American Legion | Golden Empire Council 047 | Po Box 1506 | Oroville, CA 95965-1506 | First Class Mail |
| Affiliates | Oroville Christian Church | Golden Empire Council 047 | 1154 Plumas Ave | Oroville, CA 95965-3242 | First Class Mail |
| Affiliates | Ortega Utd Methodist Church | North Florida Council 087 | 4807 Roosevelt Blvd | Jacksonville, FL 32210-5044 | First Class Mail |
| Affiliates | Ortho Clinical Diagnostics | Seneca Waterways 397 | 100 Indigo Creek Dr | Rochester, NY 14626-5101 | First Class Mail |
| Affiliates | Orthodox Presbyterian Church | Lincoln Heritage Council 205 | 4550 Tottenham Rd | Carmel, IN 46033-9520 | First Class Mail |
| Affiliates | Orting Utd Methodist Church | Pacific Harbors Council, Bsa 612 | 109 Train St Se | Orting, WA 98360-8692 | First Class Mail |
| Affiliates | Orton Keyes Development | Blackhawk Area 660 | 616 Keeyer St | Rockford, IL 61109-1025 | First Class Mail |
| Affiliates | Osage Community Elks Lodge 2705 | Great Rivers Council 653 | 174 Elks Ln | Graves Mills, MO 65057-6207 | First Class Mail |
| Affiliates | Osakis Lions Club | Northern Lights Council 429 | Po Box 357 | Osakis, MN 56360-0357 | First Class Mail |
| Affiliates | Osborne Elementary | Knights Of Columbus #ss | 800 Ringold St | Houston, TX 77086-6337 | First Class Mail |
| Affiliates | Osborne Memorial Vfw Post 7743 | Coronado Area Council 192 | 110 W Main St | Osborne, KS 67473-2402 | First Class Mail |
| Affiliates | Osceola Utd Methodist Church | Leatta Council 165 | 431 N Beech Rd | Osceola, IN 46561-3502 | First Class Mail |
| Affiliates | Oscoda Vfw Post 3227 | Central Florida Council 083 | 801 Maryland Ave | Columbus, OH 43209-2318 | First Class Mail |
| Affiliates | Osh Council | Central Florida Council 083 | 801 Maryland Ave | Columbus, OH 43209-2318 | First Class Mail |
| Affiliates | Oshkosh Mccrudy Foundation | Bay-Lakes Council 635 | 234 Washington Ave | Oshkosh, WI 54901-5281 | First Class Mail |
| Affiliates | Osseo Utd Methodist Church | Northern Star Council 250 | 407 5Th St Ne | Osseo, MN 55369-1331 | First Class Mail |
| Affiliates | Oshtemo Lodge 17 Free & Accepted Masons | Bay-Lakes Council 635 | 204 Washington Ave | Oshkosh, WI 54901-1630 | First Class Mail |
| Affiliates | Oskaloosa Council | Attn: Officer Harris | Po Box 1130 | Oshkosh, WI 54903-1142 | First Class Mail |
| Affiliates | Oshtemo Rotary | Southern Shores Fsc 783 | Po Box 241 | Oshtemo, MI 49077-0241 | First Class Mail |
| Affiliates | Oskar & Andrews Vfw Post 1784 | Great Lakes Fsc 272 | 28816 Armada Dr | Warren, MI 48088-4388 | First Class Mail |
| Affiliates | Osprey Nautical Foundation | South Florida Council 084 | 4794 Brighton Lakes Blvd | Boynton Beach, FL 33436-4837 | First Class Mail |
| Affiliates | Osseo Commercial Club | Gateway Area 624 | 14443 5Th St | Osseo, WI 54758-8602 | First Class Mail |
| Affiliates | Osseo Senior High School | Northern Star Council 250 | 317 2Nd Ave Nw | Osseo, MN 55369-1005 | First Class Mail |
| Affiliates | Ossian Conservation Club | Anthony Wayne Area 157 | 9950 N 100 E | Ossian, IN 46777-9468 | First Class Mail |
| Affiliates | Ossining Volunteer Fire Department | Westchester Putnam 388 | 21 State St | Ossining, NY 10562-5609 | First Class Mail |
| Affiliates | Ostrich Elementary PTO | Greater St Louis Area Council 312 | 200 Meriwether Lewis Dr | O Fallon, MO 63368-8185 | First Class Mail |
| Affiliates | Osu Daycare And School | Las Vegas Area Council 328 | 820 Crescent Ridge Dr | Las Vegas, NV 89123-4083 | First Class Mail |
| Affiliates | Osu Extension Seneca County | Black Swamp Area Council 449 | 3140 S State Route 100 Ste E | Tiffin, OH 44883-8890 | First Class Mail |
| Affiliates | Osu Veterinary Medicine | Simon Kenton Council 441 | 1900 Coffey Rd | Columbus, OH 43210-1089 | First Class Mail |
| Affiliates | Oswego First Utd Methodist Church | Longhouse Council 373 | 7111 State Route 104 | Oswego, NY 13126-6327 | First Class Mail |
| Affiliates | Oswego Police Dept Explorers | Three Fires Council 127 | 3525 Us Highway 34 | Oswego, IL 60543-8604 | First Class Mail |
| Affiliates | Oswego Presbyterian Church | Three Fires Council 127 | 1976 State Route 25 | Oswego, IL 60543-9834 | First Class Mail |
| Affiliates | Oswego Town Vol Fire Dept | Longhouse Council 373 | 640 County Route 20 | Oswego, NY 13126-5613 | First Class Mail |
| Affiliates | Othello Police Dept | Grand Columbia Council 614 | 500 E Main St | Othello, WA 99344-1149 | First Class Mail |
| Affiliates | Otisville Church Of Christ | Water And Woods Council 782 | 13471 N State Rd | Otisville, MI 48463-9796 | First Class Mail |
| Affiliates | Otisville Lions Club | Hudson Valley Council 374 | 2 Highland Ave | Otisville, NY 10963-2148 | First Class Mail |
| Affiliates | Otisville-Mt. Hope Presbyterian Church | Hudson Valley Council 374 | Po Box 628 | Otisville, NY 10963-0628 | First Class Mail |
| Affiliates | Otsego Utd Methodist Church | President Gerald R Ford 781 | 215 E Allegan St | Otsego, MI 49078-1119 | First Class Mail |
| Affiliates | Ottawa County Boys And Girls Club Miami | Cherokee Area Council 469 469 | 114 1St Ave Se | Miami, OK 74354-7078 | First Class Mail |
| Affiliates | Ottawa Hills Scouting | Erie Shores Council 460 | 2532 Hidden Woods Way | Toledo, OH 43606-1341 | First Class Mail |
| Affiliates | Ottawa Kiwanis Club | Black Swamp Area Council 449 | Po Box 102 | Ottawa, OH 45875-0102 | First Class Mail |
| Affiliates | Ottawa Ward Church Of Jesus Christ LDS | W D Boyce 138 | 1377 Adams St | Ottawa, IL 61350-6305 | First Class Mail |
| Affiliates | Otter Creek Church Of Christ | Middle Tennessee Council 560 | 409 Franklin Rd | Brentwood, TN 37027-5212 | First Class Mail |
| Affiliates | Otterbein Utd Methodist Of Oxly | New Birth Of Freedom 544 | 22 School St | Oxford, PA 17402-4891 | First Class Mail |
| Affiliates | Otterbein Utd Methodist Church | Buckeye Council 436 | 6025 Chrysler Church Ave Sw | Navarre, OH 44662-9796 | First Class Mail |
| Affiliates | Otterbein Utd Methodist Church | Mason Dixon Council 221 | 108 E Franklin St | Hagerstown, MD 21740-4916 | First Class Mail |
| Affiliates | Otterbein Utd Methodist Church | New Birth Of Freedom 544 | 527 Newport Rd | Duncannon, PA 17020-9649 | First Class Mail |
| Affiliates | Otterbein Utd Methodist Church | New Birth Of Freedom 544 | 647 Forge Rd | Carlisle, PA 17015-4367 | First Class Mail |
| Affiliates | Otterbein Utd Methodist Church | Sagamore Council 162 | 645 E Oxford St | Sheridan, IN 46069 | First Class Mail |
| Affiliates | Otterbein Utd Methodist Church | Susquehanna Council 533, 4Th & Vine Sts | Sunbury, PA 17801 | First Class Mail |
| Affiliates | Otterbein Utd Methodist Church | Westmoreland Fayette 512 | 201 Lincoln Ave | Connellsville, PA 15425-4118 | First Class Mail |
| Affiliates | Otto Township Lions Cub | Allegheny Highlands Council 382 | Po Box 326 | Duke Center, PA 16729-0326 | First Class Mail |
| Affiliates | Ottoville Immaculate Conception Church | Black Swamp Area Council 449 | Po Box 296 | Ottoville, OH 45876-0296 | First Class Mail |
| Affiliates | Ouachita Christian School | Louisiana Purchase Council 213 | 7065 Highway 165 N | Monroe, LA 71203-9775 | First Class Mail |
| Affiliates | Ouachita Parish High School | Louisiana Purchase Council 213 | 681 Highway 594 | Monroe, LA 71203-8005 | First Class Mail |
| Affiliates | Our Fathers Lutheran Church | Northern Star Council 250 | 3903 Gilbert Ave Sw | Rockford, MN 55373-5112 | First Class Mail |
| Affiliates | Our Holy Redeemer Church | Theodore Roosevelt Council 386 | 37 S Ocean Ave | Freeport, NY 11520-3526 | First Class Mail |
| Affiliates | Our Lady Consolation Parish | Bay-Lakes Council 635 | 1115 S Chestnut Ave | Marshfield, WI 54449-4838 | First Class Mail |
| Affiliates | Our Lady Help Of Christians | Greater Niagara Frontier Council 380 | 4125 Union Rd | Cheektowaga, NY 14225-3499 | First Class Mail |
| Affiliates | Our Lady Help Of Christians Church | Northern Star Council 250 | 5155 E 64Th Ave | Newton, NJ 07860-1729 | First Class Mail |
| Affiliates | Our Lady Help Of Christians Church | New Birth Of Freedom 544 | 732 Main St | Lykens, PA 17048-1411 | First Class Mail |
| Affiliates | Our Lady Help Of Christians Rcc | Greater New York Councils, Bsa 640 | 1315 E 28Th St | Brooklyn, NY 11210-5210 | First Class Mail |
| Affiliates | Our Lady Help South Catholic Ch | Little Rock | 1203 N Tyler St | Little Rock, AR 72205-1749 | First Class Mail |
| Affiliates | Our Lady Immaculate Catholic Church | Central Florida Council 083 | 316 W Hamilton Ave | Little Neck, AR 72205 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | Method of Service |
|---|---|---|---|---|
| Affiliates | Our Lady Immaculate Church | 410 Washington Blvd | Oak Park, IL 60302-4004 | First Class Mail |
| Affiliates | Our Lady Lourdes Catholic Sch (RR) | 30 S Downey Ave | Indianapolis, IN 46219-6404 | First Class Mail |
| Affiliates | Our Lady Lourdes RC Ch | Narragansett 146 | Carver, MA 02330-2019 | First Class Mail |
| Affiliates | Our Lady Mercy Regional Catholic Sch | Cradle Of Liberty Council 525 | 29 Conwell Dr | Maple Glen, PA 19002-3310 | First Class Mail |
| Affiliates | Our Lady Mother Of The Church | Pathway To Adventure 456 | 8747 W Lawrence Ave | Chicago, IL 60656-2937 | First Class Mail |
| Affiliates | Our Lady Mount Carmel Catholic Parish Ch | Greater Los Angeles 33 | 2121 S Rural Rd | Tempe, AZ 85282-1409 | First Class Mail |
| Affiliates | Our Lady Mount Carmel Church | Colonial Virginia Council 595 | 100 Harpersville Rd | Newport News, VA 23601-2324 | First Class Mail |
| Affiliates | Our Lady Of Council 571 | Circle Ten Council 571 | 1914 Ridgeview Dr | Allen, TX 75013-5317 | First Class Mail |
| Affiliates | Our Lady Of Angels Catholic Church | Lake Erie Council 440 | 3644 Rocky River Dr | Cleveland, OH 44111-2934 | First Class Mail |
| Affiliates | Our Lady Of Angels Catholic Church | National Capital Area Council 082 | 13752 Marys Way | Woodbridge, VA 22191-2012 | First Class Mail |
| Affiliates | Our Lady Of Angels Parish | Pacific Skyline Council 031 | 1721 Hillside Dr | Burlingame, CA 94010-4727 | First Class Mail |
| Affiliates | Our Lady Of Angels Roman Catholic Church | Greater New York Councils, Bsa 640 | 7320 4Th Ave | Brooklyn, NY 11209-2506 | First Class Mail |
| Affiliates | Our Lady Of Assump Cath Home/Schl Organ | Glaciers Edge Council 620 | 2222 Shepherd Rd | Beloit, WI 53511-2349 | First Class Mail |
| Affiliates | Our Lady Of Assumption Church | Greater Los Angeles Area 033 | 435 Berkeley Ave | Claremont, CA 91711-4508 | First Class Mail |
| Affiliates | Our Lady Of Assumption Pg | Golden Empire Council 047 | 2141 Walnut Ave | Carmichael, CA 95608-5482 | First Class Mail |
| Affiliates | Our Lady Of Assumption Pg | Golden Empire Council 047 | 5057 Cottage Way | Carmichael, CA 95608-5412 | First Class Mail |
| Affiliates | Our Lady Of Assumption R.C. Church | Connecticut Yankee Council Bsa 072 | 81 Center Rd | Woodbridge, CT 06525-1652 | First Class Mail |
| Affiliates | Our Lady Of Assumption Rc Church | Greater New York Councils, Bsa 640 | 1634 Mahan Ave | Bronx, NY 10461-5205 | First Class Mail |
| Affiliates | Our Lady Of Calvary R.C. Church | Cradle Of Liberty Council 525 | 11024 Knights Rd | Philadelphia, PA 19154-4213 | First Class Mail |
| Affiliates | Our Lady Of Calvary Roman Catholic | Cradle Of Liberty Council 525 | 11024 Knights Rd | Philadelphia, PA 19154-4213 | First Class Mail |
| Affiliates | Our Lady Of Charity | Pathway To Adventure 456 | 3620 S 57Th Ct | Cicero, IL 60804-4235 | First Class Mail |
| Affiliates | Our Lady Of Charity Rc Church | Greater Niagara Frontier Council 380 | 65 Ridgewood Rd | Buffalo, NY 14220-2223 | First Class Mail |
| Affiliates | Our Lady Of Consolation Catholic Church | Mecklenburg County Council 415 | 1235 Badger Ct | Charlotte, NC 28206-1400 | First Class Mail |
| Affiliates | Our Lady Of Consolation Church | Buckeye Council 436 | 315 Clay St | Carey, OH 43316-1401 | First Class Mail |
| Affiliates | Our Lady Of Divine Providence Catholic | Southeast Louisiana Council 214 | 1000 N Starrett Rd | Metairie, LA 70003-5852 | First Class Mail |
| Affiliates | Our Lady Of Fatima Catholic Church | Del Mar Va 085 | 801 Dupont Hwy | New Castle, DE 19720 | First Class Mail |
| Affiliates | Our Lady Of Fatima Catholic Church | Denver Area Council 061 | 1985 Miller St | Lakewood, CO 80215-2745 | First Class Mail |
| Affiliates | Our Lady Of Fatima Catholic Church | Greater Wyoming Council 638 | 1145 W 20Th St | Casper, WY 82604-3586 | First Class Mail |
| Affiliates | Our Lady Of Fatima Catholic Church | Orange County Council 039 | 105 N La Esperanza | San Clemente, CA 92672-3147 | First Class Mail |
| Affiliates | Our Lady Of Fatima Church | Attn: Father Paul Yuenger | 545 Norway Ave | Huntington, WV 25705-1167 | First Class Mail |
| Affiliates | Our Lady Of Fatima Church | Del Mar Va 085 | 801 N Dupont Hwy | New Castle, DE 19720-2544 | First Class Mail |
| Affiliates | Our Lady Of Fatima Church | Greater Yosemite Council 059 | 505 W Granger Ave | Modesto, CA 95350-4225 | First Class Mail |
| Affiliates | Our Lady Of Fatima Church | Laurel Highlands Council 527 | 2270 Brodhead Rd | Aliquippa, PA 15001-4698 | First Class Mail |
| Affiliates | Our Lady Of Fatima Church | Northern New Jersey Council, Bsa 333 | 82 Congress St | Newark, NJ 07105-1802 | First Class Mail |
| Affiliates | Our Lady Of Fatima Church | Evangeline Area 212 | 2319 Johnston St | Lafayette, LA 70503-2753 | First Class Mail |
| Affiliates | Our Lady Of Fatima Parish | Great Sweet Council 412 | Hwy 191 Rt 7 | Chinle, AZ 86503 | First Class Mail |
| Affiliates | Our Lady Of Fatima R.C. Church | Connecticut Yankee Council Bsa 072 | 382 Hope Hill Rd | Yalesville, CT 06492-1254 | First Class Mail |
| Affiliates | Our Lady Of Fatima Roman Catholic Church | Patriots Path Council 358 | 403 Spring St | Elizabeth, NJ 07201-1934 | First Class Mail |
| Affiliates | Our Lady Of Fatima Roman Catholic Church | Patriots Path Council 358 | 501 New Market Rd | Piscataway, NJ 08854-5464 | First Class Mail |
| Affiliates | Our Lady Of Good Counsel | Garden State Council 690 | 42 W Main St | Moorestown, NJ 08057-2430 | First Class Mail |
| Affiliates | Our Lady Of Good Counsel Church | Great Lakes Fsc 272 | 1062 Church St | Plymouth, MI 48170-1249 | First Class Mail |
| Affiliates | Our Lady Of Good Counsel Church | National Capital Area Council 082 | 8601 Wolftrap Rd | Vienna, VA 22182-5026 | First Class Mail |
| Affiliates | Our Lady Of Good Counsel Catholic Church | Three Fires Council 127 | 620 5Th St | Aurora, IL 60505-5228 | First Class Mail |
| Affiliates | Our Lady Of Good Counsel Church | Aloha Council, Bsa 104 | 1525 Waimano Home Rd | Pearl City, HI 96782-1676 | First Class Mail |
| Affiliates | Our Lady Of Good Counsel Church | Washington Crossing Council 777 | 611 Knowles Ave | Southampton, PA 18966-4101 | First Class Mail |
| Affiliates | Our Lady Of Good Counsel Parish | Greater New York Councils, Bsa 640 | 10 Austin Pl | Staten Island, NY 10304-2108 | First Class Mail |
| Affiliates | Our Lady Of Good Counsel Parish | The Spirit Of Adventure 227 | 22 Plymouth St | Methuen, MA 01844-4255 | First Class Mail |
| Affiliates | Our Lady Of Good Hlp Catholic Church | Quapaw Area Council 018 | Old Victory Hwy | Mapleville, RI 02839 | First Class Mail |
| Affiliates | Our Lady Of Good Hope Church | Miami Valley Council, Bsa 444 | 6 S 3Rd St | Miamisburg, OH 45342-2839 | First Class Mail |
| Affiliates | Our Lady Of Grace | Golden Empire Council 047 | 1990 Linden Rd | West Sacramento, CA 95691-5128 | First Class Mail |
| Affiliates | Our Lady Of Grace | Northern Star Council 250 | 5071 Eden Ave | Edina, MN 55436-2308 | First Class Mail |
| Affiliates | Our Lady Of Grace Catholic Church | Northern Star Council 250 | 5051 Eden Ave | Edina, MN 55436-2308 | First Class Mail |
| Affiliates | Our Lady Of Grace Church | Old N State Council 070 | 2201 W Market St | Greensboro, NC 27403-1515 | First Class Mail |
| Affiliates | Our Lady Of Grace Church | San Diego Imperial Council 049 | 2766 Navajo Rd | El Cajon, CA 92020-2121 | First Class Mail |
| Affiliates | Our Lady Of Grace Church School | W.L.A.C.C. 051 | 5011 White Oak Ave | Encino, CA 91316-3724 | First Class Mail |
| Affiliates | Our Lady Of Grace Church | Baltimore Area Council 220 | Po Box 260 | Parkton, MD 21120-0260 | First Class Mail |
| Affiliates | Our Lady Of Grace Church | Connecticut Yankee Council Bsa 072 | 497 2Nd Hill Ln | Stratford, CT 06614-2552 | First Class Mail |
| Affiliates | Our Lady Of Grace Church | Crossroads Of America 160 | 9900 E 191St St | Noblesville, IN 46060-1520 | First Class Mail |
| Affiliates | Our Lady Of Grace Church | Grand Trail 435 | 1300 Garden Lane | Hinsdale, IL 60521-2512 | First Class Mail |
| Affiliates | Our Lady Of Grace R.C.C. | Narragansett 546 | 569 Sanford Rd | Westport, MA 02790-5748 | First Class Mail |
| Affiliates | Our Lady Of Grace Roman Catholic Church | Greater New York Councils, Bsa 640 | 430 Avenue W | Brooklyn, NY 11223-5429 | First Class Mail |
| Affiliates | Our Lady Of Grace Roman Catholic Church | Greater New York Councils, Bsa 640 | 430 Avenue W | Brooklyn, NY 11223-5429 | First Class Mail |
| Affiliates | Our Lady Of Grace Roman Catholic Church | Laurel Highlands Council 527 | 310 Kane Rd | Pittsburgh, PA 15241-1430 | First Class Mail |
| Affiliates | Our Lady Of Grace Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 395 Delano Pl | Fairview, NJ 07022-1776 | First Class Mail |
| Affiliates | Our Lady Of Grace Roman Catholic Church | Washington Crossing Council 777 | 225 Bellevue Ave | Penndel, PA 19047-4052 | First Class Mail |
| Affiliates | Our Lady Of Guadalupe | California Inland Empire Council 045 | 5048 D Dr | Chino, CA 91710-4027 | First Class Mail |
| Affiliates | Our Lady Of Guadalupe | Chief Seattle Council 609 | 7000 35Th Ave Sw | Seattle, WA 98126-3212 | First Class Mail |
| Affiliates | Our Lady Of Guadalupe Catholic Church | Garden State Council 690 | 135 N White Horse Pike | Laurel Springs, NJ 08021-1648 | First Class Mail |
| Affiliates | Our Lady Of Guadalupe Catholic Church | East Texas Area Council 585 | 922 Old Omen Rd | Tyler, TX 75701-3709 | First Class Mail |
| Affiliates | Our Lady Of Guadalupe Catholic Church | Northern Star Council 250 | 401 Concord St | Saint Paul, MN 55107-2475 | First Class Mail |
| Affiliates | Our Lady Of Guadalupe Catholic Church | Orange County Council 039 | 900 W La Habra Blvd | La Habra, CA 90631-5316 | First Class Mail |
| Affiliates | Our Lady Of Guadalupe Catholic Church | Rio Grande Council 775 | 625 N Dunlap Ave | Mission, TX 78572-5150 | First Class Mail |
| Affiliates | Our Lady Of Guadalupe Catholic Church | San Diego Imperial Council 049 | 153 E Brighton Ave | El Centro, CA 92243-2633 | First Class Mail |
| Affiliates | Our Lady Of Guadalupe Catholic Church | San Francisco Bay Area Council 028 | 41933 Blacow Rd | Fremont, CA 94538-3365 | First Class Mail |
| Affiliates | Our Lady Of Guadalupe Catholic Church | South Florida Council 084 | 3900 Nw 79Th Ave Ste 721 | Doral, FL 33166-6551 | First Class Mail |
| Affiliates | Our Lady Of Guadalupe Catholic Church | Greater Los Angeles Area 033 | 4509 Mercury Ave | Los Angeles, CA 90032-1822 | First Class Mail |
| Affiliates | Our Lady Of Guadalupe Rc Church | Washington Crossing Council 777 | 5194 Cold Spring Creamery Rd | Doylestown, PA 18902-1233 | First Class Mail |
| Affiliates | Our Lady Of Guadalupe/Holmes | Alamo Area Council 583 | 13715 Riggs Rd | Helotes, TX 78023-3917 | First Class Mail |
| Affiliates | Our Lady Of Hope | Lake Erie Council 440 | 400 Center Rd | Bedford, OH 44146-2216 | First Class Mail |
| Affiliates | Our Lady Of Hope Church | Central Florida Council 083 | 4675 Clyde Morris Blvd | Port Orange, FL 32129-4064 | First Class Mail |
| Affiliates | Our Lady Of Hope Church | National Capital Area Council 082 | 46639 Algonkian Pkwy | Sterling, VA 20165-2809 | First Class Mail |
| Affiliates | Our Lady Of Hope Parish | Garden State Council 690 | 701 Little Gloucester Rd | Blackwood, NJ 08012-4585 | First Class Mail |
| Affiliates | Our Lady Of Hope Parish | Twin Rivers Council 364 | 115 Reid St | Fort Plain, NY 13339 | First Class Mail |
| Affiliates | Our Lady Of Humility Catholic Church | Baltimore Area Council 220 | 1727 Lynch Rd | Dundalk, MD 21222-3333 | First Class Mail |
| Affiliates | Our Lady Of Humility Catholic Church | Northeast Illinois 129 | 10655 W Wadsworth Rd | Beach Park, IL 60099-3558 | First Class Mail |
| Affiliates | Our Lady Of La Salette Roman Cath Church | Great Lakes Fsc 272 | 4770 Waterford Rd | Clarkston, MI 48346-3453 | First Class Mail |
| Affiliates | Our Lady Of Las Vegas Catholic Church | Las Vegas Area Council 328 | 3050 Alta Dr | Las Vegas, NV 89107-3202 | First Class Mail |
| Affiliates | Our Lady Of Lebanon Church | Sam Houston Area Council 576 | 12320 Old Foltin Rd | Houston, TX 77086-3516 | First Class Mail |
| Affiliates | Our Lady Of Leong Parish | Cascade Pacific Council 492 | 5404 Ne Alameda St | Portland, OR 97213-3418 | First Class Mail |
| Affiliates | Our Lady Of Lourdes Catholic Church | Denver Area Council 061 | 18000 E Arapahoe Rd | Foxfield, CO 80016-1576 | First Class Mail |
| Affiliates | Our Lady Of Loretto Church | Pathway To Adventure 456 | 8925 S Kostner Ave | Hometown, IL 60456-1006 | First Class Mail |
| Affiliates | Our Lady Of Lourdes | Bay-Lakes Council 635 | 1305 Lourdes Ave | De Pere, WI 54115-1018 | First Class Mail |
| Affiliates | Our Lady Of Lourdes | Occoneechee 421 | 2710 Overbrook Dr | Raleigh, NC 27608-1324 | First Class Mail |
| Affiliates | Our Lady Of Lourdes | Seneca Waterways 397 | 150 Varinna Dr | Rochester, NY 14618-1512 | First Class Mail |
| Affiliates | Our Lady Of Lourdes | Southeast Louisiana Council 214 | 345 Westchester Pl | Slidell, LA 70458-5243 | First Class Mail |
| Affiliates | Our Lady Of Lourdes - Washington | Three Harbors Council 636 | 3722 S 58Th St | Milwaukee, WI 53220-2050 | First Class Mail |
| Affiliates | Our Lady Of Lourdes - Washington | Greater St Louis Area Council 312 | 1014 Madison Ave | Washington, MO 63090-4806 | First Class Mail |
| Affiliates | Our Lady Of Lourdes Catholic Church | Dan Beard Council, Bsa 438 | 2832 Rosebud Dr | Cincinnati, OH 45238-2029 | First Class Mail |
| Affiliates | Our Lady Of Lourdes Catholic Church | Great Rivers Council 653 | 903 Bernadette Dr | Columbia, MO 65203 | First Class Mail |
| Affiliates | Our Lady Of Lourdes Catholic Church | Great Rivers Council 653 | 903 Bernadette Dr | Columbia, MO 65203-1022 | First Class Mail |
| Affiliates | Our Lady Of Lourdes Catholic Church | Great Salt Lake Council 590 | 1085 E 700 S | Salt Lake City, UT 84102-2929 | First Class Mail |
| Affiliates | Our Lady Of Lourdes Catholic Church | Greater St Louis Area Council 312 | 3850 Lourdes Dr | Decatur, IL 62526-1758 | First Class Mail |
| Affiliates | Our Lady Of Lourdes Catholic Church | Greater St Louis Area Council 312 | 7148 Forsyth Blvd | Saint Louis, MO 63105-2123 | First Class Mail |
| Affiliates | Our Lady Of Lourdes Catholic Church | Greater Tampa Bay Area 089 | 750 San Salvador Dr | Dunedin, FL 34698-4416 | First Class Mail |
| Affiliates | Our Lady Of Lourdes Catholic Church | Heart Of Virginia Council 602 | 8200 Woodman Rd | Richmond, VA 23228-3317 | First Class Mail |
| Affiliates | Our Lady Of Lourdes Catholic Church | Iliawa Council 133 | 1506 Brown St | Bettendorf, IA 52722-4955 | First Class Mail |
| Affiliates | Our Lady Of Lourdes Catholic Church | Laurel Highlands Council 527 | 2716 Broad Ave | Altoona, PA 16601-1712 | First Class Mail |
| Affiliates | Our Lady Of Lourdes Catholic Church | Lincoln Heritage Council 205 | 508 Breckenridge Ln | Louisville, KY 40207-3833 | First Class Mail |
| Affiliates | Our Lady Of Lourdes Catholic Church | Mid-America Council 326 | 2110 S 32Nd Ave | Omaha, NE 68105-3110 | First Class Mail |
| Affiliates | Our Lady Of Lourdes Catholic Church | National Capital Area Council 082 | 830 23Rd St S | Arlington, VA 22202-2445 | First Class Mail |
| Affiliates | Our Lady Of Lourdes Catholic Church | Ozark Trails Council 306 | 109 E 9Th St | Mountain Grove, MO 65711-2054 | First Class Mail |
| Affiliates | Our Lady Of Lourdes Catholic Church | Sam Houston Area Council 576 | 6550 Fairbanks N Houston Rd | Houston, TX 77040-4307 | First Class Mail |
| Affiliates | Our Lady Of Lourdes Catholic Church | Simon Kenton Council 441 | 1033 W 5Th St | Marysville, OH 43040-8667 | First Class Mail |
| Affiliates | Our Lady Of Lourdes Parish | Crossroads Of America 160 | 5333 E Washington St | Indianapolis, IN 46219-6436 | First Class Mail |
| Affiliates | Our Lady Of Lourdes School | 468 W 143Rd St | New York, NY 10031-6210 | First Class Mail |
| Affiliates | Our Lady Of Minnesota | Central Minnesota | 208 W Broadway | Little Falls, MN 56345-1531 | First Class Mail |
| Affiliates | Our Lady Of Mercy | New Birth Of Freedom 544 | 225 Salt Rd | Enola, PA 17025-2022 | First Class Mail |
| Affiliates | Our Lady Of Mercy Menu Club | W.L.A.C.C. 051 | 12605 Superior St | Northridge, CA 91325-1705 | First Class Mail |
| Affiliates | Our Lady Of Mercy Parish | Cascade Pacific Council 492 | 4723 Nw Franklin St | Vancouver, WA 98663-1718 | First Class Mail |
| Affiliates | Our Lady Of Lourdes Parish And School | South Florida Council 084 | 11291 Sw 142Nd Ave | Miami, FL 33186-5556 | First Class Mail |
| Affiliates | Our Lady Of Lourdes R.C Church | Connecticut Rivers Council, Bsa 066 | 1650 Route 12 | Gales Ferry, CT 06335-1534 | First Class Mail |
| Affiliates | Our Lady Of Lourdes R.C. Church | Leatherstocking 400 | 10 Barton Ave | Utica, NY 13502-5804 | First Class Mail |
| Affiliates | Our Lady Of Lourdes R.C. Church | Leatherstocking 400 | 2 Barton Ave | Utica, NY 13502-5804 | First Class Mail |
| Affiliates | Our Lady Of Lourdes Rc Church | American Legion Post 44 | 81 Wright Ave | Malverne, NY 11565-2145 | First Class Mail |
| Affiliates | Our Lady Of Lourdes Rc Church | Suffolk County Council Inc 404 | 455 Hunter Ave | West Islip, NY 11795-2601 | First Class Mail |
| Affiliates | Our Lady Of Lourdes School | Mid-America Council 326 | 1305 S 75Th Ave | Omaha, NE 68124-2305 | First Class Mail |
| Affiliates | Our Lady Of Mercy Catholic Church | Iroquois Trail Council 376 | 44 Lake St | Le Roy, NY 14482-1046 | First Class Mail |
| Affiliates | Our Lady Of Mercy Church | Attn: Father Domingo Ortmacia | 1 Elmwood Dr | Daly City, CA 94015-3428 | First Class Mail |
| Affiliates | Our Lady Of Mercy Church | French Creek Council 532 | 837 Bartlett Rd | Harborcreek, PA 16421-1130 | First Class Mail |
| Affiliates | Our Lady Of Mercy Church | Three Fires Council 127 | 701 S Eola Rd | Aurora, IL 60504-8914 | First Class Mail |
| Affiliates | Our Lady Of Mercy Church | Old Hickory Council 427 | 1730 Link Rd | Winston Salem, NC 27103-4626 | First Class Mail |
| Affiliates | Our Lady Of Mercy Parish | Pathway To Adventure 456 | 4432 N Troy St | Chicago, IL 60625-4520 | First Class Mail |
| Affiliates | Our Lady Of Mercy Parish | National Capital Area Council 082 | 9200 Kentsdale Dr | Potomac, MD 20854-4529 | First Class Mail |
| Affiliates | Our Lady Of Mercy Roman Catholic Church | Greater New York Councils, Bsa 640 | 7001 Kessel St | Forest Hills, NY 11375-5843 | First Class Mail |
| Affiliates | Our Lady Of Mount Carmel Church | Istrouma Area Council 211 | 435 Marquette Ave | Baton Rouge, LA 70806-6422 | First Class Mail |
| Affiliates | Our Lady Of Mount Carmel Church | Northern New Jersey Council, Bsa 333 | 10 Fremont Ave | Park Ridge, NJ 07656-2016 | First Class Mail |
| Affiliates | Our Lady Of Mt Carmel Catholic Church | Laurel Highlands Council 527 | 3505 New Cut Rd | Louisville, KY 40214-4329 | First Class Mail |
| Affiliates | Our Lady Of Mt Carmel Church | Pathway To Adventure 456 | 1101 S 23Rd Ave | Melrose Park, IL 60160-3139 | First Class Mail |
| Affiliates | Our Lady Of Mt Carmel Academy | Pathway To Adventure 456 | 720 W Belmont Ave | Chicago, IL 60657-4513 | First Class Mail |
| Affiliates | Our Lady Of Mt Carmel Church | Colonial Virginia Council 595 | Richmond Rd | Williamsburg, VA 23185 | Newport News, VA 23601 | First Class Mail |
| Affiliates | Our Lady Of Mt Carmel Church | Patriots Path Council 358 | 910 Birch St | Boonton, NJ 07005-1402 | First Class Mail |
| Affiliates | Our Lady Of Mt Carmel Church | Connecticut Yankee Council Bsa 072 | 2819 Whitney Ave | Hamden, CT 06518-2544 | First Class Mail |
| Affiliates | Our Lady Of Mt Carmel R.C. Church | Washington Crossing Council 777 | 235 State St | Doylestown, PA 18901-4304 | First Class Mail |
| Affiliates | Our Lady Of Mt Carmel School | Westchester Putnam 388 | 59 E Main St | Elmsford, NY 10523-3116 | First Class Mail |
| Affiliates | Our Lady Of Mt Carmel | Santa Fe Trail Council 194 | 1308 Kansas Ave | Santa Barbara, CA 93108-1920 | First Class Mail |
| Affiliates | Our Lady Of Mt Carmel Church | Crossroads Of America 160 | 14598 Oak Ridge Rd | Carmel, IN 46032-1001 | First Class Mail |
| Affiliates | Our Lady Of Mt Carmel Church | Greater St Louis Area Council 312 | 516 W Monroe St | Herrin, IL 62948-3709 | First Class Mail |
| Affiliates | Our Lady Of Mt Carmel Church | Minsi Trails Council 502 | 560 N 6Th St | Roselle, NJ 08203-1732 | First Class Mail |
| Affiliates | Our Lady Of Mt Carmel Church | San Diego Imperial Council 049 | 13541 Stoney Creek Rd | San Diego, CA 92129-2050 | First Class Mail |
| Affiliates | Our Lady Of Mt Carmel Church | South Texas Council 577 | 1008 Austin St | Portland, TX 78374-2012 | First Class Mail |
| Affiliates | Our Lady Of Mt Carmel Church | Suffolk County Council Inc 404 | 480 N Ocean Ave | Patchogue, NY 11772-1758 | First Class Mail |
| Affiliates | Our Lady Of Mt Carmel Holy Name Society | Greater Niagara Frontier Council 380 | 2716 Niagara Falls Blvd | Amherst, NY 14228-3111 | First Class Mail |
| Affiliates | Our Lady Of Mt Carmel, Tenafly Nj | Northern New Jersey Council, Bsa 333 | 39 E 22Nd St | Bayonne, NJ 07002-3753 | First Class Mail |
| Affiliates | Our Lady Of Mt. Carmel, Tenafly Nj | Northern New Jersey Council, Bsa 333 | 39 E 22Nd St | Tenafly, NJ 07670-2105 | First Class Mail |
| Affiliates | Our Lady Of Mt. Carmel Church | Pathway To Adventure 456 | 707 Williams St | Joliet, IL 60432-1926 | First Class Mail |
| Affiliates | Our Lady Of Mt. Carmel, Tenafly, Nj | Northern New Jersey Council, Bsa 333 | 10 County Rd | Tenafly, NJ 07670-2105 | First Class Mail |
| Affiliates | Our Lady Of Peace | Blue Ridge Mtns Council 599 | 2507 Electric Rd | Roanoke, VA 24018-3218 | First Class Mail |
| Affiliates | Our Lady Of Peace | Northern Star Council 250 | 5426 12Th Ave S | Minneapolis, MN 55417-2510 | First Class Mail |
| Affiliates | Our Lady Of Peace | Theodore Roosevelt Council 386 | 25 Fowler Ave | Lynbrook, NY 11563-2026 | First Class Mail |
| Affiliates | Our Lady Of Peace Catholic Church | Pathway To Adventure 456 | 701 Plainfield Rd | Darien, IL 60561-4213 | First Class Mail |
| Affiliates | Our Lady Of Peace Catholic Church | Seneca Waterways 397 | 103 Gennesee Rd | Escondido, NY 14624-1337 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Our Lady Of Peace Church | French Creek Council 532 | 2401 W 38Th St | Erie, PA 16506-4585 | First Class Mail |
| Affiliates | Our Lady Of Peace Church | Voyageurs Area 286 | 108 S Marquette St | Ironwood, MI 49938-2060 | First Class Mail |
| Affiliates | Our Lady Of Peace Parish | Garden State Council 690 | 32 Carroll Ave | Williamstown, NJ 08094-1713 | First Class Mail |
| Affiliates | Our Lady Of Peace R C Church | French Creek Council 532 | 2401 W 38Th St | Erie, PA 16506-4585 | First Class Mail |
| Affiliates | Our Lady Of Peace R.C. Church | Connecticut Yankee Council Bsa 072 | 651 Stratford Rd | Stratford, CT 06615 | First Class Mail |
| Affiliates | Our Lady Of Peace Roman Catholic Church | Monmouth Council, Bsa 347 | 1740 Us Highway 130 | North Brunswick, NJ 08902-3067 | First Class Mail |
| Affiliates | Our Lady Of Peace Roman Catholic Church | Monmouth Council, Bsa 347 | 277 Washington Pl | North Brunswick, NJ 08902-3032 | First Class Mail |
| Affiliates | Our Lady Of Peace Roman Catholic Church | Patriots Path Council 358 | 111 South St | New Providence, NJ 07974-1958 | First Class Mail |
| Affiliates | Our Lady Of Perpetual Help | Minsi Trails Council 502 | 3219 Santee Rd | Bethlehem, PA 18020-2833 | First Class Mail |
| Affiliates | Our Lady Of Perpetual Help | Simon Kenton Council 441 | 3730 Broadway | Grove City, OH 43123-2235 | First Class Mail |
| Affiliates | Our Lady Of Perpetual Help | South Texas Council 577 | 5830 Williams Dr | Corpus Christi, TX 78412-4415 | First Class Mail |
| Affiliates | Our Lady Of Perpetual Help | W.L.A.C.C. 051 | 23233 Lyons Ave | Newhall, CA 91321-2632 | First Class Mail |
| Affiliates | Our Lady Of Perpetual Help Church | Alamo Area Council 583 | 16075 N Evans Rd | Selma, TX 78154-3824 | First Class Mail |
| Affiliates | Our Lady Of Perpetual Help Church | Great Trail 433 | 342 S Chillicothe Rd | Aurora, OH 44202-7814 | First Class Mail |
| Affiliates | Our Lady Of Perpetual Help Church | Southeast Louisiana Council 214 | 8968 Highway 23 | Belle Chasse, LA 70037-2237 | First Class Mail |
| Affiliates | Our Lady Of Perpetual Help Church | Southern Sierra Council 030 | 124 Columbus St | Bakersfield, CA 93305-1705 | First Class Mail |
| Affiliates | Our Lady Of Perpetual Help Parish | Grand Canyon Council 010 | 7655 E Main St | Scottsdale, AZ 85251-4606 | First Class Mail |
| Affiliates | Our Lady Of Perpetual Help Parish | Jersey Shore Council 341 | 146 S Pitney Rd Bldg 1 | Galloway, NJ 08205-9618 | First Class Mail |
| Affiliates | Our Lady Of Perpetual Help Parish Selma | Alamo Area Council 583 | 16075 N Evans Rd | Selma, TX 78154-3824 | First Class Mail |
| Affiliates | Our Lady Of Perpetual Help R C Church | Baltimore Area Council 220 | 4795 Ilchester Rd | Ellicott City, MD 21043-6821 | First Class Mail |
| Affiliates | Our Lady Of Pompeii Rc Church | Greater Niagara Frontier Council 380 | 158 Laverack Ave | Lancaster, NY 14086-1849 | First Class Mail |
| Affiliates | Our Lady Of Prompt Succor | Louisiana Purchase Council 213 | 401 21St St | Alexandria, LA 71301-6548 | First Class Mail |
| Affiliates | Our Lady Of Prompt Succor | Southeast Louisiana Council 214 | 2320 Paris Rd | Chalmette, LA 70043-5026 | First Class Mail |
| Affiliates | Our Lady Of Prompt Succor Church | Southeast Louisiana Council 214 | 146 4Th St | Bridge City, LA 70094 | First Class Mail |
| Affiliates | Our Lady Of Prompt Succor School | Southeast Louisiana Council 214 | 2305 Fenelon St | Chalmette, LA 70043-4951 | First Class Mail |
| Affiliates | Our Lady Of Providence Youth Act Asso | Greater St Louis Area Council 312 | 8866 Pardee Rd | Saint Louis, MO 63123-1017 | First Class Mail |
| Affiliates | Our Lady Of Queen Of Heaven Cath Church | Calcasieu Area Council 209 | 612 W Claude St | Lake Charles, LA 70605-3410 | First Class Mail |
| Affiliates | Our Lady Of Refuge Catholic School | Long Beach Area Council 032 | 5210 E Los Coyotes Diagonal | Long Beach, CA 90815-1925 | First Class Mail |
| Affiliates | Our Lady Of Sorrows | Rio Grande Council 775 | 1108 W Hackberry Ave | Mcallen, TX 78501-4304 | First Class Mail |
| Affiliates | Our Lady Of Sorrows Catholic Church | Greater Alabama Council 001 | 3295 Parkridge Dr | Birmingham, AL 35209-4060 | First Class Mail |
| Affiliates | Our Lady Of Sorrows Catholic Church | Rio Grande Council 775 | 1108 W Hackberry Ave | Mcallen, TX 78501-4304 | First Class Mail |
| Affiliates | Our Lady Of Sorrows Catholic School | Greater Alabama Council 001 | 1720 Oxmoor Rd | Birmingham, AL 35209-4029 | First Class Mail |
| Affiliates | Our Lady Of Sorrows Church | Greater St Louis Area Council 312 | 5020 Rhodes Ave | Saint Louis, MO 63109-3520 | First Class Mail |
| Affiliates | Our Lady Of Sorrows Parish | Great Lakes Fsc 272 | 23615 Power Rd | Farmington, MI 48336 | First Class Mail |
| Affiliates | Our Lady Of Sorrows Parish | Mayflower Council 251 | 59 Cottage St | Sharon, MA 02067-2132 | First Class Mail |
| Affiliates | Our Lady Of Sorrows St Anthony | Roman Catholic Church | 3816 E State Street Ext | Hamilton, NJ 08619-2450 | First Class Mail |
| Affiliates | Our Lady Of Tepeyac Elementary School | Pathway To Adventure 456 | 2235 S Albany Ave | Chicago, IL 60623-3414 | First Class Mail |
| Affiliates | Our Lady Of The Assumption Church | California Inland Empire Council 045 | 796 W 48Th St | San Bernardino, CA 92407-3550 | First Class Mail |
| Affiliates | Our Lady Of The Assumption Church | Ventura County Council 057 | 3175 Telegraph Rd | Ventura, CA 93003-3218 | First Class Mail |
| Affiliates | Our Lady Of The Assumption Rc Church | Greater New York Councils, Bsa 640 | 1634 Mahan Ave | Bronx, NY 10461-5205 | First Class Mail |
| Affiliates | Our Lady Of The Black Hills | Black Hills Area Council 695 695 | 12365 Sturgis Rd | Piedmont, SD 57769-4001 | First Class Mail |
| Affiliates | Our Lady Of The Blessed Sacrament Parish | Western Massachusetts Council 234 | 6 Union St | Westfield, MA 01085 | First Class Mail |
| Affiliates | Our Lady Of The Desert Catholic Church | California Inland Empire Council 045 | 18386 Corwin Rd | Apple Valley, CA 92307-2328 | First Class Mail |
| Affiliates | Our Lady Of The Gulf | Pine Burr Area Council 304 | 228 S Beach Blvd | Bay Saint Louis, MS 39520-4320 | First Class Mail |
| Affiliates | Our Lady Of The Gulf Catholic Church | Mobile Area Council-Bsa 004 | 308 E 22Nd Ave | Gulf Shores, AL 36542-3172 | First Class Mail |
| Affiliates | Our Lady Of The Gulf Church | Pine Burr Area Council 304 | 228 S Beach Blvd | Bay Saint Louis, MS 39520-4320 | First Class Mail |
| Affiliates | Our Lady Of The Hills Catholic Church | Indian Waters Council 553 | 120 Marydale Ln | Columbia, SC 29210-5635 | First Class Mail |
| Affiliates | Our Lady Of The Holy Rosary Church | Green Mountain 592 | Po Box 243 | Richmond, VT 05477-0243 | First Class Mail |
| Affiliates | Our Lady Of The Lake | Lake Erie Council 440 | 19951 Lake Shore Blvd | Euclid, OH 44119-1066 | First Class Mail |
| Affiliates | Our Lady Of The Lake | Mayflower Council 251 | Po Box 35 | Halifax, MA 02338-0035 | First Class Mail |
| Affiliates | Our Lady Of The Lake | Voyageurs Area 286 | 201 Lake Shore Dr E | Ashland, WI 54806-1736 | First Class Mail |
| Affiliates | Our Lady Of The Lake Catholic Church | Cascade Pacific Council 492 | 650 A Ave | Lake Oswego, OR 97034-2943 | First Class Mail |
| Affiliates | Our Lady Of The Lake Catholic Church | Indian Waters Council 553 | 195 Amicks Ferry Rd | Chapin, SC 29036-8370 | First Class Mail |
| Affiliates | Our Lady Of The Lake Catholic Church | Istrouma Area Council 211 | 312 Lafitte St | Mandeville, LA 70448-5827 | First Class Mail |
| Affiliates | Our Lady Of The Lake Church | C/O Cub Scout Pack 80 | 294 Sparta Ave | Sparta, NJ 07871-1161 | First Class Mail |
| Affiliates | Our Lady Of The Lake Church | French Creek Council 532 | 128 Sunset Dr | Edinboro, PA 16412-2417 | First Class Mail |
| Affiliates | Our Lady Of The Lake Church | Lasalle Council 165 | 24832 Us Highway 12 | Edwardsburg, MI 49112-8900 | First Class Mail |
| Affiliates | Our Lady Of The Lake Church | Northern Star Council 250 | 2385 Commerce Blvd | Mound, MN 55364-1427 | First Class Mail |
| Affiliates | Our Lady Of The Lake Parish | Chief Seattle Council 609 | 8900 35Th Ave Ne | Seattle, WA 98115-3613 | First Class Mail |
| Affiliates | Our Lady Of The Lakes Catholic Church | South Florida Council 084 | 6600 Miami Lakeway N | Miami Lakes, FL 33014-5584 | First Class Mail |
| Affiliates | Our Lady Of The Lakes Church | Connecticut Rivers Council, Bsa 066 | 752 Norwich Salem Tpke | Oakdale, CT 06370-1016 | First Class Mail |
| Affiliates | Our Lady Of The Lakes Parish | Great Lakes Fsc 272 | 5481 Dixie Hwy | Waterford, MI 48329-1614 | First Class Mail |
| Affiliates | Our Lady Of The Miraculous Medal Church | Daniel Webster Council, Bsa 330 | 289 Lafayette Rd | Hampton, NH 03842-2108 | First Class Mail |
| Affiliates | Our Lady Of The Most Blessed Sacrament | Laurel Highlands Council 527 | 1526 Union Ave | Natrona Heights, PA 15065-2008 | First Class Mail |
| Affiliates | Our Lady Of The Most Holy Rosary | Evangeline Area 212 | 603 N Hebert Ave | Kaplan, LA 70548-3233 | First Class Mail |
| Affiliates | Our Lady Of The Mountain Catholic Church | Catalina Council 011 | 1425 E Yaqui St | Sierra Vista, AZ 85650-8921 | First Class Mail |
| Affiliates | Our Lady Of The Presentation Church | Heart Of America Council 307 | 130 Nw Murray Rd | Lees Summit, MO 64081-1558 | First Class Mail |
| Affiliates | Our Lady Of The Rosary Catholic Church | Greater Tampa Bay Area 089 | 2348 Collier Pkwy | Land O Lakes, FL 34639-5292 | First Class Mail |
| Affiliates | Our Lady Of The Rosary Church | Dan Beard Council, Bsa 438 | 17 Farragut Rd | Cincinnati, OH 45218-1401 | First Class Mail |
| Affiliates | Our Lady Of The Rosary Church | Longhouse Council 373 | 103 W 7Th St | Oswego, NY 13126-1505 | First Class Mail |
| Affiliates | Our Lady Of The Snows | Pathway To Adventure 456 | 4810 S Leamington Ave | Chicago, IL 60638-2150 | First Class Mail |
| Affiliates | Our Lady Of The Springs Catholic Church | North Florida Council 087 | 4047 Ne 21St St | Ocala, FL 34470-3146 | First Class Mail |
| Affiliates | Our Lady Of The Valley | Five Rivers Council, Inc 375 | 343 Canisteo St | Hornell, NY 14843-2155 | First Class Mail |
| Affiliates | Our Lady Of The Valley | Northern New Jersey Council, Bsa 333 | 614 Valley Rd | Wayne, NJ 07470-3404 | First Class Mail |
| Affiliates | Our Lady Of The Valley Catholic Church | Greater Alabama Council 001 | 5514 Double Oak Ln | Birmingham, AL 35242-3513 | First Class Mail |
| Affiliates | Our Lady Of The Valley Catholic Church | Montana Council 315 | Po Box 4097 | Helena, MT 59604-4097 | First Class Mail |
| Affiliates | Our Lady Of The Valley Catholic Church | Ore-Ida Council 106 - Bsa 106 | 1122 W Linden St | Caldwell, ID 83605-5657 | First Class Mail |
| Affiliates | Our Lady Of The Valley Catholic Church | Ore-Ida Council 106 - Bsa 106 | 4007 Brian Ave | Caldwell, ID 83605-6321 | First Class Mail |
| Affiliates | Our Lady Of The Valley Parish | Blue Mountain Council 604 | 1002 L Ave | La Grande, OR 97850-2133 | First Class Mail |
| Affiliates | Our Lady Of The Valley Parish | Catalina Council 011 | 505 N La Canada Dr | Green Valley, AZ 85614-3447 | First Class Mail |
| Affiliates | Our Lady Of The Valley Parish | Western Massachusetts Council 234 | 33 Adams St | Easthampton, MA 01027-1626 | First Class Mail |
| Affiliates | Our Lady Of The Valley Roman Catholic | Northern New Jersey Council, Bsa 333 | 630 Valley Rd | Wayne, NJ 07470-3404 | First Class Mail |
| Affiliates | Our Lady Of The Wayside Catholic Church | Pathway To Adventure 456 | 434 W Park St | Arlington Heights, IL 60005-1701 | First Class Mail |
| Affiliates | Our Lady Of The Wayside Home | School Assoc | 432 S Mitchell Ave | Arlington Heights, IL 60005-1810 | First Class Mail |
| Affiliates | Our Lady Of The Woods | Pathway To Adventure 456 | 10731 W 131St St | Orland Park, IL 60462-8308 | First Class Mail |
| Affiliates | Our Lady Of Victory Catholic Church | Dan Beard Council, Bsa 438 | 810 Neeb Rd | Cincinnati, OH 45233-4758 | First Class Mail |
| Affiliates | Our Lady Of Victory Catholic Church | Illowa Council 133 | 4105 N Division St | Davenport, IA 52806-4741 | First Class Mail |
| Affiliates | Our Lady Of Victory Catholic Church | South Texas Council 577 | 1309 E Mesquite Ln | Victoria, TX 77901-3427 | First Class Mail |
| Affiliates | Our Lady Of Victory Church | Cape Cod And Islands Cncl 224 | 230 S Main St | Centerville, MA 02632-3248 | First Class Mail |
| Affiliates | Our Lady Of Victory Dad'S Club | Great Lakes Fsc 272 | 132 Orchard Dr | Northville, MI 48167-1316 | First Class Mail |
| Affiliates | Our Lady Of Victory R.C. Church | Connecticut Yankee Council Bsa 072 | 600 Jones Hill Rd | West Haven, CT 06516-6311 | First Class Mail |
| Affiliates | Our Lady Of Victory School | Juniata Valley Council 497 | 820 Westerly Pkwy | State College, PA 16801-4115 | First Class Mail |
| Affiliates | Our Lady Of Visitation Catholic Church | Dan Beard Council, Bsa 438 | 3172 South Rd | Cincinnati, OH 45248-2911 | First Class Mail |
| Affiliates | Our Lady Perpetual Help Catholic Ch | Northern New Jersey Council, Bsa 333 | 25 Purdue Ave | Oakland, NJ 07436-3412 | First Class Mail |
| Affiliates | Our Lady Perpetual Help Catholic Ch | San Diego Imperial Council 049 | 13208 Lakeshore Dr | Lakeside, CA 92040-3320 | First Class Mail |
| Affiliates | Our Lady Perpetual Help Catholic Ch | Sequoia Council 027 | 929 Harvard Ave | Clovis, CA 93612-2250 | First Class Mail |
| Affiliates | Our Lady Perpetual Help Church | Chickasaw Council 558 | 8151 Poplar Ave | Germantown, TN 38138-6138 | First Class Mail |
| Affiliates | Our Lady Perpetual Help RC Ch | Greater New York Councils, Bsa 640 | 526 59Th St | Brooklyn, NY 11220-3822 | First Class Mail |
| Affiliates | Our Lady Perpetual Help RC Ch | Northeast Illinois 129 | 1775 Grove St | Glenview, IL 60025-3003 | First Class Mail |
| Affiliates | Our Lady Perpetual Help Youth Ministry | Lincoln Heritage Council 205 | 1752 Scheller Ln | New Albany, IN 47150-2493 | First Class Mail |
| Affiliates | Our Lady Queen Of Angels | Laurel Highlands Council 527 | 738 Sunshine Ave | Central City, PA 15926-1233 | First Class Mail |
| Affiliates | Our Lady Queen Of Angels School | Orange County Council 039 | 2046 Mar Vista Dr | Newport Beach, CA 92660-4533 | First Class Mail |
| Affiliates | Our Lady Queen Of Heaven Catholic Parish | Pacific Harbors Council, Bsa 612 | 14601 A St S | Tacoma, WA 98444-4626 | First Class Mail |
| Affiliates | Our Lady Queen Of Heaven Catholic School | Calcasieu Area Council 209 | 3908 Creole St | Lake Charles, LA 70605-3414 | First Class Mail |
| Affiliates | Our Lady Queen Of Martyrs Church | Great Lakes Fsc 272 | 32340 Pierce St | Beverly Hills, MI 48025-4120 | First Class Mail |
| Affiliates | Our Lady Queen Of Peace | Lake Erie Council 440 | 708 Erie St | Grafton, OH 44044-1340 | First Class Mail |
| Affiliates | Our Lady Queen Of Peace Catholic Church | Glaciers Edge Council 620 | 401 S Owen Dr | Madison, WI 53711-1544 | First Class Mail |
| Affiliates | Our Lady Queen Of Peace Catholic Church | Green Mountain 592 | 240 Us Route 2E | Danville, VT 05828 | First Class Mail |
| Affiliates | Our Lady Queen Of Peace R C C | Minsi Trails Council 502 | 1402 Route 209 | Gilbert, PA 18331 | First Class Mail |
| Affiliates | Our Lady Queen Of Peace School | Bay Area Council 574 | 1600 Highway 2004 | Richwood, TX 77531-2239 | First Class Mail |
| Affiliates | Our Lady Queen Of Peace School | Northern New Jersey Council, Bsa 333 | 1911 Union Valley Rd | Hewitt, NJ 07421-3056 | First Class Mail |
| Affiliates | Our Lady Queen Of Peace Youth Ministry | Greater St Louis Area Council 312 | 4696 Notre Dame Dr | House Springs, MO 63051-2045 | First Class Mail |
| Affiliates | Our Lady Refuge RC Sch Sr | Greater New York Councils, Bsa 640 | 2708 Briggs Ave | Bronx, NY 10458-4078 | First Class Mail |
| Affiliates | Our Lady Star Of The Sea | Greater New York Councils, Bsa 640 | 5411 Amboy Rd | Staten Island, NY 10312-3947 | First Class Mail |
| Affiliates | Our Lady Star Of The Sea | National Capital Area Council 082 | Po Box 560 | Solomons, MD 20688-0560 | First Class Mail |
| Affiliates | Our Lady Star Of The Sea Catholic Church | National Capital Area Council 082 | Po Box 560 | Solomons, MD 20688-0560 | First Class Mail |
| Affiliates | Our Lady Star Of The Sea Catholic Church | Pee Dee Area Council 552 | 1100 8Th Ave N | North Myrtle Beach, SC 29582-2855 | First Class Mail |
| Affiliates | Our Lady Star Of The Sea Catholic Church | Rio Grande Council 775 | Po Box 6504 | Port Isabel, TX 78578 | First Class Mail |
| Affiliates | Our Lady Star Of The Sea Rc | Greater New York Councils, Bsa 640 | 5371 Amboy Rd | Staten Island, NY 10312-3946 | First Class Mail |
| Affiliates | Our Lady Victory Catholic Ch Sch | Illowa Council 133 | 1627 W 42Nd St | Davenport, IA 52806-4508 | First Class Mail |
| Affiliates | Our Lady Victory RC Ch | Pathway To Adventure 456 | 5212 W Agatite Ave | Chicago, IL 60630-3704 | First Class Mail |
| Affiliates | Our Lady, Assumption Catholic Ch | Atlanta Area Council 092 | 1350 Hearst Dr Ne | Brookhaven, GA 30319-2711 | First Class Mail |
| Affiliates | Our Lady, Greenwood Catholic Ch | Crossroads Of America 160 | 335 S Meridian St | Greenwood, IN 46143-1605 | First Class Mail |
| Affiliates | Our Lady, Most Blessed Sacrament Ch | Laurel Highlands Council 527 | 1526 Union Ave | Natrona Heights, PA 15065-2008 | First Class Mail |
| Affiliates | Our Lady'S Academy | The Spirit Of Adventure 227 | 920 Trapelo Rd | Waltham, MA 02452-4845 | First Class Mail |
| Affiliates | Our Lady'S Catholic Academy | Greater New York Councils, Bsa 640 | 10955 128Th St | South Ozone Park, NY 11420-1610 | First Class Mail |
| Affiliates | Our Ladys Immaculate Heart Catholic Ch | Mid Iowa Council 177 | 510 E 1St St | Ankeny, IA 50021-1929 | First Class Mail |
| Affiliates | Our Lday Of Guadalupe | Sioux Council 733 | 1220 E 8Th St | Sioux Falls, SD 57103-1702 | First Class Mail |
| Affiliates | Our Legacy Inc | Baltimore Area Council 220 | 10 E North Ave | Baltimore, MD 21202-4886 | First Class Mail |
| Affiliates | Our Mother Consolation Catholic Ch | Cradle Of Liberty Council 525 | 9 E Chestnut Hill Ave | Philadelphia, PA 19118-2712 | First Class Mail |
| Affiliates | Our Mother Of Good Counsel Parish | Greater Los Angeles Area 033 | 2060 N Vermont Ave | Los Angeles, CA 90027-1919 | First Class Mail |
| Affiliates | Our Mother Of Pertpetual Help Church | Pennsylvania Dutch Council 524 | 320 Church Ave | Ephrata, PA 17522-1737 | First Class Mail |
| Affiliates | Our Mother Sorrows RC Ch | Seneca Waterways 397 | 5000 Mount Read Blvd | Rochester, NY 14612-3853 | First Class Mail |
| Affiliates | Our Redeemer Lutheran Church | North Florida Council 087 | 5401 Dunn Ave | Jacksonville, FL 32218-4329 | First Class Mail |
| Affiliates | Our Redeemer Lutheran Church | Orange County Council 039 | 12301 Magnolia St | Garden Grove, CA 92841-3319 | First Class Mail |
| Affiliates | Our Redeemer Lutheran Church | Three Harbors Council 636 | 10025 W North Ave | Milwaukee, WI 53226-2501 | First Class Mail |
| Affiliates | Our Redeemer Lutheran Church | W D Boyce 138 | 1822 E Lincoln St | Bloomington, IL 61701-7066 | First Class Mail |
| Affiliates | Our Redeemer Lutheran Mens Club | Greater St Louis Area Council 312 | 9153 E Milton Ave | Overland, MO 63114-4806 | First Class Mail |
| Affiliates | Our Redeemer'S Lutheran Church | Chief Seattle Council 609 | 2400 Nw 85Th St | Seattle, WA 98117-3733 | First Class Mail |
| Affiliates | Our Redeemers Lutheran Church-Helena | Montana Council 315 | 3580 N Benton Ave | Helena, MT 59602-7413 | First Class Mail |
| Affiliates | Our Redeemers Utd Methodist Church | Pathway To Adventure 456 | 1600 W Schaumburg Rd | Schaumburg, IL 60194-3903 | First Class Mail |
| Affiliates | Our Savior Catholic Church | Mobile Area Council-Bsa 004 | 1801 Cody Rd S | Mobile, AL 36695-4341 | First Class Mail |
| Affiliates | Our Savior Lutheran Church | 1400 New York 52 | Fishkill, NY 12524 | | First Class Mail |
| Affiliates | Our Savior Lutheran Church | Capitol Area Council 564 | 1513 E Yager Ln | Austin, TX 78753-7117 | First Class Mail |
| Affiliates | Our Savior Lutheran Church | Chief Seattle Council 609 | 745 Front St S | Issaquah, WA 98027-4206 | First Class Mail |
| Affiliates | Our Savior Lutheran Church | Circle Ten Council 571 | 3003 Horizon Rd | Rockwall, TX 75032-5818 | First Class Mail |
| Affiliates | Our Savior Lutheran Church | Circle Ten Council 571 | 411 N Town East Blvd | Mesquite, TX 75150-4733 | First Class Mail |
| Affiliates | Our Savior Lutheran Church | Circle Ten Council 571 | 411 Town East Blvd | Mesquite, TX 75182 | First Class Mail |
| Affiliates | Our Savior Lutheran Church | Greater Los Angeles Area 033 | 512 W Duarte Rd | Arcadia, CA 91007-7323 | First Class Mail |
| Affiliates | Our Savior Lutheran Church | Greater St Louis Area Council 312 | 2800 Elm St | Saint Charles, MO 63301-4618 | First Class Mail |
| Affiliates | Our Savior Lutheran Church | Gulf Stream Council 085 | 1850 6Th Ave | Vero Beach, FL 32960-5422 | First Class Mail |
| Affiliates | Our Savior Lutheran Church | Hudson Valley Council 374 | 1400 Route 52 | Fishkill, NY 12524-1620 | First Class Mail |
| Affiliates | Our Savior Lutheran Church | Mid-America Council 326 | 500 N 24Th St | Denison, IA 51442-1704 | First Class Mail |
| Affiliates | Our Savior Lutheran Church | National Capital Area Council 082 | 6194 Dumfries Rd | Warrenton, VA 20187-4169 | First Class Mail |
| Affiliates | Our Savior Lutheran Church | National Capital Area Council 082 | 6324 Dumfries Rd | Warrenton, VA 20187 | First Class Mail |
| Affiliates | Our Savior Lutheran Church | North Florida Council 087 | 260 Marion Oaks Ln | Ocala, FL 34473-2812 | First Class Mail |
| Affiliates | Our Savior Lutheran Church | Pacific Harbors Council, Bsa 612 | 4519 112Th St E | Tacoma, WA 98446-5229 | First Class Mail |
| Affiliates | Our Savior Lutheran Church | Piedmont Council 420 | 2160 35Th Avenue Dr Ne | Hickory, NC 28601-9264 | First Class Mail |
| Affiliates | Our Savior Lutheran Church | Three Fires Council 127 | 1244 W Army Trail Rd | Carol Stream, IL 60188-9000 | First Class Mail |
| Affiliates | Our Savior Lutheran Church And School | National Capital Area Council 082 | 825 S Taylor St | Arlington, VA 22204-1461 | First Class Mail |
| Affiliates | Our Savior Lutheran Church Of Huron | Sioux Council 733 | 2040 Ohio Ave Sw | Huron, SD 57350-3935 | First Class Mail |
| Affiliates | Our Saviors Corner Of Hope | Denver Area Council 061 | 1975 S Garrison St | Lakewood, CO 80227-2204 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Our Saviors First Lutheran Church | W.L.A.C.C. 051 | 16603 San Fernando Mission Blvd # B | Granada Hills, CA 91344-6213 | First Class Mail |
| Affiliates | Our Saviors Lutheran Brotherhood | Gateway Area 624 | Po Box 455 | Whitehall, WI 54773-0455 | First Class Mail |
| Affiliates | Our Saviors Lutheran Church | Blackhawk Area 660 | 3300 Rural St | Rockford, IL 61107-3540 | First Class Mail |
| Affiliates | Our Saviors Lutheran Church | Cascade Pacific Council 492 | 1770 Baxter Rd Se | Salem, OR 97306-1140 | First Class Mail |
| Affiliates | Our Saviors Lutheran Church | Chippewa Valley Council 637 | 147 E 4Th Ave | Stanley, WI 54768-1259 | First Class Mail |
| Affiliates | Our Saviors Lutheran Church | Chippewa Valley Council 637 | 910 9Th St E | Menomonie, WI 54751-2709 | First Class Mail |
| Affiliates | Our Saviors Lutheran Church | Gamehaven 299 | 2124 Viola Rd Ne | Rochester, MN 55906-4038 | First Class Mail |
| Affiliates | Our Saviors Lutheran Church | Gateway Area 624 | 612 Division St | La Crosse, WI 54601-4570 | First Class Mail |
| Affiliates | Our Saviors Lutheran Church | Gateway Area 624 | Po Box 455 | Whitehall, WI 54773-0455 | First Class Mail |
| Affiliates | Our Saviors Lutheran Church | Glaciers Edge Council 620 | 749 Bluff St | Beloit, WI 53511-5350 | First Class Mail |
| Affiliates | Our Saviors Lutheran Church | Las Vegas Area Council 328 | 59 Lynn Ln | Henderson, NV 89015-7330 | First Class Mail |
| Affiliates | Our Saviors Lutheran Church | Mid America Council 326 | 600 Bluff St | Council Bluffs, IA 51503-6501 | First Class Mail |
| Affiliates | Our Saviors Lutheran Church | Montana Council 315 | 10 E Madison Ave | Chester, MT 59522-7788 | First Class Mail |
| Affiliates | Our Saviors Lutheran Church | Mount Baker Council, Bsa 606 | 215 W Mukilteo Blvd | Everett, WA 98203-2057 | First Class Mail |
| Affiliates | Our Saviors Lutheran Church | Northern Lights Council 429 | 300 Blaine St S | Cofax, ND 58018-4012 | First Class Mail |
| Affiliates | Our Saviors Lutheran Church | Northern Star Council 250 | 1207 Prairie Ave Sw | Faribault, MN 55021-6713 | First Class Mail |
| Affiliates | Our Saviors Lutheran Church | Northern Star Council 250 | 1616 Olive St W | Stillwater, MN 55082-5523 | First Class Mail |
| Affiliates | Our Saviors Lutheran Church | Northern Star Council 250 | 9181 Lexington Ave N | Circle Pines, MN 55014-3626 | First Class Mail |
| Affiliates | Our Saviors Lutheran Church | Theodore Roosevelt Council 386 | 16 Glenwood Rd | Glen Head, NY 11545-1312 | First Class Mail |
| Affiliates | Our Saviors Lutheran Church | Trapper Trails 589 | 560 S 2300 W | Roy, UT 84067 | First Class Mail |
| Affiliates | Our Saviors Lutheran Church | Twin Valley Council Bsa 283 | 1400 S State St | New Ulm, MN 56073-3716 | First Class Mail |
| Affiliates | Our Saviors Lutheran Church | Voyageurs Area 286 | 1111 8Th St S | Virginia, MN 55792-3238 | First Class Mail |
| Affiliates | Our Savior's Lutheran Church | Blackhawk Area 660 | Po Box 300 | South Wayne, WI 53587-0300 | First Class Mail |
| Affiliates | Our Savior's Lutheran Church | Central Minnesota 296 | 840 Lake Ave | Albany, MN 56307-8364 | First Class Mail |
| Affiliates | Our Savior's Lutheran Church | Chippewa Valley Council 637 | 1300 Mansfield St | Chippewa Falls, WI 54729-2029 | First Class Mail |
| Affiliates | Our Savior's Lutheran Church | Greater Colorado Council 614 | 1106 Taylor St | Sunnyside, WA 98944-1731 | First Class Mail |
| Affiliates | Our Savior's Lutheran Church | Longs Peak Council 062 | 1800 21St Ave | Greeley, CO 80631-5212 | First Class Mail |
| Affiliates | Our Savior's Lutheran Church | Voyageurs Area 286 | 501 E 23Rd St | Hibbing, MN 55746-1934 | First Class Mail |
| Affiliates | Our Savior's Lutheran Church | Voyageurs Area 286 | 615 12Th St | Cloquet, MN 55720-2321 | First Class Mail |
| Affiliates | Our Savior's Lutheran Church-American | Northern Lights Council 429 | 1515 5Th Ave Nw | East Grand Forks, MN 56721-1412 | First Class Mail |
| Affiliates | Our Savior's Lutheran Church-American | Glaciers Edge Council 620 | 550 Lincoln Dr | Sun Prairie, WI 53590-1300 | First Class Mail |
| Affiliates | Our Savior's Utd Methodist Church | Pathway To Adventure 456 | 701 E Schaumburg Rd | Schaumburg, IL 60194-3507 | First Class Mail |
| Affiliates | Our Saviors Way Lutheran Church | National Capital Area Council 082 | 43155 Waxpool Rd | Broadlands, VA 20148-4400 | First Class Mail |
| Affiliates | Our Saviour Evangelical Lutheran Church | Pathway To Adventure 456 | 3457 N Neva Ave | Chicago, IL 60634-3610 | First Class Mail |
| Affiliates | Our Saviour Utd Church Of Christ | Bay Lakes Council 635 | 343 Scott St | Ripon, WI 54971-1346 | First Class Mail |
| Affiliates | Our Saviour's Church | Denver Area Council 061 | 1975 S Garrison St | Lakewood, CO 80227-2204 | First Class Mail |
| Affiliates | Our Saviours Evangelical Lutheran Church | Mid-America Council 326 | 815 S Washington St | Naperville, IL 60540-7432 | First Class Mail |
| Affiliates | Our Saviour's Lutheran Ch Fort Collins | Longs Peak Council 062 | 2000 S Lemay Ave | Fort Collins, CO 80525-1204 | First Class Mail |
| Affiliates | Our Saviours Lutheran Church | Colonial Virginia Council 595 | 7479 Richmond Rd | Williamsburg, VA 23188-7225 | First Class Mail |
| Affiliates | Our Saviours Lutheran Church | Northern Lights Council 429 | Po Box I | Park River, ND 58270-0751 | First Class Mail |
| Affiliates | Our Saviours Lutheran Church | Northern Star Council 250 | 400 5Th St W | Hastings, MN 55033-2025 | First Class Mail |
| Affiliates | Our Saviours Lutheran Church | Northern Star Council 250 | 674 Johnson Pkwy | Saint Paul, MN 55106-4731 | First Class Mail |
| Affiliates | Our Saviours Lutheran Church | Trapper Trails 589 | 5560 S 2300 W | Roy, UT 84067-2112 | First Class Mail |
| Affiliates | Our Saviour's Lutheran Church | Colonial Virginia Council 595 | 7479 Richmond Rd | Williamsburg, VA 23188-7225 | First Class Mail |
| Affiliates | Our Saviour's Lutheran Church | Great Salt Lake Council 590 | 2500 E 3900 S | Holladay, UT 84124-1806 | First Class Mail |
| Affiliates | Our Saviour's Lutheran Church | Sam Houston Area Council 576 | 1001 Woodcreek Dr | College Station, TX 77845-8399 | First Class Mail |
| Affiliates | Our Saviour's Lutheran Men | Mid-America Council 326 | 1212 Sumner Ave Sw | Humboldt, IA 50548-1982 | First Class Mail |
| Affiliates | Our Second Home | Pacific Skyline Council 031 | 253 Whittier St | Daly City, CA 94014-1337 | First Class Mail |
| Affiliates | Our Second Home - Westlake | Pacific Skyline Council 031 | 111 Lake Merced Blvd | Daly City, CA 94015-1048 | First Class Mail |
| Affiliates | Our Second Home - Woodrow Wilson | Pacific Skyline Council 031 | 111 Lake Merced Blvd | Daly City, CA 94015-1048 | First Class Mail |
| Affiliates | Our Shepherd Lutheran Church | Baltimore Area Council 220 | 400 Benfield Rd | Severna Park, MD 21146-2717 | First Class Mail |
| Affiliates | Our Shepherd Lutheran Church | Great Lakes Fsc 272 | 2225 E 14 Mile Rd | Birmingham, MI 48009-7244 | First Class Mail |
| Affiliates | Our Shepherd Utd Church Of Christ | Bay-Lakes Council 635 | 710 Ethan Allen Dr | Howards Grove, WI 53083-1266 | First Class Mail |
| Support Groups | Our Voice | 35 Woodfin St | | Asheville, NC 28801 | First Class Mail |
| Affiliates | Outdoor Adventure Foundation | Utah National Parks 591 | 334 Millcreek Rd | Pleasant Grove, UT 84062-8815 | First Class Mail |
| USO | Outdoor Adventure Team | 3136 11th St | | Little Creek, VA 23460 | First Class Mail |
| Affiliates | Outdoor Recreation Inc | Blackhawk Area 660 | 1480 S Eastwood Dr | Woodstock, IL 60098-4651 | First Class Mail |
| Affiliates | Outdoor School | Los Padres Council 053 | 2680 Highway 154 | Santa Barbara, CA 93105-9788 | First Class Mail |
| Affiliates | Outdoor Youth Assoc | Chief Seattle Council 609 | 6351D Se 76Th St | Snoqualmie, WA 98065-9410 | First Class Mail |
| Affiliates | Outer Banks Presbyterian Church | Tidewater Council 596 | 907 S Croatan Hwy | Kill Devil Hills, NC 27948 | First Class Mail |
| Affiliates | Outreach Ability Council | Simon Kenton Council 441 | 3465 N Logan Honronnill Rd | Sugar Grove, OH 43155-9623 | First Class Mail |
| Affiliates | Oval Utd Methodist Church | Susquehanna Council 533 | 6796 S Route 44 Hwy | Jersey Shore, PA 17740-9171 | First Class Mail |
| Affiliates | Overall Creek PTO | Middle Tennessee Council 560 | 429 Otter Trl | Murfreesboro, TN 37128-4088 | First Class Mail |
| Affiliates | Overbrook Presbyterian Church | Simon Kenton Council 441 | 4131 N High St | Columbus, OH 43214-3081 | First Class Mail |
| Affiliates | Overbrook School | Middle Tennessee Council 560 | 4210 Harding Pike | Nashville, TN 37205-2148 | First Class Mail |
| Affiliates | Overbrook Utd Methodist Church | Jayhawk Area Council 197 | Po Box 129 | Overbrook, KS 66524-0129 | First Class Mail |
| Affiliates | Overbrook Utd Methodist Church | Jayhawk Area Council 197 | | | First Class Mail |
| Affiliates | Overdale Utd Methodist Church | Lincoln Heritage Council 205 | 495 Overdale Dr | Louisville, KY 40229-6112 | First Class Mail |
| Affiliates | Overlake Park Utd Presbyterian Church | Chief Seattle Council 609 | 1816 156Th Ave Ne | Bellevue, WA 98007-4330 | First Class Mail |
| Affiliates | Overland Park Christian Church | Heart Of America Council 307 | 7600 W 75Th St | Shawnee Mission, KS 66204-2852 | First Class Mail |
| Affiliates | Overland Park Fire Dept | Heart Of America Council 307 | 12401 Hemlock St | Overland Park, KS 66213-1451 | First Class Mail |
| Affiliates | Overland Park Lutheran Church | Heart Of America Council 307 | 7810 W 79Th St | Shawnee Mission, KS 66204-2908 | First Class Mail |
| Affiliates | Overland Park Police Dept | Heart Of America Council 307 | 12400 Foster St | Shawnee Mission, KS 66213-2629 | First Class Mail |
| Affiliates | Overland Police Dept | Greater St Louis Area Council 312 | 2410 Goodale Ave | Saint Louis, MO 63114-5403 | First Class Mail |
| Affiliates | Overland Trail Elementary School PTO | Heart Of America Council 307 | 5409 W 132Nd Ter | Overland Park, KS 66209-3440 | First Class Mail |
| Affiliates | Overlook Scouts | Pine Burr Area Council 304 | 3610 Campbell Dr | Hattiesburg, MS 39401-3007 | First Class Mail |
| Affiliates | Overmountain Venture Crew Sullivan East | Sequoyah Council 713 | 4180 Weaver Pike | Bluff City, TN 37618-2031 | First Class Mail |
| Affiliates | Overton Rotary Club | East Texas Area Council 585 | 607 N Motley Dr | Overton, TX 75684-1020 | First Class Mail |
| Affiliates | Oviedo Fire Dept | Central Florida Council 083 | 400 Alexandria Blvd | Oviedo, FL 32765-5114 | First Class Mail |
| Affiliates | Oviedo Police Dept | Central Florida Council 083 | 400 Alexandria Blvd | Oviedo, FL 32765-5114 | First Class Mail |
| Affiliates | Ovilla Utd Methodist Church | Circle Ten Council 571 | 1500 Red Oak Creek Dr | Ovilla, TX 75154-3411 | First Class Mail |
| Affiliates | Owasco Volunteer Fire Dept | Longhouse Council 373 | 7174 Owasco Rd | Auburn, NY 13021-5327 | First Class Mail |
| Affiliates | Owasso First Assembly Of God Church | Indian Nations Council 488 | 9341 N 129Th East Ave | Owasso, OK 74055-5314 | First Class Mail |
| Affiliates | Owasso Utd Methodist Church | Indian Nations Council 488 | 13800 E 106Th St N | Owasso, OK 74055-5970 | First Class Mail |
| Affiliates | Owatonna Police Dept | Gamehaven 299 | 204 E Pearl St | Owatonna, MN 55060-2422 | First Class Mail |
| Affiliates | Owatonna Utd Methodist Church | Gamehaven 299 | 815 E University St | Owatonna, MN 55060-3634 | First Class Mail |
| Affiliates | Owen Elementary Parent Club | Great Lakes Fsc 272 | 1700 Baldwin Ave | Pontiac, MI 48340-1116 | First Class Mail |
| Affiliates | Owen Elementary School | Indian Nations Council 488 | 1132 N Vandalia Ave | Tulsa, OK 74115-5217 | First Class Mail |
| Affiliates | Owen PTA | Indian Nations Council 488 | 1132 N Vandalia Ave | Tulsa, OK 74115-5217 | First Class Mail |
| Affiliates | Owens Elementary PTO | Sam Houston Area Council 576 | 7939 Jacksdale Rd | Houston, TX 77095-2901 | First Class Mail |
| Affiliates | Owens Farm | Arbuckle Area Council 468 | 11471 County Road 3570 | Ada, OK 74820-0600 | First Class Mail |
| Affiliates | Owensboro Optimist Club | Lincoln Heritage Council 205 | Po Box 145 | Owensboro, KY 42302-0145 | First Class Mail |
| Affiliates | Owensville Lions Club | Great Rivers Council 653 | Po Box 113 | Owensville, MO 65066-0113 | First Class Mail |
| Affiliates | Owens-Withee Lions Club | Chippewa Valley Council 637 | Po Box 121 | Withee, WI 54498-0121 | First Class Mail |
| Affiliates | Owen-Withee Curtiss Fire District | Chippewa Valley Council 637 | Po Box 36 | Owen, WI 54460-0036 | First Class Mail |
| Affiliates | Owingsville Baptist Church | Blue Grass Council 204 | Po Box 662 | Owingsville, KY 40360-0662 | First Class Mail |
| Affiliates | Owingsville Christian Church | Blue Grass Council 204 | 439 Slate Ave | Owingsville, KY 40360 | First Class Mail |
| Affiliates | Oxen Hill Middle School PTA | National Capital Area Council 082 | 9570 Fort Foote Rd | Fort Washington, MD 20744-5703 | First Class Mail |
| Affiliates | Oxford - Fire Dept | Heart Of New England Council 230 | 181 Main St | Oxford, MA 01540-2352 | First Class Mail |
| Affiliates | Oxford - Utd Methodist Church | Heart Of New England Council 230 | 461 Main St | Oxford, MA 01540-1714 | First Class Mail |
| Affiliates | Oxford - Ward Church Of Jesus Christ LDS | Heart Of New England Council 230 | 49 Old Webster Rd | Oxford, MA 01540 | First Class Mail |
| Affiliates | Oxford Ambulance Assoc | Housatonic Council, Bsa 069 | 484 Oxford Rd | Po Box 515 | Oxford, CT 06478-0515 | First Class Mail |
| Affiliates | Oxford Animal Hospital | Heart Of America Council 307 | 13433 Switzer Rd | Overland Park, KS 66213-1601 | First Class Mail |
| Affiliates | Oxford Christian Church | Blue Grass Council 204 | 2785 Oxford Village Ln | Georgetown, KY 40324-9624 | First Class Mail |
| Affiliates | Oxford Elementary School | Yocona Area Council 748 | 399 Mccrory Dr | Oxford, MS 38655 | First Class Mail |
| Affiliates | Oxford Kiwanas | Greater Alabama Council 001 | 706 W 9Th St | Oxford, AL 36203-2104 | First Class Mail |
| Affiliates | Oxford Kiwanis Club | Dan Beard Council, Bsa 438 | Po Box 7 | Oxford, OH 45056-0007 | First Class Mail |
| Affiliates | Oxford Kiwanis Club | Greater Alabama Council 001 | Po Box 3364 | Oxford, AL 36203-0584 | First Class Mail |
| Affiliates | Oxford Lions Club | Atlanta Area Council 092 | 500 King Solomon Rd | Covington, GA 30016-5341 | First Class Mail |
| Affiliates | Oxford Lions Club | Atlanta Area Council 092 | Po Box 1417 | Oxford, GA 30054-1417 | First Class Mail |
| Affiliates | Oxford Lions Club | Sagamore Council 162 | Po Box 462 | Oxford, IN 47971-0462 | First Class Mail |
| Affiliates | Oxford Police Dept | Yocona Area Council 748 | 715 Molly Barr Rd | Oxford, MS 38655-2158 | First Class Mail |
| Affiliates | Oxford Presbyterian Church | Chester County Council 539 | 6 Pine St | Oxford, PA 19363-1448 | First Class Mail |
| Affiliates | Oxford Rotary Club | Chester County Council 539 | Po Box 27 | Oxford, PA 19363-0027 | First Class Mail |
| Affiliates | Oxford University Utd Methodist | Yocona Area Council 748 | 424 S 10Th St | Oxford, MS 38655-3925 | First Class Mail |
| Affiliates | Oxford Utd Methodist Church | Oconee Valley Council | 105 W Mcclanahan St | Oxford, NC 27565-2935 | First Class Mail |
| Affiliates | Oxford Utd Methodist Church | Alamo Area Council 583 | 9739 Huebner Rd | San Antonio, TX 78240-1533 | First Class Mail |
| Affiliates | Oxford Utd Methodist Church | Great Lakes Fsc 272 | 21 E Burdick St | Oxford, MI 48371-4923 | First Class Mail |
| Affiliates | Oxford Utd Methodist Church | Oconee Valley 413 | 105 W Mcclanahan St | Oxford, NC 27565-2935 | First Class Mail |
| Affiliates | Oxnard Valley Elementary School PTA | Ventura County Council 057 | 3600 Sydney Dr | Oxnard, CA 93033-7500 | First Class Mail |
| Affiliates | Oxnard Elks Lodge 1443 | Ventura County Council 057 | 801 S A St | Oxnard, CA 93030-7139 | First Class Mail |
| Affiliates | Oxnard Police Dept | Ventura County Council 057 | 251 S C St | Oxnard, CA 93030-5711 | First Class Mail |
| Affiliates | Oxon Hill Utd Methodist Church | National Capital Area Council 082 | 6400 Livingston Rd | Oxon Hill, MD 20745-2909 | First Class Mail |
| Affiliates | Oyler Cdc Schiff | Dan Beard Council, Bsa 438 | 2121 Hatmaker St | Cincinnati, OH 45204-1947 | First Class Mail |
| Affiliates | Oyster Bay Dept | National Capital Area Council 082 | 13900 Viola Webb St | Horizon City, TX 79928-7064 | First Class Mail |
| Affiliates | Ozark Electric Coop | Indian Nations Council 488 | Po Box 39 | Stilwell, OK 74960-0039 | First Class Mail |
| Affiliates | Ozark Empire Fmcl Reserve Assoc | Ozark Trails Council 306 | 4528 S Kansas Ave | Springfield, MO 65810-2304 | First Class Mail |
| Affiliates | Ozark Utd Methodist Church | Ozark Trails Council 306 | 2850 State Highway 14 S | Ozark, MO 65721-9226 | First Class Mail |
| Affiliates | Ozora Utd Methodist Church | Texas Sword Council 741 | Po Box 998 | Ozona, TX 76943-0998 | First Class Mail |
| Affiliates | P T C Whitmeade School | Greater St Louis Area Council 312 | 2028 Lebanon Ave | Belleville, IL 62221-2523 | First Class Mail |
| Affiliates | Pa Adult Services | Greater St Louis Area Council 312 | 2028 Lebanon Ave | Belleville, IL 62221-2523 | First Class Mail |
| Affiliates | Pacay County Commission | Suwannee River Area Council 664 | 139 Leopard Ln | Perry, FL 32348-1825 | First Class Mail |
| Affiliates | Pace, Inc | Middle Tennessee Council 560 | 705 N 2Nd St Ste C | Clarksville, TN 37040-1918 | First Class Mail |
| Affiliates | Pace Academy | Atlanta Area Council 092 | 966 W Paces Ferry Rd Nw | Atlanta, GA 30327-2648 | First Class Mail |
| Affiliates | Pace Academy Creek | Circle Ten Council 571 | 701 W Belt Line Rd | Richardson, TX 75080-6015 | First Class Mail |
| Affiliates | Pace Dover | Circle Ten Council 571 | 701 W Belt Line Rd | Richardson, TX 75080-6015 | First Class Mail |
| Affiliates | Pace Seymour | Circle Ten Council 571 | 701 W Belt Line Rd | Richardson, TX 75080-6015 | First Class Mail |
| Affiliates | Pacheco Union School & Home | Golden Empire Council 047 | 20981 Dersch Rd | Anderson, CA 96007-8694 | First Class Mail |
| Affiliates | Pacific Beach Presbyterian Church | San Diego Imperial Council 049 | 1675 Garnet Ave | San Diego, CA 92109-3117 | First Class Mail |
| Affiliates | Pacific Corinthian Yacht Foundation | Ventura County Council 057 | 129 Sirri Ave | Oxnard, CA 93035-4477 | First Class Mail |
| Affiliates | Pacific Lions Club | Greater St Louis Area Council 312 | 319 W Osage St | Pacific, MO 63069-1135 | First Class Mail |
| Affiliates | Pacific Palisade Division | Silicon Valley Monterey Bay 055 | 15754 Meinhardt Dr | Gilroy, CA 95020 | First Class Mail |
| Affiliates | Pacific Youth Boxing | Los Padres Council 053 | 5005 Carpinteria Ave | Carpinteria, CA 93013-2022 | First Class Mail |
| Affiliates | Pacifica Police Dept Officers Assoc | Pacific Skyline Council 031 | 2075 Coast Hwy | Pacifica, CA 94044-3008 | First Class Mail |
| Affiliates | Pack 110 Fremont | Silicon Valley Monterey Bay 055 | 2260 Lake Temescal Ln | Fremont, CA 94555-1052 | First Class Mail |
| Affiliates | Pack 16 Parents | Silicon Valley Monterey Bay 055 | 7115 Villagewood Way | San Jose, CA 95120-3319 | First Class Mail |
| Affiliates | Pack 179 Parents Of Org | Circle Ten Council 571 | 1916 Westcircle Dr | Plano, TX 75093-6521 | First Class Mail |
| Affiliates | Pack 240 Alliance, Inc | South Florida Council 084 | 200 Biscayne Blvd | Miami, FL 33132-5401 | First Class Mail |
| Affiliates | Pack 351 Parents Club | Mt Diablo Silverado Council 023 | 2818 Camino Gisty Dr | Moraga, CA 94556-1547 | First Class Mail |
| Affiliates | Pack 556 Charter Org | C/O Pack 556 | | | First Class Mail |
| Affiliates | Pack 565 Leadership Committee | Chief Seattle Council 609 | 11327 121St Ave Ne | Kirkland, WA 98034-2144 | First Class Mail |
| Affiliates | Pack 696 Parent Committee | Ventura County Council 057 | 1400 Pacific Rd | Santa Paula, CA 93060 | First Class Mail |
| Affiliates | Pack 77 St Johns Catholic Ch | Black Swamp Area Council 449 | 510 Jackson St | Defiance, OH 43512-2125 | First Class Mail |
| Affiliates | Pack And Paddle | Evangeline Area 212 | 601 E Pinhook Rd | Lafayette, LA 70501-8335 | First Class Mail |
| Affiliates | Packanack Lake Country Club & Comm | Patriots Path Council 358 | 52 Lake Dr W | Wayne, NJ 07470-5733 | First Class Mail |
| Affiliates | Packanack Lake Yacht Club | Northern New Jersey Council, Bsa 333 | 63 Packanack Lake Rd | Wayne, NJ 07470-4911 | First Class Mail |
| Affiliates | Packard Truck Org | Southern New Jersey Council 503 | 412 Camden St | Salem, NJ 08079-1509 | First Class Mail |
| Affiliates | Paddock Road Community Club Inc | Mid-America Council 326 | 3535 Paddock Rd | Omaha, NE 68124-3617 | First Class Mail |
| Affiliates | Padilla Intermediate School | South Texas Council 577 | 14423 Sugartree Island Dr | Corpus Christi, TX 78418-6115 | First Class Mail |
| Affiliates | Padre Serra Catholic School | Ventura County Council 057 | 5205 Upland Rd | Camarillo, CA 93012-9298 | First Class Mail |
| Affiliates | Padres Latinos Mancmdr Park | Pathway To Adventure 456 | 4400 N California Ave | Chicago, IL 60625-3201 | First Class Mail |
| Affiliates | Padua Franciscan High School | Greater Cleveland Council 440 | 6740 State Rd | Parma, OH 44134-4523 | First Class Mail |
| Affiliates | Padua-Withee Lions Club | Chippewa Valley Council 637 | F416 Holly Rd | Withee, WI 54498 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Page Community Utd Methodist Church | Grand Canyon Council 010 | Po Box 1345 | Page, AZ 86040-1345 | | | First Class Mail |
| Affiliates | Page High School | Old N State Council 070 | 201 Alma Pinnix Dr | Greensboro, NC 27405-4321 | | | First Class Mail |
| Affiliates | Page Memorial Methodist | Occoneechee 421 | Po Box 695 | Aberdeen, NC 28315-0695 | | | First Class Mail |
| Affiliates | Page Memorial Methodist | Occoneechee 421 | Po Box 696 | Aberdeen, NC 28315-0696 | | | First Class Mail |
| Affiliates | Pahranagat Valley Fire District | Utah National Parks 591 | Po Box 540 | Alamo, NV 89001-0540 | | | First Class Mail |
| Affiliates | Paideia Academy Of South Phoenix | Grand Canyon Council 010 | 7777 S 15Th Ter | Phoenix, AZ 85042-6754 | | | First Class Mail |
| Affiliates | Painesville Utd Methodist Church | Lake Erie Council 440 | 71 N Park Pl | Painesville, OH 44077-3416 | | | First Class Mail |
| Affiliates | Paint Creek PTO | Great Lakes Fsc 272 | 2800 Indianwood Rd | Lake Orion, MI 48362-1108 | | | First Class Mail |
| Affiliates | Painted Post Fire Dept | Five Rivers Council, Inc 375 | 130 W Water St | Painted Post, NY 14870-1346 | | | First Class Mail |
| Affiliates | Painted Stone Elementary | Lincoln Heritage Council 205 | 150 Warriors Way | Shelbyville, KY 40065-8057 | | | First Class Mail |
| Affiliates | Paintsville First Church Of God | Blue Grass Council 204 | 205 8Th St | Paintsville, KY 41240-1284 | | | First Class Mail |
| Affiliates | Paisley Ib Magnet High School | Old Hickory Council 427 | 1394 Thurmond St | Winston Salem, NC 27105-5731 | | | First Class Mail |
| Affiliates | Pajarito Lodge 66 Af & Am | Great Swest Council 412 | Po Box 866 | Los Alamos, NM 87544-0866 | | | First Class Mail |
| Affiliates | Pajaro Valley Rod & Gun Club | Silicon Valley Monterey Bay 055 | 557 1/2 Lakeview Rd | Watsonville, CA 95076-2231 | | | First Class Mail |
| Affiliates | Pal Humane Society | Las Vegas Area Council 328 | 4155 N Rancho Dr Ste 150 | Las Vegas, NV 89130-3448 | | | First Class Mail |
| Affiliates | Palace City Lions Club | Sioux Council 733 | Po Box 841 | Mitchell, SD 57301-0841 | | | First Class Mail |
| Affiliates | Paladin Community Services | Texas Trails Council 561 | Po Box 396 | Winters, TX 79567-0396 | | | First Class Mail |
| Affiliates | Palatine Kiwanis Foundation Inc | Pathway To Adventure 456 | Po Box 781 | Palatine, IL 60078-0781 | | | First Class Mail |
| Affiliates | Palatka Housing Authority | North Florida Council 087 | 400 N 15Th St | Palatka, FL 32177-3104 | | | First Class Mail |
| Affiliates | Palermo Utd Methodist Church | Longhouse Council 373 | 4 County Route 35 | Fulton, NY 13069 | | | First Class Mail |
| Affiliates | Palestine Utd Methodist Church | Yocona Area Council 748 | 1185 Algoma Rd | Pontotoc, MS 38863-9405 | | | First Class Mail |
| Affiliates | Palisades Episcopal School | Mecklenburg County Council 415 | 13120 Grand Palisades Pkwy | Charlotte, NC 28278-8449 | | | First Class Mail |
| Affiliates | Palisades Lutheran Church | W.L.A.C.C. 051 | 15905 W Sunset Blvd | Pacific Palisades, CA 90272-3407 | | | First Class Mail |
| Affiliates | Palisades Mtb | Northern New Jersey Council, Bsa 333 | 5 Colgate St | Closter, NJ 07624-1535 | | | First Class Mail |
| Affiliates | Palisades Park/Ft. Lee Elks Lodge 2475 | Northern New Jersey Council, Bsa 333 | 536 10Th St | Palisades Park, NJ 07650-2338 | | | First Class Mail |
| Affiliates | Palm Acres Charter High | Southwest Florida Council 088 | 507 Sunshine Blvd | Lehigh Acres, FL 33971-1422 | | | First Class Mail |
| Affiliates | Palm Ave Exceptional (Sn) | North Florida Council 087 | 1301 W Palm Ave | Jacksonville, FL 32254-2349 | | | First Class Mail |
| Affiliates | Palm Bay Elementary School | Central Florida Council 083 | 1200 Alamanda Rd Ne | Palm Bay, FL 32905-4221 | | | First Class Mail |
| Affiliates | Palm Bay Police Dept / Explorers | Central Florida Council 083 | 130 Malabar Rd Se | Palm Bay, FL 32907-3009 | | | First Class Mail |
| Affiliates | Palm Beach Cnty Sch Distr Police Dept | Gulf Stream Council 085 | 3330 Forest Hill Blvd Ste B127 | West Palm Beach, FL 33406-5869 | | | First Class Mail |
| Affiliates | Palm Beach County Sheriffs Office | Gulf Stream Council 085 | 3228 Gun Club Rd | West Palm Beach, FL 33406-3001 | | | First Class Mail |
| Affiliates | Palm Beach Gardens Elementary School PTA | Gulf Stream Council 085 | 10060 Riverside Dr | Palm Beach Gardens, FL 33410-4849 | | | First Class Mail |
| Affiliates | Palm Beach Gardens Fire Rescue | Gulf Stream Council 085 | 10500 N Military Trl | West Palm Beach, FL 33410-4628 | | | First Class Mail |
| Affiliates | Palm Beach Gardens Police Dept | C/O Chief Stepp | 10500 N Military Trl | West Palm Beach, FL 33410-4628 | | | First Class Mail |
| Affiliates | Palm Beach Sheriffs Office | Gulf Stream Council 085 | 38840 State Road 80 | Belle Glade, FL 33430-5617 | | | First Class Mail |
| Affiliates | Palm City Presbyterian Church Usa Inc | Gulf Stream Council 085 | 2700 Sw Martin Hwy | Palm City, FL 34990-3146 | | | First Class Mail |
| Affiliates | Palm Coast Elks Lodge 2709 | Central Florida Council 083 | Po Box 352765 | Palm Coast, FL 32135-2765 | | | First Class Mail |
| Affiliates | Palm Coast Utd Methodist Church | Central Florida Council 083 | 5200 Belle Terre Pkwy | Palm Coast, FL 32137-8657 | | | First Class Mail |
| Affiliates | Palm Harbor Utd Methodist Church | Greater Tampa Bay Area 089 | 1551 Belcher Rd | Palm Harbor, FL 34683-6743 | | | First Class Mail |
| Affiliates | Palm Lake Christian Church | Greater Tampa Bay Area 089 | 5401 22Nd Ave N | Saint Petersburg, FL 33710-5124 | | | First Class Mail |
| Affiliates | Palm Schwenkfelder Church | Cradle Of Liberty Council 525 | 833 Gravel Pike | Palm, PA 18070-1114 | | | First Class Mail |
| USO | Palm Springs International Airport | 210 North El Cielo, Ste 102 | Palm Springs, CA 92262 | | | | First Class Mail |
| Affiliates | Palm Springs Police Dept | California Inland Empire Council 045 | 200 S Civic Dr | Palm Springs, CA 92262-7201 | | | First Class Mail |
| Affiliates | Palm Springs Police Dept | Gulf Stream Council 085 | 230 Cypress Ln | Palm Springs, FL 33461-1604 | | | First Class Mail |
| Affiliates | Palm Springs Utd Methodist Church | South Florida Council 084 | 5700 W 12Th Ave | Hialeah, FL 33012-2336 | | | First Class Mail |
| Affiliates | Palm Valley Lutheran Church | Capitol Area Council 564 | 2500 E Palm Valley Blvd | Round Rock, TX 78665-4681 | | | First Class Mail |
| Affiliates | Palm Valley School | California Inland Empire Council 045 | 35525 Da Vall Dr | Rancho Mirage, CA 92270-1822 | | | First Class Mail |
| Affiliates | Palma Ceia Presbyterian Church | Greater Tampa Bay Area 089 | 3501 W San Jose St | Tampa, FL 33629-7022 | | | First Class Mail |
| Affiliates | Palma Ceia Utd Methodist Church | Greater Tampa Bay Area 089 | 3723 W Bay To Bay Blvd | Tampa, FL 33629-6911 | | | First Class Mail |
| Affiliates | Palma Soccer Club | Mecklenburg County Council 415 | 10803 Northgate Trail Dr | Charlotte, NC 28215-6712 | | | First Class Mail |
| Affiliates | Palma Sola Presbyterian Church | Southwest Florida Council 088 | 6510 3Rd Ave W | Bradenton, FL 34209-2315 | | | First Class Mail |
| Affiliates | Palmer American Legion Post 120 | Overland Trails 322 | .905 Commercial | Palmer, NE 68864 | | | First Class Mail |
| Affiliates | Palmer Dodge Car Dealership | Atlanta Area Council 092 | 11460 Alpharetta Hwy | Roswell, GA 30076-3801 | | | First Class Mail |
| Affiliates | Palmer Fire & Rescue | Great Alaska Council 610 | 645 Cope Industrial Way | Palmer, AK 99645-6748 | | | First Class Mail |
| Affiliates | Palmer Firefighters Assoc | Western Massachusetts Council 234 | 12 Walnut St | Palmer, MA 01069-1724 | | | First Class Mail |
| Affiliates | Palmer Memorial Episcopal Church | Sam Houston Area Council 576 | 6221 Main St | Houston, TX 77030-1506 | | | First Class Mail |
| Affiliates | Palmer Moose Lodge 793 | Great Alaska Council 610 | Po Box 772 | Palmer, AK 99645-0772 | | | First Class Mail |
| Affiliates | Palmer Moravian Church | Minsi Trails Council 502 | 2901 John St | Easton, PA 18045-2537 | | | First Class Mail |
| Affiliates | Palmer Park Prepatory Academy PTO | Great Lakes Fsc 272 | 3901 Margareta St | Detroit, MI 48221-2260 | | | First Class Mail |
| Affiliates | Palmer School | Mt Diablo-Silverado Council 023 | 2740 Jones Rd | Walnut Creek, CA 94597-7816 | | | First Class Mail |
| Affiliates | Palmer Utd Methodist Men | Overland Trails 322 | 212 Commercial St | Palmer, NE 68864 | | | First Class Mail |
| Affiliates | Palmerdale Utd Methodist Church | Greater Alabama Council 001 | 7776 Highway 75 | Pinson, AL 35126-2929 | | | First Class Mail |
| Affiliates | Palmers Direct To You Market | Seneca Waterways 397 | 900 Jefferson Rd | Rochester, NY 14623-3221 | | | First Class Mail |
| Affiliates | Palmerton Rod And Gun Club | Minsi Trails Council 502 | Po Box 11 | Palmerton, PA 18071-0011 | | | First Class Mail |
| Affiliates | Palmetto Elementary School PTA | Central Florida Council 083 | 2015 Duskin Ave | Orlando, FL 32839-2609 | | | First Class Mail |
| Affiliates | Palmetto Place Childrens Shelter | Indian Waters Council 553 | 5507 Colonial Dr | Columbia, SC 29203-6135 | | | First Class Mail |
| Affiliates | Palmetto Pointe Church | Pee Dee Area Council 552 | 3690 Palmetto Pointe Blvd | Myrtle Beach, SC 29588-6109 | | | First Class Mail |
| Affiliates | Palmview Police Dept | Rio Grande Council 775 | 400 W Veterans Blvd | Palmview, TX 78572-8327 | | | First Class Mail |
| Affiliates | Palmyra Church Of The Brethren | Pennsylvania Dutch Council 524 | 45 N Chestnut St | Palmyra, PA 17078-1702 | | | First Class Mail |
| Affiliates | Palmyra Lions Club | Potawatomi Area Council 651 | Po Box 397 | Palmyra, WI 53156-0397 | | | First Class Mail |
| Affiliates | Palmyra Macedon Kiwanis Club | Seneca Waterways 397 | 1462 Wayneport Rd | Macedon, NY 14502-9736 | | | First Class Mail |
| Affiliates | Palmyra Methodist Church | Old Hickory Council 427 | 5076 Nc Hwy 8 S | Germanton, NC 27019 | | | First Class Mail |
| Affiliates | Palmyra Utd Methodist Church | Great Rivers Council 653 | Po Box 646 | Palmyra, MO 63461-0646 | | | First Class Mail |
| Affiliates | Palo Alto Police Dept | Pacific Skyline Council 031 | 275 Forest Ave | Palo Alto, CA 94301-2513 | | | First Class Mail |
| Affiliates | Palo Cedro Fire Dept Inc | Golden Empire Council 047 | 9418 Deschutes Rd | Palo Cedro, CA 96073 | | | First Class Mail |
| Affiliates | Palo Cedro Lions Club | Golden Empire Council 047 | Po Box 170 | Palo Cedro, CA 96073-0170 | | | First Class Mail |
| Affiliates | Palo Verde Ward - LDS Tucson East Stake | Catalina Council 011 | 6901 E Kenyon Dr | Tucson, AZ 85710-4711 | | | First Class Mail |
| Affiliates | Palouse Lions Club | Inland Nwest Council 611 | Po Box 261 | Palouse, WA 99161-0261 | | | First Class Mail |
| Affiliates | Pamlico Sea Base | East Carolina Council 426 | 419 Boy Scout Rd | Blounts Creek, NC 27814-9397 | | | First Class Mail |
| Affiliates | Pamoja Preparatory Academy | Greater St Louis Area Council 312 | 8744 Granada Pl | Saint Louis, MO 63136-3707 | | | First Class Mail |
| Affiliates | Pamoja-Cole School PTO Chama | Greater St Louis Area Council 312 | 3935 Enright Ave | Saint Louis, MO 63108-3559 | | | First Class Mail |
| Affiliates | Pampa First Christian Church | Golden Spread Council 562 | 1633 N Nelson St | Pampa, TX 79065-4103 | | | First Class Mail |
| Affiliates | Pampa First Presbyterian Church | Golden Spread Council 562 | 525 N Gray St | Pampa, TX 79065-6220 | | | First Class Mail |
| Affiliates | Pampa Police Dept | Golden Spread Council 562 | 201 W Kingsmill Ave | Pampa, TX 79065 | | | First Class Mail |
| Affiliates | Pampa St Paul Utd Methodist Chruch | Golden Spread Council 562 | 511 N Hobart St | Pampa, TX 79065-6144 | | | First Class Mail |
| Affiliates | Pana Elks Lodge 1261 | Greater St Louis Area Council 312 | 107 E 2Nd St | Pana, IL 62557-1419 | | | First Class Mail |
| Affiliates | Pana Fire Dept | Greater St Louis Area Council 312 | 400 1St St | Pana, IL 62557-1412 | | | First Class Mail |
| Affiliates | Panama City Police Dept | Gulf Coast Council 773 | 1209 E 15Th St | Panama City, FL 32405-6131 | | | First Class Mail |
| Affiliates | Pandora Utd Methodist Church | Black Swamp Area Council 449 | 108 W Washington St | Pandora, OH 45877-9446 | | | First Class Mail |
| Affiliates | Panhandle Centenary Utd Methodist Ch | Golden Spread Council 562 | Po Box 98 | Goodwell, OK 73939-0098 | | | First Class Mail |
| Affiliates | Panhandle Lions Club | Golden Spread Council 562 | Po Box 1181 | Panhandle, TX 79068-1181 | | | First Class Mail |
| Affiliates | Panora Lions Club | Mid Iowa Council 177 | 310 Se 4Th St | Panora, IA 50216-1090 | | | First Class Mail |
| Affiliates | Pantano Christian Church | Catalina Council 011 | 1755 S Houghton Rd | Tucson, AZ 85748-7605 | | | First Class Mail |
| Affiliates | Pantano Ward - LDS Tucson East Stake | Catalina Council 011 | 700 N Bonanza Ave | Tucson, AZ 85748-1902 | | | First Class Mail |
| Affiliates | Pantego Vol Fire Dept Men | East Carolina Council 426 | Po Box 67 | Pantego, NC 27860-0067 | | | First Class Mail |
| Affiliates | Panther Springs Utd Methodist Church | Great Smoky Mountain Council 557 | 4555 W Andrew Johnson Hwy | Morristown, TN 37814-1038 | | | First Class Mail |
| Affiliates | Panther Trace Civic Assoc | Greater Tampa Bay Area 089 | 12447 Adventure Dr | Riverview, FL 33579-7789 | | | First Class Mail |
| Affiliates | Panthers F C | Pathway To Adventure 456 | 1352 E Ports O Call Dr | Palatine, IL 60074-3238 | | | First Class Mail |
| Affiliates | Paoli Meridian Lions Club | Hoosier Trails Council 145 145 | 1326 W Leonard Cir | Paoli, IN 47454-9550 | | | First Class Mail |
| Affiliates | Paoli Presbyterian Church | Chester County Council 539 | 225 S Valley Rd | Paoli, PA 19301-1933 | | | First Class Mail |
| Affiliates | Paradise Baptist Church | Norwela Council 215 | 1706 Hollywood Ave | Shreveport, LA 71108-3430 | | | First Class Mail |
| Affiliates | Paradise Elks Lodge 2026 | Golden Empire Council 047 | 6038 Clark Rd Pmb 120 Ste A | Paradise, CA 95969-4189 | | | First Class Mail |
| Affiliates | Paradise Hills Utd Methodist Men | Great Swest Council 412 | 4700 Paradise Blvd Nw | Albuquerque, NM 87114-4107 | | | First Class Mail |
| Affiliates | Paradise Rotary Club | Pennsylvania Dutch Council 524 | 1509 Mentzer Rd | Lancaster, PA 17602-1631 | | | First Class Mail |
| Affiliates | Paradise Utd Church Of Christ | Buckeye Council 436 | 619 E Main St | Louisville, OH 44641-1701 | | | First Class Mail |
| Affiliates | Paradise Valley Police Dept | Grand Canyon Council 010 | 6433 E Lincoln Dr | Paradise Valley, AZ 85253-4328 | | | First Class Mail |
| Affiliates | Paramount Elks Lodge 1804 | Greater Los Angeles Area 033 | 8108 Alondra Blvd | Paramount, CA 90723-4463 | | | First Class Mail |
| Affiliates | Paramount School | Crossroads Of America 160 | 3020 Nowland Ave | Indianapolis, IN 46201-1422 | | | First Class Mail |
| Affiliates | Parchment Methodist Church | Southern Shores Fsc 783 | 225 Glendale Blvd | Parchment, MI 49004-1319 | | | First Class Mail |
| Affiliates | Parchment Utd Methodist Church | Southern Shores Fsc 783 | 225 Glendale Blvd | Parchment, MI 49004-1319 | | | First Class Mail |
| Affiliates | Parent & Teachers Sside Elem | Southwest Florida Council 088 | 1901 Webber St | Sarasota, FL 34239-4521 | | | First Class Mail |
| Affiliates | Parent Advisory Board Expo School | Northern Star Council 250 | 540 Warwick St | Saint Paul, MN 55116-1538 | | | First Class Mail |
| Affiliates | Parent Ambassadors Detroit Merit Academy | Great Lakes Fsc 272 | 1091 Alter Rd | Detroit, MI 48215-2861 | | | First Class Mail |
| Affiliates | Parent Faculty Club | Mt Diablo-Silverado Council 023 | 3261 Vichy Ave | Napa, CA 94558-2113 | | | First Class Mail |
| Affiliates | Parent Faculty Council Of Orchard Lane | Potawatomi Area Council 651 | 2015 S Sunnyslope Rd | New Berlin, WI 53151-2421 | | | First Class Mail |
| Affiliates | Parent Leaders Of Kinzie Elementary | Pathway To Adventure 456 | 5625 S Mobile Ave | Chicago, IL 60638-3459 | | | First Class Mail |
| Affiliates | Parent Liasion Regan School | Connecticut Rivers Council, Bsa 066 | 2780 N Main St | Waterbury, CT 06704-1603 | | | First Class Mail |
| Affiliates | Parent Of Pack 18 | Greater Los Angeles Area 033 | 3637 Tweedy Blvd | South Gate, CA 90280-6043 | | | First Class Mail |
| Affiliates | Parent Of Pack 261 | Circle Ten Council 571 | 813 Rushmore Ln | Plano, TX 75023-7117 | | | First Class Mail |
| Affiliates | Parent Scouting Assoc | Mt Diablo-Silverado Council 023 | Po Box 1275 | Travis Afb, CA 94535-0275 | | | First Class Mail |
| Affiliates | Parent Teacher Assc Of Willamette School | Cascade Pacific Council 492 | 1403 12Th St | West Linn, OR 97068-4648 | | | First Class Mail |
| Affiliates | Parent Teacher Assoc | Circle Ten Council 571 | 5801 Worth St | Dallas, TX 75214-4645 | | | First Class Mail |
| Affiliates | Parent Teacher Group Of Glenwood Elem Sc | Cradle Of Liberty Council 525 | 122 S Pennell Rd | Media, PA 19063-5713 | | | First Class Mail |
| Affiliates | Parent Teacher Org | Inland Nwest Council 611 | 1351 W Kathleen Ave | Coeur D Alene, ID 83815-8339 | | | First Class Mail |
| Affiliates | Parent Teacher Org | Three Harbors Council 636 | 5900 S 51St St | Greendale, WI 53129-2673 | | | First Class Mail |
| Affiliates | Parent Teacher Organizaton Lincoln Sch | Pathway To Adventure 456 | 3551 Block Ave | East Chicago, IN 46312-1820 | | | First Class Mail |
| Affiliates | Parent Teacher Org-District 103 | Northeast Illinois 129 | 1370 N Riverwoods Rd | Lincolnshire, IL 60069-2402 | | | First Class Mail |
| Affiliates | Parent Teachers Assoc Of Owasco | Longhouse Council 373 | 66 Letchworth St | Auburn, NY 13021-5599 | | | First Class Mail |
| Affiliates | Parent Teachers Assoc. | Gulf Stream Council 085 | 2051 Clint Moore Rd | Boca Raton, FL 33496-2624 | | | First Class Mail |
| Affiliates | Parent Teachers Guild Of Santa Sophia | San Diego Imperial Council 049 | 9800 San Juan St | Spring Valley, CA 91977-1421 | | | First Class Mail |
| Affiliates | Parent Teachers Org | East Carolina Council 426 | 250 Summersill School Rd | Jacksonville, NC 28540-9191 | | | First Class Mail |
| Affiliates | Parent Teachers Org Eastside Ele | Cherokee Area Council 556 | 1603 S Lyerly St | Chattanooga, TN 37404-5242 | | | First Class Mail |
| Affiliates | Parent,Teacher At Meadows | C/O Kennedy | 801 E Myrtle Ave | Phoenix, AZ 85020-5036 | | | First Class Mail |
| Affiliates | Parent/Teacher Orchard Knob Mid Sch | Cherokee Area Council 556 | 500 N Highland Park Ave | Chattanooga, TN 37404-2014 | | | First Class Mail |
| Affiliates | Parenting Of Scouting | Buckskin 617 | 4951 Main Hewett Creek Rd | Hewett, WV 25108-9801 | | | First Class Mail |
| Affiliates | Parents & Friends Of Pack 224 | Pikes Peak Council 060 | 2825 Pony Tracks Dr | Colorado Springs, CO 80922-1413 | | | First Class Mail |
| Affiliates | Parents & Friends Of Pack 3202 | Heart Of America Council 307 | 15800 Indian Creek Pkwy | Olathe, KS 66062-4212 | | | First Class Mail |
| Affiliates | Parents & Friends Of Scouting | Transatlantic Council, Bsa 802 | International School of Geneva | La Chataigneraie, Founex 1297 | Switzerland | | First Class Mail |
| USO - Intl | Parents & Friends of Scouting | International School of Geneva | la Chataigneraie | Switzerland | | | First Class Mail |
| Affiliates | Parents & Friends Of Troop 167 | Potawatomi Area Council 651 | 1780 State Road 164 | Richfield, WI 53076-9400 | | | First Class Mail |
| Affiliates | Parents & Friends Of Unit 218 | Silicon Valley Monterey Bay 055 | 77 Southport Ct | San Jose, CA 95138-1821 | | | First Class Mail |
| Affiliates | Parents & Friends Spgs Ranch Elem | Pikes Peak Council 060 | 4350 Centerville Dr | Colorado Springs, CO 80922-2406 | | | First Class Mail |
| Affiliates | Parents & Washington Students & Staff | Overland Trails 322 | 600 W 3Rd St | North Platte, NE 69101-3843 | | | First Class Mail |
| Affiliates | Parents And Community For Fremont School | Verdugo Hills Council 058 | 3320 Las Palmas Ave | Glendale, CA 91208-1525 | | | First Class Mail |
| Affiliates | Parents And Friends Of 107 | Golden Empire Council 047 | 2245 Q St | Rio Linda, CA 95673-2815 | | | First Class Mail |
| Affiliates | Parents And Lincoln School (Pals) | Winnebago Council, Bsa 173 | 321 W 8Th St | Cedar Falls, IA 50613-2979 | | | First Class Mail |
| Affiliates | Parents And Youth Group Of Galilee | Transatlantic Council, Bsa 802 | Arazin St 19 | Tiberius, 14283 | Israel | | First Class Mail |
| Affiliates | Parents As Partners | Mid-America Council 326 | 33980 310Th St | Neola, IA 51559-5183 | | | First Class Mail |
| Affiliates | Parents Assoc 193 Of Nepa | Northeastern Pennsylvania Council 501 | Po Box 95 | Luzerne, PA 18709-0095 | | | First Class Mail |
| Affiliates | Parents Assoc Jakarta Intl School | Far E Council 803 | Box 79/Krt | Indonesia | | | First Class Mail |
| Affiliates | Parents Assoc Of Crew 707 | Greater Los Angeles Area 033 | 2701 S Woodgate Dr | West Covina, CA 91792-2036 | | | First Class Mail |
| Affiliates | Parents Assoc Of Electchester Scouting | Greater New York Councils, Bsa 640 | 15921 71St Ave | Fresh Meadows, NY 11365-3062 | | | First Class Mail |
| Affiliates | Parents Assoc Of Pack 228 | Greater Los Angeles Area 033 | 1290 Pebbledon St | Monterey Park, CA 91754-4300 | | | First Class Mail |
| Affiliates | Parents Assoc Of Pack 707 | Greater Los Angeles Area 033 | 720 W Silver Tree St | Claremont, CA 91711-1539 | | | First Class Mail |
| Affiliates | Parents Assoc Of Troop 228 | Greater Los Angeles Area 033 | 201 N San Gabriel Blvd | San Gabriel, CA 91775-2428 | | | First Class Mail |
| Affiliates | Parents Assoc Of Troop 707 | Greater Los Angeles Area 033 | 2701 S Woodgate Dr | West Covina, CA 91792-2036 | | | First Class Mail |
| Affiliates | Parents Assoc Of Troop 715 | Greater Los Angeles Area 033 | 23425 Sunset Crossing Rd | Diamond Bar, CA 91765-1326 | | | First Class Mail |
| Affiliates | Parents Club - Boy Scout Troop 764 | W.L.A.C.C. 051 | 12448 Braddock Dr | Los Angeles, CA 90066-6814 | | | First Class Mail |
| Affiliates | Parents Club Of Pack 333 | W.L.A.C.C. 051 | Po Box 9342 | Calabasas, CA 91372-9341 | | | First Class Mail |
| Affiliates | Parents Club Of S S S Odyssey | Mt Diablo-Silverado Council 023 | 7351 Donal Ave | El Cerrito, CA 94530-2467 | | | First Class Mail |
| Affiliates | Parents Club Of Scouts 44 | Northeastern Pennsylvania Council 501 | 1104 Water St | Moosic, PA 18507-1812 | | | First Class Mail |
| Affiliates | Parents Committee | Mayflower Council 251 | 46 Wolbach Rd | Sudbury, MA 01776-2429 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Parents Committee Overland Ave | W.L.A.C.C. 051 | 10650 Ashby Ave | Los Angeles, CA 90064-3209 | | | First Class Mail |
| Affiliates | Parents For Cubscout Pack 606 | Circle Ten Council 571 | 7052 Lomal Dr | Irving, TX 75039 | | | First Class Mail |
| Affiliates | Parents For Orting Scouts | Pacific Harbors Council, Bsa 612 | 112 Ames St Ne | Orting, WA 98360-7490 | | | First Class Mail |
| Affiliates | Parents For Pack 426 | Buckskin 617 | Po Box 205 | Matewan, WV 25678-0205 | | | First Class Mail |
| Affiliates | Parents For Scouting | Buckskin 617 | 449 Boom Hollow Rd | Alderson, WV 24910-7091 | | | First Class Mail |
| Affiliates | Parents For Scouting | Buckskin 617 | Po Box 145 | Brenton, WV 24818-0145 | | | First Class Mail |
| Affiliates | Parents For Scouting | Buckskin 617 | Po Box 955 | Pineville, WV 24874-0955 | | | First Class Mail |
| Affiliates | Parents For Scouting - Pack 217 | Buckskin 617 | Po Box 945 | Holden, WV 25625-0945 | | | First Class Mail |
| Affiliates | Parents For Scouting Inc | Crossroads Of America 160 | 6910 Karyn Dr | Avon, IN 46123-8596 | | | First Class Mail |
| Affiliates | Parents For Scouting Inc | Crossroads Of America 160 | Po Box 426 | Plainfield, IN 46168-0426 | | | First Class Mail |
| Affiliates | Parents For Scouting Pack 2664 | C/O Jessica Lynn Cline | Po Box 113 | Baisden, WV 25608-0113 | | | First Class Mail |
| Affiliates | Parents For Scouting Pack 2752 | Buckskin 617 | 18 Wildcat Way | Logan, WV 25601-3474 | | | First Class Mail |
| Affiliates | Parents For Scouting Pack 45 | Buckskin 617 | 4944 Main Hewett Creek Rd | Hewett, WV 25108-9800 | | | First Class Mail |
| Affiliates | Parents For Scouting Pack 65 | Attn: Fred O Hartman | 65 Monitor Park Dr | Logan, WV 25601-9627 | | | First Class Mail |
| Affiliates | Parents For Scouting Wealthy School | President Gerald R Ford 781 | 925 Rosewood Ave Se | East Grand Rapids, MI 49506-3361 | | | First Class Mail |
| Affiliates | Parents For Troop 465 | Great Swest Council 412 | 13 El Cielo Azul Cir | Edgewood, NM 87015-7902 | | | First Class Mail |
| Affiliates | Parents Forum Of Cub Pack 529 | Greater Los Angeles Area 033 | 11436 177Th St | Artesia, CA 90701-3826 | | | First Class Mail |
| Affiliates | Parents Forum Of Lawndale | Greater Los Angeles Area 033 | 16603 Prairie Ave | Lawndale, CA 90260-3040 | | | First Class Mail |
| Affiliates | Parents Gallego Primary Fine Arts | Magnet School | 6200 S Hemisphere Pl | Tucson, AZ 85706-5255 | | | First Class Mail |
| Affiliates | Parents In Education (Pto) | Glaciers Edge Council 620 | 4838 N County Road F | Janesville, WI 53545-8906 | | | First Class Mail |
| Affiliates | Parents In Support Of Scouting | Golden Empire Council 047 | Po Box 634 | Elk Grove, CA 95759-0634 | | | First Class Mail |
| Affiliates | Parents N Texas Maritime Explorers | Longhorn Council 662 | 2059 E Peters Colony Rd | Carrollton, TX 75007-3546 | | | First Class Mail |
| Affiliates | Parents Of 1277 | Greater Los Angeles Area 033 | 1127 Pine St | South Pasadena, CA 91030-4310 | | | First Class Mail |
| Affiliates | Parents Of 1776 | Mt Diablo-Silverado Council 023 | 409 Honeysuckle Ln | San Ramon, CA 94582-5554 | | | First Class Mail |
| Affiliates | Parents Of 380 | Grand Canyon Council 010 | Po Box 50872 | Mesa, AZ 85208-0044 | | | First Class Mail |
| Affiliates | Parents Of Aurora Frontier K-8 | Denver Area Council 061 | 2965 S Killarney Way | Aurora, CO 80013-9042 | | | First Class Mail |
| Affiliates | Parents Of Banyan Elementary | California Inland Empire Council 045 | 12163 Canyon Meadows Dr | Rancho Cucamonga, CA 91739-9087 | | | First Class Mail |
| Affiliates | Parents Of Beverly Cub Scouts | Circle Ten Council 571 | 715 Duchess Dr | Allen, TX 75013-3003 | | | First Class Mail |
| Affiliates | Parents Of Boy Scout Troop 438 | Greater Los Angeles Area 033 | Po Box 4369 | Whittier, CA 90607-4369 | | | First Class Mail |
| Affiliates | Parents Of Briggs Fundamental | California Inland Empire Council 045 | 11880 Roswell Ave | Chino, CA 91710-1515 | | | First Class Mail |
| Affiliates | Parents Of Brinker Cub Pack 283 | Circle Ten Council 571 | 3800 Clark Pkwy | Plano, TX 75093-7720 | | | First Class Mail |
| Affiliates | Parents Of Bsa Crew 0114 | Mount Baker Council, Bsa 606 | 3230 Lake Dr | Lake Stevens, WA 98258-8770 | | | First Class Mail |
| Affiliates | Parents Of Bsa Troop 0114 | Mount Baker Council, Bsa 606 | 3230 Lake Dr | Lake Stevens, WA 98258-8770 | | | First Class Mail |
| Affiliates | Parents Of Burley | Snake River Council 111 | 230 Palmer Rd | Burley, ID 83318-3139 | | | First Class Mail |
| Affiliates | Parents Of Canyon View Elementary School | Catalina Council 011 | 8340 E Surrey Trl | Tucson, AZ 85750-9794 | | | First Class Mail |
| Affiliates | Parents Of Carus Community | Cascade Pacific Council 492 | 23421 S Highway 213 Unit 12 | Oregon City, OR 97045-9039 | | | First Class Mail |
| Affiliates | Parents Of Carver School | Greater Los Angeles Area 033 | 3100 Huntington Dr | San Marino, CA 91108-2238 | | | First Class Mail |
| Affiliates | Parents Of Casa View | Circle Ten Council 571 | 601 Kingston Pl | Garland, TX 75043-5428 | | | First Class Mail |
| Affiliates | Parents Of Chandler | Greater Los Angeles Area 033 | 1005 Armada Dr | Pasadena, CA 91103-2802 | | | First Class Mail |
| Affiliates | Parents Of Chino Scouts | California Inland Empire Council 045 | 12075 Humboldt Ave | Chino, CA 91710-2070 | | | First Class Mail |
| Affiliates | Parents Of College Grove | Middle Tennessee Council 560 | 4059 Kings Camp Pass | Arrington, TN 37014-0016 | | | First Class Mail |
| Affiliates | Parents Of College Grove | Middle Tennessee Council 560 | 795 French River Rd | Nolensville, TN 37135-9637 | | | First Class Mail |
| Affiliates | Parents Of Corona | California Inland Empire Council 045 | 871 Clover Ln | Corona, CA 92880-6795 | | | First Class Mail |
| Affiliates | Parents Of Crenshaw High School | Greater Los Angeles Area 033 | 501 W 46Th St | Los Angeles, CA 90037-3113 | | | First Class Mail |
| Affiliates | Parents Of Crew 131 | President Gerald R Ford 781 | 2677 N Setterbo Rd | Suttons Bay, MI 49682-9119 | | | First Class Mail |
| Affiliates | Parents Of Crew 296 | Silicon Valley Monterey Bay 055 | 1698 Lucca Pl | San Jose, CA 95138-2113 | | | First Class Mail |
| Affiliates | Parents Of Crew 323 | W.L.A.C.C. 051 | 11777 San Vicente Blvd Ste 750 | Los Angeles, CA 90049-5067 | | | First Class Mail |
| Affiliates | Parents Of Crew 380 | Golden Empire Council 047 | 9054 Tokay Ln | Sacramento, CA 95829-9319 | | | First Class Mail |
| Affiliates | Parents Of Crew 43 | Pacific Skyline Council 031 | 1150 Chess Dr | Foster City, CA 94404-1107 | | | First Class Mail |
| Affiliates | Parents Of Crosstimbers Elementary | Last Frontier Council 480 | 4800 N Kelly Ave | Edmond, OK 73025-3006 | | | First Class Mail |
| Affiliates | Parents Of Crow Agency | Montana Council 315 | 101 Makata 3Rd St | Crow Agency, MT 59022 | | | First Class Mail |
| Affiliates | Parents Of Cub Scout Pack 220 | Circle Ten Council 571 | 1540 Baffin Bay Dr | Plano, TX 75075-2204 | | | First Class Mail |
| Affiliates | Parents Of Cub Scout Pack 618 | Grand Canyon Council 010 | 3935 E Renee Dr | Scottsdale, AZ 85254 | | | First Class Mail |
| Affiliates | Parents Of Cub Scout Pack 841 | Mt Diablo-Silverado Council 023 | 2850 Pine Valley Rd | San Ramon, CA 94583-3352 | | | First Class Mail |
| Affiliates | Parents Of Dapplegrey | Greater Los Angeles Area 033 | 3011 Palos Verdes Dr N | Palos Verdes Estates, CA 90274-4458 | | | First Class Mail |
| Affiliates | Parents Of Dolores | Greater Los Angeles Area 033 | 16321 1/2 Estrella Ave | Gardena, CA 90247-5017 | | | First Class Mail |
| Affiliates | Parents Of Dr Rodriguez Elementary | Rio Grande Council 775 | 8402 Wilson Rd | Harlingen, TX 78552-2478 | | | First Class Mail |
| Affiliates | Parents Of Edison School, Glendale, Ca | Verdugo Hills Council 058 | 435 S Pacific Ave | Glendale, CA 91204-1441 | | | First Class Mail |
| Affiliates | Parents Of El Camino Creek Elementary | San Diego Imperial Council 049 | 7904 Calle Oliva | Carlsbad, CA 92009-2909 | | | First Class Mail |
| Affiliates | Parents Of Fairview School | Three Harbors Council 636 | 6502 W Oklahoma Ave | Milwaukee, WI 53219-4147 | | | First Class Mail |
| Affiliates | Parents Of Girl Troop 1624 | Grand Canyon Council 010 | 47522 N 42Nd Ave | New River, AZ 85087-9005 | | | First Class Mail |
| Affiliates | Parents Of Grass Lake Cub Scouts | Chief Seattle Council 609 | 29405 170Th Ave Se | Kent, WA 98042-9438 | | | First Class Mail |
| Affiliates | Parents Of Harvey Rice | Lake Erie Council 440 | 2730 E 116Th St | Cleveland, OH 44120 | | | First Class Mail |
| Affiliates | Parents Of Hollen Crest Middle School | Verdugo Hills Council 058 | 2101 E Merced Ave | West Covina, CA 91791-3661 | | | First Class Mail |
| Affiliates | Parents Of Homeschool Units 227 | Dan Beard Council, Bsa 438 | 1082 Glenhurst Ct | Hebron, KY 41048-8486 | | | First Class Mail |
| Affiliates | Parents Of Image Foundation | National Capital Area Council 082 | 14111 Oak Grove Rd | Upper Marlboro, MD 20774-8424 | | | First Class Mail |
| Affiliates | Parents Of International Girls | Great Salt Lake Council 590 | 929 E Emerald Dr | Sandy, UT 84094-3616 | | | First Class Mail |
| Affiliates | Parents Of Jc Ellis | Southeast Louisiana Council 214 | 801 Brockenbraugh Ct | Metairie, LA 70005-2051 | | | First Class Mail |
| Affiliates | Parents Of Jf Smith Elem School | Silicon Valley Monterey Bay 055 | 2220 Woodbury Ln | San Jose, CA 95121-3233 | | | First Class Mail |
| Affiliates | Parents Of Julia Green School | Middle Tennessee Council 560 | 3500 Hobbs Rd | Nashville, TN 37215-2313 | | | First Class Mail |
| Affiliates | Parents Of Lab 3115 | Circle Ten Council 571 | 4577 Ohio Dr | Frisco, TX 75035-5710 | | | First Class Mail |
| Affiliates | Parents Of Lakeview School | Middle Tennessee Council 560 | 6211 Saundersville Rd | Mount Juliet, TN 37122-2487 | | | First Class Mail |
| Affiliates | Parents Of Lasara Elementary | Rio Grande Council 775 | | | | | First Class Mail |
| Affiliates | Parents Of Lavaca Boy Scouts | Westark Area Council 016 | 1000 S Division St | Lavaca, AR 72941-3220 | | | First Class Mail |
| Affiliates | Parents Of Lavaca Elementary | Westark Area Council 016 | 1000 S Division St | Lavaca, AR 72941-3220 | | | First Class Mail |
| Affiliates | Parents Of Lodge Grass High School | Montana Council 315 | Po Box 810 | Lodge Grass, MT 59050-0810 | | | First Class Mail |
| Affiliates | Parents Of Mckinley | Erie Shores Council 460 | 3344 Westland Ave | Toledo, OH 43613-5167 | | | First Class Mail |
| Affiliates | Parents Of Monterey Hills | Greater Los Angeles Area 033 | 1624 Via Del Rey | South Pasadena, CA 91030-4126 | | | First Class Mail |
| Affiliates | Parents Of Montlake | Chief Seattle Council 609 | 2247 E Blaine St | Seattle, WA 98112-2920 | | | First Class Mail |
| Affiliates | Parents Of Mt Juliet Elementary | Middle Tennessee Council 560 | 401 Woodlawn Dr | Mount Juliet, TN 37122-2803 | | | First Class Mail |
| Affiliates | Parents Of Northridge Elementary | South Plains Council 694 | 406 Ironton Ave | Lubbock, TX 79416-4102 | | | First Class Mail |
| Affiliates | Parents Of Oak School | Pacific Skyline Council 031 | 1501 Oak Ave | Los Altos, CA 94024-5831 | | | First Class Mail |
| Affiliates | Parents Of Occoneechee Perimeter | Occoneechee 421 | 121 Draymore Way | Cary, NC 27519-8677 | | | First Class Mail |
| Affiliates | Parents Of Pack 0030 | Mount Baker Council, Bsa 606 | 9910 27Th Dr Se | Everett, WA 98208-3522 | | | First Class Mail |
| Affiliates | Parents Of Pack 0091 | W.L.A.C.C. 051 | 3344 S Canfield Ave Apt 202 | Los Angeles, CA 90034-2982 | | | First Class Mail |
| Affiliates | Parents Of Pack 0110 | Mount Baker Council, Bsa 606 | 5321 156Th St Se | Bothell, WA 98012-4727 | | | First Class Mail |
| Affiliates | Parents Of Pack 0122 | Mount Baker Council, Bsa 606 | 12829 30Th Ave Se | Everett, WA 98208-6160 | | | First Class Mail |
| Affiliates | Parents Of Pack 0193 | Mount Baker Council, Bsa 606 | 12726 68Th Ave Se | Snohomish, WA 98296-8648 | | | First Class Mail |
| Affiliates | Parents Of Pack 0421 | Circle Ten Council 571 | Po Box 250067 | Plano, TX 75025-0067 | | | First Class Mail |
| Affiliates | Parents Of Pack 057 (R) | Pacific Skyline Council 031 | 1645 Marco Polo Way | Burlingame, CA 94010-4649 | | | First Class Mail |
| Affiliates | Parents Of Pack 057 (S) | Pacific Skyline Council 031 | 1021 Parkinson Ave | Palo Alto, CA 94301-3447 | | | First Class Mail |
| Affiliates | Parents Of Pack 083 | C/O Arlene Yang | 816 Holly Rd | Belmont, CA 94002-2215 | | | First Class Mail |
| Affiliates | Parents Of Pack 102 | Silicon Valley Monterey Bay 055 | 360 E Saint James St | San Jose, CA 95112-5407 | | | First Class Mail |
| Affiliates | Parents Of Pack 103 Mill Creek | President Gerald R Ford 781 | 4248 Ruby Dr Nw | Williamsburg, MI 49690-9660 | | | First Class Mail |
| Affiliates | Parents Of Pack 105 | The Spirit Of Adventure 227 | 57 Donald Rd | Burlington, MA 01803-1522 | | | First Class Mail |
| Affiliates | Parents Of Pack 106 | Greater Los Angeles Area 033 | 422 W Lemon Ave | Arcadia, CA 91007-7944 | | | First Class Mail |
| Affiliates | Parents Of Pack 110 | South Plains Council 694 | 1903 74Th St | Lubbock, TX 79423-1603 | | | First Class Mail |
| Affiliates | Parents Of Pack 1118 | California Inland Empire Council 045 | 1032 Nicholas St | Upland, CA 91784-1209 | | | First Class Mail |
| Affiliates | Parents Of Pack 12 | W.L.A.C.C. 051 | 2265 27Th St | Santa Monica, CA 90405-1907 | | | First Class Mail |
| Affiliates | Parents Of Pack 1203 | Greater Los Angeles Area 033 | 901 W Bloomwood Rd | San Pedro, CA 90731-1222 | | | First Class Mail |
| Affiliates | Parents Of Pack 1220 | Circle Ten Council 571 | 4568 Saint James Dr | Plano, TX 75024-4725 | | | First Class Mail |
| Affiliates | Parents Of Pack 1259 | Circle Ten Council 571 | 3328 Singletree Trl | Plano, TX 75023-6206 | | | First Class Mail |
| Affiliates | Parents Of Pack 143 | Golden Empire Council 047 | 2880 Gateway | Sacramento, CA 95833 | | | First Class Mail |
| Affiliates | Parents Of Pack 144 | Greater Los Angeles Area 033 | 555 S Flower St 29Th Fl | Los Angeles, CA 90071-2300 | | | First Class Mail |
| Affiliates | Parents Of Pack 163 | W.L.A.C.C. 051 | 13517 Kittridge St | Valley Glen, CA 91401-1110 | | | First Class Mail |
| Affiliates | Parents Of Pack 1640 | Great Lakes Fsc 272 | 14647 Hubbard St | Livonia, MI 48154-3520 | | | First Class Mail |
| Affiliates | Parents Of Pack 1854 | Buffalo Trail Council 567 | Po Box 573 | Fort Davis, TX 79734-0573 | | | First Class Mail |
| Affiliates | Parents Of Pack 202 | Mt Diablo-Silverado Council 023 | 233 Corte De La Reina | Walnut Creek, CA 94598-3434 | | | First Class Mail |
| Affiliates | Parents Of Pack 203 | Mt Diablo-Silverado Council 023 | 222 Lakeridge Way | San Ramon, CA 94582-4821 | | | First Class Mail |
| Affiliates | Parents Of Pack 212 | Montana Council 315 | Po Box 1551 | East Helena, MT 59635-1551 | | | First Class Mail |
| Affiliates | Parents Of Pack 213 | Silicon Valley Monterey Bay 055 | 1515 Audubon Dr | San Jose, CA 95112 | | | First Class Mail |
| Affiliates | Parents Of Pack 216 | Pacific Skyline Council 031 | 601 Crespi Dr | Pacifica, CA 94044-3430 | | | First Class Mail |
| Affiliates | Parents Of Pack 218 | Las Vegas Area Council 328 | 4785 Deer Forest Ave | Las Vegas, NV 89139-7643 | | | First Class Mail |
| Affiliates | Parents Of Pack 218 | South Plains Council 694 | 1686 I-27 | Hale Center, TX 79041 | | | First Class Mail |
| Affiliates | Parents Of Pack 224 | Silicon Valley Monterey Bay 055 | 1545 Hallcrest Dr | San Jose, CA 95118-1622 | | | First Class Mail |
| Affiliates | Parents Of Pack 256 | Greater Los Angeles Area 033 | 339 Milton Dr | San Gabriel, CA 91775-2820 | | | First Class Mail |
| Affiliates | Parents Of Pack 264 | Silicon Valley Monterey Bay 055 | 3434 Meadowlands Ln | San Jose, CA 95135-1643 | | | First Class Mail |
| Affiliates | Parents Of Pack 265 | Silicon Valley Monterey Bay 055 | 3439 Pinotin Ct | San Jose, CA 95148-4376 | | | First Class Mail |
| Affiliates | Parents Of Pack 274 | Silicon Valley Monterey Bay 055 | 21506 Almaden Rd | San Jose, CA 95120-4310 | | | First Class Mail |
| Affiliates | Parents Of Pack 287 | Circle Ten Council 571 | 1112 Highedge Dr | Plano, TX 75075-8128 | | | First Class Mail |
| Affiliates | Parents Of Pack 290 | Pacific Skyline Council 031 | 2471 Princeton Dr | San Bruno, CA 94066-3846 | | | First Class Mail |
| Affiliates | Parents Of Pack 296 | Potawatomi Area Council 651 | 362 Sunshine Dr | Hartland, WI 53029-8559 | | | First Class Mail |
| Affiliates | Parents Of Pack 30 | C/O  Kandy Addington | 3122 Cambridge St | Saint Joseph, MO 64506-1119 | | | First Class Mail |
| Affiliates | Parents Of Pack 310 | Las Vegas Area Council 328 | 3053 W Craig Rd Ste E | North Las Vegas, NV 89032-5128 | | | First Class Mail |
| Affiliates | Parents Of Pack 333 | Redwood Empire Council 041 | 536 Leafhaven Ln | Windsor, CA 95492-8158 | | | First Class Mail |
| Affiliates | Parents Of Pack 341 | Great Lakes Fsc 272 | 5465 Greenview Dr | Clarkston, MI 48348-3720 | | | First Class Mail |
| Affiliates | Parents Of Pack 346 | Silicon Valley Monterey Bay 055 | 1415 Lexington Dr Apt 1 | San Jose, CA 95117-3760 | | | First Class Mail |
| Affiliates | Parents Of Pack 349 | Silicon Valley Monterey Bay 055 | 218 Curtner Ave | Campbell, CA 95008 | | | First Class Mail |
| Affiliates | Parents Of Pack 360 | Silicon Valley Monterey Bay 055 | 3750 Gleason Ave | San Jose, CA 95130-1323 | | | First Class Mail |
| Affiliates | Parents Of Pack 385 | Golden Empire Council 047 | 10212 Sorenstam Dr | Sacramento, CA 95829-6599 | | | First Class Mail |
| Affiliates | Parents Of Pack 40 | Middle Tennessee Council 560 | 102 Collinwood Close | Franklin, TN 37069-7074 | | | First Class Mail |
| Affiliates | Parents Of Pack 400 | Southern Sierra Council 030 | 800 Verdugo Ln | Bakersfield, CA 93312-2888 | | | First Class Mail |
| Affiliates | Parents Of Pack 415 | Silicon Valley Monterey Bay 055 | 22373 Ramona Ct | Cupertino, CA 95014-2732 | | | First Class Mail |
| Affiliates | Parents Of Pack 418 | Circle Ten Council 571 | 907 Glen Lakes Ct | Wylie, TX 75098-7317 | | | First Class Mail |
| Affiliates | Parents Of Pack 419 | Silicon Valley Monterey Bay 055 | 1013 Rosa Ave | Sunnyvale, CA 94086-8749 | | | First Class Mail |
| Affiliates | Parents Of Pack 462 | Silicon Valley Monterey Bay 055 | 1117 W Knickerbocker Dr | Sunnyvale, CA 94087-1716 | | | First Class Mail |
| Affiliates | Parents Of Pack 464 | Mt Diablo-Silverado Council 023 | 3362 Sugarberry Ln | Walnut Creek, CA 94598-1744 | | | First Class Mail |
| Affiliates | Parents Of Pack 47 | San Francisco Bay Area Council 028 | 650 Delancey St Apt 223 | San Francisco, CA 94107-2083 | | | First Class Mail |
| Affiliates | Parents Of Pack 473 | Greater Los Angeles Area 033 | 1320 Clela Ave | Los Angeles, CA 90022-4906 | | | First Class Mail |
| Affiliates | Parents Of Pack 475 | Denver Area Council 061 | 7243 Braun Ct | Arvada, CO 80005-2836 | | | First Class Mail |
| Affiliates | Parents Of Pack 48 | W.L.A.C.C. 051 | 26000 Springbrook Ave Ste 102 | Santa Clarita, CA 91350-2592 | | | First Class Mail |
| Affiliates | Parents Of Pack 480 | Circle Ten Council 571 | 5805 Smoke Glass Trl | Dallas, TX 75252-2350 | | | First Class Mail |
| Affiliates | Parents Of Pack 511 | Greater Los Angeles Area 033 | 3130 Bartlett Ave | Rosemead, CA 91770-2728 | | | First Class Mail |
| Affiliates | Parents Of Pack 545 | Chief Seattle Council 609 | 2217 235Th Ct Ne | Sammamish, WA 98074-4445 | | | First Class Mail |
| Affiliates | Parents Of Pack 558 | Greater Los Angeles Area 033 | 14042 High St | Whittier, CA 90605-1448 | | | First Class Mail |
| Affiliates | Parents Of Pack 560 | Las Vegas Area Council 328 | 3409 W Deer Springs Way | North Las Vegas, NV 89084-3320 | | | First Class Mail |
| Affiliates | Parents Of Pack 587 | Grand Canyon Council 010 | 2763 E Luann Pl | Chandler, AZ 85225-4219 | | | First Class Mail |
| Affiliates | Parents Of Pack 594 | Greater Los Angeles Area 033 | 4428 Earle Ave | Rosemead, CA 91770-1154 | | | First Class Mail |
| Affiliates | Parents Of Pack 6 | Grand Canyon Council 010 | 3635 E Turney Ave Apt 16 | Phoenix, AZ 85018-4037 | | | First Class Mail |
| Affiliates | Parents Of Pack 612 | Orange County Council 039 | 16 Meryton | Irvine, CA 92603-3463 | | | First Class Mail |
| Affiliates | Parents Of Pack 638 | Chief Seattle Council 609 | 468 Nile Pl Ne | Renton, WA 98059-4887 | | | First Class Mail |
| Affiliates | Parents Of Pack 641 | Buffalo Trail Council 567 | 10301 W County Road 154 | Midland, TX 79706-2650 | | | First Class Mail |
| Affiliates | Parents Of Pack 642 | California Inland Empire Council 045 | 6548 Halstead Ave | Rancho Cucamonga, CA 91737-4332 | | | First Class Mail |
| Affiliates | Parents Of Pack 643 | Orange County Council 039 | 15416 Toulouse Cir | Irvine, CA 92604-3145 | | | First Class Mail |
| Affiliates | Parents Of Pack 665 | Greater Los Angeles Area 033 | 26 Orbit Ln | San Pedro, CA 90732-4462 | | | First Class Mail |
| Affiliates | Parents Of Pack 680 | California Inland Empire Council 045 | 6602 Orchid Ct | Rancho Cucamonga, CA 91739-1512 | | | First Class Mail |
| Affiliates | Parents Of Pack 7 | San Francisco Bay Area Council 028 | 2295 Washington St | San Francisco, CA 94115-1934 | | | First Class Mail |
| Affiliates | Parents Of Pack 72 | Greater Los Angeles Area 033 | 13731 Damian St | Cerritos, CA 90703-2338 | | | First Class Mail |
| Affiliates | Parents Of Pack 748 | W.L.A.C.C. 051 | 8180 Manitoba St Apt 302 | Playa Del Rey, CA 90293-8662 | | | First Class Mail |
| Affiliates | Parents Of Pack 759 | Greater Los Angeles Area 033 | 438 S Meadows Ave | Manhattan Beach, CA 90266-6910 | | | First Class Mail |
| Affiliates | Parents Of Pack 79 | Circle Ten Council 571 | 7809 Morningdew Dr | Plano, TX 75025-3748 | | | First Class Mail |
| Affiliates | Parents Of Pack 809 | Mt Diablo-Silverado Council 023 | 151 Golden Hills Ct | Danville, CA 94526-4224 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Parents Of Pack 815 | C/O Shawn Mckenna | 1630 Harlan Dr | Danville, CA 94526-5310 | | | First Class Mail |
| Affiliates | Parents Of Pack 828 | C/O Eric Cohen | 311 Norris Ct | San Ramon, CA 94583-1820 | | | First Class Mail |
| Affiliates | Parents Of Pack 860 | Greater Los Angeles Area 033 | 731 8Th St | Hermosa Beach, CA 90254-3908 | | | First Class Mail |
| Affiliates | Parents Of Pack 88 | Long Beach Area Council 032 | 2173 Tulane Ave | Long Beach, CA 90815-2949 | | | First Class Mail |
| Affiliates | Parents Of Pack 97 | W.L.A.C.C. 051 | 534 15Th St | Santa Monica, CA 90402-2934 | | | First Class Mail |
| Affiliates | Parents Of Pack 990 | Grand Canyon Council 010 | 16521 W Lilac St | Goodyear, AZ 85338-4536 | | | First Class Mail |
| Affiliates | Parents Of Pack And Troop 415 | Garden State Council 690 | 50 Early St | Pemberton, NJ 08068-1229 | | | First Class Mail |
| Affiliates | Parents Of Paramount Terrace Elementary | Golden Spread Council 562 | 3906 Cougar Dr | Amarillo, TX 79109-5512 | | | First Class Mail |
| Affiliates | Parents Of Percy Priest Elementary | Middle Tennessee Council 560 | 1700 Otter Creek Rd | Nashville, TN 37215-5720 | | | First Class Mail |
| Affiliates | Parents Of Peter-Howell Elementary | Catalina Council 011 | | | | | First Class Mail |
| Affiliates | Parents Of Post 224 | W.L.A.C.C. 051 | 414 S Kanan Dume Rd | Malibu, CA 90265-2773 | | | First Class Mail |
| Affiliates | Parents Of Princeton Scouts | Circle Ten Council 571 | 3000 Poppy Ln | Princeton, TX 75407-5572 | | | First Class Mail |
| Affiliates | Parents Of Ramblewood Elemantry | Silicon Valley Monterey Bay 055 | 1351 Lightland Rd | San Jose, CA 95121-2663 | | | First Class Mail |
| Affiliates | Parents Of Rosedale Students | Southern Sierra Council 030 | 5404 Broad Acres Ave | Bakersfield, CA 93312-5338 | | | First Class Mail |
| Affiliates | Parents Of Rutland Elementary | Middle Tennessee Council 560 | 1995 S Rutland Rd | Mount Juliet, TN 37122-6102 | | | First Class Mail |
| Affiliates | Parents Of Sandy | Great Salt Lake Council 590 | 1360 E 9400 S | Sandy, UT 84093-2960 | | | First Class Mail |
| Affiliates | Parents Of Scout Troop 339 | Cradle Of Liberty Council 525 | 339 Evergreen Ave | Folsom, PA 19033-2103 | | | First Class Mail |
| Affiliates | Parents Of Scouting | Cornhusker Council 324 | 2515 Shaunte Ct | Lincoln, NE 68507-3385 | | | First Class Mail |
| Affiliates | Parents Of Scouting At Burns Park School | Southern Shores Fsc 783 | 1414 Wells St | Ann Arbor, MI 48104-3913 | | | First Class Mail |
| Affiliates | Parents Of Scouting, Big Otter W Va | Buckskin 617 | 2231 Hansford Fork Rd | Maysel, WV 25133-8040 | | | First Class Mail |
| Affiliates | Parents Of Serenity Hills | Utah National Parks 591 | 1869 S 2740 E | St George, UT 84790 | | | First Class Mail |
| Affiliates | Parents Of Sherman Oaks | Silicon Valley Monterey Bay 055 | 1536 Keesling Ave | San Jose, CA 95125-4458 | | | First Class Mail |
| Affiliates | Parents Of South Haven | Lasalle Council 165 | 2819 Charlotte St | Portage, IN 46368-3618 | | | First Class Mail |
| Affiliates | Parents Of Southwest Chilton County | Tukabatchee Area Council 005 | 9499 Al Highway 22 | Maplesville, AL 36750 | | | First Class Mail |
| Affiliates | Parents Of Spring Valley Lake | California Inland Empire Council 045 | 16343 Ridge View Dr | Apple Valley, CA 92307-1243 | | | First Class Mail |
| Affiliates | Parents Of Thelma Parks Elementary | Last Frontier Council 480 | 1501 Ne 30Th St | Oklahoma City, OK 73111-4101 | | | First Class Mail |
| Affiliates | Parents Of Troop 057 | Pacific Skyline Council 031 | 150 Churchill Ave | Palo Alto, CA 94301-3515 | | | First Class Mail |
| Affiliates | Parents Of Troop 075 | C/O Jim Maertens | 22420 Creston Dr | Los Altos, CA 94024-7421 | | | First Class Mail |
| Affiliates | Parents Of Troop 0817 At Pilgrim | Bay-Lakes Council 635 | 1621 2Nd Ave | Grafton, WI 53024-2349 | | | First Class Mail |
| Affiliates | Parents Of Troop 1005 | Greater Los Angeles Area 033 | 12945 Berkhamsted St | Cerritos, CA 90703-7235 | | | First Class Mail |
| Affiliates | Parents Of Troop 139 | Greater Los Angeles Area 033 | 699 Monterey Rd | South Pasadena, CA 91030-3617 | | | First Class Mail |
| Affiliates | Parents Of Troop 141 | C/O Dean Bisterfeldt | 238 Heather Heights Ct | Monrovia, CA 91016-2004 | | | First Class Mail |
| Affiliates | Parents Of Troop 144 | Greater Los Angeles Area 033 | 555 S Flower St 29Th Fl | Los Angeles, CA 90071-2300 | | | First Class Mail |
| Affiliates | Parents Of Troop 150 | Cascade Pacific Council 492 | 6327 Sw Capitol Hwy Pmb 223 Ste C | Portland, OR 97239-2190 | | | First Class Mail |
| Affiliates | Parents Of Troop 150 | Mt Diablo-Silverado Council 023 | Po Box 1603 | Travis Afb, CA 94535-0603 | | | First Class Mail |
| Affiliates | Parents Of Troop 168 | Nevada Area Council 329 | 4796 Crestside Dr | Sparks, NV 89436-3666 | | | First Class Mail |
| Affiliates | Parents Of Troop 1700 | Pony Express Council 311 | 13720 Se State Route Dd | Gower, MO 64454-8650 | | | First Class Mail |
| Affiliates | Parents Of Troop 198 | Cascade Pacific Council 492 | 12385 Nw Marshall St | Portland, OR 97229-4950 | | | First Class Mail |
| Affiliates | Parents Of Troop 20 | Great Salt Lake Council 590 | 372 E Brambleberry Ln | Draper, UT 84020-9411 | | | First Class Mail |
| Affiliates | Parents Of Troop 20 | President Gerald R Ford 781 | 10246 Samson Woods Dr | Buckley, MI 49620-9485 | | | First Class Mail |
| Affiliates | Parents Of Troop 200 | Silicon Valley Monterey Bay 055 | 6601 Camden Ave | San Jose, CA 95120-1908 | | | First Class Mail |
| Affiliates | Parents Of Troop 204 | Southern Shores Fsc 783 | 5154 Shane St | Kalamazoo, MI 49009-7128 | | | First Class Mail |
| Affiliates | Parents Of Troop 206 | Greater Los Angeles Area 033 | 2510 S Fremont Ave | Alhambra, CA 91803-4321 | | | First Class Mail |
| Affiliates | Parents Of Troop 225 | Great Lakes Fsc 272 | 20385 Dunham Rd | Clinton Township, MI 48038-1475 | | | First Class Mail |
| Affiliates | Parents Of Troop 232 | Silicon Valley Monterey Bay 055 | 5799 Ribchester Ct | San Jose, CA 95123-3435 | | | First Class Mail |
| Affiliates | Parents Of Troop 2343 | San Francisco Bay Area Council 028 | 631 15Th Ave | San Francisco, CA 94118-3504 | | | First Class Mail |
| Affiliates | Parents Of Troop 250 | Silicon Valley Monterey Bay 055 | 2275 Mount Pleasant Rd | San Jose, CA 95148-1817 | | | First Class Mail |
| Affiliates | Parents Of Troop 27 | President Gerald R Ford 781 | 7100 Open Meadow Ln | Traverse City, MI 49685-7176 | | | First Class Mail |
| Affiliates | Parents Of Troop 278 | Greater Los Angeles Area 033 | 2908 Wellesley Ct | Fullerton, CA 92831-2223 | | | First Class Mail |
| Affiliates | Parents Of Troop 287 | Silicon Valley Monterey Bay 055 | 479 Blossom Hill Rd | San Jose, CA 95123-3302 | | | First Class Mail |
| Affiliates | Parents Of Troop 296 | Silicon Valley Monterey Bay 055 | 3520 San Felipe Rd | San Jose, CA 95135-2008 | | | First Class Mail |
| Affiliates | Parents Of Troop 3 | Southern Sierra Council 030 | 630 Maple St | Tehachapi, CA 93561-1923 | | | First Class Mail |
| Affiliates | Parents Of Troop 316 | Chief Seattle Council 609 | 18511 Se 58Th St | Issaquah, WA 98027-8511 | | | First Class Mail |
| Affiliates | Parents Of Troop 318 | Silicon Valley Monterey Bay 055 | 1754 Valpico Dr | San Jose, CA 95124-1956 | | | First Class Mail |
| Affiliates | Parents Of Troop 325 | Silicon Valley Monterey Bay 055 | 1860 Palo Santo Dr | Campbell, CA 95008-1543 | | | First Class Mail |
| Affiliates | Parents Of Troop 330 | Utah National Parks 591 | 518 Cedarwood Ter | Cedar City, UT 84720-3137 | | | First Class Mail |
| Affiliates | Parents Of Troop 399 | Silicon Valley Monterey Bay 055 | 2352 Arlene Dr | Santa Clara, CA 95050-5021 | | | First Class Mail |
| Affiliates | Parents Of Troop 408 | Greater Los Angeles Area 033 | 1410 Niagara Ave | Claremont, CA 91711-3324 | | | First Class Mail |
| Affiliates | Parents Of Troop 42 Bsa | Istrouma Area Council 211 | 10759 Sherrie Ln | Denham Springs, LA 70726-6002 | | | First Class Mail |
| Affiliates | Parents Of Troop 444 | Great Swest Council 412 | 632 Cougar Loop Ne | Albuquerque, NM 87122-1808 | | | First Class Mail |
| Affiliates | Parents Of Troop 468 | Greater Los Angeles Area 033 | 3637 Tweedy Blvd | South Gate, CA 90280-6043 | | | First Class Mail |
| Affiliates | Parents Of Troop 474 | Greater Los Angeles Area 033 | 1320 Clela Ave | Los Angeles, CA 90022-4906 | | | First Class Mail |
| Affiliates | Parents Of Troop 5 | Middle Tennessee Council 560 | 346 Elysian Fields Rd | Nashville, TN 37211-3743 | | | First Class Mail |
| Affiliates | Parents Of Troop 50 | Greater Yosemite Council 059 | 3953 Chatsworth Cir | Stockton, CA 95209-1565 | | | First Class Mail |
| Affiliates | Parents Of Troop 511 | Greater Los Angeles Area 033 | 3130 Bartlett Ave | Rosemead, CA 91770-2728 | | | First Class Mail |
| Affiliates | Parents Of Troop 553 | Greater Los Angeles Area 033 | 10431 Harvest Ave | Santa Fe Springs, CA 90670-4130 | | | First Class Mail |
| Affiliates | Parents Of Troop 607 | Grand Canyon Council 010 | 4512 E Juniper Ave | Phoenix, AZ 85032-2817 | | | First Class Mail |
| Affiliates | Parents Of Troop 626 | Chief Seattle Council 609 | 1076 149Th Pl Se | Bellevue, WA 98007-5825 | | | First Class Mail |
| Affiliates | Parents Of Troop 628 | Denver Area Council 061 | 7311 Village Square Dr | Castle Pines, CO 80108-9373 | | | First Class Mail |
| Affiliates | Parents Of Troop 661 | Greater Los Angeles Area 033 | Po Box 1113 | West Covina, CA 91793-1113 | | | First Class Mail |
| Affiliates | Parents Of Troop 693 | Greater Los Angeles Area 033 | 19326 Bechard Ave | Cerritos, CA 90703-7209 | | | First Class Mail |
| Affiliates | Parents Of Troop 707 | Redwood Empire Council 041 | 4675 Lambert Ct | Santa Rosa, CA 95403-7520 | | | First Class Mail |
| Affiliates | Parents Of Troop 720 | California Inland Empire Council 045 | 6821 Charloma St | Alta Loma, CA 91701-4869 | | | First Class Mail |
| Affiliates | Parents Of Troop 77 | Las Vegas Area Council 328 | 4138 Brookview Way | Las Vegas, NV 89121-6204 | | | First Class Mail |
| Affiliates | Parents Of Troop 788 | Greater Los Angeles Area 033 | 3462 Del Amo Blvd | Torrance, CA 90503-1602 | | | First Class Mail |
| Affiliates | Parents Of Troop 803 | Mt Diablo-Silverado Council 023 | 490 Starmont Ct | Danville, CA 94526-3748 | | | First Class Mail |
| Affiliates | Parents Of Troop 810 Scouts | Mt Diablo-Silverado Council 023 | 635 Pine Creek Rd | Walnut Creek, CA 94598-5137 | | | First Class Mail |
| Affiliates | Parents Of Troop 828 | Blue Grass Council 204 | 110 Lagoon Trl | London, KY 40744-9377 | | | First Class Mail |
| Affiliates | Parents Of Troop 834 | Mt Diablo-Silverado Council 023 | 15 Cherokee Ct | San Ramon, CA 94583-4302 | | | First Class Mail |
| Affiliates | Parents Of Troop 851 | Greater Los Angeles Area 033 | 4703 Merrill St | Torrance, CA 90503-6890 | | | First Class Mail |
| Affiliates | Parents Of Troop 888 | Pacific Skyline Council 031 | 1872 Granger Ave | Los Altos, CA 94024-6715 | | | First Class Mail |
| Affiliates | Parents Of Troop 9 | Denver Area Council 061 | 11927 E Lake Cir | Greenwood Village, CO 80111-5260 | | | First Class Mail |
| Affiliates | Parents Of Union Avenue School | Greater Los Angeles Area 033 | 6250 Cahuenga Blvd | North Hollywood, CA 91606-3906 | | | First Class Mail |
| Affiliates | Parents Of Venture Crew 1919 | California Inland Empire Council 045 | 53155 Idyllbrook Dr | Idyllwild, CA 92549 | | | First Class Mail |
| Affiliates | Parents Of Venture Crew 2559 | Greater St Louis Area Council 312 | 33 Spring Brook Dr | Glen Carbon, IL 62034-4054 | | | First Class Mail |
| Affiliates | Parents Of Venture Crew 591 | Greater Los Angeles Area 033 | 9517 Ralph St | Rosemead, CA 91770-2112 | | | First Class Mail |
| Affiliates | Parents Of W. L. Abney Elementary | Southeast Louisiana Council 214 | 825 Kostmayer Ave | Slidell, LA 70458-4921 | | | First Class Mail |
| Affiliates | Parents Of Wade Park | Lake Erie Council 440 | 7600 Wade Park Ave | Cleveland, OH 44103-3304 | | | First Class Mail |
| Affiliates | Parents Of White Point Elememtary | Greater Los Angeles Area 033 | 1410 Silvius Ave | San Pedro, CA 90731-6040 | | | First Class Mail |
| Affiliates | Parent'S Scouters Guild | Aloha Council, Bsa 104 | 3640 Crater Rd | Honolulu, HI 96816-2306 | | | First Class Mail |
| Affiliates | Parents Sierra Vista Boys & Girls Club | Catalina Council 011 | 1746 Paseo San Luis | Sierra Vista, AZ 85635-4610 | | | First Class Mail |
| Affiliates | Parents Troop 780 & Vasquez Industries | Greater Los Angeles Area 033 | 119 W 49Th St | Los Angeles, CA 90037-3201 | | | First Class Mail |
| Affiliates | Parentsof Spring Valley | Coronado Area Council 192 | 1417 Spring Hill Dr | Junction City, KS 66441-9032 | | | First Class Mail |
| Affiliates | Parian Lodge Af & Am No 160 | Katahdin Area Council 216 | Po Box 192 | Corinna, ME 04928-0192 | | | First Class Mail |
| Affiliates | Paris Fire Dept | Three Harbors Council 636 | 16607 Burlington Rd | Union Grove, WI 53182-9407 | | | First Class Mail |
| Affiliates | Paris Kiwanis Club | Westark Area Council 016 | Po Box 472 | Paris, AR 72855-0472 | | | First Class Mail |
| Affiliates | Parish Community Of St Bridget | Northern Star Council 250 | 3811 Emerson Ave N | Minneapolis, MN 55412-2038 | | | First Class Mail |
| Affiliates | Parish Council Of St Vincent Martyr | Patriots Path Council 358 | 26 Green Village Rd | Madison, NJ 07940-2911 | | | First Class Mail |
| Affiliates | Parish Council St Teresas Catholic | South Georgia Council 098 | 417 Edgewood Ln | Albany, GA 31707-3909 | | | First Class Mail |
| Affiliates | Parish Councils Of Andrew | National Capital Area Council 082 | 1345 Perimeter Rd | Jb Andrews, MD 20762-5453 | | | First Class Mail |
| Affiliates | Parish Episcopal School | Circle Ten Council 571 | 4101 Sigma Rd | Dallas, TX 75244-4439 | | | First Class Mail |
| Affiliates | Parish Life Group/ St Simon | Pacific Skyline Council 031 | 1860 Grant Rd | Los Altos, CA 94024-6843 | | | First Class Mail |
| Correctional Facilities | Parish of Caddo | Attn: Bob Brown, Branch Manager | 1101 Forum Dr | Shreveport, LA 711076337 | | | First Class Mail |
| Correctional Facilities | Parish of Caddo | Attn: Clay Walker, Director Transformational Development | 1835 Spring St | Shreveport, LA 711014239 | | | First Class Mail |
| Correctional Facilities | Parish of Calcasieu | Attn: Kirk Meche, Education Supervisor | 5410 Broad St | Lake Charles, LA 706154136 | | | First Class Mail |
| Affiliates | Parish Of Christ The King | Indian Nations Council 488 | 1520 S Rockford Ave | Tulsa, OK 74120-6414 | | | First Class Mail |
| Correctional Facilities | Parish of Claiborne | Attn: Johnny Sumlin, Manager | 1415 Highway 520 | Homer, LA 710405285 | | | First Class Mail |
| Correctional Facilities | Parish of Jackson | Attn: Tim Ducote, Warden | 327 Industrial Dr | Jonesboro, LA 712515498 | | | First Class Mail |
| Correctional Facilities | Parish of Jefferson | Attn: Kellie Dufrene, Branch Manager | 100 Dolhonde St | Gretna, LA 700535801 | | | First Class Mail |
| Correctional Facilities | Parish of Jefferson | Attn: Roma Reedom, Supervisor | 100 Dolhonde St | Gretna, LA 700535801 | | | First Class Mail |
| Affiliates | Parish Of Notre Dame & Saint Thomas | Western Massachusetts Council 234 | 21 Maple St | Adams, MA 01220-1654 | | | First Class Mail |
| Affiliates | Parish Of Sts. Patrick & Raphael | Western Massachusetts Council 234 | 54 Southworth St | Williamstown, MA 01267-2414 | | | First Class Mail |
| Affiliates | Parish Of The Assumption | Daniel Webster Council, Bsa 330 | 150 Central Ave | Dover, NH 03820-4022 | | | First Class Mail |
| Affiliates | Parish Of The Holy Eucharist | Pine Tree Council 218 | 266 Foreside Rd | Falmouth, ME 04105-1729 | | | First Class Mail |
| Affiliates | Parish Of The Holy Spirit | Blue Mountain Council 604 | 7409 W Clearwater Ave | Kennewick, WA 99336-1643 | | | First Class Mail |
| Affiliates | Parish Of The Holy Spirit | Daniel Webster Council, Bsa 330 | 161 Main St | Keene, NH 03431-3772 | | | First Class Mail |
| Affiliates | Park At Vistancia | Grand Canyon Council 010 | 29701 N Sunrise Pt | Peoria, AZ 85383-2400 | | | First Class Mail |
| Affiliates | Park Ave Presbyterian Church | Mid Iowa Council 177 | 3120 Sw 9Th St | Des Moines, IA 50315-2205 | | | First Class Mail |
| Affiliates | Park Avenue Baptist Church | Quivira Council, Bsa 198 | 1101 S Arthur St | El Dorado, KS 67042-2313 | | | First Class Mail |
| Affiliates | Park Avenue Redevelopment Corp | Central N Carolina Council 416 | 632 Park Ave | Salisbury, NC 28144-4540 | | | First Class Mail |
| Affiliates | Park Avenue Utd Methodist Church | South Georgia Council 098 | 100 E Park Ave | Valdosta, GA 31602-2525 | | | First Class Mail |
| Affiliates | Park Boulevard Presbyterian Church | San Francisco Bay Area Council 028 | 4101 Park Blvd | Oakland, CA 94602-1206 | | | First Class Mail |
| Affiliates | Park Cities Armstrong Parents | Circle Ten Council 571 | 3504 Princeton Ave | Dallas, TX 75205-3247 | | | First Class Mail |
| Affiliates | Park Cities Baptist Church | Circle Ten Council 571 | 3933 Northwest Pkwy | Dallas, TX 75225-3333 | | | First Class Mail |
| Affiliates | Park City Police Dept Explorers | Great Salt Lake Council 590 | 2060 Park Ave | Park City, UT 84060-5157 | | | First Class Mail |
| Affiliates | Park City Rotary Club | Great Salt Lake Council 590 | Po Box 982364 | Park City, UT 84098-2364 | | | First Class Mail |
| Affiliates | Park Heights Boys And Girls Clubs | Baltimore Area Council 220 | 4910 Park Heights Ave | Baltimore, MD 21215-6012 | | | First Class Mail |
| Affiliates | Park Hill Christian Church | Heart Of America Council 307 | 6601 Nw 72Nd St | Kansas City, MO 64151-1677 | | | First Class Mail |
| Affiliates | Park Hill Masonic Building Assoc Inc | Denver Area Council 061 | 14819 Montview Blvd | Aurora, CO 80011 | | | First Class Mail |
| Affiliates | Park Hill Masonic Building Assoc, Inc | Denver Area Council 061 | 4819 Montview Blvd | Denver, CO 80207-3820 | | | First Class Mail |
| Affiliates | Park Hill Utd Methodist Church | Denver Area Council 061 | 5209 Montview Blvd | Denver, CO 80207-3848 | | | First Class Mail |
| Affiliates | Park Lake Presbyterian Church | Central Florida Council 083 | 309 E Colonial Dr | Orlando, FL 32801-1205 | | | First Class Mail |
| Affiliates | Park Maitland School | Central Florida Council 083 | Po Box 941095 | Maitland, FL 32794-1095 | | | First Class Mail |
| Affiliates | Park Place Christian Church | Quivira Council, Bsa 198 | 2600 N Adams St | Hutchinson, KS 67502-3436 | | | First Class Mail |
| Affiliates | Park Place Church Of God | Crossroads Of America 160 | 501 College Dr | Anderson, IN 46012-3430 | | | First Class Mail |
| Affiliates | Park Presbyterian Church | Seneca Waterways 397 | 110 Maple Ct | Newark, NY 14513-1701 | | | First Class Mail |
| Affiliates | Park Presbyterian Church | W D Boyce 138 | 201 N Vermillion St | Streator, IL 61364-2253 | | | First Class Mail |
| Affiliates | Park Ridge Elementary PTO | National Capital Area Council 082 | 2000 Parkway Blvd | Stafford, VA 22554-3972 | | | First Class Mail |
| Affiliates | Park Ridge Fraternal Order | Police Lodge 16 | 200 S Vine Ave | Park Ridge, IL 60068-4107 | | | First Class Mail |
| Affiliates | Park Ridge Presbyterian Church | Pathway To Adventure 456 | 1300 W Crescent Ave | Park Ridge, IL 60068-3919 | | | First Class Mail |
| Affiliates | Park Street Elementary School | Atlanta Area Council 092 | 105 Park St Se | Marietta, GA 30060-2324 | | | First Class Mail |
| Affiliates | Park Street Methodist Church | Piedmont Council 420 | 120 Park St | Belmont, NC 28012-3335 | | | First Class Mail |
| Affiliates | Park Terrace Commty | United Methodist Church | Baden-Powell Council 368 | Glann Rd | Apalachin, Ny 13732 | | First Class Mail |
| Affiliates | Park Terrace Elementary PTO | Northern Star Council 250 | 8301 Terrace Rd Ne | Spring Lake Park, MN 55432-1159 | | | First Class Mail |
| Affiliates | Park Utd Methodist Church | Allegheny Highlands Council 382 | 15 E 3Rd St | Coudersport, PA 16915-1631 | | | First Class Mail |
| Affiliates | Park Utd Methodist Church | French Creek Council 532 | 30 N Lake St | North East, PA 16428-1317 | | | First Class Mail |
| Affiliates | Park Utd Methodist Church | Great Rivers Council 653 | 2335 Palmyra Rd | Hannibal, MO 63401-1918 | | | First Class Mail |
| Affiliates | Park Utd Methodist Church | Great Trail 433 | 2308 24Th St Sw | Akron, OH 44314-1926 | | | First Class Mail |
| Affiliates | Park View Lions | Illowa Council 133 | 3 Manor Ct | Eldridge, IA 52748-9742 | | | First Class Mail |
| Affiliates | Park View Parent/Teacher Org | Pathway To Adventure 456 | 6200 Lake St | Morton Grove, IL 60053-2416 | | | First Class Mail |
| Affiliates | Park View School Parent Teachers Club | Three Fires Council 127 | 250 S Park Blvd | Glen Ellyn, IL 60137-6361 | | | First Class Mail |
| Affiliates | Park West Lions Club | National Capital Area Council 082 | 8620 Sunnygate Dr | Manassas, VA 20109-3767 | | | First Class Mail |
| Affiliates | Parke Memorial Utd Methodist Church | Baltimore Area Council 220 | 18910 York Rd | Parkton, MD 21120-9201 | | | First Class Mail |
| Affiliates | Parker Evangelical Presbyterian Church | Denver Area Council 061 | 9030 Miller Rd | Parker, CO 80138-7236 | | | First Class Mail |
| Affiliates | Parker First Baptist Church | Gulf Coast Council 773 | 4630 E Highway 98 | Panama City, FL 32404-7112 | | | First Class Mail |
| Affiliates | Parker Police Dept | Denver Area Council 061 | 18600 Lincoln Meadows Pkwy | Parker, CO 80134-4964 | | | First Class Mail |
| Affiliates | Parker Police Dept | Las Vegas Area Council 328 | 1314 W 11Th St | Parker, AZ 85344-5615 | | | First Class Mail |
| Affiliates | Parker PTA | Buffalo Trail Council 567 | 4203 Merrill Dr | Midland, TX 79707-4412 | | | First Class Mail |
| Affiliates | Parker Ranch | Aloha Council, Bsa 104 | 67-1435 Mamalahoa Hwy | Kamuela, HI 96743 | | | First Class Mail |
| Affiliates | Parker Sunrise Lions Club | Denver Area Council 061 | 7828 N Sunrise Trl | Parker, CO 80134-6916 | | | First Class Mail |
| Affiliates | Parker Utd Methodist Church | Aloha Council, Bsa 104 | 45-211 Waikalua Rd | Kaneohe, HI 96744-3133 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Parker Utd Methodist Church | Denver Area Council 061 | 11805 Pine Dr | Parker, CO 80134-7308 | | | First Class Mail |
| Affiliates | Parker Utd Methodist Church | Gulf Coast Council 773 | 908 S Tyndall Pkwy | Panama City, FL 32404-7263 | | | First Class Mail |
| Affiliates | Parkers Prairie Lions Club | Northern Lights Council 429 | 55673 118Th St | Parkers Prairie, MN 56361-4529 | | | First Class Mail |
| Affiliates | Parkertown Volunteer Fire Co | Jersey Shore Council 341 | 830 Railroad Dr | Little Egg Harbor Twp, NJ 08087-3600 | | | First Class Mail |
| Affiliates | Parkinson American Legion Post 250 | Mid-America Council 326 | 106 W Ohio St | Lenox, IA 50851-1141 | | | First Class Mail |
| Affiliates | Parkland Spanaway Kiwanis Club | Pacific Harbors Council, Bsa 612 | 1902 138Th St E | Tacoma, WA 98445-6089 | | | First Class Mail |
| Affiliates | Parkland Spanaway Rotary Club | Pacific Harbors Council, Bsa 612 | Po Box 44572 | Tacoma, WA 98448-0572 | | | First Class Mail |
| Affiliates | Parkman Congregational Church | Great Trail 433 | 18255 Main St | Parkman, OH 44080 | | | First Class Mail |
| Affiliates | Parkmoor Urban Academy Elementary | Simon Kenton Council 441 | 1711 Penworth Dr | Columbus, OH 43229-5214 | | | First Class Mail |
| Affiliates | Parkrose Community Church Of Christ | Cascade Pacific Council 492 | 12505 Ne Halsey St | Portland, OR 97230-1928 | | | First Class Mail |
| Affiliates | Parks Baptist Church | Evangeline Area 212 | 5140 Main Hwy | Saint Martinville, LA 70582-6601 | | | First Class Mail |
| Affiliates | Parkside Elementary | Lake Erie Council 440 | 12428 Concord Hambden Rd | Concord Twp, OH 44077-9564 | | | First Class Mail |
| Affiliates | Parkside Lutheran Church | Greater Niagara Frontier Council 380 | 2 Wallace Ave | Buffalo, NY 14214-1515 | | | First Class Mail |
| Affiliates | Parkside Parents Club | Pacific Skyline Council 031 | 1685 Eisenhower St | San Mateo, CA 94403-1045 | | | First Class Mail |
| Affiliates | Parksley Volunteer Fire Dept | Del Mar Va 081 | Rr 1 | Parksley, VA 23421 | | | First Class Mail |
| Affiliates | Parkview Baptist Church | Istrouma Area Council 211 | Parkview Church Lane | Baton Rouge, LA 70816 | | | First Class Mail |
| Affiliates | Parkview Camp Bobcat | Three Harbors Council 636 | 10825 W Villard Ave | Milwaukee, WI 53225-3834 | | | First Class Mail |
| Affiliates | Parkview Church | Northeast Georgia Council 101 | 4875 Lil Stn Mtn Rd Sw | Lilburn, GA 30047-5276 | | | First Class Mail |
| Affiliates | Parkview Church Of Christ | Circle Ten Council 571 | 815 S Dewey Ave | Sherman, TX 75090-8313 | | | First Class Mail |
| Affiliates | Parkview Community Of Christ Church | Heart Of America Council 307 | 801 Sw 19Th St | Blue Springs, MO 64015-4019 | | | First Class Mail |
| Affiliates | Parkview Manor Community Center | Southern Shores Fsc 783 | 380 Truth Dr | Battle Creek, MI 49037-2144 | | | First Class Mail |
| Affiliates | Parkview Mcjrotc Assoc, Inc | Northeast Georgia Council 101 | 998 Cole Dr Sw | Lilburn, GA 30047-5422 | | | First Class Mail |
| Affiliates | Parkview Presbyterian Church | Simon Kenton Council 441 | 6969 E Livingston Ave | Reynoldsburg, OH 43068-3015 | | | First Class Mail |
| Affiliates | Parkview Utd Methodist Church | Miami Valley Council, Bsa 444 | 3713 Benner Rd | Miamisburg, OH 45342-4301 | | | First Class Mail |
| Affiliates | Parkview Utd Methodist Church | Quapaw Area Council 018 | Po Box 1022 | Benton, AR 72018-1022 | | | First Class Mail |
| Affiliates | Parkview Utd Methodist Church | Simon Kenton Council 441 | 344 S Algonquin Ave | Columbus, OH 43204-1906 | | | First Class Mail |
| Affiliates | Parkville Presbyterian Church | Heart Of America Council 307 | 819 Main St | Parkville, MO 64152-3630 | | | First Class Mail |
| Affiliates | Parkway Center | South Plains Council 694 | 405 N Martin Luther King Blvd | Lubbock, TX 79403-3423 | | | First Class Mail |
| Affiliates | Parkway Christian Church | South Florida Council 084 | 1200 S Flamingo Rd | Davie, FL 33325-4410 | | | First Class Mail |
| Affiliates | Parkway Elementary P T O | Three Harbors Council 636 | 5910 N Milwaukee River Pkwy | Milwaukee, WI 53209-3816 | | | First Class Mail |
| Affiliates | Parkway Heights Utd Methodist Church | Pine Burr Area Council 304 | 2420 Hardy St | Hattiesburg, MS 39401-5911 | | | First Class Mail |
| Affiliates | Parkway Hill Utd Methodist Church | Andrew Jackson Council 303 | Po Box 1721 | Madison, MS 39130-1721 | | | First Class Mail |
| Affiliates | Parkway Hills Umc | Andrew Jackson Council 303 | 1468 Highland Colony Pkwy | Madison, MS 39110-7368 | | | First Class Mail |
| Affiliates | Parkway Hills Utd Methodist | Andrew Jackson Council 303 | 1468 Highland Colony Pkwy | Madison, MS 39110-7368 | | | First Class Mail |
| Affiliates | Parkway Manor Community Services | Southern Shores Fsc 783 | 380 Truth Dr | Battle Creek, MI 49037-2144 | | | First Class Mail |
| Affiliates | Parkway Presbyterian Church | Northeast Georgia Council 101 | 5830 Bethelview Rd | Cumming, GA 30040-6312 | | | First Class Mail |
| Affiliates | Parkway Utd Methodist Church | Sam Houston Area Council 576 | 5801 New Territory Blvd | Sugar Land, TX 77479-5754 | | | First Class Mail |
| Affiliates | Parkwood Baptist Church | National Capital Area Council 082 | 8726 Braddock Rd | Annandale, VA 22003-4149 | | | First Class Mail |
| Affiliates | Parkwood Community Center | Middle Tennessee Council 560 | 3220 Vailview Dr | Nashville, TN 37207-2454 | | | First Class Mail |
| Affiliates | Parkwood Institutional Cme Church | Mecklenburg County Council 415 | 802 Tom Hunter Rd | Charlotte, NC 28213-8007 | | | First Class Mail |
| Affiliates | Parkwood PTA | Greater St Louis Area Council 312 | 3199 Parkwood Ln | Maryland Heights, MO 63043-1363 | | | First Class Mail |
| Affiliates | Parkwood Utd Methodist Church | Occoneechee 421 | 5123 Revere Rd | Durham, NC 27713-2420 | | | First Class Mail |
| Affiliates | Parkwood Utd Presbyterian Church | Laurel Highlands Council 527 | 4289 Mount Royal Blvd | Allison Park, PA 15101-2940 | | | First Class Mail |
| Affiliates | Parkwood-Upjohn Parent Teacher Org | Southern Shores Fsc 783 | 2321 S Park St | Kalamazoo, MI 49001-3614 | | | First Class Mail |
| Affiliates | Parma Christian Fellowship Church | Seneca Waterways 397 | Po Box 57 | Hilton, NY 14468-0057 | | | First Class Mail |
| Affiliates | Parma Elks Lodge No 1938 Bpoe | Lake Erie Council 440 | Po Box 29003 | Parma, OH 44129-0003 | | | First Class Mail |
| Affiliates | Parma Police Dept | Lake Erie Council 440 | 5555 Powers Blvd | Parma, OH 44129-5462 | | | First Class Mail |
| Affiliates | Parma Sandstone Firemens Club | Southern Shores Fsc 783 | 297 N Union St | Parma, MI 49269-9202 | | | First Class Mail |
| Affiliates | Parma South Presbyterian Church | Lake Erie Council 440 | 6155 Pearl Rd | Parma Heights, OH 44130-3100 | | | First Class Mail |
| Correctional Facilities | Parole Division, Texas | Attn: Lance Ott, Unit Supervisor | 4836 Carey St | Fort Worth, TX 761194248 | | | First Class Mail |
| Affiliates | Parr Elementary Parent Teacher Assoc | Denver Area Council 061 | 5800 W 84Th Ave | Arvada, CO 80003-1334 | | | First Class Mail |
| Affiliates | Parr Insurance Agency Inc - Crestline | Buckeye Council 436 | 224 N Seltzer St | Crestline, OH 44827-1401 | | | First Class Mail |
| Affiliates | Parrish Outdoor Adventures | Southwest Florida Council 088 | 15896 County Road 675 | Parrish, FL 34219-8483 | | | First Class Mail |
| Affiliates | Parrish Utd Methodist Church | Southwest Florida Council 088 | 12180 Us Hwy 301 N | Parrish, FL 34219-8473 | | | First Class Mail |
| Affiliates | Parroquia | Colegio Nuestra Sra De La Guadalupe | Po Box 4125 | San Juan, PR 00936 | | | First Class Mail |
| Affiliates | Parroquia De San Jose-Cap Caridad Cobre | Puerto Rico Council 661 | 15 Calle Soledad | Luquillo, PR 00773 | | | First Class Mail |
| Affiliates | Parroquia La Merced | Puerto Rico Council 661 | 113 Calle Violeta | Lajas, PR 00667 | | | First Class Mail |
| Affiliates | Parroquia La Milagrosa | Puerto Rico Council 661 | 379 Calle 1 | Aguadilla, PR 00605 | | | First Class Mail |
| Affiliates | Parroquia La Resurreccion Del Senor | Puerto Rico Council 661 | 285 Calle Balboa | Mayaguez, PR 00680-5303 | | | First Class Mail |
| Affiliates | Parroquia La Resurrecion Del Senor | Puerto Rico Council 661 | 285 Calle Balboa | Mayaguez, PR 00680-5303 | | | First Class Mail |
| Affiliates | Parroquia Nuestra Senora Del Rosario | Puerto Rico Council 661 | Po Box 26 | Ciales, PR 00638-0026 | | | First Class Mail |
| Affiliates | Parroquia Sagrada Familia | Puerto Rico Council 661 | C Valparaiso Esq Caracas | Ext Forest Hills | Bayamon, PR 00960 | | First Class Mail |
| Affiliates | Parroquia San Agustin | Puerto Rico Council 661 | Po Box 4263 | Bayamon, PR 00958-1263 | | | First Class Mail |
| Affiliates | Parroquia San Isidro Labrador | Puerto Rico Council 661 | 42 Calle Munoz Rivera | Sabana Grande, PR 00637 | | | First Class Mail |
| Affiliates | Parroquia San Miguel Arcangel | Puerto Rico Council 661 | Po Box 625 | Cabo Rojo, PR 00623-0625 | | | First Class Mail |
| Affiliates | Parroquia San Pedro Martir De Verona | Puerto Rico Council 661 | Po Box 32 | Guaynabo, PR 00970-0032 | | | First Class Mail |
| Affiliates | Parroquia Santa Catalina De Sienna | Puerto Rico Council 661 | Q3 Calle 10 | Urb Hermanas Davila | Bayamon, PR 00959 | | First Class Mail |
| Affiliates | Parroquia Santa Maria De Los Angeles | Puerto Rico Council 661 | 930 Ave De Diego | San Juan, PR 00921-2516 | | | First Class Mail |
| Affiliates | Parroquia Santa Rosa De Lima | Puerto Rico Council 661 | 28-9 Calle 12 | Urb Santa Rosa | Bayamon, PR 00959 | | First Class Mail |
| Affiliates | Parroquia Y Academia Espiritu Santo | Puerto Rico Council 661 | 1453 Paseo Damisela | Toa Baja, PR 00949-3909 | | | First Class Mail |
| Affiliates | Parroquia Y Academia Espiritu Santo | Puerto Rico Council 661 | Po Box 50272 | Toa Baja, PR 00950-0272 | | | First Class Mail |
| Affiliates | Parrottsville Ruritan Club | Great Smoky Mountain Council 557 | 249 N Highway 340 | Parrottsville, TN 37843-2507 | | | First Class Mail |
| Affiliates | Parsons Avenue Elementary School | Simon Kenton Council 441 | 3231 Lee Ellen Pl | Columbus, OH 43207-3712 | | | First Class Mail |
| Affiliates | Parsons Lions Club | West Tennessee Area Council 559 | 51 Forrest Dr | Parsons, TN 38363-2214 | | | First Class Mail |
| Affiliates | Particle Communications | Texas Swest Council 741 | 2325 Old Eola Rd | San Angelo, TX 76905-2952 | | | First Class Mail |
| Affiliates | Partners In Community Living | Tecumseh 439 | 1651 Needmore Rd | Dayton, OH 45414-3801 | | | First Class Mail |
| Affiliates | Partners In Education | Samoset Council, Bsa 627 | 1336 Elm St | Almond, WI 54909-9785 | | | First Class Mail |
| Affiliates | Partners In Education Of The Foxborough | Regional Charter School | 131 Central St | Foxboro, MA 02035-2458 | | | First Class Mail |
| Affiliates | Partnership Community Church | Great Smoky Mountain Council 557 | 323 Partnership Pkwy | Maryville, TN 37801-7884 | | | First Class Mail |
| Affiliates | Pasadena Fire Dept Station 33 | Greater Los Angeles Area 033 | 515 N Lake Ave | Pasadena, CA 91101-1217 | | | First Class Mail |
| Affiliates | Pasadena First Church Of The Nazarene | Greater Los Angeles Area 033 | 3700 E Sierra Madre Blvd | Pasadena, CA 91107-1970 | | | First Class Mail |
| Affiliates | Pasadena First Church Of The Nazarene | Sam Houston Area Council 576 | 3610 Watters Rd | Pasadena, TX 77504-2330 | | | First Class Mail |
| Affiliates | Pasadena Police Dept | Greater Los Angeles Area 033 | 207 N Garfield Ave | Pasadena, CA 91101-1748 | | | First Class Mail |
| Affiliates | Pasadena Presbyterian Church | Greater Tampa Bay Area 089 | 100 Pasadena Ave N | St Petersburg, FL 33710-8315 | | | First Class Mail |
| Affiliates | Pasadena Utd Methodist Church | Baltimore Area Council 220 | 61 Ritchie Hwy | Pasadena, MD 21122-4356 | | | First Class Mail |
| Affiliates | Pascal Carter Park Assoc | Great Smoky Mountain Council 557 | 9032 Asheville Hwy | Knoxville, TN 37924-4500 | | | First Class Mail |
| Affiliates | Pasco County Sheriffs Office | Greater Tampa Bay Area 089 | 8700 Citizens Dr | New Port Richey, FL 34654-5501 | | | First Class Mail |
| Affiliates | Pasco Police Dept | Blue Mountain Council 604 | 215 W Sylvester St | Pasco, WA 99301-5350 | | | First Class Mail |
| Affiliates | Pasco Sheriff Explorer Club 915 | Greater Tampa Bay Area 089 | 8700 Citizens Dr | New Port Richey, FL 34654-5501 | | | First Class Mail |
| Affiliates | Paseo Del Rey Church | San Diego Imperial Council 049 | 900 Paseo Del Rey | Chula Vista, CA 91910-6581 | | | First Class Mail |
| Affiliates | Pashley Elementary School PTA | Twin Rivers Council 364 | 30 Pashley Rd | Glenville, NY 12302-5438 | | | First Class Mail |
| Affiliates | Paso Robles Elks Lodge 2364 | Los Padres Council 053 | Po Box 68 | Paso Robles, CA 93447-0068 | | | First Class Mail |
| Affiliates | Pasquotank Ruritan Club | Tidewater Council 596 | 2213 Main Street Ext | Elizabeth City, NC 27909-9036 | | | First Class Mail |
| Affiliates | Pass At Barron Elementary | Circle Ten Council 571 | 3300 P Ave | Plano, TX 75074-2613 | | | First Class Mail |
| Affiliates | Pass Christian Police Deparment | Pine Burr Area Council 304 | 525 Espy Ave | Pass Christian, MS 39571-3131 | | | First Class Mail |
| Affiliates | Pass Christian Rotary Club | Pine Burr Area Council 304 | Po Box 88 | Pass Christian, MS 39571-0088 | | | First Class Mail |
| Affiliates | Pass The Torch Inc | Central Florida Council 083 | 7290 Waelti Dr | Melbourne, FL 32940-7512 | | | First Class Mail |
| Affiliates | Passaic PTA School 1 | Northern New Jersey Council, Bsa 333 | 390 Van Houten Ave | Passaic, NJ 07055-2640 | | | First Class Mail |
| Affiliates | Passmore Elementray | Bay Area Council 574 | 600 Kost Rd | Alvin, TX 77511-2644 | | | First Class Mail |
| Affiliates | Pastoral Ministries Inc | Black Swamp Area Council 449 | 10 W Main St | Leipsic, OH 45856-1128 | | | First Class Mail |
| Affiliates | Patapsco Masonic Lodge 183 | Baltimore Area Council 220 | 2 Trading Pl | Dundalk, MD 21222-4558 | | | First Class Mail |
| Affiliates | Pataskala Utd Methodist Church | Simon Kenton Council 441 | 458 S Main St | Pataskala, OH 43062-8498 | | | First Class Mail |
| Affiliates | Patchogue Fire Dept | Suffolk County Council Inc 404 | 15 Jennings Ave | Patchogue, NY 11772-2592 | | | First Class Mail |
| Affiliates | Patchogue Medford High School | Suffolk County Council Inc 404 | Buffalo Ave | Medford, NY 11763 | | | First Class Mail |
| Affiliates | Patchogue Medford Youth & Commty | Svcs | 390 Bay Ave | Patchogue, NY 11772-4021 | | | First Class Mail |
| Affiliates | Paterson Police Dept | Northern New Jersey Council, Bsa 333 | 111 Broadway | Paterson, NJ 07505-1124 | | | First Class Mail |
| Affiliates | Path Of Grace Utd Methodist Church | Northern Star Council 250 | 759 County Road B E | Maplewood, MN 55117-1800 | | | First Class Mail |
| Affiliates | Path To Independence | Yocona Area Council 748 | 92 Carol Ln | Byhalia, MS 38611-8909 | | | First Class Mail |
| USO | Pathfinder Program USO Transitions | 212 Custer Ave | Fort Riley, KS 66442 | | | | First Class Mail |
| Affiliates | Pathfinder School | Laurel Highlands Council 527 | 50 Donati Rd | Bethel Park, PA 15102-1774 | | | First Class Mail |
| USO | Pathfinder Transition Services East | 20727 Constitution Ave | Fort Bliss, TX 79918 | | | | First Class Mail |
| USO | Pathfinder Transition Services West | Bldg 503 Pershing Rd, Office 130 | Fort Bliss, TX 79906 | | | | First Class Mail |
| Affiliates | Pathway Bank | Overland Trails 322 | Po Box 428 | Cairo, NE 68824-0428 | | | First Class Mail |
| Affiliates | Pathway Christian Fellowship | W.L.A.C.C. 051 | 9950 Balboa Blvd | Northridge, CA 91325-1611 | | | First Class Mail |
| Affiliates | Pathway Church | Longhorn Council 662 | 325 Nw Renfro St | Burleson, TX 76028-3421 | | | First Class Mail |
| Affiliates | Pathway Community Church | San Francisco Bay Area Council 028 | 6533 Sierra Ln | Dublin, CA 94568-2798 | | | First Class Mail |
| Affiliates | Pathways Baptist Church | National Capital Area Council 082 | 200 W Diamond Ave | Gaithersburg, MD 20877-2107 | | | First Class Mail |
| Affiliates | Pathways Church | Longhorn Council 662 | 481 W Harwood Rd | Hurst, TX 76054-2943 | | | First Class Mail |
| Affiliates | Pathways Inc | Five Rivers Council, Inc 375 | 33 Denison Pkwy W | Corning, NY 14830-2613 | | | First Class Mail |
| Affiliates | Pathways Utd Methodist Church | Ozark Trails Council 306 | 1232 E Dale St | Springfield, MO 65803-4065 | | | First Class Mail |
| Affiliates | Patricia E Knudsen PTA | Great Lakes Fsc 272 | 5449 Crescent Rd | Waterford, MI 48327-2719 | | | First Class Mail |
| Affiliates | Patrick Elementary School | Northeast Georgia Council 101 | 2707 Kilgore Rd | Buford, GA 30519-4444 | | | First Class Mail |
| Affiliates | Patrick Henry Elementary | Indian Nations Council 488 | 3820 E 41St St | Tulsa, OK 74135-2467 | | | First Class Mail |
| Affiliates | Patrick Springs Ruritan Club | Blue Ridge Mtns Council 599 | Po Box 159 | Patrick Springs, VA 24133-0159 | | | First Class Mail |
| Affiliates | Patriot Baptist Church | Hoosier Trails Council 145 145 | 2800 Main St | Patriot, IN 47038 | | | First Class Mail |
| Affiliates | Patriot Oaks Academy | North Florida Council 087 | 475 Longleaf Pine Pkwy | Saint Johns, FL 32259-7306 | | | First Class Mail |
| Affiliates | Patriot'S Gateway | Blackhawk Area 660 | 615 S 5Th St | Rockford, IL 61104-3021 | | | First Class Mail |
| Affiliates | Patriots George Washington | Denver Area Council 061 | 655 S Monaco Pkwy | Denver, CO 80224-1228 | | | First Class Mail |
| Affiliates | Patriots' Path Council | Patriots Path Council 358 | 1 Saddle Rd | Cedar Knolls, NJ 07927-1901 | | | First Class Mail |
| Affiliates | Patriots Roost Chapter Aoc | The Spirit Of Adventure 227 | 7 Athens Way | Methuen, MA 01844-4154 | | | First Class Mail |
| Affiliates | Patterson Elementary PTA | Denver Area Council 061 | 1263 S Dudley St | Lakewood, CO 80232-5203 | | | First Class Mail |
| Affiliates | Patterson Elementary School | National Capital Area Council 082 | 4399 S Capitol Ter Sw | Washington, DC 20032-2207 | | | First Class Mail |
| Affiliates | Patterson Fire Dept 1 | Westchester Putnam 388 | Po Box 334 | Patterson, NY 12563-0334 | | | First Class Mail |
| Affiliates | Patterson High School | Baltimore Area Council 220 | 100 Kane St | Baltimore, MD 21224-1726 | | | First Class Mail |
| Affiliates | Patterson Lions Club | Greater Yosemite Council 059 | Po Box 452 | Patterson, CA 95363-0452 | | | First Class Mail |
| Affiliates | Patterson Presbyterian Church | Westchester Putnam 388 | Po Box 298 | Patterson, NY 12563-0298 | | | First Class Mail |
| Affiliates | Pattie Sr Ptco | National Capital Area Council 082 | 14998 Neabsco Overlook | Woodbridge, VA 22193-1834 | | | First Class Mail |
| Affiliates | Pattison Park Area Lions Club | Voyageurs Area 286 | 6930 S County Rd W | Foxboro, WI 54836-9564 | | | First Class Mail |
| Affiliates | Patton Cub Scout Parents | Pathway To Adventure 456 | 1616 N Patton Ave | Arlington Heights, IL 60004-3637 | | | First Class Mail |
| Affiliates | Patton Elementary PTO | Great Lakes Fsc 272 | 18851 Mckinnon St | Roseville, MI 48066-1233 | | | First Class Mail |
| Affiliates | Patton Enterprises | Blue Ridge Council 551 | 68 Kincaid Valley Rd | Abbeville, SC 29620-4334 | | | First Class Mail |
| Affiliates | Patton High School Model Un | Piedmont Council 420 | 701 Enola Rd | Morganton, NC 28655-4624 | | | First Class Mail |
| Affiliates | Patton Recreation Center Dprd | Great Lakes Fsc 272 | 2301 Woodmere St | Detroit, MI 48209-1042 | | | First Class Mail |
| Affiliates | Patton Ward - LDS St David Stake | Catalina Council 011 | Po Box 535 | Saint David, AZ 85630-0535 | | | First Class Mail |
| Affiliates | Paul 1St Ward - Paul Stake | Snake River Council 111 | 424 W Ellis St | Paul, ID 83347 | | | First Class Mail |
| Affiliates | Paul 2Nd Ward - Paul Stake | Snake River Council 111 | 575 W 600 N | Paul, ID 83347-8774 | | | First Class Mail |
| Affiliates | Paul Dunbar School | Lake Erie Council 440 | 2159 W 29Th St | Cleveland, OH 44113-4000 | | | First Class Mail |
| Affiliates | Paul Habans Charter School | Southeast Louisiana Council 214 | 3501 Seine St | New Orleans, LA 70114-6704 | | | First Class Mail |
| Affiliates | Paul Revere Innovation School PTO | The Spirit Of Adventure 227 | 395 Revere St | Revere, MA 02151-4533 | | | First Class Mail |
| Affiliates | Paul Smiths-Gabriels Fire Dept | Twin Rivers Council 364 | Po Box 145 | Gabriels, NY 12939-0145 | | | First Class Mail |
| Affiliates | Paulding County Sheriff Office | Atlanta Area Council 092 | 247 Industrial Way N | Dallas, GA 30132-0325 | | | First Class Mail |
| Affiliates | Paulding County Sheriffs Office | Black Swamp Area Council 449 | 500 E Perry St | Paulding, OH 45879-1418 | | | First Class Mail |
| Affiliates | Paulette Elementary PTO | Great Smoky Mountain Council 557 | Po Box 999 | Maynardville, TN 37807-0999 | | | First Class Mail |
| Affiliates | Paulskirchengemeinde 2U Schenefeld | Transatlantic Council, Bsa 802 | Kirchenstrasse 2 | Schenefeld, 22869 | Germany | | First Class Mail |
| USO - Intl | Paulskirchengemeinde 2U Schenefeld | Kirchenstrasse 2 | Schenefeld, 22869 | Germany | | | First Class Mail |
| Affiliates | Paupack Utd Methodist Church | Northeastern Pennsylvania Council 501 | Po Box 335 | Paupack, PA 18451-0335 | | | First Class Mail |
| Affiliates | Pavco Flight Center | Pacific Harbors Council, Bsa 612 | 1110 26Th Ave Nw | Gig Harbor, WA 98335-8834 | | | First Class Mail |
| Affiliates | Pavilion Fire Dept | Iroquois Trail Council 376 | 11302 Lake St | Pavilion, NY 14525 | | | First Class Mail |
| Affiliates | Paw Creek Presbyterian Church | Mecklenburg County Council 415 | 7400 Mount Holly Rd | Charlotte, NC 28214-1701 | | | First Class Mail |
| Affiliates | Paw Paw Lions Club | 1St Presbyterian Church | Southern Shores Fsc 783 | N Kalamazoo St | 35009 32Nd St | Paw Paw, Mi 49079 | First Class Mail |
| Affiliates | Pawling Ave Utd Methodist Men'S Club | Twin Rivers Council 364 | 520 Pawling Ave | Troy, NY 12180-5837 | | | First Class Mail |
| Affiliates | Pawling Avenue Utd Methodist Men'S Club | Twin Rivers Council 364 | 520 Pawling Ave | Troy, NY 12180-5837 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Pawling Utd Methodist Church | Hudson Valley Council 374 | 21 Dutcher Ave | Pawling, NY 12564-1312 | First Class Mail |
| Affiliates | Pawnee First Utd Methodist Church | Cimarron Council 474 | Po Box 248 | Pawnee, OK 74058-0248 | First Class Mail |
| Affiliates | Pax'S Canine Collectibles | Sequoyah Council 713 | Po Box 16972 | Bristol, VA 24209-6972 | First Class Mail |
| Affiliates | Pawtucket Police Dept | Narragansett 546 | 121 Roosevelt Ave | Pawtucket, RI 02860-2129 | First Class Mail |
| Affiliates | Pax Christi Catholic Church | Northern Star Council 250 | 12100 Pioneer Trl | Eden Prairie, MN 55347-4208 | First Class Mail |
| Affiliates | Pax Christi Catholic Community | Northern Star Council 250 | 12100 Pioneer Trl | Eden Prairie, MN 55347-4208 | First Class Mail |
| Affiliates | Paxton - First Congregational Church | Heart Of New England Council 230 | 1 Church St | Paxton, MA 01612-1162 | First Class Mail |
| Affiliates | Paxton Church Of Christ | Pramlands 117 | 400 W Ottawa Rd | Paxton, IL 60957-1626 | First Class Mail |
| Affiliates | Paxton Service Club | Pramlands 117 | 646 S Park St | Paxton, IL 60957-1653 | First Class Mail |
| Affiliates | Paxtonville Utd Methodist Church | Susquehanna Council 533 | Troop 415, Paxtonville United Methodist Church | 1283 Paxton St | First Class Mail |
| Affiliates | Payette Utd Methodist | Ore-Ida Council 106 - Boa 106 | 502 N 11Th St | Payette, ID 83661-2640 | First Class Mail |
| Affiliates | Paynesville Lions Club | Central Minnesota 296 | 16097 Lake Koronis Rd | Paynesville, MN 56362-9333 | First Class Mail |
| Affiliates | Payson Community Kids | Grand Canyon Council 010 | 214 S Concord Rd | Payson, AZ 85541-4829 | First Class Mail |
| Affiliates | Payson Lions Club | Utah National Parks 591 | 580 S 400 E | Payson, UT 84651-2534 | First Class Mail |
| Affiliates | Pb County Sheriffs Office | Gulf Stream Council 085 | 3228 Gun Club Rd | West Palm Beach, FL 33406-3001 | First Class Mail |
| Affiliates | Pba Local 313 | Northern New Jersey Council, Boa 333 | 85 Humboldt St | Wood Ridge, NJ 07075-2344 | First Class Mail |
| Affiliates | Pbs-Mahanoy Police Dept | Northern New Jersey Council, Boa 333 | 221 Franklin Ave | Harrington, NJ 07640-1807 | First Class Mail |
| Affiliates | Pcon @ Haywood Elementary | Middle Tennessee Council 560 | 2126 Addison Martin Rd | Nashville, TN 37215-2690 | First Class Mail |
| Affiliates | Pcon @ Smithson-Craighead Academy | Middle Tennessee Council 560 | 730 Nantys Bend Rd | Madison, TN 37115-4927 | First Class Mail |
| Affiliates | Pea Ridge Utd Methodist Church | Buckskin 617 | 5741 E Pea Ridge Rd | Huntington, WV 25705 | First Class Mail |
| Affiliates | Pea Ridge Utd Methodist Church | Buckskin 617 | 5741 E Pea Ridge Rd | Huntington, WV 25705-2137 | First Class Mail |
| Affiliates | Peabody Elementary PTO | Denver Area Council 061 | 3128 E Maplewood Ave | Centennial, CO 80121-2860 | First Class Mail |
| Affiliates | Peabody Elementary School PTO | Greater St Louis Area Council 312 | 1224 S 14Th St | Saint Louis, MO 63104-3004 | First Class Mail |
| Affiliates | Peabody Knights Of Columbus | The Spirit Of Adventure 227 | 98 Main St | Peabody, MA 01960-5553 | First Class Mail |
| Affiliates | Peabody Utd Methodist Church | Quivira Council, Boa 198 | Po Box 146 | Peabody, KS 66866-0146 | First Class Mail |
| Affiliates | Peace Baptist Church - Whiteville | Cape Fear Council 425 | 165 Old Cribbtown Rd | Whiteville, NC 28472-6348 | First Class Mail |
| Affiliates | Peace Christian Church | Suffolk County Council Inc 404 | 680 Ocean Ave | Bohemia, NY 11716-3627 | First Class Mail |
| Affiliates | Peace Community Church | Sam Houston Area Council 576 | 5151 Addicks Satsuma Rd | Houston, TX 77084-5302 | First Class Mail |
| Affiliates | Peace Lutheran Church | Bay-Lakes Council 635 | 1954 County Road U | Green Bay, WI 54313-4409 | First Class Mail |
| Affiliates | Peace Lutheran Church | Capitol Area Council 564 | 10625 N Fm 620 Rd | Austin, TX 78726-1726 | First Class Mail |
| Affiliates | Peace Lutheran Church | Cascade Pacific Council 492 | 1525 Glen Creek Rd Nw | Salem, OR 97304-2726 | First Class Mail |
| Affiliates | Peace Lutheran Church | Chief Seattle Council 609 | 1234 Ne Riddell Rd | Bremerton, WA 98310-3637 | First Class Mail |
| Affiliates | Peace Lutheran Church | Chief Seattle Council 609 | 18615 Se 272Nd St | Covington, WA 98042-5484 | First Class Mail |
| Affiliates | Peace Lutheran Church | Crossroads Of America 160 | 701 W 3Rd St | Connersville, IN 47331-1217 | First Class Mail |
| Affiliates | Peace Lutheran Church | Denver Area Council 061 | 5675 Field St | Arvada, CO 80002-2127 | First Class Mail |
| Affiliates | Peace Lutheran Church | Glaciers Edge Council 620 | 701 S Century Ave | Waunakee, WI 53597-1605 | First Class Mail |
| Affiliates | Peace Lutheran Church | Inland Nwest Council 611 | 4124 N Harvard Rd | Otis Orchards, WA 99027-9399 | First Class Mail |
| Affiliates | Peace Lutheran Church | Last Frontier Council 480 | 2600 E Danforth Rd | Edmond, OK 73034-6609 | First Class Mail |
| Affiliates | Peace Lutheran Church | Longhorn Council 662 | 961 W Belt Line Rd | Hurst, TX 76053-5808 | First Class Mail |
| Affiliates | Peace Lutheran Church | Mid-Iowa Council 177 | 1008 E Vermeer Rd | Pella, IA 50219-7643 | First Class Mail |
| Affiliates | Peace Lutheran Church | Mid-America Council 326 | 2720 28Th St | Columbus, NE 68601-2418 | First Class Mail |
| Affiliates | Peace Lutheran Church | Montana Council 315 | 203 Jackrabbit Ln | Belgrade, MT 59714-3340 | First Class Mail |
| Affiliates | Peace Lutheran Church | National Capital Area Council 082 | 401 Smallwood Dr | Waldorf, MD 20602-2680 | First Class Mail |
| Affiliates | Peace Lutheran Church | Northern Star Council 250 | 20 Nolan Blvd Nw | Coon Rapids, MN 55448-3356 | First Class Mail |
| Affiliates | Peace Lutheran Church | Overland Trails 322 | 1710 N North Rd | Grand Island, NE 68803-1530 | First Class Mail |
| Affiliates | Peace Lutheran Church | Pacific Harbors Council, Bsa 612 | 10746 Rampart Dr E | Puyallup, WA 98374-2066 | First Class Mail |
| Affiliates | Peace Lutheran Church | President Gerald R Ford 781 | 3703 Old Us Hwy 27 S | Gaylord, MI 49735-9545 | First Class Mail |
| Affiliates | Peace Lutheran Church | San Diego Imperial Council 049 | 9314 San Juan St | Spring Valley, CA 91977-1936 | First Class Mail |
| Affiliates | Peace Lutheran Church | Simon Kenton Council 441 | 455 Clark State Rd | Gahanna, OH 43230-2202 | First Class Mail |
| Affiliates | Peace Lutheran Church | Sioux Council 733 | 5509 W 41St St | Sioux Falls, SD 57106-1653 | First Class Mail |
| Affiliates | Peace Lutheran Church | Southwest Florida Council 088 | 9850 Immokalee Rd | Naples, FL 34120-3907 | First Class Mail |
| Affiliates | Peace Lutheran Church | Tecumseh 439 | 3530 Dayton Xenia Rd | Beavercreek, OH 45432-2801 | First Class Mail |
| Affiliates | Peace Lutheran Church | Three Harbors Council 057 | 71 Loma Dr | Camarillo, CA 93010-2315 | First Class Mail |
| Affiliates | Peace Lutheran Church | Voyageurs Area 286 | Po Box 345 | Poplar, WI 54864-0345 | First Class Mail |
| Affiliates | Peace Lutheran Church | Water And Woods Council 782 | 3427 Adams Ave | Saginaw, MI 48602-2992 | First Class Mail |
| Affiliates | Peace Lutheran Church Elca | Sam Houston Area Council 576 | 2201 Rio Grande Blvd | College Station, TX 77845-5120 | First Class Mail |
| Affiliates | Peace Mennonite Church Inc | Southwest Florida Council 088 | 3010 S Sumter Blvd | North Port, FL 34287-7301 | First Class Mail |
| Affiliates | Peace Of Christ | Seneca Waterways 397 | 150 Flowerton St | Rochester, NY 14610-1106 | First Class Mail |
| Affiliates | Peace Of Christ Parish | Seneca Waterways 397 | 25 Empire Blvd | Rochester, NY 14609-4335 | First Class Mail |
| Support Groups | Peace Over Violence | 1015 Wilshire Blvd, Ste 200 | Los Angeles, CA 90017 | | First Class Mail |
| Affiliates | Peace Presbyterian Church | Mid-America Council 326 | 333 S 264Th St | Elkhorn, NE 68022-2315 | First Class Mail |
| Affiliates | Peace Presbyterian Church | Occoneechee 421 | Po Box 518 | Cary, NC 27512-0518 | First Class Mail |
| Affiliates | Peace Reformed Church | Northern Star Council 250 | 2380 Glory Dr | Eagan, MN 55122-1932 | First Class Mail |
| Affiliates | Peace River Elementary PTO | Southwest Florida Council 088 | 22400 Hancock Ave | Port Charlotte, FL 33980-2173 | First Class Mail |
| Affiliates | Peace Utd Church Of Christ | Mid-Iowa Council 177 | Po Box 356 | Gladbrook, IA 50635-0356 | First Class Mail |
| Affiliates | Peace Utd Church Of Christ | Northeast Iowa Council 178 | 301 N Main St | Elkader, IA 52043 | First Class Mail |
| Affiliates | Peace Utd Church Of Christ | Pennsylvania Dutch Council 524 | 37 E Swartzville Rd | Denver, PA 17517-9352 | First Class Mail |
| Affiliates | Peace Utd Meth, Church Of Pipestone | Sioux Council 733 | Po Box 26 | Pipestone, MN 56164-0026 | First Class Mail |
| Affiliates | Peace Utd Methodist Church | Central Florida Council 083 | 13502 Town Loop Blvd | Orlando, FL 32837-5160 | First Class Mail |
| Affiliates | Peace Utd Methodist Church | National Capital Area Council 082 | 801 Maple Grove Dr | Fredericksburg, VA 22407-6101 | First Class Mail |
| Affiliates | Peace Utd Methodist Church | Northern Star Council 250 | 5050 Hodgson Rd | Shoreview, MN 55126-1226 | First Class Mail |
| Affiliates | Peace Utd Methodist Church | Simon Kenton Council 441 | 235 Otley Rd | Pickerington, OH 43147-2000 | First Class Mail |
| Affiliates | Peacebunny Island Inc | Northern Star Council 250 | Po Box 202 | Newport, MN 55055-0202 | First Class Mail |
| Affiliates | Peaceful Pathways Montessori | Three Fires Council 127 | 8250 State Route 71 | Yorkville, IL 60560-9302 | First Class Mail |
| Affiliates | Peaceway Lutheran Church | Golden Empire Council 047 | Po Box 1086 | Yuba City, CA 95992-1086 | First Class Mail |
| Affiliates | Peach County Fire Dept | Central Georgia Council 096 | 1770 Us Highway 341 | Fort Valley, GA 31030-7180 | First Class Mail |
| Affiliates | Peachland Utd Methodist Church | Central N Carolina Council 416 | Po Box 130 | Peachland, NC 28133-0100 | First Class Mail |
| Affiliates | Peachtree Academy Private School | Atlanta Area Council 092 | 14101 Highway 278 E | Covington, GA 30014-1701 | First Class Mail |
| Affiliates | Peachtree Christian Church | Atlanta Area Council 092 | 1580 Peachtree St Nw | Atlanta, GA 30309-2435 | First Class Mail |
| Affiliates | Peachtree City Fire And Rescue | Flint River Council 095 | 105 N Peachtree Pkwy | Peachtree City, GA 30269-1732 | First Class Mail |
| Affiliates | Peachtree City Utd Methodist Church | Flint River Council 095 | 226 Robinson Rd | Peachtree City, GA 30269-1108 | First Class Mail |
| Affiliates | Peachtree Road Utd Methodist Church | Atlanta Area Council 092 | 3180 Peachtree Rd Ne | Atlanta, GA 30305-3853 | First Class Mail |
| Affiliates | Peak Academy | Circle Ten Council 571 | 1474 Annex Ave | Dallas, TX 75204-6803 | First Class Mail |
| Affiliates | Peak City Gospel Baptist Church | Occoneechee 421 | 1701 Center St | Apex, NC 27502-7026 | First Class Mail |
| Affiliates | Peakland Utd Methodist Church | Blue Ridge Mtns Council 599 | 4434 Boonsboro Rd | Lynchburg, VA 24503-2336 | First Class Mail |
| Affiliates | Peakview Parents & Friends Of Pack 292 | Denver Area Council 061 | 5137 S Ceylon Ct | Centennial, CO 80015-4868 | First Class Mail |
| Affiliates | Pearblossom Elementary School | W.L.A.C.C. 051 | 12828 E Ave W | Pearblossom, CA 93553 | First Class Mail |
| Affiliates | Pearl City American Legion Post 1018 | Blackhawk Area 660 | 100 N Main St | Pearl City, IL 61062-9701 | First Class Mail |
| Affiliates | Pearl City Elks Lodge 2669 | Aloha Council, Boa 104 | 98-761 Oihana Pl Ste D1 | Aiea, HI 96701-5315 | First Class Mail |
| Affiliates | Pearl City Fire Protection Dist | Blackhawk Area 660 | 200 S Main St | Pearl City, IL 61062 | First Class Mail |
| Affiliates | Pearl City Utd Methodist Church | Blackhawk Area 660 | 411 S Main St | Pearl City, IL 61062-9553 | First Class Mail |
| Affiliates | Pearl Griffin Memorial Latch Key | Texas Trails Council 561 | 2411 Coggin Ave | Brownwood, TX 76801-5956 | First Class Mail |
| Affiliates | Pearl Lean P T O | Great Lakes Fsc 272 | 2825 Girard Dr | Warren, MI 48092-1840 | First Class Mail |
| Affiliates | Pearl River Methodist Church | Hudson Valley Council 374 | 130 Franklin Ave | Pearl River, NY 10965-2509 | First Class Mail |
| Affiliates | Pearl St Methodist Church | Mayflower Council 251 | 415 Pearl St | Brockton, MA 02301-2825 | First Class Mail |
| Affiliates | Pearl Street A.M.E. Church | Andrew Jackson Council 303 | 2519 Robinson St | Jackson, MS 39209-7000 | First Class Mail |
| Affiliates | Pearl Street Ame Church | Andrew Jackson Council 303 | 2519 Robinson St | Jackson, MS 39209-7000 | First Class Mail |
| Affiliates | Pearland Area Citizens Corps | Bay Area Council 574 | Po Box 2534 | Pearland, TX 77588-2534 | First Class Mail |
| Affiliates | Pearland Citizens Police Academy | Alumni Assoc | 2555 Cullen Pkwy | Pearland, TX 77581-9011 | First Class Mail |
| Affiliates | Pearland Isd | Bay Area Council 574 | 1928 N Main St | Pearland, TX 77581-3306 | First Class Mail |
| Affiliates | Pearland Memorial Post 7109 | Bay Area Council 574 | Po Box 840 | Pearland, TX 77588-0840 | First Class Mail |
| Affiliates | Pearland Pediatrics Pa | Bay Area Council 574 | 2017 Broadway St Ste A | Pearland, TX 77581-3165 | First Class Mail |
| Affiliates | Pearlie Grove Mb Church Scouts | Andrew Jackson Council 303 | 1110 Grand Ave | Jackson, MS 39203-2305 | First Class Mail |
| Affiliates | Pease Elementary P T A | Capitol Area Council 564 | 1106 Rio Grande St | Austin, TX 78701-1916 | First Class Mail |
| Affiliates | Pecan Creek South Bsa | Grand Canyon Council 010 | 692 E Donelria Dr | Queen Creek, AZ 85140-4163 | First Class Mail |
| Affiliates | Pecan Grove Volunteer Fire Dept | Sam Houston Area Council 576 | 727 Pitts Rd | Richmond, TX 77406-2005 | First Class Mail |
| Affiliates | Pecan Grove Ward - LDS Sahuarita Stake | Catalina Council 011 | 16275 S Starlight View Lane | Sahuarita, AZ 85629 | First Class Mail |
| Affiliates | Pecatonica Utd Methodist Church | Blackhawk Area 660 | Po Box 607 | Pecatonica, IL 61063-0607 | First Class Mail |
| Affiliates | Peck Elem - K1 | Sam Houston Area Council 576 | 5001 Martin Luther King Blvd | Houston, TX 77021 | First Class Mail |
| Affiliates | Peck School Booster Club | Water And Woods Council 782 | 222 E Lapeer St | Peck, MI 48466-9601 | First Class Mail |
| Affiliates | Pecks Memorial Utd Methodist Church | Great Smoky Mountain Council 557 | 2502 Wilkinson Pike | Maryville, TN 37803-4135 | First Class Mail |
| Affiliates | Peco Air Exelon Co | Cradle Of Liberty Council 525 | 2301 Market St | Philadelphia, PA 19103-1338 | First Class Mail |
| Affiliates | Peculiar Utd Methodist Church | Heart Of America Council 307 | Po Box 426 | Peculiar, MO 64078-0426 | First Class Mail |
| Affiliates | Pederson-Maunula PTO | Voyageurs Area 286 | 7400 James Ave N | Brooklyn Park, MN 55444-2428 | First Class Mail |
| Affiliates | Pediatric Dentist Of Katy | Sam Houston Area Council 576 | 24022 Cinco Village Center Blvd Ste 210 | Katy, TX 77494-8390 | First Class Mail |
| Affiliates | Pediatric Services Inc | Westchester Putnam 388 | 1 Travis Pl | Peekskill, NY 10566-2015 | First Class Mail |
| Affiliates | Peers Lions Club | Longs Peak Council 062 | Po Box 559 | Peers, CO 80747-0559 | First Class Mail |
| Affiliates | Pegasus School | Capitol Area Council 564 | 896 Robinson Ave | Webster Groves, MO 63119 | First Class Mail |
| Affiliates | Pegasus School | Orange County Council 039 | 19692 Lexington Ln | Huntington Beach, CA 92646-3734 | First Class Mail |
| Affiliates | Pegram Church Of Christ | Middle Tennessee Council 560 | 313 Old Hwy 70 | Pegram, TN 37143-1806 | First Class Mail |
| Affiliates | Pelham Fish & Game Club | Daniel Webster Council, Bsa 330 | Po Box 917 | Pelham, NH 03076-0917 | First Class Mail |
| Affiliates | Pelham Police Dept | Daniel Webster Council, Bsa 330 | 14 Village Grn | Pelham, NH 03076-3172 | First Class Mail |
| Affiliates | Pelham Police Dept | Greater Alabama Council 001 | 32 Philip Davis St | Pelham, AL 35124-2126 | First Class Mail |
| Affiliates | Pelican Elementary School | Southwest Florida Council 088 | 3525 Sw 3Rd Ave | Cape Coral, FL 33914-7841 | First Class Mail |
| Affiliates | Pelican Point Baptist Church | Istrouma Area Council 211 | 7290 Stoney Dr | Morgan City, LA 70380-8106 | First Class Mail |
| Affiliates | Pella Dsl Ward - Oakley Stake | Snake River Council 111 | 160 W 400 S | Burley, ID 83318 | First Class Mail |
| Affiliates | Pella 2Nd Ward - Oakley Stake | Snake River Council 111 | 152 E 100 N | Burley, ID 83318 | First Class Mail |
| Affiliates | Pella Lutheran | Glaciers Edge Council 620 | 418 W Main St | Sidney, WI 53576-1440 | First Class Mail |
| Affiliates | Pella Lutheran Church | Montana Council 315 | 418 W Main St | Sidney, MT 59270-3943 | First Class Mail |
| Affiliates | Pelion Rescue Squad | Blue Ridge Council 551 | 125 Highway 20 N | Pelion, SC 29169-1628 | First Class Mail |
| Affiliates | Pemberton Township Volunteer Fire Dept | Garden State Council 690 | 30 Trenton Rd | Browns Mills, NJ 08015-5304 | First Class Mail |
| Affiliates | Pembroke Christian Church | Buckskin 617 | 513 Kester St | Pembroke, VA 24136 | First Class Mail |
| Affiliates | Pembroke Christian Church | Coastal Georgia Council 099 | Po Box 479 | Pembroke, GA 31321-0479 | First Class Mail |
| Affiliates | Pembroke Community Center | Yocona Area Council 748 | 692 Main St | Pembroke, KY 42266-9793 | First Class Mail |
| Affiliates | Pembroke Congregational Church | Daniel Webster Council, Bsa 330 | 301 Pembroke St | Pembroke, NH 03275-3234 | First Class Mail |
| Affiliates | Pembroke First Baptist Church | Coastal Georgia Council 099 | 628 Virginia Ave | Pembroke, GA 31321-3639 | First Class Mail |
| Affiliates | Pembroke Lion'S Club | Daniel Webster Council, Bsa 330 | 120 N Odum St | Pembroke, NC 28372-9201 | First Class Mail |
| Affiliates | Pembroke Pines Fire Dept | South Florida Council 084 | 9500 Pines Blvd | Pembroke Pines, FL 33024-6258 | First Class Mail |
| Affiliates | Pembroke School PTO | Connecticut Yankee Council Bsa 072 | 34 1/2 Pembroke Rd | Danbury, CT 06811-2939 | First Class Mail |
| Affiliates | Pemigewasset Fish & Game Club | Daniel Webster Council, Bsa 330 | Po Box 38 | Holderness, NH 03245-0038 | First Class Mail |
| Affiliates | Penasquitos Lutheran Church | San Diego Imperial Council 049 | 14484 Penasquitos Dr | San Diego, CA 92129-1404 | First Class Mail |
| Affiliates | Pender Ems & Fire, Inc | Cape Fear Council 425 | 805 S Bridgers St | Burgaw, NC 28425-3303 | First Class Mail |
| Affiliates | Pender Utd Methodist Church | National Capital Area Council 082 | 12401 Alder Woods Dr | Fairfax, VA 22033-2477 | First Class Mail |
| Affiliates | Pender Utd Methodist Church | National Capital Area Council 082 | 12401 Alder Woods Dr | Fairfax, VA 22033-2477 | First Class Mail |
| Affiliates | Pendergrass Baptist Church | Northeast Georgia Council 101 | 105 Church Ave | Pendergrass, GA 30567 | First Class Mail |
| Affiliates | Pendleton Community Bank | Stonewall Jackson Council 763 | Po Box 487 | Franklin, WV 26807-0487 | First Class Mail |
| Affiliates | Pendleton Utd Methodist | Iroquois Trail Council 376 | 6611 Plank Rd | North Tonawanda, NY 14120-9517 | First Class Mail |
| Affiliates | Pendleton Lions Club | Crossroads Of America 160 | Po Box 322 | Pendleton, IN 46064-0322 | First Class Mail |
| Affiliates | Penfield Baptist Church | Seneca Waterways 397 | 1862 Jackson Rd | Penfield, NY 14526-1445 | First Class Mail |
| Affiliates | Penfield Fire Co | Seneca Waterways 397 | 1587 Jackson Rd | Penfield, NY 14526-1442 | First Class Mail |
| Affiliates | Penfield Presbyterian Church | Seneca Waterways 397 | 1881 Jackson Rd | Penfield, NY 14526-1246 | First Class Mail |
| Affiliates | Penfield Rotary Club | Seneca Waterways 397 | Po Box 28 | Penfield, NY 14526-0028 | First Class Mail |
| Affiliates | Penfield Utd Methodist Church | Seneca Waterways 397 | 1795 Baird Rd | Penfield, NY 14526-1072 | First Class Mail |
| Affiliates | Penfield Volunteer Emergency Ambulance | Seneca Waterways 397 | 1585 Jackson Rd | Penfield, NY 14526-9720 | First Class Mail |
| Affiliates | Penhook | Blue Ridge Mtns Council 599 | 5003 Old Sandy Level Rd | Penhook, VA 24137-2524 | First Class Mail |
| Affiliates | Peninsula Community Church | Cascade Pacific Council 492 | 15683 Chemawa Rd Ne | Gladstone, OR 97027-1906 | First Class Mail |
| Affiliates | Peninsula Family Ymca | Greater New York Councils, Bsa 640 | 475 Atlantic Ave | Brooklyn, NY 11217-1713 | First Class Mail |
| Affiliates | Peninsula Christian Center | Greater Tampa Bay Area 089 | 3500 W Azeele St | Tampa, FL 33609-3007 | First Class Mail |
| Affiliates | Penn Cambria Middle School | National Capital Area Council 082 | Po Box 69 | Woodbine, MD 21797-0069 | First Class Mail |
| Affiliates | Penn Forest Management Elementary | Blue Ridge Mtns Council 599 | 5735 Chaparral Dr | Roanoke, VA 24018-4828 | First Class Mail |
| Affiliates | Penn Mountain Elementary | Westmoreland-Fayette 512 | 5041 State Route 711 | Ligonier, PA 15658-9749 | First Class Mail |
| Affiliates | Penn Mountain Elementary | Westmoreland-Fayette 512 | 5041 State Route 711 | Ligonier, PA 15658-9749 | First Class Mail |
| Affiliates | Penn Medicine | Cradle Of Liberty Council 525 | 1500 Market St 9Th Fl | Philadelphia, PA 19102-2100 | First Class Mail |
| Affiliates | Penn State Shenango | Moraine Trails Council 500 | 147 Shenango Ave | Sharon, PA 16146-1537 | First Class Mail |
| Affiliates | Penn State University Fire Co No 50 | Hawk Mountain Council 528 | 30 S Barnard St | Pine Grove, PA 17963-1224 | First Class Mail |
| Affiliates | Penn River Boat Rentals | Cradle Of Liberty Council 525 | Po Box 90 | Pennsburg, PA 18073-0090 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | Penn Wood Home And School Assoc | Chester County Council 539 | 1470 Johnson Way | | West Chester, PA 19382-7858 | First Class Mail |
| Affiliates | Penniman Elementary | Greater St Louis Area Council 312 | 1700 Jerome Ln | | Cahokia, IL 62206-2129 | First Class Mail |
| Affiliates | Pennington Court Recreation Center | Northern New Jersey Council, Bsa 333 | 214 South St | | Newark, NJ 07114-2924 | First Class Mail |
| Affiliates | Pennington Facility Boy's & Girl's Club | Nevada Area Council 329 | 1300 Foster Dr | | Reno, NV 89509-1207 | First Class Mail |
| Affiliates | Pennington Presbyterian Church | Washington Crossing Council 777 | 13 S Main St | | Pennington, NJ 08534-2818 | First Class Mail |
| Affiliates | Penningtonville Presbyterian Church | Chester County Council 539 | Po Box 282 | | Atglen, PA 19310-0282 | First Class Mail |
| Affiliates | Pennsburg Group Of Citizens | Cradle Of Liberty Council 525 | 1013 Lake Ln | | Pennsburg, PA 18073-1609 | First Class Mail |
| Affiliates | Pennsville Baptist Church | Westmoreland Fayette 512 | 5298 Richey Rd | | Mount Pleasant, PA 15666-2283 | First Class Mail |
| Affiliates | Pennsylvania Ave Utd Methodist Church | Five Rivers Council, Inc 375 | 1238 Pennsylvania Ave | | Pine City, NY 14871-9251 | First Class Mail |
| Correctional Facilities | Pennsylvania Board of Pardons | Attn: Alice Kline, Manager | 333 Market St FL 15 | | Harrisburg, PA 17101-2210 | First Class Mail |
| Correctional Facilities | Pennsylvania Board of Pardons | Attn: Aly Meulen, Supervisor | 333 Market St FL 15 | | Harrisburg, PA 17101-2210 | First Class Mail |
| Correctional Facilities | Pennsylvania Board of Pardons | Attn: Christal Ferranco, Library Director | 333 Market St FL 15 | | Harrisburg, PA 17101-2210 | First Class Mail |
| Correctional Facilities | Pennsylvania Board of Pardons | Attn: Dana Imperato, Library Director | 333 Market St FL 15 | | Harrisburg, PA 17101-2210 | First Class Mail |
| Correctional Facilities | Pennsylvania Board of Pardons | Attn: David Houser, Manager | 333 Market St FL 15 | | Harrisburg, PA 17101-2210 | First Class Mail |
| Correctional Facilities | Pennsylvania Board of Pardons | Attn: Deborah Olivieri, Nursing Services Director | 333 Market St FL 15 | | Harrisburg, PA 17101-2210 | First Class Mail |
| Correctional Facilities | Pennsylvania Board of Pardons | Attn: Douglas Schofield, County Manager | 333 Market St FL 15 | | Harrisburg, PA 17101-2210 | First Class Mail |
| Correctional Facilities | Pennsylvania Board of Pardons | Attn: Erin Waters-Trasatt, Director, Communications | 333 Market St FL 15 | | Harrisburg, PA 17101-2210 | First Class Mail |
| Correctional Facilities | Pennsylvania Board of Pardons | Attn: Heather Stafford, Manager | 333 Market St FL 15 | | Harrisburg, PA 17101-2210 | First Class Mail |
| Correctional Facilities | Pennsylvania Board of Pardons | Attn: Keith Snyder, Deputy Director | 333 Market St FL 15 | | Harrisburg, PA 17101-2210 | First Class Mail |
| Correctional Facilities | Pennsylvania Board of Pardons | Attn: Korrie Ayres, Social Services Director | 333 Market St FL 15 | | Harrisburg, PA 17101-2210 | First Class Mail |
| Correctional Facilities | Pennsylvania Board of Pardons | Attn: Lori Jenkins, Director | 333 Market St FL 15 | | Harrisburg, PA 17101-2210 | First Class Mail |
| Correctional Facilities | Pennsylvania Board of Pardons | Attn: Michael Brubaker, Nutrient Management Program Coordinator | 333 Market St FL 15 | | Harrisburg, PA 17101-2210 | First Class Mail |
| Correctional Facilities | Pennsylvania Board of Pardons | Attn: Piotr Ilievz, Senior Pastor | 333 Market St FL 15 | | Harrisburg, PA 17101-2210 | First Class Mail |
| Correctional Facilities | Pennsylvania Board of Pardons | Attn: Paul Kamphaus, Chief Purchasing Officer | 333 Market St FL 15 | | Harrisburg, PA 17101-2210 | First Class Mail |
| Correctional Facilities | Pennsylvania Board of Pardons | Attn: Richard Larson, Senior Civil Engineer Supervisor | 333 Market St FL 15 | | Harrisburg, PA 17101-2210 | First Class Mail |
| Correctional Facilities | Pennsylvania Board of Pardons | Attn: William Harbeson, Western Regional Director Reps | 333 Market St FL 15 | | Harrisburg, PA 17101-2210 | First Class Mail |
| Correctional Facilities | Pennsylvania Board of Pardons | Attn: Yvonne Campbell, In-Service Education Director | 333 Market St FL 15 | | Harrisburg, PA 17101-2210 | First Class Mail |
| Correctional Facilities | Pennsylvania Board of Probation and Parole | Attn: Jodi White, Administrative Officer | 1101 S Front St Ste 5600 | | Harrisburg, PA 17104-2514 | First Class Mail |
| Correctional Facilities | Pennsylvania Board of Probation and Parole | Attn: Penny Sines, Parole Manager | 1101 S Front St Ste 5600 | | Harrisburg, PA 17104-2514 | First Class Mail |
| Correctional Facilities | Pennsylvania Board of Probation and Parole | Attn: Travis Pugh, Assistant Training Director | 1101 S Front St Ste 5600 | | Harrisburg, PA 17104-2514 | First Class Mail |
| Affiliates | Pennsylvania Dutch Council 524 | Pennsylvania Dutch Council 524 | 630 Janet Ave Ste B134 | | Lancaster, PA 17601-4541 | First Class Mail |
| Affiliates | Pennsylvania Yacht Club | Washington Crossing Council 777 | 2189 State Rd | | Bensalem, PA 19020-7258 | First Class Mail |
| Affiliates | Pennville Community Center | Anthony Wayne Area 157 | Po Box 54 | | Pennville, IN 47369-0054 | First Class Mail |
| Affiliates | Pennypack Ecological Restoration Trust | Cradle Of Liberty Council 525 | 2955 Edge Hill Rd | | Huntingdon Valley, PA 19006-5022 | First Class Mail |
| Affiliates | Penobscot County Conservation Assoc | Katahdin Area Council 216 | Po Box 605 | | Brewer, ME 04412-0605 | First Class Mail |
| USO | Pensacola International Airport | 2430 Airport Blvd, Ste 216 | | | Pensacola, FL 32504 | First Class Mail |
| Affiliates | Pentecostal Holiness Church | Northeast Georgia Council 101 | Po Box 269 | | Franklin Springs, GA 30639-0269 | First Class Mail |
| Affiliates | Pentecostal House Of Faith Inc | Buffalo Trace 156 | 3818 Claremont Ave | | Evansville, IN 47712-4843 | First Class Mail |
| Affiliates | Pentwater Service Club | President Gerald R Ford 781 | 327 S Hancock St | | Pentwater, MI 49449-0778 | First Class Mail |
| Affiliates | People Of Hope Eta | Gamehaven 299 | 3703 Country Club Rd Sw | | Rochester, MN 55902-8717 | First Class Mail |
| Affiliates | People Of Praise | Lasalle Council 165 | 53666 Ironwood Rd | | South Bend, IN 46635-1532 | First Class Mail |
| Affiliates | People Of Praise Inc | Crossroads Of America 160 | 3300 W Moore Rd | | Muncie, IN 47304-0443 | First Class Mail |
| Affiliates | People'S Clinic | Middle Tennessee Council 560 | 305 Dover Rd | | Clarksville, TN 37042-4157 | First Class Mail |
| Affiliates | Peoples Congregational Utd Church | National Capital Area Council 082 | 4704 13Th St Nw | | Washington, DC 20011-4408 | First Class Mail |
| Affiliates | Peoples Utd Methodist Church | Daniel Webster Council, Bsa 330 | Po Box 150 | | Fremont, NH 03044-0150 | First Class Mail |
| Affiliates | People'S Utd Methodist Church | Pikes Peak Council 060 | 5110 Tamlin Rd | | Colorado Springs, CO 80908-9601 | First Class Mail |
| Affiliates | People'S Utd Methodist Church | Pine Tree Council 218 | 21 Depot St | | Limon, ME 04662-4211 | First Class Mail |
| Affiliates | Peoria Academy | W D Boyce 138 | 2711 W Willow Knolls Dr | | Peoria, IL 61614-1116 | First Class Mail |
| Affiliates | Peoria Christian School | W D Boyce 138 | 3506 N California Ave | | Peoria, IL 61603-1106 | First Class Mail |
| Affiliates | Peoria Fire Dept | W D Boyce 138 | 505 Ne Monroe St | | Peoria, IL 61603-3766 | First Class Mail |
| Affiliates | Peoria Friendship House Christian Svc | W D Boyce 138 | 800 Ne Madison Ave | | Peoria, IL 61603-3911 | First Class Mail |
| Affiliates | Peoria Heights Kiwanis Club | W D Boyce 138 | 920 E Glen Ave | | Peoria Heights, IL 61616-5370 | First Class Mail |
| Affiliates | Peoria Park District | W D Boyce 138 | 1125 W Lake Ave | | Peoria, IL 61614-5935 | First Class Mail |
| Affiliates | Peoria Police Dept | W D Boyce 138 | 600 Sw Adams St | | Peoria, IL 61602-1524 | First Class Mail |
| Affiliates | Peosta Community Centre | Northeast Iowa Council 178 | 7896 Burds Rd | | Peosta, IA 52068-9646 | First Class Mail |
| Affiliates | Pepin County Sheriff'S Office | Chippewa Valley Council 637 | 740 7Th Ave W | | Durand, WI 54736-1628 | First Class Mail |
| Affiliates | Pepin Lions Club | Chippewa Valley Council 637 | 100 8Th St | | Pepin, WI 54759 | First Class Mail |
| Affiliates | Pepperell-Fire Firefighters Assoc | Heart Of New England Council 230 | 59 Main St | | Pepperell, MA 01463-1527 | First Class Mail |
| Affiliates | Pepperell Lions Club | Heart Of New England Council 230 | Po Box 1353 | | Pepperell, MA 01463-3353 | First Class Mail |
| Affiliates | Pepperell-Vets Sgt-Wars Post 3291 Inc | Heart Of New England Council 230 | 2 Leighton St | | Pepperell, MA 01463 | First Class Mail |
| Affiliates | Peppermint Ridge | California Inland Empire Council 045 | 825 Magnolia Ave | | Corona, CA 92879-3129 | First Class Mail |
| Affiliates | Peralta Mem'l Utd Methodist Church | Great Southwest Council 412 | 4701 Carlisle Blvd Ne | | Albuquerque, NM 87107-4925 | First Class Mail |
| Affiliates | Perch Point Conservation Club | Water And Woods Council 782 | 7930 Meisner Rd | | Casco, MI 48064-2307 | First Class Mail |
| Affiliates | Perdido Beach Vol Fire Dept Auxiliary | Mobile Area Council Bsa 004 | 6450 Escondido Ave | | Perdido Beach, AL 36530-4238 | First Class Mail |
| Affiliates | Perez Ace 218 Cont | Capital Area Council 564 | 7320 S Pleasant Valley Rd | | Austin, TX 78744-6412 | First Class Mail |
| Affiliates | Perham Lions Club | Northern Lights Council 429 | 554 4Th St Sw | | Perham, MN 56573-1638 | First Class Mail |
| Affiliates | Perham Rotary Club | Northern Lights Council 429 | 47851 450Th Ave | | Perham, MN 56573-8133 | First Class Mail |
| Affiliates | Perinton Chamber Of Commerce Park | Seneca Waterways 397 | Po Box 1044 | | Fairport, NY 14450-7144 | First Class Mail |
| Affiliates | Perinton Presbyterian Church | Seneca Waterways 397 | 6511 Pittsford Palmyra Rd | | Fairport, NY 14450-3401 | First Class Mail |
| Affiliates | Perinton Volunteer Ambulance Corp Inc | Seneca Waterways 397 | 1400 Turk Hill Rd | | Fairport, NY 14450-8751 | First Class Mail |
| Affiliates | Perkins And Will | Circle Ten Council 571 | 2100 N Central Expy Ste 300 | | Dallas, TX 75201-4240 | First Class Mail |
| Affiliates | Perkins First Utd Methodist Church | Cimarron Council 474 | Po Box 280 | | Perkins, OK 74059-0280 | First Class Mail |
| Affiliates | Perkinsville Fire Dept | Five Rivers Council, Inc 375 | Main St | | Perkinsville, NY 14529 | First Class Mail |
| Affiliates | Perlin Promise | Tecumseh 439 | 631 W John St | | Springfield, OH 45506-1541 | First Class Mail |
| Affiliates | Perrine Elementary PTA | South Florida Council 084 | 8851 Sw 168Th St | | Palmetto Bay, FL 33157-4549 | First Class Mail |
| Affiliates | Perrine Masonic Lodge 380 | South Florida Council 084 | 9854 E Evergreen St | | Cutler Bay, FL 33157-5442 | First Class Mail |
| Affiliates | Perritte Memorial Umc | East Texas Area Council 585 | 6384 N University Dr 233 | | Nacogdoches, TX 75961 | First Class Mail |
| Affiliates | Perry Branch Of LDS Church (Amen) | Mid Iowa Council 177 | 2008 8Th St | | Perry, IA 50220 | First Class Mail |
| Affiliates | Perry Central Community | Buffalo Trace 156 | 18677 Old State Road 37 | | Leopold, IN 47551-8081 | First Class Mail |
| Affiliates | Perry Chiropractic | Juniata Valley Council 583 | 624 S Seguin Ave | | New Braunfels, TX 78130-7647 | First Class Mail |
| Affiliates | Perry Elks Lodge | Suwannee River Area Council 664 | 305 Puckett Rd | | Perry, FL 32348-5801 | First Class Mail |
| Affiliates | Perry Fire Dept | Iroquois Trail Council 376 | Po Box 243 | | Perry, NY 14530-0243 | First Class Mail |
| Affiliates | Perry Fire Dept | Lake Erie Council 440 | Po Box 439 | | Perry, OH 44081-0439 | First Class Mail |
| Affiliates | Perry Hall Presbyterian Church | Baltimore Area Council 220 | 8848 Belair Rd | | Baltimore, MD 21236-2401 | First Class Mail |
| Affiliates | Perry Highway Lutheran Church | Laurel Highlands Council 527 | 11403 Perry Hwy | | Wexford, PA 15090-8711 | First Class Mail |
| Affiliates | Perry Memorial Utd Methodist Church | Buckskin 617 | Po Box 1264 | | Shady Spring, WV 25918-1264 | First Class Mail |
| Affiliates | Perry Meridian Middle School | Crossroads Of America 160 | 202 W 1950S | | Greencastle, IN 46227-4714 | First Class Mail |
| Affiliates | Perry Township Fire Dept | Simon Kenton Council 441 | 4423 State Route 243 | | Ironton, OH 45638-8830 | First Class Mail |
| Affiliates | Perry Township Fire Dept & Coal Grove | Simon Kenton Council 441 | 36 Township Road 316 | | Ironton, OH 45638-8967 | First Class Mail |
| Affiliates | Perry Utd Methodist Church | Central Georgia Council 096 | 1002 Carroll St | | Perry, GA 31069-2316 | First Class Mail |
| Affiliates | Perry Utd Methodist Church | Cimarron Council 474 | Po Box 206 | | Perry, OK 73077-0206 | First Class Mail |
| Affiliates | Perry Utd Methodist Church | Jayhawk Area Council 197 | 220 Oak St | | Perry, KS 66073-4120 | First Class Mail |
| Affiliates | Perry Utd Methodist Church | Lake Erie Council 440 | 3875 Main St | | Perry, OH 44081-9532 | First Class Mail |
| Affiliates | Perry Varner Education Treatment | Tuskabatchee Area Council 005 | 1002 Sutfield Rd | | Selma, AL 36701-8725 | First Class Mail |
| Affiliates | Perry-Opolis Lions Club | Westmoreland Fayette 512 | 205 Independence St | | Perryopolis, PA 15473 | First Class Mail |
| Affiliates | Perryton First Christian Church | Golden Spread Council 562 | 901 S Jefferson St | | Perryton, TX 79070-3800 | First Class Mail |
| Affiliates | Perryton First Utd Methodist Church | Golden Spread Council 562 | Po Box 987 | | Perryton, TX 79070-0987 | First Class Mail |
| Affiliates | Perryville Utd Methodist Church | Quapaw Area Council 018 | Po Box 645 | | Perryville, AR 72126-0645 | First Class Mail |
| Affiliates | Perryville Utd Methodist Church House | Del Mar Va 081 | 301 Susquehanna Ave | | Perryville, MD 21903 | First Class Mail |
| Affiliates | Person Lodge 113 | Old N State Council 070 | 219 Leasburg Rd | | Roxboro, NC 27573-5235 | First Class Mail |
| Affiliates | Perth Amboy High School | Patriots Path Council 358 | 300 Eagle Ave | | Perth Amboy, NJ 08861-2711 | First Class Mail |
| Affiliates | Peru LDS Ward | Sagamore Council 162 | 2255 S Business 31 | | Peru, IN 46970-8900 | First Class Mail |
| Affiliates | Peru Lions Club | Twin Rivers Council 364 | 16 Helene Way | | Peru, NY 12972-5107 | First Class Mail |
| Affiliates | Peru Volunteer Ems | W D Boyce 138 | 111 5Th St | | Peru, IL 61354-2805 | First Class Mail |
| Affiliates | Peru Precision Co Inc | Suffolk County Council Inc 404 | 220 Knickerbocker Ave | | Bohemia, NY 11716-3100 | First Class Mail |
| Affiliates | Pescadero Fire Dept | Pacific Skyline Council 031 | 1000 Pescadero Creek Rd | | Pescadero, CA 94060-9643 | First Class Mail |
| Affiliates | Petal Citizens For Scouting | Pine Burr Area Council 304 | 114 Dove Hollow | | Petal, MS 39465-8160 | First Class Mail |
| Affiliates | Petal Ward Church of Jesus Christ LDS | Pine Burr Area Council 304 | 1618 Broadway Dr | | Hattiesburg, MS 39402-1005 | First Class Mail |
| Affiliates | Petaluma Church Of Christ | Redwood Empire Council 041 | 370 Sonoma Mountain Pkwy | | Petaluma, CA 94954-8530 | First Class Mail |
| Affiliates | Petaluma Lions Club | Redwood Empire Council 041 | 2325 S Mcdowell Blvd | | Petaluma, CA 94954-6804 | First Class Mail |
| Affiliates | Petaluma Police Dept | Redwood Empire Council 041 | 969 Petaluma Blvd N | | Petaluma, CA 94952-1921 | First Class Mail |
| Affiliates | Petaluma Sea Scouts | Redwood Empire Council 041 | Po Box 1005 | | Petaluma, CA 94953 | First Class Mail |
| Affiliates | Pete Nance Boys & Girls Club | Northeast Georgia Council 101 | Po Box 767 | | Madison, GA 30650-0767 | First Class Mail |
| Affiliates | Pete Nance Boys And Girls Club | Northeast Georgia Council 101 | Po Box 474 | | Greensboro, GA 30642-0474 | First Class Mail |
| Affiliates | Peter Cartwright Utd Methodist Church | Abraham Lincoln Council 144 | 205 W Edwards St | | Pleasant Plains, IL 62677-9705 | First Class Mail |
| Affiliates | Peterborough Fire & Rescue | Daniel Webster Council, Bsa 330 | 16 Summer St | | Peterborough, NH 03458-1430 | First Class Mail |
| Affiliates | Peterborough Recreation Dept | Daniel Webster Council, Bsa 330 | 64 Grove St | | Peterborough, NH 03458-1036 | First Class Mail |
| Affiliates | Petersburg Bureau Of Police | Heart Of Virginia Council 602 | 135 N Union St | | Petersburg, VA 23803-3267 | First Class Mail |
| Affiliates | Petersburg Presbyterian Church | Great Trail 433 | Po Box 219 | | Petersburg, OH 44454-0219 | First Class Mail |
| Affiliates | Petersburg Redevt And Housing Authority | Heart Of Virginia Council 602 | 37 Slagle Ave | | Petersburg, VA 23803-3618 | First Class Mail |
| Affiliates | Petersburg Volunteer Fire Dept | Juniata Valley Council 583 | 152 Saline St | | Petersburg, PA 16669-7118 | First Class Mail |
| Affiliates | Petersen Inc | Trapper Trails 589 | 1527 N 2000 W | | Farr West, UT 84404-9808 | First Class Mail |
| Affiliates | Petoskey High School | President Gerald R Ford 781 | 1500 Hill St | | Petoskey, MI 49770-2782 | First Class Mail |
| Affiliates | Petrus Utd Methodist Church | Lincoln Heritage Council 205 | 292 Main St | | Cadiz, KY 42211-6124 | First Class Mail |
| Affiliates | Petra Utd Methodist Church | Northwest Georgia Council 187 | 106 E Lee St | | Pelzer, TN 37377 | First Class Mail |
| Affiliates | Pettis County Sheriff | Ozark Trails Council 306 | Po Box 21 | | Sedalia, MO 65302-0021 | First Class Mail |
| Affiliates | Pettigrew And Assoc Pe | Conquistador Council Bsa 413 | 100 E Navajo Dr Ste 100 | | Hobbs, NM 88240-9309 | First Class Mail |
| Affiliates | Pettisville Local School | Erie Shores Council 460 | 235 Pettisville Rd | | Archbold, OH 43502-9740 | First Class Mail |
| Affiliates | Pewaukee Fire Dept | Potawatomi Area Council 651 | 202 Clark St | | Pewaukee, WI 53072-3529 | First Class Mail |
| Affiliates | Peyton Elementary School - Pals | Pikes Peak Council 060 | 13050 Bradshaw Rd | | Peyton, CO 80831-9801 | First Class Mail |
| Affiliates | Pf Dist Cmte For Glenns Vly Elem Sch | Crossroads Of America 160 | 8239 Morgantown Rd | | Indianapolis, IN 46217-4451 | First Class Mail |
| Affiliates | Pf District Cmte For Inlet-Wesleyan Elem | Crossroads Of America 160 | 1900 N Tibbs Ave | | Indianapolis, IN 46202-1326 | First Class Mail |
| Affiliates | Pfafftown Christian Church | Old Hickory Council 427 | Po Box 158 | | Pfafftown, NC 27040-0158 | First Class Mail |
| Affiliates | Pflugerville Community Church | Capitol Area Council 564 | 1214 E Pfennig Ln | | Pflugerville, TX 78660-2978 | First Class Mail |
| Affiliates | Pflugerville Utd Methodist Church | Capitol Area Council 564 | 500 E Pecan St | | Pflugerville, TX 78660-2323 | First Class Mail |
| Affiliates | Pflum Leadership Academy 103 | Crossroads Of America 160 | | | Pflugerville, TX 78660 | First Class Mail |
| Affiliates | Pgc Recreation Inc | Pegasus 804 | 4463 Park Sommers Way | | San Jose, CA 95136-2528 | First Class Mail |
| Affiliates | Phap Luan Buddhist Cultural Center | Sam Houston Area Council 576 | 13913 S Post Oak Rd | | Houston, TX 77045-5139 | First Class Mail |
| Affiliates | Phelps Co Sheriff Dept | Central Florida Council 083 | Po Box 90 | | Rolla, MO 65402-0090 | First Class Mail |
| Affiliates | Phil Academy | Chippewa Valley Council 637 | 3408 Mall Dr | | Eau Claire, WI 54701-7603 | First Class Mail |
| Affiliates | Phea Branch Boys And Girls Club | South Plains Council 694 | 1801 E 24Th St | | Lubbock, TX 79404-1303 | First Class Mail |
| Affiliates | Pheasant Point Elementary Pto | Greater St Louis Area Council 312 | 3450 Pheasant Meadow Dr | | O Fallon, MO 63368-7324 | First Class Mail |
| Affiliates | Pheasant Ridge School | Three Fires Council 127 | 43 S Stephens Ave | | Glen Ellyn, IL 60137-3836 | First Class Mail |
| Affiliates | Phelps Hospital Northwell Health | Westchester Putnam 388 | 701 N Broadway | | Sleepy Hollow, NY 10591-1020 | First Class Mail |
| Affiliates | Phelps Lions Club | Seneca Waterways 397 | Po Box 245 | | Phelps, NY 14532-0245 | First Class Mail |
| Affiliates | Pheterson Fire Dept | Seneca Waterways 397 | 77 Ontario St | | Phelps, NY 14532 | First Class Mail |
| Affiliates | Phi Beta Sigma Fraternity / Sigma Beta | Circle Ten Council 571 | 1625 Keener St | | Dallas, TX 75216-4322 | First Class Mail |
| Affiliates | Phi Beta Sigma Fraternity Inc | Greater Los Angeles Area 033 | Po Box 11141 | | Los Angeles, CA 90011 | First Class Mail |
| Affiliates | Phi Beta Sigma Fraternity/Iota Sigma | Gulf Stream Council 085 | Po Box 6993 | | West Palm Beach, FL 33418-1383 | First Class Mail |
| Affiliates | Phi Beta Sigma Frat Inc | Golden Empire Council 047 | Po Box 15863 | | Sacramento, CA 95852 | First Class Mail |
| Affiliates | Phi Eta Mu Fraternity | Puerto Rico Council 661 | Carr 831 Km0.8 Sector Hernandez | Guaynabo, PR 00969 | Guaynabo, PR 00969 | First Class Mail |
| Affiliates | Phil Brd Grg Dba Hospital Restaurant | Black Warrior Council 006 | Po Box 1927 | | Tuscaloosa, AL 35403-1927 | First Class Mail |
| Affiliates | Phila College Of Osteopathic Medicine | Cradle Of Liberty Council 525 | 4170 City Ave | | Philadelphia, PA 19131-1610 | First Class Mail |
| Affiliates | Philadelphia City Wide Scout | Cradle Of Liberty Council 525 | Po Box 48644 | | Philadelphia, PA 19144-0444 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Philadelphia Academies, Inc | Cradle Of Liberty Council 525 | 1401 Walnut St | Philadelphia, PA 19102-3128 | First Class Mail |
| Affiliates | Philadelphia Fire Dept | Cradle Of Liberty Council 525 | 240 Spring Garden St | Philadelphia, PA 19123-2923 | First Class Mail |
| Affiliates | Philadelphia Lutheran Church | Piedmont Council 420 | Po Box 278 | Granite Falls, NC 28630-0278 | First Class Mail |
| Affiliates | Philadelphia Police Dept | Cradle Of Liberty Council 525 | 8501 State Rd | Philadelphia, PA 19136-1605 | First Class Mail |
| Affiliates | Philadelphia Presbyterian Church | Mecklenburg County Council 415 | 11303 Bain School Rd | Mint Hill, NC 28227-7538 | First Class Mail |
| Affiliates | Philadelphia Utd Methodist Church | Atlanta Area Council 092 | 2194 W Hightower Trl | Conyers, GA 30012-2826 | First Class Mail |
| Affiliates | Georgia Carolina 093 | | 780 Old Louisville Rd | Harlem, GA 30814-4300 | First Class Mail |
| Affiliates | Philadelphia Utd Methodist Church | Palmetto Council 549 | 1691 Highway 160 W | Fort Mill, SC 29708-8024 | First Class Mail |
| Affiliates | Philbrik-Clement Post | Daniel Webster Council, Bsa 330 | John Stark Hwy | Weare, NH 03281 | First Class Mail |
| Affiliates | Philip H Sheridan Elementary School | Cradle Of Liberty Council 525 | 800 E Ontario St | Philadelphia, PA 19134-1309 | First Class Mail |
| Affiliates | Philip R Smith School P T O | Connecticut Rivers Council, Bsa 066 | 949 Avery St | South Windsor, CT 06074-2306 | First Class Mail |
| Affiliates | Philip S Bryant Memorial Post 111 | Pine Tree Council 218 | Po Box 611 | Turner, ME 04282-0611 | First Class Mail |
| Affiliates | Phillip O Berry Academy Of Technology | Mecklenburg County Council 415 | 1430 Alleghany St | Charlotte, NC 28208-0805 | First Class Mail |
| Affiliates | Phillips Animal Medical Hospital | Piedmont Council 420 | 2730 W Franklin Blvd | Gastonia, NC 28052-9480 | First Class Mail |
| Affiliates | Phillips Cme Church | Greater Alabama Council 001 | 200 Davis Cir Sw | Huntsville, AL 35801-5012 | First Class Mail |
| Affiliates | Phillips Presbyterian Church | Samoset Council, Bsa 627 | 144 N Avon Ave | Phillips, WI 54555-1202 | First Class Mail |
| Affiliates | Phillips Temple Church | Miami Valley Council, Bsa 444 | Po Box 24489 | Dayton, OH 45424-0489 | First Class Mail |
| Affiliates | Phillipston Congregational Church | Heart Of New England Council 230 | 1 The Cmn | Phillipston, MA 01331 | First Class Mail |
| Affiliates | Phillis Wheatley Center | Blue Ridge Council 551 | 220 Bent Oak Way | Spartanburg, SC 29301-1201 | First Class Mail |
| Affiliates | Phillis Wheatley Elem Family Resource | Lincoln Heritage Council 205 | 1107 S 17Th St | Louisville, KY 40210-2432 | First Class Mail |
| Affiliates | Philmont Scout – Cimarron Methodist | Great Sweat Council 412 | 17 Deer Run Rd | Cimarron, NM 87714-9638 | First Class Mail |
| Affiliates | Phoenix Academy | Pacific Skyline Council 031 | 1039 Garden St | East Palo Alto, CA 94303-1768 | First Class Mail |
| Affiliates | Phoenix Club Glenview Boys & Girls Club | Middle Tennessee Council 560 | 1020 Patricia Dr | Nashville, TN 37217-1216 | First Class Mail |
| Affiliates | Phoenix Club Of Nashville | Middle Tennessee Council 560 | 1118 12Th Ave S | Nashville, TN 37203-6748 | First Class Mail |
| Affiliates | Phoenix Club Of Nashville | Middle Tennessee Council 560 | 73 White Bridge Pike Ste 126 | Nashville, TN 37205-1486 | First Class Mail |
| Affiliates | Phoenix Friends Church | Grand Canyon Council 010 | 8055 N 39Th Ave | Phoenix, AZ 85051-5815 | First Class Mail |
| Affiliates | Phoenix MEPS | P.O. Box 21341 | | Phoenix, AZ 85036 | First Class Mail |
| Affiliates | Phoenix Rangers | Grand Canyon Council 010 | 7127 E Medina Ave | Mesa, AZ 85209-4827 | First Class Mail |
| Affiliates | Phoenix School Of Discovery | Lincoln Heritage Council 205 | 3741 Pulliam Dr | Louisville, KY 40218-1677 | First Class Mail |
| Affiliates | Phoenix Sky Harbor International Airport | 3800 E Sky Harbor Blvd | | Phoenix, AZ 85034 | First Class Mail |
| Affiliates | Phoenix Ufw Post 5540 Ladies Auxiliary | Longhouse Council 373 | 70 Culvert St | Phoenix, NY 13135-1941 | First Class Mail |
| Affiliates | Phoenixville Educational Group | Chester County Council 539 | 114 Pennsylvania Ave | Phoenixville, PA 19460-4029 | First Class Mail |
| Affiliates | Phs Parents Club | Piedmont Council 042 | 401 Highland Ave | Piedmont, CA 94611-4025 | First Class Mail |
| Affiliates | Phyllis Wheatley Assoc | Blue Ridge Council 551 | Po Box 17126 | Greenville, SC 29606-8126 | First Class Mail |
| Affiliates | Pickens County Sheriff'S Office | Blue Ridge Council 551 | 216 C David Stone Rd | Pickens, SC 29671-2636 | First Class Mail |
| Affiliates | Pickens Lions Club | Blue Ridge Council 551 | Glassy Mountain Rd | Pickens, SC 29671 | First Class Mail |
| Affiliates | Pickerington Lions Club | Simon Kenton Council 441 | 8990 Busey Rd | Pickerington, OH 43147-9662 | First Class Mail |
| Affiliates | Pickford Lions Club | Bay-Lakes Council 626 | Po Box 308 | Pickford, MI 49774-0308 | First Class Mail |
| Affiliates | Pickwick Fire And Rescue | Gamehaven 299 | 24618 County Road 7 | Winona, MN 55987-8633 | First Class Mail |
| Affiliates | Pico Blanco Alumni Assoc | Silicon Valley Monterey Bay 055 | 511 Niguel | Watsonville, CA 95076-1286 | First Class Mail |
| Affiliates | Pierce Prairie Prk | Mid-America Council 326 | 14506 Ohio St | Omaha, NE 68116-4192 | First Class Mail |
| Affiliates | Picture Rocks Ward – U/S Marana Stake | Catalina Council 011 | 10190 W Rudasill Rd | Tucson, AZ 85743-9259 | First Class Mail |
| Affiliates | Piedmont Airlines | San Diego Imperial Council 049 | 2102 Palomar Airport Rd | Carlsbad, CA 92011-4439 | First Class Mail |
| Affiliates | Piedmont Community Church | Piedmont Council 042 | 400 Highland Ave | Piedmont, CA 94611-4043 | First Class Mail |
| Affiliates | Piedmont Episcopal Church | Stonewall Jackson Council 763 | Po Box 797 | Madison, VA 22727-0797 | First Class Mail |
| Affiliates | Piedmont Language School | Piedmont Council 042 | Po Box 11092 | Oakland, CA 94611-0092 | First Class Mail |
| Affiliates | Piedmont Leadership Assoc For Youth | National Capital Area Council 082 | Po Box 3649 | Warrenton, VA 20188-8249 | First Class Mail |
| Affiliates | Piedmont Medical Center | Palmetto Council 549 | 222 Herlong Ave S | Rock Hill, SC 29732-1158 | First Class Mail |
| Affiliates | Piedmont Middle School Parent Club | Piedmont Council 042 | 740 Magnolia Ave | Piedmont, CA 94611-4047 | First Class Mail |
| Affiliates | Piedmont Pines Assoc | San Francisco Bay Area Council 028 | 9301 Skyline Blvd | Oakland, CA 94611-1736 | First Class Mail |
| Affiliates | Piedmont Police Dept | Piedmont Council 042 | 403 Highland Ave | Piedmont, CA 94611-4025 | First Class Mail |
| Affiliates | Piedmont Presbyterian Church | Blue Ridge Council 551 | Po Box 422 | Piedmont, SC 29673-0422 | First Class Mail |
| Affiliates | Piedmont Utd Methodist | Last Frontier Council 480 | Po Box 237 | Piedmont, OK 73078-0237 | First Class Mail |
| Affiliates | Piedmont Utd Presbyterian Church | Cascade Pacific Council 492 | 5760 Ne Cleveland Ave | Portland, OR 97211-2506 | First Class Mail |
| Affiliates | Piedmont Valley Lutheran Church | Black Hills Area Council 695 695 | 16155 Spring Valley Ct | Piedmont, SD 57769-7801 | First Class Mail |
| Affiliates | Piedmont-Wycliffe Neighborhood Assoc | Mid-America Council 326 | Po Box 540015 | Omaha, NE 68154-0015 | First Class Mail |
| Affiliates | Pier School PTO | Bay-Lakes Council 635 | 359 Old Pioneer Rd | Fond Du Lac, WI 54935-6310 | First Class Mail |
| Affiliates | Pierce Chapel Utd Methodist Church | Chattahoochee Council 091 | 5122 Pierce Chapel Rd | Midland, GA 31820-3438 | First Class Mail |
| Affiliates | Pierce City United Methodist Church | Ozark Trails Council 306 | 8685 W Highway 53 | Jopadia, MO 65804-6860 | First Class Mail |
| Affiliates | Pierce County Medical Reserve Corps | Pacific Harbors Council, Bsa 612 | 2629 S D St | Tacoma, WA 98418-6813 | First Class Mail |
| Affiliates | Pierce County Sheriff'S Dept | Pacific Harbors Council, Bsa 612 | 271 John Bananola Way E | South Hill Precinct | First Class Mail |
| Affiliates | Pierce Elementary School PTA | Hawkeye Area Council 172 | 4343 Marilyn Dr Ne | Cedar Rapids, IA 52402-2299 | First Class Mail |
| Affiliates | Pierce Hammock PTO | Gulf Stream Council 085 | 14255 Hamlin Blvd | Loxahatchee, FL 33470-5439 | First Class Mail |
| Affiliates | Pierce-Mcdonald Vfw Post 1422 | Illowa Council 133 | 191 E Hail St | Bushnell, IL 61422-1332 | First Class Mail |
| Affiliates | Pierceton Utd Methodist Church | Anthony Wayne Area 157 | 502 N First St | Pierceton, IN 46562-9199 | First Class Mail |
| Affiliates | Pierpont Township Board Of Trustees | Lake Erie Council 440 | 1109 Rt 7 | Pierpont, OH 44082 | First Class Mail |
| Affiliates | Pierre A Capdau Charter School | Southeast Louisiana Council 214 | 4621 Canal St | New Orleans, LA 70119-5807 | First Class Mail |
| Affiliates | Pierremont School PTO | Greater St Louis Area Council 312 | 1215 Dauphine Ln | Manchester, MO 63011-4119 | First Class Mail |
| Affiliates | Piers Lions Club | Central Minnesota 296 | Po Box 461 | Piers, MN 56364-0461 | First Class Mail |
| Affiliates | Pike Township Fire Dept | Crossroads Of America 160 | 5631 W 73Rd St | Indianapolis, IN 46268-2149 | First Class Mail |
| Affiliates | Pikes Peak Christian School | Pikes Peak Council 060 | 5905 Flintridge Dr | Colorado Springs, CO 80918-1864 | First Class Mail |
| Affiliates | Pikes Peak Lodge S Phs F A M | Pikes Peak Council 060 | 511 N Prospect St | Colorado Springs, CO 80903-3015 | First Class Mail |
| Affiliates | Pikeside Utd Methodist Church | Shenandoah Area Council 598 | 25 Paynes Ford Rd | Martinsburg, WV 25405-5854 | First Class Mail |
| Affiliates | Piketon Seal Township Fire Dept | Simon Kenton Council 441 | 2502 Jasper Rd | Piketon, OH 45661-9493 | First Class Mail |
| Affiliates | Piketon Seal Twp Fire Dept | Simon Kenton Council 441 | 2552 Jasper Rd | Piketon, OH 45661-9403 | First Class Mail |
| Affiliates | Pikeville Rotary Club | Blue Grass Council 204 | 222 Hambley Blvd | Pikeville, KY 41501-3782 | First Class Mail |
| Affiliates | Pikeville Utd Methodist Church | Blue Grass Council 204 | Po Box 311 | Pikeville, KY 41502-0311 | First Class Mail |
| Affiliates | Pikeville Utd Methodist Church | Cherokee Area Council 556 | Po Box 225 | Pikeville, TN 37367-0225 | First Class Mail |
| Affiliates | Pikeville Utd Methodist Church | Cherokee Area Council 556 | Po Box 210 | Pikeville, TN 37367-0210 | First Class Mail |
| Affiliates | Pilgram Lutheran Church | Mid-America Council 326 | 2313 Fairview Rd | Bellevue, NE 68123-5318 | First Class Mail |
| Affiliates | Pilgrim Baptist Church | Crossroads Of America 160 | 1306 W 30Th St | Indianapolis, IN 46208-4927 | First Class Mail |
| Affiliates | Pilgrim Baptist Church | Northern Star Council 250 | 732 Central Ave W | Saint Paul, MN 55104-4920 | First Class Mail |
| Affiliates | Pilgrim Christian Church | Lake Erie Council 440 | 202 S Hambden St | Chardon, OH 44024-1229 | First Class Mail |
| Affiliates | Pilgrim Church | Mayflower Council 251 | 25 S Main St | Sherborn, MA 01770-1434 | First Class Mail |
| Affiliates | Pilgrim Church | Mayflower Council 251 | Po Box 281 | Southborough, MA 01772-0281 | First Class Mail |
| Affiliates | Pilgrim Congregational Church | Daniel Webster Council, Bsa 330 | 4 Watson St | Nashua, NH 03064-1431 | First Class Mail |
| Affiliates | Pilgrim Congregational Church | Montana Council 315 | 409 S 36Th St | Billings, MT 59101-3653 | First Class Mail |
| Affiliates | Pilgrim Faith Church | Pathway To Adventure 456 | 9411 S 51St Ave | Oak Lawn, IL 60453-2407 | First Class Mail |
| Affiliates | Pilgrim Home Baptist Church | Alabama-Florida Council 003 | 13516 W Us 84 | Newton, AL 36352-4400 | First Class Mail |
| Affiliates | Pilgrim Lutheran Church | Cascade Pacific Council 492 | 5650 Sw Hall Blvd | Beaverton, OR 97005-3918 | First Class Mail |
| Affiliates | Pilgrim Lutheran Church | Northern Star Council 250 | 1935 Saint Clair Ave | Saint Paul, MN 55105-1646 | First Class Mail |
| Affiliates | Pilgrim Lutheran Church | Pacific Harbors Council, Bsa 612 | 10510 100Th St E | Puyallup, WA 98374-3403 | First Class Mail |
| Affiliates | Pilgrim Lutheran Church | Sam Houston Area Council 576 | 8601 Chimney Rock Rd | Houston, TX 77096-1104 | First Class Mail |
| Affiliates | Pilgrim Lutheran Church | Water And Woods Council 782 | 1705 Nebobish Ave | Essexville, MI 48732-1638 | First Class Mail |
| Affiliates | Pilgrim Missionary Baptist Church | Prairielands 117 | 1310 N 47th St | Champaign, IL 61820-2431 | First Class Mail |
| Affiliates | Pilgrim Park Middle School PTO | Potawatomi Area Council 651 | 1500 Pilgrim Pkwy | Elm Grove, WI 53122-1100 | First Class Mail |
| Affiliates | Pilgrim Presbyterian Church | Minsi Trails Council 502 | 750 Belvidere Rd | Phillipsburg, NJ 08865-1351 | First Class Mail |
| Affiliates | Pilgrim Rest Baptist Church | Chickasaw Council 558 | 1484 Pillow St | Memphis, TN 38106-5928 | First Class Mail |
| Affiliates | Pilgrim Utd Church Of Christ | Dan Beard Council, Bsa 438 | 4418 Bridgetown Rd | Cincinnati, OH 45211-4411 | First Class Mail |
| Affiliates | Pilgrim Utd Church Of Christ | Great Trail 433 | 130 Broad Blvd | Cuyahoga Falls, OH 44221-3869 | First Class Mail |
| Affiliates | Pilgrim Utd Church Of Christ | Southwest Florida Council 088 | 24515 Rampart Blvd | Port Charlotte, FL 33980-2733 | First Class Mail |
| Affiliates | Pilgrim Utd Methodist Church | Northern Star Council 250 | 4325 Zachary Ln N | Plymouth, MN 55442-2801 | First Class Mail |
| Affiliates | Pillager Lions | Central Minnesota 296 | Po Box 236 | Pillager, MN 56473-0236 | First Class Mail |
| Affiliates | Pilmoor Memorial Utd Methodist Church | Tidewater Council 596 | Po Box 65 | Currituck, NC 27929-0065 | First Class Mail |
| Affiliates | Pilot Mountain Scout Post | Old Hickory Council 427 | Po Box 1714 | Pilot Mountain, NC 27041-1714 | First Class Mail |
| Affiliates | Pilot Mountain United Methodist Church | Longhorn Council 662 | 110 W Div St | Pilot Point, TX 76258 | First Class Mail |
| Affiliates | Pilsulski Society Of Greenwich | Greenwich 067 | 65 Arch St | Greenwich, CT 06830-6513 | First Class Mail |
| Correctional Facilities | Pima County | Attn: Julie Bell-Arcenos, Probation Supervision Program Coordinator | 110 W Congress St Rm 132 | Tucson, AZ 85701 | First Class Mail |
| Correctional Facilities | Pima County | Attn: Tom Meadon, Director Economic Development | 7336 E Broadway Blvd # 100 | Tucson, AZ 85710005 | First Class Mail |
| Affiliates | Pima Medical Institute | Sam Houston Area Council 576 | 11125 Equity Dr Ste 100 | Houston, TX 77041-2912 | First Class Mail |
| Affiliates | Pima Ward – LDS Tucson East Stake | Catalina Council 011 | 6150 E Fairmount St | Tucson, AZ 85712 | First Class Mail |
| Affiliates | Pimlico Elementary School | Baltimore Area Council 220 | 4849 Pimlico Rd | Baltimore, MD 21215-6200 | First Class Mail |
| Affiliates | Pin Oaks Christian Fellowship | Circle Ten Council 571 | 2620 County Road 1106 | Anna, TX 75409-5817 | First Class Mail |
| Affiliates | Pinckney American Legion Post 419 | Southern Shores Fsc 783 | Po Box 468 | Pinckney, MI 48169-0468 | First Class Mail |
| Affiliates | Pinckneyville Lions Club | Greater St Louis Area Council 312 | 613 Belle Ave | Pinckneyville, IL 62274-1501 | First Class Mail |
| Affiliates | Pinconning Area Schools | Water And Woods Council 782 | 314 Whyte St | Pinconning, MI 48650-8606 | First Class Mail |
| Affiliates | Pinconning Utd Methodist Church | Water And Woods Council 782 | 314 Whyte St | Pinconning, MI 48650-8606 | First Class Mail |
| Affiliates | Pine Bush Hook & Ladder Co | Hudson Valley Council 374 | 15 Boniface Dr | Pine Bush, NY 12566 | First Class Mail |
| Affiliates | Pine City Lions Club | Voyageurs Area 286 | General Delivery | Pine City, MN 55063 | First Class Mail |
| Affiliates | Pine Forest Utd Methodist Church | Central Georgia Council 096 | 400 Woodrow Ave | Dublin, GA 31021-2541 | First Class Mail |
| Affiliates | Pine Forest Utd Methodist Men | Tuscarora Council 424 | 867 Nc 585 Hwy S | Goldsboro, NC 27530 | First Class Mail |
| Affiliates | Pine Forest Utd Methodist Mens Club | Gulf Coast Council 773 | 2800 W Nine Mile Rd | Pensacola, FL 32534-9521 | First Class Mail |
| Affiliates | Pine Grove Elem Parent Teacher Assoc | Mobile Area Council 004 | Po Box 295 | Pine Forge, PA 19548 | First Class Mail |
| Affiliates | Pine Forge Parent Teacher Assoc | Hawk Mountain Council 528 | Po Box 295 | Pine Forge, PA 19548 | First Class Mail |
| Affiliates | Pine Grove Baptist Church | Old Hickory Council 427 | 1130 Jonestown Rd | Winston Salem, NC 27103-5229 | First Class Mail |
| Affiliates | Pine Grove Methodist Mens Club | Twin Rivers Council 364 | 1580 Central Ave | Albany, NY 12205-2401 | First Class Mail |
| Affiliates | Pine Grove Mission Church | Juniata Valley Council 497 | Po Box 116 | Mill Hall, PA 17751 | First Class Mail |
| Affiliates | Pine Grove Utd Methodist Church | Old Hickory Council 427 | 1018 Piney Grove Rd | Kernersville, NC 27284-7234 | First Class Mail |
| Affiliates | Pine Grove Utd Methodist Church | Old Hickory Council 427 | 1 Piney Grove Ch Rd | Kernersville, NC 27284 | First Class Mail |
| Affiliates | Pine Grove Utd Methodist Church | Piedmont Council 420 | 110 Pine Grove Church Rd | Shelby, NC 28152-8400 | First Class Mail |
| Affiliates | Pine Grove Volunteer Fire Dept | Ohio River Valley Council 619 | Po Box 21 | Pine Grove, WV 26419-0111 | First Class Mail |
| Affiliates | Pine Hall Ruritan Club | Old Hickory Council 427 | 7196 Us 311 Hwy N | Pine Hall, NC 27042-8148 | First Class Mail |
| Affiliates | Pine Island Community School | Central Florida Council 083 | 1 S Concord St | Orlando, FL 32805-2232 | First Class Mail |
| Affiliates | Pine Island Elementary School | Southwest Florida Council 088 | 5701 Pine Island Rd Nw | Bokeelia, FL 33922-3125 | First Class Mail |
| Affiliates | Pine Lake Park Community Assoc | Jersey Shore Council 341 | 6 Lakeside Ave | Manchester Township, NJ 08759 | First Class Mail |
| Affiliates | Pine Level American Legion | Tuscarora Council 424, Route 2 | Pine Level, NC 27568 | | First Class Mail |
| Affiliates | Pine Log Methodist Church | Blue Ridge Mtns Council 599 | Po Box 116 | Rydal, GA 30171-1238 | First Class Mail |
| Affiliates | Pine Mountain Search And Rescue | Blue Grass Council 204 | 126 Main St Ste 205 | Whitesburg, KY 41858-7291 | First Class Mail |
| Affiliates | Pine Plains Rescue Squad | Rip Van Winkle Council 405 | Po Box 668 | Pine Plains, NY 12567-0668 | First Class Mail |
| Affiliates | Pine Ridge Fellowship | Central Florida Council 083 | 935 Howland Blvd | Deltona, FL 32738-7149 | First Class Mail |
| Affiliates | Pine Run Civic Association | Heart Of America Council 307 | 1031 Sw Berkeley Dr | Blue Springs, MO 64015-3705 | First Class Mail |
| Affiliates | Pine Shores Presbyterian Church | Southwest Florida Council 088 | 6135 Beechwood Ave | Sarasota, FL 34231-3801 | First Class Mail |
| Affiliates | Pine Tree Council | Pine Tree Council 218 | 131 Johnson Rd | Portland, ME 04102 | First Class Mail |
| Affiliates | Pine Tree Rifle Club | Twin Rivers Council 364 | Po Box 45 | Johnstown, NY 12095 | First Class Mail |
| Affiliates | Pine Valley Utd Methodist Church | Cape Fear Council 425 | 3788 Shipyard Blvd | Wilmington, NC 28403-6347 | First Class Mail |
| Affiliates | Pine Village Christian Church | Sagamore Council 162 | 207 S Monroe St | Pine Village, IN 47975 | First Class Mail |
| Affiliates | Pinecraft Cmty Fellowship Church | Central Florida Council 083 | 935 Howland Blvd | Orlando, FL 32818-2279 | First Class Mail |
| Affiliates | Pinecrest Academy – St Rose | Las Vegas Area Council 328 | 1385 E Cactus Ave | Las Vegas, NV 89183-7706 | First Class Mail |
| Affiliates | Pinecrest Academy Horizon | Las Vegas Area Council 328 | 1360 S Boulder Hwy | Henderson, NV 89015-6858 | First Class Mail |
| Affiliates | Pinecrest Academy Inspirada | Las Vegas Area Council 328 | 2840 Via Contessa | Henderson, NV 89044-4444 | First Class Mail |
| Affiliates | Pinecrest Academy St Rose | Las Vegas Area Council 328 | 1385 E Cactus Ave | Henderson, NV 89183-7706 | First Class Mail |
| Affiliates | Pinecrest Cahoo | Central Florida Council 083 | 209 N Jefferson Ave | Sarasota, FL 34237-6000 | First Class Mail |
| Affiliates | Pinecrest Community Church | Greater Los Angeles Area 033 | 7181 N Delbert Rd | Parker, CO 80138 | First Class Mail |
| Affiliates | Pinecrest Grand Blanc PTO | Water And Woods Council 782 | 1811 Pinecrest Dr | East Lansing, MI 48823-1610 | First Class Mail |
| Affiliates | Pinedale Baptist Church | South Florida Council 084 | 12645 Sw 5th Ave | Pinecrest, FL 33156-5010 | First Class Mail |
| Affiliates | Pineda Presbyterian Church | Central Florida Council 083 | 5650 N Wickham Rd | Melbourne, FL 32940-7333 | First Class Mail |
| Affiliates | Pinehurst-Kingston Lions Club | Inland Nwest Council 611 | Po Box 93 | Kellogg, ID 83837-0093 | First Class Mail |
| Affiliates | Pinelands Church | Central Florida Council 083 | 1075 Nebraska Ave Ne | Largo, FL 33770-1723 | First Class Mail |

**Exhibit A**

Service List

Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Pinellas Park Police Dept | Greater Tampa Bay Area 089 | 7700 59TH St N | | Pinellas Park, FL 33781-3247 | First Class Mail |
| Affiliates | Pinedale Fire Dept | Montana Council 315 | 1621 Main St | | Pinedale, WY 08941 | First Class Mail |
| Affiliates | Pinetops Presbyterian Church | East Carolina Council 426 | 307 W Hamlet St | | Pinetops, NC 27864 | First Class Mail |
| Affiliates | Pinetops Utd Methodist Church | East Carolina Council 426 | Po Box 13 | | Pinetops, NC 27864-0013 | First Class Mail |
| Affiliates | Pineview Baptist Church | Mobile Area Council Bsa 004 | 182 Moore St | | Thomasville, AL 36784-3025 | First Class Mail |
| Affiliates | Pineville Utd Methodist Church | Mecklenburg County Council 415 | 110 S Polk St | | Pineville, NC 28134-8568 | First Class Mail |
| Affiliates | Pinewood Presbyterian Church | North Florida Council 087 | 198 Knight Boxx Rd | | Middleburg, FL 32068-3911 | First Class Mail |
| Affiliates | Pinewood Ptc | Great Lakes Fsc 272 | 14411 Bade Dr | | Warren, MI 48088-3933 | First Class Mail |
| Affiliates | Piney Branch Elementary School | National Capital Area Council 082 | 8301 Linton Hall Rd | | Bristow, VA 20136-1021 | First Class Mail |
| Affiliates | Piney Flats Ruritan Club | Sequoyah Council 713 | 181 Bowman Ford Rd | | Piney Flats, TN 37686-4633 | First Class Mail |
| Affiliates | Piney Grove Utd Methodist Church | Quapaw Area Council 018 | 2963 Airport Rd | | Hot Springs, AR 71913-9071 | First Class Mail |
| Affiliates | Pink Hill Methodist Church | East Carolina Council 426 | General Delivery | | Pink Hill, NC 28572 | First Class Mail |
| Affiliates | Pink Hill/United Methodist Church | East Carolina Council 426 | Po Box 25 | | Pink Hill, NC 28572-0025 | First Class Mail |
| Affiliates | Pinnacle Lutheran Church | Seneca Waterways 397 | 250 Pinnacle Rd | | Rochester, NY 14623-4104 | First Class Mail |
| Affiliates | Pinnacle Methodist Church | Old Hickory Council 427 | Po Box 155 | | Pinnacle, NC 27043-0155 | First Class Mail |
| Affiliates | Pinnacle Presbyterian Church | Grand Canyon Council 010 | 25150 N Pima Rd | | Scottsdale, AZ 85255-2345 | First Class Mail |
| Affiliates | Pinocchio Education Church Mens Club | Coastal Carolina Council 550 | Po Box 883 | | Moncks Corner, SC 29461-0883 | First Class Mail |
| Affiliates | Pinopolis Utd Methodist Church | Coastal Carolina Council 550 | Po Box 521 | | Pinopolis, SC 29469-0521 | First Class Mail |
| Affiliates | Pioneer Arizona Foundation Inc | Grand Canyon Council 010 | 3901 W Pioneer Rd | | Phoenix, AZ 85086-7020 | First Class Mail |
| Affiliates | Pioneer Battalion - Twhs | Sequoyah Council 713 | Po Box 39 | | Ewing, VA 24248-0039 | First Class Mail |
| Affiliates | Pioneer Elementary Pta | Ore-Ida Council 106 - Bsa 106 | 13255 W Mcmillan Rd | | Boise, ID 83713-0530 | First Class Mail |
| Affiliates | Pioneer Faith Evangelical Church | Sagamore Council 162 | 3805 S 500 E | | Marion, IN 46953-9585 | First Class Mail |
| Affiliates | Pioneer Fire Dept | Northeast Iowa Council 178 | 11 Ave Sw | | Waukon, IA 52172 | First Class Mail |
| Affiliates | Pioneer Memorial Presbyterian Church | Lake Erie Council 440 | 35100 Solon Rd | | Solon, OH 44139-2605 | First Class Mail |
| Affiliates | Pioneer Methodist Church | Oregon Trail Council 697 | 180 N Baxter St | | Coquille, OR 97423-1825 | First Class Mail |
| Affiliates | Pioneer Peak-PTA | Great Alaska Council 610 | 2909 N Trunk Rd | | Palmer, AK 99645-9670 | First Class Mail |
| Affiliates | Pioneer PTO | Last Frontier Council 480 | 3686 State Highway 92 | | Chickasha, OK 73018-7014 | First Class Mail |
| Affiliates | Pioneer School PTO | Northern Lights Council A29 | 1714 Boeman Ave | | Bismarck, ND 58501-2869 | First Class Mail |
| Affiliates | Pioneer Scout Reservation | Erie Shores Council 460 | 07 371 Rd S | | Pioneer, OH 43554 | First Class Mail |
| Affiliates | Pioneer Trail PTO | Great Rivers Council 653 | 301 Pioneer Trail Dr | | Jefferson City, MO 65109-1508 | First Class Mail |
| Affiliates | Pioneer Utd Methodist Church | Black Swamp Area Council 449 | 730 E Baubice St | | Pioneer, OH 43554 | First Class Mail |
| Affiliates | Pioneer Utd Methodist Church | Mid-America Council 326 | 1030 18Th Ave | | Rock Valley, IA 51247-1414 | First Class Mail |
| USD | Pioneer Valley USD | 250 Jenkins St | Westover-Air Reserve Base | Box 17 | Chicopee, MA 01022 | First Class Mail |
| Affiliates | Pipe Creek Presbyterian Church | Alamo Area Council 583 | Po Box 63077 | | Pipe Creek, TX 78063-3377 | First Class Mail |
| Affiliates | Piper's Meadow Community | Improvement Assn | 15920 Pipers View Dr | | Webster, TX 77598-2550 | First Class Mail |
| Affiliates | Piperton Utd Methodist Church | West Tennessee Area Council 559 | 785 Highway 57 | | Piperton, TN 38017-5392 | First Class Mail |
| Affiliates | Pisgah Construction | Grand Columbia Council 614 | 1401 W Mill Plain Blvd | | East Wenatchee, WA 98802-8688 | First Class Mail |
| Affiliates | Pisgah Presbyterian Church | Blue Grass Council 204 | 710 Pisgah Pike | | Versailles, KY 40383-9215 | First Class Mail |
| Affiliates | Pisgah Utd Methodist Church | Old Hickory Council 427 | 2165 Pisgah Church Rd | | Kernersville, NC 27284-9063 | First Class Mail |
| Affiliates | Pisgah Utd Methodist Church | Pee Dee Area Council 552 | 621 N Ebenezer Rd | | Florence, SC 29501-7565 | First Class Mail |
| Affiliates | Pisgah Utd Methodist Church | Old Hickory Council 427 | 2215 Pisgah Church Rd | | Kernersville, NC 27284-8064 | First Class Mail |
| Affiliates | Pisgah Youth Org | Dan Beard Council, Bsa 438 | 9124 Cincinnati Columbus Rd | | West Chester, OH 45069 | First Class Mail |
| Affiliates | Pitcher Hill Community Church | Longhouse Council 373 | 605 Bailey Rd | | Syracuse, NY 13212-4007 | First Class Mail |
| Affiliates | Pitcher Linc Camp Communities | Heart Of America Council 307 | 9915 E 18Th Ter | | Kansas City, MO 64129-1274 | First Class Mail |
| Affiliates | Pitman Utd Methodist Church | Garden State Council 690 | 758 N Broadway | | Pitman, NJ 08071-2017 | First Class Mail |
| Affiliates | Pitt County Law Enforcement Assoc | East Carolina Council 426 | 930 Port Terminal Rd | | Greenville, NC 27834-7717 | First Class Mail |
| Affiliates | Pitt County Shrine Club | East Carolina Council 426 | Po Box 1291 | | Greenville, NC 27835-1291 | First Class Mail |
| Affiliates | Pittman Park Utd Methodist Church | Coastal Georgia Council 099 | 1102 Fair Rd | | Statesboro, GA 30458-6045 | First Class Mail |
| Affiliates | Pitts Chapel Utd Methodist Church | Central Georgia Council 096 | 132 Pitts Chapel Rd | | Macon, GA 31217-1548 | First Class Mail |
| Affiliates | Pittsboro Christian Church | Crossroads Of America 160 | Po Box 215 | | Pittsboro, IN 46167-0215 | First Class Mail |
| Affiliates | Pittsboro Methodist Church | Occoneechee 421 | 147 Acorn Ln | | Pittsboro, NC 27312-5108 | First Class Mail |
| Affiliates | Pittsburgh (Mal Ward) Ldsc | Laurel Highlands Council 527 | 113 Earlwood Rd | | Penn Hills, PA 15235-1606 | First Class Mail |
| USD | Pittsburgh Air Reserve Station | 2475 Defense Ave | | Moon Township, PA 15108 | | First Class Mail |
| Affiliates | Pittsburgh Pioneer | Laurel Highlands Council 527 | 775 Dunster St | | Pittsburgh, PA 15226-1312 | First Class Mail |
| Affiliates | Pittsburgh School Ward Lds | Laurel Highlands Council 527 | 210 Old Clairton Rd | | Pleasant Hills, PA 15236 | First Class Mail |
| Affiliates | Pittsfield Police Dept | Western Massachusetts Council 234 | 39 Allen St | | Pittsfield, MA 01201-6226 | First Class Mail |
| Affiliates | Pittsfield Rotary Club | Daniel Webster Council, Bsa 330 | 23 Swt Rd | | Pittsfield, NH 03263-3008 | First Class Mail |
| Affiliates | Pittsfield Utd Methodist Church | Mississippi Valley Council 141 243 | 222 N Monroe St | | Pittsfield, IL 62363-1429 | First Class Mail |
| Affiliates | Pittsford Lions Club | Green Mountain 592 | 157 Elm St | | Pittsford, VT 05763-9350 | First Class Mail |
| Affiliates | Pittsford Volunteer Ambulance Inc | Seneca Waterways 397 | Po Box 122 | | Pittsford, NY 14534-0122 | First Class Mail |
| Affiliates | Pittsford Volunteer Fire Dept | Seneca Waterways 397 | 8 Monroe Ave | | Pittsford, NY 14534-1606 | First Class Mail |
| Affiliates | Pj's Sandwich Shop | Southwest Florida Council 088 | 12242 Us Hwy 301 N | | Parrish, FL 34219-8685 | First Class Mail |
| Affiliates | Placentia Police Dept | Orange County Council 039 | 401 E Chapman Ave | | Placentia, CA 92870-6101 | First Class Mail |
| Affiliates | Placentia Utd Methodist Church | Orange County Council 039 | 2050 Valencia Ave | | Placentia, CA 92870-2040 | First Class Mail |
| Affiliates | Placer County Fire | Golden Empire Council 047 | 1112 Wise Rd | | Lincoln, CA 95648-8575 | First Class Mail |
| Affiliates | Placer County Sheriffs Dept | Golden Empire Council 047 | 2929 Richardson Dr Ste A | | Auburn, CA 95603-2615 | First Class Mail |
| Affiliates | Plain City Lions Club | Trapper Trails 589 | 1950 N 4425 W | | Plain City, UT 84404-9093 | First Class Mail |
| Affiliates | Plain City Presbyterian Church | Simon Kenton Council 441 | 231 E Main St | | Plain City, OH 43064-1205 | First Class Mail |
| Affiliates | Plainfield Fire Dept | Rainbow Council 702 | 23748 W 135Th St | | Plainfield, IL 60544-5075 | First Class Mail |
| Affiliates | Plainfield Friends Mentoring | Crossroads Of America 160 | 105 S East St | | Plainfield, IN 46168-1221 | First Class Mail |
| Affiliates | Plainfield Historical Society | Rainbow Council 702 | 23836 W Main St | | Plainfield, IL 60544-1153 | First Class Mail |
| Affiliates | Plainfield Moose Lodge 2491 | Rainbow Council 702 | 14303 S Lincoln Hwy Ste 100/102 | | Plainfield, IL 60586-9605 | First Class Mail |
| Affiliates | Plainfield Police Exploring Program | Rainbow Council 702 | 14300 Coil Plus Dr | | Plainfield, IL 60544-7704 | First Class Mail |
| Affiliates | Plainfield Utd Methodist Church | Crossroads Of America 160 | 600 Simmons St | | Plainfield, IN 46168-2264 | First Class Mail |
| Affiliates | Plainfield Utd Methodist Church | Rainbow Council 702 | 15114 S Illinois St | | Plainfield, IL 60544-2804 | First Class Mail |
| Affiliates | Plainsboro Volunteer Fire Dept | Washington Crossing Council 777 | 407 Plainsboro Rd | | Plainsboro, NJ 08536-1911 | First Class Mail |
| Affiliates | Plainsmen Search And Rescue | Montana Council 315 | Po Box 171 | | Plevna, MT 59344-0171 | First Class Mail |
| Affiliates | Plainview Rotary Club | South Plains Council 694 | Po Box 964 | | Plainview, TX 79073-0964 | First Class Mail |
| Affiliates | Plainview Ward, LDS | Suffolk County Council Inc 404 | 160 Washington Ave | | Plainview, NY 11803-4020 | First Class Mail |
| Affiliates | Plainville Lions Club | Coronado Area Council 192 | 407 S Jefferson St | | Plainville, KS 67663-3607 | First Class Mail |
| Affiliates | Plainville Lions Club | Mississippi Valley Council 141 141 | Po Box 144 | | Payson, IL 62360-0144 | First Class Mail |
| Affiliates | Plainville Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 56 Red Stone Hl | | Plainville, CT 06062-2661 | First Class Mail |
| Affiliates | Plainville Utd Methodist Church | Mayflower Council 251 | 16 E Bacon St | | Plainville, MA 02762-2020 | First Class Mail |
| Affiliates | Plainville Utd Methodist Church | Northwest Georgia Council 100 | Po Box 611 | | Plainville, GA 30733-0611 | First Class Mail |
| Affiliates | Plaistow Fish & Game Club | Daniel Webster Council, Bsa 330 | 18 May Ray Ave | | Plaistow, NH 03865 | First Class Mail |
| Affiliates | Plaistow Lions Club | Daniel Webster Council, Bsa 330 | Dauntess Lane | | Plaistow, NH 03865 | First Class Mail |
| Affiliates | Plandome Village Assoc | Theodore Roosevelt Council 386 | 65 South Dr | | Plandome, NY 11030-1461 | First Class Mail |
| Affiliates | Planeta Azul Para Los Ninos | Pathway To Adventure 456 | 449 Perrie Dr | | Elk Grove Village, IL 60007-2841 | First Class Mail |
| Affiliates | Plank Road North Elementary School Ptsa | Seneca Waterways 397 | 705 Plank Rd | | Webster, NY 14580-2164 | First Class Mail |
| Affiliates | Plank Road South Elementary School Ptsa | Seneca Waterways 397 | 715 Plank Rd | | Webster, NY 14580-2264 | First Class Mail |
| Affiliates | Plano Fire Dept | Circle Ten Council 571 | Po Box 860358 | | Plano, TX 75086-0358 | First Class Mail |
| Affiliates | Plano Police Dept | Circle Ten Council 571 | 909 14Th St | | Plano, TX 75074-5803 | First Class Mail |
| Affiliates | Plano Rotary Club | Circle Ten Council 571 | 5204 Edgewater Ct | | Parker, TX 75094-3617 | First Class Mail |
| Affiliates | Plano Rotary Foundation | Circle Ten Council 571 | Po Box 864331 | | Plano, TX 75086-4316 | First Class Mail |
| Affiliates | Plano West Rotary Club | Circle Ten Council 571 | 3309 N Central Expy Ste 370 | | Plano, TX 75023-6925 | First Class Mail |
| Affiliates | Plantation Elementary School PTO | Evangeline Area 212 | 1801 Kaliste Saloom Rd | | Lafayette, LA 70508-6113 | First Class Mail |
| Affiliates | Plantation Police Dept | South Florida Council 084 | 451 Nw 70Th Ter | | Plantation, FL 33317-2239 | First Class Mail |
| Affiliates | Plantation Utd Methodist Church | South Florida Council 084 | 1001 Nw 70Th Ave | | Plantation, FL 33313-6028 | First Class Mail |
| Affiliates | Plantersville Volunteer Fire Dept | Tukabatchee Area Council 005 | Po Box 22 | | Plantersville, AL 36758-0022 | First Class Mail |
| Affiliates | Plantronics Inc | Silicon Valley Monterey Bay 055 | 345 Encinal St | | Santa Cruz, CA 95060-2112 | First Class Mail |
| Affiliates | Plaquemine Lions Club | Istrouma Area Council 211 | Po Box 385 | | Plaquemine, LA 70765-0385 | First Class Mail |
| Affiliates | Platinum Minds Inc | Patriots Path Council 358 | 95 W Main St Ste S-166 | | Chester, NJ 07930-2407 | First Class Mail |
| Affiliates | Platte Canyon Community Church | Denver Area Council 061 | Po Box 911 | | Bailey, CO 80421-0911 | First Class Mail |
| Affiliates | Platte City Utd Methodist Church | Heart Of America Council 307 | 14040 N Hwy | | Platte City, MO 64079 | First Class Mail |
| Affiliates | Platte Woods Utd Methodist Church | Heart Of America Council 307 | 7310 Nw Prairie View Rd | | Kansas City, MO 64151-1550 | First Class Mail |
| Affiliates | Platteville Police Dept | Blackhawk Area 660 | 275 E Main St | | Platteville, WI 53818-3229 | First Class Mail |
| Affiliates | Platteville Police Dept | Blackhawk Area 660 | Po Box 780 | | Platteville, WI 53818-0780 | First Class Mail |
| Affiliates | Plattsburgh Police Dept | Twin Rivers Council 364 | 79 Margaret St | | Plattsburgh, NY 12901-2914 | First Class Mail |
| Affiliates | Plazz | Pathway To Adventure 456 | 411 Madison St | | Maywood, IL 60153-2136 | First Class Mail |
| Affiliates | Plea School | Laurel Highlands Council 527 | 710 South Ave | | Pittsburgh, PA 15221-2939 | First Class Mail |
| Affiliates | Pleasant Gap Rotary Club | Juniata Valley Council 497 | 255 E College Ave | | Pleasant Gap, PA 16823-3351 | First Class Mail |
| Affiliates | Pleasant Gap Utd Methodist Church | Juniata Valley Council 497 | 187 S Main St | | Pleasant Gap, PA 16823-3209 | First Class Mail |
| Affiliates | Pleasant Grove Baptist Church | Great Lakes Fsc 272 | 13021 Dequindre St | | Detroit, MI 48212-2171 | First Class Mail |
| Affiliates | Pleasant Grove Chamber Of Commerce | Utah National Parks 591 | 242 W 200 S | | Pleasant Grove, UT 84062-2101 | First Class Mail |
| Affiliates | Pleasant Grove High School | Caddo Area Council 584 | 5406 Mcknight Rd | | Texarkana, TX 75503-0957 | First Class Mail |
| Affiliates | Pleasant Grove Lions Club | Caddo Area Council 584 | 6540 Pleasant Grove Rd | | Texarkana, TX 75503-0837 | First Class Mail |
| Affiliates | Pleasant Grove Methodist | Chattahoochee Council 091 | 180 Pleasant Grove Church Rd | | Lagrange, GA 30241-9326 | First Class Mail |
| Affiliates | Pleasant Grove Middle | Caddo Area Council 584 | 5605 Cowhorn Creek Rd | | Texarkana, TX 75503-1353 | First Class Mail |
| Affiliates | Pleasant Grove Middle School | Caddo Area Council 584 | 5605 Cooks Ln | | Texarkana, TX 75503-1323 | First Class Mail |
| Affiliates | Pleasant Grove Umc | Flint River Council 095 | 3140 Pleasant Grove Rd | | Cumming, GA 30028-9156 | First Class Mail |
| Affiliates | Pleasant Grove Utd Methodist Church | Greater Alabama Council 001 | 402 9Th Ave | | Pleasant Grove, AL 35127-1259 | First Class Mail |
| Affiliates | Pleasant Grove Utd Methodist Church | Circle Ten Council 571 | Po Box 404 | | Concord, TX 75459-0404 | First Class Mail |
| Affiliates | Pleasant Grove Utd Methodist Church | Greater St Louis Area Council 312 | 3730 Pleasant Grove Rd | | Hurdland, MO 63547-2064 | First Class Mail |
| Affiliates | Pleasant Grove Utd Methodist Church | Greater Alabama Council 001 | 144 Concord Highland Dr | | Dadeville, AL 36853-4702 | First Class Mail |
| Affiliates | Pleasant Grove Utd Methodist Church | Pine Burr Area Council 304 | 4730 Pleasant Grove Rd | | Lucedale, MS 39452-5020 | First Class Mail |
| Affiliates | Pleasant Hill Presbyterian Church | Northwest Georgia Council 100 | 2701 Cleveland Hwy | | Dalton, GA 30721-8162 | First Class Mail |
| Affiliates | Pleasant Hill Volunteer Fire Dept | Old North State Council 070 | 3847 Pleasant Hill Church Rd | | Burlington, NC 27217-8744 | First Class Mail |
| Affiliates | Pleasant Hill Wesleyan Church | Mississippi Valley Council 141 141 | Po Box 53 | | Pleasant Hill, IL 62366-0051 | First Class Mail |
| Affiliates | Pleasant Hill Wesleyan Methodist | Anthony Wayne Area 157 | Po Box 133 | | Pleasant Hill, IN 46779-0099 | First Class Mail |
| Affiliates | Pleasant Home Baptist | Gulf Coast Council 773 | 571 Pleasant Home Rd | | Baker, FL 32531-7503 | First Class Mail |
| Affiliates | Pleasant Plains First Aid Squad | Jersey Shore Council 341 | 44 Clayton Ave | | Toms River, NJ 08753-5205 | First Class Mail |
| Affiliates | Pleasant Plains Volunteer Fire Dept | Jersey Shore Council 341 | 44 Clayton Ave | | Toms River, NJ 08753-5205 | First Class Mail |
| Affiliates | Pleasant Prairie Fire & Rescue | Three Harbors Council 636 | 9915 39Th Ave | | Pleasant Prairie, WI 53158-0000 | First Class Mail |
| Affiliates | Pleasant Prairie Fire & Rescue Station | Three Harbors Council 636 | 8044 88Th Ave | | Pleasant Prairie, WI 53158-2515 | First Class Mail |
| Affiliates | Pleasant Ridge Christian Assoc | Three Harbors Council 636 | 9208 Wilmot Rd | | Pleasant Prairie, WI 53158-2007 | First Class Mail |
| Affiliates | Pleasant Ridge Church Of Christ | Longhorn Council 662 | 6102 W Pleasant Ridge Rd | | Arlington, TX 76016-4308 | First Class Mail |
| Affiliates | Pleasant Ridge Elementary School PTA | Heart Of America Council 307 | 12255 Roe Ave | | Overland Park, KS 66213-4022 | First Class Mail |
| Affiliates | Pleasant Ridge Montessori PTO | Dan Beard Council, Bsa 438 | 5945 Montgomery Rd | | Cincinnati, OH 45213-1650 | First Class Mail |
| Affiliates | Pleasant Ridge Presbyterian Church | Dan Beard Council, Bsa 438 | 5950 Montgomery Rd | | Cincinnati, OH 45213-1619 | First Class Mail |
| Affiliates | Pleasant Run Baptist Church | Dan Beard Council, Bsa 438 | 11565 Pippin Rd | | Cincinnati, OH 45231-1314 | First Class Mail |
| Affiliates | Pleasant Union Utd Methodist Church | Old North State Council 070 | Po Box 37 | | Staley, NC 27355-0037 | First Class Mail |
| Affiliates | Pleasant Valley Baptist Church | Heart Of America Council 307 | 1600 Nw 179Th St | | Liberty, MO 64068-7838 | First Class Mail |
| Affiliates | Pleasant Valley Christian Church | Pine Tree Council 218 | 61 Pleasant St | | Waterville, ME 04901-6057 | First Class Mail |
| Affiliates | Pleasant Valley Christian Academy | Heart Of America Council 307 | 6805 Sidsonian Rd | | Pleasant Valley, MO 64068-9203 | First Class Mail |
| Affiliates | Pleasant Valley Community Guild | Golden Empire Council 047 | 4765 Pleasant Valley Grange Rd | | Placerville, CA 95667 | First Class Mail |
| Affiliates | Pleasant Valley Community | Old Hickory Council 427 | Po Box Sycamore Valley | | Placerville, CA 95665-9500 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Pleasant Valley Grange 348 | Cascade Pacific Council 492 | 858 Se 156Th Pl | Portland, OR 97233-3254 | | | First Class Mail |
| Affiliates | Pleasant Valley Lions Club | Quivira Council, Bsa 198 | 2901 W Cornelison St | Wichita, KS 67203-2030 | | | First Class Mail |
| Affiliates | Pleasant Valley Lions Club | Quivira Council, Bsa 198 | 3002 N Meridian Ave | Wichita, KS 67204 | | | First Class Mail |
| Affiliates | Pleasant Valley Trout & Game Club Inc | Hudson Valley Council 374 | 1208 Salt Point Tpke | Pleasant Vly, NY 12569 | | | First Class Mail |
| Affiliates | Pleasant Valley Utd Methodist Church | Hudson Valley Council 374 | 92 Martin Rd | Pleasant Valley, NY 12569-7940 | | | First Class Mail |
| Affiliates | Pleasant Valley Utd Methodist Church | National Capital Area Council 082 | 43987 John Mosby Hwy | Chantilly, VA 20152-1363 | | | First Class Mail |
| Affiliates | Pleasant View Baptist Church | Crossroads Of America 160 | 12442 Southeastern Ave | Indianapolis, IN 46259-1147 | | | First Class Mail |
| Affiliates | Pleasant View Community Center | Shenandoah Area Council 598 | 1401 Baxter Rd | Hedgesville, WV 25427-5080 | | | First Class Mail |
| Affiliates | Pleasant View Elementary School PTO | Crossroads Of America 160 | 2105 N Westbrook Dr | Muncie, IN 47304-9691 | | | First Class Mail |
| Affiliates | Pleasant View Methodist Church | Sequoyah Council 713 | 18416 Lee Hwy | Abingdon, VA 24210-8002 | | | First Class Mail |
| Affiliates | Pleasant View School | Shenandoah Area Council 598 | Cherry Run | Berkeley Springs, WV 25411 | | | First Class Mail |
| Affiliates | Pleasant View Utd Methodist Church | Middle Tennessee Council 560 | 2621 Church St | Pleasant View, TN 37146-8157 | | | First Class Mail |
| Affiliates | Pleasant View Vol Fire Dept | Middle Tennessee Council 560 | 2425 Highway 49 E | Pleasant View, TN 37146-7147 | | | First Class Mail |
| Affiliates | Pleasant View Volunteer Fire Dept | Middle Tennessee Council 560 | 2425 Highway 49 E | Pleasant View, TN 37146-7147 | | | First Class Mail |
| Affiliates | Pleasant View Wesleyan Church | Susquehanna Council 533 | 994 E Penn St | Muncy, PA 17756-8276 | | | First Class Mail |
| Affiliates | Pleasanton Isd Police Dept | Alamo Area Council 583 | 801 Stadium Dr | Pleasanton, TX 78064 | | | First Class Mail |
| Affiliates | Pleasanton Noon Lions Club | Alamo Area Council 583 | 191 North Trl | Pleasanton, TX 78064-6537 | | | First Class Mail |
| Affiliates | Pleasanton Noon Lions Club | Alamo Area Council 583 | 2107 Timberhill Dr | Pleasanton, TX 78064-1539 | | | First Class Mail |
| Affiliates | Pleasanton Police Dept | San Francisco Bay Area Council 028 | 4833 Bernal Ave | Pleasanton, CA 94566-1220 | | | First Class Mail |
| Affiliates | Pleasanton Utd Methodist Church | Heart Of America Council 307 | 751 Main St | Pleasanton, KS 66075-8262 | | | First Class Mail |
| Affiliates | Pleasantview Utd Methodist Church | Buckskin 617 | 3338 Fisher Ridge Rd | Kenna, WV 25248 | | | First Class Mail |
| Affiliates | Pleasantville Elementary School PTO | Simon Kenton Council 441 | 300 W Columbus St | Pleasantville, OH 43148-9535 | | | First Class Mail |
| Affiliates | Pleasantville Police Dept | Jersey Shore Council 341 | 18 N 1St St | Pleasantville, NJ 08232-2604 | | | First Class Mail |
| Affiliates | Pleasantville Presbyterian Church | Westchester Putnam 388 | 400 Bedford Rd | Pleasantville, NY 10570-3017 | | | First Class Mail |
| Affiliates | Pleasure Ridge Park High School | Lincoln Heritage Council 205 | 5901 Greenwood Rd | Louisville, KY 40258-2409 | | | First Class Mail |
| Affiliates | Plentywood Elks | Northern Lights Council 429 | General Delivery | Lester Severson | Plentywood, MT 59254 | | First Class Mail |
| Affiliates | Plover-Whiting PTO | Samoset Council, Bsa 627 | R1 Hoover Rd | Plover, WI 54467 | | | First Class Mail |
| Affiliates | Pluckemin Presbyterian Church | Patriots Path Council 358 | Rr 202-206 Box N | Pluckemin, NJ 07978 | | | First Class Mail |
| Affiliates | Plum Creek Presbyterian Church | Laurel Highlands Council 527 | 550 Center New Texas Rd | Pittsburgh, PA 15239-1502 | | | First Class Mail |
| Affiliates | Plum Grove String Academy | Pathway To Adventure 456 | 1114 E 181St Ave | Lowell, IN 46356-9526 | | | First Class Mail |
| Affiliates | Plumbers And Pipefitters Jatc Local 219 | Great Trail 433 | 1655 Brittain Rd | Akron, OH 44310-2701 | | | First Class Mail |
| Affiliates | Plumstead Township Police Dept | Washington Crossing Council 777 | Po Box 283 | Plumsteadville, PA 18949-0283 | | | First Class Mail |
| Affiliates | Plumtree Schoolhouse Assoc | Connecticut Yankee Council Bsa 072 | Po Box 711 | Bethel, CT 06801-0711 | | | First Class Mail |
| Affiliates | Plymouth Church Ucc Of Shaker Heights | Lake Erie Council 440 | 2860 Coventry Rd | Shaker Heights, OH 44120-2236 | | | First Class Mail |
| Affiliates | Plymouth Columbian Hau | Great Lakes Fsc 272 | 150 Fair St | Plymouth, MI 48170-1929 | | | First Class Mail |
| Affiliates | Plymouth Congregal Utd Ch Christ | Three Rivers Council 578 | Po Box 20122 | Beaumont, TX 77720-0122 | | | First Class Mail |
| Affiliates | Plymouth Congregational Church | Greater Los Angeles Area 033 | 12058 Beverly Blvd | Whittier, CA 90601-2948 | | | First Class Mail |
| Affiliates | Plymouth Congregational Church | Mayflower Council 251 | Po Box 2322 | Framingham, MA 01703-2322 | | | First Class Mail |
| Affiliates | Plymouth Congregational Church | Mid Iowa Council 177 | 4126 Ingersoll Ave | Des Moines, IA 50312-2713 | | | First Class Mail |
| Affiliates | Plymouth Congregational Church | Montana Council 315 | 400 S Oakes St | Helena, MT 59601-4605 | | | First Class Mail |
| Affiliates | Plymouth County Conservation | Mid-America Council 326 | Po Box 1033 | Hinton, IA 51024-1033 | | | First Class Mail |
| Affiliates | Plymouth Elks 1476 Bpoe | Mayflower Council 251 | 52 W Long Pond Rd | Plymouth, MA 02360 | | | First Class Mail |
| Affiliates | Plymouth Lodge 2485 Loyal Order Of Moose | Mayflower Council 251 | 601 State Rd | Plymouth, MA 02360-5197 | | | First Class Mail |
| Affiliates | Plymouth Mens Club Of Utd Church Of | Christ Congregational | Connecticut Yankee Council Bsa 072 | 34 W Main St | | | First Class Mail |
| Affiliates | Plymouth Park Utd Methodist Church | Circle Ten Council 571 | 1615 W Airport Fwy | Irving, TX 75062-6119 | | | First Class Mail |
| Affiliates | Plymouth Police Dept | Northern Star Council 250 | 3400 Plymouth Blvd | Plymouth, MN 55447-1448 | | | First Class Mail |
| Affiliates | Plymouth School Parent Teacher | Water And Woods Council 782 | 1105 W Sugnet Rd | Midland, MI 48640 | | | First Class Mail |
| Affiliates | Plymouth Utd Church Of Christ | Sam Houston Area Council 576 | 5927 Louetta Rd | Spring, TX 77379-7805 | | | First Class Mail |
| Affiliates | Plymouth Volunteer Ambulance Corp | Connecticut Rivers Council, Bsa 066 | 191 Main St | Terryville, CT 06786-6219 | | | First Class Mail |
| Affiliates | Poage Elementary | Buckskin 617 | 3215 S 29Th St | Ashland, KY 41102-5950 | | | First Class Mail |
| Affiliates | Poarch Creek Indian Tribal Police | Gulf Coast Council 773 | 6217 Jack Springs Rd | Atmore, AL 36502-5005 | | | First Class Mail |
| Affiliates | Poasttown PTO | Dan Beard Council, Bsa 438 | 1380 Middletown Eaton Rd | Middletown, OH 45042-1525 | | | First Class Mail |
| Affiliates | Poca Baptist Church | Buckskin 617 | 130 Main St | Poca, WV 25159 | | | First Class Mail |
| Affiliates | Poca Utd Methodist Church | Buckskin 617 | 112 Silver St | Poca, WV 25159 | | | First Class Mail |
| Affiliates | Pocahontas 1St Utd Methodist Church | Quapaw Area Council 018 | 400 N Thomasville Ave | Pocahontas, AR 72455-2766 | | | First Class Mail |
| Affiliates | Pocahontas Utd Methodist Church | Greater St Louis Area Council 312 | Po Box 276 | Pocahontas, IL 62275-0276 | | | First Class Mail |
| Affiliates | Pocasset Community Building | Cape Cod And Islands Cncl 224 | 314 Barlows Landing Rd | Pocasset, MA 02559 | | | First Class Mail |
| Affiliates | Pocatello Community Charter School | Grand Teton Council 107 | 995 S Arthur Ave | Pocatello, ID 83204-3400 | | | First Class Mail |
| Affiliates | Pocomoke Elks 1624 | Del Mar Va 081 | 1929 Cedar Hall Rd | Pocomoke City, MD 21851-3329 | | | First Class Mail |
| Affiliates | Pocono Lake Utd Methodist Church | Minsi Trails Council 502 | 1188 Pa 940 | Pocono Lake, PA 18347 | | | First Class Mail |
| Affiliates | Pocono Township Volunteer Fire Co | Minsi Trails Council 502 | 114 Municipal Ln | Tannersville, PA 18372-8000 | | | First Class Mail |
| Affiliates | Pocopson School PTO | Chester County Council 539 | 1105 Pocopson Rd | West Chester, PA 19382-7049 | | | First Class Mail |
| Affiliates | Poetry Community Christian School | Circle Ten Council 571 | 18688 Fm 986 | Terrell, TX 75160-0642 | | | First Class Mail |
| USO | Pohakuloa Training Area | Bldg 93 | P.O. Box 4607 | Saddle Rd | Hilo, HI 96720 | | First Class Mail |
| Affiliates | Poinciana Elementary School PTA | Gulf Stream Council 085 | 1203 N Seacrest Blvd | Boynton Beach, FL 33435-3018 | | | First Class Mail |
| Affiliates | Point Bible Church | Baden-Powell Council 368 | 2938 Us Highway 11 | Whitney Point, NY 13862 | | | First Class Mail |
| Affiliates | Point Hope Utd Methodist Church | Coastal Carolina Council 550 | 3404 Turgot Ln | Mount Pleasant, SC 29466-6300 | | | First Class Mail |
| Affiliates | Point Loma Community Presbyterian Church | San Diego Imperial Council 049 | 2128 Chatsworth Blvd | San Diego, CA 92107-2404 | | | First Class Mail |
| Affiliates | Point Loma Rotary Club | San Diego Imperial Council 049 | 655 San Elijo St | San Diego, CA 92106-3450 | | | First Class Mail |
| Affiliates | Point Lookout Lido Fire Dept | Theodore Roosevelt Council 386 | Po Box 44 | Point Lookout, NY 11569-0044 | | | First Class Mail |
| Affiliates | Point Of Rocks Ruritan | National Capital Area Council 082 | Po Box 135 | Point Of Rocks, MD 21777-0135 | | | First Class Mail |
| Affiliates | Point Of Truth Church | Longhorn Council 662 | 512 Celeste Dr | Robinson, TX 76706-5126 | | | First Class Mail |
| Affiliates | Point Pleasant Boro Fire Co Station 75 | Jersey Shore Council 341 | 1 Memorial Dr | Point Pleasant Boro, NJ 08742 | | | First Class Mail |
| Affiliates | Point Pleasant Borough Police Dept | Jersey Shore Council 341 | 2233 Bridge Ave | Point Pleasant Boro, NJ 08742-4977 | | | First Class Mail |
| Affiliates | Point Pleasant Firemans Assoc | Seneca Waterways 397 | | | | | First Class Mail |
| Affiliates | Point Pleasant Presbyterian Church | Jersey Shore Council 341 | 704 Forman Ave | Pt Pleasant, NJ 08742-2902 | | | First Class Mail |
| Affiliates | Point School PTO | Greater St Louis Area Council 312 | 6790 Telegraph Rd | Saint Louis, MO 63129-5341 | | | First Class Mail |
| Affiliates | Point Weber Assoc, Inc | Greater Yosemite Council 059 | 3060 Canal Dr | Stockton, CA 95204-4606 | | | First Class Mail |
| Affiliates | Pointe Of Grace Lutheran Church | Mount Baker Council, Bsa 606 | 5425 Harbour Pointe Blvd | Mukilteo, WA 98275-5101 | | | First Class Mail |
| Affiliates | Pointer Ridge PTA | National Capital Area Council 082 | 1110 Parkington Ln | Bowie, MD 20716-1718 | | | First Class Mail |
| Affiliates | Pojoaque Boys And Girls Club | Great Swest Council 412 | 101 Lightning Loop # A | Santa Fe, NM 87506-8713 | | | First Class Mail |
| Affiliates | Poland Presbyterian Church | Great Trail 433 | 2 Poland Mnr | Poland, OH 44514-2057 | | | First Class Mail |
| Affiliates | Poland Utd Methodist Church | Great Trail 433 | 1940 Boardman Poland Rd | Poland, OH 44514-1946 | | | First Class Mail |
| Correctional Facilities | Police and Jail Procedures, Inc. | Attn: Richard Lichten, Chief Executive Officer | 27111 Rexford Pl | Valencia, CA 913542107 | | | First Class Mail |
| Affiliates | Police Athletic League Northside | North Florida Council 087 | 2165 W 33Rd St | Jacksonville, FL 32209-3636 | | | First Class Mail |
| Affiliates | Police Athletic League W Palm Beach | Gulf Stream Council 085 | 720 N Tamarind Ave | West Palm Beach, FL 33401-3844 | | | First Class Mail |
| Affiliates | Police Athletic League Westside | North Florida Council 087 | 441 Day Ave | Jacksonville, FL 32254-4216 | | | First Class Mail |
| Affiliates | Police Motor Patrol & Fire | Long Beach Area Council 032 | 2245 Argonne Ave | Long Beach, CA 90815-2527 | | | First Class Mail |
| Affiliates | Police Neighborhood Resrce Ctr & Clinic | Pathway To Adventure 456 | 2272 Algonquin Pkwy | Rolling Meadows, IL 60008-3602 | | | First Class Mail |
| Affiliates | Policemans Benevolent Assoc Local 154 | Patriots Path Council 358 | Po Box 154 | Somerset, NJ 08875-0154 | | | First Class Mail |
| Affiliates | Policemans Benevolent Assoc Local 66 | Washington Crossing Council 777 | 77 Route 156 | Hamilton, NJ 08620 | | | First Class Mail |
| Affiliates | Polish National Alliance Lodge 1365 | Western Massachusetts Council 234 | 13 Victory St | Adams, MA 01220-1938 | | | First Class Mail |
| Affiliates | Polk 1 Firefighters Assoc | Cascade Pacific Council 492 | 1800 Monmouth St | Independence, OR 97351-9700 | | | First Class Mail |
| Affiliates | Polk City Utd Methodist Church | Mid Iowa Council 177 | 1421 W Broadway St | Polk City, IA 50226-1203 | | | First Class Mail |
| Affiliates | Polk Cnty Emergency Mgt Admin | Cherokee Area Council 556 | Po Box 708 | Benton, TN 37307-0708 | | | First Class Mail |
| Correctional Facilities | Polk County Florida | Attn: Cathy Bridges, Absentee Services Coordinator | 2390 Bob Phillips Rd | Bartow, FL 338306727 | | | First Class Mail |
| Correctional Facilities | Polk County Florida | Attn: Grant Bryant, Manager | 2390 Bob Phillips Rd | Bartow, FL 338306727 | | | First Class Mail |
| Correctional Facilities | Polk County Florida | Attn: James Hogan, Manager | 1103 US Highway 98 W | Frostproof, FL 338439180 | | | First Class Mail |
| Affiliates | Polk County Sheriffs Office | Greater Tampa Bay Area 089 | 1891 Jim Keene Blvd | Winter Haven, FL 33880-8000 | | | First Class Mail |
| Affiliates | Polk County Sheriffs Office | Mid Iowa Council 177 | 6023 Ne 14Th St | Des Moines, IA 50313-1206 | | | First Class Mail |
| Affiliates | Polk Street Utd Methodist Church | Golden Spread Council 562 | 1401 S Polk St | Amarillo, TX 79101-4227 | | | First Class Mail |
| Affiliates | Polkville Utd Methodist Church | Piedmont Council 420 | Po Box 9 | Polkville, NC 28136-0009 | | | First Class Mail |
| Affiliates | Pollans & Cohen PC | Three Rivers Council 578 | 470 Orleans St Ste 810 | Beaumont, TX 77701-3018 | | | First Class Mail |
| Affiliates | Pollard Memorial Utd Methodist Church | East Texas Area Council 585 | 3030 New Copeland Rd | Tyler, TX 75701-7052 | | | First Class Mail |
| Affiliates | Pollard Utd Methodist Church | East Texas Area Council 585 | 3030 New Copeland Rd | Tyler, TX 75701-7052 | | | First Class Mail |
| Affiliates | Pollock Utd Methodist Church | Louisiana Purchase Council 213 | 168 Airbase Rd | Pollock, LA 71467-3518 | | | First Class Mail |
| Affiliates | Polo Church Of The Brethren | Blackhawk Area 660 | 302 W Webster St | Polo, IL 61064-1627 | | | First Class Mail |
| Affiliates | Polo Lions Club | Blackhawk Area 660 | 6149 S Oakwood Ln | Polo, IL 61064-9013 | | | First Class Mail |
| Affiliates | Polson American Legion/Vfw | Montana Council 315 | 423 Main St | Polson, MT 59860-2123 | | | First Class Mail |
| Affiliates | Polytechnic School | Greater Los Angeles Area 033 | 1030 E California Blvd | Pasadena, CA 91106-4042 | | | First Class Mail |
| Affiliates | Pomaikai Elementary Ptsa | Aloha Council, Bsa 104 | 4650 S Kamehameha Ave | Kahului, HI 96732-4516 | | | First Class Mail |
| Affiliates | Pomaria Ruritan Club | Blue Ridge Council 551 | - | Pomaria, SC 29126 | | | First Class Mail |
| Affiliates | Pomerene Ward - LDS St David Stake | Catalina Council 011 | 1350 N Pomerene Rd | Benson, AZ 85602-7940 | | | First Class Mail |
| Affiliates | Pomona High School | Denver Area Council 061 | 8101 W Pomona Dr | Arvada, CO 80005-2572 | | | First Class Mail |
| Affiliates | Pomona Police Dept | Greater Los Angeles Area 033 | 1702 E 1St St | Pomona, CA 91766-2303 | | | First Class Mail |
| Affiliates | Pomona Unified Schools - Jrotc | Greater Los Angeles Area 033 | 475 Bangor St | Pomona, CA 91767-2443 | | | First Class Mail |
| Affiliates | Pompano Beach Elks Lodge 1898 | South Florida Council 084 | 710 Ne 10Th St | Pompano Beach, FL 33060 | | | First Class Mail |
| Affiliates | Pompey Lions Club | Longhouse Council 373 | Po Box 268 | Pompey, NY 13138-0268 | | | First Class Mail |
| Affiliates | Pompton Lakes Elks 1895 | Northern New Jersey Council, Bsa 333 | 1 Perrin Ave | Pompton Lakes, NJ 07442 | | | First Class Mail |
| Affiliates | Pompton Lakes Elk'S Lodge 1895 | Northern New Jersey Council, Bsa 333 | 15 Perrin Ave | Pompton Lakes, NJ 07442-1123 | | | First Class Mail |
| Affiliates | Ponca City First Lutheran Church | Cimarron Council 474 | 1101 N 4Th St | Ponca City, OK 74601-2724 | | | First Class Mail |
| Affiliates | Ponca City Ward | Church Of Jesus Christ Latter-Day Saints | 2408 E Hartford Ave | Ponca City, OK 74604-3005 | | | First Class Mail |
| Affiliates | Ponchatoula Rotary Club | Istrouma Area Council 211 | Po Box 763 | Ponchatoula, LA 70454-0763 | | | First Class Mail |
| Affiliates | Pond Plain Improvement Assoc | Mayflower Council 251 | 330 Pond St | Weymouth, MA 02190-1330 | | | First Class Mail |
| Affiliates | Pond Springs Church Of Christ | Capitol Area Council 564 | 13300 Pond Springs Rd | Austin, TX 78729-7114 | | | First Class Mail |
| Affiliates | Ponderosa Elementary School Ptco | Denver Area Council 061 | 1885 S Lima St | Aurora, CO 80012-5138 | | | First Class Mail |
| Affiliates | Ponderosa Volunteer Fire Assoc Inc | Sam Houston Area Council 576 | 4362 Louetta Rd | Spring, TX 77388-4411 | | | First Class Mail |
| Affiliates | Poneto Community Club | Anthony Wayne Area 157 | Po Box 63 | Poneto, IN 46781-0063 | | | First Class Mail |
| Affiliates | Pontchartrain Sailing Foundation | Istrouma Area Council 211 | 1545 Lakeshore Dr | Mandeville, LA 70448-6007 | | | First Class Mail |
| Affiliates | Ponte Vedra Utd Methodist Church | North Florida Council 087 | 76 S Roscoe Blvd | Ponte Vedra Beach, FL 32082-3812 | | | First Class Mail |
| Affiliates | Pontificia Uni Catolica De Puerto Rico | Puerto Rico Council 661 | 2250 Blvd Luis A Ferre Ste 564 | Ponce, PR 00717-0655 | | | First Class Mail |
| Affiliates | Pontificia Universidad Catolica | Puerto Rico Council 661 | Ave Las Americas Pr-163 | Ponce, PR 00717 | | | First Class Mail |
| Affiliates | Pope County Law Enforcement Explorers | Westark Area Council 016 | 716 N El Paso Ave | Russellville, AR 72801-3415 | | | First Class Mail |
| Affiliates | Pope Elementary School | West Tennessee Area Council 559 | 1071 Old Humboldt Rd | Jackson, TN 38305-1748 | | | First Class Mail |
| Affiliates | Pope John Paul Ii Catholic Elem Sch | Chester County Council 539 | 2875 Manor Rd | Coatesville, PA 19320-1209 | | | First Class Mail |
| Affiliates | Popham Elementary Lead | Capitol Area Council 564 | 7014 Elroy Rd | Del Valle, TX 78617-3505 | | | First Class Mail |
| Affiliates | Poplar Creek Community Christian Church | Three Fires Council 127 | 300 Schick Rd | Bartlett, IL 60103-2078 | | | First Class Mail |
| Affiliates | Poplar Creek PTO | Potawatomi Area Council 651 | 17401 W Cleveland Ave | New Berlin, WI 53146-2207 | | | First Class Mail |
| Affiliates | Poplar Grove Airport | Wings & Wheel Museum | 5151 Orth Rd Hngr A1 | Poplar Grove, IL 61065-8880 | | | First Class Mail |
| Affiliates | Poplar Grove Utd Methodist Church | Blackhawk Area 660 | 105 E Grove St | Poplar Grove, IL 61065-9048 | | | First Class Mail |
| Affiliates | Poplar Ridge Friends Meeting | Old N State Council 070 | 3673 Hoover Hill Rd | Trinity, NC 27370-8549 | | | First Class Mail |
| Affiliates | Poplar Spgs Drive Utd Methodist Ch | Choctaw Area Council 302 | 3937 Poplar Springs Dr | Meridian, MS 39305-3756 | | | First Class Mail |
| Affiliates | Poplar Tent Presbyterian Church | Central N Carolina Council 416 | 6841 Poplar Tent Rd | Concord, NC 28027-7585 | | | First Class Mail |
| Affiliates | Poplar Tree PTA | National Capital Area Council 082 | 13440 Melville Ln | Chantilly, VA 20151-2463 | | | First Class Mail |
| Affiliates | Poplarhead Utd Methodist Mens Group | Pine Burr Area Council 304 | 23558 Old Still Rd | Saucier, MS 39574 | | | First Class Mail |
| Affiliates | Poplarville Rotary Club | Pine Burr Area Council 304 | Po Box 329 | Poplarville, MS 39470-0329 | | | First Class Mail |
| Affiliates | Poquoson Ward-Nn Stake-Lds | Colonial Virginia Council 595 | 113 Sinclair Ln | Yorktown, VA 23693-2409 | | | First Class Mail |
| Affiliates | Port Angeles Lions Club | Chief Seattle Council 609 | Po Box 2194 | Port Angeles, WA 98362-0286 | | | First Class Mail |
| Affiliates | Port Angeles Police Dept | Chief Seattle Council 609 | 321 E 5Th St | Port Angeles, WA 98362-3206 | | | First Class Mail |
| Affiliates | Port Angeles Rotary Club | Chief Seattle Council 609 | Po Box 730 | Port Angeles, WA 98362-0127 | | | First Class Mail |
| Affiliates | Port Angeles Yacht Club | Chief Seattle Council 609 | Po Box 692 | Port Angeles, WA 98362-0123 | | | First Class Mail |
| Affiliates | Port Arthur Police Dept | Three Rivers Council 578 | 645 4Th St | Port Arthur, TX 77640-6455 | | | First Class Mail |
| Affiliates | Port Authority Of New York & New Jersey | Greater New York Councils, Bsa 640 | La Guardia Airport - Hanger 7 | Flushing, NY 11371 | | | First Class Mail |
| Affiliates | Port Authority Of Ny & Nj | Greater New York Councils, Bsa 640 | 80 Pine St | New York, NY 10005-1702 | | | First Class Mail |
| Affiliates | Port Carbon Firefighters Auxiliary | Hawk Mountain Council 528 | 88 Washington St | Port Carbon, PA 17965-1518 | | | First Class Mail |
| Affiliates | Port Charlotte Utd Methodist Church | Southwest Florida Council 088 | 21075 Quesada Ave | Port Charlotte, FL 33952-2551 | | | First Class Mail |
| Affiliates | Port Hueneme Police Dept | Ventura County Council 057 | 250 N Ventura Rd | Port Hueneme, CA 93041-3016 | | | First Class Mail |
| Affiliates | Port Huron Host Lions Club | Water And Woods Council 782 | 2571 Robbins Ct | Port Huron, MI 48060-7339 | | | First Class Mail |
| Affiliates | Port Huron Masonic Lodge 58 | Water And Woods Council 782 | 927 6Th St | Port Huron, MI 48060-5343 | | | First Class Mail |
| Affiliates | Port Huron Police Explorers | Water And Woods Council 782 | 100 Mcmorran Blvd | Port Huron, MI 48060-4020 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | Address | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Port Jefferson Ems | Suffolk County Council Inc 404 | 25 Crystal Brook Hollow Rd | Mount Sinai, NY 11766-1612 | First Class Mail |
| Affiliates | Port Jefferson Fire Dept | Suffolk County Council Inc 404 | 115 Maple Pl | Port Jefferson, NY 11777-1632 | First Class Mail |
| Affiliates | Port Monmouth Fire Co | Monmouth Council, Bsa 347 | 125 Main St | Port Monmouth, NJ 07758-1431 | First Class Mail |
| Affiliates | Port Of Beaumont Navigation District | Three Rivers Council 578 | Po Box 2297 | Beaumont, TX 77704-2297 | First Class Mail |
| Affiliates | Port Of Edmonds | Mount Baker Council, Bsa 606 | 336 Admiral Way | Edmonds, WA 98020-7214 | First Class Mail |
| Affiliates | Port Orchard Yacht Club | Chief Seattle Council 609 | Po Box 3 | Port Orchard, WA 98366-0003 | First Class Mail |
| Affiliates | Port Republic City Council | Jersey Shore Council 341 | 143 Main St | Port Republic, NJ 08241-9760 | First Class Mail |
| Affiliates | Port Royal Utd Presbyterian Church | Juniata Valley Council 497 | 404 Main St | Port Royal, PA 17082-9727 | First Class Mail |
| Affiliates | Port Royal Yacht Club | Greater Los Angeles Area 033 | 555 N Harbor Dr | Redondo Beach, CA 90277-2075 | First Class Mail |
| Affiliates | Port St Lucie Elks Lodge 2658 | Gulf Stream Council 085 | 2290 Se Lennard Rd | Port St Lucie, FL 34952-6875 | First Class Mail |
| Affiliates | Port St Lucie Moose | Gulf Stream Council 085 | 101 Nw Marion Ave | Port St Lucie, FL 34983-1643 | First Class Mail |
| Affiliates | Port St Lucie Police Dept | Gulf Stream Council 085 | 121 Sw Port St Lucie Blvd | Port St Lucie, FL 34984-5042 | First Class Mail |
| Affiliates | Port Washington Childrens Center | Theodore Roosevelt Council 386 | 232 Main St | Port Washington, NY 11050-3241 | First Class Mail |
| Affiliates | Port Washington Volunteer Fire Dept | Bay Lakes Council 635 | 104 W Washington St | Port Washington, WI 53074-1830 | First Class Mail |
| Affiliates | Portage County Boys And Girls Club | Samoset Council, Bsa 627 | 941 Michigan Ave | Stevens Point, WI 54481 | First Class Mail |
| Affiliates | Portage First Utd Methodist Church | Southern Shores Fsc 783 | 8740 S Westnedge Ave | Portage, MI 49002-6232 | First Class Mail |
| Affiliates | Portage Utd Methodist Church | Glaciers Edge Council 620 | 1804 New Pinery Rd | Portage, WI 53901-1318 | First Class Mail |
| Affiliates | Portal PTO | Mid America Council 326 | 9920 Brentwood Dr | La Vista, NE 68128-4240 | First Class Mail |
| Affiliates | Porter Utd Methodist Church | Lasalle Council 165 | 100 E Beam St | Porter, IN 46304-1703 | First Class Mail |
| Affiliates | Porter-Gaud School | Coastal Carolina Council 550 | 300 Albemarle Rd | Charleston, SC 29407-7524 | First Class Mail |
| Affiliates | Porters Chapel Utd Methodist | Andrew Jackson Council 303 | 200 Porters Chapel Rd | Vicksburg, MS 39180-6296 | First Class Mail |
| Affiliates | Porterville Elks B.P.O.E | Sequoia Council 027 | 386 N Main St | Porterville, CA 93257-3701 | First Class Mail |
| Affiliates | Porterville Elks Lodge B.P.O.E. | Sequoia Council 027 | 386 N Main St | Porterville, CA 93257-3701 | First Class Mail |
| Affiliates | Portland Community Center | Lincoln Heritage Council 205 | 640 N 27Th St | Louisville, KY 40212-1148 | First Class Mail |
| Affiliates | Portland Elementary School | Lincoln Heritage Council 205 | 3410 N Worn Pkwy | Louisville, KY 40212 | First Class Mail |
| Affiliates | Portland Kollel | Cascade Pacific Council 492 | 6688 Sw Capitol Hwy | Portland, OR 97219-1958 | First Class Mail |
| Affiliates | Portland Memorial Missionary Baptist Ch | Lincoln Heritage Council 205 | 3802 W Market St | Louisville, KY 40212-2537 | First Class Mail |
| Affiliates | Portland Police Dept | South Texas Council 577 | 1902 Billy G Webb | Portland, TX 78374-2705 | First Class Mail |
| Affiliates | Portland USO Center | 7000 NE Airport Way, Ste 3112 | | Po Box 71 | Portland, CT 06480-0071 | First Class Mail |
| USO | Portland USO Center | 7000 NE Airport Way, Ste 3112 | | | Portland, OR 97218-3000 | First Class Mail |
| Affiliates | Portland-Dansville Fire Dept | Connecticut Rivers Council, Bsa 066 | Po Box 71 | Portland, CT 06480-0071 | First Class Mail |
| Affiliates | Portsmouth Moose Lodge 898 | Tidewater Council 596 | 1400 George Washington Hwy N | Chesapeake, VA 23323-5025 | First Class Mail |
| Affiliates | Portsmouth Multi-Purpose Senior Center | Narragansett 546 | 110 Bristol Ferry Rd | Portsmouth, RI 02871-1932 | First Class Mail |
| Affiliates | Portsmouth Police Dept | Daniel Webster Council, Bsa 330 | 3 Junkins Ave | Portsmouth, NH 03801-4511 | First Class Mail |
| Affiliates | Portsmouth Police Dept | Tidewater Council 596 | 711 Crawford St | Portsmouth, VA 23704-3809 | First Class Mail |
| Affiliates | Portsmouth Trinity Lutheran Church | Cascade Pacific Council 492 | 7119 N Portsmouth Ave | Portland, OR 97203-5270 | First Class Mail |
| Affiliates | PortTownsend Police | Jefferson Cnty Sheriff | 1925 Blaine St Ste 100 | Port Townsend, WA 98368-6330 | First Class Mail |
| Affiliates | Positive Attitude Youth Center, Inc | Old N State Council 070 | 226 N Graham-Hopedale Rd | Burlington, NC 27217-2971 | First Class Mail |
| Affiliates | Positive Every Day Cancer Fndn, Inc | Bay-Lakes Council 635 | 601 Stone Gate Dr | Kimberly, WI 54136-2102 | First Class Mail |
| Affiliates | Positive Tomorrows | Last Frontier Council 480 | 722 Box 61190 | Oklahoma City, OK 73146-1190 | First Class Mail |
| Affiliates | Positrons Technology, Inc | Cherokee Area Council AZ# 468 | 120 S Wilson St Ste 8 | Vinita, OK 74301-3730 | First Class Mail |
| Affiliates | Post 10008 Vfw | Green Mountain 592 | 156 Hill St | Lyndonville, VT 05851-8931 | First Class Mail |
| Affiliates | Post 1274 Vfw | Mayflower Council 251 | 1 Appletree Ln | Natick, MA 01760-1759 | First Class Mail |
| Affiliates | Post 216 American Legion | Leatherstocking 400 | 903 Main St | Margaretville, NY 12455 | First Class Mail |
| Affiliates | Post 274 American Legion | Water And Woods Council 782 | 849 S State St | Oscoda, MI 48750-1683 | First Class Mail |
| Affiliates | Post 4067 Vfw | Montana Council 315 | Po Box 767 | Malta, MT 59538-0767 | First Class Mail |
| Affiliates | Post 880 | Pennsylvania Dutch Council 524 | American Legion | Richland, PA 17087 | First Class Mail |
| Affiliates | Post Elementary PTO | Sam Houston Area Council 576 | 7600 Equador St | Jersey Village, TX 77040-2121 | First Class Mail |
| Affiliates | Post Rotary | South Plains Council 694 | | Chantilly | Post, TX 79356 | First Class Mail |
| Affiliates | Post Willow Parents Club | Sam Houston Area Council 576 | 5623 Barkside Dr | Houston, TX 77096-6118 | First Class Mail |
| Affiliates | Poston Road School Booster Club | Hoosier Trails Council 145 | 139 E Poston Rd | Martinsville, IN 46151-2846 | First Class Mail |
| Affiliates | Postville Lions Club | Northeast Iowa Council 178 | Po Box 834 | Postville, IA 52162-0854 | First Class Mail |
| Affiliates | Potomac Utd Methodist Church | National Capital Area Council 082 | 9908 S Glen Rd | Potomac, MD 20854-4116 | First Class Mail |
| Affiliates | Potosi Fire Dept | Blackhawk Area 660 | 210 N Main St | Potosi, WI 53820-9413 | First Class Mail |
| Affiliates | Potosi Tornoyan Lions Club | Blackhawk Area 660 | Po Box 51 | Potosi, WI 53820-0051 | First Class Mail |
| Affiliates | Potrero Hill Neighborhood House | San Francisco Bay Area Council 028 | 953 De Haro St | San Francisco, CA 94107-2707 | First Class Mail |
| Affiliates | Potter County 4H | Golden Spread Council 562 | 3301 Se 10Th Ave | Amarillo, TX 79104-2603 | First Class Mail |
| Affiliates | Potter Lions Club | Longs Peak Council 062 | Po Box 67 | Potter, NE 69156-0067 | First Class Mail |
| Affiliates | Potter PTO | Water And Woods Council 782 | 2500 N Averill Ave | Flint, MI 48506-3010 | First Class Mail |
| Affiliates | Potter Twp Volunteer Fire Dept | Laurel Highlands Council 527 | 205 Franklin Rd | Monaca, PA 15061 | First Class Mail |
| Affiliates | Potter Valley Volunteer Firefighters | Redwood Empire Council 041 | Po Box 174 | Potter Valley, CA 95469-0174 | First Class Mail |
| Affiliates | Potter Valley Youth & Community Center | Redwood Empire Council 041 | Po Box 270 | Potter Valley, CA 95469 | First Class Mail |
| Affiliates | Potter-Thomas Advisory Group | Cradle Of Liberty Council 525 | 3001 N 6Th St | Philadelphia, PA 19133-2824 | First Class Mail |
| Affiliates | Potterville Utd Methodist Church | Water And Woods Council 782 | 105 N Church St | Potterville, MI 48876-5119 | First Class Mail |
| Affiliates | Pottsboro Library Protons | Circle Ten Council 571 | 104 N Main St | Pottsboro, TX 75076-7800 | First Class Mail |
| Affiliates | Pound Ridge Fire District | Westchester Putnam 388 | Po Box 668 | Pound Ridge, NY 10576-0468 | First Class Mail |
| Affiliates | Poway Elks Lodge 2543 | San Diego-Imperial Council 049 | 13218 Poway Rd | Poway, CA 92064-4613 | First Class Mail |
| Affiliates | Powder Springs Police Explorers | Atlanta Area Council 092 | 1114 Richard D Sailors Pkwy | Powder Springs, GA 30127-5217 | First Class Mail |
| Affiliates | Powder Springs Post 294 | Atlanta Area Council 092 | 3282 Florence Rd | Powder Springs, GA 30127-3854 | First Class Mail |
| Affiliates | Powell County Lions Club | Blue Grass Council 204 | Po Box 145 | Stanton, KY 40380-0145 | First Class Mail |
| Affiliates | Powell Hs First Christian Church | Great Smoky Mountain Council 557 | 2910 W Emory Rd | Powell, TN 37849-4707 | First Class Mail |
| Affiliates | Powell Presbyterian Church | Great Smoky Mountain Council 557 | 2910 W Emory Rd | Powell, TN 37849-4707 | First Class Mail |
| Affiliates | Powell Rd Baptist Church | Five Rivers Council, Inc 375 | Rt 1 | Mecham, OH 18812 | First Class Mail |
| Affiliates | Powell Utd Methodist Church | Simon Kenton Council 441 | 825 E Olentangy St | Powell, OH 43065-7175 | First Class Mail |
| Affiliates | Powell Valley Pta | Great Smoky Mountain Council 557 | 255 Powell Ln | Speedwell, TN 37870 | First Class Mail |
| Affiliates | Power 88.1 Kzsp | Las Vegas Area Council 328 | 330 W Washington Ave | Las Vegas, NV 89106-3316 | First Class Mail |
| Affiliates | Powers Ferry Utd Methodist Church | Atlanta Area Council 092 | 245 Powers Ferry Rd Se | Marietta, GA 30067-7559 | First Class Mail |
| Affiliates | Powers Lake Sportsmens Club | Three Harbors Council 636 | 38700 87Th St | Burlington, WI 53105 | First Class Mail |
| Affiliates | Powers Lions Club | Oregon Trail Council 697 | General Delivery | Powers, OR 97466 | First Class Mail |
| Affiliates | Powerschool LLC | Mitra Trails Council 502 | 3 W Broad St | Bethlehem, PA 18018-5717 | First Class Mail |
| Affiliates | Powhatan Community Church | Heart Of Virginia Council 602 | 4480 Anderson Hwy | Powhatan, VA 23139-5605 | First Class Mail |
| Affiliates | Powhatan Utd Methodist Ch-Mens Grp | Heart Of Virginia Council 602 | 2253 Rosson Rd | Powhatan, VA 23139-5716 | First Class Mail |
| Affiliates | Powhatan Utd Methodist Church | Heart Of Virginia Council 602 | 2253 Rosson Rd | Powhatan, VA 23139-5716 | First Class Mail |
| Affiliates | Pow-Mia-Cmer, Corp | Gulf Stream Council 085 | 7514 Salty Ln | Lake Worth, FL 33467-7304 | First Class Mail |
| Affiliates | Poynette/Dekorra Vol Fire Dept Soc Org | Glaciers Edge Council 620 | 200 Water Tower Rd | Poynette, WI 53955 | First Class Mail |
| Affiliates | Ppi Utilities | Mitra Trails Council 502 | 2 N 9Th St | Allentown, PA 18101-1139 | First Class Mail |
| Affiliates | Prairie Center Elementary Pfc | Heart Of America Council 307 | 629 N Persimmon Dr | Olathe, KS 66061-5918 | First Class Mail |
| Affiliates | Prairie Chapel Utd Methodist Church | Ozark Trails Council 306 | Rr 1 Box 839 | Urbana, MO 65767 | First Class Mail |
| Affiliates | Prairie City Scouting Friends | Mid Iowa Council 177 | 7245 S 60Th Ave W | Colfax, IA 50054-7884 | First Class Mail |
| Affiliates | Prairie Elem Pto | Evangeline Area 212 | 2910 Ambassador Caffery Pkwy Ofc | Lafayette, LA 70506-6756 | First Class Mail |
| Affiliates | Prairie Grove Lions Club | Westark Area Council 016 | 285 Collins Dr | Prairie Grove, AR 72753-2720 | First Class Mail |
| Affiliates | Prairie Grove PTO | Blackhawk Area 660 | 3223 E Route 176 | Crystal Lake, IL 60014-2345 | First Class Mail |
| Affiliates | Prairie Heights PTO | Blue Grass Council 204 | 1100 Cedar St | Cedar Rapids, IA 52409-0000 | First Class Mail |
| Affiliates | Prairie Hill Consolidated P.S.A. 133 | Glaciers Edge Council 620 | 14714 Winnebrook Rd | South Beloit, IL 61080-9534 | First Class Mail |
| Affiliates | Prairie Lane Elementary Club | Mid America Council 326 | 11444 Hascall St | Omaha, NE 68144-4207 | First Class Mail |
| Affiliates | Prairie Lutheran Church | Northern Star Council 250 | 11000 Blossom Rd | Eden Prairie, MN 55347-4421 | First Class Mail |
| Affiliates | Prairie Pacheco Parent Teacher Group | Golden Empire Council 047 | Po Box 32 | Pacheco, CA 94553-0032 | First Class Mail |
| Affiliates | Prairie Ridge PTO | Hawkeye Area Council 172 | 401 76Th Ave Sw | Cedar Rapids, IA 52404-7055 | First Class Mail |
| Affiliates | Prairie Rose School Parents/Teacher Club | Northern Lights Council 429 | 2200 Oakhurst Rd | Bismarck, ND 58504-3106 | First Class Mail |
| Affiliates | Prairie School Home & School Assoc | Three Fires Council 127 | 500 S Charles Ave | Naperville, IL 60540-6802 | First Class Mail |
| Affiliates | Prairie School PTA | Potawatomi Area Council 651 | 1801 Center Rd | Waukesha, WI 53189-7303 | First Class Mail |
| Affiliates | Prairie Star Elementary School PTO | Heart Of America Council 307 | 3800 W 135Th St | Leawood, KS 66224-1167 | First Class Mail |
| Affiliates | Prairie View Elementary PTO | Greater St Louis Area Council 312 | 1550 Feise Rd | O Fallon, MO 63368-7346 | First Class Mail |
| Affiliates | Prairie View PTO | Inland Northwest Council 611 | 2602 W Johannsen Rd | Spokane, WA 99208-8208 | First Class Mail |
| Affiliates | Prairie View Vol Fire Fighting Assoc | Sam Houston Area Council 576 | 50 Ellen Powell St | Prairie View, TX 77446 | First Class Mail |
| Affiliates | Prairie West School | Crossroads Of America 160 | Po Box 67 | Pendleton, IN 46064-0067 | First Class Mail |
| Affiliates | Prairieview School PTO | Three Fires Council 127 | 285 Mayflower Ln | Bartlett, IL 60103-2033 | First Class Mail |
| Affiliates | Praise Temple Full Gospel Baptist Church | Norwela Council 215 | 4723 Greenwood Rd | Shreveport, LA 71109-5617 | First Class Mail |
| Affiliates | Prater Peak, Inc | Grand Teton Council 107 | Po Box 725 | Afton, WY 83110-0725 | First Class Mail |
| Affiliates | Pratt Presbyterian Church | Quivira Council, Bsa 198 | 50004 Ne 10Th Ave | Iuka, KS 67066-9514 | First Class Mail |
| Affiliates | Prattsburgh Protective Vol Fire Dept | Five Rivers Council, Inc 375 | Po Box 356 | Prattsburgh, NY 14873-0356 | First Class Mail |
| Affiliates | Prattville Baptist Hospital | Tukabatchee Area Council 005 | Po Box 681600 | Prattville, AL 36068-1630 | First Class Mail |
| Affiliates | Prattville Fire Dept | Tukabatchee Area Council 005 | 203 Gin Shop Hill Rd | Prattville, AL 36067-3700 | First Class Mail |
| Affiliates | Prattville High School Jrotc | Tukabatchee Area Council 005 | 1315 Upper Kingston Rd | Prattville, AL 36067-6850 | First Class Mail |
| Affiliates | Prayer Tower Church Of God In Christ | Crossroads Of America 160 | 2025 E 23Rd St | Indianapolis, IN 46218 | First Class Mail |
| Affiliates | Precious Blood Catholic Church | Indian Waters Council 553 | 1140 N 12Th St | Jasper, IN 47546-2533 | First Class Mail |
| Affiliates | Precious Blood Church | Cradle Of Liberty Council 525 | 70 Old York Rd | Philadelphia, PA 19120 | First Class Mail |
| Affiliates | Predators Archery | Silicon Valley Monterey Bay 055 | 7350 Monterey St | Gilroy, CA 95020-6955 | First Class Mail |
| Affiliates | Preferred Community Services | Minsi Trails Council 502 | 104 Madison Ave | Kansas City, MO 64106-1565 | First Class Mail |
| Affiliates | Pregnancy Parenthood And Beyond | Great Lakes Fsc 272 | 30400 Woodcrest Dr | Harper Woods, MI 48225-2077 | First Class Mail |
| Affiliates | Premier Martial Arts Magnolia | Sam Houston Area Council 576 | 7411 Fm 1488 | Magnolia, TX 77354-4850 | First Class Mail |
| Affiliates | Premier Uniform Supply | Las Vegas Area Council 328 | 10512 Aspen Rose St Unit 101 | Las Vegas, NV 89183 | First Class Mail |
| Affiliates | Premont Early College Academy | South Texas Council 577 | | | | First Class Mail |
| Affiliates | Prentice Lions Club | Samoset Council, Bsa 627 | 903 Maple St | Prentice, WI 54556-1026 | First Class Mail |
| Affiliates | Presbyterian Childrens Homes & Svc | Circle Ten Council 571 | 608 Pine St | Itasca, TX 76055-3542 | First Class Mail |
| Affiliates | Presbyterian Church | Northern New Jersey Council, Bsa 333 | 70 Broadway | Hillsdale, NJ 07642-1612 | First Class Mail |
| Affiliates | Presbyterian Church | Pine Burr Area Council 304 | 1001 W 16Th Ave | Hattiesburg, MS 39401-7734 | First Class Mail |
| Affiliates | Presbyterian Church | Abraham Lincoln Council 144 | 116 E Franklin St | Taylorville, IL 62568-2211 | First Class Mail |
| Affiliates | Presbyterian Church | Abraham Lincoln Council 144 | 1900 W Jefferson St | Springfield, IL 62702-4746 | First Class Mail |
| Affiliates | Presbyterian Church | Jersey Shore Council 341 | 400 Lakeview Rd | Absecon, NJ 08205-3275 | First Class Mail |
| Affiliates | Presbyterian Church | Lasalle Council 165 | 101 W Broadway St | Mishawaka, IN 46545-5862 | First Class Mail |
| Affiliates | Presbyterian Church | Longs Peak Council 062 | 402 Cleveland Ave | Loveland, CO 80537-5531 | First Class Mail |
| Affiliates | Presbyterian Church | Middle Tennessee Council 560 | 316 N Maple St | Murfreesboro, TN 37130-3345 | First Class Mail |
| Affiliates | Presbyterian Church | Overland Trails 322 | 506 E Main St | Hays, KS 67601-4231 | First Class Mail |
| Affiliates | Presbyterian Church | Great Rivers Council 653 | 400 Lakeview Rd | Mexico, MO 65265-2362 | First Class Mail |
| Affiliates | Presbyterian Church | Jersey Shore Council 341 | 101 Orchard St | Lakehurst, NJ 08733-2900 | First Class Mail |
| Affiliates | Presbyterian Church | Northern New Jersey Council, Bsa 333 | Rt 516 | Edwardsville, NJ 08512-0004 | First Class Mail |
| Affiliates | Presbyterian Church | Simon Kenton Council 441 | Oak Ship Of Oak Harbor | Oak Harbor, OH 43449 | First Class Mail |
| Affiliates | Presbyterian Church (Norwood, Nj) | Northern New Jersey Council, Bsa 333 | 701 Broad Ave | Ridgefield, NJ 07657 | First Class Mail |
| Affiliates | Presbyterian Church Ballston Spa | Twin Rivers Council 364 | 22 W High St | Ballston Spa, NY 12020-1928 | First Class Mail |
| Affiliates | Presbyterian Church At New Providence | Patriots Path Council 358 | 1307 Springfield Ave | New Providence, NJ 07974-1505 | First Class Mail |
| Affiliates | Presbyterian Church At Shrewsbury | Monmouth Council, Bsa 347 | 352 Sycamore Ave | Shrewsbury, NJ 07702-4113 | First Class Mail |
| Affiliates | Presbyterian Church In Woodbury | Garden State Council 690 | 212 S Broad St | Woodbury, NJ 08096-4611 | First Class Mail |
| Affiliates | Presbyterian Church Of Alexandria | Juniata Valley Council 497 | 311 Shirley Ave | Alexandria, PA 16611 | First Class Mail |
| Affiliates | Presbyterian Church Of Barnegat | Pathway To Adventure 456 | 6 Brooks Ln | Barnegat, NJ 08005-4008 | First Class Mail |
| Affiliates | Presbyterian Church Of Bloomingdale | Greater Tampa Bay Area 089 | 710 E Bloomingdale Ave | Brandon, FL 33511-8170 | First Class Mail |
| Affiliates | Presbyterian Church Of Bound Brook | Washington Crossing Council 777 | 409 Mountain Ave | North Plainfield, NJ 07062-1621 | First Class Mail |
| Affiliates | Presbyterian Church Of Buffalo | Longhorn Council 662 | 300 N Pecan St | Buffalo, TX 75831 | First Class Mail |
| Affiliates | Presbyterian Church Of Chatham Twp | Patriots Path Council 358 | 240 Southern Blvd | Chatham, NJ 07928-1527 | First Class Mail |
| Affiliates | Presbyterian Church Of Cedar Grove | Northern New Jersey Council, Bsa 333 | 154 W Kinney St | Cedar Grove, NJ 07009 | First Class Mail |
| Affiliates | Presbyterian Church Of Chatham Twp | Patriots Path Council 358 | 240 Southern Blvd | Chatham, NJ 07928 | First Class Mail |
| Affiliates | Presbyterian Church Of Coudersport | Chief Cornplanter Council 538 | 425 N East St | Coudersport, PA 16915-1404 | First Class Mail |
| Affiliates | Presbyterian Church Of Danville | Cradle Of Liberty Council 525 | 8855 Germantown Ave | Philadelphia, PA 19118-2718 | First Class Mail |
| Affiliates | Presbyterian Church Of Deep Run | Washington Crossing Council 777 | 16 Deep Run Rd | Dublin, PA 18917-1600 | First Class Mail |
| Affiliates | Presbyterian Church Of Llanerch | Cradle Of Liberty Council 525 | 211 N Lansdowne Ave | Havertown, PA 19083-4205 | First Class Mail |
| Affiliates | Presbyterian Church Of Lawrenceville | Washington Crossing Council 777 | 2688 Main St | Lawrenceville, NJ 08648-1002 | First Class Mail |
| Affiliates | Presbyterian Church Of Lavalette | Northern New Jersey Council, Bsa 333 | 1440 Bay Blvd | Lavalette, NJ 08735-2508 | First Class Mail |
| Affiliates | Presbyterian Church Of Lower | Silicon Valley Monterey Bay 055 | 16575 Shannon Rd | Los Gatos, CA 95032-4631 | First Class Mail |
| Affiliates | Presbyterian Church Of Madison | Patriots Path Council 358 | 19 Green Ave | Madison, NJ 07940-2531 | First Class Mail |
| Affiliates | Presbyterian Church Of Marion Center | Westmoreland-Fayette 512 | 710 Wilson Ave | Marion Center, PA 15759 | First Class Mail |
| Affiliates | Presbyterian Church Of Mount Kisco | Westchester Putnam 388 | 70 Bedford Rd | Mount Kisco, NY 10549 | First Class Mail |
| Affiliates | Presbyterian Church Of Morris Plains | Patriots Path Council 358 | 400 Speedwell Ave | Morris Plains, NJ 07950-2102 | First Class Mail |
| Affiliates | Presbyterian Church Of Mt. Kisco | Westchester Putnam 388 | 70 Bedford Rd | Mount Kisco, NY 10549 | First Class Mail |
| Affiliates | Presbyterian Church Of Muttontown | Theodore Roosevelt Council 386 | 2000 Muttontown Rd | Syosset, NY 11791-9637 | First Class Mail |
| Affiliates | Presbyterian Church Of Novato | Marin Council 035 | 710 Wilson Ave | Novato, CA 94947-2929 | First Class Mail |
| Affiliates | Presbyterian Church Of Palisades | Pathway To Adventure 456 | 800 E Palatine Rd | Palatine, IL 60074-5514 | First Class Mail |
| Affiliates | Presbyterian Church Of Palm Harbor | Greater Tampa Bay Area 089 | 2021 Nebraska Ave | Palm Harbor, FL 34683-3824 | First Class Mail |
| Affiliates | Presbyterian Church Of Plattsburgh | Laurel Highlands Council 527 | 550 Center New Texas Rd | Pittsburgh, PA 15239-1502 | First Class Mail |
| Affiliates | Presbyterian Church Of The Cross | Mid America Council 326 | 1517 S 114Th St | Omaha, NE 68144-1313 | First Class Mail |
| Affiliates | Presbyterian Church Of The Covenant | Del Mar Va 081 | 503 Duncan Rd | Wilmington, DE 19809-2333 | First Class Mail |
| Affiliates | Presbyterian Church Of The Redeemer | Orange County Council 039 | 2850 Fairview Rd | Costa Mesa, CA 92626-4154 | First Class Mail |
| Affiliates | Prairie Central Community Units Dist Res | Prairielands Council 072 | 1915 N Cartright Rd | Onarga, IL 60955 | First Class Mail |
| Affiliates | Presbyterian Church Of Wyckoff | Northern New Jersey Council, Bsa 333 | 267 Wyckoff Ave | Wyckoff, NJ 07481-1438 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | Address | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Presbyterian Church Of The Roses | Redwood Empire Council 041 | 2500 Patio Ct | Santa Rosa, CA 95405-6913 | First Class Mail |
| Affiliates | Presbyterian Church Of Washington | Greater St Louis Area Council 312 | 4834 S Point Rd | Washington, MO 63090-5324 | First Class Mail |
| Affiliates | Presbyterian Church Of West Middlesex | French Creek Council 532 | 3082 Main St | West Middlesex, PA 16159-3612 | First Class Mail |
| Affiliates | Presbyterian Church Of Willingboro | Garden State Council 690 | 494 Beverly Rancocas Rd | Willingboro, NJ 08046-1528 | First Class Mail |
| Affiliates | Presbyterian Church Of Wyoming | Dan Beard Council, Bsa 438 | 225 Wyoming Ave | Cincinnati, OH 45215-4307 | First Class Mail |
| Affiliates | Presbyterian Church St Albans | Greater New York Councils, Bsa 640 | 19004 119Th Ave | Saint Albans, NY 11412-3325 | First Class Mail |
| Affiliates | Presbyterian Church Usa | Pikes Peak Council 060 | Po Box 159 | Elbert, CO 80106-0159 | First Class Mail |
| Affiliates | Presbyterian Church-Hebron | Cornhusker Council 324 | 140 N 5Th St | Hebron, NE 68370-1512 | First Class Mail |
| Affiliates | Presbyterian Community Church | Theodore Roosevelt Council 386 | 150 Pittsburgh Ave | Massapequa, NY 11758-4641 | First Class Mail |
| Affiliates | Presbyterian Congregational Church | Voyageurs Area 286 | 314 Vaughn Ave | Ashland, WI 54806-1531 | First Class Mail |
| Affiliates | Presbyterian Men 1st Presbyterian Ch | Great Smoky Mountain Council 557 | 605 Church St | Sweetwater, TN 37874-2906 | First Class Mail |
| Affiliates | Presbyterian Men Usa | California Inland Empire Council 045 | 20700 Standing Rock Ave | Apple Valley, CA 92307-3304 | First Class Mail |
| Affiliates | Prescott Elks 330 | Grand Canyon Council 010 | 6245 E State Route 69 | Prescott Valley, AZ 86314 | First Class Mail |
| Affiliates | Prescott Evangelical Free Church | Greater Yosemite Council 059 | 3000 Prescott Rd | Modesto, CA 95350-0221 | First Class Mail |
| Affiliates | Prescott Fire Dept | Grand Canyon Council 010 | 1700 W Iron Springs Rd | Prescott, AZ 86305-1390 | First Class Mail |
| Affiliates | Prescott Utd Methodist Church | Grand Canyon Council 010 | 505 W Gurley St | Prescott, AZ 86305-3617 | First Class Mail |
| Affiliates | Presentation Of Bvm Mens Club | Northern Star Council 250 | 1735 Kennard St | Maplewood, MN 55109-4603 | First Class Mail |
| Affiliates | Pressley Ridge School For The Deaf | Laurel Highlands Council 527 | 530 Marshall Ave | Pittsburgh, PA 15214-3016 | First Class Mail |
| Affiliates | Prestige Construction Group | Orange County Council 039 | 1580 N Batavia St Ste 3 | Orange, CA 92867-3509 | First Class Mail |
| Affiliates | Preston City Volunteer Fire Dept 1 | Connecticut Rivers Council, Bsa 066 | 318 Route 164 | Preston, CT 06365 | First Class Mail |
| Affiliates | Preston Fire Dept | Iowa Council 133 | 14 N Mitchell St | Preston, IA 52069-7727 | First Class Mail |
| Affiliates | Preston Meadow Lutheran Church | Circle Ten Council 571 | 6801 Coit Rd | Plano, TX 75024-5417 | First Class Mail |
| Affiliates | Preston Taylor Ministries | Middle Tennessee Council 560 | 4014 Indiana Ave | Nashville, TN 37209-2430 | First Class Mail |
| Affiliates | Prevention Genetics, LLC | Attn: Renee Binder | Samoset Council, Bsa 627 | 3800 S Business Park Ave | First Class Mail |
| Affiliates | Price Family Orthodontics | Circle Ten Council 571 | 5810 Bradley Ct | Frisco, TX 75035-0639 | First Class Mail |
| Affiliates | Priddy Drug Co | Cherokee Area Council 469 469 | 110 S Dewey Ave | Bartlesville, OK 74003-3511 | First Class Mail |
| Affiliates | Pricerite Church Of Christ | Greater Alabama Council 001 | 143 Robinson St | Decatur, AL 35603-3480 | First Class Mail |
| Affiliates | Pride Academy | Crossroads Of America 160 | 5615 W 22Nd St | Indianapolis, IN 46224-5422 | First Class Mail |
| Affiliates | Pride Elementary School PTA | Greater Tampa Bay Area 089 | 10310 Lions Den Dr | Tampa, FL 33647-3382 | First Class Mail |
| Affiliates | Pride Of Laguna Creek Lions Club | Golden Empire Council 047 | Po Box 693 | Elk Grove, CA 95759-0693 | First Class Mail |
| Affiliates | Pride Of Laguna Lions Club | Golden Empire Council 047 | 2301 Galen Dr | Elk Grove, CA 95758-7114 | First Class Mail |
| Affiliates | Prides Corner Congregational Church | Pine Tree Council 218 | 235 Pride St | Westbrook, ME 04092-3675 | First Class Mail |
| Affiliates | Prien Lake Elementary School PTA | Calcasieu Area Council 209 | 3741 Nelson Rd | Lake Charles, LA 70605-2451 | First Class Mail |
| Affiliates | Priest River Senior Center | Inland Nwest Council 611 | 339 E Jackson Ave | Priest River, ID 83856 | First Class Mail |
| Affiliates | Primera Iglesia Bautista De Caguas | Puerto Rico Council 661 | Po Box 6445 | Caguas, PR 00726-6445 | First Class Mail |
| Affiliates | Primera Iglesia Bautista De Puerto Nuevo | Puerto Rico Council 661 | 1136 Ave Jesus T Pinero | San Juan, PR 00921-1722 | First Class Mail |
| Affiliates | Primos Automotive | Rio Grande Council 775 | 872 S Expressway | Brownsville, TX 78521 | First Class Mail |
| Affiliates | Prince George County Police Dept | Heart Of Virginia Council 602 | 6600 Courthouse Rd | Prince George, VA 23875-2502 | First Class Mail |
| Affiliates | Prince George Men'S Group | Coastal Carolina Council 550 | Po Box 674 | Georgetown, SC 29442-0674 | First Class Mail |
| Affiliates | Prince George'S Cnty Police Distr Iii | National Capital Area Council 082 | 7600 Barlowe Rd | Hyattsville, MD 20785-4122 | First Class Mail |
| Affiliates | Prince George'S County 1778 Elks | National Capital Area Council 082 | 6700 Kenilworth Ave | Riverdale, MD 20737-1316 | First Class Mail |
| Affiliates | Prince George'S County District V | National Capital Area Council 082 | 6707 Groveton Dr | Clinton, MD 20735-4040 | First Class Mail |
| Affiliates | Prince Georges County Police Dept | National Capital Area Council 082 | 601 Crain Hwy | Upper Marlboro, MD 20774-8791 | First Class Mail |
| Affiliates | Prince George'S County Police District 1 | National Capital Area Council 082 | 5000 Rhode Island Ave | Hyattsville, MD 20781-2037 | First Class Mail |
| Affiliates | Prince George'S Police District 6 | National Capital Area Council 082 | 4321 Sellman Rd | Beltsville, MD 20705-2543 | First Class Mail |
| Affiliates | Prince Hall Home And School Assoc | Cradle Of Liberty Council 525 | 6101 N Gratz St | Philadelphia, PA 19141-1401 | First Class Mail |
| Affiliates | Prince Hall Masons Masonic Distr 15-B | Bay Area Council 574 | | | First Class Mail |
| Affiliates | Prince Of Life Lutheran Church | Cascade Pacific Council 492 | 13896 Meyers Rd | Oregon City, OR 97045-7921 | First Class Mail |
| Affiliates | Prince Of Peace | Mayflower Council 251 | 906 N Main St | Brockton, MA 02301-1650 | First Class Mail |
| Affiliates | Prince Of Peace | Northeastern Pennsylvania Council 501 | 123 W Grace St | Old Forge, PA 18518-1521 | First Class Mail |
| Affiliates | Prince Of Peace Catholic Church | Blue Grass Council 204 | 163 Pine Acres Ln | West Liberty, KY 41472 | First Class Mail |
| Affiliates | Prince Of Peace Catholic Church | Blue Ridge Council 551 | 1209 Brushy Creek Rd | Taylors, SC 29687-6103 | First Class Mail |
| Affiliates | Prince Of Peace Catholic Church | Great Sweet Council 412 | 12500 Carmel Ave Ne | Albuquerque, NM 87122-1221 | First Class Mail |
| Affiliates | Prince Of Peace Catholic Church | Heart Of America Council 307 | 16000 W 143Rd St | Olathe, KS 66062-2054 | First Class Mail |
| Affiliates | Prince Of Peace Catholic Church | Northeast Georgia Council 101 | 6439 Spout Springs Rd | Flowery Branch, GA 30542-5525 | First Class Mail |
| Affiliates | Prince Of Peace Catholic Church | Northeast Illinois 129 | 135 S Milwaukee Ave | Lake Villa, IL 60046-8500 | First Class Mail |
| Affiliates | Prince Of Peace Catholic Church | Sam Houston Area Council 576 | 19222 Sh 249 | Houston, TX 77070 | First Class Mail |
| Affiliates | Prince Of Peace Catholic Church | Tidewater Council 596 | 621 Cedar Rd | Chesapeake, VA 23322-8300 | First Class Mail |
| Affiliates | Prince Of Peace Catholic Community | Circle Ten Council 571 | 5100 W Plano Pkwy | Plano, TX 75093-5007 | First Class Mail |
| Affiliates | Prince Of Peace Church | Bay Lakes Council 635 | 555 Riverside Rd | Marquette, MI 49855-9508 | First Class Mail |
| Affiliates | Prince Of Peace Church | Golden Empire Council 047 | 7561 Franklin Blvd | Sacramento, CA 95823-3604 | First Class Mail |
| Affiliates | Prince Of Peace Church | Iowa Council 133 | Po Box 578 | Clinton, IA 52733-0578 | First Class Mail |
| Affiliates | Prince Of Peace Church | Patriots Path Council 358 | 1020 Nj 94 N | Hamburg, NJ 07419 | First Class Mail |
| Affiliates | Prince Of Peace Episcopal Church | W.L.A.C.C. 051 | 5700 Rudnick Ave | Woodland Hills, CA 91367-6238 | First Class Mail |
| Affiliates | Prince Of Peace Lutheran Church | Bay Lakes Council 635 | 2100 E Calumet St | Appleton, WI 54915-6233 | First Class Mail |
| Affiliates | Prince Of Peace Lutheran Church | Connecticut Yankee Council Bsa 072 | 119 Junction Rd | Brookfield, CT 06804-2417 | First Class Mail |
| Affiliates | Prince Of Peace Lutheran Church | Flint River Council 095 | 257 Highway 314 | Fayetteville, GA 30214-7307 | First Class Mail |
| Affiliates | Prince Of Peace Lutheran Church | Gateway Area 624 | 1411 Cedar Dr | La Crescent, MN 55947-1530 | First Class Mail |
| Affiliates | Prince Of Peace Lutheran Church | Grand Canyon Council 010 | 3641 N 56Th St | Phoenix, AZ 85018-4535 | First Class Mail |
| Affiliates | Prince Of Peace Lutheran Church | Greater St Louis Area Council 312 | Po Box 1150 | Cedar Crest, NM 87008-1150 | First Class Mail |
| Affiliates | Prince Of Peace Lutheran Church | Greater Wyoming Council 638 | 201 W Flying Circle Dr | Gillette, WY 82716-4847 | First Class Mail |
| Affiliates | Prince Of Peace Lutheran Church | Jayhawk Area Council 197 | 3625 Sw Wanamaker Rd | Topeka, KS 66614-4546 | First Class Mail |
| Affiliates | Prince Of Peace Lutheran Church | Minsi Trails Council 502 | 2445 Lake Minsi Dr | Bangor, PA 18013-5418 | First Class Mail |
| Affiliates | Prince Of Peace Lutheran Church | Monmouth Council, Bsa 347 | 434 Aldrich Rd | Howell, NJ 07731-1862 | First Class Mail |
| Affiliates | Prince Of Peace Lutheran Church | Mount Baker Council, Bsa 606 | 9320 Meadow Way | Everett, WA 98208-2432 | First Class Mail |
| Affiliates | Prince Of Peace Lutheran Church | National Capital Area Council 082 | 8304 Old Keene Mill Rd | Springfield, VA 22152-1640 | First Class Mail |
| Affiliates | Prince Of Peace Lutheran Church | Northern Star Council 250 | 13801 Fairview Dr | Burnsville, MN 55337-4520 | First Class Mail |
| Affiliates | Prince Of Peace Lutheran Church | Northern Star Council 250 | 13801 Fairview Dr | Burnsville, MN 55337-5797 | First Class Mail |
| Affiliates | Prince Of Peace Lutheran Church | Northern Star Council 250 | 2561 Victoria St N | Roseville, MN 55113-3410 | First Class Mail |
| Affiliates | Prince Of Peace Lutheran Church | Northern Star Council 250 | 7217 W Broadway Ave | Brooklyn Park, MN 55428-1623 | First Class Mail |
| Affiliates | Prince Of Peace Lutheran Church | Orange County Council 039 | 1421 W Ball Rd | Anaheim, CA 92802-1711 | First Class Mail |
| Affiliates | Prince Of Peace Lutheran Church | Pathway To Adventure 456 | 930 W Higgins Rd | Schaumburg, IL 60195-3204 | First Class Mail |
| Affiliates | Prince Of Peace Lutheran Church | Patuxetant Area Council 011 | W156N7140 Pilgrim Rd | Menomonee Falls, WI 53051 | First Class Mail |
| Affiliates | Prince Of Peace Lutheran Church | San Francisco Bay Area Council 028 | 38451 Fremont Blvd | Fremont, CA 94536-6030 | First Class Mail |
| Affiliates | Prince Of Peace Lutheran Church | Simon Kenton Council 441 | 530 Mcnaughten Rd | Columbus, OH 43213-2143 | First Class Mail |
| Affiliates | Prince Of Peace Lutheran Church | Southern Shores Fsc 783 | 6829 Douglas Rd | Ida, MI 48140-9714 | First Class Mail |
| Affiliates | Prince Of Peace Lutheran Church | Three Fires Council 127 | 2600 75Th St | Woodridge, IL 60517-2852 | First Class Mail |
| Affiliates | Prince Of Peace Lutheran Church | Washington Crossing Council 777 | 177 Princeton Hightstown Rd | Princeton Junction, NJ 08550-1625 | First Class Mail |
| Affiliates | Prince Of Peace Parish | Water And Woods Council 782 | 315 W Center St | Linwood, MI 48634-9117 | First Class Mail |
| Affiliates | Prince Of Peace Presbyterian Church | Baltimore Area Council 220 | 1657 Crofton Pkwy | Crofton, MD 21114-1929 | First Class Mail |
| Affiliates | Prince Of Peace Umc | Pathway To Adventure 456 | 1400 S Arlington Heights Rd | Elk Grove Village, IL 60007-3833 | First Class Mail |
| Affiliates | Prince Of Peace Utd Methodist Church | National Capital Area Council 082 | 6299 Token Forest Dr | Manassas, VA 20112-3010 | First Class Mail |
| Affiliates | Prince Peace Evangelical Lutheran Ch | Great Trail 433 | 3353 Medina Rd | Medina, OH 44256-9621 | First Class Mail |
| Affiliates | Prince William County Police Dept | National Capital Area Council 082 | 15941 Donald Curtis Dr | Woodbridge, VA 22191-4326 | First Class Mail |
| Affiliates | Princeton Alliance Church | Washington Crossing Council 777 | 20 Schalks Crossing Rd | Plainsboro, NJ 08536-1613 | First Class Mail |
| Affiliates | Princeton Elementary PTA | Greater Alabama Council 001 | 1415 2Nd Ave W | Birmingham, AL 35208-5413 | First Class Mail |
| Affiliates | Princeton Lions Club | Tuscarora Council 424 | 165 Worley Rd | Princeton, NC 27569-8363 | First Class Mail |
| Affiliates | Princeton Lions Club | Tuscarora Council 424 | Po Box 906 | Princeton, NC 27569-0906 | First Class Mail |
| Affiliates | Princeton Lions Club/Masonic Lodge | W D Boyce 138 | 22538 1100 North Ave | Princeton, IL 61356-8563 | First Class Mail |
| Affiliates | Princeton Utd Methodist | Central Minnesota 296 | 112 7Th Ave N | Princeton, MN 55371-1518 | First Class Mail |
| Affiliates | Princeton Utd Methodist Church | Northeast Georgia Council 101 | 2280 S Lumpkin St | Athens, GA 30606-5038 | First Class Mail |
| Affiliates | Princeton-1St Congregat Ch Princeton | Heart Of New England Council 230 | 14 Mountain Rd | Princeton, MA 01541-1120 | First Class Mail |
| Affiliates | Princeton-Prince Of Peace Church | Heart Of New England Council 230 | Po Box 305 | Princeton, MA 01541-0305 | First Class Mail |
| Affiliates | Princeville Masonic Lodge 360 Af & Am | W D Boyce 138 | 1528 N 2Nd St | Princeville, IL 61559 | First Class Mail |
| Affiliates | Principle Academy | Jersey Shore Council 341 | 25 W Black Horse Pike | Pleasantville, NJ 08232-2619 | First Class Mail |
| Affiliates | Prineville Church Of The Nazarene | Crater Lake Council 491 | 780 E 1St St | Prineville, OR 97754-2006 | First Class Mail |
| Affiliates | Prineville Presbyterian Church | Crater Lake Council 491 | 1771 Nw Madras Hwy | Prineville, OR 97754-1937 | First Class Mail |
| Affiliates | Prior Lake Lions Club | Northern Star Council 250 | 16298 Main Ave Se Ste 110 | Prior Lake, MN 55372 | First Class Mail |
| Affiliates | Prior Lake Rotary Club | Northern Star Council 250 | 14836 Overlook Dr | Savage, MN 55378-3613 | First Class Mail |
| Affiliates | Prior Lake Vfw Post 6208 | Northern Star Council 250 | Po Box 116 | Prior Lake, MN 55372-0116 | First Class Mail |
| Affiliates | Priority1 | Las Vegas Area Council 328 | 2615 W Gary Ave Unit 1077 | Las Vegas, NV 89123-6476 | First Class Mail |
| Affiliates | Pro Active Health | Laurel Highlands Council 527 | 3700 S Water St | Pittsburgh, PA 15203 | First Class Mail |
| Affiliates | Proctors Chapel Baptist Church | East Carolina Council 426 | 2917 Old Wilson Rd | Rocky Mount, NC 27803-9582 | First Class Mail |
| Affiliates | Professional Case Coordination Serv LLC | Great Southwest Council 412 | 7900 Jefferson St Ne | Albuquerque, NM 87109-4448 | First Class Mail |
| Affiliates | Professional Electrical Plus Svc. Inc | Northeast Georgia Council 101 | 4728 Melbourne Trl | Flowery Branch, GA 30542-6419 | First Class Mail |
| Affiliates | Professional Plating, Inc. | Bay-Lakes Council 635 | Po Box 519 | Brillion, WI 54110 | First Class Mail |
| Affiliates | Professional Unitarian National Services | Cherokee Area Council 556 | Po Box 745 | Cleveland, TN 37364-0745 | First Class Mail |
| | Program Office of the National Child Traumatic | | | | First Class Mail |
| Support Groups | Stress Initiative | Center for Mental Health Services | Substance Abuse & Mental Health Services Administration | Dept of Health & Human Services | First Class Mail |
| Affiliates | Progress South Elementary PTO Inc | Greater St Louis Area Council 312 | 201 Knaust Rd | Saint Peters, MO 63376-1717 | First Class Mail |
| Affiliates | Progressive Baptist Church | Middle Tennessee Council 560 | 1419 12Th Ave S | Nashville, TN 37203-4907 | First Class Mail |
| Affiliates | Project Extreme | Theodore Roosevelt Council 386 | 335 Central Ave Ste 2 | Lawrence, NY 11559-1623 | First Class Mail |
| Affiliates | Project Focus King Elementary School | President Gerald R Ford 781 | 645 S Martin Luther King Blvd | Muskegon Heights, MI 49444-1563 | First Class Mail |
| Affiliates | Project Omega LLC | Garden State Council 690 | 121 Kresson Rd | Mount Laurel, NJ 08054-2365 | First Class Mail |
| Affiliates | Project Pilot | Southern New Jersey Council 590 | | Pleasantville, NJ 08232-4041 | First Class Mail |
| Affiliates | Project Safe, Inc. | Greater New York Councils, Bsa 640 | | Bronx, NY 10467-5402 | First Class Mail |
| Affiliates | Project Sail Soc & Ch, Incarnation | Greater New York Councils, Bsa 640 | 209 Madison Ave | New York, NY 10016-3814 | First Class Mail |
| Affiliates | Project Synergy | Circle Ten Council 571 | 3304 Townsville Dr | Farmers Branch, TX 75234-2417 | First Class Mail |
| Affiliates | Project Solutions Western Bay/Gi Hrs Club | Nevada Area Council 329 | 1090 Bresson Ave | Reno, NV 89502-2625 | First Class Mail |
| Affiliates | Project Team Specialist Of Inc | Puerto Rico Council 661 | Po Box 7222 | Ponce, PR 00732-7222 | First Class Mail |
| Affiliates | Project T.O.U.C.H. Inc | Baltimore Area Council 220 | 1520 Annapolis Rd | Baltimore, MD 21230-3102 | First Class Mail |
| Affiliates | Projonma Health Services | Baltimore Area Council 220 | 1801 Richardson Rd | Baltimore, MD 21207 | First Class Mail |
| Affiliates | Promise Academy PTO | Chickasaw Council 558 | 1346 Bryant St | Memphis, TN 38108-2601 | First Class Mail |
| Affiliates | Promised Land Cogic | Northeastern Pennsylvania Council 501 | 1502 Lake Ariel Hwy | Honesdale, PA 18431-6747 | First Class Mail |
| Affiliates | Promotion Of Eagle Scouts Team 631 | Heart Of America Council 307 | 4338 N 113Th Ter | Kansas City, MO 64153-2317 | First Class Mail |
| Affiliates | Prompt Care | Suffolk County Council 404 | 128 Pine Aire Dr | Bay Shore, NY 11706-1109 | First Class Mail |
| Affiliates | Prophet Matter School | Mecklenburg Area Council 415 | 3325 University City Blvd | Charlotte, NC 28213-8025 | First Class Mail |
| Affiliates | Propel Mckeesport School/Council Unit | Laurel Highlands Council 527 | 2412 Versailles Ave | Mckeesport, PA 15132-5537 | First Class Mail |
| Affiliates | Propel Schools Homestead | Laurel Highlands Council 527 | 129 E 10Th Ave | Homestead, PA 15120-1710 | First Class Mail |
| Affiliates | Propel-Hazelwood | Laurel Highlands Council 527 | 5401 Glenwood Ave | Pittsburgh, PA 15207-1847 | First Class Mail |
| Affiliates | Proper Club Of Tacoma | Pacific Harbors Council, Bsa 612 | Po Box 456 | Tacoma, WA 98401 | First Class Mail |
| Affiliates | Propeller Club Port Of | Chief Seattle Council 609 | 100 W Harrison St Ste S560 | Seattle, WA 98119-4162 | First Class Mail |
| Affiliates | Prophet Elias Greek Orthodox Church | Great Salt Lake Council 590 | 5335 S Highland Dr | Salt Lake City, UT 84117-7027 | First Class Mail |
| Affiliates | Prophetstown Post 522 American Legion | Blackhawk Area 660 | Po Box 34 | Prophetstown, IL 61277-0034 | First Class Mail |
| Affiliates | Propst Utd Methodist | Black Warrior Council 006 | Po Box 211 | Alexander City, AL 35011-0211 | First Class Mail |
| Affiliates | Prospect Baptist Church | Middle Tennessee Council 560 | 32 Prospect Rd | Fayetteville, TN 37334 | First Class Mail |
| Affiliates | Prospect Elementary School | Cherokee Area Council 556 | | | First Class Mail |
| Affiliates | Prospect Fire Dept | Connecticut Yankee Council, Bsa 072 | 26 New Haven Rd | Prospect, CT 06712-1335 | First Class Mail |
| Affiliates | Prospect Hill Mens Club | Northern New Jersey Council, Bsa 333 | 646 Prospect St | Maplewood, NJ 07040-2720 | First Class Mail |
| Affiliates | Prospect Presbyterian Church | Piedmont Council 420 | 9425 W Nc 152 Hwy | Mooresville, NC 28115-6245 | First Class Mail |
| Affiliates | Prospect Sierra School | Heart Of Virginia Council 602 | 185 Rosemont Ave | Richmond, VA 23226-1307 | First Class Mail |
| Affiliates | Prospect Utd Cumberland Presbyterian | Cherokee Area Council 556 | 310 Prospect Rd | Cleveland, TN 37311-6030 | First Class Mail |
| Affiliates | Prospect Utd Methodist Church | Northeast Georgia Council 101 | 1025 Prospect Rd | Lawrenceville, GA 30043-4602 | First Class Mail |
| Affiliates | Prospect Utd Methodist Church | W D Boyce 138 | 300 E Ash St | Dunlap, IL 61525-9109 | First Class Mail |
| Affiliates | Prosper Utd Methodist Church | Circle Ten Council 571 | 205 S Church St | Prosper, TX 75078-9238 | First Class Mail |
| Affiliates | Propeller Club Port Of | Chief Seattle Council 609 | 3423 Broadway St | Lancaster, NY 14086-1140 | First Class Mail |
| Affiliates | Protestant Advisory Council (PAC) | PSC 557 Box 29 | | FPO, AE 09646 | First Class Mail |
| Affiliates | Protestant Boy Scouts Committee | Transatlantic Council, Bsa 802 | Psc 50 Box 254 | Apo, AE 09494-0003 | First Class Mail |
| Affiliates | Protestant Chapel PWOC | Transatlantic Council, Bsa 802 | Unit 15126 | Apo, AE 09044-5126 | First Class Mail |
| Affiliates | Protestant Chapel Scouting | Transatlantic Council, Bsa 802 | Pennsylvania Dutch Council 524 | | First Class Mail |
| Affiliates | Protestant Men Of The Chapel | PSC 50 Box 133 | | | First Class Mail |
| Affiliates | Protestant Parish Advisory Council | Annville, PA | | | First Class Mail |
| Affiliates | Protestant Parish Advisory Council | PSC 557 Box 29 | | FPO, AE 09646-9104 | First Class Mail |
| Affiliates | Protestant Womens Club | PSC 50 Box 133 | | APO, AE 09497-0004 | First Class Mail |
| Affiliates | Proud To Serve | Mid-America Council 326 | 9404 W Dodge Rd Ste 300 | Omaha, NE 68114-3313 | First Class Mail |
| Affiliates | Provena St Joseph | Blackhawk Area 660 | 659 E Jefferson St | Freeport, IL 61032-6027 | First Class Mail |
| Affiliates | Providence Alliance Church | Narragansett Council 546 | 500 Providence Rd | North Brook, VA 22079 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Providence Career & Technical Academy | Narragansett 546 | 41 Fricker St | Providence, RI 02903-4035 | | | First Class Mail |
| Affiliates | Providence Christian Church | Blue Grass Council 204 | 101 Providence Way | Nicholasville, KY 40356-8092 | | | First Class Mail |
| Affiliates | Providence Church | Three Rivers Council 578 | 5315 N Twin City Hwy | Nederland, TX 77627-3156 | | | First Class Mail |
| Affiliates | Providence Fire And Rescue | Old N State Council 070 | Po Box 93 | Providence, NC 27315-0093 | | | First Class Mail |
| Affiliates | Providence General Baptist Church | Middle Tennessee Council 560 | 1100 Keen Hollow Rd | Westmoreland, TN 37186-5322 | | | First Class Mail |
| Affiliates | Providence Home Owners Assoc | Longhorn Council 662 | 809 Oakcrest Dr | Providence Village, TX 76227-7493 | | | First Class Mail |
| Affiliates | Providence Lutheran Church | Erie Shores Council 460 | 8131 Airport Hwy | Holland, OH 43528-8646 | | | First Class Mail |
| Affiliates | Providence Montessori | Blue Grass Council 204 | 1209 Texaco Rd | Lexington, KY 40508-2026 | | | First Class Mail |
| Affiliates | Providence Montessori Academy | Trapper Trails 589 | 1070 E 5425 S | South Ogden, UT 84403-5190 | | | First Class Mail |
| Affiliates | Providence Park Baptist Church | Heart Of Virginia Council 602 | 468 E Ladies Mile Rd | Richmond, VA 23222-2102 | | | First Class Mail |
| Affiliates | Providence Place | New Birth Of Freedom 544 | 3377 Fox Run Rd | Dover, PA 17315-3705 | | | First Class Mail |
| Affiliates | Providence Police Dept | Narragansett 546 | 325 Washington St | Providence, RI 02903-3503 | | | First Class Mail |
| Affiliates | Providence Presbyterian Church | Heart Of Virginia Council 602 | 3388 Three Chopt Rd | Gum Spring, VA 23065-2111 | | | First Class Mail |
| Affiliates | Providence Presbyterian Church | Indian Waters Council 553 | 1112 Hummingbird Dr | West Columbia, SC 29169-6025 | | | First Class Mail |
| Affiliates | Providence Presbyterian Church | Mecklenburg County Council 415 | 10140 Providence Church Ln | Charlotte, NC 28277-9722 | | | First Class Mail |
| Affiliates | Providence Presbyterian Church | Mobile Area Council-Bsa 004 | 2320 Schillinger Rd S | Mobile, AL 36695-4177 | | | First Class Mail |
| Affiliates | Providence Presbyterian Church | Tidewater Council 596 | 5497 Providence Rd | Virginia Beach, VA 23464-4124 | | | First Class Mail |
| Affiliates | Providence Presbyterian Church | Tuscarora Council 424 | 14664 Nc 210 Hwy | Angier, NC 27501-7157 | | | First Class Mail |
| Affiliates | Providence Presbytery - Bethelwoods Camp | Palmetto Council 549 | 922 Mt Gallant Rd W | York, SC 29745-7475 | | | First Class Mail |
| Affiliates | Providence Towers | Circle Ten Council 571 | 1853 W Mockingbird Ln | Dallas, TX 75235-5076 | | | First Class Mail |
| Affiliates | Providence Utd Methodist Church | Baltimore Area Council 220 | 1318 Providence Rd | Towson, MD 21286-1562 | | | First Class Mail |
| Affiliates | Providence Utd Methodist Church | Colonial Virginia Council 595 | 113 Old Dare Rd | Yorktown, VA 23692-2912 | | | First Class Mail |
| Affiliates | Providence Utd Methodist Church | Flint River Council 095 | 592 Bernhard Rd | Fayetteville, GA 30215-2932 | | | First Class Mail |
| Affiliates | Providence Utd Methodist Church | Heart of Virginia Council 602 | 901 S Providence Rd | Richmond District | | | First Class Mail |
| Affiliates | Providence Utd Methodist Church | Heart Of Virginia Council 602 | Po Box 118 | Quinton, VA 23141-0118 | | | First Class Mail |
| Affiliates | Providence Utd Methodist Church | Mecklenburg County Council 415 | 2810 Providence Rd | Charlotte, NC 28211-2243 | | | First Class Mail |
| Affiliates | Providence Utd Methodist Church | Mobile Area Council-Bsa 004 | Po Box 7890 | Spanish Fort, AL 36577-7890 | | | First Class Mail |
| Affiliates | Providence Utd Methodist Church | National Capital Area Council 082 | 3716 Kemptown Church Rd | Monrovia, MD 21770-8728 | | | First Class Mail |
| Affiliates | Providence Utd Methodist Church | Tuscarora Council 424 | 202 Providence Church Rd | Goldsboro, NC 27530-8973 | | | First Class Mail |
| Affiliates | Providence Wesleyan Church | Old N State Council 070 | 155 E Fairfield Rd | High Point, NC 27263 | | | First Class Mail |
| Affiliates | Provident Bryan Hill Elementary School | Greater St Louis Area Council 312 | 2650 Olive St | Saint Louis, MO 63103-1424 | | | First Class Mail |
| Affiliates | Provident-Jefferson Elementary School | Greater St Louis Area Council 312 | 2650 Olive St | Saint Louis, MO 63103-1424 | | | First Class Mail |
| Affiliates | Provine High School | Andrew Jackson Council 303 | 2400 Robinson St | Jackson, MS 39209-7019 | | | First Class Mail |
| Affiliates | Provo Elks Lodge | Utah National Parks 591 | 1000 S University Ave | Provo, UT 84601-5911 | | | First Class Mail |
| Affiliates | Provo Engineering | Orange County Council 039 | 22931 Savi Ranch Pkwy | Yorba Linda, CA 92887-4640 | | | First Class Mail |
| Affiliates | Provo Police Dept | Utah National Parks 591 | 48 S 300 W | Provo, UT 84601-4362 | | | First Class Mail |
| Affiliates | Prudence Ward - LDS Tucson East Stake | Catalina Council 011 | 6901 E Kenyon Dr | Tucson, AZ 85710-4711 | | | First Class Mail |
| Affiliates | Ps 106 Parkchester School Sr | Greater New York Councils, Bsa 640 | 2120 St Raymonds Ave | Bronx, NY 10462-7100 | | | First Class Mail |
| Affiliates | Ps 123Q PTA | Greater New York Councils, Bsa 640 | 14501 119Th Ave | South Ozone Park, NY 11436-1515 | | | First Class Mail |
| Affiliates | Ps 128-M The Audobon School Sr | Greater New York Councils, Bsa 640 | 560 W 169Th St | New York, NY 10032-3913 | | | First Class Mail |
| Affiliates | Ps 13 Clemente C Moore - Sr | Greater New York Councils, Bsa 640 | 5501 94Th St | Elmhurst, NY 11373-4635 | | | First Class Mail |
| Affiliates | Ps 135 The Sheldon A Bookner School Sr | Greater New York Councils, Bsa 640 | 684 Linden Blvd | Brooklyn, NY 11203-3214 | | | First Class Mail |
| Affiliates | Ps 138 - Sr | Greater New York Councils, Bsa 640 | 760 Prospect Pl | Brooklyn, NY 11216-3602 | | | First Class Mail |
| Affiliates | Ps 14 Fairview Sr | Greater New York Councils, Bsa 640 | 10701 Otis Ave | Corona, NY 11368-3915 | | | First Class Mail |
| Affiliates | Ps 161 The Crown School Sr | Greater New York Councils, Bsa 640 | 330 Crown St | Brooklyn, NY 11225-3004 | | | First Class Mail |
| Affiliates | Ps 170 Esteban Vicente - Sr | Greater New York Councils, Bsa 640 | 1598 Townsend Ave | Bronx, NY 10452-5904 | | | First Class Mail |
| Affiliates | Ps 18 John Peter Zengler School Sr | Greater New York Councils, Bsa 640 | 502 Morris Ave | Bronx, NY 10451-5549 | | | First Class Mail |
| Affiliates | Ps 189 The Bilingual Center Sr | Greater New York Councils, Bsa 640 | 1100 E New York Ave | Brooklyn, NY 11212-3754 | | | First Class Mail |
| Affiliates | Ps 196 X - Sr | Greater New York Councils, Bsa 640 | 1250 Ward Ave | Bronx, NY 10472-2406 | | | First Class Mail |
| Affiliates | Ps 20 George J Werdan Iii School Sr | Greater New York Councils, Bsa 640 | 3050 Webster Ave | Bronx, NY 10467-4901 | | | First Class Mail |
| Affiliates | Ps 202 Ernest S Jenkyns | Greater New York Councils, Bsa 640 | 982 Hegeman Ave | Brooklyn, NY 11208-4434 | | | First Class Mail |
| Affiliates | Ps 208 - Elsa Ebeling Sr | Greater New York Councils, Bsa 640 | | | | | First Class Mail |
| Affiliates | Ps 21 Philip H. Sheridan - Sr | Greater New York Councils, Bsa 640 | 180 Chauncey St | Brooklyn, NY 11233-2108 | | | First Class Mail |
| Affiliates | Ps 219 Kennedy-King School - Sr | Greater New York Councils, Bsa 640 | 1060 Clarkson Ave | Brooklyn, NY 11212-2041 | | | First Class Mail |
| Affiliates | Ps 235 Janice Marie Knight School Sr | Greater New York Councils, Bsa 640 | 525 Malcolm X Blvd | New York, NY 10037-1803 | | | First Class Mail |
| Affiliates | Ps 239 Ramon Suares Sr | Greater New York Councils, Bsa 640 | 1715 Weirfield St | Ridgewood, NY 11385-5351 | | | First Class Mail |
| Affiliates | Ps 241 Emma L Johnson | Greater New York Councils, Bsa 640 | | | | | First Class Mail |
| Affiliates | Ps 268 Emma Lazarus Sr | Greater New York Councils, Bsa 640 | 133 E 53Rd St | Brooklyn, NY 11203-2501 | | | First Class Mail |
| Affiliates | Ps 290 | Greater New York Councils, Bsa 640 | | | | | First Class Mail |
| Affiliates | Ps 30 Wilton School Sr | Greater New York Councils, Bsa 640 | 510 E 141St St | Bronx, NY 10454-2753 | | | First Class Mail |
| Affiliates | Ps 306 Sr | Greater New York Councils, Bsa 640 | 40 W Tremont Ave | Bronx, NY 10453-5400 | | | First Class Mail |
| Affiliates | Ps 31 | Greater New York Councils, Bsa 640 | 55 Layton Ave | Staten Island, NY 10301-1428 | | | First Class Mail |
| Affiliates | Ps 33 Timothy Dwight School Sr | Greater New York Councils, Bsa 640 | 2424 Jerome Ave | Bronx, NY 10468-6401 | | | First Class Mail |
| Affiliates | Ps 330-Q Sr | Greater New York Councils, Bsa 640 | 11008 Nern Blvd | Corona, NY 11368 | | | First Class Mail |
| Affiliates | Ps 333 The Longwood Academy Discovery Sr | Greater New York Councils, Bsa 640 | 888 Rev James A Polite Ave | Bronx, NY 10459-4107 | | | First Class Mail |
| Affiliates | Ps 36 Unionport Sr | Greater New York Councils, Bsa 640 | 1070 Castle Hill Ave | Bronx, NY 10472-6314 | | | First Class Mail |
| Affiliates | Ps 37 | Greater New York Councils, Bsa 640 | 15 Fairfield St | Staten Island, NY 10308-1823 | | | First Class Mail |
| Affiliates | Ps 375 Jackie Robinson - Sr | Greater New York Councils, Bsa 640 | 46 Mckeever Pl | Brooklyn, NY 11225-2503 | | | First Class Mail |
| Affiliates | Ps 39 | Greater New York Councils, Bsa 640 | 71 Sandy Ln | Staten Island, NY 10307 | | | First Class Mail |
| Affiliates | Ps 44 | Greater New York Councils, Bsa 640 | 80 Maple Pkwy | Staten Island, NY 10303-2419 | | | First Class Mail |
| Affiliates | Ps 457 Sheridan Academy | For Young Leaders Sr | 1116 Sheridan Ave | Bronx, NY 10456-4903 | | | First Class Mail |
| Affiliates | Ps 46 Edgar Allen Poe School Sr | Greater New York Councils, Bsa 640 | 279 E 196Th St | Bronx, NY 10458-3507 | | | First Class Mail |
| Affiliates | Ps 47 John Randolph Sr | Greater New York Councils, Bsa 640 | 1794 E 172Nd St | Bronx, NY 10472-1936 | | | First Class Mail |
| Affiliates | Ps 5 Ellen Lurie School Sr | Greater New York Councils, Bsa 640 | 3703 10Th Ave | New York, NY 10034-1860 | | | First Class Mail |
| Affiliates | Ps 54 Bx The Academy Creative Minds Sr | Greater New York Councils, Bsa 640 | 2703 Webster Ave | Bronx, NY 10458-3705 | | | First Class Mail |
| Affiliates | Ps 770 - The New American Academy Sr | Greater New York Councils, Bsa 640 | 60 E 94Th St | Brooklyn, NY 11212-2349 | | | First Class Mail |
| Affiliates | Ps 8M The Luis Belliard School | Greater New York Councils, Bsa 640 | 465 W 167Th St | New York, NY 10032-4351 | | | First Class Mail |
| Affiliates | Ps 91-K The Albany Avenue School Sr | Greater New York Councils, Bsa 640 | 532 Albany Ave | Brooklyn, NY 11203-1226 | | | First Class Mail |
| Affiliates | Ps 94 Bx The Kings College School Sr | Greater New York Councils, Bsa 640 | 3530 Kings College Pl | Bronx, NY 10467-1507 | | | First Class Mail |
| Affiliates | Ps 97-Q The Forest Park School Sr | Greater New York Councils, Bsa 640 | 8552 85Th St | Woodhaven, NY 11421-1233 | | | First Class Mail |
| Affiliates | Ps/Is 109 | Greater New York Councils, Bsa 640 | 1001 E 45Th St | Brooklyn, NY 11203-6511 | | | First Class Mail |
| Affiliates | Ps/Ms 57 Sr | Greater New York Councils, Bsa 640 | 176 E 115Th St | New York, NY 10029-2031 | | | First Class Mail |
| Affiliates | Psoe Community | Crossroads Of America 160 | 1525 N Ritter Ave | Indianapolis, IN 46219-3026 | | | First Class Mail |
| Affiliates | Pta Childrens School Of Rochester | Seneca Waterways 397 | 494 Averill Ave | Rochester, NY 14607-3614 | | | First Class Mail |
| Affiliates | Pta Oak Forest | Andrew Jackson Council 303 | 1831 Smallwood St | Jackson, MS 39212-2522 | | | First Class Mail |
| Affiliates | Pta Of Caln School | Chester County Council 539 | 3609 Lincoln Hwy | Thorndale, PA 19372-1003 | | | First Class Mail |
| Affiliates | Pta Of Cleveland School | Last Frontier Council 480 | 500 N Sherry Ave | Norman, OK 73069-6840 | | | First Class Mail |
| Affiliates | Pta Of East Side Elementary School | Atlanta Area Council 092 | 3850 Roswell Rd | Marietta, GA 30062-6279 | | | First Class Mail |
| Affiliates | Pta Of Hinman Elementary School | Las Vegas Area Council 328 | 450 E Merlayne Dr | Henderson, NV 89011-4309 | | | First Class Mail |
| Affiliates | Pta Of Manning School | East Carolina Council 426 | 1002 Barrett St | Roanoke Rapids, NC 27870 | | | First Class Mail |
| Affiliates | Pta Of Ps 270-Q | Greater New York Councils, Bsa 640 | 23315 Merrick Blvd | Rosedale, NY 11422-1317 | | | First Class Mail |
| Affiliates | Pta Washington School | Twin Valley Council Bsa 283 | 1100 Anderson Dr | Mankato, MN 56001-4704 | | | First Class Mail |
| Affiliates | Ptisd Birch Es | East Texas Area Council 585 | Po Box 5878 | Longview, TX 75608-5878 | | | First Class Mail |
| Affiliates | Pto - East Bradford Elem. School | Chester County Council 539 | 820 Frank Rd | West Chester, PA 19380-1969 | | | First Class Mail |
| Affiliates | Pto @ School 2 | Seneca Waterways 397 | 180 Ridgeway Ave | Rochester, NY 14615-3636 | | | First Class Mail |
| Affiliates | Pto At Buckland Mills Elementary School | National Capital Area Council 082 | 10511 Wharfdale Pl | Gainesville, VA 20155-4871 | | | First Class Mail |
| Affiliates | Pto At School 16 | Seneca Waterways 397 | 500 East Ave | Rochester, NY 14607-1949 | | | First Class Mail |
| Affiliates | Pto At School 17 | Seneca Waterways 397 | 158 Orchard St | Rochester, NY 14611-1361 | | | First Class Mail |
| Affiliates | Pto At School 22 | Seneca Waterways 397 | 950 Norton St | Rochester, NY 14621-3732 | | | First Class Mail |
| Affiliates | Pto At School 28 | Seneca Waterways 397 | 450 Humboldt St | Rochester, NY 14610-1114 | | | First Class Mail |
| Affiliates | Pto At School 3 | Seneca Waterways 397 | 85 Adams St | Rochester, NY 14608-2210 | | | First Class Mail |
| Affiliates | Pto At School 35 | Seneca Waterways 397 | 194 Field St | Rochester, NY 14620-1942 | | | First Class Mail |
| Affiliates | Pto At School 39 | Seneca Waterways 397 | 145 Midland Ave | Rochester, NY 14621-4051 | | | First Class Mail |
| Affiliates | Pto At School 5 | Seneca Waterways 397 | 555 Plymouth Ave N | Rochester, NY 14608-1628 | | | First Class Mail |
| Affiliates | Pto At School 57 | Seneca Waterways 397 | 15 Costar St | Rochester, NY 14608-1114 | | | First Class Mail |
| Affiliates | Pto At School 9 | Seneca Waterways 397 | 485 N Clinton Ave | Rochester, NY 14605-1817 | | | First Class Mail |
| Affiliates | Pto Chapman School | Simon Kenton Council 441 | 8450 Sawmill Rd | Powell, OH 43065-9469 | | | First Class Mail |
| Affiliates | Pto Edgerton | Water And Woods Council 782 | 11218 N Linden Rd | Clio, MI 48420-8585 | | | First Class Mail |
| Affiliates | Pto Friends Of Aj Kellogg | Southern Shores Fsc 783 | 306 Champion St | Battle Creek, MI 49037-2326 | | | First Class Mail |
| Affiliates | Pto Jefferson | Winnebago Council, Bsa 173 | 1421 4Th St Se | Mason City, IA 50401-4437 | | | First Class Mail |
| Affiliates | Pto Of Bloomsdale Elementary | Greater St Louis Area Council 312 | 6279 Highway 61 | Bloomsdale, MO 63627-8904 | | | First Class Mail |
| Affiliates | Pto Of Kings Highway Elementary School | Chester County Council 539 | 841 W Kings Hwy | Coatesville, PA 19320-1714 | | | First Class Mail |
| Affiliates | Pto Of Mellette School - Watertown | Sioux Council 733 | 619 2Nd St Nw | Watertown, SD 57201-1506 | | | First Class Mail |
| Affiliates | Pto Of Nell Holcomb School | Greater St Louis Area Council 312 | 6547 State Hwy 177 | Cape Girardeau, MO 63701-8690 | | | First Class Mail |
| Affiliates | Pto Of Roosevelt Elementary School | Sioux Council 733 | 729 E Kemp Ave | Watertown, SD 57201-3747 | | | First Class Mail |
| Affiliates | Pto Spanish Springs Elementary School | Nevada Area Council 329 | 100 Marilyn Mae Dr | Sparks, NV 89441-7244 | | | First Class Mail |
| Affiliates | Pto Valverde Elementary School | Denver Area Council 061 | 2030 W Alameda Ave | Denver, CO 80223-1923 | | | First Class Mail |
| Affiliates | Pto-Christ The King Catholic School | Last Frontier Council 480 | 1912 Guilford Ln | Oklahoma City, OK 73120-4723 | | | First Class Mail |
| Affiliates | Pto-Oakcrest Elementary School | North Florida Council 087 | 1112 Ne 28Th St | Ocala, FL 34470-3773 | | | First Class Mail |
| Affiliates | Ptsa Roland Park Magnet School | Greater Tampa Bay Area 089 | 1510 N Manhattan Ave | Tampa, FL 33607-4017 | | | First Class Mail |
| Affiliates | Ptu Cedar Heights School | Winnebago Council, Bsa 173 | 2417 Rainbow Dr | Cedar Falls, IA 50613-4756 | | | First Class Mail |
| Affiliates | Public School 173 Sr | Greater New York Councils, Bsa 640 | 306 Fort Washington Ave | New York, NY 10033-6802 | | | First Class Mail |
| Affiliates | Public School 181 Sr | Greater New York Councils, Bsa 640 | 1023 New York Ave | Brooklyn, NY 11203-3806 | | | First Class Mail |
| Affiliates | Puckett Elementary School PTA | Golden Spread Council 562 | 6700 Oakhurst Dr | Amarillo, TX 79109-5026 | | | First Class Mail |
| Affiliates | Puckety Presbyterian Church | Laurel Highlands Council 527 | 1009 Puckety Church Rd | Lower Burrell, PA 15068-9706 | | | First Class Mail |
| Affiliates | Pueblo Community Resources | Rocky Mountain Council 063 | 1217 N Greenwood St | Pueblo, CO 81003-2835 | | | First Class Mail |
| Affiliates | Pueblo County Sheriff Office | Rocky Mountain Council 063 | 909 Court St | Pueblo, CO 81003-2909 | | | First Class Mail |
| Affiliates | Pueblo Of Isleta Rec Center | Great Swest Council 412 | Po Box 808 | Isleta, NM 87022-0808 | | | First Class Mail |
| Affiliates | Puerto Rico Army National Cadet Corp | Puerto Rico Council 661 | Carr 108 Km 13.8 | Mayaguez, PR 00680 | | | First Class Mail |
| Affiliates | Puget Sound Fire Explorer Post 24 | Chief Seattle Council 609 | Po Box 824 | Kent, WA 98035-0824 | | | First Class Mail |
| Affiliates | Pulaski County High School PTO | Blue Ridge Mtns Council 599 | 5414 Cougar Trail Rd | Dublin, VA 24084-3841 | | | First Class Mail |
| Affiliates | Pulaski Heights Christian Church | Quapaw Area Council 018 | 4724 Hillcrest Ave | Little Rock, AR 72205-1912 | | | First Class Mail |
| Affiliates | Pulaski Heights Methodist Ch Little Rock | Quapaw Area Council 018 | 4823 Woodlawn Dr | Little Rock, AR 72205-3755 | | | First Class Mail |
| Affiliates | Pulaski Lions Club | Middle Tennessee Council 560 | Po Box 273 | Pulaski, TN 38478-0273 | | | First Class Mail |
| Affiliates | Pulaski Presbyterian Church | Moraine Trails Council 500 | Liberty St | Pulaski, PA 16143 | | | First Class Mail |
| Affiliates | Pullman Lions Club | Inland Nwest Council 611 | Po Box 3 | Pullman, WA 99163-0003 | | | First Class Mail |
| Affiliates | Pullman Lions Club B | Inland Nwest Council 611 | 1220 Nw State St Apt 41 | Pullman, WA 99163-3358 | | | First Class Mail |
| Affiliates | Pullman Rotary Club | Inland Nwest Council 611 | 140 Nw Webb St | Pullman, WA 99163-3146 | | | First Class Mail |
| Affiliates | Pumpkintown Fire Dept | Blue Ridge Council 551 | 4205 Pumpkintown Hwy | Pickens, SC 29671-8627 | | | First Class Mail |
| Affiliates | Puna Hongwanji Mission | Aloha Council, Bsa 104 | Po Box 100 | Keaau, HI 96749-0100 | | | First Class Mail |
| Affiliates | Punxsutawney 1st Utd Methodist Ch | Bucktail Council 509 | 301 W Mahoning St | Punxsutawney, PA 15767-1905 | | | First Class Mail |
| Affiliates | Purcellville Rescue Squad | National Capital Area Council 082 | 500 N Maple Ave | Purcellville, VA 20132-4507 | | | First Class Mail |
| Affiliates | Purchase Community House | Westchester Putnam 388 | 3095 Purchase St | Purchase, NY 10577-1715 | | | First Class Mail |
| Affiliates | Purchase Line Utd Methodist Church | Laurel Highlands Council 527 | 17109 Route 286 Hwy E | Commodore, PA 15729-8315 | | | First Class Mail |
| Affiliates | Purdy Fire Protection District | Ozark Trails Council 306 | 102 W Washington Ave | Purdy, MO 65734 | | | First Class Mail |
| Affiliates | Purdys Utd Methodist Church | Westchester Putnam 388 | 106 Titicus Rd | Purdys, NY 10578 | | | First Class Mail |
| Affiliates | Purify | North Florida Council 087 | 132 Corral Cir | St Augustine, FL 32092-2496 | | | First Class Mail |
| Affiliates | Puritan Congregal Utd Ch Christ | Cimarron Council 474 | 419 W Misouri | Drummond, OK 73735 | | | First Class Mail |
| Affiliates | Purity Presbyterian Church | Palmetto Council 549 | 135 Wylie St | Chester, SC 29706-1786 | | | First Class Mail |
| Affiliates | Puryear Utd Methodist Church | West Tennessee Area Council 559 | 114 W Chestnut St | Puryear, TN 38251-5801 | | | First Class Mail |
| Affiliates | Pusch Ridge Christian Academy | Catalina Council 011 | 9500 N Oracle Rd | Tucson, AZ 85704-8523 | | | First Class Mail |
| Affiliates | Pusch Ridge Ward | Lds Tucson North Stake | 939 W Chapala Dr | Tucson, AZ 85704-4516 | | | First Class Mail |
| Affiliates | Putnam City Utd Methodist | Last Frontier Council 480 | 41st & Macarthur | Oklahoma, OK 73122 | | | First Class Mail |
| Affiliates | Putnam City Utd Methodist Church | Last Frontier Council 480 | 5819 Nw 41St St | Warr Acres, OK 73122-3103 | | | First Class Mail |
| Affiliates | Putnam County Sheriff Dept | Black Swamp Area Council 449 | 1035 Heritage Trl | Ottawa, OH 45875-8524 | | | First Class Mail |
| Affiliates | Putnam County Sheriff'S Dept. | Westchester Putnam 388 | 3 County Ctr | Carmel, NY 10512-1323 | | | First Class Mail |
| Affiliates | Putnam County Sheriffs Office | North Florida Council 087 | 130 Orie Griffin Blvd | Palatka, FL 32177-1416 | | | First Class Mail |
| Affiliates | Putnam County Shrine Club | North Florida Council 087 | Po Box 291 | Palatka, FL 32178-0291 | | | First Class Mail |
| Affiliates | Putnam Elementary School PTO | Muskingum Valley Council, Bsa 467 | 598 Masonic Park Rd | Marietta, OH 45750-1041 | | | First Class Mail |
| Affiliates | Putnam Heights PTO | Chippewa Valley Council 637 | 633 W Macarthur Ave | Eau Claire, WI 54701-6331 | | | First Class Mail |
| Affiliates | Puyallup Police Explorer Post | Pacific Harbors Council, Bsa 612 | 311 W Pioneer | Puyallup, WA 98371-5369 | | | First Class Mail |
| Affiliates | Puyallup Sunrisers Kiwanis | Pacific Harbors Council, Bsa 612 | 11828 120Th Ave E | Puyallup, WA 98374-2246 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Puyallup Valley Vfw Post 2224 | Pacific Harbors Council, Bsa 612 | 120 E Meeker | Puyallup, WA 98372-3243 | | | First Class Mail |
| Affiliates | Pvt Joseph Francis Vfw Post 486 | Narragansett 546 | 486 Bedford St | Fall River, MA 02720-4802 | | | First Class Mail |
| Affiliates | Qsi International School Of Papa | Transatlantic Council, Bsa 802 | Komaromi Utca 12 | Papa, 8500 | Hungary | | First Class Mail |
| USO - Intl | QSI International School of Papa | Komaromi UTCA 12 | Papa 8500 | Hungary | | | First Class Mail |
| Affiliates | Quad City Conservation Alliance | Illowa Council 133 | 2621 4Th Ave | Rock Island, IL 61201-9053 | | | First Class Mail |
| Affiliates | Quail Creek Volunteer Fire Dept | South Texas Council 577 | 513 Chukar Dr | Victoria, TX 77905 | | | First Class Mail |
| Affiliates | Quail Hollow Presbyterian Church | Mecklenburg County Council 415 | 8801 Park Rd | Charlotte, NC 28210-7605 | | | First Class Mail |
| Affiliates | Quail Run PTO | Heart Of America Council 307 | 1130 Inverness Dr | Lawrence, KS 66049-3809 | | | First Class Mail |
| Affiliates | Quail Springs Utd Methodist Church | Last Frontier Council 480 | 14617 N Pennsylvania Ave | Oklahoma City, OK 73134-6041 | | | First Class Mail |
| Affiliates | Quail Valley Family Dental | Sam Houston Area Council 576 | 2260 Fm 1092 Rd | Missouri City, TX 77459-1802 | | | First Class Mail |
| Affiliates | Quail Valley Moose Lodge | California Inland Empire Council 045 | Po Box 3205 | Quail Valley, CA 92587-1205 | | | First Class Mail |
| Affiliates | Quail Valley Ward, Denver North Stake | Denver Area Council 061 | 3501 Summit Grove Pkwy | Denver, CO 80241 | | | First Class Mail |
| Affiliates | Quaker City Utd Methodist Church | Muskingum Valley Council, Bsa 467 | Po Box 409 | Quaker City, OH 43773-0409 | | | First Class Mail |
| Affiliates | Quaker Hill P T A | Connecticut Rivers Council, Bsa 066 | 285 Bloomingdale Rd | Quaker Hill, CT 06375-1307 | | | First Class Mail |
| Affiliates | Quakertown Borough First Responders | Washington Crossing Council 777 | 35 N 3Rd St | Quakertown, PA 18951-1376 | | | First Class Mail |
| Affiliates | Quakertown Utd Methodist Church | Washington Crossing Council 777 | Croton Rd | Quakertown, NJ 08868 | | | First Class Mail |
| Affiliates | Quality Of Life Corp | Montana Council 315 | Po Box 645 | Colstrip, MT 59323-0645 | | | First Class Mail |
| Affiliates | Quality Schools International Sarajavo | Transatlantic Council, Bsa 802 | Langusova Ulica 16 | Ljubljana, 1000 | Slovenia | | First Class Mail |
| USO - Intl | Quality Schools International Sarajavo | Langusova ulica 16 | 1000 Ljubljana | Slovenia | | | First Class Mail |
| Affiliates | Quality Turn Key Installations | Cape Fear Council 425 | 1176 Pine Level Church Rd | Nakina, NC 28455 | | | First Class Mail |
| Affiliates | Quantico Yacht Club | National Capital Area Council 082 | Po Box 21 | Quantico, VA 22134-0021 | | | First Class Mail |
| Affiliates | Quapaw Concerned Citizens | Cherokee Area Council 469 469 | 1290 S 604 Rd | Quapaw, OK 74363-1759 | | | First Class Mail |
| Affiliates | Quarles Charitable Trust | Cherokee Area Council 556 | 488 Alexian Way Apt 606 | Signal Mountain, TN 37377-1985 | | | First Class Mail |
| Affiliates | Quartzsite Police Dept | California Inland Empire Council 045 | 305 N Plymouth Ave | Quartzsite, AZ 85346 | | | First Class Mail |
| Affiliates | Queen Anne Utd Methodist Church | Chief Seattle Council 609 | 1606 5Th Ave W | Seattle, WA 98119-2915 | | | First Class Mail |
| Affiliates | Queen City High School | Caddo Area Council 584 | Po Box 128 | Queen City, TX 75572-0128 | | | First Class Mail |
| Affiliates | Queen City Lodge 12 | Ozark Trails Council 306 | Po Box 2015 | Springfield, MO 65801-2015 | | | First Class Mail |
| Affiliates | Queen City Masonic Lodge 380 | Great Rivers Council 653 | Po Box 32 | Queen City, MO 63561-0032 | | | First Class Mail |
| Affiliates | Queen Creek Kiwanis | Grand Canyon Council 010 | Po Box 356 | Queen Creek, AZ 85142-1806 | | | First Class Mail |
| Affiliates | Queen Creek Utd Methodist Church | East Carolina Council 426 | Po Box 398 | Hubert, NC 28539-0398 | | | First Class Mail |
| Affiliates | Queen Martyrs Knights Columbus 4567 | Greater Los Angeles Area 033 | 531 Main St # 421 | El Segundo, CA 90245-3006 | | | First Class Mail |
| Affiliates | Queen Of All Saints Act Assoc/Koc 10136 | Greater St Louis Area Council 312 | 6603 Christopher Dr | Saint Louis, MO 63129-4919 | | | First Class Mail |
| Affiliates | Queen Of All Saints Basilica | Pathway To Adventure 456 | 6280 N Sauganash Ave | Chicago, IL 60646-4944 | | | First Class Mail |
| Affiliates | Queen Of All Saints Parish | Lasalle Council 165 | 606 S Woodland Ave | Michigan City, IN 46360-5593 | | | First Class Mail |
| Affiliates | Queen Of Angels Catholic School | Atlanta Area Council 092 | 11340 Woodstock Rd | Roswell, GA 30075-2548 | | | First Class Mail |
| Affiliates | Queen Of Angels Parish | Northeastern Pennsylvania Council 501 | 605 Church St | Jessup, PA 18434-1005 | | | First Class Mail |
| Affiliates | Queen Of Angels Roman Catholic Church | Anthony Wayne Area 157 | 1600 W State Blvd | Fort Wayne, IN 46808-1930 | | | First Class Mail |
| Affiliates | Queen Of Angels Roman Catholic Church | Pathway To Adventure 456 | 2330 W Sunnyside Ave | Chicago, IL 60625-2138 | | | First Class Mail |
| Affiliates | Queen Of Apostles School | Silicon Valley Monterey Bay 055 | 4950 Mitty Way | San Jose, CA 95129-1867 | | | First Class Mail |
| Affiliates | Queen Of Heaven Church | Great Trail 433 | 1800 Steese Rd | Uniontown, OH 44685-9555 | | | First Class Mail |
| Affiliates | Queen Of Heaven Church | Greater Niagara Frontier Council 380 | 4220 Seneca St | West Seneca, NY 14224-3145 | | | First Class Mail |
| Affiliates | Queen Of Martyrs Holy Name Society | Pathway To Adventure 456 | 10233 S Central Park Ave | Evergreen Park, IL 60805-3717 | | | First Class Mail |
| Affiliates | Queen Of Martyrs Roman Catholic Church | Greater Niagara Frontier Council 380 | 180 George Urban Blvd | Buffalo, NY 14225-3004 | | | First Class Mail |
| Affiliates | Queen Of Peace Catholic Church | Dan Beard Council, Bsa 438 | 2550 Millville Ave | Hamilton, OH 45013-4212 | | | First Class Mail |
| Affiliates | Queen Of Peace Catholic Church | Lasalle Council 165 | 4508 Vistula Rd | Mishawaka, IN 46544-4054 | | | First Class Mail |
| Affiliates | Queen Of Peace Catholic Church | Yucca Council 573 | 1551 Belvidere St | El Paso, TX 79912-2650 | | | First Class Mail |
| Affiliates | Queen Of Peace Catholic Community | North Florida Council 087 | 10900 Sw 24Th Ave | Gainesville, FL 32607-1207 | | | First Class Mail |
| Affiliates | Queen Of Peace Church | Laurel Highlands Council 527 | 907 6Th Ave | Patton, PA 16668-1345 | | | First Class Mail |
| Affiliates | Queen Of Peace Parish | Greater St Louis Area Council 312 | 5923 N Belt W | Belleville, IL 62223-4222 | | | First Class Mail |
| Affiliates | Queen Of Peace Rc Church | Northern New Jersey Council, Bsa 333 | Church Pl | North Arlington, NJ 07031 | | | First Class Mail |
| Affiliates | Queen Of Peace Roman Catholic Church | Cradle Of Liberty Council 525 | 820 N Hills Ave | Glenside, PA 19038-1316 | | | First Class Mail |
| Affiliates | Queen Of Peace Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 10 Franklin Pl | North Arlington, NJ 07031-6014 | | | First Class Mail |
| Affiliates | Queen Of The Apostles Catholic Church | Piedmont Council 420 | 503 N Main St | Belmont, NC 28012-3130 | | | First Class Mail |
| Affiliates | Queen Of The Apostles Parish | Northeastern Pennsylvania Council 501 | 715 Hawthorne St | Avoca, PA 18641-1153 | | | First Class Mail |
| Affiliates | Queen Of The Holy Rosary Church | Heart Of America Council 307 | 7023 W 71St St | Overland Park, KS 66204-1907 | | | First Class Mail |
| Affiliates | Queen Of The Miraculous Medal Parish | Southern Shores Fsc 783 | 811 S Wisner St | Jackson, MI 49203-1577 | | | First Class Mail |
| Affiliates | Queen Of The Rosary Catholic Church | Pathway To Adventure 456 | 750 W Elk Grove Blvd | Elk Grove Village, IL 60007-4269 | | | First Class Mail |
| Affiliates | Queen Of The World Church | Bucktail Council 509 | 134 Queens Rd | Saint Marys, PA 15857-2136 | | | First Class Mail |
| Affiliates | Queens Creek Utd Methodist Church | East Carolina Council 426 | 324 Hubert Blvd | Hubert, NC 28539-4266 | | | First Class Mail |
| Affiliates | Queens District Attorney'S Office | Greater New York Councils, Bsa 640 | 12501 Queens Blvd | Kew Gardens, NY 11415-1520 | | | First Class Mail |
| Affiliates | Queenship Of Mary Roman Catholic Church | Minsi Trails Council 502 | 1324 Newport Ave | Northampton, PA 18067-1442 | | | First Class Mail |
| Affiliates | Queenship Of Mary Roman Catholic Church | Washington Crossing Council 777 | 16 Dey Rd | Plainsboro, NJ 08536-2002 | | | First Class Mail |
| Affiliates | Quest Community Church | Simon Kenton Council 441 | 4901 Central College Rd | Westerville, OH 43081-9577 | | | First Class Mail |
| Affiliates | Quest Leadership Academy | Blue Ridge Council 551 | 29 Ridgeway Dr | Greenville, SC 29605-2454 | | | First Class Mail |
| Affiliates | Questers Bible Class Of | Presbyterian Church & Session | 140 Mountain Ave | Westfield, NJ 07090-3131 | | | First Class Mail |
| Affiliates | Quests Camp Thunderbird | Central Florida Council 083 | 909 E Welch Rd | Apopka, FL 32712-2926 | | | First Class Mail |
| Affiliates | Quilcene Lions Club | Chief Seattle Council 609 | Po Box 493 | Quilcene, WA 98376-0493 | | | First Class Mail |
| Affiliates | Quincy Area Vocational Technical Center | Mississippi Valley Council 141 141 | 219 Baldwin Dr | Quincy, IL 62301-4430 | | | First Class Mail |
| Affiliates | Quincy Fire Dept | Mississippi Valley Council 141 141 | 906 Vermont St | Quincy, IL 62301-3050 | | | First Class Mail |
| Affiliates | Quincy Friends Of Scouting | The Spirit Of Adventure 227 | 21 Puritan Dr | Quincy, MA 02169-1723 | | | First Class Mail |
| Affiliates | Quincy Lion'S Club | Nevada Area Council 329 | Po Box 63 | Quincy, CA 95971-0063 | | | First Class Mail |
| Affiliates | Quincy Noon Kiwanis | Mississippi Valley Council 141 141 | Po Box 57 | Quincy, IL 62306-0057 | | | First Class Mail |
| Affiliates | Quincy Police Dept | Mississippi Valley Council 141 141 | 110 S 8Th St | Quincy, IL 62301-4002 | | | First Class Mail |
| Affiliates | Quincy Rotary Club | Southern Shores Fsc 783 | 8 Fulton St | Quincy, MI 49082-1132 | | | First Class Mail |
| Affiliates | Quinlan Volunteer Fire Dept | Circle Ten Council 571 | Po Box 2616 | Quinlan, TX 75474-0044 | | | First Class Mail |
| Affiliates | Quinnipiac Stem School | Connecticut Yankee Council Bsa 072 | 460 Lexington Ave | New Haven, CT 06513-3306 | | | First Class Mail |
| Affiliates | Quitman Utd Methodist Church | South Georgia Council 098 | Po Box 857 | Quitman, GA 31643-0857 | | | First Class Mail |
| Affiliates | Quito Utd Methodist Church | West Tennessee Area Council 559 | 4551 Quito Drummonds Rd | Millington, TN 38053-0523 | | | First Class Mail |
| Affiliates | R & J Construction | Circle Ten Council 571 | 3221 Fm 636 | Kerens, TX 75144-4061 | | | First Class Mail |
| Affiliates | R & L Thrift Shop | Las Vegas Area Council 328 | 4843 Patterson Ave | Las Vegas, NV 89104-6141 | | | First Class Mail |
| Affiliates | R & R Surveying LLC | Conquistador Council Bsa 413 | 423 W Greene St | Carlsbad, NM 88220-5619 | | | First Class Mail |
| Affiliates | R C Hathaway Lodge 387 | President Gerald R Ford 781 | 116 W Main St Se | Caledonia, MI 49316-9169 | | | First Class Mail |
| Affiliates | R D Tippett Truckline | Middle Tennessee Council 560 | 6292 Sparta Pike | Watertown, TN 37184-4346 | | | First Class Mail |
| Affiliates | R H Jamison School | Lake Erie Council 440 | 4092 E 146Th St | Cleveland, OH 44128-1826 | | | First Class Mail |
| Affiliates | R O'Hara Lanier Middle School | Bay Area Council 574 | 522 N Avenue B | Freeport, TX 77541-4224 | | | First Class Mail |
| Affiliates | R Watson & Assoc | Crater Lake Council 491 | Po Box 1047 | Talent, OR 97540-1047 | | | First Class Mail |
| Affiliates | R&S Big Horse Sanctuary | Central Florida Council 083 | 4062 Jason St | New Smyrna Beach, FL 32168-8929 | | | First Class Mail |
| Affiliates | R.C.S. Assoc Of Churches | Twin Rivers Council 364 | 175 Main St | Ravena, NY 12143 | | | First Class Mail |
| Affiliates | Rabbit Creek Church | Great Alaska Council 610 | 3401 Rabbit Creek Rd | Anchorage, AK 99516-4011 | | | First Class Mail |
| Affiliates | Rabun Chapter Trout Unlimited 522 | Northeast Georgia Council 101 | Po Box 371 | Clayton, GA 30525-0010 | | | First Class Mail |
| Affiliates | Rabun County Fire Services | Northeast Georgia Council 101 | 25 Courthouse Sq Ste 201 | Clayton, GA 30525-4114 | | | First Class Mail |
| Affiliates | Rabun County Sheriffs Office | Northeast Georgia Council 101 | 25 Courthouse Sq Ste 301 | Clayton, GA 30525-4114 | | | First Class Mail |
| Affiliates | Rabun Youth Educational Services, Inc | Northeast Georgia Council 101 | 185 Long Laurel Ridge Dr | Lakemont, GA 30552-2938 | | | First Class Mail |
| Affiliates | Rabun Youth Educational Support Inc | Northeast Georgia Council 101 | 185 Long Laurel Ridge Dr | Lakemont, GA 30552-2938 | | | First Class Mail |
| Affiliates | Racebrook School PTA | Connecticut Yankee Council Bsa 072 | 107 Grannis Rd | Orange, CT 06477-1911 | | | First Class Mail |
| Affiliates | Racine County Sheriffs Office | Three Harbors Council 636 | 717 Wisconsin Ave | Racine, WI 53403-1237 | | | First Class Mail |
| Affiliates | Racine Founders Rotary Club | Three Harbors Council 636 | 2149 N Green Bay Rd | Mount Pleasant, WI 53405-1505 | | | First Class Mail |
| Affiliates | Radcliff Presbyterian Church | Lincoln Heritage Council 205 | 1751 S Logsdon Pkwy | Radcliff, KY 40160-9274 | | | First Class Mail |
| Affiliates | Radcliff Utd Methodist Church | Lincoln Heritage Council 205 | 275 S Woodland Dr | Radcliff, KY 40160-2338 | | | First Class Mail |
| Affiliates | Radcliffe Presbyterian Church Mens Club | Atlanta Area Council 092 | 286 Hamilton E Holmes Dr Nw | Atlanta, GA 30318-7413 | | | First Class Mail |
| Affiliates | Radiant Life Church | Southern Shores Fsc 783 | 907 N Nottaloa | Sturgis, MI 49091 | | | First Class Mail |
| Affiliates | Radiant Travel | Northeast Georgia Council 101 | 6975 W Mountain Xing | Cumming, GA 30041-5550 | | | First Class Mail |
| Affiliates | Radisson Fire Dept | Chippewa Valley Council 637 | General Delivery | Radisson, WI 54867 | | | First Class Mail |
| Affiliates | Radisson Recreation Com | Longhouse Council 373 | 8650 Carpenter Rd | Baldwinsville, NY 13027-1736 | | | First Class Mail |
| Affiliates | Radloff Middle School Stem | Northeast Georgia Council 101 | 3939 Shackleford Rd | Duluth, GA 30096-8270 | | | First Class Mail |
| Affiliates | Raeford Utd Methodist Chruch | Cape Fear Council 425 | 308 N Main St | Raeford, NC 28376-2601 | | | First Class Mail |
| Affiliates | Raeford Utd Methodist Church | Cape Fear Council 425 | N Main St | Raeford, NC 28376 | | | First Class Mail |
| Affiliates | Raf Lakenheath Fire Fighters Assoc | Transatlantic Council, Bsa 802 | Unit 5165 | Apo, AE 09461-5165 | | | First Class Mail |
| USO - Intl | Raf Lakenheath Fire Fighters Assoc | Unit 5165 | APO, AE 09461 | | | | First Class Mail |
| Affiliates | Raft River Ward - Rupert Stake | Snake River Council 111 | 2150 E 352 S | Declo, ID 83323 | | | First Class Mail |
| Affiliates | Rafter A Ltd | Lake Erie Council 440 | 10980 Lagrange Rd | Elyria, OH 44035-7940 | | | First Class Mail |
| USO - Intl | Raha International School | P.O. Box 34150 | Abu Dhabi, Khalifa City A | United Arab Emirates | | | First Class Mail |
| Affiliates | Raha International School | Transatlantic Council, Bsa 802 | P.O. Box 34150 | Abu Dhabi, Khalifa City A | | | First Class Mail |
| Affiliates | Rahway Elks Lodge 1075 | Patriots Path Council 358 | 122 W Milton Ave | Rahway, NJ 07065-3247 | | | First Class Mail |
| Affiliates | Rahway Yacht Club | Patriots Path Council 358 | 1706 Paterson St | Rahway, NJ 07065-5618 | | | First Class Mail |
| Affiliates | Rainbow Christian Academy | South Florida Council 084 | 22940 Old Dixie Hwy | Miami, FL 33170-6342 | | | First Class Mail |
| Affiliates | Rainbow City Lions Club | Greater Alabama Council 001 | 3283 Steele Station Rd | Rainbow City, AL 35906-8751 | | | First Class Mail |
| Affiliates | Rainbow Club | Five Rivers Council, Inc 375 | Po Box 324 | Wyalusing, PA 18853-0324 | | | First Class Mail |
| Affiliates | Rainbow Housing Assistance Corp | Grand Canyon Council 010 | 3120 W Carefree Hwy Ste 1-246 | Phoenix, AZ 85086-3264 | | | First Class Mail |
| Affiliates | Rainbow Village Apartments | Greater Tampa Bay Area 089 | 12301 134Th Ave | Largo, FL 33774-1811 | | | First Class Mail |
| Affiliates | Rainelle Utd Methodist Church | Buckskin 617 | Po Box 646 | Rainelle, WV 25962-0646 | | | First Class Mail |
| Affiliates | Rainier Beach Community Center | Chief Seattle Council 609 | 8825 Rainier Ave S | Seattle, WA 98118-4928 | | | First Class Mail |
| Affiliates | Rainier Lions Club | Pacific Harbors Council, Bsa 612 | Po Box 1033 | Rainier, WA 98576-1033 | | | First Class Mail |
| Affiliates | Rainier Utd Methodist Church | Cascade Pacific Council 492 | Po Box 188 | Rainier, OR 97048-0188 | | | First Class Mail |
| Affiliates | Rainier Vista Boys & Girls Club | Chief Seattle Council 609 | 4520 Ml King Jr Way S | Seattle, WA 98108-2151 | | | First Class Mail |
| Affiliates | Rainsboro Utd Methodist Church | Simon Kenton Council 441 | 7633 State Route 753 S | Greenfield, OH 45123-9451 | | | First Class Mail |
| Affiliates | Raintree Montessori School | Heart Of America Council 307 | 4601 Clinton Pkwy | Lawrence, KS 66047-2036 | | | First Class Mail |
| Affiliates | Rainy City Web Design | Chief Seattle Council 609 | 4994 Ne Gunderson Rd | Poulsbo, WA 98370-8805 | | | First Class Mail |
| Affiliates | Raleigh Avenue Baptist | Greater Alabama Council 001 | 309 Raleigh Ave | Birmingham, AL 35209-6550 | | | First Class Mail |
| Affiliates | Raleigh Court Presbyterian Church | Blue Ridge Mtns Council 599 | 1837 Grandin Rd Sw | Roanoke, VA 24015-2801 | | | First Class Mail |
| Affiliates | Raleigh Court Utd Methodist Church | Blue Ridge Mtns Council 599 | 1706 Grandin Rd Sw | Roanoke, VA 24015-2816 | | | First Class Mail |
| Affiliates | Raleigh Elks Lodge 735 | Occoneechee 421 | 5538 Lead Mine Rd | Raleigh, NC 27612-2931 | | | First Class Mail |
| Affiliates | Raleigh Hills PTO | Cascade Pacific Council 492 | 5225 Sw Scholls Ferry Rd | Portland, OR 97225-1611 | | | First Class Mail |
| USO | Raleigh MEPS | 2625 Appliance Ct | Raleigh, NC 27604 | | | | First Class Mail |
| Affiliates | Raleigh Moravian Church | Occoneechee 421 | 1816 Ridge Rd | Raleigh, NC 27607-6740 | | | First Class Mail |
| Affiliates | Raleigh Police Dept | Occoneechee 421 | 218 W Cabarrus St | Raleigh, NC 27601-1711 | | | First Class Mail |
| USO | Raleigh-Durham International Airport | 2400 John Brantley Blvd | Morrisville, NC 27560 | | | | First Class Mail |
| Affiliates | Raliegh Area Chamber Of Commerece | Pine Burr Area Council 304 | Po Box 506 | Raleigh, MS 39153-0506 | | | First Class Mail |
| Affiliates | Ralls Lions Club | South Plains Council 694 | 1307 Avenue L | Ralls, TX 79357-3600 | | | First Class Mail |
| Affiliates | Ralls Lions Club | South Plains Council 694 | Po Box 812 | Ralls, TX 79357-0812 | | | First Class Mail |
| Affiliates | Ralph A Pandure Vfw Post 10 | Cape Fear Council 425 | 145 Hanger Ln | Raeford, NC 28376-8909 | | | First Class Mail |
| Affiliates | Ralph Gracie American Legion Post 14 | Voyageurs Area 286 | 6735 Fairgrounds Rd Nw | Bemidji, MN 56601-8221 | | | First Class Mail |
| Affiliates | Ralston School PTO | Blackhawk Area 660 | 710 Ralston Rd | Machesney Park, IL 61115-1569 | | | First Class Mail |
| Affiliates | Ralston Volunteer Fire Dept Inc | Mid-America Council 326 | 7629 Park Dr | Omaha, NE 68127-3943 | | | First Class Mail |
| Affiliates | Ramah Presbyterian Church | Mecklenburg County Council 415 | 14401 Ramah Church Rd | Huntersville, NC 28078-4008 | | | First Class Mail |
| Affiliates | Rambam Day School | Coastal Georgia Council 099 | 111 Atlas St | Savannah, GA 31405-5461 | | | First Class Mail |
| Affiliates | Ramer Ruritan | West Tennessee Area Council 559 | 5404 Highway 45 S | Selmer, TN 38375-6685 | | | First Class Mail |
| Affiliates | Ramona Utd Methodist Church | San Diego Imperial Council 049 | 3394 Chapel Ln | Ramona, CA 92065-3640 | | | First Class Mail |
| Affiliates | Ramoth Nazarene Church | Garden State Council 690 | 2725 N Delsea Dr | Vineland, NJ 08360-2184 | | | First Class Mail |
| Affiliates | Ramsay Memorial Methodist Church | Pine Burr Area Council 304 | 12472 Dedeaux Rd | Gulfport, MS 39503-3804 | | | First Class Mail |
| Affiliates | Ramsey County Sheriff'S Office | Northern Star Council 250 | 425 Grove St | Saint Paul, MN 55101-2418 | | | First Class Mail |
| Affiliates | Ramsey Lions Club | Northern Star Council 250 | Po Box 771 | Ramsey, MN 55303-0771 | | | First Class Mail |
| Affiliates | Ramsey Methodist Church | Pine Burr Area Council 304 | 12472 Dedeaux Rd | Gulfport, MS 39503-3804 | | | First Class Mail |
| Affiliates | Ramsey Police Dept | Northern Star Council 250 | 7550 Sunwood Dr Nw | Ramsey, MN 55303-5137 | | | First Class Mail |
| Affiliates | Ramsey Rescue Org | Northern New Jersey Council, Bsa 333 | Po Box 193 | Ramsey, NJ 07446-0193 | | | First Class Mail |
| USO | Ramstein USO Center | Ramstein Air Base AMC Passenger Terminal | Bldg 3333 | Ramstein | Germany | | First Class Mail |
| Affiliates | Ranch Ward - LDS Sahuarita Stake | Catalina Council 011 | 17699 S Camino De Las Quintas | Sahuarita, AZ 85629 | | | First Class Mail |
| Affiliates | Rancho Bernardo Commty | Presbyterian Church | 17010 Pomerado Rd | San Diego, CA 92128-2399 | | | First Class Mail |
| Affiliates | Rancho Bernardo Sunrise Rotary | San Diego Imperial Council 049 | Po Box 270243 | San Diego, CA 92198-2243 | | | First Class Mail |
| Affiliates | Rancho Community Church | California Inland Empire Council 045 | 31300 Rancho Community Way | Temecula, CA 92592-2805 | | | First Class Mail |
| Affiliates | Rancho Cordova Elks Lodge 2484 | Golden Empire Council 047 | 11440 Elks Cir | Rancho Cordova, CA 95742-7356 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Rancho Cordova Kiwanis | Golden Empire Council 047 | 10837 Ambassador Dr | Rancho Cordova, CA 95670-2454 | | | First Class Mail |
| Affiliates | Rancho Cordova Moose Lodge 2357 | Golden Empire Council 047 | 10124 Coloma Rd | Rancho Cordova, CA 95670-4602 | | | First Class Mail |
| Affiliates | Rancho Cordova Utd Methodist Church | Golden Empire Council 047 | 2101 Zinfandel Dr | Rancho Cordova, CA 95670-5227 | | | First Class Mail |
| Affiliates | Rancho Cucamonga Fire District | California Inland Empire Council 045 | Po Box 807 | Rancho Cucamonga, CA 91729-0807 | | | First Class Mail |
| Affiliates | Rancho Cucamonga Rotary Club | California Inland Empire Council 045 | 11169 Starview Ct | Rancho Cucamonga, CA 91737-7776 | | | First Class Mail |
| Affiliates | Rancho Del Chino Rotary | California Inland Empire Council 045 | Po Box 2431 | Chino, CA 91708-2431 | | | First Class Mail |
| Affiliates | Rancho Santa Anita Assoc | Greater Los Angeles Area 033 | 515 N Old Ranch Rd | Arcadia, CA 91007-6033 | | | First Class Mail |
| Affiliates | Rancho Vistoso Ward | Lds Tucson North Stake | 55 W Arrowsmith Dr | Oro Valley, AZ 85755 | | | First Class Mail |
| Affiliates | Ranchos Kiwanis | Sequoia Council 027 | 37167 Avenue 12 Ste Sc | Madera, CA 93636-8710 | | | First Class Mail |
| Affiliates | Rancho-Temecula New Covenant Fellowship | California Inland Empire Council 045 | 38801 Calistoga Dr | Murrieta, CA 92563-4881 | | | First Class Mail |
| Affiliates | Rand Corp | W.L.A.C.C. 051 | 1700 Main St | Santa Monica, CA 90401-3208 | | | First Class Mail |
| Affiliates | Randall County Sheriff Dept | Golden Spread Council 562 | 9100 S Georgia St | Amarillo, TX 79118-5073 | | | First Class Mail |
| Affiliates | Randall Elementary School PTO | Baden-Powell Council 368 | 31 Randall St | Cortland, NY 13045-3031 | | | First Class Mail |
| Affiliates | Randles Sand & Gravel Inc | Pacific Harbors Council, Bsa 612 | 19209 Canyon Rd E | Puyallup, WA 98375-2310 | | | First Class Mail |
| Affiliates | Randolph Chemical Engine Co 2 | Patriots Path Council 358 | 340 State Route 10 | Randolph, NJ 07869-2205 | | | First Class Mail |
| Affiliates | Randolph Civic Foundation | National Capital Area Council 082 | 4718 Topping Rd | Rockville, MD 20852-2326 | | | First Class Mail |
| Affiliates | Randolph Civic Foundation | National Capital Area Council 082 | Po Box 2202 | Rockville, MD 20847-2202 | | | First Class Mail |
| Affiliates | Randolph Civic Foundation Inc | National Capital Area Council 082 | Po Box 489 | Garrett Park, MD 20896-0489 | | | First Class Mail |
| Affiliates | Randolph Elementary School PTA | Heart Of Virginia Council 602 | 1552 Sheppard Town Rd | Crozier, VA 23039-2100 | | | First Class Mail |
| Affiliates | Randolph Macon Academy | Shenandoah Area Council 598 | 201 Academy Dr | Front Royal, VA 22630-2642 | | | First Class Mail |
| Affiliates | Randolph Township Fire Dept | W D Boyce 138 | 103 S Buchanan St | Heyworth, IL 61745-8908 | | | First Class Mail |
| Affiliates | Randolph Utd Methodist Church | Glaciers Edge Council 620 | 227 N High St | Randolph, WI 53956-1217 | | | First Class Mail |
| Affiliates | Randolph Utd Methodist Church | Great Trail 433 | 4078 Waterloo Rd | Randolph, OH 44265 | | | First Class Mail |
| Affiliates | Random Lake District Explorers | Bay-Lakes Council 635 | W6566 Hwy 144 | Random Lake, WI 53075 | | | First Class Mail |
| Affiliates | Range 54 LLC | Quivira Council, Bsa 198 | 5728 E Kellogg Dr | Wichita, KS 67218 | | | First Class Mail |
| Affiliates | Rangeley Ruritan Club | Blue Ridge Mtns Council 599 | 1 Calloway Dr | Fieldale, VA 24089 | | | First Class Mail |
| Affiliates | Ranger Elementary | Buckskin 617 | 59 Vanatters Crk | Ranger, WV 25557-9719 | | | First Class Mail |
| Affiliates | Ranger Joe'S God And Country Ministry | Chattahoochee Council 091 | 2 Stoneshoal Ct | Columbus, GA 31904-4306 | | | First Class Mail |
| Affiliates | Rankin Christian Center | Laurel Highlands Council 527 | 230 3Rd Ave | Braddock, PA 15104-1147 | | | First Class Mail |
| Affiliates | Ransburg Scout Reservation | Crossroads Of America 160 | 7599 E Waldrip Creek Rd | Bloomington, IN 47401-9753 | | | First Class Mail |
| Affiliates | Rantoul Boys & Girls Club | Prairielands 117 | 400 E Wabash Ave | Rantoul, IL 61866-3013 | | | First Class Mail |
| Affiliates | Rantoul Rotary & AL Post 287 | Prairielands 117 | 1332 Harmon Dr | Rantoul, IL 61866-3310 | | | First Class Mail |
| Affiliates | Rantoul Rotary & Rantoul | First United Methodist Church | 1421 Youman Dr | Rantoul, IL 61866-3337 | | | First Class Mail |
| Affiliates | Rantoul School District 137 | Prairielands 117 | 400 E Wabash Ave | Rantoul, IL 61866-3013 | | | First Class Mail |
| Affiliates | Rantoul School District 137 | Prairielands 117 | | | | | First Class Mail |
| Affiliates | Rantoul Youth Center | Prairielands 117 | 1306 Country Club Lane | Rantoul, IL 61866 | | | First Class Mail |
| Support Groups | Rape Recovery Center of Salt Lake City | 2035 South 1300 East | Salt Lake City, UT 84105 | | | | First Class Mail |
| Affiliates | Rapidan Ward LDS | Stonewall Jackson Council 763 | 1275 Timberwood Blvd | Charlottesville, VA 22911-9095 | | | First Class Mail |
| Affiliates | Rapides Parish Sheriff Dept | Louisiana Purchase Council 213 | Po Box 1510 | Alexandria, LA 71309 | | | First Class Mail |
| Affiliates | Rapids Volunteer Fire Co | Iroquois Trail Council 376 | 7195 Plank Rd | Lockport, NY 14094-9352 | | | First Class Mail |
| Correctional Facilities | Rappahannock Regional Jail | Attn: Ann Harris, President | 1745 Jefferson Davis Hwy | Stafford, VA 225547213 | | | First Class Mail |
| Correctional Facilities | Rappahannock Regional Jail | Attn: Houston Norris, Director | 1745 Jefferson Davis Hwy | Stafford, VA 225547213 | | | First Class Mail |
| Correctional Facilities | Rappahannock Regional Jail | Attn: Jennifer Hanna, Case Manager | 1745 Jefferson Davis Hwy | Stafford, VA 225547213 | | | First Class Mail |
| Correctional Facilities | Rappahannock Regional Jail | Attn: Jim Harris, Information Technology Director | 1745 Jefferson Davis Hwy | Stafford, VA 225547213 | | | First Class Mail |
| Correctional Facilities | Rappahannock Regional Jail | Attn: Renea Kearse-randle, Assistant Director | 1745 Jefferson Davis Hwy | Stafford, VA 225547213 | | | First Class Mail |
| Affiliates | Raritan Bay Medical Center | Monmouth Council, Bsa 347 | 530 New Brunswick Ave | Perth Amboy, NJ 08861-3654 | | | First Class Mail |
| Affiliates | Raritan River Boat Club | Patriots Path Council 358 | Po Box 1288 | Edison, NJ 08818-1288 | | | First Class Mail |
| Affiliates | Ras Tanura Scouting Development | Transatlantic Council, Bsa 802 | P.O. Box 4129 | Ras Tanura, 31311 | Saudi Arabia | | First Class Mail |
| USO - Intl | Ras Tanura Scouting Development | P.O. Box 4129 | Ras Tanura 31311 | Saudi Arabia | | | First Class Mail |
| Affiliates | Rasberry Utd Methodist Men'S Group | Chickasaw Council 558 | Po Box 532 | Indianola, MS 38751-0532 | | | First Class Mail |
| Affiliates | Rasmussen College | Greater Tampa Bay Area 089 | 18600 Fernview St | Land O Lakes, FL 34638-6212 | | | First Class Mail |
| Affiliates | Rathdrum Citizens | Inland Nwest Council 611 | Po Box 426 | Rathdrum, ID 83858-0426 | | | First Class Mail |
| Affiliates | Raven Masonic Lodge 303 Af & Am | Three Fires Council 127 | 71 Main St | Oswego, IL 60543-8592 | | | First Class Mail |
| Affiliates | Ravenden Masonic Lodge 451 | Quapaw Area Council 018 | 131 Highway 90 N | Ravenden, AR 72459-9083 | | | First Class Mail |
| Affiliates | Ravenna Conservation Club | President Gerald R Ford 781 | Po Box 394 | Ravenna, MI 49451-0394 | | | First Class Mail |
| Affiliates | Ravenna First Utd Methodist Church | Great Trail 433 | 263 S Prospect St | Ravenna, OH 44266-3039 | | | First Class Mail |
| Affiliates | Ravenna Lions Club | Overland Trails 322 | 401 Kufus Ave | Ravenna, NE 68869-1219 | | | First Class Mail |
| Affiliates | Ravenna Lions Club | Overland Trails 322 | 524 W Syracuse St | Ravenna, NE 68869-1234 | | | First Class Mail |
| Affiliates | Ravensway Homeowners Assoc | Sam Houston Area Council 576 | 13419 Tall Forest Dr | Cypress, TX 77429-3162 | | | First Class Mail |
| Affiliates | Ravensworth Elementary School | National Capital Area Council 082 | 5411 Nutting Dr | Springfield, VA 22151-2006 | | | First Class Mail |
| Affiliates | Ravensworth School PTA | National Capital Area Council 082 | 5411 Nutting Dr | Springfield, VA 22151-2006 | | | First Class Mail |
| Affiliates | Ravenwood Elementary PTO | Heart Of America Council 307 | 12211 S Clinton St | Olathe, KS 66061-6387 | | | First Class Mail |
| Affiliates | Ravenwood High School Jrotc | Middle Tennessee Council 560 | 1724 Wilson Pike | Brentwood, TN 37027-8105 | | | First Class Mail |
| Affiliates | Rawlins Elks Lodge 609 | Longs Peak Council 062 | Po Box 609 | Rawlins, WY 82301-0609 | | | First Class Mail |
| Affiliates | Rawson Elementary PTO | Three Harbors Council 636 | 1410 Rawson Ave | South Milwaukee, WI 53172-1941 | | | First Class Mail |
| Affiliates | Ray Graham Assoc | Three Fires Council 127 | 420 W Madison St | Elmhurst, IL 60126-4704 | | | First Class Mail |
| Affiliates | Rayburn Elementary PTA | Rio Grande Council 775 | 7000 N Main St | Mcallen, TX 78504-3148 | | | First Class Mail |
| Affiliates | Rayma C Page Elementary | Southwest Florida Council 088 | 17000 S Tamiami Trl | Fort Myers, FL 33908-4557 | | | First Class Mail |
| Affiliates | Raymond Academy PTO | Sam Houston Area Council 576 | 1605 Connorvale Rd | Houston, TX 77039-3014 | | | First Class Mail |
| Affiliates | Raymond Commty | Fire Protection District | Po Box 134 | Raymond, IL 62560-0134 | | | First Class Mail |
| Affiliates | Raymond E Walton Post 70 | Daniel Webster Council, Bsa 330 | 169 Walton Rd | Seabrook, NH 03874-4538 | | | First Class Mail |
| Affiliates | Raymond Fire & Resuce Dept | Three Harbors Council 636 | 2255 76Th St | Franksville, WI 53126-9539 | | | First Class Mail |
| Affiliates | Raymond Firefighters Assoc | Daniel Webster Council, Bsa 330 | 1 Scribner Rd | Raymond, NH 03077-2237 | | | First Class Mail |
| Affiliates | Raymond Park Intermediate School | Crossroads Of America 160 | 8575 E Raymond St | Indianapolis, IN 46239-9426 | | | First Class Mail |
| Affiliates | Raymond Police Dept | Daniel Webster Council, Bsa 330 | 1 Scribner Rd | Raymond, NH 03077-2237 | | | First Class Mail |
| Affiliates | Raymond Utd Methodist Ch | Andrew Jackson Council 303 | Po Box 64 | Raymond, MS 39154-0064 | | | First Class Mail |
| Affiliates | Raymond Utd Methodist Church | Andrew Jackson Council 303 | Po Box 64 | Raymond, MS 39154-0064 | | | First Class Mail |
| Affiliates | Raymond Utd Methodist Church | Calcasieu Area Council 209 | 5532 Pine Island Hwy | Jennings, LA 70546-8855 | | | First Class Mail |
| Affiliates | Raymond Utd Methodist Church | Simon Kenton Council 441 | 21535 State Route 347 | Raymond, OH 43067 | | | First Class Mail |
| Affiliates | Raymond Village Community Church | Pine Tree Council 218 | Po Box 285 | Raymond, ME 04071-0285 | | | First Class Mail |
| Affiliates | Raymond W Ritch Psych Services | Nevada Area Council 329 | 965 Aster Ln | Fernley, NV 89408-6509 | | | First Class Mail |
| Affiliates | Raymore Christian Church | Heart Of America Council 307 | 500 Peace Dr | Raymore, MO 64083-9679 | | | First Class Mail |
| Affiliates | Raymore Presbyterian Church | Heart Of America Council 307 | 204 S Jefferson St | Raymore, MO 64083-9704 | | | First Class Mail |
| Affiliates | Rayne Volunteer Fire Dept | Evangeline Area 212 | Po Box 373 | Rayne, LA 70578-0373 | | | First Class Mail |
| Affiliates | Raynor Park Christian Church | Silicon Valley Monterey Bay 055 | 1515 Partridge Ave | Sunnyvale, CA 94087-4952 | | | First Class Mail |
| Affiliates | Rayson-Miller American Legion Post 899 | Seneca Waterways 397 | 21 N Main St | Pittsford, NY 14534-1309 | | | First Class Mail |
| Affiliates | Raytheon Middle East Systems | Transatlantic Council, Bsa 802 | P.O. Box 1348 | Jeddah, 21431 | Saudi Arabia | | First Class Mail |
| USO - Intl | Raytheon Middle East Systems | P.O. Box 1348 | Jeddah 21431 | Saudi Arabia | | | First Class Mail |
| Affiliates | Raytown Christian Church | Heart Of America Council 307 | 6108 Blue Ridge Blvd | Raytown, MO 64133-4106 | | | First Class Mail |
| Affiliates | Razorback Moose Legion 181 | Westark Area Council 016 | Po Box 3 | Lowell, AR 72745-0003 | | | First Class Mail |
| Affiliates | Re Flooring And Services | Pikes Peak Council 060 | 8610 Brockhill Dr | Colorado Springs, CO 80920-7372 | | | First Class Mail |
| Affiliates | Re/Max Clarity | San Diego Imperial Council 049 | 884 Eastlake Pkwy Ste 1629 | Chula Vista, CA 91914-4549 | | | First Class Mail |
| Affiliates | Rea Avenue Reformed Church | Northern New Jersey Council, Bsa 333 | 89 3Rd Ave | Hawthorne, NJ 07506-2413 | | | First Class Mail |
| Affiliates | Reach Academy | Erie Shores Council 460 | 2125 University Park Dr Ste 250 | Okemos, MI 48864-5903 | | | First Class Mail |
| Affiliates | Reach Charter Academy Parent Assoc | Great Lakes Fsc 272 | 25275 Chippendale St | Roseville, MI 48066-3960 | | | First Class Mail |
| Affiliates | Reach High School - Isothermal College | Piedmont Council 420 | Po Box 804 | Spindale, NC 28160-0804 | | | First Class Mail |
| Affiliates | Reach Regional Enterprises | For Adults And Children, Inc. | 2205 Heimstead Rd | Eau Claire, WI 54703-4954 | | | First Class Mail |
| Affiliates | Readfield Utd Methodist Church | Pine Tree Council 218 | Po Box 286 | Kents Hill, ME 04349-0286 | | | First Class Mail |
| Affiliates | Reading Hospital & Medical Center | Hawk Mountain Council 528 | 6th & Spruce St | West Reading, PA 19611 | | | First Class Mail |
| Affiliates | Reading Utd Methodist Church | Southern Shores Fsc 783 | 312 Michigan St | Reading, MI 49274-9692 | | | First Class Mail |
| Affiliates | Readington Reformed Church | Washington Crossing Council 777 | Po Box 1 | Readington, NJ 08870-0001 | | | First Class Mail |
| Affiliates | Readlyn Volunteer Fire Dept | Winnebago Council, Bsa 173 | 119 Main St | Readlyn, IA 50668 | | | First Class Mail |
| Affiliates | Real Estate Economics | Orange County Council 039 | 905 Calle Amanecer | San Clemente, CA 92673-6274 | | | First Class Mail |
| Affiliates | Real Estate Investment Advisors Inc | Three Fires Council 127 | 1S534 Taylor Rd | Glen Ellyn, IL 60137 | | | First Class Mail |
| Affiliates | Real Property Management & Maintenance | Crater Lake Council 491 | 539 G St Ste 109 | Eureka, CA 95501-1044 | | | First Class Mail |
| Affiliates | Realestate Masters, LLC | Las Vegas Area Council 328 | 1058 W Owens Ave | Las Vegas, NV 89106-2507 | | | First Class Mail |
| Affiliates | Recinto Universitario De Mayaguez | Puerto Rico Council 661 | Rectoria Rum | Mayaguez, PR 00680 | | | First Class Mail |
| Affiliates | Recreation Ctrs Grand Lodge Masons Mn | Northern Star Council 250 | 11501 Masonic Home Dr | Bloomington, MN 55437-3661 | | | First Class Mail |
| Affiliates | Red Apple Charter Schools Usa | Gulf Stream Council 085 | 12031 Sern Blvd | Loxahatchee, FL 33470 | | | First Class Mail |
| Affiliates | Red Apple Charter Schs Usa | Palms W Charter | 12031 Sern Blvd | Loxahatchee, FL 33470 | | | First Class Mail |
| Affiliates | Red Bank Elementary Parents Club | Sequoia Council 027 | 1454 Locan Ave | Clovis, CA 93619-6901 | | | First Class Mail |
| Affiliates | Red Bank Utd Methodist Church | Cherokee Area Council 556 | 3800 Dayton Blvd | Chattanooga, TN 37415-4011 | | | First Class Mail |
| Affiliates | Red Bank Utd Methodist Church | Indian Waters Council 553 | 2909 Old Barnwell Rd | Lexington, SC 29073-7730 | | | First Class Mail |
| Affiliates | Red Bluff Chp | Golden Empire Council 047 | 2550 Main St | Red Bluff, CA 96080-2336 | | | First Class Mail |
| Affiliates | Red Bluff Elks Lodge 1250 | Golden Empire Council 047 | 355 Gilmore Rd | Red Bluff, CA 96080-3513 | | | First Class Mail |
| Affiliates | Red Bluff Rotary Club | Golden Empire Council 047 | 22500 Saron Fruit Colony Rd | Red Bluff, CA 96080-9607 | | | First Class Mail |
| Affiliates | Red Bridge School PTA | Heart Of America Council 307 | 10781 Oak St | Kansas City, MO 64114-5055 | | | First Class Mail |
| Affiliates | Red Budd Holy Church | East Carolina Council 426 | 637 Cleveland St | Rocky Mount, NC 27803-3506 | | | First Class Mail |
| Affiliates | Red Clay Creek Presbyterian Church | Del Mar Va 081 | 500 Mckennans Church Rd | Wilmington, DE 19808-1360 | | | First Class Mail |
| Affiliates | Red Gold Inc | Crossroads Of America 160 | 120 E Oak St | Orestes, IN 46063 | | | First Class Mail |
| Affiliates | Red Hill Lutheran Church | Orange County Council 039 | 13200 Red Hill Ave | Tustin, CA 92780-3839 | | | First Class Mail |
| Affiliates | Red Hook Rhinebeck Elks 2022 | Hudson Valley Council 374 | 7711 Albany Post Rd | Red Hook, NY 12571-2146 | | | First Class Mail |
| Affiliates | Red Lick Middle School | Caddo Area Council 584 | 3511 N Fm 2148 | Texarkana, TX 75503-4821 | | | First Class Mail |
| Affiliates | Red Oak Police Dept | Circle Ten Council 571 | 100 Bonham Ct Ste 16 | Red Oak, TX 75154-4670 | | | First Class Mail |
| Affiliates | Red Oak Presbyterian Church | Mid-America Council 326 | 511 W Coolbaugh St | Red Oak, IA 51566-6106 | | | First Class Mail |
| Affiliates | Red Oak Utd Methodist Church | East Carolina Council 426 | Po Box 66 | Red Oak, NC 27868-0066 | | | First Class Mail |
| Affiliates | Red Pants Alliance | Tukabatchee Area Council 005 | 125 Chennault Cir | Montgomery, AL 36112-6008 | | | First Class Mail |
| Affiliates | Red River Ford Durant Boys & Girls Club | Circle Ten Council 571 | 415 N 5Th Ave | Durant, OK 74701 | | | First Class Mail |
| Affiliates | Red River Reformed Church | Northern Lights Council 429 | 607 9Th St E | West Fargo, ND 58078-2800 | | | First Class Mail |
| Affiliates | Red Rock Bees, LLC | Capitol Area Council 564 | 144 Spring Creek Dr | Cedar Creek, TX 78612-4893 | | | First Class Mail |
| Affiliates | Red Rock Office Furniture | Denver Area Council 061 | 831 Timbervale Trl | Highlands Ranch, CO 80129-6928 | | | First Class Mail |
| Affiliates | Red Rock Utd Methodist Church | Great Rivers Council 653 | 4760 W Squire Court Rd | Harrisburg, MO 65256-9212 | | | First Class Mail |
| Affiliates | Red Rock Volunteer Fire | Nevada Area Council 329 | 16180 N Red Rock Rd | Reno, NV 89508-9560 | | | First Class Mail |
| Affiliates | Red Rock Ward - LDS Marana Stake | Catalina Council 011 | 13450 N Lon Adams Rd | Marana, AZ 85653 | | | First Class Mail |
| Affiliates | Red Rocks Ward | Denver Area Council 061 | 9227 W Dartmouth Pl | Lakewood, CO 80227 | | | First Class Mail |
| Affiliates | Red Rocks, Front Range | Denver Area Council 061 | 13206 W Green Mountain Dr | Lakewood, CO 80228-3515 | | | First Class Mail |
| Affiliates | Red Smith School PTO | Bay-Lakes Council 635 | 2765 Sussex Rd | Green Bay, WI 54311-7295 | | | First Class Mail |
| Affiliates | Red Valley Utd Methodist Church | Blue Ridge Mtns Council 599 | 30 Red Valley Rd | Boones Mill, VA 24065-4648 | | | First Class Mail |
| Affiliates | Red Wine Utd Methodist Church | Northeast Georgia Council 101 | 3285 Poplar Springs | Rd | | | First Class Mail |
| Affiliates | Red Wing Police Dept | Gamehaven 299 | 430 W 6Th St | Red Wing, MN 55066-2475 | | | First Class Mail |
| Affiliates | Redbone Utd Methodist Church | Andrew Jackson Council 303 | 43 Burnt House Rd | Vicksburg, MS 39180-8466 | | | First Class Mail |
| Affiliates | Redding Elks Lodge 1073 | Golden Empire Council 047 | Po Box 994266 | Redding, CA 96099-4266 | | | First Class Mail |
| Affiliates | Redding Host Lions Club | Golden Empire Council 047 | 2632 Brooch Ct | Redding, CA 96001-5399 | | | First Class Mail |
| Affiliates | Redding Police Dept | Golden Empire Council 047 | 1313 California St | Redding, CA 96001-0602 | | | First Class Mail |
| Affiliates | Reddy Mcclellanvfw Post 8789 -Bowie | Northwest Texas Council 587 | 707 E Nelson St | Bowie, TX 76230-3805 | | | First Class Mail |
| Affiliates | Redeemer Church | Bay Area Council 574 | 18218 Highway 6 | Manvel, TX 77578-3761 | | | First Class Mail |
| Affiliates | Redeemer Church | California Inland Empire Council 045 | 22434 Nisqually Rd | Apple Valley, CA 92308-6577 | | | First Class Mail |
| Affiliates | Redeemer Church | Dan Beard Council, Bsa 438 | 3431 Hamilton Middletown Rd | Fairfield Township, OH 45011-2237 | | | First Class Mail |
| Affiliates | Redeemer Community Church | Sam Houston Area Council 576 | 24201 Cinco Ranch Blvd | Katy, TX 77494-2987 | | | First Class Mail |
| Affiliates | Redeemer Covenant Church | Indian Nations Council 488 | 5415 E 101St St | Tulsa, OK 74137-6005 | | | First Class Mail |
| Affiliates | Redeemer Lutheran Church | Blackhawk Area 660 | 1320 Dean St | Woodstock, IL 60098-4112 | | | First Class Mail |
| Affiliates | Redeemer Lutheran Church | Buckskin 617 | 1 Deerwalk Ln | Charleston, WV 25314-2103 | | | First Class Mail |
| Affiliates | Redeemer Lutheran Church | Buckskin 617 | 116 Hickory Rd | Charleston, WV 25314-1824 | | | First Class Mail |
| Affiliates | Redeemer Lutheran Church | Buffalo Trail Council 567 | 824 E 18Th St | Odessa, TX 79761-1306 | | | First Class Mail |
| Affiliates | Redeemer Lutheran Church | Capitol Area Council 564 | 1500 W Anderson Ln | Austin, TX 78757-1453 | | | First Class Mail |
| Affiliates | Redeemer Lutheran Church | Cherokee Area Council 469 469 | 3700 Woodland Rd | Bartlesville, OK 74006-4531 | | | First Class Mail |
| Affiliates | Redeemer Lutheran Church | Chief Seattle Council 609 | 6001 Island Crest Way | Mercer Island, WA 98040-4518 | | | First Class Mail |
| Affiliates | Redeemer Lutheran Church | Coronado Area Council 192 | 743 E Magnolia Rd | Salina, KS 67401-6912 | | | First Class Mail |
| Affiliates | Redeemer Lutheran Church | Greater St Louis Area Council 312 | 1620 Boyd St | De Soto, MO 63020-1070 | | | First Class Mail |
| Affiliates | Redeemer Lutheran Church | Gulf Stream Council 085 | 2450 Se Ocean Blvd | Stuart, FL 34996-3312 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Redeemer Lutheran Church | Heart Of Virginia Council 602 | 9400 Redbridge Rd | North Chesterfield, VA 23236-3566 | | | First Class Mail |
| Affiliates | Redeemer Lutheran Church | Illowa Council 133 | 1107 Tanglefoot Ln | Bettendorf, IA 52722-1738 | | | First Class Mail |
| Affiliates | Redeemer Lutheran Church | Inland Nwest Council 611 | 3606 S Schafer Rd | Spokane Valley, WA 99206-9518 | | | First Class Mail |
| Affiliates | Redeemer Lutheran Church | Longs Peak Council 062 | 7755 Greenstone Trl | Fort Collins, CO 80525-8409 | | | First Class Mail |
| Affiliates | Redeemer Lutheran Church | National Capital Area Council 082 | 5120 Harrison Rd | Fredericksburg, VA 22408-1803 | | | First Class Mail |
| Affiliates | Redeemer Lutheran Church | Northern Star Council 250 | 3770 Bellaire Ave | White Bear Lake, MN 55110-4901 | | | First Class Mail |
| Affiliates | Redeemer Lutheran Church | Ozark Trails Council 306 | 1703 E State Route 72 | Rolla, MO 65401 | | | First Class Mail |
| Affiliates | Redeemer Lutheran Church | Patriots Path Council 358 | 203 Eyland Ave | Succasunna, NJ 07876-1109 | | | First Class Mail |
| Affiliates | Redeemer Lutheran Church | President Gerald R Ford 781 | Po Box 184 | Interlochen, MI 49643-0184 | | | First Class Mail |
| Affiliates | Redeemer Lutheran Church | Tidewater Council 596 | 1901 Airline Blvd | Portsmouth, VA 23701-2901 | | | First Class Mail |
| Affiliates | Redeemer Lutheran Church | Twin Valley Council Bsa 283 | 191 Water St | Alden, MN 56009-1108 | | | First Class Mail |
| Affiliates | Redeemer Lutheran Church - Elca | Bay-Lakes Council 635 | 1808 Eern Ave | Plymouth, WI 53073 | | | First Class Mail |
| Affiliates | Redeemer Lutheran Church And School | Pacific Skyline Council 031 | 468 Grand St | Redwood City, CA 94062-2062 | | | First Class Mail |
| Affiliates | Redeemer Lutheran Church/School | Great Trail 433 | 2141 5Th St | Cuyahoga Falls, OH 44221-3213 | | | First Class Mail |
| Affiliates | Redeemer Utd Methodist Church | Water And Woods Council 782 | 13980 Schavey Rd | Dewitt, MI 48820-9013 | | | First Class Mail |
| Affiliates | Redeemers Utd Church Of Christ | New Birth Of Freedom 544 | 107 E King St | Littlestown, PA 17340-1613 | | | First Class Mail |
| Affiliates | Redeemer'S Utd Church Of Christ | New Birth Of Freedom 544 | 107 E King St | Littlestown, PA 17340-1613 | | | First Class Mail |
| Affiliates | Redeeming Grace Church | National Capital Area Council 082 | 5200 Ox Rd | Fairfax, VA 22030-4576 | | | First Class Mail |
| Affiliates | Redeeming Love Baptist Church | Occoneechee 421 | 3425 Rock Quarry Rd | Raleigh, NC 27610-5115 | | | First Class Mail |
| Affiliates | Redemption Church | Grand Canyon Council 010 | 1820 W Elliot Rd | Gilbert, AZ 85233-5010 | | | First Class Mail |
| Affiliates | Redemption Guard | Sam Houston Area Council 576 | 8126 Stoneyway Dr | Houston, TX 77040-5160 | | | First Class Mail |
| Affiliates | Redemption Rock | Cape Cod And Islands Cncl 224 | 195 Meetinghouse Rd | South Chatham, MA 02659-1402 | | | First Class Mail |
| Affiliates | Redemptorist Friends Of Scouting | Heart Of America Council 307 | 3329 Charlotte St | Kansas City, MO 64109-1741 | | | First Class Mail |
| Affiliates | Redemptorist Friends Of Scouting | Heart Of America Council 307 | 3333 Broadway Blvd | Kansas City, MO 64111-2401 | | | First Class Mail |
| Affiliates | Redesigning Minds | Baltimore Area Council 220 | 23 W Susquehanna Ave | Baltimore, MD 21204-5222 | | | First Class Mail |
| Affiliates | Redfield American Legion Post 261 | Mid Iowa Council 177 | Po Box 304 | Redfield, IA 50233-0304 | | | First Class Mail |
| Affiliates | Redford Service Learning Academy | Great Lakes Fsc 272 | 21605 W 7 Mile Rd | Detroit, MI 48219-1810 | | | First Class Mail |
| Affiliates | Redford Township Command Officers Assoc | Great Lakes Fsc 272 | 25833 Elsinore | Detroit, MI 48239-3216 | | | First Class Mail |
| Affiliates | Redland Utd Methodist Church | Shenandoah Area Council 598 | 6540 N Frederick Pike | Cross Junction, VA 22625 | | | First Class Mail |
| Affiliates | Redland Utd Methodist Church | Shenandoah Area Council 598 | Po Box 605 | Cross Junction, VA 22625-0605 | | | First Class Mail |
| Affiliates | Redlands Fire Dept | California Inland Empire Council 045 | 35 Cajon St | Redlands, CA 92373-4746 | | | First Class Mail |
| Affiliates | Redlands First Utd Methodist Church | California Inland Empire Council 045 | 1 E Olive Ave | Redlands, CA 92373-5247 | | | First Class Mail |
| Affiliates | Redlands Police Dept | California Inland Empire Council 045 | 30 Cajon St | Redlands, CA 92373-4710 | | | First Class Mail |
| Affiliates | Redlands Utd Methodist Church | Denver Area Council 061 | 527 Village Way | Grand Junction, CO 81507-1248 | | | First Class Mail |
| Affiliates | Redmond Fire Dept | Chief Seattle Council 609 | 8450 161St Ave Ne | Redmond, WA 98052-3848 | | | First Class Mail |
| Affiliates | Redmond Lions Club | Chief Seattle Council 609 | 16504 Ne 80Th St | Redmond, WA 98052 | | | First Class Mail |
| Affiliates | Redmond Methodist Church | Chief Seattle Council 609 | 16540 Ne 80Th St | Redmond, WA 98052-3951 | | | First Class Mail |
| Affiliates | Redmond Police Dept | Chief Seattle Council 609 | 8701 160Th Ave Ne | Redmond, WA 98052-7510 | | | First Class Mail |
| Affiliates | Redmond Presbyterian Church | Chief Seattle Council 609 | 10020 166Th Ave Ne | Redmond, WA 98052-3010 | | | First Class Mail |
| Affiliates | Redrock Moose Lodge 252 | Las Vegas Area Council 328 | 4970 W Charleston Blvd | Las Vegas, NV 89146-1432 | | | First Class Mail |
| Affiliates | Redrock Software Corp | Grand Canyon Council 010 | Po Box 40518 | Mesa, AZ 85274-0518 | | | First Class Mail |
| Affiliates | Redstone Elementary PTO | Denver Area Council 061 | 9970 Glenstone Cir | Highlands Ranch, CO 80130-8022 | | | First Class Mail |
| Affiliates | Redwater Jr High | Caddo Area Council 584 | Po Box 347 | Redwater, TX 75573-0347 | | | First Class Mail |
| Affiliates | Redwater Utd Methodist Church | Caddo Area Council 584 | Po Box 190 | Redwater, TX 75573-0190 | | | First Class Mail |
| Affiliates | Redwine Utd Methodist Church | Northeast Georgia Council 101 | Poplar Springs Rd | Gainesville, GA 30501 | | | First Class Mail |
| Affiliates | Redwood City Police Officers Assoc | Pacific Skyline Council 031 | 1301 Maple St | Redwood City, CA 94063-2766 | | | First Class Mail |
| Affiliates | Redwood Empire Lions Club | Redwood Empire Council 041 | 2293 Rancheria Rd | Redwood Valley, CA 95470-6153 | | | First Class Mail |
| Affiliates | Redwood Mutual Water Co | Silicon Valley Monterey Bay 055 | Po Box 591 | Redwood Estates, CA 95044-0591 | | | First Class Mail |
| Affiliates | Redwood Outdoor Committee | Pacific Skyline Council 031 | 1150 Chess Dr | Foster City, CA 94404-1107 | | | First Class Mail |
| Affiliates | Redwood Safety Assoc | Crater Lake Council 491 | Po Box 36 | Grants Pass, OR 97528-0003 | | | First Class Mail |
| Affiliates | Redwood Utd Methodist Church | Blue Ridge Mtns Council 599 | 3001 Old Franklin Tpke | Rocky Mount, VA 24151-5684 | | | First Class Mail |
| Affiliates | Redwood Valley Calpella Fire District | Redwood Empire Council 041 | 8481 East Rd | Redwood Valley, CA 95470-6361 | | | First Class Mail |
| Affiliates | Redwoods Presbyterian Church | Marin Council 035 | 110 Magnolia Ave | Larkspur, CA 94939-2138 | | | First Class Mail |
| Affiliates | Reed City Scout Center Board Inc | President Gerald R Ford 781 | 225 Fifth Ave | Reed City, MI 49677-1063 | | | First Class Mail |
| Affiliates | Reed School Assoc | Greater St Louis Area Council 312 | 9060 Ladue Rd | Saint Louis, MO 63124-1902 | | | First Class Mail |
| Affiliates | Reedley Elks Lodge 2699 | Sequoia Council 027 | 756 F St | Reedley, CA 93654 | | | First Class Mail |
| Affiliates | Reedley Elks Lodge 2699 | Sequoia Council 027 | Po Box 757 | Reedley, CA 93654-0757 | | | First Class Mail |
| Affiliates | Reedley Fire Dept | Sequoia Council 027 | 1060 D St | Reedley, CA 93654-2917 | | | First Class Mail |
| Affiliates | Reedley Lions Club | Sequoia Council 027 | Po Box 41 | Reedley, CA 93654-0041 | | | First Class Mail |
| Affiliates | Reedley Police Dept | Sequoia Council 027 | 843 G St | Reedley, CA 93654-2625 | | | First Class Mail |
| Affiliates | Reedsport Rotary Club | Oregon Trail Council 697 | Po Box 91 | Reedsport, OR 97467-0091 | | | First Class Mail |
| Affiliates | Reedsville Utd Methodist Church | Juniata Valley Council 497 | S Logan St | Reedsville, PA 17084 | | | First Class Mail |
| Affiliates | Reedsville Utd Methodist Church | Mountaineer Area 615 | 106 S Robert Stone Way | Reedsville, WV 26547 | | | First Class Mail |
| Affiliates | Reedsville Utd Methodist Church | Mountaineer Area 615 | Po Box 403 | Reedsville, WV 26547-0403 | | | First Class Mail |
| Affiliates | Reedurban Presbyterian Church | Buckeye Council 436 | 1145 Perry Dr Nw | Canton, OH 44708-3354 | | | First Class Mail |
| Affiliates | Reedville Presbyterian Church | Cascade Pacific Council 492 | 2785 Sw 209Th Ave | Beaverton, OR 97003-1734 | | | First Class Mail |
| Affiliates | Reedy Fork Baptist Church | Blue Ridge Council 551 | 3115 Fork Shoals Rd | Simpsonville, SC 29680-6812 | | | First Class Mail |
| Affiliates | Reelsville Volunteer Fire Dept | Crossroads Of America 160 | 7748 S County Road 550 W | Reelsville, IN 46171-9653 | | | First Class Mail |
| Affiliates | Reeths Puffer Elementary PTO | President Gerald R Ford 781 | 874 E Giles Rd | Muskegon, MI 49445-2622 | | | First Class Mail |
| Affiliates | Refiners Fire Ministries International | Circle Ten Council 571 | 211 Us Highway 175 W | Eustace, TX 75124 | | | First Class Mail |
| Affiliates | Reflections Of Christ Kingdom | Sam Houston Area Council 576 | 7401 Gulf Fwy | Houston, TX 77017-1580 | | | First Class Mail |
| Affiliates | Reformation Evangelical Lutheran Church | Cradle Of Liberty Council 525 | 102 W Rose Tree Rd | Media, PA 19063-2009 | | | First Class Mail |
| Affiliates | Reformation Evangelical Lutheran Church Reiffton | 3670 Perkiomen Ave | Reading, PA 19606-2713 | | | | First Class Mail |
| Affiliates | Reformation Lutheran Church | Greater Tampa Bay Area 089 | 460 Old Polk City Rd | Lakeland, FL 33809-2314 | | | First Class Mail |
| Affiliates | Reformation Lutheran Church | Hawk Mountain Council 528 | 3670 Perkiomen Ave | Reading, PA 19606-2713 | | | First Class Mail |
| Affiliates | Reformed Church In Brielle | Monmouth Council, Bsa 347 | 821 Riverview Dr | Brielle, NJ 08730-1743 | | | First Class Mail |
| Affiliates | Reformed Church Of Bronxville | Westchester Putnam 388 | 180 Pondfield Rd | Bronxville, NY 10708-4811 | | | First Class Mail |
| Affiliates | Reformed Church Of Huguenot Park | Greater New York Councils, Bsa 640 | 5501 Amboy Rd | Staten Island, NY 10312-3930 | | | First Class Mail |
| Affiliates | Reformed Church Of Kinnelon | Patriots Path Council 358 | 155 Kinnelon Rd | Kinnelon, NJ 07405-2335 | | | First Class Mail |
| Affiliates | Reformed Church Of Oradell | Northern New Jersey Council, Bsa 333 | 641 Church St | Oradell, NJ 07649-2005 | | | First Class Mail |
| Affiliates | Reformed Church Of Port Ewen | Rip Van Winkle Council 405 | Po Box 580 | Port Ewen, NY 12466-0580 | | | First Class Mail |
| Affiliates | Reformed Church Of South Bound Brook | Patriots Path Council 358 | Main and Clinton St | South Bound Brook, NJ 08880 | | | First Class Mail |
| Affiliates | Reformed Church Of The Ascension, Ucc | Cradle Of Liberty Council 525 | 1700 W Main St | Jeffersonville, PA 19403-3202 | | | First Class Mail |
| Affiliates | Reformed Presbyterian Church | Hudson Valley Council 374 | 469 Coldenham Rd | Walden, NY 12586-2924 | | | First Class Mail |
| Affiliates | Regency Park Apartments | Chester County Council 539 | 403 Victoria Dr | Coatesville, PA 19320-3052 | | | First Class Mail |
| Affiliates | Regency Place PTO | Heart Of America Council 307 | 13250 S Greenwood St | Olathe, KS 66062-8866 | | | First Class Mail |
| Affiliates | Regenerating Solutions Inc | Housatonic Council, Bsa 069 | 1 Post Rd Fl 3 | Fairfield, CT 06824-6241 | | | First Class Mail |
| Affiliates | Regents School Of Austin | Capitol Area Council 564 | 3230 Travis Country Cir | Austin, TX 78735-6112 | | | First Class Mail |
| Affiliates | Regester Chapel Utd Methodist Men | National Capital Area Council 082 | Po Box 697 | Stafford, VA 22555-0697 | | | First Class Mail |
| Affiliates | Reggie Hatch Foxon Community Center | Connecticut Yankee Council Bsa 072 | 1380 N High St | New Haven, CT 06512-1156 | | | First Class Mail |
| Affiliates | Regina Education Center | Hawkeye Area Council 172 | 2140 Rochester Ave | Iowa City, IA 52245-3527 | | | First Class Mail |
| Affiliates | Regina Elementary School | Hawkeye Area Council 172 | 2140 Rochester Ave | Iowa City, IA 52245-3527 | | | First Class Mail |
| Affiliates | Regis Catholic Schools | Chippewa Valley Council 637 | 2100 Fenwick Ave | Eau Claire, WI 54701-4421 | | | First Class Mail |
| Affiliates | Rehoboth Baptist Church | National Capital Area Council 082 | 621 Alabama Ave Se | Washington, DC 20032-4104 | | | First Class Mail |
| Affiliates | Rehoboth Congregational Church | Narragansett 546 | 139 Bay State Rd | Rehoboth, MA 02769-1738 | | | First Class Mail |
| Affiliates | Rehoboth Evangelical Lutheran Church | Laurel Highlands Council 527 | 2800 Conway Wallrose Rd | Baden, PA 15005-2306 | | | First Class Mail |
| Affiliates | Rehoboth Presbyterian Church | Laurel Highlands Council 527 | 442 Rehoboth Rd | Belle Vernon, PA 15012-3831 | | | First Class Mail |
| Affiliates | Rehoboth Utd Church | Indian Waters Council 553 | Po Box 4468 | Columbia, SC 29240-4468 | | | First Class Mail |
| Affiliates | Rehoboth Utd Methodist Church | Middle Tennessee Council 560 | 2601 Cages Bend Rd | Gallatin, TN 37066-5701 | | | First Class Mail |
| Affiliates | Rehrersburg Lions Club | Hawk Mountain Council 528 | Teen Challenge Rd | Rehrersburg, PA 19550 | | | First Class Mail |
| Affiliates | Reichert House | North Florida Council 087 | Po Box 1250 | Gainesville, FL 32627-1250 | | | First Class Mail |
| Affiliates | Reid Chapel Ame Church | Indian Waters Council 553 | 704 Gabriel St | Columbia, SC 29203-4930 | | | First Class Mail |
| Affiliates | Reid Health | Crossroads Of America 160 | 1100 Reid Pkwy | Richmond, IN 47374-1157 | | | First Class Mail |
| Affiliates | Reid Park Academy | Mecklenburg County Council 415 | 4108 W Tyvola Rd | Charlotte, NC 28208-6746 | | | First Class Mail |
| Affiliates | Reid Temple Ame Church | National Capital Area Council 082 | 11400 Glenn Dale Blvd | Glenn Dale, MD 20769-9049 | | | First Class Mail |
| Affiliates | Reidland Utd Methodist Church | Lincoln Heritage Council 205 | 5515 Reidland Rd | Paducah, KY 42003-0956 | | | First Class Mail |
| Affiliates | Reidsville Fire And Rescue Services | Old N State Council 070 | 402 S Scales St | Reidsville, NC 27320-3840 | | | First Class Mail |
| Affiliates | Rejoice In The Lord Ministry | Central Florida Council 083 | 8053 Gilliam Rd | Apopka, FL 32703-8968 | | | First Class Mail |
| Affiliates | Rejoice Lutheran Church | Circle Ten Council 571 | 12000 Independence Pkwy | Frisco, TX 75035-3690 | | | First Class Mail |
| Affiliates | Rejoice Lutheran Church | Circle Ten Council 571 | Po Box 3263 | Coppell, TX 75019-9263 | | | First Class Mail |
| Affiliates | Relevance Community | Southwest Florida Council 088 | 13241 Griffin Dr | Fort Myers, FL 33913-7956 | | | First Class Mail |
| Affiliates | Reliance Comunity Church | Quivira Council, Bsa 198 | 11910 W Pawnee St | Wichita, KS 67215-1598 | | | First Class Mail |
| Affiliates | Religious Ministries Directorate | California Inland Empire Council 045 | Po Box 788100 | Twentynine Palms, CA 92278-8100 | | | First Class Mail |
| Affiliates | Remembrance Ranch | President Gerald R Ford 781 | Po Box 113 | Allendale, MI 49401-0113 | | | First Class Mail |
| Affiliates | Remington School PTO | Greater St Louis Area Council 312 | 102 Fee Fee Rd | Maryland Heights, MO 63043-2710 | | | First Class Mail |
| Affiliates | Remington Volunteer Fire Dept | National Capital Area Council 082 | 200 E Marshall St | Remington, VA 22734-9706 | | | First Class Mail |
| Affiliates | Remsen Elementary | Leatherstocking 400 | Po Box 406 | Remsen, NY 13438-0406 | | | First Class Mail |
| Affiliates | Renaissance Academy Charter Sch, Arts | Seneca Waterways 397 | 299 Kirk Rd | Rochester, NY 14612-3377 | | | First Class Mail |
| Affiliates | Renaissance Elementary PTA | Atlanta Area Council 092 | 7250 Hall Rd | Fairburn, GA 30213-1946 | | | First Class Mail |
| Affiliates | Renaissance Realty Svcs | Dba Renaissance Prop | 7181 Edgewater Dr | Mandeville, LA 70471-7431 | | | First Class Mail |
| Affiliates | Renaissance West Community Initiative | Mecklenburg County Council 415 | 3610 Nobles Ave | Charlotte, NC 28208-7088 | | | First Class Mail |
| Affiliates | Rendon Fire Dept | Longhorn Council 662 | 12330 Rendon Rd | Burleson, TX 76028-3010 | | | First Class Mail |
| Affiliates | Renewable World Energies | Bay-Lakes Council 635 | 100 N State St | Neshkoro, WI 54960 | | | First Class Mail |
| Affiliates | Renfrew Baptist Church | Blue Ridge Council 551 | 951 Geer Hwy | Travelers Rest, SC 29690-1854 | | | First Class Mail |
| Affiliates | Renick PTO | Great Rivers Council 653 | 101 Middle St | Renick, MO 65278 | | | First Class Mail |
| Affiliates | Renick PTO | Great Rivers Council 653 | Po Box 37 | Renick, MO 65278-0037 | | | First Class Mail |
| Affiliates | Rennell Elementary PTO | Sam Houston Area Council 576 | 17411 Prospect Meadows Dr | Houston, TX 77095-7191 | | | First Class Mail |
| Affiliates | Rennerdale Up Church | Laurel Highlands Council 527 | 151 Noblestown Rd | Carnegie, PA 15106-1454 | | | First Class Mail |
| Affiliates | Reno Elks Lodge 597 | Nevada Area Council 329 | 597 Kumle Ln | Reno, NV 89509-5501 | | | First Class Mail |
| Affiliates | Reno Plumb Lane Lion'S Club | Nevada Area Council 329 | 1165 Crown Dr | Reno, NV 89503-2204 | | | First Class Mail |
| Affiliates | Reno Sunrise Rotary Club | Nevada Area Council 329 | Po Box 11456 | Reno, NV 89510-1456 | | | First Class Mail |
| Affiliates | Renton 1St Utd Methodist Church | Chief Seattle Council 609 | Po Box 2455 | Renton, WA 98056-0455 | | | First Class Mail |
| Affiliates | Renton Fire & Emergency Services | Chief Seattle Council 609 | 1055 S Grady Way | Renton, WA 98057-3232 | | | First Class Mail |
| Affiliates | Renville Lions Club | Northern Star Council 250 | Po Box 520 | Renville, MN 56284-0520 | | | First Class Mail |
| Affiliates | Republic Police Dept | Ozark Trails Council 306 | 540 W Civic Blvd | Republic, MO 65738-8419 | | | First Class Mail |
| Affiliates | Republic Utd Church Of Christ | Black Swamp Area Council 449 | 312 S Madison St | Republic, OH 44867 | | | First Class Mail |
| Affiliates | Rescue Volunteer Fire Assoc | Golden Empire Council 047 | 3093 Royce Dr | Rescue, CA 95672-9468 | | | First Class Mail |
| Affiliates | Rescue, Inc | Green Mountain 592 | 541 Canal St | Brattleboro, VT 05301-6624 | | | First Class Mail |
| Affiliates | Reserection Lutheran Church | Laurel Highlands Council 527 | 7600 Steubenville Pike | Oakdale, PA 15071-9336 | | | First Class Mail |
| Affiliates | Reserva Nacl De Investigacion Estuarina | Puerto Rico Council 661 | Po Box 159 | Aguirre, PR 00704-0159 | | | First Class Mail |
| Affiliates | Reserve Enlisted Training Corps | Long Beach Area Council 032 | 3342 Druid Ln | Rossmoor, CA 90720-4842 | | | First Class Mail |
| Affiliates | Reserve Hose Fire Co | Greater Niagara Frontier Council 380 | 2400 Berg Rd | West Seneca, NY 14218-3784 | | | First Class Mail |
| Affiliates | Reservoir Park | Great Trail 433 | 1735 Hillside Ter | Akron, OH 44305-2906 | | | First Class Mail |
| Affiliates | Residents Of Rio Rico | Catalina Council 011 | 1332 Avenida Gutierrez | Rio Rico, AZ 85648-3739 | | | First Class Mail |
| Affiliates | Resource Center | Allegheny Highlands Council 382 | 200 Dunham Ave | Jamestown, NY 14701-2528 | | | First Class Mail |
| Affiliates | Respetable Logia Sol De Oriente 40 | Puerto Rico Council 661 | Po Box 126 | Utuado, PR 00641-0126 | | | First Class Mail |
| Affiliates | Ressurection Lutheran Church | President Gerald R Ford 781 | 180 Northland Dr | Sand Lake, MI 49343-9701 | | | First Class Mail |
| Affiliates | Reston Lions Charities Inc | National Capital Area Council 082 | 13355 Misty Dawn Dr | Herndon, VA 20171-3032 | | | First Class Mail |
| Affiliates | Restoration Church | Andrew Jackson Council 303 | 2136 Highway 49 S | Florence, MS 39073 | | | First Class Mail |
| Affiliates | Restoration Church | Pikes Peak Council 060 | 9355 Peaceful Valley Rd | Colorado Springs, CO 80925-9593 | | | First Class Mail |
| Affiliates | Restore Church | Mid Iowa Council 177 | 134 E Main St Ste 2 | Marshalltown, IA 50158-1789 | | | First Class Mail |
| Affiliates | Resurrection Catholic Church | Bay-Lakes Council 635 | 333 Hilltop Dr | Green Bay, WI 54301-2713 | | | First Class Mail |
| Affiliates | Resurrection Catholic Church | Buffalo Trace 156 | 5301 New Harmony Rd | Evansville, IN 47720-1740 | | | First Class Mail |
| Affiliates | Resurrection Catholic Church | North Florida Council 087 | 3383 University Blvd N | Jacksonville, FL 32277-2483 | | | First Class Mail |
| Affiliates | Resurrection Catholic Church | Northeast Iowa Council 178 | 4300 Asbury Rd | Dubuque, IA 52002-0408 | | | First Class Mail |
| Affiliates | Resurrection Catholic Church | Three Fires Council 127 | 30W350 Army Trail Rd | Wayne, IL 60184 | | | First Class Mail |
| Affiliates | Resurrection Catholic Parish | Cascade Pacific Council 492 | 21060 Sw Stafford Rd | Tualatin, OR 97062-8725 | | | First Class Mail |
| Affiliates | Resurrection Catholic School | Sam Houston Area Council 576 | 916 Majestic St | Houston, TX 77020-6838 | | | First Class Mail |
| Affiliates | Resurrection Catholic School PTO | Pine Burr Area Council 304 | 3704 Quinn Dr | Pascagoula, MS 39581-2356 | | | First Class Mail |
| Affiliates | Resurrection Church | Grand Columbia Council 614 | 704 Schooley Rd | Zillah, WA 98953 | | | First Class Mail |
| Affiliates | Resurrection Episcopal Church | Alamo Area Council 583 | 5909 Walzem Rd | Windcrest, TX 78218-2112 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Resurrection Episcopal Church | North Florida Council 087 | 12355 Fort Caroline Rd | Jacksonville, FL 32225-1708 | First Class Mail |
| Affiliates | Resurrection Episcopal Church | Northeast Georgia Council 101 | 1755 Duncan Bridge Rd | Sautee Nacoochee, GA 30571-3611 | First Class Mail |
| Affiliates | Resurrection Evangelical Lutheran Church | National Capital Area Council 082 | 6201 Washington Blvd | Arlington, VA 22205-2054 | First Class Mail |
| Affiliates | Resurrection Evangelical Lutheran Church | Simon Kenton Council 441 | 1500 Main St | Hilliard, OH 43026-1320 | First Class Mail |
| Affiliates | Resurrection Life Ministries | Pine Burr Area Council 304 | Po Box 1939 | Picayune, MS 39466-1939 | First Class Mail |
| Affiliates | Resurrection Life Of Midland | Water And Woods Council 782 | 1449 S Roessler Rd | Midland, MI 48640-8541 | First Class Mail |
| Affiliates | Resurrection Lutheran | Circle Ten Council 571 | 3919 Independence Pkwy | Plano, TX 75075-6438 | First Class Mail |
| Affiliates | Resurrection Lutheran Church | Cameron Commty Club | 224 Winding Brook Dr | Cameron, SC 29030-8344 | First Class Mail |
| Affiliates | Resurrection Lutheran Church | Last Frontier Council 480 | 675 W Vandament Ave | Yukon, OK 73099-3845 | First Class Mail |
| Affiliates | Resurrection Lutheran Church | Catalina Council 011 | 11575 N 1St Ave | Oro Valley, AZ 85737-8700 | First Class Mail |
| Affiliates | Resurrection Lutheran Church | Circle Ten Council 571 | 5919 Independence Pkwy | Plano, TX 75075-6438 | First Class Mail |
| Affiliates | Resurrection Lutheran Church | Crossroads Of America 160 | 445 E Stop 11 Rd | Indianapolis, IN 46227-2559 | First Class Mail |
| Affiliates | Resurrection Lutheran Church | Flint River Council 095 | 1250 Lora Smith Rd | Newnan, GA 30265-6300 | First Class Mail |
| Affiliates | Resurrection Lutheran Church | Great Alaska Council 610 | 740 W 10Th St | Juneau, AK 99801-1822 | First Class Mail |
| Affiliates | Resurrection Lutheran Church | Greater St Louis Area Council 312 | 1211 W Homer M Adams Pkwy | Godfrey, IL 62035-1045 | First Class Mail |
| Affiliates | Resurrection Lutheran Church | President Gerald R Ford 781 | 180 S 3Rd St | Sand Lake, MI 49343 | First Class Mail |
| Affiliates | Resurrection Lutheran Church | Simon Kenton Council 441 | 1500 Main St | Hilliard, OH 43026-1320 | First Class Mail |
| Affiliates | Resurrection Ministries | Mt Diablo Silverado Council 023 | 1275 Fairview Ave | Brentwood, CA 94513-5934 | First Class Mail |
| Affiliates | Resurrection Of Our Lord Catholic Church | Southeast Louisiana Council 214 | 9701 Hammond St | New Orleans, LA 70127-3519 | First Class Mail |
| Affiliates | Resurrection Of Our Lord Rom Cath Church | Cradle Of Liberty Council 525 | 2000 Shelmire Ave | Philadelphia, PA 19152-4205 | First Class Mail |
| Affiliates | Resurrection Orthodox Church | San Francisco Bay Area Council 028 | 20104 Center St | Castro Valley, CA 94546-4712 | First Class Mail |
| Affiliates | Resurrection Parish | Buckeye Council 436 | 2600 Lexington Ave | Mansfield, OH 44904-1426 | First Class Mail |
| Affiliates | Resurrection Parish | Mayflower Council 251 | 1057 Main St | Hingham, MA 02043-3960 | First Class Mail |
| Affiliates | Resurrection Roman Catholic Church | Greater New York Councils, Bsa 640 | 2305 Gerritsen Ave | Brooklyn, NY 11229-5774 | First Class Mail |
| Affiliates | Resurrection Roman Catholic Church | Greater New York Councils, Bsa 640 | 2331 Gerritsen Ave | Brooklyn, NY 11229-5701 | First Class Mail |
| Affiliates | Resurrection Utd Methodist Church | Tidewater Council 596 | 1322 Centerville Tpke N | Chesapeake, VA 23320-3028 | First Class Mail |
| Affiliates | Resurrection-St Paul School | Baltimore Area Council 220 | 3155 Paulskirk Dr | Ellicott City, MD 21042-2601 | First Class Mail |
| Affiliates | Reuben Self Bible Class First Methodist | Greater Alabama Council 001 | 109 Gayle Ave Sw | Jacksonville, AL 36265-2122 | First Class Mail |
| Affiliates | Rev James Rogan Council | Suffolk County Council Inc 404 | 1816 Knights Of Columbus | Central Islip, NY 11722 | First Class Mail |
| Affiliates | Reveille Lions | Golden Empire Council 047 | Po Box 489 | Woodland, CA 95776-0489 | First Class Mail |
| Affiliates | Reveille Utd Methodist Church | Heart Of Virginia Council 602 | 4200 Cary Street Rd | Richmond, VA 23221-2526 | First Class Mail |
| Affiliates | Revolution Church Of Kentucky Limc | Lincoln Heritage Council 205 | 10100 Bluegrass Pkwy | Louisville, KY 40299-2102 | First Class Mail |
| Affiliates | Reynolds Memorial Baptist Church | Shenandoah Area Council 598 | Po Box 208 | Sperryville, VA 22740-0208 | First Class Mail |
| Affiliates | Reynolds Vfw Post 7599 | French Creek Council 532 | 115 Edgewood Drive Ext | Transfer, PA 16154 | First Class Mail |
| Affiliates | Reynoldsburg Vfw Post 9473 | Simon Kenton Council 441 | 1420 Waggoner Rd | Reynoldsburg, OH 43068-1299 | First Class Mail |
| Affiliates | Rgv Ste Management Group LLC | Rio Grande Council 775 | Po Box 532620 | Harlingen, TX 78553-2620 | First Class Mail |
| Affiliates | Rgv Youth Preparatory | Rio Grande Council 775 | 1729 W Adelita St | Weslaco, TX 78599-8428 | First Class Mail |
| Affiliates | Rha Rockingham Housing Authority | Central N Carolina Council 416 | Po Box 160 | Rockingham, NC 28380-0160 | First Class Mail |
| Affiliates | Rhawnhurst Presbyterian Church | Cradle Of Liberty Council 525 | Loretto Ave And | Lansing St | Philadelphia, PA 19111 | First Class Mail |
| Affiliates | Rhea Central Elementary School | Cherokee Area Council 556 | 1005 Delaware Ave | Dayton, TN 37321-2818 | First Class Mail |
| Affiliates | Rhema Christian Center | Simon Kenton Council 441 | 2100 Agler Rd | Columbus, OH 43224-0588 | First Class Mail |
| Affiliates | Rhinelander Partners In Education | Samoset Council, Bsa 627 | 665 Coolidge Ave | Rhinelander, WI 54501-2898 | First Class Mail |
| Correctional Facilities | Rhode Island and Providence Plantations Department of Corrections | Attn: Anthony Lucca, Acting Chief | 40 Howard Ave | Cranston, RI 29200031 | |
| Correctional Facilities | Rhode Island and Providence Plantations Department of Corrections | Attn: Ashley Benevides, Administrative Officer To The Assistant Director | 18 Wilma Schesler Ln B | Cranston, RI 92920 | First Class Mail |
| Correctional Facilities | Rhode Island and Providence Plantations Department of Corrections | Attn: Barry Weiner, Manager | 40 Howard Ave | Cranston, RI 29200031 | |
| Correctional Facilities | Rhode Island and Providence Plantations Department of Corrections | Attn: Brenda Abelli, Nursing Supervisor | 40 Howard Ave | Cranston, RI 29200031 | First Class Mail |
| Correctional Facilities | Rhode Island and Providence Plantations Department of Corrections | Attn: Carole Dwyer, Warden | 40 Howard Ave | Cranston, RI 29200031 | |
| Correctional Facilities | Rhode Island and Providence Plantations Department of Corrections | Attn: Deborah Mars, Information Technology Manager | 40 Howard Ave | Cranston, RI 29200031 | First Class Mail |
| Correctional Facilities | Rhode Island and Providence Plantations Department of Corrections | Attn: Howard Laurenne, Substance Abuse Coordinator | 40 Howard Ave | Cranston, RI 29200031 | |
| Correctional Facilities | Rhode Island and Providence Plantations Department of Corrections | Attn: J R Jhamphy Ventura, Information & Public Relations Chief | 40 Howard Ave | Cranston, RI 29200031 | First Class Mail |
| Correctional Facilities | Rhode Island and Providence Plantations Department of Corrections | Attn: Jacqueline Olivelli, Principal Clerk | 40 Howard Ave | Cranston, RI 29200031 | |
| Correctional Facilities | Rhode Island and Providence Plantations Department of Corrections | Attn: Jennifer Clarke, Medical Program Director | 40 Howard Ave | Cranston, RI 29200031 | First Class Mail |
| Correctional Facilities | Rhode Island and Providence Plantations Department of Corrections | Attn: John Buco, Supervisor | 18 Wilma Schesler Ln B | Cranston, RI 92920 | |
| Correctional Facilities | Rhode Island and Providence Plantations Department of Corrections | Attn: Joseph Flaherty, Correctional Industries Associate Director | 40 Howard Ave | Cranston, RI 29200031 | First Class Mail |
| Correctional Facilities | Rhode Island and Providence Plantations Department of Corrections | Attn: Keith Ivone, Principal Research Technician | 40 Howard Ave | Cranston, RI 29200031 | |
| Correctional Facilities | Rhode Island and Providence Plantations Department of Corrections | Attn: Lee Allison, Chief | 40 Howard Ave | Cranston, RI 29200031 | First Class Mail |
| Correctional Facilities | Rhode Island and Providence Plantations Department of Corrections | Attn: Lisa Chamorro, Board Of Directors | 40 Howard Ave | Cranston, RI 29200031 | |
| Correctional Facilities | Rhode Island and Providence Plantations Department of Corrections | Attn: Lisa Santagata-d'netl, Supervisor Of Correctional Officer Training | 40 Howard Ave | Cranston, RI 29200031 | First Class Mail |
| Correctional Facilities | Rhode Island and Providence Plantations Department of Corrections | Attn: Maggie Paquette, Administrative Officer | 39 Howard Ave | Cranston, RI 29200001 | |
| Correctional Facilities | Rhode Island and Providence Plantations Department of Corrections | Attn: Michele Berkley, Probation & Parole Supervisor | 18 Wilma Schesler Ln B | Cranston, RI 92920 | First Class Mail |
| Correctional Facilities | Rhode Island and Providence Plantations Department of Corrections | Attn: Michele Lanciaux, Administrative Information Technology Manager | 18 Wilma Schesler Ln B | Cranston, RI 92920 | |
| Correctional Facilities | Rhode Island and Providence Plantations Department of Corrections | Attn: Miguel Gomes, Prin | 131 Crestwood CT | Cumberland, RI 28645219 | First Class Mail |
| Correctional Facilities | Rhode Island and Providence Plantations Department of Corrections | Attn: Paul Kennedy, Senior Manager | 40 Howard Ave | Cranston, RI 29200031 | |
| Correctional Facilities | Rhode Island and Providence Plantations Department of Corrections | Attn: Pauline Marcussen, Project Manager | 40 Howard Ave | Cranston, RI 29200031 | First Class Mail |
| Correctional Facilities | Rhode Island and Providence Plantations Department of Corrections | Attn: Ralph Orleck, Principal | 18 Wilma Schesler Ln B | Cranston, RI 92920 | |
| Correctional Facilities | Rhode Island and Providence Plantations Department of Corrections | Attn: Susan Vatz, Manager | 18 Wilma Schesler Ln B | Cranston, RI 92920 | First Class Mail |
| Correctional Facilities | Rhode Island and Providence Plantations Department of Corrections | Attn: William Galloncina, Chief Distribution Officer | 40 Howard Ave | Cranston, RI 29200031 | |
| Affiliates | Rhodes State College | Black Swamp Area Council 449 | 4240 Campus Dr | Lima, OH 45804-3576 | First Class Mail |
| Affiliates | Rhonda Chingman Elementary | Old Hickory Council 427 | 256 Huntington Chapman School Rd | Roxboro, NC 27573 | First Class Mail |
| Affiliates | Rhyne Heights Methodist Church | Piedmont Council 420 | 520 Madison St | Lincolnton, NC 28092-2644 | First Class Mail |
| Affiliates | Rhyne Heights Utd Methodist Church | Piedmont Council 420 | 520 Madison St | Lincolnton, NC 28092-2644 | First Class Mail |
| Affiliates | Ri Appraisals | Utah National Parks 591 | 70 E Stoney Hill Rd | Washington, UT 84780-2740 | First Class Mail |
| Affiliates | Rialto Fire Dept | California Inland Empire Council 045 | 131 S Willow Ave | Rialto, CA 92376-6201 | First Class Mail |
| Affiliates | Rialto Police Dept | California Inland Empire Council 045 | 128 N Willow Ave | Rialto, CA 92376-5830 | First Class Mail |
| Affiliates | Rialto Utd Methodist Church | California Inland Empire Council 045 | 1230 N Lilac Ave | Rialto, CA 92376-5251 | First Class Mail |
| Affiliates | Rib Mountain PTO | Samoset Council, Bsa 627 | 150401 Robin Ln | Wausau, WI 54401-6645 | First Class Mail |
| Affiliates | Rib Mountain Lions Club | Samoset Council, Bsa 627 | Po Box 5114 | Wausau, WI 54402-5114 | First Class Mail |
| Affiliates | Rice Lake Harley-Davidson | Chippewa Valley Council 637 | 2801 S Wisconsin Ave | Rice Lake, WI 54868-9573 | First Class Mail |
| Affiliates | Ricelandng Vol Fire Dept | Laurel Highlands Council 527 | Po Box 6 | Ricesing, PA 15357-0006 | First Class Mail |
| Affiliates | Rich Hill Utd Methodist Church | Heart Of America Council 307 | 221 E Park Ave | Rich Hill, MO 64779 | First Class Mail |
| Affiliates | Rich Hill Youth Development Center | Heart Of America Council 307 | 501 N 14Th St | Rich Hill, MO 64779-2102 | First Class Mail |
| Affiliates | Rich Real Estate Inc | Pathway To Adventure 456 | 14340 S La Grange Rd | Orland Park, IL 60462-2517 | First Class Mail |
| Affiliates | Richard Allen Academy | Dan Beard Council, Bsa 438 | 1206 Shuler Ave | Hamilton, OH 45011-4566 | First Class Mail |
| Affiliates | Richard Carroll Elementary - Ac | Indian Waters Council 553 | 142 Mcmillan St | Bamberg, SC 29003-1621 | First Class Mail |
| Affiliates | Richard Frederick Krause | Baltimore Area Council 220 | 39 N Hickory Ave | Bel Air, MD 21014-3256 | First Class Mail |
| Affiliates | Richard Heitke PTO | Great Lakes Fsc 272 | 3201 Marian Dr | Trenton, MI 48183-3950 | First Class Mail |
| Affiliates | Richard J Lee Elementary PTO | Circle Ten Council 571 | 8808 Chaparral Waters Way | Coppell, TX 75019-4752 | First Class Mail |
| Affiliates | Richard Kane Elementary School | Cherokee Area Council 469 440 | 801 E 13Th St | Bartlesville, OK 74003-6012 | First Class Mail |
| Affiliates | Richard Lagow Elementary | Circle Ten Council 571 | 637 Edgeworth Dr | Dallas, TX 75217-8100 | First Class Mail |
| Affiliates | Richard Neal American Legion Post 679 | Orange County Council 039 | 18001 Yorba Linda Blvd | Yorba Linda, CA 92886-3903 | First Class Mail |
| Affiliates | Richard Wilson Elementary - Qcwar | Longhorn Council 662 | 2801 Miller Ave | Fort Worth, TX 76105-4134 | First Class Mail |
| Affiliates | Richardson Duck Creek Homeowners Assoc | Circle Ten Council 571 | Po Box 851691 | Richardson, TX 75085-1691 | First Class Mail |
| Affiliates | Richardson East Church Of Christ | Circle Ten Council 571 | 1504 E Campbell Rd | Richardson, TX 75081-1941 | First Class Mail |
| Affiliates | Richardson Elementary School | Catalina Council 011 | 6901 N Camino De La Tierra | Tucson, AZ 85741-2669 | First Class Mail |
| Affiliates | Richardson Park Utd Methodist Church | Del Mar Va 081 | 11 N Maryland Ave | Wilmington, DE 19804-2305 | First Class Mail |
| Affiliates | Richardson Police Dept | Circle Ten Council 571 | 140 N Greenville Ave | Richardson, TX 75081-6006 | First Class Mail |
| Affiliates | Richer Elementary School PTO | Michigan Crossroads Council 780 | 80 Foley Rd | Marlborough, MA 01752-3922 | First Class Mail |
| Affiliates | Richfield Fire Dept | Great Trail 433 | 4410 W Streetsboro Rd | Richfield, OH 44286-9308 | First Class Mail |
| Affiliates | Richfield Lions Club | C/O Ray Benson | 1757 Kettering Rdg | Richfield, WI 53076-9510 | First Class Mail |
| Affiliates | Richfield Rotary Club | Northern Star Council 250 | 2611 Eagle Ridge Ln | Burnsville, MN 55337-2242 | First Class Mail |
| Affiliates | Richfield Springs Rotary Club | Leatherstocking 400 | Po Box 1535 | Richfield Springs, NY 13439-1535 | First Class Mail |
| Affiliates | Richfield Utd Church Of Christ | Great Trail 433 | 4340 W Streetsboro Rd | Richfield, OH 44286-9759 | First Class Mail |
| Affiliates | Richfield Word - Carey Slake | Snake River Council 111 | 12209 13200 | Richfield, ID 83349 | First Class Mail |
| Affiliates | Richfield Word - Carey Slake | Snake River Council 111 | 20376 Fir Rd | Richfield, ID 83349 | First Class Mail |
| Affiliates | Richfield Womens Club | Juanita Valley Council 497 | 1076 Severn Stars Rd | Richfield, PA 17086-9797 | First Class Mail |
| Affiliates | Richfield Lions Club | Green Mountain 592 | 1060 S Richford Rd | Richford, VT 05476 | First Class Mail |
| Affiliates | Richie Bowers-Kohout Vfw 9298 | Glaciers Edge Council 620 | 1012 W Main St | Sun Prairie, WI 53590 | First Class Mail |
| Affiliates | Richie Bowers-Kohout Vfw 9298 | Glaciers Edge Council 620 | Po Box 249 | Montfort, WI 53569-0249 | First Class Mail |
| Affiliates | Richland Baptist Church | National Capital Area Council 082 | 2482 Warrenton Rd | Fredericksburg, VA 22406-4838 | First Class Mail |
| Affiliates | Richland Center Fire Dept | Glaciers Edge Council 620 | 205 S Mill St | Richland Center, WI 53581-2344 | First Class Mail |
| Affiliates | Richland Center Kiwanis Club | C/O Thomas A Hougan | 28898 Rustic Village Ln | Richland Center, WI 53581-6733 | First Class Mail |
| Affiliates | Richland Community Fish & Game Prot Assoc Inc | Minsi Trails Council 502 | Po Box 311 | Wallertown, PA 18055-0311 | First Class Mail |
| Affiliates | Richland County Sheriffs Dept | Buckeye Council 436 | 597 Park Ave E | Mansfield, OH 44905-2846 | First Class Mail |
| Affiliates | Richland County Sheriffs Dept | Indian Waters Council 553 | Po Box 143 | Columbia, SC 29202-0143 | First Class Mail |
| Affiliates | Richland Lutheran Church | Northern Lights Council 429 | 6165 172Nd Ave Se | Walcott, ND 58077-9711 | First Class Mail |
| Affiliates | Richland Lutheran Church Lwml | Blue Mountain Council 604 | 901 Van Giesen St | Richland, WA 99354-2951 | First Class Mail |
| Affiliates | Richland Newhope Center | Buckeye Council 436 | 314 Cleveland Ave | Mansfield, OH 44902-8623 | First Class Mail |
| Affiliates | Richland Presbyterian Church | Southern Shores Fsc 783 | 8047 Church St | Richland, MI 49083-9629 | First Class Mail |
| Affiliates | Richland Rural Life Center | Buckeye Council 436 | 969 Crall Rd | Mansfield, OH 44903-9318 | First Class Mail |
| Affiliates | Richland Twp Vol Fireman'S Assoc | Laurel Highlands Council 527 | 4321 State Route 286 | Johnstown, PA 15909-2136 | First Class Mail |
| Affiliates | Richland Twp Volunteer Fire Dept | Laurel Highlands Council 527 | 1321 Scalp Ave | Johnstown, PA 15904-3106 | First Class Mail |
| Affiliates | Richlands Boys And Girls Club | East Carolina Council 426 | 132 E Foy St | Richlands, NC 28574-8278 | First Class Mail |
| Affiliates | Richmandc Congregational Church | Katahdin Area Council 216 | Po Box 642 | Richmandc, ME 04357-0642 | First Class Mail |
| Affiliates | Richmond Congregational Church | Western Massachusetts Council 234 | Po Box 2 | Richmond, MA 01254-0002 | First Class Mail |
| Affiliates | Richmond County District Attorney | Greater New York Councils, Bsa 640 | 130 Stuyvesant Pl | Staten Island, NY 10301-2511 | First Class Mail |
| Affiliates | Richmond County Schools Ecd | Central N Carolina Council 416 | 118 Vance St | Rockingham, NC 28379-3416 | First Class Mail |
| Affiliates | Richmond Estates | Georgia-Carolina 093 | 1609 Walton Way | Augusta, GA 30904-5804 | First Class Mail |
| Affiliates | Richmond Fire Lodge 1251 | Mt Diablo Silverado Council 023 | 3991 San Pablo Dam Rd | El Sobrante, CA 94803-2831 | First Class Mail |
| Affiliates | Richmond Elks Lodge #1 | Heart Of Virginia Council 602 | Po Box 72 | Richmond, VA 23228-0072 | First Class Mail |
| Affiliates | Richmond High School Sailing Club | Coastal Georgia Council 099 | 1 Wildcat Dr | Richmond Hill, GA 31324-8808 | First Class Mail |
| Affiliates | Richmond Hill Presbyterian Church | Coastal Georgia Council 099 | 12701 Ga Highway 144 | Richmond Hill, GA 31324-7346 | First Class Mail |
| Affiliates | Richmond Hill Utd Methodist Church | Coastal Georgia Council 099 | Po Box 1460 | Richmond Hill, GA 31324-1460 | First Class Mail |
| USO | Richmond International Airport (RIC) | 1 Richard E Byrd Terminal Dr | Richmond, VA 23150 | | First Class Mail |
| Affiliates | Richmond Ke'S | Chief Seattle Council 609 | 106 Murray Manor Dr Ne | Duvall, WA 98019 | First Class Mail |
| Affiliates | Richmond Police Athletic League | Mt Diablo Silverado Council 023 | 2200 Macdonald Ave | Richmond, CA 94801-3013 | First Class Mail |
| Affiliates | Richmond Police Dept | Crossroads Of America 160 | 50 N 5Th St | Richmond, IN 47374-4247 | First Class Mail |
| Affiliates | Richmond Police Dept | Mt Diablo Silverado Council 023 | 1701 Regatta Blvd | Richmond, CA 94804-7409 | First Class Mail |
| Affiliates | Richmond Vol Rescue Squad | Delmarva Council 081 | Po Box 133 | Accomac, VA 23301 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Richmond School PTO/Bc | Potawatomi Area Council 651 | N56W26530 Richmond Rd | Sussex, WI 53089 | | | First Class Mail |
| Affiliates | Richmond Sportsmans Club | Great Lakes Fsc 272 | 9134 Big Hand Rd | Columbus, MI 48063-3010 | | | First Class Mail |
| Affiliates | Richmond Twp Fire Protection Dist | Blackhawk Area 660 | 5601 Hunter Dr | Richmond, IL 60071-4100 | | | First Class Mail |
| Affiliates | Richmond Utd Methodist Church | Heart Of America Council 307 | Po Box 406 | Richmond, MO 64085-0406 | | | First Class Mail |
| Affiliates | Richmond Utd Methodist Church | Minsi Trails Council 502 | 8538 Delaware Dr | Bangor, PA 18013-9662 | | | First Class Mail |
| Affiliates | Richmond Utd Methodist Church | Ohio River Valley Council 619 | 212 S Sugar St | Richmond, OH 43944-7977 | | | First Class Mail |
| Affiliates | Richmond Volunteer Fire Dept | Seneca Waterways 397 | Po Box 469 | Honeoye, NY 14471-0469 | | | First Class Mail |
| Affiliates | Richton Utd Methodist Church | Pine Burr Area Council 304 | Po Box 515 | Richton, MS 39476-0515 | | | First Class Mail |
| Affiliates | Richwood High School | Louisiana Purchase Council 213 | 5901 Highway 165 Byp | Monroe, LA 71202-7236 | | | First Class Mail |
| Affiliates | Richwoods Fire Protection District | Greater St Louis Area Council 312 | 10015 Turtle Rd | Richwoods, MO 63071-2142 | | | First Class Mail |
| Affiliates | Rick Looby Homes | Golden Spread Council 562 | Po Box 52290 | Amarillo, TX 79159-2290 | | | First Class Mail |
| Affiliates | Rickard School PTO | Northern Lights Council 429 | 1224 1St Ave E | Williston, ND 58801-4266 | | | First Class Mail |
| Affiliates | Ridge Baptist Church | Coastal Carolina Council 550 | 2168 Ridge Church Rd | Summerville, SC 29486-7117 | | | First Class Mail |
| Affiliates | Ridge Culver Volunteer Firemans Assoc | Seneca Waterways 397 | 4900 Culver Rd | Rochester, NY 14622-1314 | | | First Class Mail |
| Affiliates | Ridge Ranch PTA | Northern New Jersey Council, Bsa 333 | 345 Lockwood Dr | Paramus, NJ 07652-3412 | | | First Class Mail |
| Affiliates | Ridge Spring Baptist Church | Indian Waters Council 553 | 108 Church Cir | Ridge Spring, SC 29129 | | | First Class Mail |
| Affiliates | Ridge Volunteer Fire Dept | Suffolk County Council Inc 404 | Po Box 515 | Ridge, NY 11961-0515 | | | First Class Mail |
| Affiliates | Ridge Wood Park Utd Methodist Church | Circle Ten Council 571 | 6445 E Lovers Ln | Dallas, TX 75214-2217 | | | First Class Mail |
| Affiliates | Ridgecrest School PTA | Golden Spread Council 562 | 5306 Sw 37Th Ave | Amarillo, TX 79109-4203 | | | First Class Mail |
| Affiliates | Ridgecrest Utd Methodist Church | Southern Sierra Council 030 | 639 N Norma St | Ridgecrest, CA 93555-3504 | | | First Class Mail |
| Affiliates | Ridge-Culver Fire District | Seneca Waterways 397 | 2960 Culver Rd | Rochester, NY 14622-2830 | | | First Class Mail |
| Affiliates | Ridgefield Lions Club | Cascade Pacific Council 492 | Po Box 416 | Ridgefield, WA 98642-0416 | | | First Class Mail |
| Affiliates | Ridgeley Vfw Gold Star Post 6452 | Laurel Highlands Council 527 | Po Box 616 | Ridgeley, WV 26753-0616 | | | First Class Mail |
| Affiliates | Ridgeline Academy | Grand Canyon Council 010 | 33625 N North Valley Pkwy | Phoenix, AZ 85085-4229 | | | First Class Mail |
| Affiliates | Ridgeline Community Church | Denver Area Council 061 | 555 Heritage Ave | Castle Rock, CO 80104-8823 | | | First Class Mail |
| Affiliates | Ridgerunner Sportsmans Club, Inc | Bay-Lakes Council 635 | N3163 Tipperary Rd | Cascade, WI 53011 | | | First Class Mail |
| Affiliates | Ridgeview Classical School | Longs Peak Council 062 | 1800 S Lemay Ave | Fort Collins, CO 80525-1240 | | | First Class Mail |
| Affiliates | Ridgeview Elementary School (Sn) | North Florida Council 087 | 421 Jefferson Ave | Orange Park, FL 32065-6711 | | | First Class Mail |
| Affiliates | Ridgeview Elementary School PTA | Pikes Peak Council 060 | 6753 Shimmering Creek Dr | Colorado Springs, CO 80923-4453 | | | First Class Mail |
| Affiliates | Ridgeview Elementary School PTO | W D Boyce 138 | 3903 W Ridgeview Dr | Peoria, IL 61615-8706 | | | First Class Mail |
| Affiliates | Ridgeview High School (Sn) | North Florida Council 087 | 466 Madison Ave | Orange Park, FL 32065-6766 | | | First Class Mail |
| Affiliates | Ridgeville Calvary Utd Methodist Ch | Crossroads Of America 160 | 200 S Portland St | Ridgeville, IN 47380 | | | First Class Mail |
| Affiliates | Ridgeway Ptsa | Great Rivers Council 653 | 107 E Sexton Rd | Columbia, MO 65203-4082 | | | First Class Mail |
| Affiliates | Ridgeway Ruritan Club | Blue Ridge Mtns Council 599 | Po Box 843 | Ridgeway, VA 24148-0843 | | | First Class Mail |
| Affiliates | Ridgeway Utd Methodist Church | Blue Ridge Mtns Council 599 | Po Box 78 | Ridgeway, VA 24148-0078 | | | First Class Mail |
| Affiliates | Ridgeway Volunteer Fire Co 1 | Jersey Shore Council 341 | 2848 Ridgeway Rd | Manchester, NJ 08759-4709 | | | First Class Mail |
| Affiliates | Ridgewood Church | Northern Star Council 250 | 4420 County Road 101 | Minnetonka, MN 55345-2421 | | | First Class Mail |
| Affiliates | Ridgewood Elementary PTA | Great Lakes Fsc 272 | 49775 6 Mile Rd | Northville, MI 48168-9671 | | | First Class Mail |
| Affiliates | Ridgewood Park Elementary School PTA | Central Florida Council 083 | 3401 Pioneer Rd | Orlando, FL 32808-3229 | | | First Class Mail |
| Affiliates | Ridgewood Park Methodist Church | Circle Ten Council 571 | 6445 E Lovers Ln | Dallas, TX 75214-2217 | | | First Class Mail |
| Affiliates | Ridgewood Utd Methodist Church | Lake Erie Council 440 | 6330 Ridge Rd | Parma, OH 44129-5037 | | | First Class Mail |
| Affiliates | Ridglea Presbyterian Church | Longhorn Council 662 | 6201 Camp Bowie Blvd | Fort Worth, TX 76116-5524 | | | First Class Mail |
| Affiliates | Ridley & Co LLC | Texas Trails Council 561 | 175 Hedges Rd | Abilene, TX 79605-6551 | | | First Class Mail |
| Affiliates | Riekes Equipment | Mid-America Council 326 | Po Box 3392 | Omaha, NE 68103-0392 | | | First Class Mail |
| Affiliates | Rifle Elks Lodge 2195 (Bpoe) | Denver Area Council 061 | Po Box 1229 | Rifle, CO 81650-1229 | | | First Class Mail |
| Affiliates | Riflemen Of Wynnes Falls | Blue Ridge Mtns Council 599 | 214 Bailey Pl | Danville, VA 24540-2122 | | | First Class Mail |
| Affiliates | Riggs Ambulance Service | Greater Yosemite Council 059 | 100 Riggs Ave | Merced, CA 95341-6464 | | | First Class Mail |
| Affiliates | Riley - Clc | Three Harbors Council 636 | 2424 S 4Th St | Milwaukee, WI 53207-1411 | | | First Class Mail |
| Affiliates | Riley Children'S Health | Crossroads Of America 160 | 705 Riley Hospital Dr | Indianapolis, IN 46202-5109 | | | First Class Mail |
| Affiliates | Riley Home And School Assoc | Longhouse Council 373 | E 8th & Bunner St | Oswego, NY 13126 | | | First Class Mail |
| Affiliates | Rimora Foundation | Stonewall Jackson Council 763 | 2410 Old Ivy Rd | Charlottesville, VA 22903-5084 | | | First Class Mail |
| Affiliates | Rimrock Trails Adolescent Treatment | Crater Lake Council 491 | 1333 Nw 9Th St | Prineville, OR 97754-1482 | | | First Class Mail |
| Affiliates | Rincon Utd Methodist Church | Coastal Georgia Council 099 | 107 Savannah Ave | Rincon, GA 31326-9147 | | | First Class Mail |
| Affiliates | Rineyville Elementary | Lincoln Heritage Council 205 | 275 Rineyville School Rd | Rineyville, KY 40162-9763 | | | First Class Mail |
| Affiliates | Rineyville Parent Teacher Assoc | Lincoln Heritage Council 205 | 275 Rineyville School Rd | Rineyville, KY 40162-9763 | | | First Class Mail |
| Affiliates | Ringgold Baptist Church | Blue Ridge Mtns Council 599 | 4594 Ringgold Church Rd | Ringgold, VA 24586-4620 | | | First Class Mail |
| Affiliates | Ringgold Utd Methodist Church | Cherokee Area Council 556 | Po Box 99 | Ringgold, GA 30736-0099 | | | First Class Mail |
| Affiliates | Rinn Utd Methodist Church | Longs Peak Council 062 | 3783 Bella Rosa Pkwy | Frederick, CO 80504-9417 | | | First Class Mail |
| Affiliates | Rio Grande Yacht Club | Great Swest Council 412 | Po Box 220 | Elephant Butte, NM 87935-0220 | | | First Class Mail |
| Affiliates | Rio Rancho Presbyterian Church | Great Swest Council 412 | 1004 24Th St Se | Rio Rancho, NM 87124-5202 | | | First Class Mail |
| Affiliates | Rio Rancho Rotary Club | Great Swest Council 412 | Po Box 15842 | Rio Rancho, NM 87174-0842 | | | First Class Mail |
| Affiliates | Rio Rancho Utd Methodist Church | Great Swest Council 412 | 1652 Abrazo Rd Ne | Rio Rancho, NM 87124-2639 | | | First Class Mail |
| Affiliates | Rio Vista Lions Club | Golden Empire Council 047 | Po Box 362 | Rio Vista, CA 94571-0362 | | | First Class Mail |
| Affiliates | Rip Van Winkle Council BSA | Rip Van Winkle Council 405 | 1300 Ulster Ave Ste 107 | Kingston, NY 12401-1571 | | | First Class Mail |
| Affiliates | Ripley First Utd Methodist Church | West Tennessee Area Council 559 | 145 S Main St | Ripley, TN 38063-1549 | | | First Class Mail |
| Affiliates | Ripley Rotary Club | Yocona Area Council 748 | Po Box 498 | Ripley, MS 38663-0498 | | | First Class Mail |
| Affiliates | Ripon Consolidated Fire District | Greater Yosemite Council 059 | 142 S Stockton Ave | Ripon, CA 95366-2759 | | | First Class Mail |
| Affiliates | Ripon Free Methodist Church | Greater Yosemite Council 059 | 218 W Main St | Ripon, CA 95366-2422 | | | First Class Mail |
| Affiliates | Ripon Lions Club | Greater Yosemite Council 059 | Po Box 545 | Ripon, CA 95366-0545 | | | First Class Mail |
| Affiliates | Rippavilla Plantation | Middle Tennessee Council 560 | 5700 Main St | Spring Hill, TN 37174-2408 | | | First Class Mail |
| Affiliates | Rippling River Resort | Bay-Lakes Council 635 | 1520 Commerce Dr | Marquette, MI 49855-8640 | | | First Class Mail |
| Affiliates | Rise And Shine Academy | Erie Shores Council 460 | 3248 Warsaw St | Toledo, OH 43608-1852 | | | First Class Mail |
| Affiliates | Rise Learning Center | Crossroads Of America 160 | 5391 Shelby St | Indianapolis, IN 46227-4214 | | | First Class Mail |
| Affiliates | Rise Up For Youth | Quivira Council, Bsa 198 | Po Box 1256 | Wichita, KS 67201-1256 | | | First Class Mail |
| Affiliates | Risen Christ Lutheran Church | Tecumseh 439 | 41 E Possum Rd | Springfield, OH 45502-9477 | | | First Class Mail |
| Affiliates | Risen Savior Lutheran Church | Quivira Council, Bsa 198 | 6770 E 34Th St N | Wichita, KS 67226-2527 | | | First Class Mail |
| Affiliates | Rising Mt Zion Baptist Church | Heart Of Virginia Council 602 | 2705 Hartman St | Richmond, VA 23223-2047 | | | First Class Mail |
| Affiliates | Rising Star Isd Education Foundation | Texas Trails Council 561 | Po Box 164 | Rising Star, TX 76471-0164 | | | First Class Mail |
| Affiliates | Rising Star Lodge 4 Af & Am | Katahdin Area Council 216 | Po Box 158 | Penobscot, ME 04476-0158 | | | First Class Mail |
| Affiliates | Rising Sun Lions Club | Hoosier Trails Council 145 145 | 118B Main St | Rising Sun, IN 47040 | | | First Class Mail |
| Affiliates | Rita Murphy PTO | Northern Lights Council 429 | 611 N 31St St | Bismarck, ND 58501-3203 | | | First Class Mail |
| Affiliates | Rita Ranch Ward - LDS Rincon Stake | Catalina Council 011 | 10220 E Rees Loop | Tucson, AZ 85747-9168 | | | First Class Mail |
| Affiliates | Ritchie Trent America Legion Post 148 | Lincoln Heritage Council 205 | 1129 Riverview Dr | West Point, KY 40177 | | | First Class Mail |
| Affiliates | Rite Brothers Aviation | Chief Seattle Council 609 | 1402 Fairchild Airport Rd | Port Angeles, WA 98363-9502 | | | First Class Mail |
| Affiliates | Rite Of Passage - Mt Evans Q House | Denver Area Council 061 | 8810 Chicago Creek Rd | Idaho Springs, CO 80452-9623 | | | First Class Mail |
| Affiliates | Ritesmile Dental | Sam Houston Area Council 576 | 15200 Southwest Fwy Ste 250 | Sugar Land, TX 77478-3865 | | | First Class Mail |
| Affiliates | Ritzville Vfw Post 11446 | Grand Columbia Council 614 | 106 W Broadway Ave | Ritzville, WA 99169-1849 | | | First Class Mail |
| Affiliates | Riva Trace Baptist Church | Baltimore Area Council 220 | 475 W Central Ave | Davidsonville, MD 21035-2027 | | | First Class Mail |
| Affiliates | River Bend Academy | Gulf Stream Council 085 | 11301 Se Tequesta Ter | Tequesta, FL 33469-8146 | | | First Class Mail |
| Affiliates | River Bend School PTO | Greater St Louis Area Council 312 | 224 River Valley Dr | Chesterfield, MO 63017-2660 | | | First Class Mail |
| Affiliates | River Cities Rotary | Illowa Council 133 | Po Box 244 | Rapids City, IL 61278-0244 | | | First Class Mail |
| Affiliates | River City Scholars | President Gerald R Ford 781 | 944 Evergreen St Se | Grand Rapids, MI 49507-2051 | | | First Class Mail |
| Affiliates | River Crossing Ward | Lds Tucson West Stake | 2002 N Greasewood Rd | Tucson, AZ 85745 | | | First Class Mail |
| Affiliates | River Falls Community Club | National Capital Area Council 082 | 10537 Macarthur Blvd | Potomac, MD 20854-3806 | | | First Class Mail |
| Affiliates | River Falls Moose Lodge 594 | Northern Star Council 250 | 620 Clark St | River Falls, WI 54022-1403 | | | First Class Mail |
| Affiliates | River Forest Service Club | Pathway To Adventure 456 | 535 Thatcher Ave | River Forest, IL 60305-1624 | | | First Class Mail |
| Affiliates | River Glen Presbyterian Church | Three Fires Council 127 | 1140 Raymond Dr | Naperville, IL 60563-4041 | | | First Class Mail |
| Affiliates | River Grove Lions Club | Pathway To Adventure 456 | Po Box 15 | River Grove, IL 60171-0015 | | | First Class Mail |
| Affiliates | River Grove Moose Lodge | Pathway To Adventure 456 | 8601 Fullerton Ave | River Grove, IL 60171-1829 | | | First Class Mail |
| Affiliates | River Hall Elementary | Southwest Florida Council 088 | 2800 River Hall Pkwy | Alva, FL 33920-4601 | | | First Class Mail |
| Affiliates | River Hill Community Assoc Inc | Baltimore Area Council 220 | 6020 Daybreak Cir | Clarksville, MD 21029-1641 | | | First Class Mail |
| Affiliates | River Hills Christian Church | Dan Beard Council, Bsa 438 | 6300 Price Rd | Loveland, OH 45140-9111 | | | First Class Mail |
| Affiliates | River Hills Community Church | Palmetto Council 549 | 104 Hamiltons Ferry Rd | Lake Wylie, SC 29710-8960 | | | First Class Mail |
| Affiliates | River Keepers | Northern Lights Council 429 | 1120 28Th Ave N Ste B | Fargo, ND 58102-1334 | | | First Class Mail |
| Affiliates | River Oaks Elementary School | Louisiana Purchase Council 213 | 600 Finks Hideaway Rd | Monroe, LA 71203-2414 | | | First Class Mail |
| Affiliates | River Of Grace Elca | National Capital Area Council 082 | 15012 Dumfries Rd | Manassas, VA 20112-4023 | | | First Class Mail |
| Affiliates | River Of Life Christian Academy | Silicon Valley Monterey Bay 055 | 10883A S Blaney Ave | Cupertino, CA 95014 | | | First Class Mail |
| Affiliates | River Of Life Church | Mississippi Valley Council 141 141 | Po Box 335 | Dallas City, IL 62330-0335 | | | First Class Mail |
| Affiliates | River Of Life Methodist Church | North Florida Council 087 | 100 River Of Life Dr | Saint Johns, FL 32259-5100 | | | First Class Mail |
| Affiliates | River Park Moose Lodge 2578 | Pathway To Adventure 456 | 8601 Fullerton Ave | River Grove, IL 60171-1829 | | | First Class Mail |
| Affiliates | River Plaza Pfa | Monmouth Council, Bsa 347 | 155 Hubbard Ave | Red Bank, NJ 07701-5534 | | | First Class Mail |
| Affiliates | River Point Ministries Campus | Erie Shores Council 460 | 2862 131St St | Toledo, OH 43611-2358 | | | First Class Mail |
| Affiliates | River Road Presbyterian Church | Heart Of Virginia Council 602 | 8960 River Rd | Richmond, VA 23229-7718 | | | First Class Mail |
| Affiliates | River Vale Community Church% | Northern New Jersey Council, Bsa 333 | 600 New St | River Vale, NJ 07675-6343 | | | First Class Mail |
| Affiliates | River Vale Fire Dept Assoc | Northern New Jersey Council, Bsa 333 | 330 Rivervale Rd | River Vale, NJ 07675-5722 | | | First Class Mail |
| Affiliates | River Vale Police Officers Assoc | Northern New Jersey Council, Bsa 333 | Po Box 2011 | River Vale, NJ 07675-9001 | | | First Class Mail |
| Affiliates | River View PTO | Rainbow Council 702 | 2097 S Bronk Rd | Plainfield, IL 60586-8122 | | | First Class Mail |
| Affiliates | Riverbend Academy | Gulf Stream Council 085 | 11301 Se Tequesta Ter | Tequesta, FL 33469-8146 | | | First Class Mail |
| Affiliates | Riverbend Church | Capitol Area Council 564 | 4214 N Capital Of Texas Hwy | Austin, TX 78746-1418 | | | First Class Mail |
| Affiliates | Riverbend Friends Church | Southern Shores Fsc 783 | 9500 Tecumseh Clinton Hwy | Tecumseh, MI 49286-9687 | | | First Class Mail |
| Affiliates | Riverchase Utd Methodist Church | Greater Alabama Council 001 | 1953 Old Montgomery Hwy | Hoover, AL 35244-1508 | | | First Class Mail |
| Affiliates | Rivercrest/ Deport PTO | Circle Ten Council 571 | 3935 Fm 1487 | Bogata, TX 75417 | | | First Class Mail |
| Affiliates | Riverdahl School PTO | Blackhawk Area 660 | 3520 Kishwaukee St | Rockford, IL 61109-2005 | | | First Class Mail |
| Affiliates | Riverdale First Utd Methodist Church | Atlanta Area Council 092 | 6390 Church St | Riverdale, GA 30274-1624 | | | First Class Mail |
| Affiliates | Riverdale Lions Club | Trapper Trails 589 | 4360 Parker Dr | Riverdale, UT 84405-3340 | | | First Class Mail |
| Affiliates | Riverdale P T A | Illowa Council 133 | 2125 Devils Glen Rd | Bettendorf, IA 52722-3914 | | | First Class Mail |
| Affiliates | Riverdale Presbyterian Church | Greater New York Councils, Bsa 640 | 4765 Henry Hudson Pkwy W | Bronx, NY 10471-3213 | | | First Class Mail |
| Affiliates | Riverdale Presbyterian Church | Laurel Highlands Council 527 | 1555 Brodhead Rd | Moon Township, PA 15108-3869 | | | First Class Mail |
| Affiliates | Riverdale Ptc | Cascade Pacific Council 492 | 9727 Sw Terwilliger Blvd | Portland, OR 97219-6592 | | | First Class Mail |
| Affiliates | Riverdale Utd Methodist Church | East Carolina Council 426 | 5195 Us Hwy 70 E | New Bern, NC 28562-9421 | | | First Class Mail |
| Affiliates | Riverdale Utd Presbyterian Church | Laurel Highlands Council 527 | 1555 Brodhead Rd | Moon Twp, PA 15108-3869 | | | First Class Mail |
| Affiliates | Riverfield Country Day School | Indian Nations Council 488 | 2433 W 61St St | Tulsa, OK 74132-1912 | | | First Class Mail |
| Affiliates | Rivermill Hoa | Gulf Stream Council 085 | 6750 Rivermill Club Dr | Lake Worth, FL 33463 | | | First Class Mail |
| Affiliates | Riverpoint Ministries U M C | Erie Shores Council 460 | 2862 131St St | Toledo, OH 43611-2358 | | | First Class Mail |
| Affiliates | Riverside Area Community Club | Hawkeye Area Council 172 | Rriverside | Riverside, IA 52327 | | | First Class Mail |
| Affiliates | Riverside Church Of Christ | Circle Ten Council 571 | 150 E Belt Line Rd | Coppell, TX 75019-4703 | | | First Class Mail |
| Affiliates | Riverside Cnty Fire Dept Little Lake 26 | California Inland Empire Council 045 | 25954 Stanford St | Hemet, CA 92544-4939 | | | First Class Mail |
| Affiliates | Riverside Cnty Sheriff Explorer Post 507 | California Inland Empire Council 045 | 73705 Gerald Ford Dr | Palm Desert, CA 92211-2008 | | | First Class Mail |
| Affiliates | Riverside Community Assoc | Baltimore Area Council 220 | Po Box 767 | Belcamp, MD 21017 | | | First Class Mail |
| Affiliates | Riverside Community Church | Blackhawk Area 660 | 6816 N 2Nd St | Machesney Park, IL 61115-3704 | | | First Class Mail |
| Affiliates | Riverside County Fire Dept | California Inland Empire Council 045 | 1377 6Th St | Coachella, CA 92236-1737 | | | First Class Mail |
| Affiliates | Riverside County Fire Dept | California Inland Empire Council 045 | 22250 Eucalyptus Ave | Moreno Valley, CA 92553-8158 | | | First Class Mail |
| Affiliates | Riverside County Fire Dept | California Inland Empire Council 045 | 30650 Pauba Rd | Temecula, CA 92592-6206 | | | First Class Mail |
| Affiliates | Riverside County Fire Dept | California Inland Empire Council 045 | 628 Maple Ave | Beaumont, CA 92223-2243 | | | First Class Mail |
| Affiliates | Riverside County Fire Dept | California Inland Empire Council 045 | 9270 Limonite Ave | Riverside, CA 92509-4923 | | | First Class Mail |
| Affiliates | Riverside County Fire Dept Station 76 | California Inland Empire Council 045 | 29950 Menifee Rd | Menifee, CA 92584-8188 | | | First Class Mail |
| Affiliates | Riverside County Sheriff Dept | California Inland Empire Council 045 | 137 N Perris Blvd | Perris, CA 92570-1969 | | | First Class Mail |
| Affiliates | Riverside County Sheriff Dept | California Inland Empire Council 045 | 86625 Airport Blvd | Thermal, CA 92274-9703 | | | First Class Mail |
| Affiliates | Riverside County Sheriff-Hemet | California Inland Empire Council 045 | 43950 Acacia Ave | Hemet, CA 92544-5343 | | | First Class Mail |
| Affiliates | Riverside County Sheriffs Dept | California Inland Empire Council 045 | 22850 Cll Sn Juan De Los Lagos | Moreno Valley, CA 92553-9045 | | | First Class Mail |
| Affiliates | Riverside County Sheriffs Dept | California Inland Empire Council 045 | 333 W Limited Ave | Lake Elsinore, CA 92530-3746 | | | First Class Mail |
| Affiliates | Riverside County Sheriffs Dept | California Inland Empire Council 045 | 7477 Mission Blvd | Riverside, CA 92509-2400 | | | First Class Mail |
| Affiliates | Riverside County Sheriffs Dept | California Inland Empire Council 045 | Po Box 892050 | Temecula, CA 92589-2050 | | | First Class Mail |
| Affiliates | Riverside Elementary | Lincoln Heritage Council 205 | 17 Laurel Dr | Jeffersonville, IN 47130-5473 | | | First Class Mail |
| Affiliates | Riverside Elementary PTO | Simon Kenton Council 441 | 3260 Riverside Green Dr | Dublin, OH 43017-1671 | | | First Class Mail |
| Affiliates | Riverside Elementary School | Lake Erie Council 440 | 14601 Montrose Ave | Cleveland, OH 44111-1322 | | | First Class Mail |
| Affiliates | Riverside Fire Dept | California Inland Empire Council 045 | 3401 University Ave | Riverside, CA 92501-3326 | | | First Class Mail |
| Affiliates | Riverside Foundation | Northeast Illinois 129 | 14588 W Half Day Rd | Lincolnshire, IL 60069-3024 | | | First Class Mail |
| Affiliates | Riverside Grange | Green Mountain 592 | 30 Batten Rd | West Topsham, VT 05086 | | | First Class Mail |
| Affiliates | Riverside Gun Club Inc | Mayflower Council 251 | Po Box 152 | Hudson, MA 01749-0152 | | | First Class Mail |
| Affiliates | Riverside High School Booster Club | Occoneechee 421 | 3218 Rose Of Sharon Rd | Durham, NC 27712-3130 | | | First Class Mail |
| Affiliates | Riverside Intermediate | Atlanta Area Council 092 | 285 S Gordon Rd Sw | Mableton, GA 30126-5303 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Riverside Machine And Engineering | Chippewa Valley Council 637 | 2445 Alpine Rd | Eau Claire, WI 54703-9562 | | | First Class Mail |
| Affiliates | Riverside Police Dept | California Inland Empire Council 045 | 10540 Magnolia Ave Ste B | Riverside, CA 92505-1897 | | | First Class Mail |
| Affiliates | Riverside Police Dept | Garden State Council 690 | 1 W Scott St | Riverside, NJ 08075-3601 | | | First Class Mail |
| Affiliates | Riverside Presbyterian Church | National Capital Area Council 082 | 46040 Center Oak Plz | Sterling, VA 20166-8539 | | | First Class Mail |
| Affiliates | Riverside Presbyterian Church | Pathway To Adventure 456 | 116 Barrypoint Rd | Riverside, IL 60546-2840 | | | First Class Mail |
| Affiliates | Riverside Primary School | Atlanta Area Council 092 | 461 S Gordon Rd Sw | Mableton, GA 30126-5134 | | | First Class Mail |
| Correctional Facilities | Riverside Regional Jail Authority | Attn: Babette Coleman, Programs Manager | 500 Folar Trl | North Prince George, VA 238601774 | | | First Class Mail |
| Correctional Facilities | Riverside Regional Jail Authority | Attn: Charles Schober, Case Manager | 500 Folar Trl | North Prince George, VA 238601774 | | | First Class Mail |
| Correctional Facilities | Riverside Regional Jail Authority | Attn: Crystal Reid, Director Of Admin Services | 500 Folar Trl | North Prince George, VA 238601774 | | | First Class Mail |
| Correctional Facilities | Riverside Regional Jail Authority | Attn: Doug Upshaw, Director Of Community Corrections And Pr | 500 Folar Trl | North Prince George, VA 238601774 | | | First Class Mail |
| Correctional Facilities | Riverside Regional Jail Authority | Attn: Gerald Whitebread, Supervisor | 500 Folar Trl | North Prince George, VA 238601774 | | | First Class Mail |
| Correctional Facilities | Riverside Regional Jail Authority | Attn: Mark Mcdaniel, Maintenance Supervisor | 500 Folar Trl | North Prince George, VA 238601774 | | | First Class Mail |
| Correctional Facilities | Riverside Regional Jail Authority | Attn: Michael Plutro, Training Manager | 500 Folar Trl | North Prince George, VA 238601774 | | | First Class Mail |
| Correctional Facilities | Riverside Regional Jail Authority | Attn: Michelle Jackson, Purch Manager | 500 Folar Trl | North Prince George, VA 238601774 | | | First Class Mail |
| Correctional Facilities | Riverside Regional Jail Authority | Attn: Tim Flexon, Manager, Maintenance & Information Services | 500 Folar Trl | North Prince George, VA 238601774 | | | First Class Mail |
| Correctional Facilities | Riverside Regional Jail Authority | Attn: William Sanders, Chief of Security and Training | 500 Folar Trl | North Prince George, VA 238601774 | | | First Class Mail |
| Affiliates | Riverside School Parents | Ore-Ida Council 106 - Bsa 106 | 2164 E Skipperling Ln | Boise, ID 83706-6142 | | | First Class Mail |
| Affiliates | Riverside Sunrise Rotary Club | California Inland Empire Council 045 | Po Box 21155 | Riverside, CA 92516-1155 | | | First Class Mail |
| Affiliates | Riverside Utd Methodist Church | Central Georgia Council 096 | 735 Pierce Ave | Macon, GA 31204-1528 | | | First Class Mail |
| Affiliates | Riverside Utd Methodist Church | Crossroads Of America 160 | 1201 N Wheeling Ave | Muncie, IN 47303-2874 | | | First Class Mail |
| Affiliates | Riverside Utd Methodist Church | Simon Kenton Council 441 | 2701 Zollinger Rd | Columbus, OH 43221-1747 | | | First Class Mail |
| Affiliates | Riverton Methodist Church | Abraham Lincoln Council 144 | Po Box 440 | Riverton, IL 62561-0440 | | | First Class Mail |
| Affiliates | Riverview East Academy | Dan Beard Council, Bsa 438 | 3555 Kellogg Ave | Cincinnati, OH 45226-2180 | | | First Class Mail |
| Affiliates | Riverview Elementary School PTO | Lasalle Council 165 | 2509 Wood St | Elkhart, IN 46516-5037 | | | First Class Mail |
| Affiliates | Riverview Evangelical Free Church | San Diego Imperial Council 049 | 4980 Sweetgrass Ln | Bonsall, CA 92003-2902 | | | First Class Mail |
| Affiliates | Riverview Health | Crossroads Of America 160 | 395 Westfield Rd | Noblesville, IN 46060-1425 | | | First Class Mail |
| Affiliates | Riverview Middle School | Chippewa Valley Council 637 | 135 W River Ave | Barron, WI 54812-1063 | | | First Class Mail |
| Affiliates | Riverview Park Reformed Church - Yankton | Sioux Council 733 | 1700 Burleigh St | Yankton, SD 57078-2418 | | | First Class Mail |
| Affiliates | Riverview PTA | Great Trail 433 | 240 N River Rd | Munroe Falls, OH 44262-1312 | | | First Class Mail |
| Affiliates | Riverview Utd Methodist Church | Blue Mountain Council 604 | Po Box 2306 | Pasco, WA 99302-2306 | | | First Class Mail |
| Affiliates | Riverview Utd Methodist Church | Georgia-Carolina 093 | 1244 Furys Ferry Rd | Evans, GA 30809-4610 | | | First Class Mail |
| Affiliates | Riverview Utd Methodist Church | Great Lakes Fsc 272 | 13199 Colvin St | Riverview, MI 48193-6653 | | | First Class Mail |
| Affiliates | Riverview Utd Methodist Church | Greater Tampa Bay Area 089 | 8002 Us Highway 301 S | Riverview, FL 33578-4353 | | | First Class Mail |
| Affiliates | Riverview/Bayshore Medical Center | Monmouth Council, Bsa 347 | 1 Riverview Plz | Red Bank, NJ 07701-1864 | | | First Class Mail |
| Affiliates | Riverwood Plantation Home OwnersAssoc | Georgia-Carolina 093 | 5123 Riverwood Pkwy | Evans, GA 30809-6629 | | | First Class Mail |
| Affiliates | Riviera Beach Police Dept | Gulf Stream Council 085 | 600 W Blue Heron Blvd | Riviera Beach, FL 33404-4311 | | | First Class Mail |
| Affiliates | Riviera Elementary School | Central Florida Council 083 | 351 Riviera Dr Ne | Palm Bay, FL 32905-6327 | | | First Class Mail |
| Affiliates | Riviera Utd Methodist Church | Greater Los Angeles Area 033 | 375 Palos Verdes Blvd | Redondo Beach, CA 90277-6305 | | | First Class Mail |
| Affiliates | Riviera Utd Methodist Church | Greater Tampa Bay Area 089 | 175 62Nd Ave N | Saint Petersburg, FL 33702-7533 | | | First Class Mail |
| Affiliates | Rizutto Elementary PTO | Sam Houston Area Council 576 | 9601 W Fairmont Pkwy | La Porte, TX 77571-2934 | | | First Class Mail |
| Affiliates | Rl Thompson Elementary Pipes PTO | Sam Houston Area Council 576 | 6121 Tierwester St | Houston, TX 77021-1311 | | | First Class Mail |
| Affiliates | Road Kill Cafe | Istrouma Area Council 211 | 6897 Highway 63 | Clinton, LA 70722-5054 | | | First Class Mail |
| Affiliates | Roanoke City Schs 21St Century Hurt Park | Blue Ridge Mtns Council 599 | 3901 Williamson Rd Nw | Roanoke, VA 24012-2812 | | | First Class Mail |
| Affiliates | Roanoke Elementary School PTA | Anthony Wayne Area 157 | 423 W Vine St | Roanoke, IN 46783-9146 | | | First Class Mail |
| Affiliates | Roanoke Rapids Rotary Club | East Carolina Council 426 | 1002 Cleveland St | Roanoke Rapids, NC 27870-2450 | | | First Class Mail |
| Affiliates | Roaring River Utd Methodist Church | Old Hickory Council 427 | 131 Wo Blackburn Rd | Roaring River, NC 28669 | | | First Class Mail |
| Affiliates | Roark Elementary School - Gifw | Longhorn Council 662 | 3401 Roberts Cir | Arlington, TX 76010 | | | First Class Mail |
| Affiliates | Robbins Utd Methodist Church | Water And Woods Council 782 | 6419 Bunker Rd | Eaton Rapids, MI 48827-9108 | | | First Class Mail |
| Affiliates | Robbinsville Township Pba Local 344 | Washington Crossing Council 777 | Po Box 10099 | Trenton, NJ 08650-3099 | | | First Class Mail |
| Affiliates | Robersonville Rotary Club | East Carolina Council 426 | 206 S Broad St | Robersonville, NC 27871 | | | First Class Mail |
| Affiliates | Robersonville Ruritan Club | East Carolina Council 426 | Po Box 298 | Robersonville, NC 27871-0298 | | | First Class Mail |
| Affiliates | Robert Boyd Stewart AL Post 11 | Greater Wyoming Council 638 | 144 W Main St | Lovell, WY 82431-1717 | | | First Class Mail |
| Affiliates | Robert C Marshall Rec Center | Baltimore Area Council 220 | 1201 Pennsylvania Ave | Baltimore, MD 21217-3016 | | | First Class Mail |
| Affiliates | Robert E Coulter Post 1941 | Pathway To Adventure 456 | 900 S La Grange Rd | La Grange, IL 60525-2936 | | | First Class Mail |
| Affiliates | Robert E Lee Elementary School - PTA | Circle Ten Council 571 | 2911 Delmar Ave | Dallas, TX 75206-6102 | | | First Class Mail |
| Affiliates | Robert Edwards Post 358 | Longhouse Council 373 | Po Box 127 | Pulaski, NY 13142-0127 | | | First Class Mail |
| Affiliates | Robert Frost PTO | Simon Kenton Council 441 | 270 N Spring Rd | Westerville, OH 43082-1888 | | | First Class Mail |
| Affiliates | Robert H Jordan Vfw Post 7125 | Garden State Council 690 | 1199 Hessian Ave | West Deptford, NJ 08093-1935 | | | First Class Mail |
| Affiliates | Robert Jack Vfw Post 1322 | Westark Area Council 016 | 23 N 20Th St | Van Buren, AR 72956-4902 | | | First Class Mail |
| Affiliates | Robert L Hoover Memorial Post 8018 Vfw | C/O Alan Beaumier | 20 Woodland Rd | East Greenwich, RI 02818-3430 | | | First Class Mail |
| Affiliates | Robert L Johnson Post 771 | Green Mountain 592 | Springfield Vt | Springfield, VT 05156 | | | First Class Mail |
| Affiliates | Robert Lee Walsh AL Post 337 | Twin Rivers Council 364 | Robert Lee Walsh American Legion Post 337 | Broadalbin, Ny 12025 | | | First Class Mail |
| Affiliates | Robert Place Miller PTO | Northern Lights Council 429 | 1989 N 20Th St | Bismarck, ND 58501-2367 | | | First Class Mail |
| Affiliates | Robert S Hyer PTA | Circle Ten Council 571 | 3920 Caruth Blvd | Dallas, TX 75225-5401 | | | First Class Mail |
| Affiliates | Robert Sonny Hill Community Center | Dan Beard Council, Bsa 438 | 800 Lafayette Ave | Middletown, OH 45044-7335 | | | First Class Mail |
| Affiliates | Robert W Johnson Community Center, Inc | Mason Dixon Council 221 | 109 W North Ave | Hagerstown, MD 21740-3737 | | | First Class Mail |
| Affiliates | Roberto Clemente Recreation Center | Great Lakes Fsc 272 | 2631 Bagley St | Detroit, MI 48216-1721 | | | First Class Mail |
| Affiliates | Roberts Academy | Dan Beard Council, Bsa 438 | 1702 Grand Ave | Cincinnati, OH 45214-1502 | | | First Class Mail |
| Affiliates | Roberts Elementary School PTO | Great Lakes Fsc 272 | 2400 Belle View Dr | Shelby Township, MI 48316-2900 | | | First Class Mail |
| Affiliates | Roberts Lions Club | Northern Star Council 250 | Po Box 295 | Roberts, WI 54023-0295 | | | First Class Mail |
| Affiliates | Roberts Seed Inc | Overland Trails 322 | 982 22 Rd | Axtell, NE 68924-3618 | | | First Class Mail |
| Affiliates | Robertsdale Utd Methodist | Mobile Area Council-Bsa 004 | 22220 State Hwy 59 S | Robertsdale, AL 36567-6662 | | | First Class Mail |
| Affiliates | Robertsdale Utd Methodist Church | Mobile Area Council-Bsa 004 | Po Box 866 | Robertsdale, AL 36567-0866 | | | First Class Mail |
| Affiliates | Robertsville Volunteer Fire Co | Monmouth Council, Bsa 347 | 94 County Road 520 | Morganville, NJ 07751-1204 | | | First Class Mail |
| Affiliates | Robeson Evangelical Lutheran Church | Hawk Mountain Council 528 | 3520 Plow Rd | Mohnton, PA 19540-8289 | | | First Class Mail |
| Affiliates | Robic Refrigeration | Greater Yosemite Council 059 | 789 S Center St | Turlock, CA 95380-5543 | | | First Class Mail |
| Affiliates | Robin Hill PTA | Last Frontier Council 480 | 4801 E Franklin Rd | Norman, OK 73026-0445 | | | First Class Mail |
| Affiliates | Robinson Elementary School | Erie Shores Council 460 | 1075 Horace St | Toledo, OH 43606-4859 | | | First Class Mail |
| Affiliates | Robinson Fire Protection District | Greater St Louis Area Council 312 | 400 S Jackson St | Robinson, IL 62454-3412 | | | First Class Mail |
| Affiliates | Robinson G Jones Elementary School | Lake Erie Council 440 | 4550 W 150Th St | Cleveland, OH 44135-3460 | | | First Class Mail |
| Affiliates | Robinson Lions Club | Attn: Judith Bruning | Po Box 15 | Robinson, KS 66532-0015 | | | First Class Mail |
| Affiliates | Robinson Lodge 649 Masonic Lodge | Five Rivers Council, Inc 375 | 4153 County Route 123 | Jasper, NY 14855-9786 | | | First Class Mail |
| Affiliates | Robinson Presbyterian Church | Mecklenburg County Council 415 | 9424 Harrisburg Rd | Charlotte, NC 28215-8398 | | | First Class Mail |
| Affiliates | Robinson School PTO | Greater St Louis Area Council 312 | 803 Couch Ave | Saint Louis, MO 63122-5505 | | | First Class Mail |
| Affiliates | Robinwood School Friends Of Pack 582 | Three Harbors Council 636 | 10705 W Robinwood Ln | Franklin, WI 53132-2232 | | | First Class Mail |
| Affiliates | Robison Elementary PTO | Sam Houston Area Council 576 | 17100 Robison Woods Rd | Cypress, TX 77429-6188 | | | First Class Mail |
| Affiliates | Robles Park Community Youth Corp | Greater Tampa Bay Area 089 | 1800 N Rome Ave | Tampa, FL 33607-4422 | | | First Class Mail |
| Affiliates | Robot Garden | San Francisco Bay Area Council 028 | 2324 2Nd St | Livermore, CA 94550-3254 | | | First Class Mail |
| Affiliates | Roc Of Salem | Buckeye Council 436 | 244 S Broadway Ave | Salem, OH 44460-3004 | | | First Class Mail |
| Affiliates | Rochdale Village Social Services Inc | Greater New York Councils, Bsa 640 | 16824 127Th Ave Apt 10A | Jamaica, NY 11434-3123 | | | First Class Mail |
| Affiliates | Rochelle Moose Lodge | Blackhawk Area 660 | 311 N Main St | Rochelle, IL 61068-1618 | | | First Class Mail |
| Affiliates | Rochester Arc & Flame Center | Seneca Waterways 397 | 125 Fedex Way | Rochester, NY 14624 | | | First Class Mail |
| Affiliates | Rochester Black Bar Assoc | Seneca Waterways 397 | Po Box 14569 | Rochester, NY 14614-0569 | | | First Class Mail |
| Affiliates | Rochester Christian Church | Abraham Lincoln Council 144 | 325 S Walnut St | Rochester, IL 62563-9703 | | | First Class Mail |
| Affiliates | Rochester Community House | Great Lakes Fsc 272 | 816 Ludlow Ave | Rochester, MI 48307-1309 | | | First Class Mail |
| Affiliates | Rochester Elks Lodge 1091 | Gamehaven 299 | 1652 Highway 52 N | Rochester, MN 55901-1664 | | | First Class Mail |
| Affiliates | Rochester Engineering Society | Seneca Waterways 397 | 657 East Ave | Rochester, NY 14607-2101 | | | First Class Mail |
| Affiliates | Rochester Firemans Assoc | Narragansett 546 | 265 Walnut Plain Rd | Rochester, MA 02770-4028 | | | First Class Mail |
| Affiliates | Rochester Hope For Pets | Seneca Waterways 397 | 2816 Monroe Ave | Rochester, NY 14618-4134 | | | First Class Mail |
| Affiliates | Rochester Kiwanis Club | Sagamore Council 162 | Po Box 413 | Rochester, IN 46975-0413 | | | First Class Mail |
| Affiliates | Rochester Police Athletic League | Gamehaven 299 | 101 4Th St Se | Rochester, MN 55904-3761 | | | First Class Mail |
| Affiliates | Rochester Police Dept | Daniel Webster Council, Bsa 330 | 23 Wakefield St | Rochester, NH 03867-1916 | | | First Class Mail |
| Affiliates | Rochester Police Dept | Seneca Waterways 397 | 185 Exchange Blvd | Rochester, NY 14614-2124 | | | First Class Mail |
| Affiliates | Rochester Police Locust Club Inc | Seneca Waterways 397 | 1425 Lexington Ave | Rochester, NY 14606-3133 | | | First Class Mail |
| Affiliates | Rochester Regional Health | Seneca Waterways 397 | 1630 Portland Ave | Rochester, NY 14621-3007 | | | First Class Mail |
| Affiliates | Rochester Utd Methodist Church | Abraham Lincoln Council 144 | 555 S Walnut St | Rochester, IL 62563-9705 | | | First Class Mail |
| Affiliates | Rock Bridge Parents For Scouting | Great Rivers Council 653 | 5151 S Highway 163 | Columbia, MO 65203-8913 | | | First Class Mail |
| Affiliates | Rock County Deputy Sheriff'S Assoc | Glaciers Edge Council 620 | 200 E Us Highway 14 | Janesville, WI 53545-8809 | | | First Class Mail |
| Affiliates | Rock County Rifle And Pistol Club | Glaciers Edge Council 620 | Po Box 640 | Janesville, WI 53547-0640 | | | First Class Mail |
| Affiliates | Rock Creek Baptist Church | Greater Alabama Council 001 | 985 Glaze Dr | Bessemer, AL 35023-7040 | | | First Class Mail |
| Affiliates | Rock Creek Baptist Church | Old Hickory Council 427 | 1980 Rock Creek Church Rd | N Wilkesboro, NC 28659 | | | First Class Mail |
| Affiliates | Rock Creek Church Of Christ | Buckskin 617 | 2020 Foster Rd | Foster, WV 25081-6220 | | | First Class Mail |
| Affiliates | Rock Creek Church Of God | Greater Alabama Council 001 | 1001 Park Rd | Bessemer, AL 35023-7001 | | | First Class Mail |
| Affiliates | Rock Creek Ward - Filer Stake | Snake River Council 111 | 841 W Midway St | Filer, ID 83328 | | | First Class Mail |
| Affiliates | Rock Family Church | Pikes Peak Council 060 | 4005 Lee Vance Vw | Colorado Springs, CO 80918-7101 | | | First Class Mail |
| Affiliates | Rock Grove Utd Methodist Church | Central N Carolina Council 416 | 1050 Rock Grove Church Rd | Salisbury, NC 28146 | | | First Class Mail |
| Affiliates | Rock Hill Baptist Church | National Capital Area Council 082 | 12 Van Horn Ln | Stafford, VA 22556-1218 | | | First Class Mail |
| Affiliates | Rock Hill PTO | Connecticut Yankee Council Bsa 072 | 911 Durham Rd | Wallingford, CT 06492-2528 | | | First Class Mail |
| Affiliates | Rock Hill Volunteer Fire Dept | Hudson Valley Council 374 | Po Box 116 | Rock Hill, NY 12775-0116 | | | First Class Mail |
| Affiliates | Rock House | Texas Trails Council 561 | Po Box 953 | Stephenville, TX 76401-0009 | | | First Class Mail |
| Affiliates | Rock House Of Midland | Buffalo Trail Council 567 | 2300 Rocky Lane Rd | Odessa, TX 79762-5466 | | | First Class Mail |
| Affiliates | Rock Island Conservation Club | Illowa Council 133 | 2407 Big Island Pkwy | Milan, IL 61264-2109 | | | First Class Mail |
| Affiliates | Rock Lake Community Center | Central Florida Council 083 | 440 N Tampa Ave | Orlando, FL 32805-1220 | | | First Class Mail |
| Affiliates | Rock Of Ages Clothing Ministry | Tukabatchee Area Council 005 | 188 Renwick Ln | Calera, AL 35040-5613 | | | First Class Mail |
| Affiliates | Rock Of Gibralter Vfw Post 4230 | Southern Shores Fsc 783 | 35427 W Jefferson Ave | Rockwood, MI 48173-9685 | | | First Class Mail |
| Affiliates | Rock Presbyterian Church Eco | Blue Ridge Council 551 | 122 Rock Church Rd Nw | Greenwood, SC 29649-8777 | | | First Class Mail |
| Affiliates | Rock Rapids Kiwanis Club | Sioux Council 733 | 106 N Boone St | Rock Rapids, IA 51246-1537 | | | First Class Mail |
| Affiliates | Rock Spring Congregational Church | National Capital Area Council 082 | 5010 Little Falls Rd | Arlington, VA 22207-1810 | | | First Class Mail |
| Affiliates | Rock Spring Congregational Ucc | National Capital Area Council 082 | 5010 Little Falls Rd | Arlington, VA 22207-1810 | | | First Class Mail |
| Affiliates | Rock Spring Produce | Cherokee Area Council 556 | Po Box 501 | Rock Spring, GA 30739-0501 | | | First Class Mail |
| Affiliates | Rock Spring Utd Methodist Church | Cherokee Area Council 556 | 3477 Peavine Rd | Rock Spring, GA 30739-2081 | | | First Class Mail |
| Affiliates | Rock Springs Umc Men'S Club | Northeast Georgia Council 101 | 1100 Rock Springs Rd | Lawrenceville, GA 30043-2123 | | | First Class Mail |
| Affiliates | Rock Springs Utd Methodist Church | Northeast Georgia Council 101 | 1105 Rock Springs Rd | Lawrenceville, GA 30043-2124 | | | First Class Mail |
| Affiliates | Rockabema Snow Rangers | Katahdin Area Council 216 | Po Box 898 | Patten, ME 04765-0898 | | | First Class Mail |
| Affiliates | Rockaway Artist Alliance | Greater New York Councils, Bsa 640 | 260 Beach 116Th St | Rockaway Park, NY 11694-2107 | | | First Class Mail |
| Affiliates | Rockaway Artists Alliance | Greater New York Councils, Bsa 640 | 260 Beach 116Th St | Rockaway Park, NY 11694-2107 | | | First Class Mail |
| Affiliates | Rockaway Point Volunteer Emergency Svcs | Greater New York Councils, Bsa 640 | 20426 Rockaway Point Blvd | Breezy Point, NY 11697-1115 | | | First Class Mail |
| Affiliates | Rockaway Valley Utd Methodist Church | Patriots Path Council 358 | 38 Valley Rd | Boonton Township, NJ 07005-9160 | | | First Class Mail |
| Affiliates | Rockbrook Utd Methodist Church | Mid-America Council 326 | 9855 W Center Rd | Omaha, NE 68124-1936 | | | First Class Mail |
| Affiliates | Rockdale Baptist Church | Dan Beard Council, Bsa 438 | 539 Forest Ave | Cincinnati, OH 45229-2628 | | | First Class Mail |
| Affiliates | Rockdale Chamber Of Commerce | Longhorn Council 662 | 1203 W Cameron Ave | Rockdale, TX 76567-2721 | | | First Class Mail |
| Affiliates | Rockdale County Club | Atlanta Area Council 092 | 911 Chambers Dr Nw | Conyers, GA 30012-3401 | | | First Class Mail |
| Affiliates | Rockdale County Sheriff Office | Atlanta Area Council 092 | 911 Chambers Dr Nw | Conyers, GA 30012-3401 | | | First Class Mail |
| Affiliates | Rocket Town Church | Central Florida Council 083 | 4525 Apollo Rd | Titusville, FL 32780-6344 | | | First Class Mail |
| Affiliates | Rockfield Utd Methodist Men | Lincoln Heritage Council 205 | 682 Richpond Rockfield Rd | Rockfield, KY 42274-9516 | | | First Class Mail |
| Affiliates | Rockford American Legion Post 102 | President Gerald R Ford 781 | 330 Rockford Park Dr Ne | Rockford, MI 49341-7818 | | | First Class Mail |
| Affiliates | Rockford Lions Club | President Gerald R Ford 781 | 6036 Arroyo Vista Dr Ne | Rockford, MI 49341-9400 | | | First Class Mail |
| Affiliates | Rockford Methodist Church | Tukabatchee Area Council 005 | Po Box 295 | Rockford, AL 35136-0295 | | | First Class Mail |
| Affiliates | Rockford Public Schools 205 | Blackhawk Area 660 | | | | | First Class Mail |
| Affiliates | Rockford Utd Methodist Church | Black Swamp Area Council 449 | Po Box 305 | Rockford, OH 45882-0305 | | | First Class Mail |
| Affiliates | Rockhill Church Of The Brethren | Juniata Valley Council 497 | Po Box 66 | Orbisonia, PA 17243-0066 | | | First Class Mail |
| Affiliates | Rockin K Farms | South Texas Council 577 | 4803 Fm 624 | Robstown, TX 78380-9102 | | | First Class Mail |
| Affiliates | Rockingham Co Historical Society | Elks Lodge | Old N State Council 070 | & Elks Lodge 1723 | Wentworth & Reids. | Wentworth, Nc 27375 | First Class Mail |
| Affiliates | Rockland After School Programs | Hudson Valley Council 374 | 465 Viola Rd | Spring Valley, NY 10977-2035 | | | First Class Mail |
| Affiliates | Rockland Community Church | Denver Area Council 061 | 175 S Mt Vernon Country Club Rd | Golden, CO 80401 | | | First Class Mail |
| Affiliates | Rockland Omega Commty | Devt Foundation, Inc | 208 New Hempstead Rd | New City, NY 10956-2429 | | | First Class Mail |
| Affiliates | Rockland Utd Methodist Church | Buckskin 617 | 2300 Washington Blvd | Belpre, OH 45714-1996 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | Method of Service |
|---|---|---|---|
| Affiliates | Rockledge Elementary PTA | National Capital Area Council 082 | 7701 Laurel Bowie Rd | Bowie, MD 20715-1002 | First Class Mail |
| Affiliates | Rockledge Presbyterian Church | Central Florida Council 083 | 921 Rockledge Dr | Rockledge, FL 32955-2916 | First Class Mail |
| Affiliates | Rockledge Utd Methodist Church | Central Florida Council 083 | 1935 S Fiske Blvd | Rockledge, FL 32955-3005 | First Class Mail |
| Affiliates | Rocklin Lions Club | Golden Empire Council 047 | 3965 Kawhala Rd | Rocklin, CA 95677-1526 | First Class Mail |
| Affiliates | Rockmart First Umc | Northwest Georgia Council 100 | 135 Church St | Rockmart, GA 30153 | First Class Mail |
| Affiliates | Rockport Memorial Club | Greater St Louis Area Council 312 | 3871 Weir Blvd | Arnold, MO 63010-4231 | First Class Mail |
| Affiliates | Rockport Presbyterian Church | Minsi Trails Council 502 | 195 Rockport Rd | Port Murray, NJ 07865-4127 | First Class Mail |
| Affiliates | Rockport Rotary Club | The Spirit Of Adventure 227 | 57 Squam Hill Rd | Rockport, MA 01966-1330 | First Class Mail |
| Affiliates | Rockton Lions Club | Glaciers Edge Council 620 | 1240 Sheppard Rd | Rockton, IL 61072-2744 | First Class Mail |
| Affiliates | Rockton School District 140 PTO | Glaciers Edge Council 620 | 400 E Chapel St | Rockton, IL 61072-2600 | First Class Mail |
| Affiliates | Rockvale Lodge 413 F&Am | Middle Tennessee Council 560 | 9007 Rockvale Rd | Rockvale, TN 37153-4264 | First Class Mail |
| Affiliates | Rockvale Ruritan Club | Middle Tennessee Council 560 | 9972 Rockvale Rd | Rockvale, TN 37153 | First Class Mail |
| Affiliates | Rockville Elks Lodge 1559 | Connecticut Rivers Council, Bsa 066 | 9 N Park St | Vernon Rockville, CT 06066-3223 | First Class Mail |
| Affiliates | Rockville Fish And Game Club Inc | Connecticut Rivers Council, Bsa 066 | Po Box 211 | Vernon, CT 06066-0211 | First Class Mail |
| Affiliates | Rockville Presbyterian Fellowship | Mt Diablo-Silverado Council 023 | 4177 Rockville Hts | Fairfield, CA 94534 | First Class Mail |
| Affiliates | Rockville Science Center | National Capital Area Council 082 | 9601 Medical Center Dr | Rockville, MD 20850-3330 | First Class Mail |
| Affiliates | Rockville Utd Methodist Church | National Capital Area Council 082 | 112 W Montgomery Ave | Rockville, MD 20850-4213 | First Class Mail |
| Correctional Facilities | Rockwall County Texas | Attn: Kami Webb, Director Human Resources | 950 Tl Townsend Dr | Rockwall, TX 75087 | First Class Mail |
| Correctional Facilities | Rockwall County Texas | Attn: Marcine Mcculley, Director | 950 Tl Townsend | Rockwall, TX 75087 | First Class Mail |
| Affiliates | Rockwall Noon Rotary Club | Circle Ten Council 571 | Po Box 1221 | Rockwall, TX 75087-1221 | First Class Mail |
| Affiliates | Rockwall Outdoor Club | Circle Ten Council 571 | 4 Northridge Ln | Rockwall, TX 75087-8333 | First Class Mail |
| Affiliates | Rockwall Police Dept | Circle Ten Council 571 | 205 W Rusk St | Rockwall, TX 75087-3633 | First Class Mail |
| Affiliates | Rockwell & Barne Schools | Glaciers Edge Council 620 | 1000 Harriette St | Fort Atkinson, WI 53538-1510 | First Class Mail |
| Affiliates | Rockwell Civitan Club | Central N Carolina Council 416 | 140 W Main St | Rockwell, NC 28138 | First Class Mail |
| Affiliates | Rockwell Civitan Club | Central N Carolina Council 416 | 2070 Emanuel Church Rd | Rockwell, NC 28138-9760 | First Class Mail |
| Affiliates | Rockwell Lions Club | Winnebago Council, Bsa 173 | Po Box 57 | Rockwell, IA 50469-0057 | First Class Mail |
| Affiliates | Rockwood South Parents Association | Greater St Louis Area Council 312 | 1628 Hawkins Rd | Fenton, MO 63026-2629 | First Class Mail |
| Affiliates | Rocky Grove Presbyterian Church | French Creek Council 532 | 321 Rocky Grove Ave | Franklin, PA 16323-2761 | First Class Mail |
| Affiliates | Rocky Hill Fire Dept | Connecticut Rivers Council, Bsa 066 | 3032 Main St | Rocky Hill, CT 06067-3712 | First Class Mail |
| Affiliates | Rocky Mount Police Dept | East Carolina Council 426 | Po Box 1180 | Rocky Mount, NC 27802-1180 | First Class Mail |
| Affiliates | Rocky Mount Umc | Piedmont Council 420 | 1739 Perth Church Rd | Mooresville, NC 28117 | First Class Mail |
| Affiliates | Rocky Mount Utd Methodist Church | Blue Ridge Mtns Council 599 | 35 N Main St | Rocky Mount, VA 24151-1504 | First Class Mail |
| Affiliates | Rocky Mount Utd Methodist Church | Piedmont Council 420 | 1739 Perth Rd | Mooresville, NC 28117-8444 | First Class Mail |
| Affiliates | Rocky Mountain Communities | Denver Area Council 061 | 225 S 16Th Ave Ste 1060 | Denver, CO 80203-1614 | First Class Mail |
| Affiliates | Rocky Mountain Deaf School Fdtn | Denver Area Council 061 | 10300 W Nassau Ave | Denver, CO 80235-1401 | First Class Mail |
| Affiliates | Rocky Mountain Radio League | Denver Area Council 061 | Po Box 3821 | Littleton, CO 80161-3821 | First Class Mail |
| Affiliates | Rocky Mountain School PTA | Atlanta Area Council 092 | 2400 Rocky Mountain Rd Ne | Marietta, GA 30066-2132 | First Class Mail |
| Affiliates | Rocky Mtn Museum Military History | Montana Council 315 | Fort Missoula Rd Bldg 30 | Missoula, MT 59804 | First Class Mail |
| Affiliates | Rocky Point Middle School | Suffolk County Council Inc 404 | 76 Rocky Point Landing Rd | Rocky Point, NY 11778-9030 | First Class Mail |
| Affiliates | Rocky Point Volunteer Fire Dept | Cape Fear Council 425 | Po Box 27 | Rocky Point, NC 28457-0027 | First Class Mail |
| Affiliates | Rocky River Church | Central N Carolina Council 416 | 887 Pitts School Rd Sw | Concord, NC 28027-3923 | First Class Mail |
| Affiliates | Rocky River Presbyterian Church | Central N Carolina Council 416 | 7960 Rocky River Rd | Concord, NC 28025-8864 | First Class Mail |
| Affiliates | Rocky River Utd Methodist Church | Lake Erie Council 440 | 19414 Detroit Rd | Rocky River, OH 44116-1804 | First Class Mail |
| Affiliates | Rocky Run Elementary School PTO | National Capital Area Council 082 | 95 Reservoir Rd | Fredericksburg, VA 22406-7241 | First Class Mail |
| Affiliates | Rodania Center | Longs Peak Council 062 | 920 A St | Greeley, CO 80631-2079 | First Class Mail |
| Affiliates | Rodeheaver Boys Ranch | North Florida Council 087 | 380 Boys Ranch Rd | Palatka, FL 32177-9491 | First Class Mail |
| Affiliates | Rodeheaver Boys Ranch | North Florida Council 087 | 380 Boys Ranch Rd | Palatka, FL 32177-9491 | First Class Mail |
| Affiliates | Rodgers Forge Community Inc | Baltimore Area Council 220 | Po Box 571 | Baltimore, MD 21203-0571 | First Class Mail |
| Affiliates | Rodney Scout Reservation | Del Mar Va 081 | 400 Rodney Scout Rd | North East, MD 21901-5839 | First Class Mail |
| Affiliates | Rogers E Cardin Jr Post 116 | Daniel Webster Council, Bsa 330 | Po Box 534 | Barrington, NH 03825-0534 | First Class Mail |
| Affiliates | Rogers Bentonville Elks Lodge 2144 | Westark Area Council 016 | 1800 N 2Nd St | Rogers, AR 72756-2412 | First Class Mail |
| Affiliates | Rogers City Masonic Lodge 493 | President Gerald R Ford 781 | 564 S 1St St | Rogers City, MI 49779 | First Class Mail |
| Affiliates | Rogers Elementary Parent Club | Great Lakes Fsc 272 | 2600 Dexter Rd | Auburn Hills, MI 48326-2101 | First Class Mail |
| Affiliates | Rogers Elementary Rpo | Greater St Louis Area Council 312 | 7700 Fine Rd | Saint Louis, MO 63129-5105 | First Class Mail |
| Affiliates | Rogers School Parent Teachers Assoc | Great Lakes Fsc 272 | 2265 Hamilton Ave | Berkley, MI 48072-1719 | First Class Mail |
| Affiliates | Rogers Vfw Post 3031 | Westark Area Council 016 | 11160 N Old Wire Rd | Rogers, AR 72756-9875 | First Class Mail |
| Affiliates | Rogersville Utd Methodist | Greater Alabama Council 001 | 51 Turner Lindsey Rd | Rogersville, AL 35652-3817 | First Class Mail |
| Affiliates | Rohde Pharmacy | Northern Lights Council 429 | Po Box 344 | Jamestown, ND 58402-0344 | First Class Mail |
| Affiliates | Roila Lions Club | Ozark Trails Council 306 | Po Box 244 | Rolla, MO 65402-0244 | First Class Mail |
| Affiliates | Rolla Lions Club | Santa Fe Trail Council 194 | Po Box 111 | Rolla, KS 67954-0111 | First Class Mail |
| Affiliates | Rolla Police Post | Ozark Trails Council 306 | 1007 N Elm St | Rolla, MO 65401-2854 | First Class Mail |
| Affiliates | Rolla Rural Fire Protection District | Ozark Trails Council 306 | Po Box 1254 | Rolla, MO 65402-1254 | First Class Mail |
| Affiliates | Rolling Bay Presbyterian Church | Chief Seattle Council 609 | 5734 Battle Point Dr Ne | Bainbridge Island, WA 98110-3405 | First Class Mail |
| Affiliates | Rolling Green PTO | Blackhawk Area 660 | 3615 W Gate Pkwy | Rockford, IL 61108-6162 | First Class Mail |
| Affiliates | Rolling Hills Community Church | Capital Area Council 564 | 6201 Lohmans Ford Rd | Lago Vista, TX 78645-5119 | First Class Mail |
| Affiliates | Rolling Hills Elementary School PTO | Pikwakanlin Area Council 651 | W312S9230 Beulah Rd | Mukwonago, WI 53149 | First Class Mail |
| Affiliates | Rolling Hills Presbyterian Church | Heart Of America Council 307 | 9300 Nall Ave | Overland Park, KS 66207-2514 | First Class Mail |
| Affiliates | Rolling Hills PTA | Golden Spread Council 562 | 2800 W Cherry Ave | Amarillo, TX 79106-1125 | First Class Mail |
| Affiliates | Rolling Hills Site Ii | Boys & Girls Clubs Amelia Council 080 | 12 Old Millers Ct | Cincinnati, OH 45040-1000 | First Class Mail |
| Affiliates | Rolling Hills Utd Methodist Church | Greater Los Angeles Area 033 | 26438 Crenshaw Blvd | Palos Verdes Peninsula, CA 90274-2517 | First Class Mail |
| Affiliates | Rolling Hills Ward, Denver North Stake | Denver Area Council 061 | 100 Malley Dr | Northglenn, CO 80233-2011 | First Class Mail |
| Affiliates | Rolling Plains Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 3350 Moxahala Park Rd | Zanesville, OH 43701-7757 | First Class Mail |
| Affiliates | Rolling Prairie Lions Club | Lasalle Council 165 | Po Box 576 | Rolling Prairie, IN 46371-0576 | First Class Mail |
| Affiliates | Rolling Ridge F T O | French Creek Council 532 | 3700 Ridge Pkwy | Erie, PA 16510-2406 | First Class Mail |
| Affiliates | Rolling Valley PTA | National Capital Area Council 082 | 6703 Barnack Dr | Springfield, VA 22152-3314 | First Class Mail |
| Affiliates | Roman Catholic Church Of Maria Regina | Theodore Roosevelt Council 386 | 3945 Jerusalem Ave | Seaford, NY 11783-1621 | First Class Mail |
| Affiliates | Roman Catholic Church Of The Holy Family | Theodore Roosevelt Council 386 | 5 Fordham Ave | Hicksville, NY 11801-5611 | First Class Mail |
| Affiliates | Roman Forest Police Dept | Sam Houston Area Council 576 | 2430 Roman Forest Blvd | Roman Forest, TX 77357-3291 | First Class Mail |
| Affiliates | Rome Fire Dept | Lake Erie Council 440 | 3162 Us Highway 6 | Rome, OH 44085-9690 | First Class Mail |
| Affiliates | Romeoville Fire Dept | Rainbow Council 702 | 1050 W Romeo Rd | Romeoville, IL 60446-1121 | First Class Mail |
| Affiliates | Romney First Utd Methodist | Laurel Highlands Council 527 | 49 N High St | Romney, WV 26757-1618 | First Class Mail |
| Affiliates | Romney First Utd Methodist | Laurel Highlands Council 527 | North High St | Romney, WV 26757 | First Class Mail |
| Affiliates | Ron Rosner Family Ymca | Tidewater Council 596 | 5700 Smith Station Rd | Fredericksburg, VA 22407-9313 | First Class Mail |
| Affiliates | Ronald Reagan Home And School | Pikwakanlin Area Council 651 | 4225 S Calhoun Rd | New Berlin, WI 53151-5531 | First Class Mail |
| Affiliates | Ronald Reagan Parent Club | Southern Sierra Council 030 | 10800 Rosslyn Ln | Bakersfield, CA 93311-9199 | First Class Mail |
| Uso | Ronald Reagan Washington National Airport Uso Lounge | 1 Aviation Cir | Arlington, VA 22202 | First Class Mail |
| Affiliates | Roncalli Catholic School | Sioux Council 733 | 1400 N Dakota St | Aberdeen, SD 57401-2217 | First Class Mail |
| Affiliates | Roncalli School System | Sioux Council 733 | 1400 N Dakota St | Aberdeen, SD 57401-2257 | First Class Mail |
| Affiliates | Ronkonkoma Fire Dept | Suffolk County Council Inc 404 | 177 Portion Rd | Lk Ronkonkoma, NY 11779-2341 | First Class Mail |
| Affiliates | Ronkonkoma Jr High School | Suffolk County Council Inc 404 | 501 Peconic St | Ronkonkoma, NY 11779-7572 | First Class Mail |
| Affiliates | Roosevelt Dads Club | San Francisco Bay Area Council 028 | 951 Clowdsley Blvd | San Leandro, CA 94577-2125 | First Class Mail |
| Affiliates | Roosevelt Elementary PTA | Great Lakes Fsc 272 | 30200 Lyndon St | Livonia, MI 48154-4463 | First Class Mail |
| Affiliates | Roosevelt Elementary PTA | Last Frontier Council 480 | 4250 W Tecumseh Rd | Norman, OK 73072-1709 | First Class Mail |
| Affiliates | Roosevelt Elementary PTA | Three Harbors Council 636 | 2535 N 73Rd St | Wauwatosa, WI 53213-1213 | First Class Mail |
| Affiliates | Roosevelt Elementary School PTO | Southern Shores Fsc 783 | 2000 El Dorado Dr | Stevensville, MI 49127-8607 | First Class Mail |
| Affiliates | Roosevelt Fire Dept | Theodore Roosevelt Council 386 | 56 W Centennial Ave | Roosevelt, NY 11575-2029 | First Class Mail |
| Affiliates | Roosevelt Gardens Park | South Florida Council 084 | 2841 Nw 11Th St | Fort Lauderdale, FL 33311-5613 | First Class Mail |
| Affiliates | Roosevelt High School Rotc | Greater St Louis Area Council 312 | 3230 Hartford St | Saint Louis, MO 63118-2336 | First Class Mail |
| Affiliates | Roosevelt School PTO | Pathway To Adventure 456 | 1001 S Fairview Ave | Park Ridge, IL 60068-4712 | First Class Mail |
| Affiliates | Roosevelt Wilson Tscat | Bay Area Council 574 | 1401 9Th Ave N | Texas City, TX 77590-5447 | First Class Mail |
| Affiliates | Root Agricultural Advisory | Ore-Ida Council 106 - Bsa 106 | 9949 W Airstrip Dr | Boise, ID 83709-4716 | First Class Mail |
| Affiliates | Rope For Youth | Buffalo Trail Council 567 | 6 Desta Dr Ste 2780 | Midland, TX 79705-5563 | First Class Mail |
| Affiliates | Rosa Parks Elementary | Crossroads Of America 160 | 75125 Wellingtonr Ave | Indianapolis, IN 46217-7020 | First Class Mail |
| Affiliates | Rosalia Utd Methodist Church | Inland Nwest Council 611 | Po Box 202 | Rosalia, WA 99170-0202 | First Class Mail |
| Affiliates | Rosaran Academy | Gulf Stream Council 085 | 807 N Flagler Dr | West Palm Beach, FL 33401-3705 | First Class Mail |
| Affiliates | Rosary Cathedral Catholic Church | Erie Shores Council 460 | 2544 Parkwood Ave | Toledo, OH 43610-1217 | First Class Mail |
| Affiliates | Roscoe Lions Club | Glaciers Edge Council 620 | 7400 Timber Ridge Rd | Roscoe, IL 61073-9720 | First Class Mail |
| Affiliates | Roscoe Utd Methodist Church | Glaciers Edge Council 620 | 10816 Main St | Roscoe, IL 61073-8862 | First Class Mail |
| Affiliates | Roscoe Utd Methodist Men'S Club | Glaciers Edge Council 620 | 10816 Main St | Roscoe, IL 61073-8862 | First Class Mail |
| Affiliates | Rose Acres PTA | Greater St Louis Area Council 312 | 2905 Rose Acres Ln | Maryland Heights, MO 63043-1170 | First Class Mail |
| Affiliates | Rose City Park Utd Methodist Ch Mens Club | Cascade Pacific Council 492 | 5830 Ne Alameda St | Portland, OR 97213-3426 | First Class Mail |
| Affiliates | Rose Glen School PTA | Pikwakanlin Area Council 651 | W273S3845 Broiokhill Dr | Rose Glen, WI 53189-9205 | First Class Mail |
| Affiliates | Rose Glen School PTO | Pikwakanlin Area Council 651 | W273S3845 Broiokhill Dr | Waukesha, WI 53189 | First Class Mail |
| Affiliates | Rose Lodge 1051 | Seneca Waterways Council 397 | State Route 414 | North Rose, NY 14516 | First Class Mail |
| Affiliates | Rose Hill Church | Chief Seattle Council 609 | 12202 Ne 90Th St | Kirkland, WA 98033-5810 | First Class Mail |
| Affiliates | Rose Hill Middle School | Quivira Council, Bsa 198 | 2301 S Parklane | Rose Hill, KS 67133-9497 | First Class Mail |
| Affiliates | Rose Hill Utd Methodist Church | Quivira Council, Bsa 198 | 19551 Sw Butler Rd | Rose Hill, KS 67133-9607 | First Class Mail |
| Affiliates | Rose Hill Utd Methodist Church | Tuscarora Council 424 | Po Box 175 | Rose Hill, NC 28458-0177 | First Class Mail |
| Affiliates | Rose Tree Fire Co 1 | Cradle of Liberty Council 525 | Evergreen Ave | Upper Providence, PA | First Class Mail |
| Affiliates | Rose Union Elementary School PTO | Blue Ridge Mtns Council 599 | Po Box 45 | Piney Creek, NC 28663-0045 | First Class Mail |
| Affiliates | Rose Valley Folk | Cradle of Liberty Council 525 | Old Mill Ln | Rose Valley, PA 19063 | First Class Mail |
| Affiliates | Roseau Lions Club | Northern Lights Council 429 | 908 6Th St Sw | Roseau, MN 56751-1933 | First Class Mail |
| Affiliates | Rosebud Elementary | Crossroads Of America 160 | 1151 Rosebud Dr | Indianapolis, IN 46231-3016 | First Class Mail |
| Affiliates | Roseburg Optimist Club | Oregon Trail Council 697 | 2015 Se Douglas Ave | Roseburg, OR 97470-3534 | First Class Mail |
| Affiliates | Rosedale Elementary School PTA | Cornhusker Council 324 | 9601 Hubbard St | Omaha, NE 68127-4301 | First Class Mail |
| Affiliates | Rosedale Presbyterian Church | Heart Of America Council 307 | Po Box 3067 | Shawnee Mission, KS 66203-0067 | First Class Mail |
| Affiliates | Rosedale Highland Lions Club | Golden Empire Council 047 | Po Box 6667 | Bakersfield, CA 93386-6667 | First Class Mail |
| Affiliates | Rosedale Hills Utd Methodist Church | Crossroads Of America 160 | 4450 S Keystone Ave | Indianapolis, IN 46227-4330 | First Class Mail |
| Affiliates | Rosedale Vfd | Gulf Coast Council 773 | Po Box 66 | Bon Secour, AL 36511 | First Class Mail |
| Affiliates | Rosedale Volunteer Fire Dept Inc | Crossroads Of America 160 | 6600 Rosedale Dr | Indianapolis, IN 46227-4330 | First Class Mail |
| Affiliates | Rosehill Volunteer Fire Dept Inc | Crossroads Of America 160 | Po Box 304 | Rosedale, IN 47874-0304 | First Class Mail |
| Affiliates | Roseland Umc | Magnolia, TX 77355 | First Class Mail |
| Affiliates | Roselle Fire Dept | Three Fires Council 127 | 100 E Maple Ave | Roselle, IL 60172-2275 | First Class Mail |
| Affiliates | Roselle Police Dept - Explorers | Three Fires Council 127 | 103 S Prospect St | Roselle, IL 60172-2025 | First Class Mail |
| Affiliates | Roselle Police Dept Church | Three Fires Council 127 | 206 Rush St | Roselle, IL 60172-2225 | First Class Mail |
| Affiliates | Rosemary Baptist Church | Blue Grass Council 204 | 554 Rosemont Gdn | Lexington, KY 40503-1742 | First Class Mail |
| Affiliates | Rosemont Elementary | Tukabatchee Area Council 005 | 1900 E Fairview Ave | Montgomery, AL 36107 | First Class Mail |
| Affiliates | Rosemont Elementary - Pd | Circle Ten Council 571 | 719 Mitchell | Dallas, TX 75208 | First Class Mail |
| Affiliates | Rosemont Elementary School PTA | Golden Empire Council 047 | 13501 St Andrews Dr | Roseville, CA 95678-1205 | First Class Mail |
| Affiliates | Rosemont Lutheran Church | Minsi Trails Council 502 | 3110 Oakland Ave | Bethlehem, PA 18020-4323 | First Class Mail |
| Affiliates | Rosemount Utd Methodist Ch | Northern Star Council 250 | 14770 Canada Ave | Rosemount, MN 55068-4923 | First Class Mail |
| Affiliates | Rosemount Utd Methodist Church | Northern Star Council 250 | 2875 145Th St W | Rosemount, MN 55068-4941 | First Class Mail |
| Affiliates | Rosemount Utd Methodist Church | Northern Star Council 250 | 14770 Canada Ave W | Rosemount, MN 55068-4923 | First Class Mail |
| Affiliates | Rosenberg Elementary School | Pathway To Adventure 456 | 1121 Prairie Ave | Galena, IL 61036-2021 | First Class Mail |
| Affiliates | Rosenberg Masonic Lodge | Sam Houston Area Council 576 | 1115 3Rd St | Rosenberg, TX 77471 | First Class Mail |
| Affiliates | Rosenberg Police Explorers | Sam Houston Area Council 576 | 2120 4Th St | Rosenberg, TX 77471 | First Class Mail |
| Affiliates | Rosenberg Rotary Club | Sam Houston Area Council 576 | 8910 Fm 3519 Rd | Richmond, TX 77406-7725 | First Class Mail |
| Affiliates | Rosendale Tallman Al Post 1219 | Rip Van Winkle Council 405 | Po Box 103 | Tillson, NY 12486-0103 | First Class Mail |
| Affiliates | Roseview School PTO | Bay-Lakes Council 635 | 290 Weis Ave | Fond Du Lac, WI 54935-2060 | First Class Mail |
| Affiliates | Roseville Community Church | Golden Empire Council 047 | 1530 Lead Hill Blvd | Roseville, CA 95661 | First Class Mail |
| Affiliates | Roseville Elks Bpoe Lodge 2248 | Golden Empire Council 047 | Po Box 247 | Roseville, CA 95678-0247 | First Class Mail |
| Affiliates | Roseville Fire Dept | Golden Empire Council 047 | 401 Oak St | Roseville, CA 95678-2649 | First Class Mail |
| Affiliates | Roseville Host Lions | Golden Empire Council 047 | Po Box 1035 | Roseville, CA 95678-8035 | First Class Mail |
| Affiliates | Roseville Lions Club | Detroit Area Council 000 | Po Box 775 | Roseville, CA 95661 | First Class Mail |
| Affiliates | Roseville Lutheran Church | Golden Empire Council 047 | Po Box 276 | Roseville, CA 95678-2725 | First Class Mail |
| Affiliates | Roseville Masonic Lodge 12 | Great Lakes Fsc 272 | 107 Suncrest Dr | Roseville, CA 95678-3735 | First Class Mail |
| Affiliates | Roseville Police Dept | Northern Star Council 250 | 2660 Civic Center Dr | Roseville, MN 55113 | First Class Mail |
| Affiliates | Roseville Rotary Club | Golden Empire Council 047 | 107 Sutter Ave | Roseville, CA 95678-3725 | First Class Mail |
| Affiliates | Roseville Utd Methodist Church | Iowana Council 133 | 201 W Pnion St | Roseville, IL 61473-9001 | First Class Mail |
| Affiliates | Roseway Heights Middle School Parent Fdn | Cascade Pacific Council 492 | 7334 Ne Siskiyou St | Portland, OR 97213-5720 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Rosholt Lions Club | Samoset Council, Boa 627 | Po Box 72 | Rosholt, WI 54473-0072 | First Class Mail |
| Affiliates | Rosman Utd Methodist Church | Daniel Boone Council 414 | 95 Church St | Rosman, NC 28772 | First Class Mail |
| Affiliates | Rosol Dul Legion 359 | Northern New Jersey Council, Boa 333 | 1 Wall St | Passaic, NJ 07055-8308 | First Class Mail |
| Affiliates | Ross Community Utd Methodist Church | Dan Beard Council, Boa 438 | 2943 Hamilton Cleves Rd | Hamilton, OH 45013-9503 | First Class Mail |
| Affiliates | Ross Medical Education | Great Smoky Mountain Council 557 | 306 N Seven Oaks Dr | Knoxville, TN 37923 2367 | First Class Mail |
| Affiliates | Ross Park Elementary PTO | President Gerard R Ford 781 | 121 Randall Rd | Norton Shores, MI 49441-4944 | First Class Mail |
| Affiliates | Ross School PTA | Greater St Louis Area Council 312 | 1150 Ross Ave | Saint Louis, MO 63146-4534 | First Class Mail |
| Affiliates | Ross School PTO | Greater St Louis Area Council 312 | 1150 Ross Ave | Saint Louis, MO 63146-4534 | First Class Mail |
| Affiliates | Ross Utd Methodist Church | West Tennessee Area Council 559 | 101 Calcutt Ave | Dyersburg, TN 38024-4207 | First Class Mail |
| Affiliates | Ross Valley Fire Dept | Marin Council 035 | 777 San Anselmo Ave | San Anselmo, CA 94960-2065 | First Class Mail |
| Affiliates | Rossford Fire Dept | Erie Shores Council 460 | 133 Osborne St | Rossford, OH 43460-1236 | First Class Mail |
| Affiliates | Rossford Utd Methodist Church | Erie Shores Council 460 | 270 Dixie Hwy | Rossford, OH 43460-1216 | First Class Mail |
| Affiliates | Rossman School | Greater St Louis Area Council 312 | 12660 Conway Rd | Saint Louis, MO 63141-8625 | First Class Mail |
| Affiliates | Rossville Presbyterian Church | Crossroads Of America 160 | 5434 W State Road 26 | Rossville, IN 46065-9542 | First Class Mail |
| Affiliates | Rossville Utd Methodist Church | Jayhawk Area Council 197 | 411 Spruce St | Rossville, KS 66533-9759 | First Class Mail |
| Affiliates | Rossville Volunteer Firefighters | Crossroads Of America 160 | 23 W Main St | Rossville, IN 46065-9459 | First Class Mail |
| Affiliates | Roswell Fire Dept | Conquistador Council Bsa 413 | 1101 N Main St | Roswell, NM 88201-4704 | First Class Mail |
| Affiliates | Roswell Presbyterian Church | Atlanta Area Council 092 | 755 Mimosa Blvd | Roswell, GA 30075-4467 | First Class Mail |
| Affiliates | Roswell Utd Methodist Church | Atlanta Area Council 092 | 814 Mimosa Blvd | Roswell, GA 30075-4410 | First Class Mail |
| Affiliates | Rotary - Blackfoot Rotary Club | Grand Teton Council 107 | Po Box 502 | Blackfoot, ID 83221-0502 | First Class Mail |
| Affiliates | Rotary - Clovis | Sequoia Council 027 | Po Box 496 | Clovis, CA 93613-0496 | First Class Mail |
| Affiliates | Rotary - Visalia | Sequoia Council 027 | Po Box 1216 | Visalia, CA 93279-1216 | First Class Mail |
| Affiliates | Rotary & Kiwanis Clubs - Ripon | Bay-Lakes Council 635 | 617 Hillside Ter | Ripon, WI 54971-1605 | First Class Mail |
| Affiliates | Rotary Club | Andrew Jackson Council 303 | 105 Wall St | Lexington, MS 39095-3546 | First Class Mail |
| Affiliates | Rotary Club | Central Minnesota 296 | 309 Main Ave S | Park Rapids, MN 56470-1550 | First Class Mail |
| Affiliates | Rotary Club | Circle Ten Council 571 | 101 Mckinney St | Farmersville, TX 75442-2121 | First Class Mail |
| Affiliates | Rotary Club | Circle Ten Council 571 | 714 Ferris Ave | Waxahachie, TX 75165-2532 | First Class Mail |
| Affiliates | Rotary Club | Cornhusker Council 324 | 71282 638 Ave | Humboldt, NE 68376 | First Class Mail |
| Affiliates | Rotary Club | Daniel Boone Council 414 | 53 Conley St | Waynesville, NC 28786-6817 | First Class Mail |
| Affiliates | Rotary Club | East Carolina Council 426 | Po Box 173 | Farmville, NC 27828-0173 | First Class Mail |
| Affiliates | Rotary Club | Great Trail 433 | 344 W Streetsboro St | Hudson, OH 44236-2747 | First Class Mail |
| Affiliates | Rotary Club | Pine Burr Area Council 304 | Po Box 58 | Pass Christian, MS 39571-0058 | First Class Mail |
| Affiliates | Rotary Club | Puerto Rico Council 661 | Po Box 394 | Manati, PR 00674-0394 | First Class Mail |
| Affiliates | Rotary Club | Pushmataha Area Council 691 | Po Box 80002 | Starkville, MS 39759-0002 | First Class Mail |
| Affiliates | Rotary Club | Sagamore Council 162 | 405 W Moody Rd | Rensselaer, IN 47978-7357 | First Class Mail |
| Affiliates | Rotary Club | Shenandoah Area Council 598 | Po Box 85 | Front Royal, VA 22630-0002 | First Class Mail |
| Affiliates | Rotary Club | Westark Area Council 016 | 38 Ninth St | Paris, AR 72855-3608 | First Class Mail |
| Affiliates | Rotary Club - Adel | Mid Iowa Council 177 | 735 S 14Th St | Adel, IA 50003-1972 | First Class Mail |
| Affiliates | Rotary Club - Baudette | Voyageurs Area 286 | Po Box 411 | Baudette, MN 56623-0411 | First Class Mail |
| Affiliates | Rotary Club - Berlin | Bay-Lakes Council 635 | 308 N Capron St | Berlin, WI 54923-1140 | First Class Mail |
| Affiliates | Rotary Club - Bloomfield | Mid Iowa Council 177 | 108 W Pegnar St | Bloomfield, IA 52537-1349 | First Class Mail |
| Affiliates | Rotary Club - Dallas Center | Mid Iowa Council 177 | Po Box 368 | Dallas Center, IA 50063-0368 | First Class Mail |
| Affiliates | Rotary Club - Dickinson | Northern Lights Council 429 | Po Box 809 | Dickinson, ND 58602-0809 | First Class Mail |
| Affiliates | Rotary Club - Hornell | Five Rivers Council, Inc 375 | Po Box 415 | Hornell, NY 14843-0415 | First Class Mail |
| Affiliates | Rotary Club - Kewaunee | Bay-Lakes Council 635 | Po Box 215 | Kewaunee, WI 54216-0215 | First Class Mail |
| Affiliates | Rotary Club - Mayville | Bay-Lakes Council 635 | Po Box 134 | Mayville, WI 53050-0134 | First Class Mail |
| Affiliates | Rotary Club - Rensselaer | Sagamore Council 162 | 1715 S College Ave | Rensselaer, IN 47978-8408 | First Class Mail |
| Affiliates | Rotary Club - Thiensville/Mequon | Bay-Lakes Council 635 | Po Box 104 | Thiensville, WI 53092-0104 | First Class Mail |
| Affiliates | Rotary Club - Walker | Voyageurs Area 286 | 5811 White Spruce Ln Nw | Hackensack, MN 56452-2358 | First Class Mail |
| Affiliates | Rotary Club - Wautoma | Bay-Lakes Council 635 | Po Box 1045 | Wautoma, WI 54982-1045 | First Class Mail |
| Affiliates | Rotary Club & San Bruno Police | Pacific Skyline Council 031 | 1177 Huntington Ave | San Bruno, CA 94066-1500 | First Class Mail |
| Affiliates | Rotary Club Baldwin City | Heart Of America Council 307 | 1413 Newada Rd | Baldwin City, KS 66006-9219 | First Class Mail |
| Affiliates | Rotary Club Bridgeville S Fayette 51.76 | Laurel Highlands Council 527 | Po Box 36 | Bridgeville, PA 15017-0038 | First Class Mail |
| Affiliates | Rotary Club Carson City | Nevada Area Council 329 | Po Box 504 | Carson City, NV 89702-0504 | First Class Mail |
| Affiliates | Rotary Club Chicago Ohare | Pathway To Adventure 456 | 2117 Irving Park Rd | Schiller Park, IL 60176 | First Class Mail |
| Affiliates | Rotary Club Clinton | Heart Of America Council 307 | Po Box 208 | Clinton, MO 64735-0204 | First Class Mail |
| Affiliates | Rotary Club E Greenbush/Rensselaer Elks | Twin Rivers Council 364 | 683 Columbia Tpke | East Greenbush, NY 12061-2131 | First Class Mail |
| Affiliates | Rotary Club Fremont Warm Spgs Sunrise | San Francisco Bay Area Council 028 | Po Box 14665 | Fremont, CA 94539-1665 | First Class Mail |
| Affiliates | Rotary Club Gaylord | Twin Valley Council Bsa 283 | 209 Main Ave | Gaylord, MN 55334-9618 | First Class Mail |
| Affiliates | Rotary Club Gaylord | Twin Valley Council Bsa 283 | Po Box 295 | Gaylord, MN 55334-0295 | First Class Mail |
| Affiliates | Rotary Club Higginsville | Heart Of America Council 307 | 2023 Main St | Higginsville, MO 64037-5158 | First Class Mail |
| Affiliates | Rotary Club Lindale/151 Umc Lindale | East Texas Area Council 585 | 11115 Main St | Lindale, TX 75771-6266 | First Class Mail |
| Affiliates | Rotary Club Loyalton | Nevada Area Council 329 | Po Box 218 | Loyalton, CA 96118-0218 | First Class Mail |
| Affiliates | Rotary Club Madelia | Twin Valley Council Bsa 283 | 83641 300Th St | Madelia, MN 56062-5510 | First Class Mail |
| Affiliates | Rotary Club Novato Sunrise | Marin Council 035 | Po Box 356 | Novato, CA 94948-0356 | First Class Mail |
| Affiliates | Rotary Club Of Aberdeen 5852 | Baltimore Area Council 220 | Po Box 422 | Aberdeen, MD 21001-0422 | First Class Mail |
| Affiliates | Rotary Club Of Alameda | Alameda Council Bsa 022 | Po Box 2403 | Alameda, CA 94501-0244 | First Class Mail |
| Affiliates | Rotary Club Of Alamo (Meridian) | Mt Diablo-Silverado Council 023 | Po Box 393 | Alamo, CA 94507-0393 | First Class Mail |
| Affiliates | Rotary Club Of Albany | Attn: Donna Marsh | Po Box 39 | Albany, MO 64402-0039 | First Class Mail |
| Affiliates | Rotary Club Of Algiers | Southeast Louisiana Council 214 | 813 Heritage Ave | Terrytown, LA 70056-5263 | First Class Mail |
| Affiliates | Rotary Club Of Allen Park | C/O Allen Park Presbyterian Church | 7101 Park Ave | Allen Park, MI 48101-2037 | First Class Mail |
| Affiliates | Rotary Club Of Alturas | Crater Lake Council 491 | Po Box 1095 | Alturas, CA 96101-1095 | First Class Mail |
| Affiliates | Rotary Club Of Anaheim Hills | Orange County Council 039 | Po Box 27661 | Anaheim, CA 92809-0122 | First Class Mail |
| Affiliates | Rotary Club Of Apopka | Central Florida Council 083 | Po Box 7 | Apopka, FL 32704-0007 | First Class Mail |
| Affiliates | Rotary Club Of Apple Valley | Northern Star Council 250 | Po Box 240551 | Apple Valley, MN 55124-0551 | First Class Mail |
| Affiliates | Rotary Club Of Arcadia | Greater Los Angeles Area 033 | 101 S 1St Ave | Arcadia, CA 91006-3808 | First Class Mail |
| Affiliates | Rotary Club Of Arlington | Mount Baker Council, Bsa 606 | Po Box 3592 | Arlington, WA 98223-3592 | First Class Mail |
| Affiliates | Rotary Club Of Arlington Heights | Pathway To Adventure 456 | Po Box 402 | Arlington Heights, IL 60006-0402 | First Class Mail |
| Affiliates | Rotary Club Of Arnold | Greater St Louis Area Council 312 | Na Mail | Arnold, MO 63010 | First Class Mail |
| Affiliates | Rotary Club Of Auburn | Golden Empire Council 047 | 410 Gold St | Auburn, CA 95603-5522 | First Class Mail |
| Affiliates | Rotary Club Of Auburn Ai | Chattahoochee Council 091 | Po Box 852 | Auburn, AL 36831-0852 | First Class Mail |
| Affiliates | Rotary Club Of Auburndale | Greater Tampa Bay Area 089 | Po Box 711 | Auburndale, FL 33823-0711 | First Class Mail |
| Affiliates | Rotary Club Of Austin Northeast | Capitol Area Council 564 | 3301 Northland Dr Ste 315 | Austin, TX 78731-4952 | First Class Mail |
| Affiliates | Rotary Club Of Avalon | Long Beach Area Council 032 | Po Box 444 | Avalon, CA 90704-0444 | First Class Mail |
| Affiliates | Rotary Club Of Barberton | Great Trail 433 | 500 W Hopocan Ave | Barberton, OH 44203-2262 | First Class Mail |
| Affiliates | Rotary Club Of Bellevue | Chief Seattle Council 609 | Po Box 523 | Bellevue, WA 98009-0523 | First Class Mail |
| Affiliates | Rotary Club Of Bennettsville | Pee Dee Area Council 552 | Po Box 494 | Bennettsville, SC 29512-0494 | First Class Mail |
| Affiliates | Rotary Club Of Big Sky | Montana Council 315 | Po Box 161115 | Big Sky, MT 59716-1115 | First Class Mail |
| Affiliates | Rotary Club Of Bishop Sunrise | Southern Sierra Council 030 | Po Box 212 | Bishop, CA 93515-0212 | First Class Mail |
| Affiliates | Rotary Club Of Boise City | Golden Spread Council 562 | Po Box 501 | Boise City, OK 73933-0501 | First Class Mail |
| Affiliates | Rotary Club Of Brockport | Seneca Waterways 397 | 20 Tudor Rd | Brockport, NY 14420-2526 | First Class Mail |
| Affiliates | Rotary Club Of Broomfield | Denver Area Council 061 | Po Box 893 | Broomfield, CO 80038-0332 | First Class Mail |
| Affiliates | Rotary Club Of Broomfield Colorado, Usa | Denver Area Council 061 | Po Box 332 | Broomfield, CO 80038-0332 | First Class Mail |
| Affiliates | Rotary Club Of Burlington | Garden State Council 690 | Po Box 45 | Burlington, NJ 08016-0454 | First Class Mail |
| Affiliates | Rotary Club Of Calistoga | Mt Diablo-Silverado Council 023 | Po Box 754 | Calistoga, CA 94515-0754 | First Class Mail |
| Affiliates | Rotary Club Of Campbell | Silicon Valley Monterey Bay 055 | 1101 S Winchester Blvd Ste G173 | San Jose, CA 95128-3917 | First Class Mail |
| Affiliates | Rotary Club Of Canisteo | Five Rivers Council, Inc 375 | Po Box 86 | Canisteo, NY 14823-0086 | First Class Mail |
| Affiliates | Rotary Club Of Carol Stream | Three Fires Council 127 | 195 Hiawatha Dr | Carol Stream, IL 60188-1774 | First Class Mail |
| Affiliates | Rotary Club Of Castle Rock | Denver Area Council 061 | Po Box 1065 | Castle Rock, CO 80104-1065 | First Class Mail |
| Affiliates | Rotary Club Of Castro Valley | San Francisco Bay Area Council 028 | 3490 Grove Way | Castro Valley, CA 94546-7168 | First Class Mail |
| Affiliates | Rotary Club Of Cedar Park Leander | Capitol Area Council 564 | Po Box 1446 | Cedar Park, TX 78630-1446 | First Class Mail |
| Affiliates | Rotary Club Of Chester | Connecticut Rivers Council, Bsa 066 | Po Box 111 | Chester, CT 06412-0111 | First Class Mail |
| Affiliates | Rotary Club Of Claremont | Greater Los Angeles Area 033 | Po Box 881 | Claremont, CA 91711-0811 | First Class Mail |
| Affiliates | Rotary Club Of Cleveland | Lake Erie Council 440 | 1122 Prospect Ave E | Cleveland, OH 44115-1329 | First Class Mail |
| Affiliates | Rotary Club Of Cloquet | Voyageurs Area 286 | Po Box 292 | Cloquet, MN 55720-0292 | First Class Mail |
| Affiliates | Rotary Club Of Cobleskill | Leatherstocking 400 | Po Box 39 | Cobleskill, NY 12043-0039 | First Class Mail |
| Affiliates | Rotary Club Of Columbia Co | Cascade Pacific Council 492 | Po Box 168 | Saint Helens, OR 97051-0168 | First Class Mail |
| Affiliates | Rotary Club Of Columbia County | Georgia-Carolina 093 | Po Box 211301 | Augusta, GA 30917-1301 | First Class Mail |
| Affiliates | Rotary Club Of Columbiaville | Water And Woods Council 782 | 4412 1St St | Columbiaville, MI 48421-7700 | First Class Mail |
| Affiliates | Rotary Club Of Columbus | Glaciers Edge Council 620 | Box 131 | Columbus, WI 53925-0131 | Columbus, WI 53925 | First Class Mail |
| Affiliates | Rotary Club Of Commack - Kings Park | Suffolk County Council Inc 404 | Po Box 96 | Commack, NY 11725-0096 | First Class Mail |
| Affiliates | Rotary Club Of Conifer | Denver Area Council 061 | Po Box 1430 | Conifer, CO 80433-1430 | First Class Mail |
| Affiliates | Rotary Club Of Coon Rapids | Northern Star Council 250 | 9701 Avocet St Nw | Coon Rapids, MN 55433-5326 | First Class Mail |
| Affiliates | Rotary Club Of Copperas Cove | Longhorn Council 662 | Po Box 385 | Copperas Cove, TX 76522 | First Class Mail |
| Affiliates | Rotary Club Of Coral Springs Parkland | South Florida Council 084 | 7401 Wiles Rd | Coral Springs, FL 33067-2036 | First Class Mail |
| Affiliates | Rotary Club Of Cotati | Mt Diablo-Silverado Council 023 | Po Box 771 | Fairfield, CA 94533-0177 | First Class Mail |
| Affiliates | Rotary Club Of Coto De Caza | Rancho Santa Margarita | Po Box 81072 | Rancho Santa Margarita, CA 92688-8172 | First Class Mail |
| Affiliates | Rotary Club Of Crete | Cornhusker Council 324 | Po Box 307 | Crete, NE 68333-0307 | First Class Mail |
| Affiliates | Rotary Club Of Culver City | W. L. A. C. C. 051 | 5426 Other Ave | Culver City, CA 90230-5331 | First Class Mail |
| Affiliates | Rotary Club Of Cupertino | Silicon Valley Monterey Bay 055 | Po Box 637 | Cupertino, CA 95015-0637 | First Class Mail |
| Affiliates | Rotary Club Of Cypress-Fairbanks | Sam Houston Area Council 576 | Po Box 2937 | Cypress, TX 77410-2937 | First Class Mail |
| Affiliates | Rotary Club Of Dallas @ Robert T Hill | Circle Ten Council 571 | 5430 Glen Lakes Dr | Dallas, TX 75231-4334 | First Class Mail |
| Affiliates | Rotary Club Of Danburg | Connecticut Yankee Council 072 | Po Box 370 | Danbury, CT 06813-0370 | First Class Mail |
| Affiliates | Rotary Club Of Davis | Golden Empire Council 047 | Po Box 185 | Davis, CA 95617-0185 | First Class Mail |
| Affiliates | Rotary Club Of Davison | Water And Woods Council 782 | Po Box 96 | Davison, MI 48423-0096 | First Class Mail |
| Affiliates | Rotary Club Of Del Amo | Greater Los Angeles Area 033 | 20032 Via Brunoa | Rancho Palos Verdes, CA 90275-4662 | First Class Mail |
| Affiliates | Rotary Club Of Del Mar | San Diego-Imperial Council 049 | Po Box 552 | Del Mar, CA 92014-0552 | First Class Mail |
| Affiliates | Rotary Club Of Demopolis | Black Warrior Council 006 | Po Box 1243 | Demopolis, AL 36732-1243 | First Class Mail |
| Affiliates | Rotary Club Of Denton | Longhorn Council 662 | Po Box 1901 | Denton, TX 76202-1901 | First Class Mail |
| Affiliates | Rotary Club Of District 7730 Passport | East Carolina Council 426 |  |  | First Class Mail |
| Affiliates | Rotary Club Of Dublin | Great Smoky Mountain Council 557 | 2813 Meldale Ave | Pittsburgh, PA 15216 | First Class Mail |
| Affiliates | Rotary Club Of East Hartford | Connecticut Rivers Council, Bsa 066 | Po Box 280049 | Hartford, CT 06128-0049 | First Class Mail |
| Affiliates | Rotary Club Of East Haven | Hudson Valley Council 374 | Po Box 1030 | East Haven, CT 06512-0030 | First Class Mail |
| Affiliates | Rotary Club Of East Lansing | Water And Woods Council 782 | Po Box 4205 | East Lansing, MI 48826-4205 | First Class Mail |
| Affiliates | Rotary Club Of Edensburg | Laurel Highlands Council 527 | Po Box 207 | Ebensburg, PA 15931-0231 | First Class Mail |
| Affiliates | Rotary Club Of Eden Prairie | Northern Star Council 250 | 11308 W 67Th C | Eden Prairie, MN 55346 | First Class Mail |
| Affiliates | Rotary Club Of El Cajon | Silicon Valley Monterey Bay 055 | 22200 Amar Rd | La Puente, CA 91750-2020 | First Class Mail |
| Affiliates | Rotary Club Of El Campo | Sam Houston Area Council 576 | Po Box 66 | El Campo, TX 77437-0066 | First Class Mail |
| Affiliates | Rotary Club Of El Dorado Hills | Golden Empire Council 047 | Po Box 5282 | El Dorado Hills, CA 95762-0005 | First Class Mail |
| Affiliates | Rotary Club Of El Segundo | Greater Los Angeles Area 033 | Po Box 762 | El Segundo, CA 90245-0085 | First Class Mail |
| Affiliates | Rotary Club Of Elko | Nevada Area Council 329 | Po Box 1241 | Elko, NV 89803-1241 | First Class Mail |
| Affiliates | Rotary Club Of Emporia | Jayhawk Area Council 197 | Po Box 511 | Emporia, KS 66801-0051 | First Class Mail |
| Affiliates | Rotary Club Of Encinitas | San Diego-Imperial Council 049 | Po Box 1822 | Encinitas, CA 92024-1822 | First Class Mail |
| Affiliates | Rotary Club Of Essex | Connecticut Rivers Council, Bsa 066 | Po Box 494 | Essex, CT 06426-0494 | First Class Mail |
| Affiliates | Rotary Club Of Fair Oaks | Greater St Louis Area Council 312 | 11604 Studt Ave | Saint Louis, MO 63141-7118 | First Class Mail |
| Affiliates | Rotary Club Of Fairbanks | Midnight Sun Council 696 | Po Box 72114 | Fairbanks, AK 99707-2114 | First Class Mail |
| Affiliates | Rotary Club Of Fairfield | Northern New Jersey Council, Boa 333 | 153 Big Piece Rd | Fairfield, NJ 07004-1201 | First Class Mail |
| Affiliates | Rotary Club Of Fairfield | Mt Diablo-Silverado Council 023 | Po Box 477 | Fairfield, CA 94533-0047 | First Class Mail |
| Affiliates | Rotary Club Of Fairmont | Narragansett 546 | Po Box 3031 | Fall River, MA 02722-3031 | First Class Mail |
| Affiliates | Rotary Club Of Fallon Churchill Co | Nevada Area Council 329 | 1601 Tatum Way | Carson City, NV 89706-0647 | First Class Mail |
| Affiliates | Rotary Club Of Fillmore | Ventura County Council 057 | Po Box 175 | Fillmore, CA 93016-0175 | First Class Mail |
| Affiliates | Rotary Club Of Folsom | Golden Empire Council 047 | Po Box 1625 | Folsom, CA 91763-0756 | First Class Mail |
| Affiliates | Rotary Club Of Folsom | Golden Empire Council 047 | 400 8Th St Ne | Folsom, CA 95630-2602 | First Class Mail |
| Affiliates | Rotary Club Of Foster City | Pacific Skyline Council 031 | 708 Ranger Cir | Foster City, CA 94404-1727 | First Class Mail |
| Affiliates | Rotary Club Of Fox Lake Round Lake Area | Northeast Illinois 129 | Po Box 762 | Fox Lake, IL 60020 | First Class Mail |
| Affiliates | Rotary Club Of Franklin - Daybreak | Daniel Boone Council 414 | Po Box 967 | Franklin, NC 28744-0967 | First Class Mail |
| Affiliates | Rotary Club Of Fredericktown | National Capital Area Council 082 | Po Box 1720 | Frederick, MD 21702-0720 | First Class Mail |
| Affiliates | Rotary Club Of Frederick | National Capital Area Council 082 | Po Box 1720 | Frederick, MD 21702-0720 | First Class Mail |
| Affiliates | Rotary Club Of Gainesville | Circle Ten Council 571 | Po Box 31 | Gainesville, TX 76241-0031 | First Class Mail |
| Affiliates | Rotary Club Of Galveston | Bay Area Council 574 | 6854 Stewart Rd | Galveston, TX 77551 | First Class Mail |
| Affiliates | Rotary Club Of Gardnerville | Nevada Area Council 329 | 1477 Highway 395 N | Gardnerville, TN 77551-1484 | First Class Mail |
| Affiliates | Rotary Club Of Gaylord | Michigan Crossroads Council 780 | Po Box 1084 | Gaylord, MI 49734-5084 | First Class Mail |
| Affiliates | Rotary Club Of Glendale | Greater Los Angeles Area 033 | 1822 E Route 66 206, Ste A | Glendora, CA 91740 | First Class Mail |
| Affiliates | Rotary Club Of Gonzales | Silicon Valley Monterey Bay 055 | Po Box 279 | Gonzales, CA 93926-0279 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | Method of Service |
|---|---|---|---|
| Affiliates | Rotary Club Of Gorham | Seneca Waterways 397 | 6754 S St | Gorham, NH 14461 | First Class Mail |
| Affiliates | Rotary Club Of Great Barrington | Western Massachusetts Council 234 | Po Box 565 | Great Barrington, MA 01230-0565 | First Class Mail |
| Affiliates | Rotary Club Of Greater Bend | Crater Lake Council 491 | Po Box 6561 | Bend, OR 97708-6561 | First Class Mail |
| Affiliates | Rotary Club Of Greater Van Nuys | W.L.A.C.C. 051 | 12911 Jolette Ave | Granada Hills, CA 91344-1069 | First Class Mail |
| Affiliates | Rotary Club Of Greeley - Centennial | Longs Peak Council 062 | Po Box 1472 | Greeley, CO 80632-1472 | First Class Mail |
| Affiliates | Rotary Club Of Hailey | Snake River Council 111 | Po Box 2190 | Hailey, ID 83333-2190 | First Class Mail |
| Affiliates | Rotary Club Of Hallettsville | Capitol Area Council 564 | 367 Pvr Rd 1010 | Hallettsville, TX 77964 | First Class Mail |
| Affiliates | Rotary Club Of Harker Heights | Longhorn Council 662 | 2412 Stillhouse Lake Rd | Harker Heights, TX 76548 | First Class Mail |
| Affiliates | Rotary Club Of Harrison | Westark Area Council 016 | Po Box 835 | Harrison, AR 72602-0835 | First Class Mail |
| Affiliates | Rotary Club Of Hermosa Beach | Greater Los Angeles Area 033 | 2521 Valley Dr | Hermosa Beach, CA 90254-2653 | First Class Mail |
| Affiliates | Rotary Club Of Hickam Pearl Harbor | Aloha Council, Bsa 104 | 9B 1941 Piai St | Aiea, HI 96701 | First Class Mail |
| Affiliates | Rotary Club Of High Springs | North Florida Council 087 | Po Box 1462 | High Springs, FL 32655-1462 | First Class Mail |
| Affiliates | Rotary Club Of Highlands Harris | Sam Houston Area Council 576 | Po Box 892 | Highlands, TX 77562-0892 | First Class Mail |
| Affiliates | Rotary Club Of Hollister | Silicon Valley Monterey Bay 055 | Po Box 86 | Hollister, CA 95024-0086 | First Class Mail |
| Affiliates | Rotary Club Of Honeoye Falls Mendon | Seneca Waterways 397 | Po Box 415 | Honeoye Falls, NY 14472-0415 | First Class Mail |
| Affiliates | Rotary Club Of Hudson | Great Trail 433 | Po Box 323 | Hudson, OH 44236-0323 | First Class Mail |
| Affiliates | Rotary Club Of Huntington Beach | Orange County Council 039 | Po Box 632 | Huntington Beach, CA 92648-0632 | First Class Mail |
| Affiliates | Rotary Club Of Hurricane | Utah National Parks 591 | 980 W State St | Hurricane, UT 84737-3501 | First Class Mail |
| Affiliates | Rotary Club Of Indian Wells | California Inland Empire Council 045 | Po Box 138 | Indian Wells, CA 92201 | First Class Mail |
| Affiliates | Rotary Club Of Inverness Inc | Greater Tampa Bay Area 089 | Po Box 1317 | Inverness, FL 34451-1317 | First Class Mail |
| Affiliates | Rotary Club Of Inverness, Inc | Greater Tampa Bay Area 089 | Po Box 1317 | Inverness, FL 34451-1317 | First Class Mail |
| Affiliates | Rotary Club Of Issaquah | Chief Seattle Council 609 | Po Box 553 | Issaquah, WA 98027-0021 | First Class Mail |
| Affiliates | Rotary Club Of Jackson | Golden Empire Council 047 | Po Box 1117 | Jackson, CA 95642-1117 | First Class Mail |
| Affiliates | Rotary Club Of Jackson | Greater St Louis Area Council 312 | Po Box 414 | Jackson, MO 63755-0414 | First Class Mail |
| Affiliates | Rotary Club Of Jackson Hole | Grand Teton Council 107 | Po Box 1584 | Jackson, WY 83001-1584 | First Class Mail |
| Affiliates | Rotary Club Of Johns Creek | Northeast Georgia Council 101 | 3651 Peachtree Pkwy Ste E | Suwanee, GA 30024-6009 | First Class Mail |
| Affiliates | Rotary Club Of Kennett Square | Chester County Council 539 | Po Box 291 | Kennett Square, PA 19348-0291 | First Class Mail |
| Affiliates | Rotary Club Of Killeen | Longhorn Council 662 | Po Box 1032 | Killeen, TX 76540-1032 | First Class Mail |
| Affiliates | Rotary Club Of King City | Silicon Valley Monterey Bay 055 | 39667 Metz Rd | King City, CA 93930-9502 | First Class Mail |
| Affiliates | Rotary Club Of Lake Mahopac | Westchester Putnam 388 | Po Box 157 | Mahopac, NY 10541-0157 | First Class Mail |
| Affiliates | Rotary Club Of Lake Placid | Greater Tampa Bay Area 089 | Po Box 112 | Lake Placid, FL 33862-0012 | First Class Mail |
| Affiliates | Rotary Club Of Lake Stevens | Mount Baker Council, Bsa 606 | Po Box 908 | Lake Stevens, WA 98258-0908 | First Class Mail |
| Affiliates | Rotary Club Of Lathrop | Pony Express Council 311 | 615 Oak St | Lathrop, MO 64465-9737 | First Class Mail |
| Affiliates | Rotary Club Of Lebanon | C/O Conrad Steinhoff | 513 W Main St | Lebanon, IL 62254-1331 | First Class Mail |
| Affiliates | Rotary Club Of Leesburg | National Capital Area Council 082 | Po Box 771 | Leesburg, VA 20178-0771 | First Class Mail |
| Affiliates | Rotary Club Of Lehi | Utah National Parks 591 | 401 W 2730 N | Lehi, UT 84043-3346 | First Class Mail |
| Affiliates | Rotary Club Of Lewis River | Cascade Pacific Council 492 | Po Box 1498 | Battle Ground, WA 98604-1498 | First Class Mail |
| Affiliates | Rotary Club Of Lexington | Overland Trails 322 | Po Box 781 | Lexington, NE 68850-0781 | First Class Mail |
| Affiliates | Rotary Club Of Liberty | Pony Express Council 311 | 139 S Leonard St | Liberty, MO 64068 | First Class Mail |
| Affiliates | Rotary Club Of Lilington Nc | Occoneechee 421 | Po Box 382 | Lillington, NC 27546-0382 | First Class Mail |
| Affiliates | Rotary Club Of Livermore | San Francisco Bay Area Council 028 | Po Box 694 | Livermore, CA 94551-0694 | First Class Mail |
| Affiliates | Rotary Club Of Livermore Valley | San Francisco Bay Area Council 028 | Po Box 5266 | Livermore, CA 94551-3266 | First Class Mail |
| Affiliates | Rotary Club Of Long Meadows | Mason Dixon Council 221 | Po Box 2121 | Hagerstown, MD 21742-2121 | First Class Mail |
| Affiliates | Rotary Club Of Los Alamitos / Seal Beach | Orange County Council 039 | Po Box 83 | Los Alamitos, CA 90720-0083 | First Class Mail |
| Affiliates | Rotary Club Of Los Altos | Pacific Skyline Council 031 | Po Box 794 | Los Altos, CA 94023-0794 | First Class Mail |
| Affiliates | Rotary Club Of Los Altos Sunset | Pacific Skyline Council 031 | Po Box 465 | Los Altos, CA 94023-0465 | First Class Mail |
| Affiliates | Rotary Club Of Los Gatos | Silicon Valley Monterey Bay 055 | Po Box 1018 | Los Gatos, CA 95031-1018 | First Class Mail |
| Affiliates | Rotary Club Of Los Lunas | Great Swest Council 412 | Po Box 300 | Peralta, NM 87042-0300 | First Class Mail |
| Affiliates | Rotary Club Of Lynden - Mt Baker | Mount Baker Council, Bsa 606 | Po Box 52 | Lynden, WA 98264-0052 | First Class Mail |
| Affiliates | Rotary Club Of Lynnwood | Mount Baker Council, Bsa 606 | Po Box 5856 | Lynnwood, WA 98046-5856 | First Class Mail |
| Affiliates | Rotary Club Of Manhattan Beach | Greater Los Angeles Area 033 | Po Box 691 | Manhattan Beach, CA 90267-0691 | First Class Mail |
| Affiliates | Rotary Club Of Mascoutah | Greater St Louis Area Council 312 | 1248 W Main St | Mascoutah, IL 62258-1880 | First Class Mail |
| Affiliates | Rotary Club Of Mcminnville | Middle Tennessee Council 560 | Po Box 7001 | Mc Minnville, TN 37111-7001 | First Class Mail |
| Affiliates | Rotary Club Of Melville | Suffolk County Council Inc 404 | Po Box 731 | Melville, NY 11747-0731 | First Class Mail |
| Affiliates | Rotary Club Of Mercer Island | Chief Seattle Council 609 | Po Box 1 | Mercer Island, WA 98040-0001 | First Class Mail |
| Affiliates | Rotary Club Of Middleport | Iroquois Trail Council 376 | Po Box 188 | Middleport, NY 14105-0188 | First Class Mail |
| Affiliates | Rotary Club Of Mill Valley | Marin Council 035 | Po Box 506 | Mill Valley, CA 94942-0506 | First Class Mail |
| Affiliates | Rotary Club Of Mill Valley | Marin Council 035 | Po Box 547 | Mill Valley, CA 94942-0547 | First Class Mail |
| Affiliates | Rotary Club Of Millen | Georgia-Carolina 093 | Po Box 1112 | Millen, GA 30442-1112 | First Class Mail |
| Affiliates | Rotary Club Of Milwaukee-North Shore | Three Harbors Council 636 | 8377 N Port Washington Rd | Milwaukee, WI 53217-2653 | First Class Mail |
| Affiliates | Rotary Club Of Mobridge | Sioux Council 733 | 519 W Grand Xing | Mobridge, SD 57601-2428 | First Class Mail |
| Affiliates | Rotary Club Of Molalla | Cascade Pacific Council 492 | Po Box 313 | Molalla, OR 97038-0313 | First Class Mail |
| Affiliates | Rotary Club Of Montgomery Village | National Capital Area Council 082 | Po Box 2920 | Montgomery Village, MD 20886-2920 | First Class Mail |
| Affiliates | Rotary Club Of Moorhead Mn | Northern Lights Council 429 | Po Box 72 | Moorhead, MN 56561-0072 | First Class Mail |
| Affiliates | Rotary Club Of Moreno Valley | California Inland Empire Council 045 | Po Box 297 | Moreno Valley, CA 92556-0297 | First Class Mail |
| Affiliates | Rotary Club Of Morrill | Longs Peak Council 062 | 523 2Nd St | Morrill, NE 69358-4535 | First Class Mail |
| Affiliates | Rotary Club Of Mount Laurel | C/O Mr. Jerry Jones | 4515 Church Rd | Mount Laurel, NJ 08054-2219 | First Class Mail |
| Affiliates | Rotary Club Of Mountain Foothills | Denver Area Council 061 | Po Box 1918 | Evergreen, CO 80437-1918 | First Class Mail |
| Affiliates | Rotary Club Of Mt Laurel | Garden State Council 690 | Hilton Inn | Mount Laurel, NJ 08054 | First Class Mail |
| Affiliates | Rotary Club Of Newberg Noon | Cascade Pacific Council 492 | Po Box 30 | Newberg, OR 97132-0030 | First Class Mail |
| Affiliates | Rotary Club Of Newberry | Blue Ridge Council 551 | Po Box 422 | Newberry, SC 29108-0422 | First Class Mail |
| Affiliates | Rotary Club Of Newton | Greater St Louis Area Council 312 | 605 W Marion St | Newton, IL 62448-1569 | First Class Mail |
| Affiliates | Rotary Club Of North Branch | Northern Star Council 250 | Po Box 123 | North Branch, MN 55056-0123 | First Class Mail |
| Affiliates | Rotary Club Of North Chicago | Northeast Illinois 129 | Po Box 315 | North Chicago, IL 60064-0315 | First Class Mail |
| Affiliates | Rotary Club Of Oak Harbor | Mount Baker Council, Bsa 606 | Po Box 442 | Oak Harbor, WA 98277-0442 | First Class Mail |
| Affiliates | Rotary Club Of Oconee County | Northeast Georgia Council 101 | Po Box 76 | Watkinsville, GA 30677-0002 | First Class Mail |
| Affiliates | Rotary Club Of Oconomowoc | Potawatomi Area Council 651 | Po Box 112 | Oconomowoc, WI 53066-0112 | First Class Mail |
| Affiliates | Rotary Club Of O'Fallon | Greater St Louis Area Council 312 | Po Box 174 | O Fallon, IL 62269-0174 | First Class Mail |
| Affiliates | Rotary Club Of Ojai | Ventura County Council 057 | Po Box 111 | Ojai, CA 93024-0111 | First Class Mail |
| Affiliates | Rotary Club Of Ontario-Montclair | California Inland Empire Council 045 | Po Box 4791 | Ontario, CA 91761-0842 | First Class Mail |
| Affiliates | Rotary Club Of Orange | Stonewall Jackson Council 763 | 11287 Liberty Mills Rd | Orange, VA 22960-2033 | First Class Mail |
| Affiliates | Rotary Club Of Orange | Stonewall Jackson Council 763 | 139 N Almond St | Orange, VA 22960-1344 | First Class Mail |
| Affiliates | Rotary Club Of Orange/Orange Rd | Orange County Council 039 | Po Box 5882 | Orange, CA 92863-5882 | First Class Mail |
| Affiliates | Rotary Club Of Oregon City | Cascade Pacific Council 492 | Po Box 1552 | Oregon City, OR 97045-0053 | First Class Mail |
| Affiliates | Rotary Club Of Orinda | Mt Diablo-Silverado Council 023 | Po Box 44 | Orinda, CA 94563-0044 | First Class Mail |
| Affiliates | Rotary Club Of Oswego Il | Three Fires Council 127 | Po Box 982 | Oswego, IL 60543-0982 | First Class Mail |
| Affiliates | Rotary Club Of Pacific Grove | Silicon Valley Monterey Bay 055 | Po Box 51 | Pacific Grove, CA 93950-0051 | First Class Mail |
| Affiliates | Rotary Club Of Pacific Palisades | W.L.A.C.C. 051 | Po Box 114 | Pacific Palisades, CA 90272-0114 | First Class Mail |
| Affiliates | Rotary Club Of Palacios 2000 | Sam Houston Area Council 576 | Po Box 196 | Palacios, TX 77465-0196 | First Class Mail |
| Affiliates | Rotary Club Of Palestine | Purkz Of Palestine | Po Box 521 | Palestine, TX 75802-0521 | First Class Mail |
| Affiliates | Rotary Club Of Palo Alto | Pacific Skyline Council 031 | Po Box 592 | Palo Alto, CA 94302-0592 | First Class Mail |
| Affiliates | Rotary Club Of Palos Verdes Peninsula | Greater Los Angeles Area 033 | Po Box 296 | Palos Verdes Estates, CA 90274-0296 | First Class Mail |
| Affiliates | Rotary Club Of Paso Robles | Los Padres Council 053 | Po Box 3641 | Paso Robles, CA 93447-3641 | First Class Mail |
| Affiliates | Rotary Club Of Petaluma | Redwood Empire Council 041 | Po Box 5055 | Petaluma, CA 94955-5055 | First Class Mail |
| Affiliates | Rotary Club Of Piedmont | Greater St Louis Area Council 312 | Po Box 412 | Piedmont, MO 63957-0412 | First Class Mail |
| Affiliates | Rotary Club Of Pittsford Ny | Seneca Waterways 397 | Po Box 268 | Pittsford, NY 14534-0268 | First Class Mail |
| Affiliates | Rotary Club Of Pleasant Hill | Mt Diablo-Silverado Council 023 | Po Box 2352 | Pleasant Hill, CA 94523-0002 | First Class Mail |
| Affiliates | Rotary Club Of Pleasanton | San Francisco Bay Area Council 028 | 5860 Ridgevale Way | Pleasanton, CA 94566-5425 | First Class Mail |
| Affiliates | Rotary Club Of Pleasanton North | San Francisco Bay Area Council 028 | Po Box 1142 | Pleasanton, CA 94566-0114 | First Class Mail |
| Affiliates | Rotary Club Of Plymouth, Inc | Mayflower Council 251 | Po Box 927 | Plymouth, MA 02362-0927 | First Class Mail |
| Affiliates | Rotary Club Of Portland Pearl | Cascade Pacific Council 492 | 1300 Sw Grand Ave Ste 300 | Portland, OR 97201 | First Class Mail |
| Affiliates | Rotary Club Of Poteet | Alamo Area Council 583 | Po Box 257 | Poteet, TX 78065-0257 | First Class Mail |
| Affiliates | Rotary Club Of Poway | San Diego Imperial Council 049 | Po Box 184 | Poway, CA 92074-0184 | First Class Mail |
| Affiliates | Rotary Club Of Red Bluff | Golden Empire Council 047 | 21500 Senor Fruit Colony Rd | Red Bluff, CA 96080-9607 | First Class Mail |
| Affiliates | Rotary Club Of Redding | Golden Empire Council 047 | 1890 Park Marina Dr Ste 217 | Redding, CA 96001-0910 | First Class Mail |
| Affiliates | Rotary Club Of Rhinebeck 4994 | Hudson Valley Council 374 | Po Box 607 | Rhinebeck, NY 12572-0607 | First Class Mail |
| Affiliates | Rotary Club Of Ridgefield | Connecticut Yankee Council Bsa 072 | 170 Neds Mountain Rd | Ridgefield, CT 06877-1329 | First Class Mail |
| Affiliates | Rotary Club Of Rock Island | Illowa Council 133 | Po Box 4514 | Rock Island, IL 61204-4514 | First Class Mail |
| Affiliates | Rotary Club Of Rockport | South Texas Council 577 | Po Box 2094 | Rockport, TX 78381-2094 | First Class Mail |
| Affiliates | Rotary Club Of Rockville | National Capital Area Council 082 | Po Box 4100 | Rockville, MD 20849-4100 | First Class Mail |
| Affiliates | Rotary Club Of Romeo | Great Lakes Fsc 272 | Po Box 571 | Romeo, MI 48065-0571 | First Class Mail |
| Affiliates | Rotary Club Of Roosevelt | Utah National Parks 591 | 565 Areva Rd | Roosevelt, UT 84066-2219 | First Class Mail |
| Affiliates | Rotary Club Of Roselle-Roselle Park | Patriots' Path Council 358 | Po Box 6 | Roselle Park, NJ 07204-0006 | First Class Mail |
| Affiliates | Rotary Club Of Roseville | Golden Empire Council 047 | Po Box 583 | Roseville, CA 95678-0583 | First Class Mail |
| Affiliates | Rotary Club Of Saint Cloud | Central Florida Council 083 | Po Box 702483 | Saint Cloud, FL 34770-2483 | First Class Mail |
| Affiliates | Rotary Club Of Saint Helena | Mt Diablo-Silverado Council 023 | 1152 Vidovish Ave | Saint Helena, CA 94574-2346 | First Class Mail |
| Affiliates | Rotary Club Of Salisbury | Del Mar-Va 081 | Po Box 735 | Salisbury, MD 21803-0735 | First Class Mail |
| Affiliates | Rotary Club Of San Clemente | Orange County Council 039 | Po Box 4 | San Clemente, CA 92674-0004 | First Class Mail |
| Affiliates | Rotary Club Of San Jose | Silicon Valley Monterey Bay 055 | 1060 Senter Rd | San Jose, CA 95112-2599 | First Class Mail |
| Affiliates | Rotary Club Of San Marino | Greater Los Angeles Area 033 | Po Box 80301 | San Marino, CA 91118-8301 | First Class Mail |
| Affiliates | Rotary Club Of Santa Clara | Silicon Valley Monterey Bay 055 | Po Box 111 | Santa Clara, CA 95052-0111 | First Class Mail |
| Affiliates | Rotary Club Of Santa Rosa West | Redwood Empire Council 041 | Po Box 6792 | Santa Rosa, CA 95406-0792 | First Class Mail |
| Affiliates | Rotary Club Of Saratoga | Silicon Valley Monterey Bay 055 | Po Box 96 | Saratoga, CA 95071-0096 | First Class Mail |
| Affiliates | Rotary Club Of Sayville | Suffolk County Council Inc 404 | 107 Manton St | Sayville, NY 11782-1102 | First Class Mail |
| Affiliates | Rotary Club Of Scotts Valley | Silicon Valley Monterey Bay 055 | Po Box 66781 | Scotts Valley, CA 95067-6781 | First Class Mail |
| Affiliates | Rotary Club Of Seattle Northwest | Chief Seattle Council 609 | Po Box 25688 | Seattle, WA 98165-1188 | First Class Mail |
| Affiliates | Rotary Club Of Sheridan | Cascade Pacific Council 492 | 129 Washington Ave | Sheridan, OR 97378 | First Class Mail |
| Affiliates | Rotary Club Of Sherwood | Cascade Pacific Council 492 | Po Box 683 | Sherwood, OR 97140-0683 | First Class Mail |
| Affiliates | Rotary Club Of Simi Sunrise | Ventura County Council 057 | Po Box 11 | Simi Valley, CA 93062-0011 | First Class Mail |
| Affiliates | Rotary Club Of Simi Sunset | Ventura County Council 057 | Po Box 941398 | Simi Valley, CA 93094-1198 | First Class Mail |
| Affiliates | Rotary Club Of Simsbury And Granby | Connecticut Rivers Council, Bsa 066 | Po Box 251 | Simsbury, CT 06070-0251 | First Class Mail |
| Affiliates | Rotary Club Of Skaneateles | Longhouse Council 373 | 103 E Genesee St | Skaneateles, NY 13152-1352 | First Class Mail |
| Affiliates | Rotary Club Of Smithtown | Suffolk County Council Inc 404 | Po Box 501 | Smithtown, NY 11787-0501 | First Class Mail |
| Affiliates | Rotary Club Of Smyrna/Clayton | Del Mar-Va 081 | 272 E Mount Vernon St | Smyrna, DE 19977-1554 | First Class Mail |
| Affiliates | Rotary Club Of Somers | Connecticut Rivers Council, Bsa 066 | Po Box 2 | Somers, CT 06071-0002 | First Class Mail |
| Affiliates | Rotary Club Of Soncoma Valley | Redwood Empire Council 041 | Po Box 476 | Sonoma, CA 95476-0910 | First Class Mail |
| Affiliates | Rotary Club Of Southampton | Suffolk County Council Inc 404 | Po Box 1230 | Water Mill, NY 11976-1230 | First Class Mail |
| Affiliates | Rotary Club Of Southeast San Diego | San Diego Imperial Council 049 | 3030 Fenelon St | San Diego, CA 92106 | First Class Mail |
| Affiliates | Rotary Club Of Southern Frederick Co | National Capital Area Council 082 | Po Box 466 | New Market, MD 21774-0466 | First Class Mail |
| Affiliates | Rotary Club Of Southold | Suffolk County Council Inc 404 | Po Box 67 | Peconic, NY 11958-0067 | First Class Mail |
| Affiliates | Rotary Club Of Southside Corpus Christi | South Texas Council 577 | Po Box 8902 | Corpus Christi, TX 78468-8902 | First Class Mail |
| Affiliates | Rotary Club Of Sparks Centennial Sunrise | Nevada Area Council 329 | Po Box 51390 | Sparks, NV 89435-1390 | First Class Mail |
| Affiliates | Rotary Club Of Sparta | Middle Tennessee Council 560 | Po Box 131 | Sparta, TN 38583-0057 | First Class Mail |
| Affiliates | Rotary Club Of Springfield South | Abraham Lincoln Council 144 | 1717 S Spring St | Springfield, IL 62704-3961 | First Class Mail |
| Affiliates | Rotary Club Of St George Utah | Utah National Parks 591 | Po Box 1423 | Saint George, UT 84771-1423 | First Class Mail |
| Affiliates | Rotary Club Of Stamford | Connecticut Yankee Council Bsa 072 | Po Box 8026 | Stamford, CT 06905-8026 | First Class Mail |
| Affiliates | Rotary Club Of Stony Brook | Suffolk County Council Inc 404 | Po Box 644 | Stony Brook, NY 11790-0644 | First Class Mail |
| Affiliates | Rotary Club Of Strongsville | Lake Erie Council 440 | Po Box 360401 | Strongsville, OH 44136-0007 | First Class Mail |
| Affiliates | Rotary Club Of Sylvania | Erie Shores Council 460 | Po Box 465 | Sylva, NC 28779-0465 | First Class Mail |
| Affiliates | Rotary Club Of Tahoe-Incline | Nevada Area Council 329 | Po Box 4990 | Incline Village, NV 89450-4990 | First Class Mail |
| Affiliates | Rotary Club Of Taylor | Great Lakes Fsc 272 | 25000 Ecorse Rd | Taylor, MI 48180 | First Class Mail |
| Affiliates | Rotary Club Of Temecula | California Inland Empire Council 045 | Po Box 64 | Temecula, CA 92593-0064 | First Class Mail |
| Affiliates | Rotary Club Of The Abingtons | Northeastern Pennsylvania Council 501 | 820 Nyu Blvd | Clarks Summit, PA 18411 | First Class Mail |
| Affiliates | Rotary Club Of The Delta Antioch | Mt Diablo-Silverado Council 023 | 4747 Copper Hill Ct | Antioch, CA 94531-7662 | First Class Mail |
| Affiliates | Rotary Club Of The High Desert | California Inland Empire Council 045 | Po Box 1256 | Victorville, CA 92393-0375 | First Class Mail |
| Affiliates | Rotary Club Of The Moon Township | Moraine Trails Council 500 | 1000 Timberwyck Trail | Coraopolis, PA 15108 | First Class Mail |
| Affiliates | Rotary Club Of The Romaroma | Suffolk County Council Inc 404 | Po Box 7501 | Romaroma, NY 11779-0412 | First Class Mail |
| Affiliates | Rotary Club Of Thousand Oaks | Ventura County Council 057 | Po Box 1003 | Thousand Oaks, CA 91358-0003 | First Class Mail |
| Affiliates | Rotary Club Of Tigard | Cascade Pacific Council 492 | Po Box 23095 | Portland, OR 97281-3214 | First Class Mail |
| Affiliates | Rotary Club Of Tigard Breakfast | Cascade Pacific Council 492 | Po Box 23214 | Portland, OR 97281-3214 | First Class Mail |
| Affiliates | Rotary Club Of Tucson Inc | Catalina Council 011 | 3461 E Calle Del Prado | Tucson, AZ 85716-5404 | First Class Mail |
| Affiliates | Rotary Club Of Tucson Inc | Catalina Council 011 | 9056 E Tucson Nw Rd # 1311 | Tucson, AZ 85710 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Rotary Club Of Union | Patriots Path Council 358 | 730 Morris Ave | Union, NJ 07083 | | | First Class Mail |
| Affiliates | Rotary Club Of Union Missouri | Greater St Louis Area Council 312 | Po Box 37 | Union, MO 63084-0037 | | | First Class Mail |
| Affiliates | Rotary Club Of Valparaiso 3391 | Lasalle Council 165 | Po Box 522 | Valparaiso, IN 46384-0522 | | | First Class Mail |
| Affiliates | Rotary Club Of Vandalia (Corp Pinewood) | Miami Valley Council, Bsa 444 | Po Box 344 | Vandalia, OH 45377-0344 | | | First Class Mail |
| Affiliates | Rotary Club Of Vienna | National Capital Area Council 082 | Po Box 545 | Vienna, VA 22183-0545 | | | First Class Mail |
| Affiliates | Rotary Club Of Villa Park | Orange County Council 039 | 17853 Santiago Blvd Ste 107 | Villa Park, CA 92861-4199 | | | First Class Mail |
| Affiliates | Rotary Club Of Wabasha | C/O Bradd Busch | 1219 River Dr S | Wabasha, MN 55981-1700 | | | First Class Mail |
| Affiliates | Rotary Club Of Walnut Creek | Mt Diablo-Silverado Council 023 | Po Box 4191 | Walnut Creek, CA 94596-0191 | | | First Class Mail |
| Affiliates | Rotary Club Of Watsonville | Silicon Valley Monterey Bay 055 | Po Box 282 | Watsonville, CA 95077-0282 | | | First Class Mail |
| Affiliates | Rotary Club Of Waukegan | Northeast Illinois 129 | Po Box 8728 | Waukegan, IL 60079-8728 | | | First Class Mail |
| Affiliates | Rotary Club Of Weaverville | Golden Empire Council 047 | Po Box 1268 | Weaverville, CA 96093-1268 | | | First Class Mail |
| Affiliates | Rotary Club Of Wesley Chapel | Greater Tampa Bay Area 089 | 27221 State Road 56 Pmb 206 | Wesley Chapel, FL 33544-8832 | | | First Class Mail |
| Affiliates | Rotary Club Of Wesley Chapel, Inc | Greater Tampa Bay Area 089 | Po Box 7459 | Wesley Chapel, FL 33545-0108 | | | First Class Mail |
| Affiliates | Rotary Club Of West Anne Arundel County | Baltimore Area Council 220 | 1121 Annapolis Rd Pmb 175 | Odenton, MD 21113-1633 | | | First Class Mail |
| Affiliates | Rotary Club Of West El Paso | Yucca Council 573 | Po Box 13164 | El Paso, TX 79913-3164 | | | First Class Mail |
| Affiliates | Rotary Club Of West Lancaster | W.L.A.C.C. 051 | Po Box 1865 | Lancaster, CA 93539-1865 | | | First Class Mail |
| Affiliates | Rotary Club Of West Nyack | Hudson Valley Council 374 | Po Box 35 | West Nyack, NY 10994-0035 | | | First Class Mail |
| Affiliates | Rotary Club Of West Springfield | National Capital Area Council 082 | Po Box 2097 | Springfield, VA 22152-0097 | | | First Class Mail |
| Affiliates | Rotary Club Of West St Louis County | Greater St Louis Area Council 312 | Po Box 1431 | Ballwin, MO 63022-1431 | | | First Class Mail |
| Affiliates | Rotary Club Of Westerville Sunrise | Simon Kenton Council 441 | Po Box 1200 | Westerville, OH 43086-1200 | | | First Class Mail |
| Affiliates | Rotary Club Of Westfield | Crossroads Of America 160 | 1072 Pawtucket Dr | Westfield, IN 46074-8176 | | | First Class Mail |
| Affiliates | Rotary Club Of Westhampton | Suffolk County Council Inc 404 | Po Box 324 | Westhampton, NY 11977-0324 | | | First Class Mail |
| Affiliates | Rotary Club Of Whidbey - Westside | Mount Baker Council, Bsa 606 | Po Box 1351 | Langley, WA 98260-1351 | | | First Class Mail |
| Affiliates | Rotary Club Of Wilsonville | Cascade Pacific Council 492 | Po Box 44 | Aurora, OR 97002-0044 | | | First Class Mail |
| Affiliates | Rotary Club Of Winnsboro | Indian Waters Council 553 | 163 Pineneedle Ln | Winnsboro, SC 29180-6625 | | | First Class Mail |
| Affiliates | Rotary Club Of Wis Rapids | Samoset Council, Bsa 627 | 1920 90Th St N | Wisconsin Rapids, WI 54494-8629 | | | First Class Mail |
| Affiliates | Rotary Club Of Wynne | Quapaw Area Council 018 | Po Box 9 | Wynne, AR 72396-0009 | | | First Class Mail |
| Affiliates | Rotary Club Of Yuba City | Golden Empire Council 047 | 950 Tharp Rd Ste 101 Bldg 100 | Yuba City, CA 95993-8345 | | | First Class Mail |
| Affiliates | Rotary Club Of Zephyrhills | Greater Tampa Bay Area 089 | Po Box 278 | Crystal Springs, FL 33524-0278 | | | First Class Mail |
| Affiliates | Rotary Club Overland Park | Heart Of America Council 307 | Po Box 7558 | Overland Park, KS 66207-0558 | | | First Class Mail |
| Affiliates | Rotary Club Overland Park South | Heart Of America Council 307 | Po Box 27075 | Overland Park, KS 66225-7075 | | | First Class Mail |
| Affiliates | Rotary Club Purcellville | National Capital Area Council 082 | Po Box 1311 | Purcellville, VA 20134-1311 | | | First Class Mail |
| Affiliates | Rotary Club San Diego North | San Diego Imperial Council 049 | 11630 Carmel Mountain Rd | San Diego, CA 92128-4621 | | | First Class Mail |
| Affiliates | Rotary Club Schaumburg-Hoffman Estates | Pathway To Adventure 456 | 955 Knightsbridge Ln | Hoffman Estates, IL 60195-2943 | | | First Class Mail |
| Affiliates | Rotary Club Shawnee Mission | Heart Of America Council 307 | Po Box 1009 | Mission, KS 66222-0009 | | | First Class Mail |
| Affiliates | Rotary Club Weatherford | Last Frontier Council 480 | Po Box 93 | Weatherford, OK 73096-0093 | | | First Class Mail |
| Affiliates | Rotary Club Weston | Heart Of America Council 307 | Po Box 8 | Weston, MO 64098-0008 | | | First Class Mail |
| Affiliates | Rotary Club/Kiwanis Of Cheboygan | President Gerald R Ford 781 | Po Box 630 | Cheboygan, MI 49721-0630 | | | First Class Mail |
| Affiliates | Rotary Club-Green Lake | c/o Orlo Bierman | Bay-Lakes Council 635 | W760 Pond Ln | Green Lake, WI 54941 | | First Class Mail |
| Affiliates | Rotary Foundation Of Battle Ground | Cascade Pacific Council 492 | Po Box 131 | Battle Ground, WA 98604-0131 | | | First Class Mail |
| Affiliates | Rotary International | Northern Lights Council 429 | Po Box 519 | Valley City, ND 58072-0519 | | | First Class Mail |
| Affiliates | Rotary International - Big Sandy | Montana Council 315 | Po Box 224 | Big Sandy, MT 59520-0224 | | | First Class Mail |
| Affiliates | Rotary International Mount Shasta | Crater Lake Council 491 | Po Box 158 | Mount Shasta, CA 96067-0158 | | | First Class Mail |
| Affiliates | Rotary Novi Utd Methodist Ch Mens Club | Great Lakes Fsc 272 | 41671 W 10 Mile Rd | Novi, MI 48375-3302 | | | First Class Mail |
| Affiliates | Rotary Of Canton | Buckeye Council 436 | 203 Cleveland Ave Nw | Canton, OH 44702-1720 | | | First Class Mail |
| Affiliates | Rotary Of Southern Ulster | Rip Van Winkle Council 405 | Po Box 839 | Plattekill, NY 12568-0839 | | | First Class Mail |
| Affiliates | Rotary Scout Reservation | Twin Rivers Council 364 | 279 Davitt Lake Rd | Averill Park, NY 12018-5321 | | | First Class Mail |
| Affiliates | Rotary-Lions Scout Committee | Quivira Council, Bsa 198 | Po Box 232 | Ellinwood, KS 67526-0232 | | | First Class Mail |
| Affiliates | Rotterdam Elks 2157 | Twin Rivers Council 364 | 1152 Curry Rd | Rotterdam, NY 12306-3706 | | | First Class Mail |
| Affiliates | Rotterdam Utd Methodist Church | Twin Rivers Council 364 | 1915 Helderberg Ave | Schenectady, NY 12306-4211 | | | First Class Mail |
| Affiliates | Round Grove Utd Church | Longhorn Council 662 | 249 E Round Grove Rd | Lewisville, TX 75067-8304 | | | First Class Mail |
| Affiliates | Round Hill Community Church | Greenwich 067 | 395 Round Hill Rd | Greenwich, CT 06831-2617 | | | First Class Mail |
| Affiliates | Round Hill Utd Methodist Church | National Capital Area Council 082 | Po Box 51 | Round Hill, VA 20142-0051 | | | First Class Mail |
| Affiliates | Round Lake Fire Dept | Twin Rivers Council 364 | 13 Curry Ave | Round Lake, NY 12151-7729 | | | First Class Mail |
| Affiliates | Round Lake Senior High School | Northeast Illinois 129 | 800 High School Dr | Round Lake, IL 60073-2951 | | | First Class Mail |
| Affiliates | Round Rock Fire Dept | Capitol Area Council 564 | 203 Commerce Blvd | Round Rock, TX 78664-2115 | | | First Class Mail |
| Affiliates | Round Rock Gifted & Adv Academies PTA | Capitol Area Council 564 | 1311 Round Rock Ave | Round Rock, TX 78681-4941 | | | First Class Mail |
| Affiliates | Round Rock Isd | Capitol Area Council 564 | 2920 Round Rock Ranch Blvd | Round Rock, TX 78665-7820 | | | First Class Mail |
| Affiliates | Round Rock Kiwanis Club | Capitol Area Council 564 | Po Box 1203 | Round Rock, TX 78680-1203 | | | First Class Mail |
| Affiliates | Round Rock Police Dept | Capitol Area Council 564 | 2701 N Mays St | Round Rock, TX 78665-2412 | | | First Class Mail |
| Affiliates | Round Rock Presbyterian Church (Pcusa) | Capitol Area Council 564 | 4010 Sam Bass Rd | Round Rock, TX 78681-1569 | | | First Class Mail |
| Affiliates | Round Rock Rotary Club | Capitol Area Council 564 | 216 E Main St | Round Rock, TX 78664-5245 | | | First Class Mail |
| Affiliates | Roundup Sportsman'S Assoc | Montana Council 315 | Po Box 525 | Roundup, MT 59072-0525 | | | First Class Mail |
| Affiliates | Rountree PTA | Ozark Trails Council 306 | 1333 E Grand St | Springfield, MO 65804-0117 | | | First Class Mail |
| Affiliates | Routh Roach PTA | Circle Ten Council 571 | 1811 Mayfield Ave | Garland, TX 75041-5245 | | | First Class Mail |
| Affiliates | Rover School PTA | Grand Canyon Council 010 | 1300 E Watson Dr | Tempe, AZ 85283-3143 | | | First Class Mail |
| Affiliates | Rowan County Sheriff'S Office | Central N Carolina Council 416 | 232 N Main St | Salisbury, NC 28144-4343 | | | First Class Mail |
| Affiliates | Rowlett Citizen Corps Council | Circle Ten Council 571 | 4701 Rowlett Rd | Rowlett, TX 75088-6920 | | | First Class Mail |
| Affiliates | Roxborough Baptist Church | Cradle Of Liberty Council 525 | 6035 Ridge Ave | Philadelphia, PA 19128-1646 | | | First Class Mail |
| Affiliates | Roxbury St Paul'S | United Methodist Church | 160 Derby St | Johnstown, PA 15905-4513 | | | First Class Mail |
| Affiliates | Roxbury Volunteer Fire Dept | Leatherstocking 400 | 53613 State Highway 30 | Roxbury, NY 12474 | | | First Class Mail |
| USO - Intl | Roy and Dora Whitman Academy | 624 Cosgrove Ave | Chapel Hill, NC 27514 | | | | First Class Mail |
| Affiliates | Roy And Dora Whitman Academy | Transatlantic Council, Bsa 802 | 624 Cosgrove Ave | Chapel Hill, NC 27514-5261 | | | First Class Mail |
| Affiliates | Roy E Carr The American Legion Post 372 | Ozark Trails Council 306 | Po Box 139 | Lockwood, MO 65682-0139 | | | First Class Mail |
| Affiliates | Royal Cavaliers Performing Arts | Verdugo Hills Council 058 | 1440 N Kenwood St | Burbank, CA 91505-1855 | | | First Class Mail |
| Affiliates | Royal Center Umc | Sagamore Council 162 | Po Box 397 | Royal Center, IN 46978-0397 | | | First Class Mail |
| Affiliates | Royal Chapel Church Of God | Piedmont Council 420 | 7190 George Hildebran Rd | Hickory, NC 28602-8526 | | | First Class Mail |
| Affiliates | Royal Fitness LLC | Theodore Roosevelt Council 386 | 148 Gardiners Ave | Levittown, NY 11756-3707 | | | First Class Mail |
| Affiliates | Royal Haven Baptist Church | Circle Ten Council 571 | 3700 Valley View Ln | Farmers Branch, TX 75244-4901 | | | First Class Mail |
| Affiliates | Royal Missionary Baptist Church | Coastal Carolina Council 550 | 4761 Luella Ave | North Charleston, SC 29405-5133 | | | First Class Mail |
| Affiliates | Royal Oak Detroit Elks Lodge 34 | Great Lakes Fsc 272 | 2401 E 4Th St | Royal Oak, MI 48067-3927 | | | First Class Mail |
| Affiliates | Royal Oak Nature Society | C/O Royal Oak Nature Society | 1600 N Campbell Rd | Royal Oak, MI 48067-1558 | | | First Class Mail |
| Affiliates | Royal Oak Nature Society | Great Lakes Fsc 272 | 211 S Williams St | Royal Oak, MI 48067-2619 | | | First Class Mail |
| Affiliates | Royal Oaks School Community Org | Glaciers Edge Council 620 | 2215 Pennsylvania Ave | Sun Prairie, WI 53590-1659 | | | First Class Mail |
| Affiliates | Royal Palm Beach High School Student Co | Gulf Stream Council 085 | 10600 Okeechobee Blvd | West Palm Beach, FL 33411-1413 | | | First Class Mail |
| Affiliates | Royal Palm Beach Rotary | Gulf Stream Council 085 | 11471 Sage Meadow Ter | Royal Palm Beach, FL 33411-4225 | | | First Class Mail |
| Affiliates | Royal Palm Beach Rotary Club | Gulf Stream Council 085 | 11471 Sage Meadow Ter | Royal Palm Beach, FL 33411-4225 | | | First Class Mail |
| Affiliates | Royal Palm Exceptional School | Southwest Florida Council 088 | 3050 Indian St | Fort Myers, FL 33916-2007 | | | First Class Mail |
| Affiliates | Royal Praise Ministries | Piedmont Council 420 | 2055 Shelby Rd | Kings Mountain, NC 28086-8970 | | | First Class Mail |
| Affiliates | Royal Redeemer Lutheran Church | Dan Beard Council, Bsa 438 | 7127 Dutchland Pkwy | Liberty Township, OH 45044-9096 | | | First Class Mail |
| Affiliates | Royal Redeemer Lutheran Church | Lake Erie Council 440 | 11680 Royalton Rd | North Royalton, OH 44133-4461 | | | First Class Mail |
| Affiliates | Royalton Lions Club | Central Minnesota 296 | 18605 Ideal Rd | Royalton, MN 56373-3847 | | | First Class Mail |
| Affiliates | Roychester Community House Committee | c/o James Alekna | Cradle of Liberty Council 525 | Abington, PA 19001 | | | First Class Mail |
| Affiliates | Royston 1St Utd Methodist Church | Northeast Georgia Council 101 | 137 Franklin Springs St | Royston, GA 30662-4124 | | | First Class Mail |
| Affiliates | Royston Police Dept | Northeast Georgia Council 101 | 830 Church St | Royston, GA 30662-4428 | | | First Class Mail |
| Affiliates | Rsm Cares Bell Tower Foundation | Orange County Council 039 | 22232 El Paseo | Rancho Santa Margarita, CA 92688-5807 | | | First Class Mail |
| Affiliates | Rubber City Theatre | Great Trail 433 | 2207 Romig Rd | Akron, OH 44320-4105 | | | First Class Mail |
| Affiliates | Ruby Jewel | Cascade Pacific Council 492 | 12431 Ne Marx St Ste 10 | Portland, OR 97230-1055 | | | First Class Mail |
| Affiliates | Ruby Thomas Elementary PTO | Las Vegas Area Council 328 | 1560 Cherokee Ln | Las Vegas, NV 89169-3106 | | | First Class Mail |
| Affiliates | Rudolph Lions Club | Samoset Council, Bsa 627 | 6846 Meadowview Ln | Rudolph, WI 54475-9302 | | | First Class Mail |
| Affiliates | Rudoph Priebe American Legion Post 172 | Northern Star Council 250 | 260 4Th Ave Se | Osseo, MN 55369-1521 | | | First Class Mail |
| Affiliates | Rudyard Lions Club | Bay-Lakes Council 635 | Po Box 173 | Rudyard, MI 49780-0173 | | | First Class Mail |
| Affiliates | Ruffin Utd Methodist Church | Old N State Council 070 | 9640 Us Hwy Business 29 | Ruffin, NC 27326 | | | First Class Mail |
| Affiliates | Rufino Mendoza Elementary - Gfwra | Longhorn Council 662 | 1412 Denver Ave | Fort Worth, TX 76164-9011 | | | First Class Mail |
| Affiliates | Rufus Burleson | Circle Ten Council 571 | 6300 Elam Rd | Dallas, TX 75217-5665 | | | First Class Mail |
| Affiliates | Rumsey Station PTO | Mid-America Council 326 | 110 Eagle Ridge Dr | Papillion, NE 68133-2378 | | | First Class Mail |
| Affiliates | Runnells Elementary PTA | Mid Iowa Council 177 | 6575 Se 116Th St | Runnells, IA 50237-1193 | | | First Class Mail |
| Affiliates | Runnemede Scouting Committee | Garden State Council 690 | 575 Sheppard Ave | Runnemede, NJ 08078-1526 | | | First Class Mail |
| Affiliates | Runyon Elementary PTO | Denver Area Council 061 | 7455 S Elati St | Littleton, CO 80120-4106 | | | First Class Mail |
| Affiliates | Rupert 1St Ward - Rupert Stake | Snake River Council 111, 8th & G St | Rupert, ID 83350 | | | | First Class Mail |
| Affiliates | Rupert 2Nd Ward - Rupert West Stake | Snake River Council 111 | 26 S 100 W | Rupert, ID 83350 | | | First Class Mail |
| Affiliates | Rupert 3Rd Ward - Rupert West Stake | Snake River Council 111 | 526 S F St | Rupert, ID 83350 | | | First Class Mail |
| Affiliates | Rupert 4Th Ward - Rupert West Stake | Snake River Council 111 | 917 I St | Rupert, ID 83350-1341 | | | First Class Mail |
| Affiliates | Rupert 5Th Ward - Rupert Stake | Snake River Council 111 | 324 E 18Th St | Rupert, ID 83350 | | | First Class Mail |
| Affiliates | Rupert 7Th Ward - Rupert Stake | Snake River Council 111 | 324 E 18Th St | Rupert, ID 83350 | | | First Class Mail |
| Affiliates | Ruppenthal Middle School | Coronado Area Council 192 | 400 N Elm St | Russell, KS 67665-2136 | | | First Class Mail |
| Affiliates | Rural Chapel Utd Methodist Church | Simon Kenton Council 441 | 5860 Cheshire Rd | Galena, OH 43021-9721 | | | First Class Mail |
| Affiliates | Rural Fire Protection District 1 Of | Sequoyah County, Inc | Po Box 486 | Gore, OK 74435-0486 | | | First Class Mail |
| Affiliates | Rural Hall Fire & Rescue | Old Hickory Council 427 | 177 Rural Hall-Germanton Rd | Rural Hall, NC 27045-9904 | | | First Class Mail |
| Affiliates | Rural Metro Fire | Great Smoky Mountain Council 557 | 160 N Campbell Station Rd | Knoxville, TN 37934-2701 | | | First Class Mail |
| Affiliates | Rural Retreat Pentecostal Holiness Ch | Blue Ridge Mtns Council 599 | Po Box 598 | Rural Retreat, VA 24368-0598 | | | First Class Mail |
| Affiliates | Rural Riley Book Club | Water And Woods Council 782 | 2901 W Pratt Rd | Dewitt, MI 48820-9177 | | | First Class Mail |
| Affiliates | Rural Valley Lions Club | Laurel Highlands Council 527 | Po Box 156 | Nu Mine, PA 16244-0156 | | | First Class Mail |
| Affiliates | Ruritan - Guilford Lake | Buckeye Council 436 | 36406 Teegarden Rd | Salem, OH 44460-9499 | | | First Class Mail |
| Affiliates | Ruritan - Knox | Buckeye Council 436 | Po Box 114 | Homeworth, OH 44634-0114 | | | First Class Mail |
| Affiliates | Ruritan - Smithville | Buckeye Council 436 | Po Box 98 | Smithville, OH 44677-0098 | | | First Class Mail |
| Affiliates | Ruritan - Washington | Buckeye Council 436 | 400 W Beech St | Alliance, OH 44601-5221 | | | First Class Mail |
| Affiliates | Ruritan Club | National Capital Area Council 082 | 183 Ruritan Rd | Sterling, VA 20164-9312 | | | First Class Mail |
| Affiliates | Ruritan Club Rockawalkin | Del Mar Va 081 | Po Box 765 | Salisbury, MD 21803-0765 | | | First Class Mail |
| Affiliates | Ruritan Club Sudlersville | Del Mar Va 081 | Po Box 129 | Church Hill, MD 21623-0129 | | | First Class Mail |
| Affiliates | Rush City Lions Club | Northern Star Council 250 | 480 W 5Th St | Rush City, MN 55069 | | | First Class Mail |
| Affiliates | Rush City Snobugs | Northern Star Council 250 | 50574 Shorewood Cir | Rush City, MN 55069-2755 | | | First Class Mail |
| Affiliates | Rush Creek Christian Church | Longhorn Council 662 | 2401 Sw Green Oaks Blvd | Arlington, TX 76017-3709 | | | First Class Mail |
| Affiliates | Rush Creek Yacht Club | Circle Ten Council 571 | 320 Rush Creek Dr | Heath, TX 75032-8849 | | | First Class Mail |
| Affiliates | Rush Fire Dept Inc | Seneca Waterways 397 | 1971 Rush Mendon Rd | Rush, NY 14543-9705 | | | First Class Mail |
| Affiliates | Rush Henrietta Rotary Club | Seneca Waterways 397 | Po Box 197 | Henrietta, NY 14467-0197 | | | First Class Mail |
| Affiliates | Rush Springs Utd Methodist Church | Last Frontier Council 480 | Po Box 578 | Rush Springs, OK 73082-0578 | | | First Class Mail |
| Affiliates | Rush Utd Methodist Church | Seneca Waterways 397 | 6200 Rush Lima Rd | Rush, NY 14543-9500 | | | First Class Mail |
| Affiliates | Rush Volunteer Fire Dept Co Inc | Seneca Waterways 397 | 1971 Rush Mendon Rd | Rush, NY 14543-9705 | | | First Class Mail |
| Affiliates | Rushsylvania Church Of Christ | Tecumseh 439 | 170 Mill St E | Rushsylvania, OH 43347 | | | First Class Mail |
| Affiliates | Rushville Christian Church | Pony Express Council 311, 3rd St | Rushville, MO 64484 | | | | First Class Mail |
| Affiliates | Russell City Fire Departement | Coronado Area Council 192 | 815 N Maple St | Russell, KS 67665-1936 | | | First Class Mail |
| Affiliates | Russell Kiwanis | Coronado Area Council 192 | 861 S Windsor St | Russell, KS 67665-8700 | | | First Class Mail |
| Affiliates | Russell Kiwanis | Coronado Area Council 192 | Po Box 5 | Russell, KS 67665-0005 | | | First Class Mail |
| Affiliates | Russell Memorial Utd Methodist Church | Circle Ten Council 571 | 201 S 4Th St | Wills Point, TX 75169-2634 | | | First Class Mail |
| Affiliates | Russell Prater Volunteer Fire Dept | Sequoyah Council 713 | 1036 Airport Rd | Vansant, VA 24656-8564 | | | First Class Mail |
| Affiliates | Russell School PTO | Greater St Louis Area Council 312 | 7350 Howdershell Rd | Hazelwood, MO 63042-1306 | | | First Class Mail |
| Affiliates | Russell Street Baptist Church | Great Lakes Fsc 272 | 8700 Chrysler Dr | Detroit, MI 48211-1249 | | | First Class Mail |
| Affiliates | Russell Utd Methodist Church | Chief Cornplanter Council, Bsa 538 | 17 N Main St | Russell, PA 16345 | | | First Class Mail |
| Affiliates | Russell Volunteer Fire Dept | Chief Cornplanter Council, Bsa 538 | Perrigo Lane | Russell, PA 16345 | | | First Class Mail |
| Affiliates | Russellville Lions Club | Great Rivers Council 653 | Po Box 374 | Russellville, MO 65074-0374 | | | First Class Mail |
| Affiliates | Russellville Ward LDS Church | Greater Alabama Council 001 | 151 Carney Ln | Russellville, AL 35653-5811 | | | First Class Mail |
| Affiliates | Russiaville Lions Club | Sagamore Council 162 | 555 N Liberty St | Russiaville, IN 46979 | | | First Class Mail |
| Affiliates | Rutgers Presbyterian Church | Greater New York Councils, Bsa 640 | 236 W 73Rd St | New York, NY 10023-2701 | | | First Class Mail |
| Affiliates | Ruth Fernandez | Greater New York Councils, Bsa 640 | 760 Toy St | Bronx, NY 10455 | | | First Class Mail |
| Affiliates | Ruth Hill PTA | Cornhusker Council 324 | 5431 Danbury Rd | Lincoln, NE 68512-1528 | | | First Class Mail |
| Affiliates | Rutherford County Sheriffs Office | Piedmont Council 420 | 198 N Washington St | Rutherfordton, NC 28139-2404 | | | First Class Mail |
| Affiliates | Rutherford Memorial Methodist Church | Great Smoky Mountain Council 557 | 7815 Corryton Rd | Corryton, TN 37721-2623 | | | First Class Mail |
| Affiliates | Rutherfordton Fire And Rescue | Piedmont Council 420 | 144 N Mitchell St | Rutherfordton, NC 28139-2337 | | | First Class Mail |
| Affiliates | Ruthsburg Community Club | Del Mar Va 081 | 105 Damsontown Rd | Queen Anne, MD 21657-1869 | | | First Class Mail |
| Affiliates | Rutland - Congregational Church | Heart Of New England Council 230 | 264 Main St | Rutland, MA 01543 | | | First Class Mail |
| Affiliates | Rutland - Fire Brigade | Heart Of New England Council 230 | 286 Main St | Rutland, MA 01543 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Rutland - Friends Of Treasure Valley | Heart Of New England Council 230 | 19 Harvard St | | Worcester, MA 01609-2835 | First Class Mail |
| Affiliates | Rutland - St Patrick Parish | Heart Of New England Council 230 | 258 Main St | | Rutland, MA 01543 | First Class Mail |
| Affiliates | Rutland Lions Club | Central Georgia Council 096 | 3987 Houston Rd | | Macon, GA 31216 | First Class Mail |
| Affiliates | Rutland Middle School Ac | Central Georgia Council 096 | 6260 Skipper Rd | | Macon, GA 31216-6104 | First Class Mail |
| Affiliates | Rutledge Middle School | Greater Alabama Council 001 | 1221 8Th St | | Midfield, AL 35228-3155 | First Class Mail |
| Affiliates | Rw Vaught Technical Services | Northern New Jersey Council, Bsa 333 | 3681 Marion County 5036 | | Yellville, AR 72687-7761 | First Class Mail |
| Affiliates | Rwj Barnabas Health Jersey City Med Ctr | Northern New Jersey Council, Bsa 333 | 355 Grand St | | Jersey City, NJ 07302-4321 | First Class Mail |
| Affiliates | Ryan Companies Us Inc | Grand Canyon Council 010 | 110 W Muhammad Ali Way | | Phoenix, AZ 85013-4500 | First Class Mail |
| Affiliates | Ryan Road School P10 | Western Massachusetts Council 234 | 498 Ryan Rd | | Florence, MA 01062-3469 | First Class Mail |
| Affiliates | Rye Congregational Church | Daniel Webster Council, Bsa 330 | Po Box 862 | | Rye, NH 03870-0862 | First Class Mail |
| Affiliates | Rye Presbyterian Church | Westchester-Putnam 388 | 882 Boston Post Rd | | Rye, NY 10580-2736 | First Class Mail |
| Affiliates | Ryndon Volunteer Fire Dept | Nevada Area Council 329 | 507 Scott Rd | | Elko, NV 89801-5285 | First Class Mail |
| Affiliates | Ryves Hall Youth Center Elting Hall | Crossroads Of America 160 | 1356 Locust St | | Terre Haute, IN 47807-3640 | First Class Mail |
| Affiliates | S C Sanderski, LLC | Samoset Council, Bsa 627 | 401 Ranger St | | Mosinee, WI 54455-1895 | First Class Mail |
| Affiliates | S Dallas Outreach Initiative | At Charles Rice | 6002 S Central Expwy | | Dallas, TX 75214 | First Class Mail |
| Affiliates | S Dallas Outreach Initiative | At Cornerstone | 6002 S Central Expy | | Dallas, TX 75215 | First Class Mail |
| Affiliates | S Dallas Outreach Initiative | At H.S Thompson | 6002 S Central Expwy | | Dallas, TX 75214 | First Class Mail |
| Affiliates | S Dallas Outreach Initiative | At Maple Lawn Elem | 6002 S Central Expwy | | Dallas, TX 75214 | First Class Mail |
| Affiliates | S Dallas Outreach Initiative | At Obidiah Knight | 6002 S Central Expwy | | Dallas, TX 75214 | First Class Mail |
| Affiliates | S Dallas Outreach Initiative @ Rankin | Circle Ten Council 571 | 6002 S Central Expwy | | Dallas, TX 75214 | First Class Mail |
| Affiliates | S Eugene High Sch Ultimate Frisbee | Oregon Trail Council 697 | 400 E 19Th Ave | | Eugene, OR 97401-4162 | First Class Mail |
| Affiliates | S F Council Of Japanese Christian Church | San Francisco Bay Area Council 028 | 426 33Rd Ave | | San Francisco, CA 94121-3606 | First Class Mail |
| Affiliates | S Florida Engineering & Consulting LLC | Gulf Stream Council 085 | 301 M St | | Lake Worth, FL 33460-3831 | First Class Mail |
| Affiliates | S Glens Falls Utd Methodist Ch | Twin Rivers Council 364 | 15 Maplewood Pkwy | | South Glens Falls, NY 12803-5512 | First Class Mail |
| Affiliates | S Minster Utd Methodist | Cornhusker Council 324 | 2915 S 16Th St | | Lincoln, NE 68502-4603 | First Class Mail |
| Affiliates | S Petersburg Utd Methodist Ch | Buckskin 617 | 1813 Raynm Dr | | Parkersburg, WV 26101-6550 | First Class Mail |
| Affiliates | S Poplar Bluff General Baptist Ch | Greater St Louis Area Council 312 | 817 Arthur St | | Poplar Bluff, MO 63901-6509 | First Class Mail |
| Affiliates | S S Cerner Elementary | Circle Ten Council 571 | 3037 Greenmeadow Dr | | Dallas, TX 75228-5124 | First Class Mail |
| Affiliates | S Weir Mitchell Elementary School | Cradle Of Liberty Council 525 | 5500 Kingsessing Ave | | Philadelphia, PA 19143-5109 | First Class Mail |
| Affiliates | S T Lee Assoc | Verdugo Hills Council 058 | 216 S Jackson St | | Glendale, CA 91205-1177 | First Class Mail |
| Affiliates | S T Lee Assoc | W.L.A.C.C. 051 | 10946 Belmar Ave | | Porter Ranch, CA 91326-2305 | First Class Mail |
| Affiliates | S T Lee Assoc | W.L.A.C.C. 051 | 215 S Jackson St | | Glendale, CA 91205 | First Class Mail |
| Affiliates | Sa West Rotary Club | Alamo Area Council 583 | 9603 Mnco St | | San Antonio, TX 78251-4938 | First Class Mail |
| Affiliates | Sabal Elementary Afterscool Program | Central Florida Council 083 | 1401 N Wickham Rd | | Melbourne, FL 32935-8102 | First Class Mail |
| Affiliates | Sabattis High Adventure Scout Camp | Patriots Path Council 358 | 1745 Sabattis Rd | | Long Lake, NY 12847-2801 | First Class Mail |
| Affiliates | Sabattis Scout Reservation | Longhouse Council 373 | 1 Sabattis Cir Rd | | Long Lake, NY 12847 | First Class Mail |
| Affiliates | Sabes Jewish Community Center Of Mpls | Northern Star Council 250 | 4330 Cedar Lake Rd S | | Minneapolis, MN 55416-3700 | First Class Mail |
| Affiliates | Sabetha Kiwanis | Jayhawk Area Council 197 | Po Box 125 | | Sabetha, KS 66534-0125 | First Class Mail |
| Affiliates | Sabetha Ymca | Jayhawk Area Council 197 | 115 W Washington St | | Sabetha, KS 66534 | First Class Mail |
| Affiliates | Sac | Twin Valley Council Bsa 283 | 1405 S 7Th St | | Saint Peter, MN 56082-1506 | First Class Mail |
| Affiliates | Sac Council Of Sawgrass Bay | Central Florida Council 083 | 16425 Superior Blvd | | Clermont, FL 34714-4891 | First Class Mail |
| Affiliates | Sacandaga School PTA | Twin Rivers Council 364 | 300 Wren St | | Scotia, NY 12302-1248 | First Class Mail |
| Affiliates | Sachem East Ent | Suffolk County Council Inc 404 | 177 Granny Rd | | Farmingville, NY 11738-2143 | First Class Mail |
| Affiliates | Sachem East High School | Suffolk County Council Inc 404 | 51 School St | | Lake Ronkonkoma, NY 11779-2231 | First Class Mail |
| Affiliates | Saco Fire Dept Cat On Assoc | Pine Tree Council 218 | 271 North St | | Saco, ME 04072-1809 | First Class Mail |
| Affiliates | Saco Pathfinders | Pine Tree Council 218 | Po Box 27 | | Saco, ME 04072-0027 | First Class Mail |
| Affiliates | Sacramento Community Fire Co Auxiliary | Hawk Mountain Council 528 | 2206 E Main St | | Sacramento, PA 17968 | First Class Mail |
| Affiliates | Sacramento County Sheriff Dept | Golden Empire Council 047 | 711 G St | | Sacramento, CA 95814-1212 | First Class Mail |
| Affiliates | Sacramento Suburban Kiwanis Club | Golden Empire Council 047 | Po Box 601711 | | Sacramento, CA 95860-1711 | First Class Mail |
| Affiliates | Sacramento Zoological Society | Golden Empire Council 047 | 3930 W Land Park Dr | | Sacramento, CA 95822-1123 | First Class Mail |
| Affiliates | Sacred Heart | Erie Shores Council 460 | 550 Smith Rd | | Fremont, OH 43420-8865 | First Class Mail |
| Affiliates | Sacred Heart | Mayflower Council 251 | 55 Commercial St | | Weymouth, MA 02188-2604 | First Class Mail |
| Affiliates | Sacred Heart Cathedral | Seneca Waterways 397 | 296 Flower City Park | | Rochester, NY 14615-3615 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | Anthony Wayne Area 157 | 125 N Harrison St | | Warsaw, IN 46580-3728 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | Bay Area Council 574 | 6502 County Road 48 | | Manvel, TX 77578-2908 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | Blue Grass Council 204 | Po Box 455 | | Corbin, KY 40702-0455 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | Buckskin 617 | 1114 Virginia St E | | Charleston, WV 25301-2407 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | Buckskin Council 509 | 325 Center St | | Saint Marys, PA 15857-1106 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | Caddo Area Council 584 | 4505 Elizabeth St | | Texarkana, TX 75503-2903 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | Capitol Area Council 564 | 5909 Reicher Dr | | Austin, TX 78723-3728 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | Central N Carolina Council 416 | 375 Lumen Christie Ln | | Salisbury, NC 28147-0796 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | Cradle Of Liberty Council 525 | 325 Wilson Ave | | Havertown, PA 19083-3424 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | Dan Beard Council, Bsa 438 | 400 Nilles Rd | | Fairfield, OH 45014-2604 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | Golden Empire Council 047 | 2355 Monroe Ave | | Red Bluff, CA 96080-2150 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | Great Alaska Council 610 | 1201 E Bogard Rd | | Wasilla, AK 99654-6215 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | Great Trail 433 | 260 Broad St | | Wadsworth, OH 44281-2113 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | Greater Los Angeles Area 033 | 344 W Workman St | | Covina, CA 91723-3345 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | Iowa Council 133 | 1608 13Th St | | Moline, IL 61265-3901 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | Jayhawk Area Council 197 | 27 Cottonwood St | | Emporia, KS 66801-3801 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | Lasalle Council 165 | 130 Bath St | | La Porte, IN 46350-3432 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | Leatherstocking 400 | 15 Liberty St | | Sidney, NY 13838-1209 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | Lincoln Heritage Council 205 | 1840 E 8Th St | | Jeffersonville, IN 47130-4067 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | Mid Iowa Council 177 | 1627 Grand Ave | | West Des Moines, IA 50265-3441 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | National Capital Area Council 082 | 12975 Purcell Rd | | Manassas, VA 20112-3217 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | North Florida Council 087 | 5752 Blanding Blvd | | Jacksonville, FL 32244-3525 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | North Florida Council 087 | 7190 Us 17 | | Fleming Island, FL 32003 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | Northern Star Council 250 | 4087 W Broadway Ave | | Robbinsdale, MN 55422-2232 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | Northwest Texas Council 587 | 1504 10Th St | | Wichita Falls, TX 76301-4405 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | Ozark Trails Council 306 | 100 S Cherokee St | | Frontenac, KS 66762-2414 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | Quivira Council, Bsa 198 | Po Box 578 | | Colwich, KS 67030-0578 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | Samoset Council, Bsa 627 | 321 E Kuhn St | | Edinburgh, TX | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | The Spirit Of Adventure 227 | 169 Cummins Hwy | | Roslindale, MA 02131-3739 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | The Spirit Of Adventure 227 | 571 Boston St | | Lynn, MA 01905-2160 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | Ventura County Council 057 | 10800 Henderson Rd | | Ventura, CA 93004-1821 | First Class Mail |
| Affiliates | Sacred Heart Catholic Church | Last Frontier Council 480 | 2700 S Shartel Ave | | Oklahoma City, OK 73109-2204 | First Class Mail |
| Affiliates | Sacred Heart Catholic School | Louisiana Purchase Council 213 | Po Box 179 | | Moreauville, LA 71355-0179 | First Class Mail |
| Affiliates | Sacred Heart Catholic School | Silicon Valley Monterey Bay 055 | 250 Marvin Gardens | | Salinas, CA 93901-1415 | First Class Mail |
| Affiliates | Sacred Heart Center | Heart Of Virginia Council 602 | 1400 Perry St | | Richmond, VA 23224-2058 | First Class Mail |
| Affiliates | Sacred Heart Church | Aloha Council, Bsa 104 | 1701 Wilder Ave | | Honolulu, HI 96822-4973 | First Class Mail |
| Affiliates | Sacred Heart Church | Central Georgia Council 096 | 250 S Davis Dr | | Warner Robins, GA 31088-4604 | First Class Mail |
| Affiliates | Sacred Heart Church | Central Minnesota 296 | 2875 10Th Ave Ne | | Sauk Rapids, MN 56379-4412 | First Class Mail |
| Affiliates | Sacred Heart Church | Garden State Council 690 | 260 High St | | Mount Holly, NJ 08060-1311 | First Class Mail |
| Affiliates | Sacred Heart Church | Laurel Highlands Council 527 | 310 Shady Ave | | Pittsburgh, PA 15206-4302 | First Class Mail |
| Affiliates | Sacred Heart Church | Mayflower Council 251 | 1321 Centre St | | Newton, MA 02459-2466 | First Class Mail |
| Affiliates | Sacred Heart Church | Mayflower Council 251 | 187 Hopedale St | | Hopedale, MA 01747-1963 | First Class Mail |
| Affiliates | Sacred Heart Church | Mid-America Council 326 | 204 S 5Th St | | Norfolk, NE 68701-5220 | First Class Mail |
| Affiliates | Sacred Heart Church | Narragansett 546 | 14 Park St | | North Attleboro, MA 02760-1209 | First Class Mail |
| Affiliates | Sacred Heart Church | Ozark Trails Council 306 | 1609 N Summit Ave | | Springfield, MO 65803-3161 | First Class Mail |
| Affiliates | Sacred Heart Church | Westchester-Putnam 388 | 40 Convent Ave | | Yonkers, NY 10703-2513 | First Class Mail |
| Affiliates | Sacred Heart Church Knights Of Columbus | Muskingum Valley Council, Bsa 467 | 250 S 11Th St | | Coshocton, OH 43812-1733 | First Class Mail |
| Affiliates | Sacred Heart Co-Cathedral | Buckskin 617 | 1114 Virginia St E | | Charleston, WV 25301-2407 | First Class Mail |
| Affiliates | Sacred Heart Guild/Sacred Heart School | Connecticut Rivers Council, Bsa 066 | 26 Sacred Heart Dr | | Groton, CT 06340-4631 | First Class Mail |
| Affiliates | Sacred Heart Holy Name Society | Mayflower Council 251 | Po Box 3805 | | Lacey, WA 98509-3805 | First Class Mail |
| Affiliates | Sacred Heart Model School | Lincoln Heritage Council 205 | 3107 Lexington Rd | | Louisville, KY 40206-3061 | First Class Mail |
| Affiliates | Sacred Heart Of Jesus | Evangeline Area 212 | 200 W Main St | | Broussard, LA 70518-3906 | First Class Mail |
| Affiliates | Sacred Heart Of Jesus | The Spirit Of Adventure 227 | 517 W 10Th St | | Medford, OR 97501-3110 | First Class Mail |
| Affiliates | Sacred Heart Of Jesus Catholic Church | Evangeline Area 212 | 200 W Main St | | Broussard, LA 70518-3906 | First Class Mail |
| Affiliates | Sacred Heart Of Jesus Catholic Church | Longs Peak Council 062 | 1316 Mapleton Ave | | Boulder, CO 80304 | First Class Mail |
| Affiliates | Sacred Heart Of Jesus Catholic Church | Longs Peak Council 062 | 2312 14Th St | | Boulder, CO 80304-4105 | First Class Mail |
| Affiliates | Sacred Heart Of Jesus Catholic Church | Shenandoah Area Council 598 | 130 Keating Dr | | Winchester, VA 22601-2806 | First Class Mail |
| Affiliates | Sacred Heart Of Jesus Catholic Church | Shenandoah Area Council 598 | 519 S Cameron St | | Winchester, VA 22601-4626 | First Class Mail |
| Affiliates | Sacred Heart Of Jesus Church | Mayflower Council 251 | 5 E Main St | | Milford, MA 01757-2701 | First Class Mail |
| Affiliates | Sacred Heart Of Jesus Parish | Daniel Webster Council, Bsa 330 | 15 High St | | Greenville, NH 03048-3121 | First Class Mail |
| Affiliates | Sacred Heart Of Jesus Parish | Evangeline Area 212 | 209 Main Ave | | New Iberia, LA 70563-3042 | First Class Mail |
| Affiliates | Sacred Heart Of Jesus Parish | Mayflower Council 251 | 5 E Main St | | Milford, MA 01757-2701 | First Class Mail |
| Affiliates | Sacred Heart Of Jesus Parish | Mohegan Council, Bsa 254 | 102 E Northampton St | | Bath, PA 18014-1625 | First Class Mail |
| Affiliates | Sacred Heart Of Mary Catholic Church | Buckeye Council 436 | Nickle Plate | | Louisville, OH 44641 | First Class Mail |
| Affiliates | Sacred Heart Of Mary Catholic Church | Longs Peak Council 062 | 6739 S Boulder Rd | | Boulder, CO 80303-6319 | First Class Mail |
| Affiliates | Sacred Heart Of Mary Roman Catholic | Baltimore Area Council 220 | 6736 Youngstown Ave | | Baltimore, MD 21222-5025 | First Class Mail |
| Affiliates | Sacred Heart Parish | Greater St Louis Area Council 312 | 100 Thompson Dr | | Troy, MO 63379-1321 | First Class Mail |
| Affiliates | Sacred Heart Parish | Laurel Highlands Council 527 | 310 Shady Ave | | Pittsburgh, PA 15206-4302 | First Class Mail |
| Affiliates | Sacred Heart Parish | Sioux Council 733 | 209 Capitol St | | Yankton, SD 57078-4024 | First Class Mail |
| Affiliates | Sacred Heart Parish | The Spirit Of Adventure 227 | 21 Follen Rd | | Lexington, MA 02421-5911 | First Class Mail |
| Affiliates | Sacred Heart RC Ch Lyndhurst | Northern New Jersey Council, Bsa 333 | 324 Ridge Rd | | Lyndhurst, NJ 07071-2102 | First Class Mail |
| Affiliates | Sacred Heart Rc Church | Greater Tampa Bay Area Councils, Bsa 089 | 981 Castleshire Ave | | Staten Island, NY 10310-1806 | First Class Mail |
| Affiliates | Sacred Heart Roman Catholic Church | Theodore Roosevelt Council 386 | 730 Merrick Ave | | North Merrick, NY 11566-1640 | First Class Mail |
| Affiliates | Sacred Heart Roman Catholic Church | Cradle Of Liberty Council 525 | 3rd & Spruce St | | Royersford, PA 19468-2413 | First Class Mail |
| Affiliates | Sacred Heart Roman Catholic Church | Greater New York Councils, Bsa 640 | 838 Walnut St | | Royersford, PA 19468-2429 | First Class Mail |
| Affiliates | Sacred Heart Roman Catholic Church | Daniel Webster Council, Bsa 330 | 265 S Main St | | Manchester, NH 03102-4808 | First Class Mail |
| Affiliates | Sacred Heart Roman Catholic Church | Greater New York Councils, Bsa 640 | 11558 222Nd St | | Cambria Heights, NY 11411-1204 | First Class Mail |
| Affiliates | Sacred Heart Roman Catholic Church | Greater New York Councils, Bsa 640 | 11535 Sanford Ave | | College Point, NY 11356-2704 | First Class Mail |
| Affiliates | Sacred Heart Roman Catholic Church | Greater New York Councils, Bsa 640 | 8317 78Th Ave | | Glendale, NY 11385-7657 | First Class Mail |
| Affiliates | Sacred Heart Roman Catholic Church | Greater New York Councils, Bsa 640 | 981 Castleshire Ave | | Staten Island, NY 10310-1806 | First Class Mail |
| Affiliates | Sacred Heart School | Istrouma Area Council 211 | 1116 Oak St | | Baton Rouge, LA 70806 | First Class Mail |
| Affiliates | Sacred Heart School | Monmouth Council, Bsa 347 | 531 Washington Ave | | South Amboy, NJ 08879-1269 | First Class Mail |
| Affiliates | Sacred Heart School | Narragansett 546 | Po Box 2155 | | Middleboro, MA 02346-2005 | First Class Mail |
| Affiliates | Sacred Heart School | Theodore Roosevelt Council 386 | 282 Long Beach Rd | | Island Park, NY 11558-1510 | First Class Mail |
| Affiliates | Sacred Heart School | Blue Ridge Mtns Council 599 | 540 Center Blvd | | Pensacola, FL 32503-4500 | First Class Mail |
| Affiliates | Sacred Heart School | Blue Ridge Mtns Council 599 | 540 Center Blvd | | Pensacola, FL 32503-4500 | First Class Mail |
| Affiliates | Sacred Heart School | Chief Seattle Council 609 | 9450 Fortuna Dr Nw | | Silverdale, WA 98383-8601 | First Class Mail |
| Affiliates | Sacred Heart School | Glaciers Edge Council 620 | 221 Columbus St | | Sun Prairie, WI 53590-2202 | First Class Mail |
| Affiliates | Sacred Heart School | Greater St Louis Area Council 312 | 17 Ann Ave | | Valley Park, MO 63088-1605 | First Class Mail |
| Affiliates | Sacred Heart School | National Capital Area Council 082 | 1625 Park Rd Nw | | Washington, DC 20010-2126 | First Class Mail |
| Affiliates | Sacred Heart School | Oregon Trail Council 697 | 2121 Broadway Ave | | Boise, ID 83705-2704 | First Class Mail |
| Affiliates | Sacred Heart Ucc | Pathway To Adventure 456 | 815 N 167Th St | | Melrose Park, IL 60160-3828 | First Class Mail |
| Affiliates | Sacred Heart Youth Ministry | Istrouma Area Council 211 | 2250 Main St | | Baton Rouge, LA 70802-3243 | First Class Mail |
| Affiliates | Sacred Hearts Catholic Church | Aloha Council, Bsa 104 | Po Box 47 | | Kaunakakai, HI 96748-0047 | First Class Mail |
| Affiliates | Saddle Mem Village | The Spirit Of Adventure 227 | 45 S Chestnut St | | Haverhill, MA 01835-7646 | First Class Mail |
| Affiliates | Saddle River Range | Sam Houston Area Council 576 | 4280 Fm 1960 Rd W | | Houston, TX 77068-3568 | First Class Mail |
| Affiliates | Saddleback Mountain Lions Club | Daniel Webster Council, Bsa 330 | Po Box 103 | | Northwood, NH 03261-0103 | First Class Mail |
| Affiliates | Saddleback Valley Christian School | Orange County Council 039 | 1 Saddleback Pkwy | | Lake Forest, CA 92630-8700 | First Class Mail |
| Affiliates | Sadler Baptist Church | Circle Ten Council 571 | 419 S Main St | | Sadler, TX 76264 | First Class Mail |
| Affiliates | Sadler Elementary PTA | Central Florida Council 083 | 5301 Sorrento Dr | | Orlando, FL 32811-1905 | First Class Mail |
| Affiliates | Saegertown Utd Methodist Church | French Creek Council 532 | 620 Euclid Ave | | Saegertown, PA 16433 | First Class Mail |
| Affiliates | Sagahs Tar | Del Mar Council 341 | 500 Riva Ridge Dr | | Sea Girt, NJ | First Class Mail |
| Affiliates | Sag Harbor Fire Dept | Suffolk County Council Inc 404 | 1357 Brick Kiln Rd | | Sag Harbor, NY 11963 | First Class Mail |
| Affiliates | Sag Harbor Fire District | Suffolk County Council Inc 404 | 1357 Brick Kiln Rd | | Sag Harbor, NY 11963-0209 | First Class Mail |
| Affiliates | Sagamore Hills Amvets - Gifw | Lake Erie Council 440 | 785 S Ohio Ave | | Columbus, OH 43206-2807 | First Class Mail |
| Affiliates | Sagamore Hills Post | Lake Erie Council 440 | 11555 Valley View Rd | | Sagamore Hills, OH 44067-3041 | First Class Mail |
| Affiliates | Sagamore Yacht Club | Theodore Roosevelt Council 386 | Po Box 85 | | Oyster Bay, NY 11771-0085 | First Class Mail |
| Affiliates | Sage Granada Park Umc | Greater Los Angeles Area 033 | 1850 W Hellman Ave | | Alhambra, CA 91803-3801 | First Class Mail |
| Affiliates | Sagebrush Gardens, Inc | Greater St Louis Area Council 312 | 10 N Allen St | | Louisiana, MO 63353 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Sageville School P-T Club | Northeast Iowa Council 178 | 11969 Sherrill Rd | Dubuque, IA 52002 | | | First Class Mail |
| Affiliates | Sagewood At Daybreak | Great Salt Lake Council 590 | 11289 S Oakmond Rd | South Jordan, UT 84009-5156 | | | First Class Mail |
| Affiliates | Saginaw Field And Stream Club | Water And Woods Council 782 | 1296 N Gleaner Rd | Saginaw, MI 48609-9495 | | | First Class Mail |
| Affiliates | Saginaw Fire Dept | Water And Woods Council 782 | 801 Federal Ave | Saginaw, MI 48607-1519 | | | First Class Mail |
| Affiliates | Saginaw Rotary Club | Water And Woods Council 782 | Po Box 1441 | Saginaw, MI 48605-1441 | | | First Class Mail |
| Affiliates | Saginaw Township Police Dept | Water And Woods Council 782 | 4930 Shattuck Rd | Saginaw, MI 48603-2963 | | | First Class Mail |
| Affiliates | Saginaw Utd Methodist Church | Longhorn Council 662 | 209 Blue Bonnet St | Saginaw, TX 76179-1512 | | | First Class Mail |
| Affiliates | Sage Elementary PTA | Inland Nwest Council 611 | 550 Sagle Rd | Sagle, ID 83860-9209 | | | First Class Mail |
| Affiliates | Sagle PTA | Inland Nwest Council 611 | 550 Sagle Rd | Sagle, ID 83860-9209 | | | First Class Mail |
| Affiliates | Sagrada Familia Catholic Church | Puerto Rico Council 661 | Po Box 8478 | Bayamon, PR 00960-8478 | | | First Class Mail |
| Affiliates | Sagrado Corazon De Jesus | Northern Star Council 250 | 5800 Pleasant Ave | Minneapolis, MN 55409-1578 | | | First Class Mail |
| Affiliates | Saguaro Park Ward - LDS Rincon Stake | Catalina Council 011 | 1655 S Melpomene Way | Tucson, AZ 85748 | | | First Class Mail |
| Affiliates | Sahuarita Police Dept | Catalina Council 011 | 315 W Sahuarita Center Way | Sahuarita, AZ 85629-8487 | | | First Class Mail |
| Affiliates | Sahuarita Ward - LDS Sahuarita Stake | Catalina Council 011 | 17699 S Camino Del As Quintas | Sahuarita, AZ 85629 | | | First Class Mail |
| Affiliates | Saint Anne Catholic Church | Las Vegas Area Council 328 | 1901 S Maryland Pkwy | Las Vegas, NV 89104-3109 | | | First Class Mail |
| Affiliates | Saint Absanub Saint Antuonas Coptic Ch | Northern New Jersey Council, Bsa 333 | 1325 Kennedy Blvd | Bayonne, NJ 07002-2122 | | | First Class Mail |
| Affiliates | Saint Aidans Episcopal Church | Tidewater Council 596 | 3201 Edinburgh Dr | Virginia Beach, VA 23452-3800 | | | First Class Mail |
| Affiliates | Saint Aidan'S Episcopal Church | Sam Houston Area Council 576 | 13131 Fry Rd | Cypress, TX 77433-3339 | | | First Class Mail |
| Affiliates | Saint Albans Episcopal Church | Louisiana Purchase Council 213 | 2816 Deborah Dr | Monroe, LA 71201-2342 | | | First Class Mail |
| Affiliates | Saint Albert The Great Parish | Mayflower Council 251 | 1130 Washington St | Weymouth, MA 02189-1932 | | | First Class Mail |
| Affiliates | Saint Alexander Parish | Three Fires Council 127 | 300 S Cornell Ave | Villa Park, IL 60181-2622 | | | First Class Mail |
| Affiliates | Saint Aloysius Catholic Church | Erie Shores Council 460 | 148 S Enterprise St | Bowling Green, OH 43402-2916 | | | First Class Mail |
| Affiliates | Saint Aloysius Church | Jersey Shore Council 341 | 935 Bennetts Mills Rd | Jackson, NJ 08527-2224 | | | First Class Mail |
| Affiliates | Saint Alphonsus | Mississippi Valley Council 141 141 | 607 S Jackson St | Mount Pleasant, IA 52641-2609 | | | First Class Mail |
| Affiliates | Saint Alphonsus Catholic Church | Pine Burr Area Council 304 | 502 Jackson Ave | Ocean Springs, MS 39564-4620 | | | First Class Mail |
| Affiliates | Saint Ambrose Of Woodbury | Northern Star Council 250 | 4125 Woodbury Dr | Woodbury, MN 55129-9627 | | | First Class Mail |
| Affiliates | Saint Ambrose Roman Catholic Church | Lincoln Heritage Council 205 | 609 E Main St | Cecilia, KY 42724-9618 | | | First Class Mail |
| Affiliates | Saint Ambrose Catholic School | Tidewater Council 596 | 921 Providence Rd | Virginia Beach, VA 23464-4500 | | | First Class Mail |
| Affiliates | Saint Andrew By The Sea | Jersey Shore Council 341 | 936 Baltic Ave | Atlantic City, NJ 08401-4911 | | | First Class Mail |
| Affiliates | Saint Andrew Greek Orthodox Church | Patriots Path Council 358 | 1447 Sussex Tpke | Randolph, NJ 07869-1830 | | | First Class Mail |
| Affiliates | Saint Andrew Lutheran Church | National Capital Area Council 082 | 14640 Soucy Pl | Centreville, VA 20120-1554 | | | First Class Mail |
| Affiliates | Saint Andrew Lutheran Church | Samoset Council, Bsa 627 | 156202 County Road Nn | Wausau, WI 54401-2328 | | | First Class Mail |
| Affiliates | Saint Andrew Presbyterian | Blue Ridge Mtns Council 599 | 21206 Timberlake Rd | Lynchburg, VA 24502-7237 | | | First Class Mail |
| Affiliates | Saint Andrew Presbyterian Church | National Capital Area Council 082 | 711 W Main St | Purcellville, VA 20132-3022 | | | First Class Mail |
| Affiliates | Saint Andrews Church | Last Frontier Council 480 | 800 Nw 5Th St | Moore, OK 73160-2108 | | | First Class Mail |
| Affiliates | Saint Andrews Episc Missionary Ch | Longs Peak Council 062 | 3325 McLemn Ave | Cheyenne, WY 82001-1817 | | | First Class Mail |
| Affiliates | Saint Andrews Episcopal Church | Pacific Skyline Council 031 | 1600 Santa Lucia Ave | San Bruno, CA 94066-4736 | | | First Class Mail |
| Affiliates | Saint Andrew'S Episcopal Church | Silicon Valley Monterey Bay 055 | 13601 Saratoga Ave | Saratoga, CA 95070-5055 | | | First Class Mail |
| Affiliates | Saint Andrews Episcopal Church | Westchester Putnam 388 | 2405 Crompond Rd | Yorktown Heights, NY 10598-3708 | | | First Class Mail |
| Affiliates | Saint Andrews Lutheran Ch San Mateo | Pacific Skyline Council 031 | 1501 S El Camino Real | San Mateo, CA 94402-3021 | | | First Class Mail |
| Affiliates | Saint Andrews Lutheran Church | Mt Diablo-Silverado Council 023 | 2927 San Jose Dr | Antioch, CA 94509-4172 | | | First Class Mail |
| Affiliates | Saint Andrews Lutheran Church | Northeast Illinois 129 | 10 S Lake St | Mundelein, IL 60060-2712 | | | First Class Mail |
| Affiliates | Saint Andrews Presbyterian Church | Circle Ten Council 571 | 1204 Skillman St | Dallas, TX 75206-5916 | | | First Class Mail |
| Affiliates | Saint Andrews Presbyterian Church | Mt Diablo-Silverado Council 023 | 1601 Mary Dr | Pleasant Hill, CA 94523-2232 | | | First Class Mail |
| Affiliates | Saint Andrews Presbyterian Church | Pacific Skyline Council 031 | 1283 Terra Nova Blvd | Pacifica, CA 94044-4341 | | | First Class Mail |
| Affiliates | Saint Andrews Presbyterian Church | Three Rivers Council 578 | 1350 N 23Rd St | Beaumont, TX 77706-3603 | | | First Class Mail |
| Affiliates | Saint Angela Merici | Laurel Highlands Council 527 | 1640 Fawcett Ave | White Oak, PA 15131-1802 | | | First Class Mail |
| Affiliates | Saint Angela Merici Catholic Church | Lake Erie Council 440 | 20970 Lorain Rd | Fairview Park, OH 44126-3533 | | | First Class Mail |
| Affiliates | Saint Ann Catholic Church | Circle Ten Council 571 | 807 N Washington St | Kaufman, TX 75142 | | | First Class Mail |
| Affiliates | Saint Ann Parish | The Spirit Of Adventure 227 | 757 Hancock St | Quincy, MA 02170-2722 | | | First Class Mail |
| Affiliates | Saint Anne Catholic Church | Coastal Georgia Council 099 | Po Box 648 | Richmond Hill, GA 31324-0648 | | | First Class Mail |
| Affiliates | Saint Anne Catholic Church | Evangeline Area 212 | 111 Thorn Dr | Youngsville, LA 70592-5831 | | | First Class Mail |
| Affiliates | Saint Anne Catholic Church | Sam Houston Area Council 576 | 1111 S Cherry St | Tomball, TX 77375-6627 | | | First Class Mail |
| Affiliates | Saint Anne Catholic Church | San Francisco Bay Area Council 028 | 850 Judah St | San Francisco, CA 94122-2116 | | | First Class Mail |
| Affiliates | Saint Annes Catholic Church | Quivira Council, Bsa 198 | 1315 W Regal St | Wichita, KS 67217-2351 | | | First Class Mail |
| Affiliates | Saint Anne'S Catholic Church | Sequoyah Council 713 | 300 Euclid Ave | Bristol, VA 24201-4014 | | | First Class Mail |
| Affiliates | Saint Annes Church | Northern New Jersey Council, Bsa 333 | 15-05 Saint Anne St | Fair Lawn, NJ 07410-2010 | | | First Class Mail |
| Affiliates | Saint Anthony Catholic Church | Great Rivers Council 653 | 1874 N Business Route 5 | Camdenton, MO 65020-2629 | | | First Class Mail |
| Affiliates | Saint Anthony Catholic Church | Miami Valley Council, Bsa 444 | 830 Bowen St | Dayton, OH 45410-2114 | | | First Class Mail |
| Affiliates | Saint Anthony Church | Aloha Council, Bsa 104 | 1627 Mill St Ste B | Wailuku, HI 96793-1913 | | | First Class Mail |
| Affiliates | Saint Anthony Of Padua | Laurel Highlands Council 527 | 27 Blue Spruce Rd | Greensburg, PA 15601 | | | First Class Mail |
| Affiliates | Saint Anthony Of Padua School | Garden State Council 690 | 2824 River Rd | Camden, NJ 08105-4427 | | | First Class Mail |
| Affiliates | Saint Anthonys Catholic Church | Mt Diablo-Silverado Council 023 | 971 O'hara Ave | Oakley, CA 94561-5785 | | | First Class Mail |
| Affiliates | Saint Anthonys Catholic Church | National Capital Area Council 082 | 1029 Monroe St Ne | Washington, DC 20017-1761 | | | First Class Mail |
| Affiliates | Saint Anthonys Church | Connecticut Rivers Council, Bsa 066 | 4 Union City Rd | Prospect, CT 06712-1533 | | | First Class Mail |
| Affiliates | Saint Anthony'S Church | Hudson Valley Council 374 | 34 W Nyack Rd | Nanuet, NY 10954-2931 | | | First Class Mail |
| Affiliates | Saint Antonius Coptic Orthodox Church | San Francisco Bay Area Council 028 | 2500 Hanson Rd | Hayward, CA 94541-5521 | | | First Class Mail |
| Affiliates | Saint Athanasius Catholic Church | Lincoln Heritage Council 205 | 1915 Outer Loop | Louisville, KY 40219 | | | First Class Mail |
| Affiliates | Saint Augustine Catholic Church | San Francisco Bay Area Council 028 | 400 Alcatraz Ave | Oakland, CA 94609-1106 | | | First Class Mail |
| Affiliates | Saint Augustine Catholic Hs School | Catalina Council 011 | 8800 E 22Nd St | Tucson, AZ 85710-7330 | | | First Class Mail |
| Affiliates | Saint Augustine School | Southern Shores Fsc 783 | 600 W Michigan Ave | Kalamazoo, MI 49007-3716 | | | First Class Mail |
| Affiliates | Saint Barbara Church | Dan Beard Council, Bsa 438 | 4042 Turkeyfoot Rd | Erlanger, KY 41018-1921 | | | First Class Mail |
| Affiliates | Saint Barnabas Catholic Church | Lake Erie Council 440 | 9451 Brandywine Rd | Northfield, OH 44067-2484 | | | First Class Mail |
| Affiliates | Saint Barnabas Episcopal Church | Cape Cod And Islands Cncl 224 | 97 Main St | Falmouth, MA 02540 | | | First Class Mail |
| Affiliates | Saint Barnabas Parish | Longhorn Council 662 | 5011 W Pleasant Ridge Rd | Arlington, TX 76016-6220 | | | First Class Mail |
| Affiliates | Saint Barnabas Roman Catholic Church | Daniel Boone Council 414 | 109 Crescent Hill Rd | Arden, NC 28704-9571 | | | First Class Mail |
| Affiliates | Saint Bartholomew Catholic Parish | Hoosier Trails Council 145 145 | 1306 27Th St | Columbus, IN 47201-3101 | | | First Class Mail |
| Affiliates | Saint Bartholomew Episcopal Church | Lake Erie Council 440 | 435 Som Center Rd | Mayfield Village, OH 44143-1519 | | | First Class Mail |
| Affiliates | Saint Bartholomew'S Church | Pacific Skyline Council 031 | 600 Alameda De Las Pulgas | San Mateo, CA 94402-3358 | | | First Class Mail |
| Affiliates | Saint Bede Catholic Church | Colonial Virginia Council 595 | 3686 Ironbound Rd | Williamsburg, VA 23188-2841 | | | First Class Mail |
| Affiliates | Saint Bede School | Greater Los Angeles Area 033 | 4524 Crown Ave | La Canada, CA 91011-3630 | | | First Class Mail |
| Affiliates | Saint Benedict Catholic Church | Coastal Carolina Council 550 | 950 Darrell Creek Trl | Mount Pleasant, SC 29466-8391 | | | First Class Mail |
| Affiliates | Saint Bernadette Catholic Church | Lake Erie Council 440 | 1256 Clague Rd | Westlake, OH 44145-4126 | | | First Class Mail |
| Affiliates | Saint Bernadette Catholic Church | Greater Niagara Frontier Council 380 | 5930 S Abbott Rd | Orchard Park, NY 14127-4516 | | | First Class Mail |
| Affiliates | Saint Bernadette Parish | Baltimore Area Council 220 | 801 Stevenson Rd | Severn, MD 21144-2208 | | | First Class Mail |
| Affiliates | Saint Bernadettes Catholic Church | National Capital Area Council 082 | 70 University Blvd E | Silver Spring, MD 20901-2547 | | | First Class Mail |
| Affiliates | Saint Bonaventures Catholic Church | Mt Diablo-Silverado Council 023 | 5562 Clayton Rd | Concord, CA 94521-4128 | | | First Class Mail |
| Affiliates | Saint Brendan Catholic Church | Buffalo Trace 156 | 418 N Wabash Ave | Evansville, IN 47712-5240 | | | First Class Mail |
| Affiliates | Saint Brendan Catholic Church | Northeast Georgia Council 101 | 4633 Shiloh Rd | Cumming, GA 30040-7456 | | | First Class Mail |
| Affiliates | Saint Brendan Catholic Church | San Francisco Bay Area Council 028 | 29 Rockaway Ave | San Francisco, CA 94127-1029 | | | First Class Mail |
| Affiliates | Saint Brendan Catholic Church | Simon Kenton Council 441 | 4475 Dublin Rd | Hilliard, OH 43026-2746 | | | First Class Mail |
| Affiliates | Saint Brendan Catholic Church | Greater Los Angeles Area 033 | 310 S Van Ness Ave | Los Angeles, CA 90020-4817 | | | First Class Mail |
| Affiliates | Saint Casimir | Baltimore Area Council 220 | 2736 Odonnell St | Baltimore, MD 21224-4726 | | | First Class Mail |
| Affiliates | Saint Casimir Catholic Church | Baltimore Area Council 220 | 2736 Odonnell St | Baltimore, MD 21224-4726 | | | First Class Mail |
| Affiliates | Saint Cassian Rc Church | Northern New Jersey Council, Bsa 333 | 187 Bellevue Ave | Montclair, NJ 07043-1881 | | | First Class Mail |
| Affiliates | Saint Cassian Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 187 Bellevue Ave | Montclair, NJ 07043-1881 | | | First Class Mail |
| Affiliates | Saint Catherine Church Of Alexandria | National Capital Area Council 082 | Po Box 278 | Port Tobacco, MD 20677-0278 | | | First Class Mail |
| Affiliates | Saint Catherine Laboure Church | New Birth Of Freedom 544 | 4000 Derry St | Harrisburg, PA 17111-2237 | | | First Class Mail |
| Affiliates | Saint Catherine Laboure School | Greater Los Angeles Area 033 | 3846 Redondo Beach Blvd | Torrance, CA 90504-1114 | | | First Class Mail |
| Affiliates | Saint Catherine Of Siena | Simon Kenton Council 441 | 500 S Gould Rd | Columbus, OH 43209-2221 | | | First Class Mail |
| Affiliates | Saint Cecilia Catholic Parish | Mid Iowa Council 177 | 2900 Hoover Ave | Ames, IA 50010-4460 | | | First Class Mail |
| Affiliates | Saint Cecilia Church | Monmouth Council, Bsa 347 | 10 Kingston Ln | Monmouth Jct, NJ 08852-3002 | | | First Class Mail |
| Affiliates | Saint Cecilia Parish | San Francisco Bay Area Council 028 | 2555 17Th Ave | San Francisco, CA 94116-3022 | | | First Class Mail |
| Affiliates | Saint Charles Borromeo Catholic Church | Greater Los Angeles Area 033 | 10850 Moorpark St | North Hollywood, CA 91602-2306 | | | First Class Mail |
| Affiliates | Saint Charles Christian Church | Greater St Louis Area Council 312 | 1017 Rue Royale St | Saint Charles, MO 63301-8217 | | | First Class Mail |
| Affiliates | Saint Charles Church | Greater New York Councils, Bsa 640 | 644 Claremon St | Staten Island, NY 10306-4218 | | | First Class Mail |
| Affiliates | Saint Clare Episcopal Church | San Francisco Bay Area Council 028 | 3350 Hopyard Rd | Pleasanton, CA 94588-3336 | | | First Class Mail |
| Affiliates | Saint Columba Catholic | Columbia-Montour 504 | 342 Iron St | Bloomsburg, PA 17815-1824 | | | First Class Mail |
| Affiliates | Saint Columban Catholic Church | Pony Express Council 311 | 1111 Dunkakan St | Chillicothe, MO 64601-1437 | | | First Class Mail |
| Affiliates | Saint Demetrius Catholic Church | Laurel Highlands Council 527 | 811 Church St | Carnton, PA 15641-2001 | | | First Class Mail |
| Affiliates | Saint Dominic Savio Church | Pikes Peak Council 060 | 1054 Us 85 | Castle Rock, CO 80108-3500 | | | First Class Mail |
| Affiliates | Saint Dominic Catholic School | Narragansett Council, Bsa 546 | 4160 Burma Rd | Mobile, AL 36693 | | | First Class Mail |
| Affiliates | Saint Duty Cme Church | Norwela Council 215 | 2822 5Th St | Monroe, LA 71203 | | | First Class Mail |
| Affiliates | Saint Dympnna Church | Longs Peak Council 062 | 711 Main St | Wiggins, CO 80654-8104 | | | First Class Mail |
| Affiliates | Saint Edith Stein Catholic Church | Sam Houston Area Council 576 | 3311 Fry Rd | Katy, TX 77449-6235 | | | First Class Mail |
| Affiliates | Saint Edmund Episcopal Church | Greater Los Angeles Area 033 | 1175 S San Gabriel Blvd | San Gabriel, CA 91776-2028 | | | First Class Mail |
| Affiliates | Saint Edwards Catholic Church | Quapaw Area Council 018 | 801 Sherman St | Little Rock, AR 72202-3906 | | | First Class Mail |
| Affiliates | Saint Edwards Catholic Church | Sam Houston Area Council 576 | 2601 Spring Stuebner Rd | Spring, TX 77389-4864 | | | First Class Mail |
| Affiliates | Saint Elisabeth Parish | Westmoreland Fayette 512 | 120 St Edwards Ln | Herminie, PA 15637-1728 | | | First Class Mail |
| Affiliates | Saint Elizabeth Ann Seton | Catalina Council 011 | 8650 N Shannon Rd | Tucson, AZ 85742-9101 | | | First Class Mail |
| Affiliates | Saint Elizabeth Ann Seton Catholic Ch | Quivira Council, Bsa 198 | 645 N 119Th St W | Wichita, KS 67235-1911 | | | First Class Mail |
| Affiliates | Saint Elizabeth Ann Seton Church | Blue Grass Council 204 | 1768 Summerhill Dr | Lexington, KY 40515-1330 | | | First Class Mail |
| Affiliates | Saint Elizabeth Ann Seton Parish | Westchester Putnam 388 | 1377 E Main St | Shrub Oak, NY 10588-1422 | | | First Class Mail |
| Affiliates | Saint Elizabeth Ann Seton Parish | Denver Area Council 061 | 5354 S Main St | Sinking, CO 80016-1842 | | | First Class Mail |
| Affiliates | Saint Elizabeth Parish | Western Massachusetts Council 234 | 99 King St | Northampton, MA 01060 | | | First Class Mail |
| Affiliates | Saint Elizabeth Seton Catholic Church | Heart Of America Council 307 | 4010 Sterling Ave | Kansas City, MO 64133-1806 | | | First Class Mail |
| Affiliates | Saint Elizabeth Seton Catholic Church | Redwood Empire Council 041 | 4595 Snyder Ln | Rohnert Park, CA 94928-1870 | | | First Class Mail |
| Affiliates | Saint Elizabeth Seton Church | Mid-America Council 326 | 1055 S 101 Plz | Omaha, NE 68124 | | | First Class Mail |
| Affiliates | Saint Elizabeth'S Episcopal Church | Great Smoky Mountain Council 557 | 110 Sugarwood Dr | Knoxville, TN 37934-4842 | | | First Class Mail |
| Affiliates | Saint Faustina Catholic Church | Sam Houston Area Council 576 | Po Box 1099 | Fulshear, TX 77441-1099 | | | First Class Mail |
| Affiliates | Saint Finbar Parish | Verdugo Hills Council 058 | 2120 W Olive Ave | Burbank, CA 91506-2624 | | | First Class Mail |
| Affiliates | Saint Frances Academy | Baltimore Area Council 220 | 501 E Chase St | Baltimore, MD 21202-4206 | | | First Class Mail |
| Affiliates | Saint Frances Cabrini Church | Louisiana Purchase Council 213 | 2207 E Texas Ave | Alexandria, LA 71301 | | | First Class Mail |
| Affiliates | Saint Frances Assisi Parish | Connecticut Rivers Council, Bsa 066 | 1755 Stanley St | New Britain, CT 06053-2027 | | | First Class Mail |
| Affiliates | Saint Francis Catholic Church | Northern New Jersey Council, Bsa 333 | 114 Mt Vernon Pl | Ridgefield Park, NJ 07660-1741 | | | First Class Mail |
| Affiliates | Saint Francis Dad'S Club | Pacific Skyline Council 031 | 1425 Bay Rd | East Palo Alto, CA 94303-1326 | | | First Class Mail |
| Affiliates | Saint Francis De Sales Church | Patriots Path Council 358 | Po Box 786 | Mc Afee, NJ 07428-0786 | | | First Class Mail |
| Affiliates | Saint Francis De Sales Catholic Church | Buckskin 617 | 622 S Oakwood Ave | Beckley, WV 25801-5928 | | | First Class Mail |
| Affiliates | Saint Francis De Sales Parish | W. L. A. C. C. 651 | 13370 Valleyheart Dr | Sherman Oaks, CA 91423-3287 | | | First Class Mail |
| Affiliates | Saint Francis Episcopal Church | Dan Beard Council, Bsa 438 | 225 N Main St | Cynthiana, KY 41031-1218 | | | First Class Mail |
| Affiliates | Saint Francis Episcopal Church | National Capital Area Council 082 | 9220 Georgetown Pike | Great Falls, VA 22066-2726 | | | First Class Mail |
| Affiliates | Saint Francis In The Field Episc Ch | North Florida Council 087 | 895 Palm Valley Rd | Ponte Vedra, FL 32081-4331 | | | First Class Mail |
| Affiliates | Saint Francis Of Assisi | Denver Area Council 061 | 2746 5Th St | Castle Rock, CO 80104-1824 | | | First Class Mail |
| Affiliates | Saint Francis Of Assisi Catholic Church | Alamo Area Council 583 | 4201 De Zavala Rd | San Antonio, TX 78249-1938 | | | First Class Mail |
| Affiliates | Saint Francis Of Assisi Catholic Church | President Gerald R Ford 781 | 2929 S Union St | Traverse City, MI 49684-3256 | | | First Class Mail |
| Affiliates | Saint Francis Of Assisi Church | Quivira Council, Bsa 198 | 861 N Socora St | Wichita, KS 67212-3412 | | | First Class Mail |
| Affiliates | Saint Francis Of Assisi Catholic Parish | Silicon Valley Monterey Bay 055 | 5111 San Felipe Rd | San Jose, CA 95135-1220 | | | First Class Mail |
| Affiliates | Saint Francis Of Assisi Parish | Sam Houston Area Council 576 | 1503 S Camino Real | Kansas, TX 78597-8023 | | | First Class Mail |
| Affiliates | Saint Francis School | Puerto Rico Council 661 | Po Box 3270 | Carolina, PR 00984-3270 | | | First Class Mail |
| Affiliates | Saint Francis Xavier Catholic Church | Jayhawk Area Council 197 | 301 E Jones St | Mayetta, KS 66509-9152 | | | First Class Mail |
| Affiliates | Saint Francis Xavier Rc Ch | President Gerald R Ford 781 | 513 Howard St | Petoskey, MI 49770-2510 | | | First Class Mail |
| Affiliates | Saint Frances Xavier Rc Church | Connecticut Rivers Council, Bsa 066 | 1 Elm St | New Milford, CT 06776-2922 | | | First Class Mail |
| Affiliates | Saint Francis Xavier Rc Church | Greater New York Councils, Bsa 640 | 225 6Th Ave | Brooklyn, NY 11215-1116 | | | First Class Mail |
| Affiliates | Saint Frances School | Greater St Louis Area Council 312 | 5847 Delor St | Saint Louis, MO 63109 | | | First Class Mail |
| Affiliates | Saint Gabriel Catholic Church | Pikes Peak Council 060 | 8755 Scarborough Dr | Colorado Springs, CO 80920-7577 | | | First Class Mail |
| Affiliates | Saint Gabriel The Archangel Church | Heart Of America Council 307 | Po Box 545 | Marine, MO 64738-0545 | | | First Class Mail |
| Affiliates | Saint Gabriels Catholic Church | Great Salt Lake Council 590 | 815 Barber Ave | Pittsburgh, PA 15210-3403 | | | First Class Mail |
| Affiliates | Saint Genevieve Catholic Church | Southeast Louisiana Council 214 | 815 Barber Ave | Thibodaux, LA 70301-4331 | | | First Class Mail |
| Affiliates | Saint George Church | Pikes Peak Council 060 | Po Box 326 | Georgetown, CO 80444-0326 | | | First Class Mail |
| Affiliates | Saint George Episcopal Church | Greater Los Angeles Area 033 | 125 E Culver Blvd | Playa Del Rey, CA 90293-7722 | | | First Class Mail |
| Affiliates | Saint George Greek Orthodox Church | Daniel Webster Council 330 | 105 N Main St | Exeter, NH 03833-3233 | | | First Class Mail |
| Affiliates | Saint George Greek Orthodox Church | Piedmont Council 042 | 70 St George St | Keene, NH 03431-3379 | | | First Class Mail |
| Affiliates | Saint George Youth & Scouting Council | Pine Tree Council 218 | Po Box 332 | Tenants Harbor, ME 04860-0332 | | | First Class Mail |
| Affiliates | Saint George Ward 2 | Pacific Harbors Council, Bsa 612 | 1175 S Lake St | Wichita, KS 67211 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Saint Geralds Church | Mid-America Council 326 | 7859 Lakeview St | Omaha, NE 68127-2832 | | | First Class Mail |
| Affiliates | Saint Gerard Majella | Greater St Louis Area Council 312 | 1969 Dougherty Ferry Rd | Saint Louis, MO 63122-3538 | | | First Class Mail |
| Affiliates | Saint Gregory Church | Pacific Skyline Council 031 | 2715 Hacienda St | San Mateo, CA 94403-2425 | | | First Class Mail |
| Affiliates | Saint Gregory The Great Catholic Church | Cimarron Council 474 | 1924 W Willow Rd | Enid, OK 73703-2412 | | | First Class Mail |
| Affiliates | Saint Gregory The Great Catholic Church | Coastal Carolina Council 550 | 31 Saint Gregory Dr | Okatie, SC 29909-5136 | | | First Class Mail |
| Affiliates | Saint Helens Booster Club | Miami Valley Council, Bsa 444 | 605 Granville Pl | Dayton, OH 45431-2703 | | | First Class Mail |
| Affiliates | Saint Henry Catholic Church | Indian Nations Council 488 | Po Box 181 | Owasso, OK 74055-0181 | | | First Class Mail |
| Affiliates | Saint Hilary Parish School | Greater Los Angeles Area 033 | 5401 Citronell Ave | Pico Rivera, CA 90660-2707 | | | First Class Mail |
| Affiliates | Saint Ignatius Of Loyola | National Capital Area Council 082 | 4103 Prices Distillery Rd | Ijamsville, MD 21754-9524 | | | First Class Mail |
| Affiliates | Saint Ignatius Parish | Cascade Pacific Council 492 | 3400 Se 43Rd Ave | Portland, OR 97206-3107 | | | First Class Mail |
| Affiliates | Saint Ignatius Rc Church | Washington Crossing Council 777 | 999 Reading Ave | Yardley, PA 19067-1626 | | | First Class Mail |
| Affiliates | Saint Jacob Lutheran Church | Miami Valley Council, Bsa 444 | 213 E Central Ave | Miamisburg, OH 45342-2804 | | | First Class Mail |
| Affiliates | Saint James AME Church | Laurel Highlands Council 527 | 444 Lincoln Ave | East Liberty, PA 15206-4117 | | | First Class Mail |
| Affiliates | Saint James Anglican Church | Coastal Carolina Council 550 | 1872 Camp Rd | Charleston, SC 29412-3540 | | | First Class Mail |
| Affiliates | Saint James Catholic Parish | Potawatomi Area Council 651 | 830 E Veterans Way | Mukwonago, WI 53149-1014 | | | First Class Mail |
| Affiliates | Saint James Christian Academy | Gulf Stream Council 085 | 5200 Oleander Ave | Fort Pierce, FL 34982-4063 | | | First Class Mail |
| Affiliates | Saint James Episcopal Church | Baltimore Area Council 220 | 3100 Monkton Rd | Monkton, MD 21111-2113 | | | First Class Mail |
| Affiliates | Saint James Episcopal Church | Caddo Area Council 584 | 417 Olive St | Texarkana, TX 75501-5510 | | | First Class Mail |
| Affiliates | Saint James Episcopal Church | Northwest Georgia Council 100 | Po Box 85 | Cedartown, GA 30125-0085 | | | First Class Mail |
| Affiliates | Saint James Lutheran Church | Central N Carolina Council 416 | Po Box 684 | Concord, NC 28026-0684 | | | First Class Mail |
| Affiliates | Saint James Lutheran Church | Georgia-Carolina 093 | 200 Laurel Dr | Graniteville, SC 29829-2567 | | | First Class Mail |
| Affiliates | Saint James Lutheran Church | Sequoyah Council 713 | 3285 Saint James Rd | Greeneville, TN 37743-3639 | | | First Class Mail |
| Affiliates | Saint James Roman Catholic Church | French Creek Council 532 | 2602 Buffalo Rd | Erie, PA 16510-1422 | | | First Class Mail |
| Affiliates | Saint James Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 32 Saint James Pl | Totowa, NJ 07512-2048 | | | First Class Mail |
| Affiliates | Saint James Utd Methodist Ch Little Rock | Quapaw Area Council 018 | 321 Pleasant Valley Dr | Little Rock, AR 72212-3157 | | | First Class Mail |
| Affiliates | Saint James Utd Methodist Church | Baltimore Area Council 220 | 12470 Old Frederick Rd | Marriottsville, MD 21104-1415 | | | First Class Mail |
| Affiliates | Saint James Utd Methodist Church | East Carolina Council 426 | 2000 E 6Th St | Greenville, NC 27858-2915 | | | First Class Mail |
| Affiliates | Saint Januarius Church | Laurel Highlands Council 527 | 1450 Renton Rd | Pittsburgh, PA 15239-1534 | | | First Class Mail |
| Affiliates | Saint Jeanne De Lestonnac | Orange County Council 039 | 16791 E Main St | Tustin, CA 92780-4034 | | | First Class Mail |
| Affiliates | Saint Jeanne Jugan Parish | Connecticut Rivers Council, Bsa 066 | 23 Simon Rd | Enfield, CT 06082-5903 | | | First Class Mail |
| Affiliates | Saint Jerome Catholic Church | Sam Houston Area Council 576 | 8825 Kempwood Dr | Houston, TX 77080-4101 | | | First Class Mail |
| Affiliates | Saint Joachim Catholic Church | Orange County Council 039 | 1964 Orange Ave | Costa Mesa, CA 92627-2238 | | | First Class Mail |
| Affiliates | Saint Joachim School | San Francisco Bay Area Council 028 | 21250 Hesperian Blvd | Hayward, CA 94541-5809 | | | First Class Mail |
| Affiliates | Saint Joan Of Arc Catholic Church | Southeast Louisiana Council 214 | 529 W 5Th St | La Place, LA 70068-3941 | | | First Class Mail |
| Affiliates | Saint John Baptist Catholic Church | National Capital Area Council 082 | 12319 New Hampshire Ave | Silver Spring, MD 20904-2957 | | | First Class Mail |
| Affiliates | Saint John Evangelical Ucc | Greater St Louis Area Council 312 | 307 W Clay St | Collinsville, IL 62234-3221 | | | First Class Mail |
| Affiliates | Saint John Evangelist Catholic Parish | Hoosier Trails Council 145 145 | 408 Church St | Loogootee, IN 47553-1714 | | | First Class Mail |
| Affiliates | Saint John Lutheran Church | Tidewater Council 596 | 8918 Tidewater Dr | Norfolk, VA 23503-4950 | | | First Class Mail |
| Affiliates | Saint John Lutheran Church (Windfall) | Buckeye Council 436 | 5070 Newmans Cardington Rd E | Cardington, OH 43315-9609 | | | First Class Mail |
| Affiliates | Saint John Neumann Catholic Church | Los Padres Council 053 | 966 W Orchard St | Santa Maria, CA 93458-2063 | | | First Class Mail |
| Affiliates | Saint John Paul Ii | Greater Niagara Frontier Council 380 | 2052 Lakeview Rd | Lake View, NY 14085-9643 | | | First Class Mail |
| Affiliates | Saint John Paul Ii Parish | Lincoln Heritage Council 205 | 3042 Hikes Ln | Louisville, KY 40220-2017 | | | First Class Mail |
| Affiliates | Saint John Paul Ii Parish | Narragansett 546 | 697 Central Ave | Pawtucket, RI 02861-2101 | | | First Class Mail |
| Affiliates | Saint John Paul Ii Rc Church | Greater Niagara Frontier Council 380 | 2052 Lakeview Rd | Lake View, NY 14085-9643 | | | First Class Mail |
| Affiliates | Saint John The Baptist Catholic Church | Longs Peak Council 062 | 323 Collyer St | Longmont, CO 80501-5518 | | | First Class Mail |
| Affiliates | Saint John Utd Methodist Church | Buckskin 617 | 4536 Teays Valley Rd | Scott Depot, WV 25560-7296 | | | First Class Mail |
| Affiliates | Saint John Vianney Catholic Church | Sam Houston Area Council 576 | 625 Nottingham Oaks Trl | Houston, TX 77079-6234 | | | First Class Mail |
| Affiliates | Saint Johns Episcopal Church | Greater Los Angeles Area 033 | 4745 Wheeler Ave | La Verne, CA 91750-1960 | | | First Class Mail |
| Affiliates | Saint Johns Episcopal Church | The Spirit Of Adventure 227 | 8 Prospect St | Saugus, MA 01906-2155 | | | First Class Mail |
| Affiliates | Saint John'S Episcopal Church | Cimarron Council 474 | 917 Texas St | Woodward, OK 73801-3125 | | | First Class Mail |
| Affiliates | Saint John'S Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 23 S 6Th St | Columbia, PA 17512-1516 | | | First Class Mail |
| Affiliates | Saint Johns Lutheran Church | Black Hills Area Council 695 695 | 13275 Fall River Rd | Hot Springs, SD 57747-7238 | | | First Class Mail |
| Affiliates | Saint Johns Lutheran Church | Juniata Valley Council 497 | 120 N Main St | Lewistown, PA 17044-1747 | | | First Class Mail |
| Affiliates | Saint Johns Lutheran Church | Miami Valley Council, Bsa 444 | 122 W National Rd | Vandalia, OH 45377-1935 | | | First Class Mail |
| Affiliates | Saint Johns Lutheran Church | Miami Valley Council, Bsa 444 | 248 Wood St | Piqua, OH 45356-3565 | | | First Class Mail |
| Affiliates | Saint Johns Lutheran Church | Mid-America Council 326 | 322 N Molley St | Bennington, NE 68007-5468 | | | First Class Mail |
| Affiliates | Saint Johns Lutheran Church | Mt Diablo-Silverado Council 023 | 3521 Linda Vista Ave | Napa, CA 94558-2703 | | | First Class Mail |
| Affiliates | Saint Johns Lutheran Church | Twin Valley Council Bsa 283 | 1200 13Th Ave Nw | Austin, MN 55912-1981 | | | First Class Mail |
| Affiliates | Saint Johns Newberry Utd Methodist Ch | Susquehanna Council 533 | 2101 Newberry St | Williamsport, PA 17701-1361 | | | First Class Mail |
| Affiliates | Saint Johns Parish Church | Coastal Carolina Council 550 | 3673 Maybank Hwy | Johns Island, SC 29455-4825 | | | First Class Mail |
| Affiliates | Saint Johns Presbyterian Church | Mt Diablo-Silverado Council 023 | 2727 College Ave | Berkeley, CA 94705-1247 | | | First Class Mail |
| Affiliates | Saint Johns Roman Catholic Church | Chief Seattle Council 609 | 121 N 80Th St | Seattle, WA 98103-4201 | | | First Class Mail |
| Affiliates | Saint Johns Utd Church Of Christ | Water And Woods Council 782 | Po Box 313 | Marine City, MI 48039-0313 | | | First Class Mail |
| Affiliates | Saint Joseph Catholic Church | Arbuckle Area Council 468 | 1300 E Beverly St | Ada, OK 74820-2629 | | | First Class Mail |
| Affiliates | Saint Joseph Catholic Church | Cascade Pacific Council 492 | 6600 Highland Dr | Vancouver, WA 98661-7638 | | | First Class Mail |
| Affiliates | Saint Joseph Catholic Church | Inland Nwest Council 611 | 4521 N Arden Rd | Otis Orchards, WA 99027-9358 | | | First Class Mail |
| Affiliates | Saint Joseph Catholic Church | Mason Dixon Council 221 | 17630 Virginia Ave | Hagerstown, MD 21740-7829 | | | First Class Mail |
| Affiliates | Saint Joseph Catholic Church | Mt Diablo-Silverado Council 023 | 2100 Pear St | Pinole, CA 94564-1711 | | | First Class Mail |
| Affiliates | Saint Joseph Catholic Church | Southeast Louisiana Council 214 | 403 Plater Dr | Thibodaux, LA 70301-5615 | | | First Class Mail |
| Affiliates | Saint Joseph Catholic Church | Southern Shores Fsc 783 | 211 Church St | Saint Joseph, MI 49085-1128 | | | First Class Mail |
| Affiliates | Saint Joseph Catholic Parish | Potawatomi Area Council 651 | S89W22650 Milwaukee Ave | Big Bend, WI 53103 | | | First Class Mail |
| Affiliates | Saint Joseph Catholic School | Sam Houston Area Council 576 | 1811 Carolina St | Baytown, TX 77520-6026 | | | First Class Mail |
| Affiliates | Saint Joseph Catholic School PTO | Greater Alabama Council 001 | 121 Plum St | Florence, AL 35630-4877 | | | First Class Mail |
| Affiliates | Saint Joseph Church | Jersey Shore Council 341 | 685 Hooper Ave | Toms River, NJ 08753-7714 | | | First Class Mail |
| Affiliates | Saint Joseph Church | Mayflower Council 251 | 153 S Franklin St | Holbrook, MA 02343-1454 | | | First Class Mail |
| Affiliates | Saint Joseph Grade School | Buckskin 617 | 1326 6Th Ave | Huntington, WV 25701-2419 | | | First Class Mail |
| Affiliates | Saint Joseph Roman Catholic Church | Chief Cornplanter Council, Bsa 538 | 600 Pennsylvania Ave W | Warren, PA 16365-2204 | | | First Class Mail |
| Affiliates | Saint Joseph School Catholic School | Lincoln Heritage Council 205 | 416 Church Ave | Bowling Green, KY 42101-1810 | | | First Class Mail |
| Affiliates | Saint Josephs Catholic Church | East Texas Area Council 585 | 410 N Alamo Blvd | Marshall, TX 75670-3450 | | | First Class Mail |
| Affiliates | Saint Josephs Catholic Church | Gulf Stream Council 085 | 1200 Se 10Th St | Stuart, FL 34996-4105 | | | First Class Mail |
| Affiliates | Saint Joseph'S Catholic Church | Northwest Georgia Council 100 | 968 Haig Mill Lake Rd | Dalton, GA 30720-7281 | | | First Class Mail |
| Affiliates | Saint Josephs Catholic Church Of Upland | California Inland Empire Council 045 | 877 N Campus Ave | Upland, CA 91786-3930 | | | First Class Mail |
| Affiliates | Saint Josephs Church | Mayflower Council 251 | 2 Barber St | Medway, MA 02053-1302 | | | First Class Mail |
| Affiliates | Saint Josephs Church | Westchester Putnam 388 | 95 Plumbrook Rd | Somers, NY 10589-2704 | | | First Class Mail |
| Affiliates | Saint Josephs Roman Catholic Church | Catalina Council 011 | 215 S Craycroft Rd | Tucson, AZ 85711-3821 | | | First Class Mail |
| Affiliates | Saint Josephs Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 454 Germantown Rd | West Milford, NJ 07480-2519 | | | First Class Mail |
| Affiliates | Saint Josephs Roman Catholic Church | Northern New Jersey Council, Bsa 333 | Germantown Rd | West Milford, NJ 07480 | | | First Class Mail |
| Affiliates | Saint Junipero Serra Parish | Connecticut Rivers Council, Bsa 066 | 80 Hayes Rd | South Windsor, CT 06074-1466 | | | First Class Mail |
| Affiliates | Saint Junipero Serra Parish | W.L.A.C.C. 051 | 42121 60Th St W | Lancaster, CA 93536-3767 | | | First Class Mail |
| Affiliates | Saint Justin The Martyr | Greater St Louis Area Council 312 | 11914 Eddie And Park Rd | Saint Louis, MO 63126-2908 | | | First Class Mail |
| Affiliates | Saint Kateri Catholic Parish | W.L.A.C.C. 051 | 22508 Copper Hill Dr | Santa Clarita, CA 91350-4299 | | | First Class Mail |
| Affiliates | Saint Kateri Tekakwitha Parish | Twin Rivers Council 364 | 1803 Union St | Schenectady, NY 12309-6341 | | | First Class Mail |
| Affiliates | Saint Kateri Tekakwitha RC Parish | Patriots Path Council 358 | 427 Stanhope Rd | Sparta, NJ 07871-2814 | | | First Class Mail |
| Affiliates | Saint Kateri Tekawitha Parish | Seneca Waterways 397 | 445 Kings Hwy S | Rochester, NY 14617-4138 | | | First Class Mail |
| Affiliates | Saint Katharine Drexel Catholic Church | National Capital Area Council 082 | 8428 Opossumtown Pike | Frederick, MD 21702-2408 | | | First Class Mail |
| Affiliates | Saint Katharine Drexel Church | New Birth Of Freedom 544 | 1 Peters Dr | Mechanicsburg, PA 17050-8217 | | | First Class Mail |
| Affiliates | Saint Katharine Drexel School (Skds) | Bay-Lakes Council 635 | 503 S Spring St | Beaver Dam, WI 53916-2517 | | | First Class Mail |
| Affiliates | Saint Katherine Drexel Parish | Laurel Highlands Council 527 | 126 Church St | Bentleyville, PA 15314-1406 | | | First Class Mail |
| Affiliates | Saint Kevins Rc Church | Greater New York Councils, Bsa 640 | 4521 194Th St | Flushing, NY 11358-3533 | | | First Class Mail |
| Affiliates | Saint Ladislas Church | Lake Erie Council 440 | 2345 Bassett Rd | Westlake, OH 44145-2910 | | | First Class Mail |
| Affiliates | Saint Lawrence Martyr Church | Greater Los Angeles Area 033 | 1940 S Prospect Ave | Redondo Beach, CA 90277-6003 | | | First Class Mail |
| Affiliates | Saint Leo Catholic Church | Sam Houston Area Council 576 | 2131 Lauder Rd | Houston, TX 77039-3109 | | | First Class Mail |
| Affiliates | Saint Louis Church | W D Boyce 138 | 616 S Gosse Blvd | Princeton, IL 61356-1920 | | | First Class Mail |
| Affiliates | Saint Louis Roman Catholic Church | Baltimore Area Council 220 | 12500 State Route 108 | Clarksville, MD 21029-1534 | | | First Class Mail |
| Affiliates | Saint Luke Catholic Church | Lincoln Heritage Council 205 | 4211 Jim Hawkins Dr | Louisville, KY 40229-2059 | | | First Class Mail |
| Affiliates | Saint Luke Evangelical Lutheran Church | Redwood Empire Council 041 | 905 Mendocino Ave | Santa Rosa, CA 95401-4812 | | | First Class Mail |
| Affiliates | Saint Luke Parish | Patriots Path Council 358 | Po Box 416 | Long Valley, NJ 07853-0416 | | | First Class Mail |
| Affiliates | Saint Lukes Lutheran Church | Juniata Valley Council 497 | 301 N Penna Ave | Centre Hall, PA 16828 | | | First Class Mail |
| Affiliates | Saint Luke'S Methodist Church Men | Greater St Louis Area Council 312 | 6325 W Main St | Maryville, IL 62062-5783 | | | First Class Mail |
| Affiliates | Saint Margaret Mary | Blackhawk Area 660 | 111 S Hubbard St | Algonquin, IL 60102-2807 | | | First Class Mail |
| Affiliates | Saint Margaret Mary Catholic Church | Southeast Louisiana Council 214 | 1050 Robert Blvd | Slidell, LA 70458-2078 | | | First Class Mail |
| Affiliates | Saint Margaret Mary Parish | Blackhawk Area 660 | 111 S Hubbard St | Algonquin, IL 60102-2807 | | | First Class Mail |
| Affiliates | Saint Margarets Church | Rio Grande Council 775 | 122 W Hawk Ave | Pharr, TX 78577-3853 | | | First Class Mail |
| Affiliates | Saint Maria Goretti Church | Crossroads Of America 160 | 17102 Spring Mill Rd | Westfield, IN 46074-9673 | | | First Class Mail |
| Affiliates | Saint Mark Baptist Church Little Rock | Quapaw Area Council 018 | 5722 W 12Th St | Little Rock, AR 72204-1705 | | | First Class Mail |
| Affiliates | Saint Mark Catholic Church | Crossroads Of America 160 | 541 E Edgewood Ave | Indianapolis, IN 46227-2031 | | | First Class Mail |
| Affiliates | Saint Mark Coptic Orthodox Church | Pacific Harbors Council, Bsa 612 | 12407 214Th Ave E | Bonney Lake, WA 98391-7266 | | | First Class Mail |
| Affiliates | Saint Mark Lutheran Church | Northeast Illinois 129 | 1822 E Grand Ave | Lindenhurst, IL 60046-7821 | | | First Class Mail |
| Affiliates | Saint Mark Lutheran Church | President Gerald R Ford 781 | 1934 52Nd St Se | Grand Rapids, MI 49508-4915 | | | First Class Mail |
| Affiliates | Saint Mark Utd Methodist Church | Black Warrior Council 006 | 1421 Mcfarland Blvd | Northport, AL 35476-3237 | | | First Class Mail |
| Affiliates | Saint Mark'S Episcopal Church | Laurel Highlands Council 527 | 335 Locust St | Johnstown, PA 15901-1606 | | | First Class Mail |
| Affiliates | Saint Marks Parish | W D Boyce 138 | 1113 W Bradley Ave | Peoria, IL 61606-1722 | | | First Class Mail |
| Affiliates | Saint Marks Utd Methodist Church | Andrew Jackson Council 303 | 400 Grants Ferry Rd | Brandon, MS 39047-9036 | | | First Class Mail |
| Affiliates | Saint Marks Utd Methodist Church | Colonial Virginia Council 595 | 99 E Mercury Blvd | Hampton, VA 23669-2970 | | | First Class Mail |
| Affiliates | Saint Mark'S Utd Methodist Church | Piedmont Council 420 | 3149 Hwy 70 W | Marion, NC 28752 | | | First Class Mail |
| Affiliates | Saint Mark'S Utd Methodist Woman | Colonial Virginia Council 595 | 99 E Mercury Blvd | Hampton, VA 23669-2970 | | | First Class Mail |
| Affiliates | Saint Martin De Porres Academy | Connecticut Yankee Council Bsa 072 | 8 Columbus Ave | New Haven, CT 06519 | | | First Class Mail |
| Affiliates | Saint Martins Episcopal Church | Mecklenburg County Council 415 | 1510 E 7Th St | Charlotte, NC 28204-2410 | | | First Class Mail |
| Affiliates | Saint Mary & Saint Mercurius Church | Northern New Jersey Council, Bsa 333 | 125 Academy St | Belleville, NJ 07109-2505 | | | First Class Mail |
| Affiliates | Saint Mary And Saint Antonios | Greater New York Councils, Bsa 640 | 606 Woodward Ave | Ridgewood, NY 11385-2228 | | | First Class Mail |
| Affiliates | Saint Mary Catholic Church | Simon Kenton Council 441 | 82 E William St | Delaware, OH 43015-2346 | | | First Class Mail |
| Affiliates | Saint Mary Catholic Church | Three Rivers Council 578 | 912 W Cherry Ave | Orange, TX 77630-5017 | | | First Class Mail |
| Affiliates | Saint Mary Gate Of Heaven Rc Church | Greater New York Councils, Bsa 640 | 10312 101St Ave | Ozone Park, NY 11416-2624 | | | First Class Mail |
| Affiliates | Saint Mary Immaculate Conception Church | Laurel Highlands Council 527 | 1405 5Th Ave | Altoona, PA 16602-3619 | | | First Class Mail |
| Affiliates | Saint Mary Magdalen Parish | Mt Diablo-Silverado Council 023 | 2005 Berryman St | Berkeley, CA 94709-1920 | | | First Class Mail |
| Affiliates | Saint Mary Of Sorrows Catholic Church | National Capital Area Council 082 | 5222 Sideburn Rd | Fairfax, VA 22032-2640 | | | First Class Mail |
| Affiliates | Saint Mary Of The Assumption | Mayflower Council 251 | 27 Pearl St | Milford, MA 01757-1613 | | | First Class Mail |
| Affiliates | Saint Mary Of The Assumption | National Capital Area Council 082 | 14908 Main St | Upper Marlboro, MD 20772-3143 | | | First Class Mail |
| Affiliates | Saint Mary Of The Sacred Heart | Mayflower Council 251 | 392 Hanover St | Hanover, MA 02339-2215 | | | First Class Mail |
| Affiliates | Saint Mary`S-By-The-Sea Episcopal Church | Silicon Valley Monterey Bay 055 | 146 12Th St | Pacific Grove, CA 93950-2749 | | | First Class Mail |
| Affiliates | Saint Marys Catholic Church | Coronado Area Council 192 | 230 E Cloud St | Salina, KS 67401-6402 | | | First Class Mail |
| Affiliates | Saint Marys Catholic Church | Crossroads Of America 160 | 2300 W Jackson St | Muncie, IN 47303-4773 | | | First Class Mail |
| Affiliates | Saint Marys Catholic Church | Erie Shores Council 460 | 609 Vine St | Clyde, OH 43410-1537 | | | First Class Mail |
| Affiliates | Saint Marys Catholic Church | Mid-America Council 326 | 2302 Crawford St | Bellevue, NE 68005-5101 | | | First Class Mail |
| Affiliates | Saint Marys Catholic Church | Narragansett 546 | 1 Power St | Norton, MA 02766-3127 | | | First Class Mail |
| Affiliates | Saint Marys Catholic Church | Quivira Council, Bsa 198 | 106 E 8Th St | Newton, KS 67114-1802 | | | First Class Mail |
| Affiliates | Saint Mary'S Catholic Church | Crossroads Of America 160 | 2300 W Jackson St | Muncie, IN 47303-4773 | | | First Class Mail |
| Affiliates | Saint Mary'S Catholic Church | National Capital Area Council 082 | 520 Veirs Mill Rd | Rockville, MD 20852-1131 | | | First Class Mail |
| Affiliates | Saint Mary'S Catholic Church | National Capital Area Council 082 | 600 Veirs Mill Rd | Rockville, MD 20852-1139 | | | First Class Mail |
| Affiliates | Saint Mary'S Catholic Church | North Florida Council 087 | 1143 W Macclenny Ave | Macclenny, FL 32063-4459 | | | First Class Mail |
| Affiliates | Saint Mary'S Church | Leatherstocking 400 | 39 Walnut St | Oneonta, NY 13820-1937 | | | First Class Mail |
| Affiliates | Saint Mary'S Church | New Birth Of Freedom 544 | 309 S George St | York, PA 17401-5514 | | | First Class Mail |
| Affiliates | Saint Mary'S Episcopal Church | Indian Waters Council 553 | 170 Saint Andrews Rd | Columbia, SC 29210-4107 | | | First Class Mail |
| Affiliates | Saint Mary'S In The Hills Episc Ch | Great Lakes Fsc 272 | 2512 Joslyn Ct | Lake Orion, MI 48360-1938 | | | First Class Mail |
| Affiliates | Saint Marys Parish | Montana Council 315 | 405 Main St | Chester, MT 59522 | | | First Class Mail |
| Affiliates | Saint Mary'S Parish Council | Gamehaven 299 | 1303 W Broadway St | Winona, MN 55987-2327 | | | First Class Mail |
| Affiliates | Saint Marys Roman Catholic Church | Black Swamp Area Council 449 | 707 Jefferson Ave | Defiance, OH 43512-2860 | | | First Class Mail |
| Affiliates | Saint Mary'S Saint Mercurius Church | Northern New Jersey Council, Bsa 333 | 125 Academy St | Belleville, NJ 07109-2505 | | | First Class Mail |
| Affiliates | Saint Matthew Apostle Catholic Church | Simon Kenton Council 441 | 807 Havens Corners Rd | Gahanna, OH 43230-3114 | | | First Class Mail |
| Affiliates | Saint Matthew Catholic Church | Flint River Council 095 | 215 Kirkley Rd | Tyrone, GA 30290-1504 | | | First Class Mail |
| Affiliates | Saint Matthew Lutheran Church | Garden State Council 690 | 318 Chester Ave | Moorestown, NJ 08057-2526 | | | First Class Mail |
| Affiliates | Saint Matthews Catholic Church | Hawkeye Area Council 172 | 2310 1St Ave Ne | Cedar Rapids, IA 52402-4935 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Saint Matthew'S Episcopal Church | Grand Canyon Council 010 | Po Box 1959 | Chandler, AZ 85244-1959 | | | First Class Mail |
| Affiliates | Saint Maur International School | Far E Council 803 | 83 Yamate-Cho Naka-Ku | Yokohama, | Japan | | First Class Mail |
| USO - Intl | Saint Maur International School | 83 Yamate-Cho Naka-ku | Yokohama | Japan | | | First Class Mail |
| Affiliates | Saint Maximillian Kolbe R C C | Connecticut Rivers Council, Bsa 066 | 19 Electric Ave | Thomaston, CT 06787-1651 | | | First Class Mail |
| Affiliates | Saint Micael Lutheran Church | Great Lakes Fsc 272 | 7000 N Sheldon Rd | Canton, MI 48187-2753 | | | First Class Mail |
| Affiliates | Saint Michael Catholic Church | Lincoln Heritage Council 205 | 11400 Farmers Ln Ne | Greenville, IN 47124-7951 | | | First Class Mail |
| Affiliates | Saint Michael Catholic Church | San Francisco Bay Area Council 028 | 458 Maple St | Livermore, CA 94550-3238 | | | First Class Mail |
| Affiliates | Saint Michael Parish | Pine Tree Council 218 | Po Box 555 | Augusta, ME 04332-0555 | | | First Class Mail |
| Affiliates | Saint Michaels Catholic Church | Pee Dee Area Council 552 | 542 Cypress Ave | Murrells Inlet, SC 29576-8739 | | | First Class Mail |
| Affiliates | Saint Michaels Church | Catalina Council 011 | 602 N Wilmot Rd | Tucson, AZ 85711-2702 | | | First Class Mail |
| Affiliates | Saint Michaels Episcopal Church | Capitol Area Council 564 | 1500 N Capital Of Texas Hwy | Austin, TX 78746-3320 | | | First Class Mail |
| Affiliates | Saint Mina Coptic Orthodox Church | Monmouth Council, Bsa 347 | 132 State Route 34 | Holmdel, NJ 07733-2089 | | | First Class Mail |
| Affiliates | Saint Monica Catholic Church | Crossroads Of America 160 | 6131 Michigan Rd | Indianapolis, IN 46228-1201 | | | First Class Mail |
| Affiliates | Saint Nicholas Byzantine Catholic Church | Lake Erie Council 440 | 2711 W 40Th St | Lorain, OH 44053-2252 | | | First Class Mail |
| Affiliates | Saint Nicholas Catholic Church | Black Swamp Area Council 449 | Po Box 36 | Miller City, OH 45864-0036 | | | First Class Mail |
| Affiliates | Saint Nicholas Episcopal Church | Longhorn Council 662 | 4800 Wichita Trl | Flower Mound, TX 75022-5121 | | | First Class Mail |
| Affiliates | Saint Nicholas Lutheran Church | National Capital Area Council 082 | 1450 Plum Point Rd | Huntingtown, MD 20639-9215 | | | First Class Mail |
| Affiliates | Saint Odilia Catholic Church | Catalina Council 011 | 7570 N Paseo Del Norte | Tucson, AZ 85704-4419 | | | First Class Mail |
| Affiliates | Saint Olaf Roman Catholic Parish | Chief Seattle Council 609 | 18943 Caldart Ave Ne | Poulsbo, WA 98370-8700 | | | First Class Mail |
| Affiliates | Saint Olafs Catholic Church & School | Chippewa Valley Council 637 | Po Box 1203 | Eau Claire, WI 54702-1203 | | | First Class Mail |
| Affiliates | Saint Padre Pio Catholic Church | Alamo Area Council 583 | 20770 Us Hwy 281 N Ste 108 | San Antonio, TX 78258-7500 | | | First Class Mail |
| Affiliates | Saint Patrick Catholic Church | Mecklenburg County Council 415 | 1621 Dilworth Rd E | Charlotte, NC 28203-5209 | | | First Class Mail |
| Affiliates | Saint Patrick Catholic Church | Mid-America Council 326 | 422 E 4Th St | Fremont, NE 68025-5128 | | | First Class Mail |
| Affiliates | Saint Patrick Catholic Church | Rainbow Council 702 | 428 S Indiana Ave | Kankakee, IL 60901-5114 | | | First Class Mail |
| Affiliates | Saint Patrick Catholic Church | Tecumseh 439 | 328 E Patterson Ave | Bellefontaine, OH 43311-1961 | | | First Class Mail |
| Affiliates | Saint Patrick Catholic Parish Pasco | Blue Mountain Council 604 | 1320 W Henry St | Pasco, WA 99301-4064 | | | First Class Mail |
| Affiliates | Saint Patrick Church | Connecticut Rivers Council, Bsa 066 | 32 E Main St | Mystic, CT 06355-2827 | | | First Class Mail |
| Affiliates | Saint Patrick School | Laurel Highlands Council 527 | 200 Murdock St | Canonsburg, PA 15317-1140 | | | First Class Mail |
| Affiliates | Saint Patricks Catholic Church | Choctaw Area Council 302 | 2614 Davis St | Meridian, MS 39301-5705 | | | First Class Mail |
| Affiliates | Saint Patricks Catholic Church | Crossroads Of America 160 | 1807 Poplar St | Terre Haute, IN 47803-2150 | | | First Class Mail |
| Affiliates | Saint Patricks Catholic Church | Gateway Area 624 | 1031 Main St | Onalaska, WI 54650-2742 | | | First Class Mail |
| Affiliates | Saint Patricks Catholic Church | Longs Peak Council 062 | 340 Cedar St | Chadron, NE 69337-2452 | | | First Class Mail |
| Affiliates | Saint Patricks Catholic Church | Pikes Peak Council 060 | 6455 Brook Park Dr | Colorado Springs, CO 80918-1441 | | | First Class Mail |
| Affiliates | Saint Patrick'S Episcopal Church | Great Swest Council 412 | 225 S Pagosa Blvd | Pagosa Springs, CO 81147-8396 | | | First Class Mail |
| Affiliates | Saint Paul - Castlewood Kiwanis | Sequoyah Council 713 | 3820 Bull Hill Rd | Saint Paul, VA 24283-3200 | | | First Class Mail |
| Affiliates | Saint Paul African Methodist Episcopal | Simon Kenton Council 441 | 639 E Long St | Columbus, OH 43215-1746 | | | First Class Mail |
| Affiliates | Saint Paul Catholic Church | Pikes Peak Council 060 | 9 El Pomar Rd | Colorado Springs, CO 80906-4227 | | | First Class Mail |
| Affiliates | Saint Paul Episcopal Church | Westark Area Council 016 | 224 N East Ave | Fayetteville, AR 72701-5225 | | | First Class Mail |
| Affiliates | Saint Paul Lutheran Church | Cascade Pacific Council 492 | 312 1St Ave Sw | Castle Rock, WA 98611 | | | First Class Mail |
| Affiliates | Saint Paul Lutheran Church | Trapper Trails 589 | 3329 Harrison Blvd | Ogden, UT 84403-1228 | | | First Class Mail |
| Affiliates | Saint Paul Methodist Church | Ozark Trails Council 306 | 2423 W 26Th St | Joplin, MO 64804-1406 | | | First Class Mail |
| Affiliates | Saint Paul Of The Cross | Anthony Wayne Area 157 | 315 S Line St | Columbia City, IN 46725-2421 | | | First Class Mail |
| Affiliates | Saint Paul Parish | Greater St Louis Area Council 312 | 1412 9Th St | Highland, IL 62249-1621 | | | First Class Mail |
| Affiliates | Saint Paul The Apostle School | Illowa Council 133 | 1007 E Rusholme St | Davenport, IA 52803-2549 | | | First Class Mail |
| Affiliates | Saint Paul Utd Methodist Church | Buckeye Council 436 | 746 Cherry St | Galion, OH 44833-2405 | | | First Class Mail |
| Affiliates | Saint Paul Utd Methodist Church | Cornhusker Council 324 | 1144 M St | Lincoln, NE 68508-2123 | | | First Class Mail |
| Affiliates | Saint Paul Utd Methodist Church | Miami Valley Council, Bsa 444 | 120 N Maple St | Eaton, OH 45320-1826 | | | First Class Mail |
| Affiliates | Saint Paul'S - Summerville | Coastal Carolina Council 550 | 111 Waring St | Summerville, SC 29483-4350 | | | First Class Mail |
| Affiliates | Saint Pauls Catholic Church | Gulf Coast Council 773 | 1700 Conway Dr | Pensacola, FL 32503-6219 | | | First Class Mail |
| Affiliates | Saint Pauls Episcopal Church | Mt Diablo-Silverado Council 023 | 1924 Trinity Ave | Walnut Creek, CA 94596-4037 | | | First Class Mail |
| Affiliates | Saint Pauls Episcopal Church | Pacific Skyline Council 031 | 415 El Camino Real | Burlingame, CA 94010-5122 | | | First Class Mail |
| Affiliates | Saint Pauls Lutheran Church | New Birth Of Freedom 544 | 25 W Springettsbury Ave | York, PA 17403-2203 | | | First Class Mail |
| Affiliates | Saint Pauls Utd Church Of Christ | Miami Valley Council, Bsa 444 | 820 Dingman St | Sidney, OH 45365-2822 | | | First Class Mail |
| Affiliates | Saint Paul'S Utd Methodist Ch Ponca City | Cimarron Council 474 | 1904 N Pecan Rd | Ponca City, OK 74604-3000 | | | First Class Mail |
| Affiliates | Saint Pauls Utd Methodist Church | Buckskin 617, 20th St | Nitro, WV 25143 | | | | First Class Mail |
| Affiliates | Saint Pauls Utd Methodist Church | Indian Nations Council 488 | Po Box 368 | Okemah, OK 74859-0368 | | | First Class Mail |
| Affiliates | Saint Pauls Utd Methodist Church | Jersey Shore Council 341 | 714 Herbertsville Rd | Brick, NJ 08724-1109 | | | First Class Mail |
| Affiliates | Saint Pauls Utd Methodist Church | Pennsylvania Dutch Council 524 | 398 N Locust St | North Spruce & Oak Sts | | | First Class Mail |
| Affiliates | Saint Pauls Utd Methodist Church | Yucca Council 573 | 225 W Griggs Ave | Las Cruces, NM 88005-2608 | | | First Class Mail |
| Affiliates | Saint Pauls Utd Methodist Men | Suwannee River Area Council 664 | 1700 N Meridian Rd | Tallahassee, FL 32303-5646 | | | First Class Mail |
| Affiliates | Saint Peter & Paul Catholic Church | Southeast Louisiana Council 214 | 66192 Saint Mary Dr | Pearl River, LA 70452-5706 | | | First Class Mail |
| Affiliates | Saint Peter Catholic Church | Pikes Peak Council 060 | 55 Jefferson St | Monument, CO 80132-9064 | | | First Class Mail |
| Affiliates | Saint Peters Catholic Church | Coastal Carolina Council 550 | 70 Ladys Island Dr | Beaufort, SC 29907-1643 | | | First Class Mail |
| Affiliates | Saint Peters Episcopal Church | Garden State Council 690 | 1 Hartford Rd | Medford, NJ 08055-9051 | | | First Class Mail |
| Affiliates | Saint Peters Episcopal Church | Heart Of Virginia Council 602 | 2961 Kings Hwy | Oak Grove, VA 22443 | | | First Class Mail |
| Affiliates | Saint Peters Lutheran Church | Baltimore Area Council 220 | 4300 Church Rd | Hampstead, MD 21074-2724 | | | First Class Mail |
| Affiliates | Saint Peters Lutheran Church Men | Indian Waters Council 553 | 1130 Saint Peters Rd | Lexington, SC 29072-9511 | | | First Class Mail |
| Affiliates | Saint Peters Police Dept | Greater St Louis Area Council 312 | 1020 Grand Teton Dr | Saint Peters, MO 63376-1542 | | | First Class Mail |
| Affiliates | Saint Peters Utd Methodist Church | Jersey Shore Council 341 | 501 E 8Th St | Ocean City, NJ 08226-3719 | | | First Class Mail |
| Affiliates | Saint Peter'S Utd Methodist Church | Sam Houston Area Council 576 | 20775 Kingsland Blvd | Katy, TX 77450-2706 | | | First Class Mail |
| Affiliates | Saint Philip Catholic Church | Southern Shores Fsc 783 | 126 Capital Ave Ne | Battle Creek, MI 49017-3927 | | | First Class Mail |
| Affiliates | Saint Philip Neri | Saint Albert Catholic Church | 3108 Van Buren St | Alameda, CA 94501-4840 | | | First Class Mail |
| Affiliates | Saint Pius Men'S Club | Pacific Skyline Council 031 | 1100 Woodside Rd | Redwood City, CA 94061-3627 | | | First Class Mail |
| Affiliates | Saint Pius X Catholic Church | Heart Of America Council 307 | 5601 Woodson St | Mission, KS 66202-1942 | | | First Class Mail |
| Affiliates | Saint Pius X Catholic Church | Rocky Mountain Council 063 | 3130 Morris Ave | Pueblo, CO 81008-1338 | | | First Class Mail |
| Affiliates | Saint Pius X Church | Crossroads Of America 160 | 7200 Sarto Dr | Indianapolis, IN 46240-3509 | | | First Class Mail |
| Affiliates | Saint Pius X Roman Catholic Church | Westmoreland Fayette 512 | 216 Spruce St | Mount Pleasant, PA 15666-1940 | | | First Class Mail |
| Affiliates | Saint Rafka Maronite Catholic Church | Great Lakes Fsc 272 | 32765 Lyndon St | Livonia, MI 48154-4103 | | | First Class Mail |
| Affiliates | Saint Raphael Church | Laurel Highlands Council 527 | 1118 Chislett St | Pittsburgh, PA 15206-1304 | | | First Class Mail |
| Affiliates | Saint Raphael Roman Catholic Church | Greater Niagara Frontier Council 380 | 3840 Macklem Ave | Niagara Falls, NY 14305-1834 | | | First Class Mail |
| Affiliates | Saint Raymond Of Penafort | Connecticut Rivers Council, Bsa 066 | 64 Pearl St | Enfield, CT 06082-3505 | | | First Class Mail |
| Affiliates | Saint Rita Parish Roman Catholic Church | The Spirit Of Adventure 227 | 158 Mammoth Rd | Lowell, MA 01854-2619 | | | First Class Mail |
| Affiliates | Saint Robert Bellarmine Parish | Mid-America Council 326 | 11802 Pacific St | Omaha, NE 68154-3470 | | | First Class Mail |
| Affiliates | Saint Rosalies Church | Suffolk County Council Inc 404 | 31 E Montauk Hwy | Hampton Bays, NY 11946-1816 | | | First Class Mail |
| Affiliates | Saint Rose Of Lima | Longhouse Council 373 | 409 S Main St | North Syracuse, NY 13212-2811 | | | First Class Mail |
| Affiliates | Saint Rose Of Lima | Mayflower Council 251 | 244 W Main St | Northborough, MA 01532-1804 | | | First Class Mail |
| Affiliates | Saint Rose Of Lima Catholic Church | Redwood Empire Council 041 | 398 10Th St | Santa Rosa, CA 95401-5219 | | | First Class Mail |
| Affiliates | Saint Rose Of Lima Catholic Parish | Grand Canyon Council 010 | Po Box 1117 | Safford, AZ 85548-1117 | | | First Class Mail |
| Affiliates | Saint Rose Parish | Cascade Pacific Council 492 | 701 26Th Ave | Longview, WA 98632-1800 | | | First Class Mail |
| Affiliates | Saint Savior Catholic Church | Dan Beard Council, Bsa 438 | 4118 Myrtle Ave | Cincinnati, OH 45236-2408 | | | First Class Mail |
| Affiliates | Saint Saviour RC Church | Greater New York Councils, Bsa 640 | 611 8Th Ave | Brooklyn, NY 11215-3705 | | | First Class Mail |
| Affiliates | Saint Simon Parish | Pacific Skyline Council 031 | 1840 Grant Rd | Los Altos, CA 94024-6843 | | | First Class Mail |
| Affiliates | Saint Simons Utd Methodist Church | Coastal Georgia Council 099 | 624 Ocean Blvd | Saint Simons Island, GA 31522-4916 | | | First Class Mail |
| Affiliates | Saint Stanislaus Catholic Church | Great Rivers Council 653 | 6418 Route W | Wardsville, MO 65101-9702 | | | First Class Mail |
| Affiliates | Saint Stephen 1st Martyr Catholic Ch | Coastal Georgia Council 099 | 399 Woodland Dr | Hinesville, GA 31313-2719 | | | First Class Mail |
| Affiliates | Saint Stephen Lutheran Church | Northeast Illinois 129 | Po Box 362 | Antioch, IL 60002-0362 | | | First Class Mail |
| Affiliates | Saint Stephen Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 141 Washington Ave | Kearny, NJ 07032-2938 | | | First Class Mail |
| Affiliates | Saint Stephen Roman Catholic Church | Northern New Jersey Council, Bsa 333 | Washington Ave | Kearny, NJ 07032 | | | First Class Mail |
| Affiliates | Saint Stephen'S Episcopal School | Southwest Florida Council 088 | 315 41St St W | Bradenton, FL 34209-2943 | | | First Class Mail |
| Affiliates | Saint Stephens Lutheran Church Men | Juniata Valley Council 497 | 8489 Licking Creek Rd | Mifflintown, PA 17059-7239 | | | First Class Mail |
| Affiliates | Saint Stephens School Rome | Transatlantic Council, Bsa 802 | Via Aventina 3 | Rome, 00100 | Italy | | First Class Mail |
| USO - Intl | Saint Stephens School Rome | Via Aventina 3 | Rome, 00100 | Italy | | | First Class Mail |
| Affiliates | Saint Sylvester Catholic Church | Gulf Coast Council 773 | 6464 Gulf Breeze Pkwy | Gulf Breeze, FL 32563-7003 | | | First Class Mail |
| Affiliates | Saint Sylvester Church | Ohio River Valley Council 619 | 334 S Main St | Woodsfield, OH 43793-1027 | | | First Class Mail |
| Affiliates | Saint Teresa Del Ninos Jesus | Tuscarora Council 424 | 206 Cavenaugh St | Beulaville, NC 28518 | | | First Class Mail |
| Affiliates | Saint Teresa'S Roman Catholic Church | Greater New York Councils, Bsa 640 | 1634 Victory Blvd | Staten Island, NY 10314-3504 | | | First Class Mail |
| Affiliates | Saint Theresa Catholic Church | San Francisco Bay Area Council 028 | 30 Mandalay Rd | Oakland, CA 94618-2222 | | | First Class Mail |
| Affiliates | Saint Theresa Of The Child Jesus Church | Narragansett 546 | 18 Baltic St | Attleboro, MA 02703-7508 | | | First Class Mail |
| Affiliates | Saint Theresa Of The Child Jesus Parish | Minsi Trails Council 502 | 1408 Eon Rd | Hellertown, PA 18055 | | | First Class Mail |
| Affiliates | Saint Therese De Lisieux Catholic Church | Gulf Stream Council 085 | 11800 Lake Worth Rd | Wellington, FL 33449-8654 | | | First Class Mail |
| Affiliates | Saint Thomas Aquinas Church | Hudson Valley Council 374 | 1 Forestburgh Rd | Forestburgh, NY 12777-6500 | | | First Class Mail |
| Affiliates | Saint Thomas Aquinas Holy Name Society | Erie Shores Council 460 | 729 White St | Toledo, OH 43605-2719 | | | First Class Mail |
| Affiliates | Saint Thomas Episcopal Church | Tidewater Council 596 | 233 Mann Dr | Chesapeake, VA 23322-5215 | | | First Class Mail |
| Affiliates | Saint Thomas Lutheran Church | Mid-America Council 326 | 17007 Q St | Omaha, NE 68135-1523 | | | First Class Mail |
| Affiliates | Saint Thomas More Catholic Church | Atlanta Area Council 092 | 630 W Ponce De Leon Ave | Decatur, GA 30030-2951 | | | First Class Mail |
| Affiliates | Saint Thomas More Catholic Church | Lincoln Heritage Council 205 | 5645 Blandville Rd | Paducah, KY 42001-8722 | | | First Class Mail |
| Affiliates | Saint Thomas More Elementary School | & Sf Elks Lodge 3 | 50 Thomas More Way | San Francisco, CA 94132-2911 | | | First Class Mail |
| Affiliates | Saint Thomas The Apostle Catholic Church | Catalina Council 011 | 5150 N Valley View Rd | Tucson, AZ 85718-6121 | | | First Class Mail |
| Affiliates | Saint Thomas The Apostle Church | The Spirit Of Adventure 227 | 3 Margin St | Peabody, MA 01960-1925 | | | First Class Mail |
| Affiliates | Saint Timothy Utd Methodist | Men Spiritual Grp | 5365 Memorial Dr | Stone Mountain, GA 30083-3212 | | | First Class Mail |
| Affiliates | Saint Timothys Episcopal Church | Mt Diablo-Silverado Council 023 | 1550 Diablo Rd | Danville, CA 94526-1952 | | | First Class Mail |
| Affiliates | Saint Timothy'S In The Valley Episcopal | Buckskin 617 | Po Box 424 | Hurricane, WV 25526-0424 | | | First Class Mail |
| Affiliates | Saint Veronica'S Catholic Church | Pacific Skyline Council 031 | 434 Alida Way | South San Francisco, CA 94080-4302 | | | First Class Mail |
| Affiliates | Saint Vincent | French Creek Council 532 | 232 W 25Th St | Erie, PA 16544-0002 | | | First Class Mail |
| Affiliates | Saint Vincent Basilica Parish | Westmoreland Fayette 512 | St Vincent Archabbey | Latrobe, PA 15650 | | | First Class Mail |
| Affiliates | Saint Vincent De Paul Catholic Church | Mobile Area Council-Bsa 004 | 6625 Three Notch Rd | Mobile, AL 36619-1691 | | | First Class Mail |
| Affiliates | Saint Wenceslaus Catholic Church | Mid-America Council 326 | 15353 Pacific St | Omaha, NE 68154-2871 | | | First Class Mail |
| Affiliates | Saint Wendelin Church | Moraine Trails Council 500 | 210 Saint Wendelin Rd | Butler, PA 16002-1065 | | | First Class Mail |
| Affiliates | Saint Wilfrid Of York Episcopal Church | Orange County Council 039 | 18631 Chapel Ln | Huntington Beach, CA 92646-1831 | | | First Class Mail |
| Affiliates | Saint William Catholic Church | Capitol Area Council 564 | 620 Round Rock West Dr | Round Rock, TX 78681-5086 | | | First Class Mail |
| Affiliates | Saint Williams Catholic Church | Coastal Georgia Council 099 | 2300 Frederica Rd | Saint Simons Island, GA 31522-1965 | | | First Class Mail |
| Affiliates | Saints For Charity, LLC | Ore-Ida Council 106 - Bsa 106 | 4288 Dye Ln | Kuna, ID 83634-1562 | | | First Class Mail |
| Affiliates | Saints Peter & Paul Catholic Church | Blue Grass Council 204 | 117 W Main St | Danville, KY 40422-1809 | | | First Class Mail |
| Affiliates | Saints Peter & Paul RC Ch | Greater Niagara Frontier Council 380 | 66 E Main St | Hamburg, NY 14075-5009 | | | First Class Mail |
| Affiliates | Saints Peter And Paul Catholic Church | Catalina Council 011 | 1946 E Lee St | Tucson, AZ 85719-4337 | | | First Class Mail |
| Affiliates | Saints Peter And Paul Catholic Church | Evangeline Area 212 | Po Box 610 | Scott, LA 70583-0610 | | | First Class Mail |
| Affiliates | Saints Peter And Paul Catholic Church | Stonewall Jackson Council 763 | 4309 Thomas Jefferson Pkwy | Palmyra, VA 22963-4150 | | | First Class Mail |
| Affiliates | Saints Peter And Paul Parish | Three Fires Council 127 | 36 N Ellsworth St | Naperville, IL 60540-4619 | | | First Class Mail |
| Affiliates | Saints Peter And Paul Rc Church | Suffolk County Council Inc 404 | 781 Wading River Rd | Manorville, NY 11949-1012 | | | First Class Mail |
| Affiliates | Saints Peter And Paul School | Mid-America Council 326 | 3619 X St | Omaha, NE 68107-3247 | | | First Class Mail |
| Affiliates | Saints Peter/Paul Ukrainian Orthodox Ch | Del Mar Va 081 | 1406 Philadelphia Pike | Wilmington, DE 19809-1824 | | | First Class Mail |
| Affiliates | Saints Philip & James Episcopal Church | Grand Canyon Council 010 | Po Box Ee | Morenci, AZ 85540-0109 | | | First Class Mail |
| Affiliates | Saints Philip & James Rc Church | Greater New York Councils, Bsa 640 | 1160 E 213Th St | Bronx, NY 10469-2437 | | | First Class Mail |
| Affiliates | Saints Philip & James Rc Church | Suffolk County Council Inc 404 | 1 Carow Pl | Saint James, NY 11780-1765 | | | First Class Mail |
| Affiliates | Saints Utd Lutheran Church | Cradle Of Liberty Council 525 | 3200 Ryan Ave | Philadelphia, PA 19136-4310 | | | First Class Mail |
| Affiliates | Salado Umc | Longhorn Council 662 | Po Box 771 | Salado, TX 76571-0771 | | | First Class Mail |
| Affiliates | Salazar Elementary School - PTA | Circle Ten Council 571 | 1120 S Ravinia Dr | Dallas, TX 75211-5666 | | | First Class Mail |
| Affiliates | Sale Street Baptist Church | Calcasieu Area Council 209 | 1611 W Sale Rd | Lake Charles, LA 70605-2519 | | | First Class Mail |
| Affiliates | Saleeby-Fisher Ymca | Central N Carolina Council 416 | 790 Crescent Rd | Rockwell, NC 28138 | | | First Class Mail |
| Affiliates | Salem Baptist Church | National Capital Area Council 082 | 4044 Plank Rd | Fredericksburg, VA 22407-4802 | | | First Class Mail |
| Affiliates | Salem Church | Hawk Mountain Council 528 | 11 Church Rd | Klingerstown, PA 17941-9715 | | | First Class Mail |
| Affiliates | Salem Covenant Church | Northern Star Council 250 | 2655 5Th St Nw | New Brighton, MN 55112-2544 | | | First Class Mail |
| Affiliates | Salem Elementary PTO | Tukabatchee Area Council 005 | 3486 County Road 3 | Orrville, AL 36767-2532 | | | First Class Mail |
| Affiliates | Salem Evangelical Lutheran Church | American Legion 97 | 1753 G Ave | Dakota City, NE 68731-3026 | | | First Class Mail |
| Affiliates | Salem Evangelical Lutheran Church | Baltimore Area Council 220 | 905 Frederick Rd | Baltimore, MD 21228-4517 | | | First Class Mail |
| Affiliates | Salem Evangelical Lutheran Church | Greater Niagara Frontier Council 380 | 91 W Main St | Springville, NY 14141-1057 | | | First Class Mail |
| Affiliates | Salem Evangelical Utd Ch Christ | Mississippi Valley Council 141 141 | 435 S 9Th St | Quincy, IL 62301-4109 | | | First Class Mail |
| Affiliates | Salem First Baptist Church | Cascade Pacific Council 492 | 395 Marion St Ne | Salem, OR 97301-3524 | | | First Class Mail |
| Affiliates | Salem First Utd Presbyterian Church | Twin Rivers Council 364 | P.O. Box 606 | West Broadway | | | First Class Mail |
| Affiliates | Salem In Ballwin Utd Methodist | Greater St Louis Area Council 312 | 14825 Manchester Rd | Ballwin, MO 63011-4600 | | | First Class Mail |
| Affiliates | Salem Institutional Baptist Church | Circle Ten Council 571 | 3909 Crozier St | Dallas, TX 75215 | | | First Class Mail |
| Affiliates | Salem Kiwanis Club | Cascade Pacific Council 492 | Po Box 13271 | Salem, OR 97309-1271 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Salem Lutheran Church | Connecticut Yankee Council Bsa 072 | 3160 Park Ave | | First Class Mail |
| Affiliates | Salem Lutheran Church | Heart Of America Council 307 | 9143 Haskins St | | First Class Mail |
| Affiliates | Salem Lutheran Church | Mid-America Council 326 | 401 E Military Ave | | First Class Mail |
| Affiliates | Salem Lutheran Church | Mount Baker Council, Bsa 606 | 2529 N Laventure Rd | | First Class Mail |
| Affiliates | Salem Lutheran Church | New Birth Of Freedom 544 | 99 York Rd | | First Class Mail |
| Affiliates | Salem Lutheran Church | Orange County Council 039 | 6500 E Santiago Canyon Rd | | First Class Mail |
| Affiliates | Salem Lutheran Church | Pennsylvania Dutch Council 524 | 119 N 8Th St | | First Class Mail |
| Affiliates | Salem Lutheran Church | Sam Houston Area Council 576 | 23601 Lutheran Church Rd | | First Class Mail |
| Affiliates | Salem Lutheran Church | Three Fires Council 127 | 1145 Dekalb Ave | | First Class Mail |
| Affiliates | Salem Lutheran Church | Verdugo Hills Council 058 | 1211 N Brand Blvd | | First Class Mail |
| Affiliates | Salem Lutheran Mens Club | Greater St Louis Area Council 312 | 3224 Keokuk St | | First Class Mail |
| Affiliates | Salem Lutheran Mens Club | Greater St Louis Area Council 312 | 5025 Lakewood Ave | | First Class Mail |
| Affiliates | Salem Memorial Ume Post 8546 | Daniel Webster Council, Bsa 330 | 42 N Broadway | | First Class Mail |
| Affiliates | Salem Methodist Church | Central N Carolina Council 416 | 21007 Nc 73 Hwy | | First Class Mail |
| Affiliates | Salem Methodist Church | Greater St Louis Area Council 312 | 1200 S Lindbergh Blvd | | First Class Mail |
| Affiliates | Salem Methodist Church | Quapaw Area Council 018 | 1647 Salem Rd | | First Class Mail |
| Affiliates | Salem Missionary Baptist Church | Connecticut Rivers Council 066 | 15 Academy Rd | | First Class Mail |
| Affiliates | Salem Of Ashurn Utd Methodist Church | Greater St Louis Area Council 312 | 14625 Manchester Rd | | First Class Mail |
| Affiliates | Salem Township Fire Dept | Crossroads Of America 160 | 14010 W Dalville Rd | | First Class Mail |
| Affiliates | Salem Ucc | New Birth Of Freedom 544 | 3377 Fox Run Rd | | First Class Mail |
| Affiliates | Salem Ucc Rohrerstown | Pennsylvania Dutch Council 524 | 2312 Marietta Ave | | First Class Mail |
| Affiliates | Salem Utd Church Of Christ | Denver Area Council 061 | 5300 E Florida Ave | | First Class Mail |
| Affiliates | Salem Utd Church Of Christ | Glaciers Edge Council 620 | 502 Mark Dr | | First Class Mail |
| Affiliates | Salem Utd Church Of Christ | Greater Niagara Frontier Council 380 | 114 Morgan St | | First Class Mail |
| Affiliates | Salem Utd Church Of Christ | Greater St Louis Area Council 312 | 1117 W North St | | First Class Mail |
| Affiliates | Salem Utd Church Of Christ | Minsi Trails Council 502 | 107 Cemer Rd | | First Class Mail |
| Affiliates | Salem Utd Church Of Christ | Minsi Trails Council 502 | 2218 Community Dr | | First Class Mail |
| Affiliates | Salem Utd Methodist | Blue Ridge Council 551 | Po Box 42 | | First Class Mail |
| Affiliates | Salem Utd Methodist | Greater Alabama Council 001 | 14165 Al Highway 9 N | | First Class Mail |
| Affiliates | Salem Utd Methodist Ch Keedysville | Mason Dixon Council 221 | Po Box 25 | | First Class Mail |
| Affiliates | Salem Utd Methodist Church | Blue Ridge Council 551 | Po Box 42 | | First Class Mail |
| Affiliates | Salem Utd Methodist Church | Buffalo Trace 156 | 6301 Kratzville Rd | | First Class Mail |
| Affiliates | Salem Utd Methodist Church | Del Mar Va 081 | 469 Salem Church Rd | | First Class Mail |
| Affiliates | Salem Utd Methodist Church | East Carolina Council 426 | Po Box 218 | | First Class Mail |
| Affiliates | Salem Utd Methodist Church | Greater Alabama Council 001 | 26301 Salem Minor Hill Rd | | First Class Mail |
| Affiliates | Salem Utd Methodist Church | Greater New York Councils, Bsa 640 | 2100 A C P Jr Blvd | | First Class Mail |
| Affiliates | Salem Utd Methodist Church | Greater St Louis Area Council 312 | 14825 Manchester Rd | | First Class Mail |
| Affiliates | Salem Utd Methodist Church | Laurel Highlands Council 527 | 350 Manor Rd | | First Class Mail |
| Affiliates | Salem Utd Methodist Church | Mid-America Council 326 | 14955 Somerset Ave | | First Class Mail |
| Affiliates | Salem Utd Methodist Church | Old Hickory Council 427 | 2591 Wards Gap Rd | | First Class Mail |
| Affiliates | Salem Utd Methodist Church | Old N State Council 070 | 931 Salem Church Rd | | First Class Mail |
| Affiliates | Salem Utd Methodist Church | Pathway To Adventure 456 | 115 W Lincoln Ave | | First Class Mail |
| Affiliates | Salem Utd Methodist Church | Piedmont Council 420 | 184 Salem Church Rd | | First Class Mail |
| Affiliates | Salem Utd Methodist Church | Quapaw Area Council 018 | 1018 Salem Rd | | First Class Mail |
| Affiliates | Salem Utd Methodist Church | Tidewater Council 596 | 2057 Salem Rd | | First Class Mail |
| Affiliates | Salem Utd Methodist Church | Tuscarora Council 424 | 2706 Salem Church Rd | | First Class Mail |
| Affiliates | Salem Utd Methodist Church | Twin Rivers Council 364 | 349 Shaver Rd | | First Class Mail |
| Affiliates | Salem Utd Methodist Church Mens Club | Occoneechee 421 | 2165 Middle Rd | | First Class Mail |
| Affiliates | Salem Volunteer Firemans Assoc | Three Harbors Council 636 | 8339 Antioch Rd | | First Class Mail |
| Affiliates | Salemburg Baptist Church | Tuscarora Council 424 | 306 Jackson St | | First Class Mail |
| Affiliates | Salemburg Baptist Church | Tuscarora Council 424 | Po Box 537 | | First Class Mail |
| Affiliates | Salem Crestview Utd Methodist Church | Longhorn Council 662 | 929 Texas St | | First Class Mail |
| Affiliates | Salina Regional Health Center | Coronado Area Council 192 | 400 S Santa Fe Ave | | First Class Mail |
| Affiliates | Salinas Elks Lodge 614 | Silicon Valley Monterey Bay 055 | 466 Airport Blvd | | First Class Mail |
| Affiliates | Salinas Firefighters Assoc L1270 | Silicon Valley Monterey Bay 055 | Po Box 2326 | | First Class Mail |
| Affiliates | Salinas Police Dept Pal | Silicon Valley Monterey Bay 055 | 222 Lincoln Ave | | First Class Mail |
| Affiliates | Salinas Valley Memorial Hospital | Silicon Valley Monterey Bay 055 | 450 E Romie Ln | | First Class Mail |
| Affiliates | Saline American Legion Wm B Lutz 322 | Southern Shores Fsc 783 | Po Box 226 | | First Class Mail |
| Affiliates | Saline First Utd Methodist Church | Southern Shores Fsc 783 | 1200 N Ann Arbor St | | First Class Mail |
| Affiliates | Saline Police Dept | Southern Shores Fsc 783 | 100 N Harris St | | First Class Mail |
| Affiliates | Saline Rotary Club | Southern Shores Fsc 783 | Po Box 121 | | First Class Mail |
| Affiliates | Salisbury Christian School Inc | Del Mar Va 081 | 807 Parker Rd | | First Class Mail |
| Affiliates | Salisbury Lions Club | Great Rivers Council 653 | Po Box 84 | | First Class Mail |
| Affiliates | Salisbury Police Dept | Del Mar Va 081 | 699 W Salisbury Pkwy | | First Class Mail |
| Affiliates | Salisbury Presbyterian Church | Heart Of Virginia Council 602 | 13625 W Salisbury Rd | | First Class Mail |
| Affiliates | Salisbury Volunteer Fire Dept | Daniel Webster Council, Bsa 330 | 193 Center Rd | | First Class Mail |
| Affiliates | Salish Rescue | Chief Seattle Council 609 | 3723 San Juan Ave | | First Class Mail |
| Affiliates | Salish Sea Scouting | Pacific Harbors Council, Bsa 612 | 1440 Grindstone Dr Se | | First Class Mail |
| Affiliates | Salmon Creek Utd Methodist Church | Cascade Pacific Council 492 | 12217 Ne Highway 99 | | First Class Mail |
| Affiliates | Salt Lake City Police Dept | Crater Explorers | 4501 S 2300 W | | First Class Mail |
| Affiliates | Salt Lake City Firefighters Left | Local 1696 | Po Box 97 | | First Class Mail |
| Affiliates | Salt River Police Dept | Grand Canyon Council 010 | 10005 E Osborn Rd | | First Class Mail |
| Affiliates | Saluda County Emergency Medical Services | Indian Waters Council 553 | 154 Medical Park Rd | | First Class Mail |
| Affiliates | Saluda County Sheriff'S Office | Indian Waters Council 553 | 100 Law Enforcement Dr | | First Class Mail |
| Affiliates | Saluda Outfitters | Piedmont Council 420 | 435 Main St | | First Class Mail |
| Affiliates | Salvation Army | Allegheny Highlands Council 382 | 111 Jackson Ave | | First Class Mail |
| Affiliates | Salvation Army | Central Minnesota 296 | 208 S 5Th St | | First Class Mail |
| Affiliates | Salvation Army | Gulf Stream Council 085 | Po Box 2864 | | First Class Mail |
| Affiliates | Salvation Army | Hawk Mountain Council 528 | 301 S 5Th St | | First Class Mail |
| Affiliates | Salvation Army | Minsi Trails Council 502 | 285 Washington St | | First Class Mail |
| Affiliates | Salvation Army | Montana Council 315 | Po Box 1307 | | First Class Mail |
| Affiliates | Salvation Army | President Gerald R Ford 781 | Po Box 1116 | | First Class Mail |
| Affiliates | Salvation Army | Simon Kenton Council 441 | 760 Worthington Woods Blvd | | First Class Mail |
| Affiliates | Salvation Army | Tukabatchee Area Council 005 | 2104 Franklin St | | First Class Mail |
| Affiliates | Salvation Army Boy And Girls Club | East Carolina Council 426 | 112 Hines St W | | First Class Mail |
| Affiliates | Salvation Army Boys & Girls Club | Blue Ridge Council 551 | 1030 Salem Church Rd # 11 | | First Class Mail |
| Affiliates | Salvation Army Boys & Girls Club | Flint River Council 095 | 725 Meriwether St | | First Class Mail |
| Affiliates | Salvation Army Boys & Girls Club | St Albans | 812 S Carroll St | | First Class Mail |
| Affiliates | Salvation Army Kroc Center | Alamo Area Council 583 | 201 Holdsworth Dr | | First Class Mail |
| Affiliates | Salvation Army Newburgyport | The Spirit Of Adventure 227 | 40 Water St | | First Class Mail |
| Affiliates | Salvation Army Of Ventura | Attn: Lt Fabio Samson | 650 Petit Ave | | First Class Mail |
| Affiliates | Sam Regina Catholic Academy | Greater New York Councils, Bsa 640 | 237 S 5Th St | | First Class Mail |
| Affiliates | Sam Academy | Sequoia Council 027 | 750 N St | | First Class Mail |
| Affiliates | Sam Davey Concerned Parents Of Pack 127 | Chippewa Valley Council 637 | 3000 Starr Ave | | First Class Mail |
| Affiliates | Sam Houston Elementary PTA | Rio Grande Council 775 | 301 E Taft Ave | | First Class Mail |
| Affiliates | Sam Houston Elementary PTO | Sam Houston Area Council 576 | 4501 Canterbury Dr | | First Class Mail |
| Affiliates | Sam Houston High School | Sam Houston Area Council 576 | 9400 Irvington Blvd | | First Class Mail |
| Affiliates | Sam Houston School PTO | Middle Tennessee Council 560 | 207 Oakdale Dr | | First Class Mail |
| Affiliates | Sam Hughes PTA | Catalina Council 011 | 700 N Wilson Ave | | First Class Mail |
| Affiliates | Sam Roorn Elementary - Gfwar | Longhorn Council 662 | 2613 Roosevelt Ave | | First Class Mail |
| Affiliates | Sammamish Police Dept | Chief Seattle Council 609 | 801 228Th Ave Se | | First Class Mail |
| Affiliates | Sammamish Trails Youth | Chief Seattle Council 609 | 12506 172Nd Ave Ne | | First Class Mail |
| Affiliates | Samoa Assembly Of God | Samoset Council, Bsa 627 | 3513 Camp Phillips Rd | | First Class Mail |
| Affiliates | Sampson County Champions | Tuscarora Council 424 | 1189 Keiter Merritt Rd | | First Class Mail |
| Affiliates | Samuel Coleridge-Taylor | Baltimore Area Council 220 | 107 W Preston St | | First Class Mail |
| Affiliates | Samuel Mills Sprole Ps 32 - Sr | Greater New York Councils, Bsa 640 | 317 Hoyt St | | First Class Mail |
| Affiliates | Samuel Utd Church Of Christ | Greater St Louis Area Council 312 | 320 N Forsyth Blvd | | First Class Mail |
| Affiliates | San Andreas Chp Explorer Group | Greater Yosemite Area 059 | 749 Mountain Ranch Rd | | First Class Mail |
| Affiliates | San Antonio Airport | 9800 Airport Blvd | San Antonio, TX 78216 | | First Class Mail |
| Uso | San Antonio Fire Dept | Alamo Area Council 583 | 300 Calahan Rd | San Antonio, TX 78228-6605 | First Class Mail |
| Uso | San Antonio MEPS | 2850 Stanley Rd, Bldg 2356 | Fort Sam Houston, TX 78234 | | First Class Mail |
| Affiliates | San Antonio Professional Firefighters | Alamo Area Council 583 | 8925 Frontage Rd | San Antonio, TX 78230 | First Class Mail |
| Affiliates | San Antonio West Rotary | Alamo Area Council 583 | 4242 Medical Dr | San Antonio, TX 78229 | First Class Mail |
| Affiliates | San Benito High School | Silicon Valley Monterey Bay 055 | 1220 Monterey St | Hollister, CA 95023 | First Class Mail |
| Affiliates | San Bernardino Police Dept | California Inland Empire Council 045 | 710 N D St | San Bernardino, CA 92401-1112 | First Class Mail |
| Affiliates | San Carlos Apache Tribe Education | Grand Canyon Council 010 | 18 Church Ln | San Carlos, AZ 85550-0000 | First Class Mail |
| Affiliates | San Carlos Utd Methodist Church | San Diego Imperial Council 049 | 6554 Cowles Mountain Blvd | San Diego, CA 92119-2562 | First Class Mail |
| Affiliates | San Diego County Crime Stoppers | San Diego Imperial Council 049 | 9621 Ridgehaven Ct | San Diego, CA 92123-1636 | First Class Mail |
| Affiliates | San Diego County Estates Assoc | San Diego Imperial Council 049 | 14157 San Vicente Rd | Ramona, CA 92065-4166 | First Class Mail |
| Affiliates | San Diego Elks Lodge 168 | San Diego Imperial Council 049 | 7430 Jackson Dr | San Diego, CA 92119-2239 | First Class Mail |
| Affiliates | San Diego Rotary Club | San Diego Imperial Council 049 | 2247 San Diego Ave | San Diego, CA 92110-2968 | First Class Mail |
| Affiliates | San Diego Sail & Power Squadron | San Diego Imperial Council 049 | 1340 N Harbor Dr | San Diego, CA 92101-1711 | First Class Mail |
| Affiliates | San Diego Yacht Club | San Diego Imperial Council 049 | 1011 Anchorage Ln | San Diego, CA 92106-3006 | First Class Mail |
| Affiliates | San Dieguito Utd Methodist Church | San Diego Imperial Council 049 | 170 Calle Magdalena | Encinitas, CA 92024-3721 | First Class Mail |
| Affiliates | San Elizario Masonic Lodge 206 Af&Am | Greater Los Angeles Area 033 | 220 N Eastman Vista Ave | San Dimas, CA 91773-3924 | First Class Mail |
| Affiliates | San Felipe De Neri School | Great Sw Council 412 | 2000 Lomas Blvd Nw | Albuquerque, NM 87104-1443 | First Class Mail |
| Affiliates | San Fernando City Chamber Of Commerce | W. L.A. C. C. 051 | 1631 Knollview Dr | San Fernando, CA 91344-3704 | First Class Mail |
| Affiliates | San Fernando Lodge 411 | W. L.A. C. C. 051 | 910 1St St | San Fernando, CA 91340-2928 | First Class Mail |
| Affiliates | San Fernando Valley Japanese American | Grand Canyon Council 010 | 12953 Branford St | Pacoima, AZ 85338-9809 | First Class Mail |
| Affiliates | San Francisco Lodge 3 Bpoe | San Francisco Bay Area Council 028 | 450 Post St | San Francisco, CA 94102-1526 | First Class Mail |
| Affiliates | San Francisco Police Protective Lodge | San Francisco Bay Area Council 028 | 800 Bryant St | San Francisco, CA 94103-4603 | First Class Mail |
| Affiliates | San Francisco Sailing Wheelchair Assoc | San Francisco Bay Area Council 028 | Pier 40 The Embarcadero | San Francisco, CA 94107-5100 | First Class Mail |
| Affiliates | San Francisco Water Dept | San Francisco Bay Area Council 028 | 525 Golden Gate Ave | San Francisco, CA 94102-3680 | First Class Mail |
| Affiliates | San Gabriel Presbyterian Church | Greater Los Angeles Area 033 | 100 E Broadway | San Gabriel, CA 91776-1525 | First Class Mail |
| Affiliates | San Gabriel Rotary Club | Greater Los Angeles Area 033 | 318 N San Gabriel Blvd | San Gabriel, CA 91775-1500 | First Class Mail |
| Affiliates | San Jacinto Masonic Lodge | Greater Los Angeles Area 033 | 100 W 6Th St | San Jacinto, CA 92583-4316 | First Class Mail |
| Affiliates | San Joaquin Chamber Of Commerce | Sequoia Council 027 | Po Box 756 | San Joaquin, CA 93660-0756 | First Class Mail |
| Affiliates | San Joaquin County Sheriffs Dept | Greater Yosemite Council 059 | 7000 Michael Canlis Way | French Camp, CA 95231-9781 | First Class Mail |
| Affiliates | San Jose Buddhist Church Betsuin | Silicon Valley Monterey Bay 055 | 640 N 5Th St | San Jose, CA 95112-3234 | First Class Mail |
| Affiliates | San Jose Catholic Church | Golden Spread Council 562 | 725 Brevard St | Hereford, TX 79045-3620 | First Class Mail |
| Affiliates | San Jose Chinese Catholic Mission | Silicon Valley Monterey Bay 055 | 725 Washington St | Santa Clara, CA 95050-4948 | First Class Mail |
| Affiliates | San Jose Dance Sport Ctr | Oba Dhonia | 2830 N 1St St | San Jose, CA 95134-2010 | First Class Mail |
| Affiliates | San Jose East Valley Lions Club | Silicon Valley Monterey Bay 055 | 4848 San Felipe Rd | San Jose, CA 95135-1275 | First Class Mail |
| Affiliates | San Jose Elks No 522 | Silicon Valley Monterey Bay 055 | 444 W Alma Ave | San Jose, CA 95110-3519 | First Class Mail |
| Affiliates | San Jose Fire Dept | Silicon Valley Monterey Bay 055 | 170 W San Carlos St | San Jose, CA 95113-2005 | First Class Mail |
| Affiliates | San Jose Mission | Greater Tampa Bay Area 089 | 3238 San Jose Mission Dr | Dover, FL 33527-0000 | First Class Mail |
| Affiliates | San Jose Lodge 401 | Silicon Valley Monterey Bay 055 | 1825 N First St | San Jose, CA 95112-4518 | First Class Mail |
| Affiliates | San Jose Pal Cadet Program (Sjpal) | Silicon Valley Monterey Bay 055 | 680 S 34Th St | San Jose, CA 95116-2908 | First Class Mail |
| Affiliates | San Juan Bautista Senorita Club | Silicon Valley Monterey Bay 055 | Po Box 1027 | San Juan Bautista, CA 95045-1027 | First Class Mail |
| Affiliates | San Diel Rio Catholic Church | North Florida Council 087 | 1718 State Road 13 | Saint Johns, FL 32259-9253 | First Class Mail |
| Affiliates | San Diego | Circle Ten Council 571 | 1916 Royal Haven Ln | Dallas, TX 75229 | First Class Mail |
| Affiliates | San Diego Catholic Church | Circle Ten Council 571 | 10919 Royal Haven Ln | Dallas, TX 75229-4713 | First Class Mail |
| Affiliates | San Diego Catholic High School | Capitol Area Council 564 | 1300 E Stassney Ln | Austin, TX 78744 | First Class Mail |
| Affiliates | San Juan Rotary Club | Orange County Council 039 | Po Box 684 | San Juan Capistrano, CA 92693-0684 | First Class Mail |
| Councils and Similar Orgs | San Juan County Of New Mexico | 100 S Oliver St 100 # 100 | Aztec, NM 87410 | | First Class Mail |
| Affiliates | San Juan County Sheriffs Office | Attn: Sheriff Raymond Shell | 100 S Oliver Dr 5, Ste 100 | Aztec, NM 87410-2434 | First Class Mail |
| Affiliates | San Juan Island Fire Dept | San Francisco Bay Area Council 028 | 135 S Market St | San Leandro, CA 94577-3720 | First Class Mail |
| Affiliates | San Leandro Optimist Club | San Francisco Bay Area Council 028 | 601 E 14Th St | San Leandro, CA 94577-3719 | First Class Mail |
| Affiliates | San Lorenzo Community Church | San Francisco Bay Area Council 028 | 945 Paseo Grande | San Lorenzo, CA 94580-2630 | First Class Mail |
| Affiliates | San Lorenzo Spiritual Center | Greater Los Angeles Area 033 | 4556 Indian River Rd | Virginia Beach, VA 23456-0000 | First Class Mail |
| Affiliates | San Luis Ambulance | Los Padres Council 053 | 3546 S Higuera St | San Luis Obispo, CA 93401-7304 | First Class Mail |
| Affiliates | San Luis Coastal Recreation | Los Padres Council 053 | 2222 Story Ln | San Luis Obispo, CA 93401-5434 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | San Luis Obispo Elks Lodge 322 | Los Padres Council 053 | 322 Elks Ln | San Luis Obispo, CA 93401 | | | First Class Mail |
| Affiliates | San Luis Obispo Highway Patrol | Los Padres Council 053 | 675 California Blvd | San Luis Obispo, CA 93401-2507 | | | First Class Mail |
| Affiliates | San Luis Obispo Post 66 Inc | Los Padres Council 053 | 1661 Mill St | San Luis Obispo, CA 93401-2519 | | | First Class Mail |
| Affiliates | San Luis Obispo Sheriffs Dept | Los Padres Council 053 | 1585 Kansas Ave | San Luis Obispo, CA 93405-7604 | | | First Class Mail |
| Affiliates | San Luis Rey Methodist Mens Club | San Diego Imperial Council 049 | 5570 Old Ranch Rd | Oceanside, CA 92057-5612 | | | First Class Mail |
| Affiliates | San Manuel Band Of Mission Indians | California Inland Empire Council 045 | 26569 Community Center Dr | Highland, CA 92346-6712 | | | First Class Mail |
| Affiliates | San Marcos Hays County Ems | Capitol Area Council 564 | 2061 Clovis Barker Rd Unit 10B | San Marcos, TX 78666-1073 | | | First Class Mail |
| Affiliates | San Marcos Noon Lions Club | Capitol Area Council 564 | Po Box 994 | San Marcos, TX 78667-0994 | | | First Class Mail |
| Affiliates | San Marino Chamber Of Commerce | Greater Los Angeles Area 033 | 2304 Huntington Dr Ste 202 | San Marino, CA 91108-2649 | | | First Class Mail |
| Affiliates | San Marino City Club | Greater Los Angeles Area 033 | Po Box 80122 | San Marino, CA 91118-8122 | | | First Class Mail |
| Affiliates | San Marino Community Church | Greater Los Angeles Area 033 | 1425 Hampton Rd | San Marino, CA 91108-1920 | | | First Class Mail |
| Affiliates | San Martin De Porres Catholic Church | Rio Grande Council 775 | 901 N Texas Blvd | Weslaco, TX 78596-4508 | | | First Class Mail |
| Affiliates | San Martin De Porres Catholic Church | South Texas Council 577 | Po Box 266 | Laredo, TX 78042-0266 | | | First Class Mail |
| Affiliates | San Martin Lions Club | Silicon Valley Monterey Bay 055 | 12415 Murphy Ave | San Martin, CA 95046-9527 | | | First Class Mail |
| Affiliates | San Mateo Buddhist Temple | Pacific Skyline Council 031 | 2 S Claremont St | San Mateo, CA 94401-3258 | | | First Class Mail |
| Affiliates | San Mateo County Sheriff'S Office | Pacific Skyline Council 031 | 400 County Ctr | Redwood City, CA 94063-1662 | | | First Class Mail |
| Affiliates | San Mateo Police Dept | Pacific Skyline Council 031 | 200 Franklin Pkwy | San Mateo, CA 94403-1921 | | | First Class Mail |
| Affiliates | San Miguel Fire Dept | San Diego Imperial Council 049 | 2850 Via Orange Way | Spring Valley, CA 91978-1746 | | | First Class Mail |
| Affiliates | San Pablo Catholic Church | South Florida Council 084 | 550 122Nd Street Ocean | Marathon, FL 33050-3554 | | | First Class Mail |
| Affiliates | San Pablo Police Dept | Mt Diablo-Silverado Council 023 | 13880 San Pablo Ave | San Pablo, CA 94806-3704 | | | First Class Mail |
| Affiliates | San Pedro Catholic Church | South Florida Council 084 | 89500 Overseas Hwy | Tavernier, FL 33070-2255 | | | First Class Mail |
| Affiliates | San Pedro Presbyterian Church | Alamo Area Council 583 | 14900 San Pedro Ave | San Antonio, TX 78232-3711 | | | First Class Mail |
| Affiliates | San Pedro Ward - LDS St David Stake | Catalina Council 011 | 39 W Patton St | Saint David, AZ 85630 | | | First Class Mail |
| Affiliates | San Rafael Elks Lodge 1108 | Marin Council 035 | Po Box 808 | San Rafael, CA 94915-0808 | | | First Class Mail |
| Affiliates | San Rafael Police Assoc | Marin Council 035 | Po Box 151557 | San Rafael, CA 94915-1557 | | | First Class Mail |
| Affiliates | San Ramon Valley Parent Support Network | Mt Diablo-Silverado Council 023 | 4033 Hawkmount Way | San Ramon, CA 94582-9191 | | | First Class Mail |
| Affiliates | San Ysidro Catholic Church | Great Swest Council 412 | 5015 Corrales Rd | Corrales, NM 87048 | | | First Class Mail |
| Affiliates | Sanborn Fire Co Inc | Greater Niagara Frontier Council 380 | 5811 Buffalo St | Sanborn, NY 14132-9452 | | | First Class Mail |
| Affiliates | Sand Hill Utd Methodist | Muskingum Valley Council, Bsa 467 | 725 Sandhill Rd | Marietta, OH 45750-8634 | | | First Class Mail |
| Affiliates | Sand Run Baptist Church | Dan Beard Council, Bsa 438 | Po Box 88 | Hebron, KY 41048-0088 | | | First Class Mail |
| Affiliates | Sand Springs Utd Methodist Church | Indian Nations Council 488 | 319 N Main St | Sand Springs, OK 74063-7678 | | | First Class Mail |
| Affiliates | Sandborn Lions Club | Buffalo Trace 156 | Po Box 52 | Sandborn, IN 47578-0052 | | | First Class Mail |
| Affiliates | Sandburg Elementary PTO | Denver Area Council 061 | 6900 S Elizabeth St | Centennial, CO 80122-1829 | | | First Class Mail |
| Affiliates | Sanden International (Usa) Inc | Circle Ten Council 571 | 601 Sanden Blvd | Wylie, TX 75098-4923 | | | First Class Mail |
| Affiliates | Sanders Glass | Trapper Trails 589 | 86 E 200 N | Kaysville, UT 84037-1953 | | | First Class Mail |
| Affiliates | Sandestin Ward LDS | Gulf Coast Council 773 | 149 Dominica Ct | Miramar Beach, FL 32550-8038 | | | First Class Mail |
| Affiliates | Sandhill Branch Church Of | Jesus Christ Of Latter-Day Saints | 44281 Whwy 2 | Whitman, NE 69366 | | | First Class Mail |
| Affiliates | Sandia Presbyterian Church | Great Swest Council 412 | 10704 Paseo Del Norte Ne | Albuquerque, NM 87122-3112 | | | First Class Mail |
| Affiliates | Sandown Lions Club | Daniel Webster Council, Bsa 330 | Po Box 46 | Sandown, NH 03873-0046 | | | First Class Mail |
| Affiliates | Sandown Police Assoc | Daniel Webster Council, Bsa 330 | 314 Main St | Sandown, NH 03873 | | | First Class Mail |
| Affiliates | Sandown Police Dept | Daniel Webster Council, Bsa 330 | Po Box 309 | Sandown, NH 03873-0309 | | | First Class Mail |
| Affiliates | Sandpoint Lions Club | Inland Nwest Council 611 | Po Box 414 | Sandpoint, ID 83864-0414 | | | First Class Mail |
| Affiliates | Sandston Memorial Recreation Center | Heart Of Virginia Council 602 | Po Box 102 | Sandston, VA 23150-0102 | | | First Class Mail |
| Affiliates | Sandusky Community Fire Dept | Water And Woods Council 782 | 161 S Elk St | Sandusky, MI 48471-1336 | | | First Class Mail |
| Affiliates | Sandwich Police Dept | Three Fires Council 127 | 308 E College St | Sandwich, IL 60548-2223 | | | First Class Mail |
| Affiliates | Sandwich Vfw Post 1486 | Three Fires Council 127 | 713 S Main St | Sandwich, IL 60548-2350 | | | First Class Mail |
| Affiliates | Sandy City Police Post | Great Salt Lake Council 590 | 10000 S Centennial Pkwy | Sandy, UT 84070-4125 | | | First Class Mail |
| Affiliates | Sandy Creek Utd Methodist Church | Longhouse Council 373 | Po Box 158 | Sandy Creek, NY 13145-0158 | | | First Class Mail |
| Affiliates | Sandy Fire District 72 | Cascade Pacific Council 492 | Po Box 518 | Sandy, OR 97055-0518 | | | First Class Mail |
| Affiliates | Sandy Lake Presbyterian Church | French Creek Council 532 | 3461 Sandy Lake New Lebanon Rd | Sandy Lake, PA 16145 | | | First Class Mail |
| Affiliates | Sandy Mount Utd Methodist Church | Baltimore Area Council 220 | 2101 Old Westminster Pike | Finksburg, MD 21048-1637 | | | First Class Mail |
| Affiliates | Sandy Ridge PTA | Central N Carolina Council 416 | 10101 Waxhaw Manor Dr | Waxhaw, NC 28173-6846 | | | First Class Mail |
| Affiliates | Sandy Ridge Ruritan Club | Old Hickory Council 427 | Po Box 73 | Sandy Ridge, NC 27046-0073 | | | First Class Mail |
| Affiliates | Sandy Run Missionary Baptist Church | East Carolina Council 426 | 1503 Hargett St | Jacksonville, NC 28540-7043 | | | First Class Mail |
| Affiliates | Sandy Springs Police Dept | Atlanta Area Council 092 | 7840 Roswell Rd Ste 300 | Sandy Springs, GA 30350-4886 | | | First Class Mail |
| Affiliates | Sandy Springs Utd Methodist Church | Atlanta Area Council 092 | 86 Mount Vernon Hwy Nw | Atlanta, GA 30328-3826 | | | First Class Mail |
| Affiliates | Sandycreek Vfd | French Creek Council 532 | 624 Congress Hill Rd | Franklin, PA 16323-3508 | | | First Class Mail |
| Affiliates | Sandy'S DaycareInc | Westark Area Council 016 | Po Box 125 | Huntington, AR 72940-0125 | | | First Class Mail |
| Affiliates | Sanford Center | Mid-America Council 326 | 1700 Geneva St | Sioux City, IA 51103-3048 | | | First Class Mail |
| Affiliates | Sanford Health | Voyageurs Area 286 | 1300 Anne St Nw | Bemidji, MN 56601-5103 | | | First Class Mail |
| Affiliates | Sanford Utd Methodist Church | Water And Woods Council 782 | 2560 N West River Rd | Sanford, MI 48657-9418 | | | First Class Mail |
| Affiliates | Sanger Amvets Post 98 | Sequoia Council 027 | Po Box 333 | Sanger, CA 93657-0333 | | | First Class Mail |
| Affiliates | Sanger Fire Dept | Sequoia Council 027 | 1700 7Th St | Sanger, CA 93657-2804 | | | First Class Mail |
| Affiliates | Sanger Police Dept | Sequoia Council 027 | 1700 7Th St | Sanger, CA 93657-2804 | | | First Class Mail |
| Affiliates | Sango Utd Methodist Church | Middle Tennessee Council 560 | 3301 Sango Rd | Clarksville, TN 37043-6714 | | | First Class Mail |
| Affiliates | Sangre Ridge Elementary School PTA | Cimarron Council 474 | 2500 S Sangre Rd | Stillwater, OK 74074-2151 | | | First Class Mail |
| Affiliates | Sanibel Community Church | Southwest Florida Council 088 | Po Box 1257 | Sanibel, FL 33957-1257 | | | First Class Mail |
| Affiliates | Sanlando Utd Methodist Church | Central Florida Council 083 | 1890 W State Road 434 | Longwood, FL 32750-5002 | | | First Class Mail |
| Affiliates | Santa Ana Police Dept | Orange County Council 039 | Po Box 1981 | Santa Ana, CA 92702-1981 | | | First Class Mail |
| Affiliates | Santa Ana Unified School Police Dept | Orange County Council 039 | 1601 E Chestnut Ave | Santa Ana, CA 92701-6322 | | | First Class Mail |
| Affiliates | Santa Anita Village Homeowners Assoc | Greater Los Angeles Area 033 | 319 S Altura Rd | Arcadia, CA 91007-6239 | | | First Class Mail |
| Affiliates | Santa Barbara County Sheriffs Dept | Los Padres Council 053 | 4434 Calle Real | Santa Barbara, CA 93110-1002 | | | First Class Mail |
| Affiliates | Santa Barbara Elks Lodge 613 | Los Padres Council 053 | 150 N Kellogg Ave | Santa Barbara, CA 93111-1648 | | | First Class Mail |
| Affiliates | Santa Barbara Police Dept | Los Padres Council 053 | 215 E Figueroa St | Santa Barbara, CA 93101-2120 | | | First Class Mail |
| Affiliates | Santa Barbara Youth Sailing Foundation | Los Padres Council 053 | 130 Harbor Way | Santa Barbara, CA 93109-2316 | | | First Class Mail |
| Affiliates | Santa Catalina School | Silicon Valley Monterey Bay 055 | 1500 Mark Thomas Dr | Monterey, CA 93940-5238 | | | First Class Mail |
| Affiliates | Santa Clara Catholic Church | Ventura County Council 057 | 323 S E St | Oxnard, CA 93030-5835 | | | First Class Mail |
| Affiliates | Santa Clara Church Of Christ | Oregon Trail Council 697 | 175 Santa Clara Ave | Eugene, OR 97404-2078 | | | First Class Mail |
| Affiliates | Santa Clara County DA'S Office | Silicon Valley Monterey Bay 055 | 70 W Hedding St | San Jose, CA 95110-1705 | | | First Class Mail |
| Affiliates | Santa Clara De Asis Catholic Church | Orange County Council 039 | 22005 Avenida De La Paz Pl | Yorba Linda, CA 92887-2745 | | | First Class Mail |
| Affiliates | Santa Clara Police Dept | Silicon Valley Monterey Bay 055 | 601 El Camino Real | Santa Clara, CA 95050-4307 | | | First Class Mail |
| Affiliates | Santa Clara Sheriff'S Office | Silicon Valley Monterey Bay 055 | 55 W Younger Ave | San Jose, CA 95110-1712 | | | First Class Mail |
| Affiliates | Santa Clara Valley Medical Center | Silicon Valley Monterey Bay 055 | 751 S Bascom Ave | San Jose, CA 95128-2604 | | | First Class Mail |
| Correctional Facilities | Santa Clara, County of | Attn: Holly Child, Director Of Research And Development | 2314 N 1st St | San Jose, CA 951311011 | | | First Class Mail |
| Correctional Facilities | Santa Clara, County of | Attn: Marlene Jimenez, Call Center Coordinator | 2314 N 1st St | San Jose, CA 951311011 | | | First Class Mail |
| Correctional Facilities | Santa Clara, County of | Attn: Miller William D, Assistant Director Of Food Services | 2314 N 1st St | San Jose, CA 951311011 | | | First Class Mail |
| Affiliates | Santa Clarita Elks Lodge 2379 | W.L.A.C.C. 051 | 17766 Sierra Hwy | Canyon Country, CA 91351-1635 | | | First Class Mail |
| Affiliates | Santa Clarita Kiwanis Club | W.L.A.C.C. 051 | 27803 Ron Ridge Dr | Santa Clarita, CA 91350-4317 | | | First Class Mail |
| Affiliates | Santa Clarita Sunrise Rotary Club | W.L.A.C.C. 051 | 19100 Sierra Estates Dr | Newhall, CA 91321-2230 | | | First Class Mail |
| Affiliates | Santa Clarita Utd Methodist Church | W.L.A.C.C. 051 | 26640 Bouquet Canyon Rd | Santa Clarita, CA 91350-2355 | | | First Class Mail |
| Affiliates | Santa Cruz Catholic Church | Capitol Area Council 564 | Po Box 1304 | Buda, TX 78610-1304 | | | First Class Mail |
| Affiliates | Santa Cruz Elks Lodge 824 | Silicon Valley Monterey Bay 055 | 150 Jewell St | Santa Cruz, CA 95060-1718 | | | First Class Mail |
| Affiliates | Santa Cruz Host Lions Club | Silicon Valley Monterey Bay 055 | Po Box 477 | Santa Cruz, CA 95061-0477 | | | First Class Mail |
| Affiliates | Santa Cruz Moose Lodge 545 | Silicon Valley Monterey Bay 055 | 2470 El Rancho Dr | Santa Cruz, CA 95060-1106 | | | First Class Mail |
| Affiliates | Santa Cruz Vly Utd Methodist Ch | Catalina Council 011 | 70 W Sahuarita Rd | Sahuarita, AZ 85629-7003 | | | First Class Mail |
| Correctional Facilities | Santa Cruz, County of | Attn: Candace Leverenz, Prin | 1430 Freedom Blvd Ste B | Watsonville, CA 950762752 | | | First Class Mail |
| Affiliates | Santa Fe Isd Police Dept | Bay Area Council 574 | Po Box 370 | Santa Fe, TX 77510-0370 | | | First Class Mail |
| Affiliates | Santa Fe Presbyterian Church | Last Frontier Council 480 | 1603 N Santa Fe Ave | Edmond, OK 73003-3661 | | | First Class Mail |
| Affiliates | Santa Fe South Hills Elem | Last Frontier Council 480 | 301 Se 38Th St | Oklahoma City, OK 73129-3015 | | | First Class Mail |
| Affiliates | Santa Fe South Spero | Last Frontier Council 480 | 4906 S Santa Fe Ave | Oklahoma City, OK 73109-7549 | | | First Class Mail |
| Affiliates | Santa Fe Springs Dept Of Fire & Rescue | Greater Los Angeles Area 033 | 11300 Greenstone Ave | Santa Fe Springs, CA 90670-4619 | | | First Class Mail |
| Affiliates | Santa Fe Springs Firemens Assoc | Greater Los Angeles Area 033 | 11300 Greenstone Ave | Santa Fe Springs, CA 90670-4619 | | | First Class Mail |
| Affiliates | Santa Fe Waldorf School | Great Swest Council 412 | | | | | First Class Mail |
| Affiliates | Santa Margarita Fire Dept | Los Padres Council 053 | Po Box 67 | Santa Margarita, CA 93453-0067 | | | First Class Mail |
| Affiliates | Santa Margarita Lions Club | Los Padres Council 053 | Po Box 87 | Santa Margarita, CA 93453-0087 | | | First Class Mail |
| Affiliates | Santa Margarita Yacht Club | San Diego Imperial Council 049 | 304 Cadillac Cir | Oceanside, CA 92054-3442 | | | First Class Mail |
| Affiliates | Santa Maria Community Services Carson | Dan Beard Council, Bsa 438 | 4323 Glenway Ave | Cincinnati, OH 45205-1507 | | | First Class Mail |
| Affiliates | Santa Maria De La Paz Catholic Community | Great Swest Council 412 | 11 College Dr | Santa Fe, NM 87508-9225 | | | First Class Mail |
| Affiliates | Santa Maria De La Paz Catholic Community | Great Swest Council 412 | 3368 Governor Miles Rd | Santa Fe, NM 87507-2569 | | | First Class Mail |
| Affiliates | Santa Maria Del Popolo Catholic Church | Northeast Illinois 129 | 116 N Lake St | Mundelein, IL 60060-2204 | | | First Class Mail |
| Affiliates | Santa Maria Police Dept | Los Padres Council 053 | 1111 W Betteravia Rd | Santa Maria, CA 93455-1120 | | | First Class Mail |
| Affiliates | Santa Monica Police Dept | W.L.A.C.C. 051 | 333 Olympic Dr | Santa Monica, CA 90401-3360 | | | First Class Mail |
| Affiliates | Santa Monica Wind Jammers Yacht Club | W.L.A.C.C. 051 | 13589 Mindanao Way | Marina Del Rey, CA 90292-6950 | | | First Class Mail |
| Affiliates | Santa Paula Police Dept | Ventura County Council 057 | 214 S 10Th St | Santa Paula, CA 93060-3704 | | | First Class Mail |
| Affiliates | Santa Paula Rotary Club | Ventura County Council 057 | Po Box 809 | Santa Paula, CA 93061-0809 | | | First Class Mail |
| Affiliates | Santa Rosa Police Officers Assoc | Redwood Empire Council 041 | Po Box 40 | Santa Rosa, CA 95402-0040 | | | First Class Mail |
| Affiliates | Santa Rosa Rancheria Tachi Yokut | Dept Of Public Safety | 16385 Alkali Dr Apt C | Lemoore, CA 93245 | | | First Class Mail |
| Correctional Facilities | Santa Rosa, County of | Attn: Deborah Schows, Chief Financial Offi | 5755 E Milton Rd | Milton, FL 325837913 | | | First Class Mail |
| Correctional Facilities | Santa Rosa, County of | Attn: Will Melloy, Manager | 5755 E Milton Rd | Milton, FL 325837913 | | | First Class Mail |
| Affiliates | Santa Teresa School & Home Club | Silicon Valley Monterey Bay 055 | 6200 Encinal Dr | San Jose, CA 95119-1514 | | | First Class Mail |
| Affiliates | Santa Ynez Valley Presbyterian Church | Los Padres Council 053 | 1825 Alamo Pintado Rd | Solvang, CA 93463-9752 | | | First Class Mail |
| Affiliates | Santee Chamber Of Commerce | San Diego Imperial Council 049 | 10315 Mission Gorge Rd | Santee, CA 92071-3031 | | | First Class Mail |
| Affiliates | Santee Firefighters Assoc | San Diego Imperial Council 049 | 8950 Cottonwood Ave | Santee, CA 92071-3001 | | | First Class Mail |
| Affiliates | Santee-Lakeside Elks Lodge 2698 | San Diego Imperial Council 049 | 11633 Woodside Ave | Lakeside, CA 92040-2819 | | | First Class Mail |
| Affiliates | Santiago De Compostela Catholic Church | Orange County Council 039 | 21682 Lake Forest Dr | Lake Forest, CA 92630-6064 | | | First Class Mail |
| Affiliates | Santiago Lions Club, Inc | Central Minnesota 296 | 12967 82Nd St Se | Clear Lake, MN 55319-9451 | | | First Class Mail |
| Affiliates | Sappington School PTO | Greater St Louis Area Council 312 | 11011 Gravois Rd | Saint Louis, MO 63126-3601 | | | First Class Mail |
| Affiliates | Sappony Baptist Church | Colonial Virginia Council 595 | 17352 Concord Sappony Rd | Stony Creek, VA 23882 | | | First Class Mail |
| Affiliates | Sarah Adams PTO | Pathway To Adventure 456 | 555 Old Mill Grove Rd | Lake Zurich, IL 60047-2819 | | | First Class Mail |
| Affiliates | Sarah Anderson Parent Teacher Assoc | Cascade Pacific Council 492 | 2215 Ne 104Th St | Vancouver, WA 98686-5641 | | | First Class Mail |
| Affiliates | Sarah Daft Home | Great Salt Lake Council 590 | 737 S 1300 E | Salt Lake City, UT 84102-3713 | | | First Class Mail |
| Affiliates | Sarah Heinz House - Boys And Girls Club | Laurel Highlands Council 527 | 1 Heinz St | Pittsburgh, PA 15212-5920 | | | First Class Mail |
| Affiliates | Sarah J Webber Parent Assoc | Great Lakes Fsc 272 | 48980 Woodward Ave | Pontiac, MI 48342-5034 | | | First Class Mail |
| Affiliates | Sarah Jane Johnson Church | Baden-Powell Council 368 | 308 Main St | Johnson City, NY 13790-2051 | | | First Class Mail |
| Affiliates | Sarah M Roach Elementary School | Baltimore Area Council 220 | 3434 Old Frederick Rd | Baltimore, MD 21229-3825 | | | First Class Mail |
| Affiliates | Sarahcare | Northeast Georgia Council 101 | 1567 Janmar Rd Ste 200 | Snellville, GA 30078-0309 | | | First Class Mail |
| Affiliates | Saraland Utd Methodist Church | Mobile Area Council-Bsa 004 | 412 Mckeough Ave | Saraland, AL 36571-3267 | | | First Class Mail |
| Affiliates | Saranac Community Church | President Gerald R Ford 781 | 125 S Bridge St | Saranac, MI 48881-5120 | | | First Class Mail |
| Affiliates | Saranac Lions Club | President Gerald R Ford 781 | 69 N Bridge St | Saranac, MI 48881-5107 | | | First Class Mail |
| Affiliates | Sarasota Suncoast Academy | Southwest Florida Council 088 | 8084 Hawkins Rd | Sarasota, FL 34241-9300 | | | First Class Mail |
| Affiliates | Saratoga Community Assoc | National Capital Area Council 082 | Po Box 479 | Springfield, VA 22150-0479 | | | First Class Mail |
| Affiliates | Saratoga Lions Club | Longs Peak Council 062 | Po Box 844 | Saratoga, WY 82331-0844 | | | First Class Mail |
| Affiliates | Saratoga Sheriffs Dept | Twin Rivers Council 364 | 6010 County Farm Rd | Ballston Spa, NY 12020-2207 | | | First Class Mail |
| Affiliates | Saratoga Springs 12Th Branch | Utah National Parks 591 | 4191 N Bay Cir | Lehi, UT 84043-2948 | | | First Class Mail |
| Affiliates | Saratoga Wilton Elks Lodge 161 | Twin Rivers Council 364 | 1 Elks Ln | Saratoga Springs, NY 12866-5541 | | | First Class Mail |
| Affiliates | Saratoga-Wilton BPOE Lodge 161 | Twin Rivers Council 364 | Po Box 3111 | Saratoga Springs, NY 12866-8002 | | | First Class Mail |
| Affiliates | Sardis Presbyterian Church | Mecklenburg County Council 415 | 6100 Sardis Rd | Charlotte, NC 28270-5373 | | | First Class Mail |
| Affiliates | Sargent Baptist Church | Flint River Council 095 | 467 N Main St | Sargent, GA 30275 | | | First Class Mail |
| Affiliates | Sargent John Rice Vfw | Northern Star Council 250 | 1374 109Th Ave Ne | Blaine, MN 55434-3709 | | | First Class Mail |
| Affiliates | Sargent Memorial Presbyterian Church | National Capital Area Council 082 | 5109 N H Burrgs Ave Ne | Washington, DC 20019-5510 | | | First Class Mail |
| Affiliates | Saron Lutheran Church | Central Minnesota 296 | 311 Lake St S | Big Lake, MN 55309-9512 | | | First Class Mail |
| Affiliates | Saron Utd Church Of Christ | Hoosier Trails Council 145 145 | 440 1St St Ne | Linton, IN 47441-1433 | | | First Class Mail |
| Affiliates | Saron Utd Church Of Christ | Hoosier Trails Council 145 145 | | | | | First Class Mail |
| Affiliates | Sartain Chiropractic | Middle Tennessee Council 560 | 1028 W Main St | Lebanon, TN 37087-3352 | | | First Class Mail |
| USO | Sasebo Fleet Landing | Bldg 128 | Mubanchi Hirase-cho | Sasebo | Nagasaki, 857-0057 | Japan | First Class Mail |
| USO | Sasebo Nimitz Park | 11-6 Shimanosecho | Sasebo | Nagasaki 857-0806 | Japan | | First Class Mail |
| Affiliates | Satellite Rotary Club Of Franklin | Daniel Boone Council 414 | Po Box 375 | Franklin, NC 28744-0375 | | | First Class Mail |
| Affiliates | Satsuma Jrotc Group Of Citizens | Mobile Area Council-Bsa 004 | Po Box 1327 | Mobile, AL 36633-1327 | | | First Class Mail |
| Affiliates | Satsuma Methodist Church | Mobile Area Council-Bsa 004 | 58 Bayou Ave W | Satsuma, AL 36572-2262 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Satsuma Utd Methodist Church | Mobile Area Council-Bsa 004 | Po Box 879 | Satsuma, AL 36572-0879 | | | First Class Mail |
| Affiliates | Saturn Christian Ch & St Catherine Cath | Anthony Wayne Area 157 | 6731 E 800 S | Columbia City, IN 46725-9245 | | | First Class Mail |
| Affiliates | Saturn Elementary School | Central Florida Council 083 | 880 N Range Rd | Cocoa, FL 32926-5326 | | | First Class Mail |
| Affiliates | Saucier Utd Methodist Church | Pine Burr Area Council 304 | 24135 Church Ave | Saucier, MS 39574-8062 | | | First Class Mail |
| Affiliates | Saucier Utd Methodist Church | Pine Burr Area Council 304 | Po Box 99 | Saucier, MS 39574-0099 | | | First Class Mail |
| Affiliates | Saudi Aramco Dhahran Recreation Services | Transatlantic Council, Bsa 802 | Dhahran Boy Scouts | Box 13463 | Saudi Arabia | | First Class Mail |
| USO - Intl | Saudi Aramco Dhahran Recreation Services | Dhahran Boy Scouts | Box 13463 | Saudi Arabia | | | First Class Mail |
| Affiliates | Saugatuck Congregational Church | Connecticut Yankee Council Bsa 072 | Po Box 5186 | Westport, CT 06881-5186 | | | First Class Mail |
| Affiliates | Sauk-Prairie Bow Hunters Inc | c/o Jerry Volbrecht | Glaciers Edge Council 620 | S9367 Old Bluff Trl | Prairie Du Sac, WI 53578 | | First Class Mail |
| Affiliates | Saulston Umc | Tuscarora Council 424 | 5014 Wayne Memorial Dr | Goldsboro, NC 27534-7252 | | | First Class Mail |
| Affiliates | Saulston Utd Methodist Church | Tuscarora Council 424 | 4620 Wayne Memorial Dr | Goldsboro, NC 27534-7244 | | | First Class Mail |
| Affiliates | Sauquoit Valley Optimists Club | Leatherstocking 400 | 2074 Greens Crossing Rd | Cassville, NY 13318-1010 | | | First Class Mail |
| Affiliates | Sauquoit Valley Utd Methodist Church | Leatherstocking 400 | 2548 Mohawk St | Sauquoit, NY 13456-3314 | | | First Class Mail |
| Affiliates | Savage Volunteer Fire Co Inc | Baltimore Area Council 220 | 8521 Corridor Rd | Savage, MD 20763-9501 | | | First Class Mail |
| Affiliates | Savanna Lions Club | Blackhawk Area 660 | Main St | Savanna, IL 61074 | | | First Class Mail |
| Affiliates | Savannah Christian Preparatory School | Coastal Georgia Council 099 | 1599 Chatham Pkwy | Savannah, GA 31408-3025 | | | First Class Mail |
| Affiliates | Savannah Police Dept | Coastal Georgia Council 099 | 201 Habersham St | Savannah, GA 31401-4053 | | | First Class Mail |
| Affiliates | Savannah Toastmasters Club 705 | Coastal Georgia Council 099 | Po Box 22781 | Savannah, GA 31403-2781 | | | First Class Mail |
| Affiliates | Savannah Utd Methodist Church | Moraine Trails Council 500 | 94 Savannah Rd | New Castle, PA 16101 | | | First Class Mail |
| Affiliates | Savannah Volunteer Fire Co | Buckeye Council 436 | 6 Haney St | Savannah, OH 44874 | | | First Class Mail |
| Affiliates | Savoy Utd Methodist Church | Prairielands 117 | 3002 W Old Church Rd | Champaign, IL 61822-9665 | | | First Class Mail |
| Affiliates | Savvy Foundation | Northeast Georgia Council 101 | 267 Ashland Park Ct | Lawrenceville, GA 30045-5226 | | | First Class Mail |
| Affiliates | Sawkill Volunteer Fire Co Inc | Rip Van Winkle Council 405 | Po Box 2053 | Kingston, NY 12402-2053 | | | First Class Mail |
| Affiliates | Sawyer Road Elementary School PTA | Atlanta Area Council 092 | 840 Sawyer Rd | Marietta, GA 30062-2263 | | | First Class Mail |
| Affiliates | Saxapahaw Utd Methodist Church | Old N State Council 070 | 5624 Church Rd | Saxapahaw, NC 27340 | | | First Class Mail |
| Affiliates | Saxe Gotha Presbyterian Church | Indian Waters Council 553 | 5503 Sunset Blvd | Lexington, SC 29072-9162 | | | First Class Mail |
| Affiliates | Saxton Fire Co Inc | Rip Van Winkle Council 405 | 124 Valk Rd | Saugerties, NY 12477-3715 | | | First Class Mail |
| Affiliates | Saybrook Utd Methodist Church | Lake Erie Council 440 | 7900 Depot Rd | Ashtabula, OH 44004-9486 | | | First Class Mail |
| Affiliates | Sayre Christian Church | Five Rivers Council, Inc 375 | 427 S Keystone Ave | Sayre, PA 18840-1527 | | | First Class Mail |
| Affiliates | Sayre Rotary | Last Frontier Council 480 | 129 E Main St | Sayre, OK 73662-2913 | | | First Class Mail |
| Affiliates | Sayville Chamber Of Commerce | Suffolk County Council Inc 404 | Po Box 235 | Sayville, NY 11782-0235 | | | First Class Mail |
| Affiliates | Sayville Fire Dept | Suffolk County Council Inc 404 | 107 N Main St | Sayville, NY 11782-2509 | | | First Class Mail |
| Affiliates | Sayville High School | Suffolk County Council Inc 404 | 20 Brook St | West Sayville, NY 11796-1402 | | | First Class Mail |
| Affiliates | Sayville Middle School | Suffolk County Council Inc 404 | 291 Johnson Ave | Sayville, NY 11782-1139 | | | First Class Mail |
| Affiliates | Sbcusd-Police Dept | California Inland Empire Council 045 | 536 W Base Line St | San Bernardino, CA 92410-2822 | | | First Class Mail |
| Affiliates | Scales Of Justice Lions | Silicon Valley Monterey Bay 055 | Po Box 602 | San Jose, CA 95106-0602 | | | First Class Mail |
| Affiliates | Scalp Level Trinity Utd Methodist Ch | Laurel Highlands Council 527 | 751 Horn Rd | Windber, PA 15963-7318 | | | First Class Mail |
| Affiliates | Scarborough Elementary School PTO | Heart Of America Council 307 | 2000 S Lindenwood Dr | Olathe, KS 66062-2811 | | | First Class Mail |
| Affiliates | Scarborough Fire Dept | Pine Tree Council 218 | 246 Us Route 1 | Scarborough, ME 04074-9519 | | | First Class Mail |
| Affiliates | Scarborough Fish And Game Assoc | Pine Tree Council 218 | 70 Holmes Rd | Scarborough, ME 04074-9565 | | | First Class Mail |
| Affiliates | Scarborough Lions Club | Pine Tree Council 218 | Po Box 644 | Scarborough, ME 04070-0644 | | | First Class Mail |
| Affiliates | Scarborough Police Dept | Pine Tree Council 218 | 246 Us Route 1 | Scarborough, ME 04074-9519 | | | First Class Mail |
| Affiliates | Sccc Camping Committee | Silicon Valley Monterey Bay 055 | 970 W Julian St | San Jose, CA 95126-2719 | | | First Class Mail |
| Affiliates | Scenic Heights PTA | Northern Star Council 250 | 5650 Scenic Heights Dr | Minnetonka, MN 55345-5235 | | | First Class Mail |
| Affiliates | Sch Pharmacy & Health Professions | Mid-America Council 326 | 2500 California Plz | Omaha, NE 68178-0133 | | | First Class Mail |
| Affiliates | Schaumburg Am Rotary Club | Pathway To Adventure 456 | Po Box 68651 | Schaumburg, IL 60168-0651 | | | First Class Mail |
| Affiliates | Schaumburg Fire Dept | Pathway To Adventure 456 | 1601 N Roselle Rd | Schaumburg, IL 60195-3612 | | | First Class Mail |
| Affiliates | Schaumburg Jaycees | Pathway To Adventure 456 | Po Box 68997 | Schaumburg, IL 60168-0997 | | | First Class Mail |
| Affiliates | Schaumburg-Hoffman Lions Club | Pathway To Adventure 456 | 25 E Illinois Ave | Hoffman Estates, IL 60067-7126 | | | First Class Mail |
| Affiliates | Scheels Sporting Goods | Bay-Lakes Council 635 | 4301 W Wisconsin Ave Ste 8 | Appleton, WI 54913-6524 | | | First Class Mail |
| Affiliates | Schell-Vista Fire Protection District | Redwood Empire Council 041 | 22950 Broadway | Sonoma, CA 95476-8237 | | | First Class Mail |
| Affiliates | Schenectady County Sheriff Dept | Twin Rivers Council 364 | 130 Princetown Plaza | Princetown, NY 12056 | | | First Class Mail |
| Affiliates | Schenevus Memorial Post 2752 Amvets | Leatherstocking 400 | Main St | Schenevus, NY 12155 | | | First Class Mail |
| Affiliates | Schenevus Valley Lodge 592 | Leatherstocking 400 | 47 Main St | Schenevus, NY 12155-2025 | | | First Class Mail |
| Affiliates | Schererville Fire Dept | Pathway To Adventure 456 | 1650 Cline Ave | Schererville, IN 46375-2020 | | | First Class Mail |
| Affiliates | Schertz Utd Methodist Church | Alamo Area Council 583 | 3460 Fm 3009 | Schertz, TX 78154-5419 | | | First Class Mail |
| Affiliates | Schiller Elementary PTO | Greater St Louis Area Council 312 | 400 S Elm St | Centralia, IL 62801-3910 | | | First Class Mail |
| Affiliates | Schilling-Burns-Young Vfw Post 9591 | Leatherstocking 400 | Po Box 362 | Clinton, NY 13323-0362 | | | First Class Mail |
| Affiliates | Schlarman Academy | Prairielands 117 | 1307 N Walnut St | Danville, IL 61832-2514 | | | First Class Mail |
| Affiliates | Schley County Methodist Men'S Club | South Georgia Council 098 | Po Box 74 | Ellaville, GA 31806-0074 | | | First Class Mail |
| Affiliates | Schmidt-Meinke-Donner Vfw Post 1638 | Samoset Council, Bsa 627 | 205 N Cleveland St | Merrill, WI 54452-2434 | | | First Class Mail |
| Affiliates | Schnell Elementary School PTO | Miami Valley Council, Bsa 444 | 5995 Student St | West Carrollton, OH 45449-2938 | | | First Class Mail |
| Affiliates | Schoeneck Moravian Church | Minsi Trails Council 502 | 316 N Broad Street Ext | Nazareth, PA 18064-9522 | | | First Class Mail |
| USO | Schofield Barracks | 208 Trimble Rd, Bldg 586 | Schofield Barracks, HI 96857 | | | | First Class Mail |
| Affiliates | Schoharie County Sheriffs Office | Leatherstocking 400 | 157 Depot Lane | Schoharie, NY 12157 | | | First Class Mail |
| Affiliates | Schoharie Valley Lodge 491 | Leatherstocking 400 | 281 Main St | Schoharie, NY 12157 | | | First Class Mail |
| Affiliates | Scholarmade Achievement Place Arkansas | Quapaw Area Council 018 | 2410 S Battery St | Little Rock, AR 72206-1828 | | | First Class Mail |
| Affiliates | Scholls Grange 338 | Cascade Pacific Council 492 | 16917 Sw Hillsboro Hwy | Sherwood, OR 97140-8591 | | | First Class Mail |
| Affiliates | Scholls Heights PTO | c/o Scholls Heights Elementary | Cascade Pacific Council 492 | 16400 SW Loon Dr | | | First Class Mail |
| Affiliates | School Based Decision Making Council | Lincoln Heritage Council 205 | 4530 Bellevue Ave | Louisville, KY 40215-2406 | | | First Class Mail |
| Affiliates | School District 23E PTO | Pathway To Adventure 456 | 700 N Schoenbeck Rd | Prospect Heights, IL 60070-1231 | | | First Class Mail |
| Affiliates | School For Commty | Learning Afterschool | 612 W 42Nd St | Indianapolis, IN 46208-3874 | | | First Class Mail |
| Affiliates | School For The Deaf | Laurel Highlands Council 527 | 300 E Swissvale Ave | Pittsburgh, PA 15218-1443 | | | First Class Mail |
| Affiliates | School Of Innovation | Tecumseh 439 | 601 Selma Rd | Springfield, OH 45505-2034 | | | First Class Mail |
| Affiliates | School Of St Mary | Northeast Illinois 129 | 185 E Illinois Rd | Lake Forest, IL 60045-1915 | | | First Class Mail |
| Affiliates | School Safety Club 2242 | Greater New York Councils, Bsa 640 | 14310 Springfield Blvd | Springfield Gardens, NY 11413-3240 | | | First Class Mail |
| Affiliates | Schoolcraft Lions Club | Southern Shores Fsc 783 | 353 E Lyons St | Schoolcraft, MI 49087-9478 | | | First Class Mail |
| Affiliates | Schoolcraft PTA | Great Lakes Fsc 272 | 6400 Maceday Dr | Waterford, MI 48329-2722 | | | First Class Mail |
| Affiliates | Schow'S Software Support | Utah National Parks 591 | 1140 N 5300 W | Highland, UT 84003 | | | First Class Mail |
| Affiliates | Schrader Lane Church Of Christ | Middle Tennessee Council 560 | 1234 Schrader Ln | Nashville, TN 37208-1802 | | | First Class Mail |
| Affiliates | Schroeder Elementary PTO | Great Lakes Fsc 272 | 3541 Jack Dr | Troy, MI 48084-1322 | | | First Class Mail |
| Affiliates | Schroon Lake Fish & Game Club | Twin Rivers Council 364 | Po Box 725 | Schroon Lake, NY 12870-0725 | | | First Class Mail |
| Affiliates | Schultz Elementary PTO | Sam Houston Area Council 576 | 7920 Willow Forest Dr | Tomball, TX 77375-2822 | | | First Class Mail |
| Affiliates | Schulze PTA | Great Lakes Fsc 272 | 10700 Santa Maria St | Detroit, MI 48221-2334 | | | First Class Mail |
| Affiliates | Schuyler Sertoma Club | Mid-America Council 326 | Po Box 254 | Schuyler, NE 68661-0254 | | | First Class Mail |
| Affiliates | Schuylkill School & Home Assoc | Chester County Council 539 | 290 S Whitehorse Rd | Phoenixville, PA 19460-2590 | | | First Class Mail |
| Affiliates | Schuylkill Ymca | Hawk Mountain Council 528 | 520 N Centre St | Pottsville, PA 17901-1702 | | | First Class Mail |
| Affiliates | Schweitzer Utd Methodist Church | Ozark Trails Council 306 | 2747 E Sunshine St | Springfield, MO 65804-2046 | | | First Class Mail |
| Affiliates | Science And Arts Academy | Pathway To Adventure 456 | 1825 Miner St | Des Plaines, IL 60016-4778 | | | First Class Mail |
| Affiliates | Science Hill Friends Church | Old N State Council 070 | 2421 Lassiter Mill Rd | Asheboro, NC 27205-9304 | | | First Class Mail |
| Affiliates | Scimitar Shrine Spring River Club | Quapaw Area Council 018 | 86 Hualapi Dr | Cherokee Village, AR 72529-5617 | | | First Class Mail |
| Affiliates | Scio Utd Methodist Church | Ohio River Valley Council 619 | 117 Maple St | Scio, OH 43988-9526 | | | First Class Mail |
| Affiliates | Scio, Crabtree, Bilyeu-Den Assoc | Cascade Pacific Council 492 | 38975 Sw 6Th Ave | Scio, OR 97374-9517 | | | First Class Mail |
| Affiliates | Scioto Ridge Utd Methodist Church | Simon Kenton Council 441 | 4343 Dublin Rd | Hilliard, OH 43026-2727 | | | First Class Mail |
| Affiliates | Scioto Valley District BSA | Simon Kenton Council 441 | 807 Kinnear Rd | Columbus, OH 43212-1490 | | | First Class Mail |
| Affiliates | Scipio Elementary PTO | Hoosier Trails Council 145 145 | 6320 N State Highway 7 | Scipio, IN 47273-9444 | | | First Class Mail |
| Affiliates | Scituate Post 19 American Legion | Narragansett 546 | Po Box 481 | North Scituate, RI 02857-0481 | | | First Class Mail |
| Affiliates | Scobey Lions Club | Northern Lights Council 429 | Po Box 485 | Scobey, MT 59263-0485 | | | First Class Mail |
| Affiliates | Scope East | Inland Nwest Council 611 | 12710 E Sprague Ave | Spokane Valley, WA 99216-0728 | | | First Class Mail |
| Affiliates | Scotch Plains | Fanwood Police Athletic League | 430 Park Ave | Scotch Plains, NJ 07076-1716 | | | First Class Mail |
| Affiliates | Scotchtown Presbyterian Church | Hudson Valley Council 374 | 227 Blumel Rd | Middletown, NY 10941 | | | First Class Mail |
| Affiliates | Scotland Health Care System | Cape Fear Council 425 | 500 Lauchwood Dr | Laurinburg, NC 28352-5501 | | | First Class Mail |
| Affiliates | Scott Appalachian Industries | Great Smoky Mountain Council 557 | Po Box 150 | Huntsville, TN 37756-0150 | | | First Class Mail |
| Affiliates | Scott City Lions Club | Santa Fe Trail Council 194 | 501 S Main St | Scott City, KS 67871-1516 | | | First Class Mail |
| Affiliates | Scott Home & School Assoc | Three Fires Council 127 | 500 Warwick Dr | Naperville, IL 60565-2603 | | | First Class Mail |
| Affiliates | Scott L Trowell And Co Inc | Coastal Georgia Council 099 | 110 S Effingham Plantation Dr | Guyton, GA 31312-5982 | | | First Class Mail |
| Affiliates | Scott Memorial Utd Methodist Church | Tidewater Council 596 | 409 First Colonial Rd | Virginia Beach, VA 23454-4606 | | | First Class Mail |
| Affiliates | Scott Parent Support Group Special Needs | Buffalo Trace 156 | 14940 Old State Rd | Evansville, IN 47725-8575 | | | First Class Mail |
| Affiliates | Scottish Corners Elementary PTO | Simon Kenton Council 441 | 5950 Sells Mill Dr | Dublin, OH 43017-2609 | | | First Class Mail |
| Affiliates | Scottish Rite - Old Bonhomme | Greater St Louis Area Council 312 | 3633 Lindell Blvd | Saint Louis, MO 63108-3301 | | | First Class Mail |
| Affiliates | Scottish Rite - Ritenour High School | Greater St Louis Area Council 312 | 9100 Saint Charles Rock Rd | Saint Louis, MO 63114-4241 | | | First Class Mail |
| Affiliates | Scottish Rite Of Free Masons | Far E Council 803 | Tokyo Bodies | 4-1-3 Shibakoen | Minato-Ku Tokyo, 105 | Japan | First Class Mail |
| USO - Intl | Scottish Rite Of Free Masons | Tokyo Bodies | 4-1-3 Shibakoen | Minato-Ku Tokyo, 105 | Japan | | First Class Mail |
| USO - Intl | Scottish Rite of Free Masons Okinawa | 4 1 3 Shibakoen | Minato Ku Tokyo | Japan | | | First Class Mail |
| Affiliates | Scottish Rite-Jefferson | Greater St Louis Area Council 312 | 3633 Lindell Blvd | Saint Louis, MO 63108-3301 | | | First Class Mail |
| Affiliates | Scotts Branch Pal Center | Baltimore Area Council 220 | 8220 Tawnmoore Rd | Baltimore, MD 21244-3049 | | | First Class Mail |
| Affiliates | Scotts Chapel Utd Methodist Church | Great Rivers Council 653 | 1815 Hope St | Hannibal, MO 63401-3937 | | | First Class Mail |
| Affiliates | Scott'S Strings | Winnebago Council, Bsa 173 | 516 3Rd St | Gundy, IA 50673 | | | First Class Mail |
| Affiliates | Scotts Valley Host Lions Club | Silicon Valley Monterey Bay 055 | 101 Scotts Valley Dr | Scotts Valley, CA 95066 | | | First Class Mail |
| Affiliates | Scotts Valley Police Dept | Silicon Valley Monterey Bay 055 | 1 Civic Center Dr | Scotts Valley, CA 95066-4197 | | | First Class Mail |
| Affiliates | Scottsbluff Public Schs Choices Program | Longs Peak Council 062 | 2601 Broadway | Scottsbluff, NE 69361-1609 | | | First Class Mail |
| Affiliates | Scottsburg Utd Methodist Church | Lincoln Heritage Council 205 | 615 S Honeyrun Pkwy | Scottsburg, IN 47170-6717 | | | First Class Mail |
| Affiliates | Scottsdale Utd Methodist Church | Grand Canyon Council 010 | 4140 N Miller Rd | Scottsdale, AZ 85251-3615 | | | First Class Mail |
| Affiliates | Scottsville Elementary PTO | Stonewall Jackson Council 763 | 7868 Scottsville Rd | Scottsville, VA 24590 | | | First Class Mail |
| Affiliates | Scotty'S Drive In - LLC | Grand Teton Council 107 | 560 Northgate Mile | Idaho Falls, ID 83401-2539 | | | First Class Mail |
| Affiliates | Scout Assoc Of Centerville | Great Salt Lake Council 590 | 1025 Oakridge Dr | Centerville, UT 84014-1667 | | | First Class Mail |
| Affiliates | Scout BoricuaCom | Puerto Rico Council 661 | Po Box 8283 | Bayamon, PR 00960-8283 | | | First Class Mail |
| Affiliates | Scout Executives Alliance | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | First Class Mail |
| Affiliates | Scout Family 1171 | Longhorn Council 662 | 524 Summit Dr | Copper Canyon, TX 75077-8537 | | | First Class Mail |
| Affiliates | Scout Leadership Development Council | Greater Tampa Bay Area 089 | 5021 Belmont Rd | Tampa, FL 33647-1319 | | | First Class Mail |
| Affiliates | Scout Parents Inc | Greater Los Angeles Area 033 | 31145 Palos Verdes Dr E | Rancho Palos Verdes, CA 90275-6249 | | | First Class Mail |
| Affiliates | Scout Parents Inc | Lincoln Heritage Council 205 | Po Box 1253 | Shepherdsville, KY 40165-1253 | | | First Class Mail |
| Affiliates | Scout Parent'S Inc | Greater Los Angeles Area 033 | 27106 Mesaba Dr | Rancho Palos Verdes, CA 90275-2223 | | | First Class Mail |
| Affiliates | Scout Parents, Inc | Greater Los Angeles Area 033 | 26537 Academy Dr | Palos Verdes Peninsula, CA 90274-3934 | | | First Class Mail |
| Affiliates | Scout Youth Programs | Gulf Stream Council 085 | 3845 Barkis Ave | Boynton Beach, FL 33436-2716 | | | First Class Mail |
| Affiliates | Scout, Crew, Troops & Packs Colorado | Denver Area Council 061 | 5625 S Newport St | Greenwood Village, CO 80111-1711 | | | First Class Mail |
| Affiliates | Scouters Of Bear Valley | Southern Sierra Council 030 | 24240 Jacaranda Dr | Tehachapi, CA 93561-7000 | | | First Class Mail |
| Affiliates | Scouters Of Future Leaders | Capitol Area Council 564 | 1326 Tumbling River Dr | Leander, TX 78641-7867 | | | First Class Mail |
| Affiliates | Scouters Of Hamilton Cty - Prairie Trace | Crossroads Of America 160 | 14200 River Rd | Carmel, IN 46033-9616 | | | First Class Mail |
| Affiliates | Scouters Of Holmes County - Millersburg | Buckeye Council 436 | 132 Quinn Cir | Millersburg, OH 44654-8375 | | | First Class Mail |
| Affiliates | Scouting 141 Inc | Gulf Stream Council 085 | 515 N Flagler Dr Ste 400 | West Palm Beach, FL 33401-4349 | | | First Class Mail |
| Affiliates | Scouting 141 Inc | Gulf Stream Council 085 | 521 38Th St | West Palm Beach, FL 33407-4101 | | | First Class Mail |
| Affiliates | Scouting Adventures Kc | Heart Of America Council 307 | 8502 N Green Hills Rd | Kansas City, MO 64154-1403 | | | First Class Mail |
| Affiliates | Scouting Area Committee | Pacific Harbors Council, Bsa 612 | Bldg 8094 | Fort Lewis, WA 98433 | | | First Class Mail |
| Affiliates | Scouting Arlington Inc | Longhorn Council 662 | 218 E Abram St | Arlington, TX 76010-1103 | | | First Class Mail |
| Affiliates | Scouting Families Of West Lindon | Utah National Parks 591 | 740 W 100 S | Lindon, UT 84042-1711 | | | First Class Mail |
| Affiliates | Scouting For All | Suffolk County Council Inc 404 | 191 Ballad Cir | Holbrook, NY 11741-3835 | | | First Class Mail |
| Affiliates | Scouting For Boys At Breck School | Northern Star Council 250 | 4440 Tyrol Crst | Minneapolis, MN 55416-3554 | | | First Class Mail |
| Affiliates | Scouting For Jesus Christ Ministry | Coastal Georgia Council 099 | 1740 Calvin Rd | Waycross, GA 31503-4531 | | | First Class Mail |
| Affiliates | Scouting For The Valley | Chief Seattle Council 609 | 28006 Ne 151St Pl | Duvall, WA 98019-8508 | | | First Class Mail |
| Affiliates | Scouting Friends Of Troop 256 | Heart Of America Council 307 | 25904 S Rodier Rd | Freeman, MO 64746-6171 | | | First Class Mail |
| Affiliates | Scouting Fun Foundation | Orange County Council 039 | 26931 Highwood Cir | Laguna Hills, CA 92653-7828 | | | First Class Mail |
| Affiliates | Scouting Of Amherst | Daniel Webster Council, Bsa 330 | 62 Lyndeborough Rd | Amherst, NH 03031-3046 | | | First Class Mail |
| Affiliates | Scouting Parents Assoc | National Capital Area Council 082 | 14709 Cobblestone Dr | Silver Spring, MD 20905-5812 | | | First Class Mail |
| Affiliates | Scouting Parents For Paxton Keeley | Great Rivers Council 653 | 808 Windermere Dr | Columbia, MO 65203-6423 | | | First Class Mail |
| Affiliates | Scouting Parents Metro Charter & Romulus | Great Lakes Fsc 272 | 34800 Ecorse Rd | Romulus, MI 48174-1642 | | | First Class Mail |
| Affiliates | Scouting Parents Of Sweetwater | San Diego Imperial Council 049 | 1153 Thistlewood Ave | Chula Vista, CA 91913-1571 | | | First Class Mail |
| Affiliates | Scouting Patrons Of Christ The King | Heart Of America Council 307 | 10808 Wornall Rd | Kansas City, MO 64114-5064 | | | First Class Mail |
| Affiliates | Scouting Supporters Inc | Southern Shores Fsc 783 | 2309 N 37Th St | Galesburg, MI 49053-9702 | | | First Class Mail |
| Affiliates | Scouting Unlimited Sunrise | Heart Of America Council 307 | 205 S 7Th St | Clinton, MO 64735-2331 | | | First Class Mail |
| Affiliates | ScoutingFriends HalesCorners Lutheran Ch | Three Harbors Council 636 | 12300 W Janesville Rd | Hales Corners, WI 53130-2350 | | | First Class Mail |
| Affiliates | Scoutland Camp | Northeast Georgia Council 101 | 3672 Looper Lake Rd | Gainesville, GA 30506-2210 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Scoutreach Cmte - Pendleton Juvenile | Crossroads Of America 160 | 9310 S State Road 67 | Pendleton, IN 46064-8536 | | | First Class Mail |
| Affiliates | Scouts 1305, Inc | South Florida Council 084 | 9480 Ne 2Nd Ave # 27 | Miami Shores, FL 33138-2703 | | | First Class Mail |
| Affiliates | Scouts BSA | Transatlantic Council, Bsa 802 | Huettenweg 46 | Berlin, 14195 | Germany | | First Class Mail |
| USO - Intl | Scouts BSA | Huettenweg 46 | 14195 Berlin | Germany | | | First Class Mail |
| Affiliates | Scouts Canton Inc | Atlanta Area Council 092 | 650 Longview Dr | Canton, GA 30114-3317 | | | First Class Mail |
| Affiliates | Scouts Of 119 | Southern Sierra Council 030 | 3411 Rawhide Rd | Bakersfield, CA 93313-5076 | | | First Class Mail |
| Affiliates | Scouts Of Beaver County | Utah National Parks 591 | Po Box 1090 | Beaver, UT 84713-1090 | | | First Class Mail |
| Affiliates | Scranton Elementary School | Lake Erie Council 440 | 1991 Barber Ave | Cleveland, OH 44113-5135 | | | First Class Mail |
| Affiliates | Scst | Orange County Council 039 | 32862 Staysail Dr | Dana Point, CA 92629-1224 | | | First Class Mail |
| Affiliates | Scuba Fusion | Pacific Skyline Council 031 | 1210 S El Camino Real | San Mateo, CA 94402-2925 | | | First Class Mail |
| Affiliates | Scuba Schools Of America | California Inland Empire Council 045 | 4420 Holt Blvd | Montclair, CA 91763-4115 | | | First Class Mail |
| Affiliates | Scurry County Youth Center | Buffalo Trail Council 567 | 1500 28Th St | Snyder, TX 79549-3411 | | | First Class Mail |
| Affiliates | Scv Pvt Samual A Hughey Camp 1452 | Chickasaw Council 558 | 5205 Horn Lake Rd | Horn Lake, MS 38637-3901 | | | First Class Mail |
| Affiliates | Scv Quail Upland Wildlife Foundation | W.L.A.C.C. 051 | Po Box 802738 | Santa Clarita, CA 91380-2738 | | | First Class Mail |
| Affiliates | Se Guilford High Sch | Rotc Booster Club | 4530 Se School Rd | Greensboro, NC 27406-9784 | | | First Class Mail |
| Affiliates | Sea Breeze Volunteer Fire Dept | Seneca Waterways 397 | 4657 Culver Rd | Rochester, NY 14622-1347 | | | First Class Mail |
| Affiliates | Sea Cats Naval Junior Reserve | Office Trng Corps | 4255 New Hartford Rd | Owensboro, KY 42303-1802 | | | First Class Mail |
| Affiliates | Sea Quest | Trapper Trails 589 | 1201 N Hill Field Rd | Layton, UT 84041-5137 | | | First Class Mail |
| Affiliates | Sea Scout Ship 5026 Inc | Central Florida Council 083 | 208 Ada Ave | Orange City, FL 32763-6117 | | | First Class Mail |
| Affiliates | Sea Scout Ship 609 Inc | Gulf Coast Council 773 | 4028 Landfall Dr | Pensacola, FL 32507-9294 | | | First Class Mail |
| Affiliates | Sea Scout Ship Holding Co Inc | Central Florida Council 083 | 10109 Stanton Ct | Orlando, FL 32836-3705 | | | First Class Mail |
| Affiliates | Sea Scouts Ship 11 Committee Inc | W.L.A.C.C. 051 | 3907 Cocina Ln | Palmdale, CA 93551-2684 | | | First Class Mail |
| Affiliates | Sea Star Base Galveston | Bay Area Council 574 | 7509 Broadway St | Galveston, TX 77554-8921 | | | First Class Mail |
| Affiliates | Seabreeze Utd Methodist Church | Central Florida Council 083 | 501 N Wild Olive Ave | Daytona Beach, FL 32118-3922 | | | First Class Mail |
| Affiliates | Seabrook Utd Methodist Church | Sam Houston Area Council 576 | 3300 Lakeside Dr | Seabrook, TX 77586-3955 | | | First Class Mail |
| Affiliates | Seafarers Foundation | Baltimore Area Council 220 | 301 Chester Ave | Annapolis, MD 21403-3202 | | | First Class Mail |
| Affiliates | Seaford American Legion Post 1132 | Theodore Roosevelt Council 386 | 2301 Penatiquit Ave | Seaford, NY 11783-3146 | | | First Class Mail |
| Affiliates | Seaford Lions Club | Theodore Roosevelt Council 386 | Po Box 1722 | Seaford, NY 11783-0452 | | | First Class Mail |
| Affiliates | Seal Beach Police Dept | Orange County Council 039 | 911 Seal Beach Blvd | Seal Beach, CA 90740-5601 | | | First Class Mail |
| Affiliates | Sears Recreation Center | Blue Ridge Council 551 | 100 E Park Ave | Greenville, SC 29601-1632 | | | First Class Mail |
| Affiliates | Sears Youth Center | Greater St Louis Area Council 312 | 9400 Sears Ln | Poplar Bluff, MO 63901-9716 | | | First Class Mail |
| Affiliates | Searsmont Methodist Church | Katahdin Area Council 216 | Po Box 33 | Searsmont, ME 04973-0033 | | | First Class Mail |
| Affiliates | Searsmont Methodist Church | Katahdin Area Council 216 | Rt 131 | Searsmont, ME 04973 | | | First Class Mail |
| Affiliates | Seaside Christian Church | Cascade Pacific Council 492 | Po Box 280 | Warrenton, OR 97146-0280 | | | First Class Mail |
| Affiliates | Seaside Community Charter School | North Florida Council 087 | 2630 State Road A1A | Jacksonville, FL 32233-2831 | | | First Class Mail |
| Affiliates | Seaside Utd Methodist Church | Cape Fear Council 425 | 1300 Seaside Rd Sw | Sunset Beach, NC 28468-6143 | | | First Class Mail |
| Affiliates | Seast Elem Sch Multicultral Program | East Carolina Council 426 | 201 Mcdaniels St | Kinston, NC 28501-5638 | | | First Class Mail |
| Affiliates | Seastern Ohio Regional Med Ctr | Muskingum Valley Council, Bsa 467 | 1341 Clark St | Cambridge, OH 43725-9614 | | | First Class Mail |
| Affiliates | Seatac Police Explorers | Chief Seattle Council 609 | 4800 S 188Th St | Seatac, WA 98188-8605 | | | First Class Mail |
| USO | Sea-Tac USO Center | Sea-Tac International Airport Main Terminal | Mezzanine level | Seattle, WA 98158 | | | First Class Mail |
| Affiliates | Seattle Buddhist Church | Chief Seattle Council 609 | 1427 S Main St | Seattle, WA 98144-2034 | | | First Class Mail |
| Affiliates | Seattle Lutheran High School | Chief Seattle Council 609 | 4100 Sw Genesee St | Seattle, WA 98116-4282 | | | First Class Mail |
| Affiliates | Seattle Police Dept | Chief Seattle Council 609 | 610 5Th Ave | Seattle, WA 98104-1900 | | | First Class Mail |
| Affiliates | Seaview PTA | Mount Baker Council, Bsa 606 | 8426 188Th St Sw | Edmonds, WA 98026-5918 | | | First Class Mail |
| Affiliates | Seaville Utd Methodist Church | Garden State Council 690 | 3100 N Route 9 | Ocean View, NJ 08230-1103 | | | First Class Mail |
| Affiliates | Sebastian Inlet Sail And Power Squadron | Gulf Stream Council 085 | Po Box 781044 | Sebastian, FL 32978-1044 | | | First Class Mail |
| Affiliates | Sebastopol Volunteer Firefighters | Redwood Empire Council 041 | 7425 Bodega Ave | Sebastopol, CA 95472-3612 | | | First Class Mail |
| Affiliates | Sebree Utd Methodist Church | Lincoln Heritage Council 205 | Po Box 393 | Sebree, KY 42455-0393 | | | First Class Mail |
| Affiliates | Sechrist School PTO | Grand Canyon Council 010 | 2230 N Fort Valley Rd | Flagstaff, AZ 86001-1232 | | | First Class Mail |
| Affiliates | Second Allen A M E Church | Pine Burr Area Council 304 | 1110 Anderson St | Laurel, MS 39440-5602 | | | First Class Mail |
| Affiliates | Second Baptist Church | Chickasaw Council 558 | 4680 Walnut Grove Rd | Memphis, TN 38117-2522 | | | First Class Mail |
| Affiliates | Second Baptist Church | Connecticut Rivers Council, Bsa 066 | 100 N Main St | Suffield, CT 06078-2197 | | | First Class Mail |
| Affiliates | Second Baptist Church | Heart Of Virginia Council 602 | 3300 Broad Rock Blvd | Richmond, VA 23224-6018 | | | First Class Mail |
| Affiliates | Second Baptist Church | Las Vegas Area Council 328 | 500 Madison Ave | Las Vegas, NV 89106-3145 | | | First Class Mail |
| Affiliates | Second Baptist Church | Laurel Highlands Council 527 | 1 Grand Ave | Cumberland, MD 21502-3643 | | | First Class Mail |
| Affiliates | Second Baptist Church | Quapaw Area Council 018 | 815 S 12Th St | Arkadelphia, AR 71923-5813 | | | First Class Mail |
| Affiliates | Second Baptist Church | South Texas Council 577 | 6701 S Staples St | Corpus Christi, TX 78413-5406 | | | First Class Mail |
| Affiliates | Second Baptist Church Of Asbury Park | Monmouth Council, Bsa 347 | 124 Atkins Ave | Asbury Park, NJ 07712-6767 | | | First Class Mail |
| Affiliates | Second Baptist Church Of Sidney | Pine Tree Council 218 | 3022 W River Rd | Sidney, ME 04330-2737 | | | First Class Mail |
| Affiliates | Second Baptist Church Sidney | Pine Tree Council 218 | 3091 W River Rd | Sidney, ME 04330-2720 | | | First Class Mail |
| Affiliates | Second Baptist School | Sam Houston Area Council 576 | 6410 Woodway Dr | Houston, TX 77057-1606 | | | First Class Mail |
| Affiliates | Second Chance | Longhorn Council 662 | 1101 W Commerce St | Buffalo, TX 75831-7608 | | | First Class Mail |
| Affiliates | Second Chance Fellowship | Indian Waters Council 553 | 1824 Jefferson Davis Hwy | Camden, SC 29020-3208 | | | First Class Mail |
| Affiliates | Second Co Governors Foot Guard Assoc | Connecticut Yankee Council Bsa 072 | 572 Still Hill Rd | Hamden, CT 06518-1138 | | | First Class Mail |
| Affiliates | Second Congregational Church | Greenwich 067 | 139 E Putnam Ave | Greenwich, CT 06830-5612 | | | First Class Mail |
| Affiliates | Second Congregational Church | Narragansett 546 | 50 Park St | Attleboro, MA 02703-2338 | | | First Class Mail |
| Affiliates | Second Congregational Church | The Spirit Of Adventure 227 | 35 Conant St | Beverly, MA 01915-1722 | | | First Class Mail |
| Affiliates | Second Congregational Church Of Palmer | Western Massachusetts Council 234 | 1080 Pleasant St | Palmer, MA 01069-1734 | | | First Class Mail |
| Affiliates | Second Congregational Church Of Warren | Pine Tree Council 218 | 252 Main St | Warren, ME 04864-4283 | | | First Class Mail |
| Affiliates | Second Congregational Church Of Warren | Pine Tree Council 218 | Po Box 206 | Warren, ME 04864-0206 | | | First Class Mail |
| Affiliates | Second Congregational Church Of Warren | Pine Tree Council 218 | Po Box 27 | Union, ME 04862-0027 | | | First Class Mail |
| Affiliates | Second Congregational Protestant Church | Daniel Webster Council, Bsa 330 | Dale & Gregg Sts | Wilton, NH 03086 | | | First Class Mail |
| Affiliates | Second Presbyterian Chruch | W D Boyce 138 | 404 N Prairie St | Bloomington, IL 61701-4033 | | | First Class Mail |
| Affiliates | Second Presbyterian Church | Baltimore Area Council 220 | 4200 Saint Paul St | Baltimore, MD 21218-1019 | | | First Class Mail |
| Affiliates | Second Presbyterian Church | Blue Ridge Mtns Council 599 | 214 Mountain Ave Sw | Roanoke, VA 24016-4118 | | | First Class Mail |
| Affiliates | Second Presbyterian Church | Chickasaw Council 558 | 4055 Poplar Ave | Memphis, TN 38111-6022 | | | First Class Mail |
| Affiliates | Second Presbyterian Church | Crossroads Of America 160 | 7700 N Meridian St | Indianapolis, IN 46260-3652 | | | First Class Mail |
| Affiliates | Second Presbyterian Church | Great Smoky Mountain Council 557 | 2829 Kingston Pike | Knoxville, TN 37919-4622 | | | First Class Mail |
| Affiliates | Second Presbyterian Church | Heart Of Virginia Council 602 | 419 W Washington St | Petersburg, VA 23803-4125 | | | First Class Mail |
| Affiliates | Second Presbyterian Church | Jayhawk Area Council 197 | 210 Nw Menninger Rd | Topeka, KS 66617-1404 | | | First Class Mail |
| Affiliates | Second Presbyterian Church | Quapaw Area Council 018 | 600 Pleasant Valley Dr | Little Rock, AR 72227-2149 | | | First Class Mail |
| Affiliates | Second Presbyterian Church | Water And Woods Council 782 | 2665 Midland Rd | Saginaw, MI 48603-3448 | | | First Class Mail |
| Affiliates | Second Reformed Church | Blackhawk Area 660 | 703 14Th Ave | Fulton, IL 61252-1335 | | | First Class Mail |
| Affiliates | Second Reformed Church | President Gerald R Ford 781 | 225 E Central Ave | Zeeland, MI 49464-1719 | | | First Class Mail |
| Affiliates | Second Street Church Of Christ | Middle Tennessee Council 560 | 300 N 2Nd St | Pulaski, TN 38478-2810 | | | First Class Mail |
| Affiliates | Second Street Church Of Christ | Middle Tennessee Council 560 | 320 W Flower St | Pulaski, TN 38478-3211 | | | First Class Mail |
| Affiliates | Second Timothy | Las Vegas Area Council 328 | 4717 Compass Bow Ln | Las Vegas, NV 89130-5345 | | | First Class Mail |
| Affiliates | Second Utd Presbyterian Allegheny | Laurel Highlands Council 527 | 300 Hay St | Pittsburgh, PA 15221-3317 | | | First Class Mail |
| Affiliates | Second Ward Community Initiative | Simon Kenton Council 441 | 50 Ross St # A | Delaware, OH 43015-2523 | | | First Class Mail |
| Affiliates | Secor Fire Protection District | W D Boyce 138 | 300 E Van Alstine St | Secor, IL 61771 | | | First Class Mail |
| Affiliates | Secretaria Recreacion Y Deportes | Puerto Rico Council 661 | Paseo Lineal Rio Bayamon | Sector Cambija | Bayamon, PR 00960 | | First Class Mail |
| Affiliates | Sedalia Church | Coronado Area Council 192 | 115 N Lake St | Riley, KS 66531-9769 | | | First Class Mail |
| Affiliates | Sedalia Community Church | Coronado Area Council 192 | 6040 N 52Nd St | Manhattan, KS 66503-8654 | | | First Class Mail |
| Affiliates | Sedge Garden Utd Methodist Church | Old Hickory Council 427 | 794 Sedge Garden Rd | Kernersville, NC 27284-7553 | | | First Class Mail |
| Affiliates | Sedgefield Civic Assoc | Patriots Path Council 358 | Sedgefield Dr | Parsippany, NJ 07054 | | | First Class Mail |
| Affiliates | Sedgefield Presbyterian Church | Old N State Council 070 | 4216 Wayne Rd | Greensboro, NC 27407-7315 | | | First Class Mail |
| Affiliates | Sedgwick County Ems | Quivira Council, Bsa 198 | Po Box 607 | Wichita, KS 67201-0607 | | | First Class Mail |
| Affiliates | Sedgwick Utd Methodist Church | Quivira Council, Bsa 198 | Po Box 38 | Sedgwick, KS 67135-0038 | | | First Class Mail |
| Affiliates | Sedona Police Dept | Grand Canyon Council 010 | 100 Roadrunner Dr | Sedona, AZ 86336-3710 | | | First Class Mail |
| Affiliates | Seelyville Utd Methodist Church | Crossroads of America 160 | P.O. Box 196 | Us Hwy 40 At 2nd St | | | First Class Mail |
| Affiliates | Seguin Police Dept | Alamo Area Council 583 | 410 N Camp St | Seguin, TX 78155-4912 | | | First Class Mail |
| Affiliates | Seibert Farms And Services | Pine Burr Area Council 304 | 1116 Howell Tanner Chapel Rd | Lucedale, MS 39452-4020 | | | First Class Mail |
| Affiliates | Selby Lions Club | Sioux Council 733 | Po Box 352 | Selby, SD 57472-0352 | | | First Class Mail |
| Affiliates | Select Citizens Offer Ultimate Troop Svc | Greater Tampa Bay Area 089 | 723 Green St | Wauchula, FL 33873-3218 | | | First Class Mail |
| Affiliates | Select Citizens Offer Ultimate Trp Serv | Greater Tampa Bay Area 089 | 627 Green St | Wauchula, FL 33873-3216 | | | First Class Mail |
| Affiliates | Selkirk Fire Co | Twin Rivers Council 364 | 480 Bridge St | South Bethlehem, NY 12161-7701 | | | First Class Mail |
| Affiliates | Selkirk Volunteer Fire Co No 2 | Twin Rivers Council 364 | 301 Glenmont Rd | Glenmont, NY 12077-3410 | | | First Class Mail |
| Affiliates | Sellersburg Utd Methodist Church | Lincoln Heritage Council 205 | 226 N New Albany St | Sellersburg, IN 47172-1441 | | | First Class Mail |
| Affiliates | Sellersville Fire Dept | Washington Crossing Council 777 | 2 N Main St | Sellersville, PA 18960-2373 | | | First Class Mail |
| Affiliates | Selma Lions Club | Crossroads Of America 160 | Po Box 273 | Selma, IN 47383-0273 | | | First Class Mail |
| Affiliates | Selma Police Dept | Sequoia Council 027 | 1935 E Front St | Selma, CA 93662-3517 | | | First Class Mail |
| Affiliates | Seltice Elementary | Inland Nwest Council 611 | 1101 N Chase Rd | Post Falls, ID 83854-9603 | | | First Class Mail |
| Affiliates | Selwyn Avenue Presbyterian Church | Mecklenburg County Council 415 | 2929 Selwyn Ave | Charlotte, NC 28209-1734 | | | First Class Mail |
| Affiliates | Sembach Elementary School PTO | Transatlantic Council, Bsa 802 | Unit 6797 Box Bldg 206 | Apo, AE 09142 | | | First Class Mail |
| USO - Intl | Sembach Elementary School PTO | Unit 6797 Bldg 206 | APO, AE 09142 | | | | First Class Mail |
| Affiliates | Sembach Middle School | Transatlantic Council, Bsa 802 | Unit 4240 Box 320 | Apo, AE 09136 | | | First Class Mail |
| USO - Intl | Sembach Middle School | Unit 4240 Box 320 | APO, AE 09136 | | | | First Class Mail |
| Affiliates | Seminary Hills Park Elementary - Gfwar | Longhorn Council 662 | 5037 Townsend Dr | Fort Worth, TX 76115-3834 | | | First Class Mail |
| Affiliates | Seminary Scouts | Pine Burr Area Council 304 | Po Box 621 | Seminary, MS 39479-0621 | | | First Class Mail |
| Affiliates | Seminole County Police Athletic League | Central Florida Council 083 | 100 Bush Loop | Sanford, FL 32773 | | | First Class Mail |
| Affiliates | Seminole Elks Lodge 2519 | Greater Tampa Bay Area 089 | 10717 Seminole Blvd | Seminole, FL 33778-3335 | | | First Class Mail |
| Affiliates | Seminole Heights Utd Methodist Church | Greater Tampa Bay Area 089 | 6111 N Central Ave | Tampa, FL 33604-6709 | | | First Class Mail |
| Affiliates | Seminole Lions Club | South Plains Council 694 | 119 Se Avenue B | Seminole, TX 79360-4433 | | | First Class Mail |
| Affiliates | Senatobia Rotary Club | Chickasaw Council 558 | 400 Northwest Plz | Senatobia, MS 38668-1740 | | | First Class Mail |
| Affiliates | Seneca Falls Utd Methodist Church | Seneca Waterways 397 | 2 Chapel St | Seneca Falls, NY 13148-1216 | | | First Class Mail |
| Affiliates | Seneca Fire Dept | Blue Ridge Council 551 | 321 W South 4Th St | Seneca, SC 29678-3361 | | | First Class Mail |
| Affiliates | Seneca High School Marine Corps | Junior Reserve Officer Training Corps | 3510 Goldsmith Ln | Louisville, KY 40220-2314 | | | First Class Mail |
| Affiliates | Seneca Lions Club | Gateway Area 624 | Po Box 8 | Seneca, WI 54654-0008 | | | First Class Mail |
| Affiliates | Seneca Rotary Club | Blue Ridge Council 551 | Po Box 296 | Seneca, SC 29679-0296 | | | First Class Mail |
| Affiliates | Seneca Utd Methodist Church PTA | Seneca Waterways 397 | 121 Scholfield Rd | Rochester, NY 14617-4210 | | | First Class Mail |
| Affiliates | Seneca Waterways Council BSA | Seneca Waterways 397 | 2320 Bri Hen Tl Rd Ste 100 | Rochester, NY 14623-2782 | | | First Class Mail |
| Affiliates | Sense Charter School | Crossroads Of America 160 | 1601 Barth Ave | Indianapolis, IN 46203-2743 | | | First Class Mail |
| Affiliates | Sent Church | Circle Ten Council 571 | 3701 W Spring Creek Pkwy | Plano, TX 75023-3838 | | | First Class Mail |
| Affiliates | Senter Park Advisory Council | Circle Ten Council 571 | 905 Senter Rd | Irving, TX 75060 | | | First Class Mail |
| Affiliates | Sequim Elks Lodge 2642 | Chief Seattle Council 609 | 143 Port Williams Rd | Sequim, WA 98382-3146 | | | First Class Mail |
| Affiliates | Sequiota PTA | Ozark Trails Council 306 | 3414 S Mentor Ave | Springfield, MO 65804-4826 | | | First Class Mail |
| Affiliates | Sequoia Heights Baptist Church | Greater Yosemite Council 059 | 1050 S Union Rd | Manteca, CA 95337-9608 | | | First Class Mail |
| Affiliates | Sequoia Lions Club | Sequoia Council 027 | Po Box 41 | Visalia, CA 93279-0041 | | | First Class Mail |
| Affiliates | Sequoia Yacht Club | Pacific Skyline Council 031 | 441 Seaport Ct | Redwood City, CA 94063-2730 | | | First Class Mail |
| Affiliates | Sequoyah Elementary | Indian Nations Council 488 | 724 N Birmingham Ave | Tulsa, OK 74110-5314 | | | First Class Mail |
| Affiliates | Sequoyah Friends & Family | Indian Nations Council 488 | 724 N Birmingham Ave | Tulsa, OK 74110-5314 | | | First Class Mail |
| Affiliates | Sequoyah Hills Presbyterian Church | Great Smoky Mountain Council 557 | 3700 Keowee Ave | Knoxville, TN 37919-7885 | | | First Class Mail |
| Affiliates | Sequoyah Utd Methodist Church | Westark Area Council 016 | 1910 N Old Wire Rd | Fayetteville, AR 72703-3019 | | | First Class Mail |
| Affiliates | Serendipity Learning Center | Central Florida Council 083 | 410 Ridge Rd | Fern Park, FL 32730-2232 | | | First Class Mail |
| Affiliates | Serenity Education & Day Treatment | Denver Area Council 061 | 3400 S Fairplay Way | Aurora, CO 80014-3954 | | | First Class Mail |
| Affiliates | Serg Assoc 341St Missile Wings | Airmans Cncl | 111 S Perimeter Rd | Malmstrom Afb, MT 59402-6785 | | | First Class Mail |
| Affiliates | Sergeants Major Assoc | Longhouse Council 373 | Po Box 1206 | Fort Drum, NY 13602-1206 | | | First Class Mail |
| Affiliates | Sern Lancaster Cty | Farmers Sportsmen'S Assoc | Po Box 182 | New Providence, PA 17560-0182 | | | First Class Mail |
| Affiliates | Serra Catholic School | Orange County Council 039 | 23652 Antonio Pkwy | Rancho Santa Margarita, CA 92688-4949 | | | First Class Mail |
| Affiliates | Sertoma Club | Baden-Powell Council 368 | Po Box 414 | Afton, NY 13730-0414 | | | First Class Mail |
| Affiliates | Sertoma Club (Midtown) Of Sioux Falls | Sioux Council 733 | 530 S Prairie Ave | Sioux Falls, SD 57104-4226 | | | First Class Mail |
| Affiliates | Sertoma Club Of Sioux Falls | Sioux Council 733 | 312 W 30Th St | Sioux Falls, SD 57105-3804 | | | First Class Mail |
| Affiliates | Servant Of Christ Lutheran Church | Northern Star Council 250 | 740 Hayden Lake Rd E | Champlin, MN 55316-1407 | | | First Class Mail |
| Affiliates | Serving Children & Adults In Need | South Texas Council 577 | 1605 Saldana Ave | Laredo, TX 78041-6220 | | | First Class Mail |
| Affiliates | Setauket Fire Dept | Suffolk County Council Inc 404 | 26 Hulse Rd | Setauket, NY 11733-3747 | | | First Class Mail |
| Affiliates | Seth Lewelling PTO | Cascade Pacific Council 492 | 5325 Se Logus Rd | Portland, OR 97222-4222 | | | First Class Mail |
| Affiliates | Seton Catholic School | Illowa Council 133 | 1320 16Th Ave | Moline, IL 61265-3039 | | | First Class Mail |
| Affiliates | Seton School | National Capital Area Council 082 | 9314 Maple St | Manassas, VA 20110-5118 | | | First Class Mail |
| Affiliates | Settlers Park Scouting Assoc | Ore-Ida Council 106 - Bsa 106 | 988 W Crescent St | Meridian, ID 83646-4573 | | | First Class Mail |
| Affiliates | Seven Holy Founders | Greater St Louis Area Council 312 | 6820 Aliceton Ave | Saint Louis, MO 63123-3232 | | | First Class Mail |
| Affiliates | Seven Locks Baptist Church | National Capital Area Council 082 | 11845 Seven Locks Rd | Rockville, MD 20854-3340 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | Method of Service |
|---|---|---|---|---|
| Affiliates | Seven Mile Chapter Izaak Walton Club | 1080 Cotton Run Rd | | Hamilton, OH 45011 | First Class Mail |
| Affiliates | Seven Mile Fire Dept | Dan Beard Council, Bsa 438 | 201 High St | Seven Mile, OH 45062 | First Class Mail |
| Affiliates | Seven Mountains Scout Camp | Juniata Valley Council 497 | 227 Sand Mountain Rd | Spring Mills, PA 16875-9038 | First Class Mail |
| Affiliates | Seven Oaks Presbyterian Church | Indian Waters Council 553 | 530 Saint Andrews Rd | Columbia, SC 29210-4517 | First Class Mail |
| Affiliates | Seven Sorrows Of Bvm | New Birth Of Freedom 544 | 280 N Race St | Middletown, PA 17057-2245 | First Class Mail |
| Affiliates | Seventh Day Adventist Church Of Auburn | Northeast Georgia Council 101 | 14 Country Living Ln | Auburn, GA 30011 | First Class Mail |
| Affiliates | Seventh Street Utd Methodist Church | Buckskin 617 | 1801 7Th St | Parkersburg, WV 26101-4201 | First Class Mail |
| Affiliates | Severn Cross Roads Foundation Inc | Baltimore Area Council 220 | Po Box 223 | Crownsville, MD 21032-0223 | First Class Mail |
| Affiliates | Severn River Lions Club | Baltimore Area Council 220 | Po Box 118 | Severna Park, MD 21146-0118 | First Class Mail |
| Affiliates | Severn Utd Methodist Church | Baltimore Area Council 220 | 1215 Old Camp Meade Rd | Severn, MD 21144-1138 | First Class Mail |
| Affiliates | Severna Park Elks | Baltimore Area Council 220 | 160 Truck House Rd | Severna Park, MD 21146-1747 | First Class Mail |
| Affiliates | Severna Park Utd Methodist Church | Baltimore Area Council 220 | 731 Benfield Rd | Severna Park, MD 21146-2213 | First Class Mail |
| Affiliates | Severson-Cairns Post 501 | Gracers Edge Council 620 | Po Box 14255 | Madison, WI 53708-0255 | First Class Mail |
| Affiliates | Sevier County Rescue Squad | Great Smoky Mountain Council 557 | 1171 Dolly Parton Pkwy | Sevierville, TN 37862-3733 | First Class Mail |
| Affiliates | Sevier County Volunteer Rescue Squad | Great Smoky Mountain Council 557 | Po Box 4277 | Sevierville, TN 37864-4277 | First Class Mail |
| Affiliates | Seville Presbyterian Church | Lions Club Of Seville | 101 Center St | Seville, OH 44273 | First Class Mail |
| Affiliates | Sew Unique Embroidery | Sam Houston Area Council 576 | 11640 Hempstead Hwy At Ste C | Houston, TX 77092 | First Class Mail |
| Affiliates | Sewanee Civic Assoc | Middle Tennessee Council 560 | Po Box 222 | Sewanee, TN 37375-0222 | First Class Mail |
| Affiliates | Seward Utd Methodist Church | Cornhusker Council 324 | 1400 N 5Th St | Seward, NE 68434-1028 | First Class Mail |
| Affiliates | Sewickley Presbyterian Church | Laurel Highlands Council 527 | 414 Grant St | Sewickley, PA 15143-1231 | First Class Mail |
| Affiliates | Sexton Mountain Ptc | Cascade Pacific Council 492 | 15645 Sw Sexton Mountain Rd | Beaverton, OR 97007-6932 | First Class Mail |
| Support Groups | Sexual Violence Center | 3012 E Hennepin Ave, Ste 418 | Minneapolis, MN 55413 | | First Class Mail |
| Affiliates | Seymour Elementary School | Ozark Trails Council 306 | 425 E Center Ave | Seymour, MO 65746-8955 | First Class Mail |
| Affiliates | Seymour Fire Dept | Bay Lakes Council 635 | 328 N Main St | Seymour, WI 54165-1312 | First Class Mail |
| Affiliates | Seymour Johnson Air Force Base USO of NC Center | 1240 East Andrews St, Bldg 3705 | Seymour Johnson AFB, NC 27531 | | First Class Mail |
| Affiliates | Seymour Lake Utd Methodist Church | Great Lakes Fsc 272 | 3050 S Sashabaw Rd | Oxford, MI 48371-4008 | First Class Mail |
| Affiliates | Seymour Utd Methodist Church | Great Smoky Mountain Council 557 | 107 Simmons Rd | Seymour, TN 37865-3168 | First Class Mail |
| USO | SFO | San Francisco International Airport Terminal 1 | Mezzanine Level | San Francisco, CA 94128 | First Class Mail |
| Affiliates | Sgs Charitable Foundation Inc | Greater Los Angeles Area 033 | 300 Lemon Creek Dr Ste B | Walnut, CA 91789-2668 | First Class Mail |
| Affiliates | Shaare Torah Synagogue | Laurel Highlands Council 527 | 5808 Beacon St | Pittsburgh, PA 15217-2004 | First Class Mail |
| Affiliates | Shaarey Zedek Congregation | W.L.A.C.C. 051 | 12800 Chandler Blvd | Valley Village, CA 91607-1931 | First Class Mail |
| Affiliates | Shaarey Zedek Congregation | Water And Woods Council 782 | 1924 Coolidge Rd | East Lansing, MI 48823-1100 | First Class Mail |
| Affiliates | Shackle Island Fire And Rescue | Middle Tennessee Council 560 | 3199 Long Hollow Pke | Hendersonville, TN 37075-8795 | First Class Mail |
| Affiliates | Shacklette Elementary | Lincoln Heritage Council 205 | 5310 Mercury Dr | Louisville, KY 40258-3339 | First Class Mail |
| Affiliates | Shade Gap Area Fire Co | Juniata Valley Council 497 | Shade Gap, PA 17255 | | First Class Mail |
| Affiliates | Shades Valley Lutheran Church | Greater Alabama Council 001 | 720 Shades Creek Pkwy | Birmingham, AL 35209-4458 | First Class Mail |
| Affiliates | Shadow Hills Elementary PTA | Ore-Ida Council 106 - Bsa 106 | 8301 W Greer St | Boise, ID 83714-2108 | First Class Mail |
| Affiliates | Shadow Hills Home Owners Assoc | Mt Diablo Silverado Council 023 | 485 Hartz Ave Ste 100 | Danville, CA 94526-3830 | First Class Mail |
| Affiliates | Shadow Rock Ucc | Grand Canyon Council 010 | 12861 N 8Th Ave | Phoenix, AZ 85029-1806 | First Class Mail |
| Affiliates | Shadowbrook Baptist Church | Northeast Georgia Council 101 | 4187 Suwanee Dam Rd | Suwanee, GA 30024-6937 | First Class Mail |
| Affiliates | Shadowlawn Elementary | South Florida Council 084 | 149 Nw 49Th St | Miami, FL 33127-2106 | First Class Mail |
| Affiliates | Shadowwood Mobile Home | Promlands 117 | 1600 N Market St | Champaign, IL 61820-2242 | First Class Mail |
| Affiliates | Shady Grove Burilan | C/O Jerome Harness Treasurer | 2372 Buchanan Trl W | Greencastle, PA 17225-8306 | First Class Mail |
| Affiliates | Shady Grove Ruritan Club | Mason Dixon Council 221 | 12055 Community Center Lane | Shady Grove, PA 17256 | First Class Mail |
| Affiliates | Shady Grove Ruritan Club | Mason Dixon Council 221 | 2100 Buchanan Trl E | Greencastle, PA 17225 | First Class Mail |
| Affiliates | Shady Grove Utd Methodist Church | Heart Of Virginia Council 602 | 4825 Pouncey Tract Rd | Glen Allen, VA 23059-5708 | First Class Mail |
| Affiliates | Shady Grove Utd Methodist Church | Heart Of Virginia Council 602 | 8029 Shady Grove Rd | Mechanicsville, VA 23111 | First Class Mail |
| Affiliates | Shady Grove Utd Methodist Church | Indian Waters Council 553 | 1918 Shady Grove Rd | Irmo, SC 29063-9011 | First Class Mail |
| Affiliates | Shady Grove Utd Methodist Church | Old N State Council 070 | 167 Shady Grove Church Rd | Winston Salem, NC 27107-9664 | First Class Mail |
| Affiliates | Shady Hollow Homeowners Assoc Inc | Capitol Area Council 564 | 1003 One Burr | Austin, TX 78748-1813 | First Class Mail |
| Affiliates | Shady Shores Baptist Church | Longhorn Council 662 | 401 W Shady Shores Rd | Denton, TX 76208-5614 | First Class Mail |
| Affiliates | Shadydale Elementary Ac | Sam Houston Area Council 576 | 5905 Tidwell Rd | Houston, TX 77016-4745 | First Class Mail |
| Affiliates | Shadyside Presbyterian Church | Ohio River Valley Council 619 | 4100 Central Ave | Shadyside, OH 43947-1210 | First Class Mail |
| Affiliates | Shaffer Elementary School PTA | Denver Area Council 061 | 7961 Sangre De Cristo Rd | Littleton, CO 80127-3901 | First Class Mail |
| Affiliates | Shaftsbury Utd Methodist Church | Green Mountain 592 | 127 Church St | Shaftsbury, VT 05262-9404 | First Class Mail |
| Affiliates | Shak Makerspace | Sagamore Council 162 | 210 W Monroe St | Kokomo, IN 46901-3372 | First Class Mail |
| Affiliates | Shaker Road Loudonville Fire Dept | Twin Rivers Council 364 | 550 Albany Shaker Rd | Loudonville, NY 12211-2100 | First Class Mail |
| Affiliates | Shakopee Knights Of Columbus | Northern Star Council 250 | 1760 4Th Ave E | Shakopee, MN 55379-1733 | First Class Mail |
| Affiliates | Shakopee Ponds Lions Club | Northern Star Council 250 | 1421 Union Ave, Bldg 1100 | Olivet, MA 98430 | First Class Mail |
| Affiliates | Shalimar Utd Methodist Church | Gulf Coast Council 773 | 1 Old Ferry Rd | Shalimar, FL 32579-1212 | First Class Mail |
| Affiliates | Shallotte Presbyterian Church | Cape Fear Council 425 | 5070 Main St | Shallotte, NC 28470-4488 | First Class Mail |
| Affiliates | Shallow Well Church | Occoneechee 421 | 1220 Broadway Rd | Sanford, NC 27332-9744 | First Class Mail |
| Affiliates | Shallowater 15t Utd Methodist Church | South Plains Council 694 | 809 Texas Ave | Shallowater, TX 79363-5785 | First Class Mail |
| Affiliates | Shallowford Presbyterian Church | Atlanta Area Council 092 | 2375 Shallowford Rd Ne | Atlanta, GA 30345-1342 | First Class Mail |
| Affiliates | Shalom Utd Church Of Christ | Blue Mountain Council 604 | 505 Mcmurray St | Richland, WA 99354-2237 | First Class Mail |
| Affiliates | Shalom Utd Methodist Church | Simon Kenton Council 441 | 4926 Plum Rd | Carroll, OH 43112 | First Class Mail |
| Affiliates | Shamona Creek Hsa | Chester County Council 539 | 501 Dorlan Mill Rd | Downingtown, PA 19335-4563 | First Class Mail |
| Affiliates | Shamrock Swim Team | Buffalo Trace 156 | 2300 Saddlebrook Ln | Newburgh, IN 47630-1818 | First Class Mail |
| Affiliates | Shandon Lutheran Church | The Spirit Of Adventure 227 | 411 Acorn Path | Colchester, VT 05446-2600 | First Class Mail |
| Affiliates | Shandon Methodist Church | Indian Waters Council 553 | 3607 Devine St | Columbia, SC 29205-1901 | First Class Mail |
| Affiliates | Shandon Presbyterian Church | Indian Waters Council 553 | 607 Woodrow St | Columbia, SC 29205-2320 | First Class Mail |
| Affiliates | Shandon Utd Methodist Church | Indian Waters Council 553 | 3407 Devine St | Columbia, SC 29205-1901 | First Class Mail |
| Affiliates | Shanghai Community International School | Far E Council 803 | 1161 Hongqiao Rd | Shanghai City Sh, 20051 | China | First Class Mail |
| USO - Intl | Shanghai Community International School | 1161 Hongqiao Rd | Shanghai City Sh 20051 | China | First Class Mail |
| Affiliates | Shanksville Utd Methodist Church | Laurel Highlands Council 527 | Po Box 129 | Shanksville, PA 15560-0129 | First Class Mail |
| Affiliates | Shanksville-Stonycreek Ptsa | C/O Shanksville-Stonycreek School | 525 Corner Stone Rd | Shanksville, PA 15560 | First Class Mail |
| Affiliates | Shannon Sportsman Club | Northwest Georgia Council 100 | 2270 Turkey Mountain Rd Ne | Rome, GA 30161-8667 | First Class Mail |
| Affiliates | Shannon-Shattuck Post 182 | Connecticut Rivers Council, Bsa 066 | 244 N Granby Rd | Granby, CT 06035 | First Class Mail |
| Affiliates | Shark River Hills Fire Co | Monmouth Council, Bsa 347 | 200 Brighton Ave | Neptune, NJ 07753-5401 | First Class Mail |
| Affiliates | Sharon Baptist Church | Last Frontier Council 480 | 19002 Gordon Cooper Dr | Shawnee, OK 74801-8626 | First Class Mail |
| Affiliates | Sharon Baptist Church | Baltimore Area Council 220 | Po Box 3785 | Baltimore, MD 21217-0785 | First Class Mail |
| Affiliates | Sharon Baptist Church | Last Frontier Council 480 | 19002 Gordon Cooper Dr | Shawnee, OK 74801-8626 | First Class Mail |
| Affiliates | Sharon Center Utd Methodist Church | Great Trail 433 | Po Box 230 | Sharon Center, OH 44274-0239 | First Class Mail |
| Affiliates | Sharon Community Presbyterian Church | Laurel Highlands Council 527 | 522 Carnot Rd | Moon Township, PA 15108-2302 | First Class Mail |
| Affiliates | Sharon Congregational Church | Green Mountain 592 | 55 Vermont Route 132 | Sharon, VT 05065 | First Class Mail |
| Affiliates | Sharon Elementary School | Buffalo Trace 156 | 7300 Sharon Rd | Newburgh, IN 47630-1818 | First Class Mail |
| Affiliates | Sharon Lutheran Church | Northern Lights Council 429 | 1720 S 20Th St | Grand Forks, ND 58201-6167 | First Class Mail |
| Affiliates | Sharon Lutheran Church | Susquehanna Council 533 | 120 S Market St | Selinsgrove, PA 17870-1812 | First Class Mail |
| Affiliates | Sharon Presbyterian Church | Mecklenburg County Council 415 | 6201 Sharon Rd | Charlotte, NC 28210-4721 | First Class Mail |
| Affiliates | Sharon Springs Rotary Club | Coronado Area Council 192 | Po Box 400 | Sharon Springs, KS 67758-0400 | First Class Mail |
| Affiliates | Sharon Utd Methodist Church | Cape Fear Council 425 | 4700 Sharon Church Rd | Waxhaw, NC 28173 | First Class Mail |
| Affiliates | Sharon Utd Methodist Church | East Carolina Council 426 | 4061 Sharon Church Rd | Kinston, NC 28501 | First Class Mail |
| Affiliates | Sharon Utd Methodist Church | Greater St Louis Area Council 312 | 4363 W Center St | Decatur, IL 62522-2698 | First Class Mail |
| Affiliates | Sharon Utd Methodist Church | Hawkeye Area Council 172 | 1809 9Th St Sw | Cedar Rapids, IA 52404-2603 | First Class Mail |
| Affiliates | Sharon Utd Methodist Church-Mens | Old Hickory Council 427 | 5300 Shallowford Rd | Greensboro, NC | First Class Mail |
| Affiliates | Sharp Park Academy PTO | Southern Shores Fsc 783 | 706 Park Rd | Jackson, MI 49203-5058 | First Class Mail |
| Affiliates | Sharps Chapel Vol Fire Dept | Great Smoky Mountain Council 557 | Po Box 83 | Sharps Chapel, TN 37866-0083 | First Class Mail |
| Affiliates | Sharptown Utd Methodist Church | Garden State Council 690 | 3 Chapel St | Pilesgrove, NJ 08098-2920 | First Class Mail |
| Affiliates | Shary Elementary PTO | Rio Grande Council 775 | 2300 N Glasscock Rd | Mission, TX 78574-7905 | First Class Mail |
| Affiliates | Shasta Co Sheriff'S Office | Golden Empire Council 047 | 300 Park Marina Cir | Redding, CA 96001-0964 | First Class Mail |
| Affiliates | Shasta Elementary School Boosters | Crater Lake Council 491 | 1951 Madison St | Klamath Falls, OR 97603-5135 | First Class Mail |
| Affiliates | Shasta Scout League | Golden Empire Council 047 | 3619 Bronx Ave | Redding, CA 96002-2225 | First Class Mail |
| Affiliates | Shavertown Utd Methodist Church | Northeastern Pennsylvania Council 501 | 163 N Pioneer Ave | Shavertown, PA 18708-1029 | First Class Mail |
| Affiliates | Shaw Temple Ame Zion Church | Atlanta Area Council 092 | 771 Holt Rd Sw | Smyrna, GA 30082-2910 | First Class Mail |
| Affiliates | Shaw Vpa Elementary School | Greater St Louis Area Council 312 | 5329 Columbia Ave | Saint Louis, MO 63139-1443 | First Class Mail |
| Affiliates | Shawn D Frelove Dvm | Las Vegas Area Council 328 | 7245 N Tenaya Way | Las Vegas, NV 89131-2231 | First Class Mail |
| Affiliates | Shawnee Alliance Church | Black Swamp Area Council 449 | 6855 Shawnee Rd | Lima, OH 45806-2044 | First Class Mail |
| Affiliates | Shawnee Community Christian Church | Heart Of America Council 307 | 5340 Martindale Rd | Shawnee, KS 66218-9626 | First Class Mail |
| Affiliates | Shawnee Heights Elementary PTO | Jayhawk Area Council 197 | 2410 Se Burton St | Topeka, KS 66605-1916 | First Class Mail |
| Affiliates | Shawnee Heights Utd Methodist Church | Jayhawk Area Council 197 | 6020 Se 44Th St | Tecumseh, KS 66542-9643 | First Class Mail |
| Affiliates | Shawnee Mission Utd Methodist Church | Heart Of America Council 307 | 9400 Pflumm Rd | Lenexa, KS 66215-3300 | First Class Mail |
| Affiliates | Shawnee Police Dept | Last Frontier Council 480 | 16 W 9Th St | Shawnee, OK 74801-6812 | First Class Mail |
| Affiliates | Shawnee Presbyterian Church | Heart Of America Council 307 | 6817 Nieman Rd | Shawnee, KS 66203-3809 | First Class Mail |
| Affiliates | Shawnee Scouting Parents | Great Lakes Fsc 272 | 25155 Vegan Dr | Macomb, MI 48044-1378 | First Class Mail |
| Affiliates | Shawnee Utd Methodist Church | Black Swamp Area Council 449 | 2600 Zurmehly Rd | Lima, OH 45806-1424 | First Class Mail |
| Affiliates | Shawnee Utd Methodist Church | Heart Of America Council 307 | 10700 Johnson Dr | Shawnee, KS 66203-2846 | First Class Mail |
| Affiliates | Shawnee Volunteer Fire Co | Greater Niagara Frontier Council 380 | 3747 Lockport Rd | Sanborn, NY 14132-9456 | First Class Mail |
| Affiliates | Shawsheen Ruritan Club | Shenandoah Area Council 598 | 722 Moorebank Rd | Middletown, VA 22645-2341 | First Class Mail |
| Affiliates | Shawzvan Club/Burnt Factory UMC | Shenandoah Area Council 598 | 1943 Jordan Springs Rd | Stephenson, VA 22656 | First Class Mail |
| Affiliates | Shawsville Ruritan Club | Blue Ridge Mtns Council 599 | Po Box 310 | Shawsville, VA 24162-0310 | First Class Mail |
| Affiliates | Shay Realtors | San Diego Imperial Council 049 | 10550 Craftsman Way | San Diego, CA 92127-2547 | First Class Mail |
| Affiliates | Shea Energy | Seneca Waterways 397 | 525 Titus Ave | Rochester, NY 14617-3501 | First Class Mail |
| Affiliates | Sheerth Israel Congregation | Baltimore Area Council 220 | 5835 Park Heights Ave | Baltimore, MD 21215-3931 | First Class Mail |
| Affiliates | Sheboygan Al Youth Football | Bay-Lakes Council 635 | 126 N 6Th St | Sheboygan, WI 53081 | First Class Mail |
| Affiliates | Sheboygan County Sheriffs Office | Bay-Lakes Council 635 | 525 N 6Th St | Sheboygan, WI 53081 | First Class Mail |
| Affiliates | Sheboygan Hmong Fire | Bay-Lakes Council 635 | 214 Pennsylvania Ave | Sheboygan, WI 53081-4626 | First Class Mail |
| Affiliates | Sheepscot Fish & Game | Katahdin Area Council 216 | 1392 Route 1 | Palermo, ME 04354-6802 | First Class Mail |
| Affiliates | Sheepscot Fish & Game Assoc & Malcolm | Pine Tree Council 218 | 1392 Route 1 | Palermo, ME 04354-6802 | First Class Mail |
| Affiliates | Sheet Metal Wrks Local 36 | Greater St Louis Area Council 312 | 301 S Ewing Ave | Saint Louis, MO 63103-2509 | First Class Mail |
| Affiliates | Sheffield Lions Club | Chief Complainter Council, Bsa 538 | 204 Railroad St | Sheffield, PA 16347-1239 | First Class Mail |
| Affiliates | Sheffield Lions Club | Winnebago Council, Bsa 173 | Po Box 556 | Sheffield, IA 50475-0556 | First Class Mail |
| Affiliates | Sheffield Utd Methodist Church | Chief Complainter Council, Bsa 538 | Po Box 794 | Sheffield, PA 16347-0794 | First Class Mail |
| Affiliates | Shelburne Grange 68 | Western Massachusetts Council 234 | 49 Little Mohawk Rd | Shelburne, MA 01370 | First Class Mail |
| Affiliates | Shelburne Community School | Green Mountain 592 | 345 Harbor Rd | Shelburne, VT 05482-6753 | First Class Mail |
| Affiliates | Shelburne Fire Dept | Green Mountain 592 | 169 Falls Rd | Shelburne, VT 05482-6500 | First Class Mail |
| Affiliates | Shelby County Antique Club | Buckeye Council 436 | 10260 State Route 362 | Sidney, OH 45365 | First Class Mail |
| Affiliates | Shelby County Antique Club | Miami Valley Council, Bsa 444 | 10260 State Route 362 | Sidney, OH 45365 | First Class Mail |
| Affiliates | Shelby County High School | Lincoln Heritage Council 205 | 1701 Frankfort Rd | Shelbyville, KY 40065-9453 | First Class Mail |
| Affiliates | Shelby County Sheriff'S Office | Chickasaw Council 558 | 201 Poplar Ave | Memphis, TN 38103-1945 | First Class Mail |
| Affiliates | Shelby Cub Scout Pack | Greater Boston Council 610 | 7 Chestnut Hill Rd | Shelby, NC 28150 | First Class Mail |
| Affiliates | Shelby Presbyterian Church | Piedmont Council 420 | Po Box 1056 | Shelby, NC 28151 | First Class Mail |
| Affiliates | Shelbyville Boys & Girls Club | Crossroads Of America 160 | Po Box 57 | Shelbyville, IN 46176-0057 | First Class Mail |
| Affiliates | Shelbyville Central High School | Middle Tennessee Council 560 | 401 Eagle Blvd | Shelbyville, TN 37160-7416 | First Class Mail |
| Affiliates | Shelbyville Optimist Club | Middle Tennessee Council 560 | 601 Dove Dr | Shelbyville, TN 37160-2424 | First Class Mail |
| Affiliates | Shelbyville Rotary Club | Greater St Louis Area Council 312 | 200 S Cedar St | Shelbyville, IL 62565-1838 | First Class Mail |
| Affiliates | Shelbyville Elementary School | Hawkeye Area Council 172 | 1121 S Henning St | Shelbyville, IL 52501-6177 | First Class Mail |
| Affiliates | Shell Lake Lions Club | Chippewa Valley Council 637 | 823 Burgs Park Dr | Shell Lake, WI 54871-9183 | First Class Mail |
| Affiliates | Shell Lake Masonic Lodge 221 | Chippewa Valley Council 637 | General Delivery | Shell Lake, WI 54871 | First Class Mail |
| Affiliates | Shell Point Baptist Church | Coastal Carolina Council 550 | 871 Parris Island Gtwy | Beaufort, SC 29906-4955 | First Class Mail |
| Affiliates | Shell Rock Utd Methodist Church | Winnebago Council, Bsa 173 | 204 W South St | Shell Rock, IA 50670 | First Class Mail |
| Affiliates | Shellburg Vol Fire Dept | Hawkeye Area Council 172 | Po Box 162 | Shellsburg, IA 52332-0162 | First Class Mail |
| Affiliates | Shelocta Community Utd Presbyterian | Laurel Highlands Council 527 | Po Box 177 | Shelocta, PA 15774-0177 | First Class Mail |
| Affiliates | Shelter Of Flint | Water And Woods Council 782 | 924 Cedar St | Flint, MI 48503-3620 | First Class Mail |
| Affiliates | Shelter Rock Church | Theodore Roosevelt Council 386 | 178 Cold Spring Rd | Syosset, NY 11791-2201 | First Class Mail |
| Affiliates | Shelton Kiwanis Club | Pacific Harbors Council, Bsa 612 | Po Box 677 | Shelton, WA 98584-0677 | First Class Mail |
| Affiliates | Shenandoah Valley School PTO | Greater St Louis Area Council 312 | 15399 Appalachian Trl | Chesterfield, MO 63017-3039 | First Class Mail |
| Affiliates | Shenanfossos Utd Methodist Church | Three Rivers Council 578 | Po Box 339 | Clifton Park, NY 12065-0339 | First Class Mail |
| Affiliates | Shepard Bird Parent Teacher Student Assn | Greenwich Council 067 | 2616 Shepard Blvd | Columbia, MO 65201-6219 | First Class Mail |
| Affiliates | Shepherd Community Center | Crossroads Of America 160 | 4107 E Washington St | Indianapolis, IN 46201-4528 | First Class Mail |
| Affiliates | Shepherd Of The Desert Lutheran Church | California Inland Empire Council 045 | 1301 E Mountain View St | Barstow, CA 92311-3101 | First Class Mail |
| Affiliates | Shepherd Of The Hills Lutheran Church | California Inland Empire Council 045 | 4560 N Della Ct | Prescott Valley, AZ | First Class Mail |
| Affiliates | Shepherd Of The Mountains Lutheran Church | Greenwich Council 067 | 9360 N Los Lagos St | Prescott, AZ 85601 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Shepherd Of The Hill Presbyterian Church | Northern Star Council 250 | 145 Engler Blvd | Chaska, MN 55318-1283 | First Class Mail |
| Affiliates | Shepherd Of The Hill Presbyterian Church | Pacific Harbors Council, Bsa 612 | 8401 112Th St E | Puyallup, WA 98373 | First Class Mail |
| Affiliates | Shepherd Of The Hills | Northeast Georgia Council 101 | 823 Forge Mill Rd | Morganton, GA 30560-3232 | First Class Mail |
| Affiliates | Shepherd Of The Hills Church | Cradle Of Liberty Council 525 | 527 Hofhansville Rd | Bechtelsville, PA 19505-9527 | First Class Mail |
| Affiliates | Shepherd Of The Hills Lutheran Church | Buffalo Trace 156 | 3600 Oak Hill Rd | Evansville, IN 47711-2938 | First Class Mail |
| Affiliates | Shepherd Of The Hills Lutheran Church | California Inland Empire Council 045 | 6424 Mojave Dr | Rancho Cucamonga, CA 91737-3004 | First Class Mail |
| Affiliates | Shepherd Of The Hills Lutheran Church | Capitol Area Council 564 | 2525 Bee Caves Rd | West Lake Hills, TX 78746-5403 | First Class Mail |
| Affiliates | Shepherd Of The Hills Lutheran Church | Longs Peak Council 062 | 1200 S Taft Hill Rd | Fort Collins, CO 80521-4227 | First Class Mail |
| Affiliates | Shepherd Of The Hills Lutheran Church | Longs Peak Council 062 | 7077 Harvest Rd | Boulder, CO 80301-3611 | First Class Mail |
| Affiliates | Shepherd Of The Hills Lutheran Church | Minsi Trails Council 502 | 4331 Main St | Whitehall, PA 18052-1629 | First Class Mail |
| Affiliates | Shepherd Of The Hills Lutheran Church | National Capital Area Council 082 | 4090 Sudley Rd | Haymarket, VA 20169-2481 | First Class Mail |
| Affiliates | Shepherd Of The Hills Lutheran Church | Northern Star Council 250 | 3920 Victoria St N | Shoreview, MN 55126-2908 | First Class Mail |
| Affiliates | Shepherd Of The Hills Lutheran Church | Northern Star Council 250 | 500 Blake Rd S | Hopkins, MN 55343-8555 | First Class Mail |
| Affiliates | Shepherd Of The Hills Utd Methodist | Greater Los Angeles Area 033 | 333 S Garfield Ave | Monterey Park, CA 91754-3324 | First Class Mail |
| Affiliates | Shepherd Of The Lakes Lutheran Church | Great Lakes Fsc 272 | 2905 S Commerce Rd | Wolverine Lake, MI 48390-1310 | First Class Mail |
| Affiliates | Shepherd Of The Lakes Lutheran Church | Northeast Illinois 129 | 285 E Washington St | Grayslake, IL 60030-1133 | First Class Mail |
| Affiliates | Shepherd Of The Pines Lutheran Church | Grand Canyon Council 010 | 507 W Wade Ln | Payson, AZ 85541-4761 | First Class Mail |
| Affiliates | Shepherd Of The Pines Utd Methodist | Grand Canyon Council 010 | Po Box 1402 | Overgaard, AZ 85933-1402 | First Class Mail |
| Affiliates | Shepherd Of The Plains | Northern Lights Council 429 | 6311 25Th St S | Fargo, ND 58104-7337 | First Class Mail |
| Affiliates | Shepherd Of The Prairie Lutheran Church | Blackhawk Area 660 | 10805 Main St | Huntley, IL 60142-7305 | First Class Mail |
| Affiliates | Shepherd Of The Valley Lutheran | W.L.A.C.C. 051 | 23838 Kittridge St | West Hills, CA 91307-3107 | First Class Mail |
| Affiliates | Shepherd Of The Valley Lutheran Church | California Inland Empire Council 045 | 15650 Perris Blvd | Moreno Valley, CA 92557-6326 | First Class Mail |
| Affiliates | Shepherd Of The Valley Lutheran Church | Chief Seattle Council 609 | 23815 Se 216Th St | Maple Valley, WA 98038-8402 | First Class Mail |
| Affiliates | Shepherd Of The Valley Lutheran Church | Northern Star Council 250 | 12650 Johnny Cake Ridge Rd | Apple Valley, MN 55124-8156 | First Class Mail |
| Affiliates | Shepherd Of The Woods Lutheran Church | North Florida Council 087 | 7860 Southside Blvd | Jacksonville, FL 32256-0488 | First Class Mail |
| Affiliates | Shepherd Road Presbyterian Church | Greater Tampa Bay Area 089 | 1217 Shepherd Rd | Lakeland, FL 33811-2191 | First Class Mail |
| Affiliates | Shepherd Rotary Club | Water And Woods Council 782 | 107 W Wright Ave | Shepherd, MI 48883-8062 | First Class Mail |
| Affiliates | Shepherd, Heart Utd Methodist Ch | Bay Area Council 574 | 12005 Scarsdale Blvd | Houston, TX 77089-5822 | First Class Mail |
| Affiliates | Shepherd, Hills Presbyterian Ch | Denver Area Council 061 | 11500 W 20Th Ave | Lakewood, CO 80215-1234 | First Class Mail |
| Affiliates | Shepherd, Hills Presbyterian Ch (Pcusa) | Capitol Area Council 564 | 5226 W William Cannon Dr | Austin, TX 78749-2212 | First Class Mail |
| Affiliates | Shepherd, Hills Utd Methodist Ch | Orange County Council 039 | 26001 Muirlands Blvd | Mission Viejo, CA 92691-4765 | First Class Mail |
| Affiliates | Shepherd, Vly Utd Methodist Ch | Narragansett 546 | 604 Seven Mile Rd | Hope, RI 02831-1849 | First Class Mail |
| Affiliates | Shepherd's Table | Northern Lights Council 429 | 2517 8Th Ave W | Williston, ND 58801-3234 | First Class Mail |
| Affiliates | Shepherdstown Elementary School PTA fea | Shenandoah Area Council 598 | 662 S Church St | Shepherdstown, WV 25443-4717 | First Class Mail |
| Affiliates | Sheppard Home And School Assoc | Cradle Of Liberty Council 525 | 120 W Cambria St | Philadelphia, PA 19133-4132 | First Class Mail |
| Affiliates | Sherborn Fire Rescue Assoc | Mayflower Council 251 | 22 N Main St | Sherborn, MA 01770-1516 | First Class Mail |
| Affiliates | Sherburn American Legion Post 356 | Twin Valley Council Bsa 283 | 118 N Osborne St | Sherburn, MN 56171-1267 | First Class Mail |
| Affiliates | Sherburne Fire Dept & Emergency Squad | Baden-Powell Council 368 | 15 W State St | Sherburne, NY 13460-9800 | First Class Mail |
| Affiliates | Sherburne Rotary Club | Baden-Powell Council 368 | Po Box 446 | Earlville, NY 13332-0446 | First Class Mail |
| Affiliates | Sheridan Electric | Greater Wyoming Council 638 | 603 Huntington St | Sheridan, WY 82801-5415 | First Class Mail |
| Affiliates | Sheridan Hill Elementary School PTO | Greater Niagara Frontier Council 380 | 4560 Bloncrest Dr E | Williamsville, NY 14221-6304 | First Class Mail |
| Affiliates | Sheridan Lutheran Church | Cornhusker Council 324 | 6955 Old Cheney Rd | Lincoln, NE 68516-3565 | First Class Mail |
| Affiliates | Sheridan Rotary Club | Quapaw Area Council 018 | Po Box 459 | Sheridan, AR 72150-0459 | First Class Mail |
| Affiliates | Sheridan Terrace Elementary | Westmoreland Fayette 512 | 1219 Morris St | North Huntingdon, PA 15642-1460 | First Class Mail |
| Affiliates | Sheriff - Bonneville Cty Sheriff Dept | Grand Teton Council 107 | 605 N Capital Ave | Idaho Falls, ID 83402-3582 | First Class Mail |
| Affiliates | Sheriff's Reserve | Shenandoah Area Council 598 | 102 Industrial Blvd Ste 100 | Kearneysville, WV 25430-2773 | First Class Mail |
| Affiliates | Sherman Ave Utd Methodist Church | Glaciers Edge Council 620 | 1705 N Sherman Ave | Madison, WI 53704-2009 | First Class Mail |
| Affiliates | Sherman Clinic | Great Southwest Council 412 | 5110 W Central St | Milwaukee, WI 53210-1626 | First Class Mail |
| Affiliates | Sherman Community Church | Allegheny Highlands Council 382 | 107 Church St | Sherman, NY 14781 | First Class Mail |
| Affiliates | Sherman Oaks Utd Methodist Church | W.L.A.C.C. 051 | 14401 Dickens St | Sherman Oaks, CA 91423-4007 | First Class Mail |
| Affiliates | Sherman Steering Committee | Chippewa Valley Council 637 | 3110 Vine St | Eau Claire, WI 54703-4864 | First Class Mail |
| Affiliates | Sherman Utd Methodist Church | Abraham Lincoln Council 144 | 2336 E Andrew Rd | Sherman, IL 62684-9646 | First Class Mail |
| Affiliates | Sherman Volunteer Fire Dept | Connecticut Yankee Council Bsa 072 | 1 Route 39 N | Sherman, CT 06784 | First Class Mail |
| Affiliates | Shermans Dale Lions Club | New Birth Of Freedom 544 | Po Box 76 | Shermans Dale, PA 17090-0076 | First Class Mail |
| Affiliates | Sherrard Fire Dept | Flowa Council 133 | 101 E 1St St | Sherrard, IL 61281-8583 | First Class Mail |
| Affiliates | Sherrills Ford Lions Club | Piedmont Council 420 | 8089 Sherrills Ford Rd | Sherrills Ford, NC 28673 | First Class Mail |
| Affiliates | Sherwood Elementary School | Central Florida Council 083 | 2541 Post Rd | Melbourne, FL 32935-2353 | First Class Mail |
| Affiliates | Sherwood Elks Lodge 2342 | Cascade Pacific Council 492 | Po Box 71 | Sherwood, OR 97140-0071 | First Class Mail |
| Affiliates | Sherwood Oaks Christian Church | Hoosier Trails Council 145 145 | 2700 E Rogers Rd | Bloomington, IN 47401-8911 | First Class Mail |
| Affiliates | Sherwood Police Dept | Quapaw Area Council 018 | 2201 E Kiehl Ave | Sherwood, AR 72120-3131 | First Class Mail |
| Affiliates | Shiawassee Conservation Assoc | Water And Woods 782 | 14 Eastern Island Dr | Linden, MN 54725 | First Class Mail |
| Affiliates | Shettler School Ptc | President Gerald R Ford 781 | 2187 Shettler Rd | Muskegon, MI 49444-4371 | First Class Mail |
| Affiliates | Shia Imami Ismaili | Circle Ten Council 571 | 1400 Ismaili Center Cir | Carrollton, TX 75006-1321 | First Class Mail |
| Affiliates | Shia Imami Ismaili | Longhorn Council 662 | 700 E Harwood Rd | Euless, TX 76039-9114 | First Class Mail |
| Affiliates | Shia Imami Ismaili Boy Scout Group | Pathway To Adventure 456 | 1124 W Rosemont Ave | Chicago, IL 60660-3011 | First Class Mail |
| Affiliates | Shia Imami Ismaili Council - Southwest | Capital Area Council 564 | 3912 Tranquil Ln | Austin, TX 78728-1332 | First Class Mail |
| Affiliates | Shia Imami Ismailia | Circle Ten Council 571 | 1400 Ismaili Center Cir | Carrollton, TX 75006-1321 | First Class Mail |
| Affiliates | Shields Lions Club | Water And Woods Council 782 | 1132 Sue St | Saginaw, MI 48609-4966 | First Class Mail |
| Affiliates | Shiloah Baptist Church | Pathway To Adventure 456 | 9211 S Justine St | Chicago, IL 60620-5038 | First Class Mail |
| Affiliates | Shiloh A.M.E Church | Greater St Louis Area Council 312 | 815 S 18Th St | East Saint Louis, IL 62207-2145 | First Class Mail |
| Affiliates | Shiloh Baptist Church | Calcasieu Area Council 209 | 1253 Mitchell Harper Rd | Deridder, LA 70634-8100 | First Class Mail |
| Affiliates | Shiloh Baptist Church | Central Florida Council 083 | 580 W Jackson St | Orlando, FL 32805-2733 | First Class Mail |
| Affiliates | Shiloh Baptist Church | Central N Carolina Council 416 | 2301 N Rocky River Rd | Monroe, NC 28110-7966 | First Class Mail |
| Affiliates | Shiloh Baptist Church | Istrouma Area Council 211 | 185 Eddie Robinson Sr Dr | Baton Rouge, LA 70802-4741 | First Class Mail |
| Affiliates | Shiloh Baptist Church | National Capital Area Council 082 | 1500 9Th St Nw | Washington, DC 20001-3208 | First Class Mail |
| Affiliates | Shiloh Baptist Church | National Capital Area Council 082 | 801 Sophia St | Fredericksburg, VA 22401-5823 | First Class Mail |
| Affiliates | Shiloh Baptist Church | Tidewater Council 596 | 952 Nc Hwy 343 S | Shiloh, NC 27974 | First Class Mail |
| Affiliates | Shiloh Chapel | Pine Tree Council 218 | 38 Beulah Ln | Durham, ME 04222-5404 | First Class Mail |
| Affiliates | Shiloh Christian School | Northern Lights Council 429 | 1915 Shiloh Dr | Bismarck, ND 58503-0621 | First Class Mail |
| Affiliates | Shiloh Church Of God Of Prophecy | Middle Tennessee Council 560 | 8997 Old Kentucky Rd | Sparta, TN 38583-7228 | First Class Mail |
| Affiliates | Shiloh Cumberland Presbyterian Church | Sequoyah Council 713 | 1121 Shiloh Rd | Greeneville, TN 37745-0588 | First Class Mail |
| Affiliates | Shiloh Fire Co | New Birth Of Freedom 544 | 2190 Carlisle Rd | York, PA 17408-4046 | First Class Mail |
| Affiliates | Shiloh High School | Northeast Georgia Council 101 | 4210 Shiloh Rd | Lithonia, GA 30058 | First Class Mail |
| Affiliates | Shiloh Home Inc | Denver Area Council 061 | 6350 W Coal Mine Ave | Littleton, CO 80123-4501 | First Class Mail |
| Affiliates | Shiloh House Inc | Denver Area Council 061 | 6588 W Ottawa Ave | Littleton, CO 80128-4572 | First Class Mail |
| Affiliates | Shiloh Lions Club | New Birth Of Freedom 544 | 2190 Carlisle Rd | York, PA 17408-4046 | First Class Mail |
| Affiliates | Shiloh Memorial Baptist Church | Caddo Area Council 584 | 125 Private Road 1169 | Texarkana, AR 71854-1170 | First Class Mail |
| Affiliates | Shiloh Memorial Baptist Church | Caddo Area Council 584 | 9143 Highway 82 | Texarkana, AR 71854-0852 | First Class Mail |
| Affiliates | Shiloh Methodist Church | Old N State Council 070 | 943 N Nc Highway 150 | Lexington, NC 27295-7680 | First Class Mail |
| Affiliates | Shiloh Old Site Baptist Church | National Capital Area Council 082 | 801 Sophia St | Fredericksburg, VA 22401-5823 | First Class Mail |
| Affiliates | Shiloh Presbyterian Church | Old N State Council 070 | 2638 Grand Oaks Blvd | Burlington, NC 27215-8140 | First Class Mail |
| Affiliates | Shiloh Umc | Greater St Louis Area Council 312 | 225 Main St | Shiloh, IL 62269 | First Class Mail |
| Affiliates | Shiloh Umc | Montana Council 315 | 1810 Shiloh Rd | Billings, MT 59106-1708 | First Class Mail |
| Affiliates | Shiloh Utd Methodist Church | Central N Carolina Council 416 | Po Box 915 | Granite Quarry, NC 28072-0915 | First Class Mail |
| Affiliates | Shiloh Utd Methodist Church | Yocona Area Council 748 | 1704 Shiloh Rd | Mantachie, MS 38855 | First Class Mail |
| Affiliates | Shiloh Utd Methodist Church | Atlanta Area Council 092 | 1874 Burwell Rd | Carrollton, GA 30117-6006 | First Class Mail |
| Affiliates | Shiloh Utd Methodist Church | Central N Carolina Council 416 | 334 S Main St | Granite Quarry, NC 28146 | First Class Mail |
| Affiliates | Shiloh Utd Methodist Church | Central N Carolina Council 416 | 4149 Odell School Rd | Concord, NC 28027-7473 | First Class Mail |
| Affiliates | Shiloh Utd Methodist Church | Dan Beard Council, Bsa 438 | 5261 Foley Rd | Cincinnati, OH 45238-4809 | First Class Mail |
| Affiliates | Shiloh Utd Methodist Church | Lincoln Heritage Council 205 | 9611 W Highway 42 | Goshen, KY 40026-9421 | First Class Mail |
| Affiliates | Shiloh Utd Methodist Church | Old N State Council 070 | 4718 N Nc Highway 87 | Gibsonville, NC 27249-9561 | First Class Mail |
| Affiliates | Shiner Businessmen'S Club | Capitol Area Council 564 | 775 County Road 281 | Shiner, TX 77984-6022 | First Class Mail |
| Affiliates | Shinglehouse Vol Fire Co | Allegheny Highlands Council 382 | Po Box 475 | Shinglehouse, PA 16748-0475 | First Class Mail |
| Affiliates | Shingletown Parents Of Scouts | Golden Empire Council 047 | 7752 Ponderosa Way | Shingletown, CA 96088-9652 | First Class Mail |
| Affiliates | Shingoton Post 8429 | Mountaineer Area 615 | 70 Rebecca St | Shinnston, WV 26431-1434 | First Class Mail |
| Affiliates | Ship 87 Inc | W.L.A.C.C. 051 | 5430 W 141St St | Hawthorne, CA 90250-6410 | First Class Mail |
| Affiliates | Shippensburg Lions Club | New Birth Of Freedom 544 | 420 Baltimore Rd | Shippensburg, PA 17257-9263 | First Class Mail |
| Affiliates | Shirley B Carter Vfw Post 4298 | Katahdin Area Council 216 | Cedar St | Dexter, ME 04930 | First Class Mail |
| Affiliates | Shirley-Fuel & Gas Co Inc | Heart Of New England Council 230 | 9 Benjamin Rd | Shirley, MA 01464-0001 | First Class Mail |
| Affiliates | Shirley-United Church Of Shirley | Heart Of New England Council 230 | Po Box 327 | Shirley, MA 01464-0327 | First Class Mail |
| Affiliates | Shoal Creek Assoc | Heart Of America Council 307 | 7000 Ne Barry Rd | Kansas City, MO 64156-1278 | First Class Mail |
| Affiliates | Shoal Creek Baptist Church | Atlanta Area Council 092 | 4967 Fincher Rd | Canton, GA 30114-5404 | First Class Mail |
| Affiliates | Shoal Creek Community Church | Heart Of America Council 307 | 6816 N Cherry Ave | Gladstone, MO 64118-2601 | First Class Mail |
| Affiliates | Shoffner-Kirkhoff Mks | Great Smoky Mountain Council 557 | 1 Arrow Pl | Randolph, NJ 07869 | First Class Mail |
| Affiliates | Shoot Right | Grand Canyon Council 010 | 2303 N 44Th St Ste 14-1514 | Phoenix, AZ 85008-2462 | First Class Mail |
| Affiliates | Shore Hills Citizens Committee | Patriots Path Council 358 | Po Box 54 | Milford, NJ 08848 | First Class Mail |
| Affiliates | Shore Memorial Health System | Jersey Shore Council 341 | 100 Medical Center Way | Somers Point, NJ 08244-2300 | First Class Mail |
| Affiliates | Shore Utd Methodist Church | Greater Tampa Bay Area 089 | 5231 1St St Ne | Saint Petersburg, FL 33703-2009 | First Class Mail |
| Affiliates | Shoreline Fire Co | Suffolk County Council Inc 404 | 5 Festa St Stop 25A | Mastic, NY 11950-1832 | First Class Mail |
| Affiliates | Shorewood Senior Campus | Gamehaven 299 | 2115 2Nd St Sw | Rochester, MN 55902-2842 | First Class Mail |
| Affiliates | Shorter College | Quapaw Area Council 018 | 604 N Locust St | North Little Rock, AR 72114-4818 | First Class Mail |
| Affiliates | Shortridge Elementary | Del Mar Va Lbcc 081 | 100 W 18Th St | Wilmington, DE 19802-4836 | First Class Mail |
| Affiliates | Shoshone-Bannock Tribes | Grand Teton Council 107 | Po Box 306 | Fort Hall, ID 83203 | First Class Mail |
| Affiliates | Shoshone-Mason Tribes Fire Dept | Grand Teton Council 107 | Po Box 220 | Owyhee, NV 89832-0220 | First Class Mail |
| Affiliates | Shoshone World Of Homes / Carey Drug | Snake River Council 111 | Po Box 95 | Shoshone, ID 83352-0095 | First Class Mail |
| Affiliates | Shot By Suter Studios | Coastal Georgia Council 099 | 14040 Abercorn St Ste 1610 | Savannah, GA 31419-1979 | First Class Mail |
| Affiliates | Shotwell Candy Company | Boy Scouts Of America 590 | 4075 Viking Dr | Saint Paul, MN 55123 | First Class Mail |
| Affiliates | Shreve Vfd Methodist Church | Buckeye Council 436 | 430 N Main St | Shreve, OH 44676 | First Class Mail |
| Affiliates | Shrewsbury Brothers | National Capital Area Council 082 | Po Box 2150 | Springfield, VA 22152-0150 | First Class Mail |
| Affiliates | Shrewsbury | American Legion Ray Stone Post 238 | 2 School St | Shrewsbury, MA 01545-5008 | First Class Mail |
| Affiliates | Shrewsbury | St Marys Elementary School | 130 Boylston St | Shrewsbury, MA 01545-5637 | First Class Mail |
| Affiliates | Shrewsbury - First Congregational Church | Heart Of New England Council 230 | 19 Church Rd | Shrewsbury, MA 01545-3100 | First Class Mail |
| Affiliates | Shrewsbury - Ray Stone Post 238 Al | Heart Of New England Council 230 | 2 School St | Shrewsbury, MA 01545-5008 | First Class Mail |
| Affiliates | Shrewsbury - St Anns Roman Catholic | Heart Of New England Council 230 | 130 Boylston St | Shrewsbury, MA 01545-5637 | First Class Mail |
| Affiliates | Shrine Church Of St Gerard Majella | Greater New York Councils, Bsa 640 | 18816 91St Ave | Hollis, NY 11423-2520 | First Class Mail |
| Affiliates | Shrine Of St Jude Church | Denver Area Council 061 | 7555 Grant Pl | Arvada, CO 80002-2537 | First Class Mail |
| Affiliates | Shrine Of The Little Flower Parish | Great Lakes Fsc 272 | 2100 W 12 Mile Rd | Royal Oak, MI 48073-3932 | First Class Mail |
| Affiliates | Shrine Of The Most Blessed Sacrament | National Capital Area Council 082 | 3630 Quesada St Nw | Washington, DC 20015-2530 | First Class Mail |
| Affiliates | Shushan Utd Methodist Church | Hawkeye Area Council 172 | 1915 Steele Ln Ne | Swisher, IA 52338-9417 | First Class Mail |
| Affiliates | Shuler Elementary PTA | Circle Ten Council 571 | 16400 Douglas Pkwy | Dallas, TX 75228 | First Class Mail |
| Affiliates | Shull Elementary | Garden State Council 690 | 330 W Walter St | Shullsburg, WI 53586-9766 | First Class Mail |
| Affiliates | Shuls-burg Elementary School | Coastal Georgia Council 099 | 415 Park St | Shullsburg, WI 53586-1751 | First Class Mail |
| Affiliates | Shumaker Elementary | Baden-Powell Council 368 | 110 S Main St | Sidney, OH 45365-3037 | First Class Mail |
| Affiliates | Sibley Loop | President Gerald R Ford 781 | 943 W Lodi Rd | Grand Rapids, MI 49534 | First Class Mail |
| Affiliates | Sick Sounds | Southern Shores Fsc 783 | 1 Arrow Pl | Randolph, NJ 07869-1551 | First Class Mail |
| Affiliates | Sidahmo Utd Methodist Church | Garden State Council 690 | Po Box 128 | Sidney Center, NY 13839 | First Class Mail |
| Affiliates | Sid Dillon Chevrolet | Mid-America Council 326 | South Hwy 30 | Blair, NE 68008 | First Class Mail |
| Affiliates | Side Creek Student Leaders | Denver Area Council 061 | 19191 E Iliff Ave | Aurora, CO 80013-6203 | First Class Mail |
| Affiliates | Sidney Baptist Church | Texas Trails Council 561 | 151 Country Road 115 | Sidney, TX 76474 | First Class Mail |
| Affiliates | Sidney Foursquare Church | Montana Council 315 | 125 3Rd Ave Nw | Sidney, MT 59270-3519 | First Class Mail |
| Affiliates | Sidney Home Co Inc | Leatherstocking Council 400 | 5 Union St | Sidney, NY 13838-1232 | First Class Mail |
| Affiliates | Sidney Lee Welding Supply Inc | Flint River Council 095 | 155 Dividend Dr | Peachtree City, GA 30269-1915 | First Class Mail |
| Affiliates | Sidney Utd Methodist Church | Leatherstocking Council 400 | 12 Liberty St | Sidney, NY 13838-1232 | First Class Mail |
| Affiliates | Siebert Boy & Girls Club | Michigan Crossroads Council 780 | 125 Stewart St | Milwaukee, WI 53208-2702 | First Class Mail |
| Affiliates | Siena Hall Academy | Theodore Roosevelt Council 386 | 1900 S 3Rd St | Niles, MI 49120 | First Class Mail |
| Affiliates | Sienna Plantation Foundation | Sam Houston Area Council 576 | 9600 Scanlan Trce | Missouri City, TX 77459 | First Class Mail |
| Affiliates | Sierra Crest Association | Greater Los Angeles Area Council 033 | 5200 Eucalyptus Ave | Rialto, CA 92377 | First Class Mail |
| Affiliates | Sierra Crest Association | Golden Empire Council 047 | 1280 S Lincoln St | Lincoln, CA 95648-1925 | First Class Mail |
| Affiliates | Sierra Grace Fellowship | Golden Empire Council 047 | 1260 Wesley Ln | Auburn, CA 95603-9505 | First Class Mail |
| Affiliates | Sierra Oaks Elementary School | Sierra Nevada Council 041 | 1220 Rue Montreuil | Roseville, CA 95747-6702 | First Class Mail |
| Affiliates | Sierra Pines Utd Methodist Church | Golden Empire Council 047 | 21881 Rodeo Flat Rd | Auburn, CA 95602-8021 | First Class Mail |
| Affiliates | Sierra Vista United Methodist Church | Grand Canyon Council 010 | 5805 E 2Nd St | Tucson, AZ 85711-2021 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Sierra Vista Presbyterian Church | Sequoia Council 027 | Po Box 2403 | Oakhurst, CA 93644-2403 | | | First Class Mail |
| Affiliates | Sierra Vista PTA | Great Swest Council 412 | 10220 Paseo Del Norte Nw | Albuquerque, NM 87114-4730 | | | First Class Mail |
| Affiliates | Sierra Vista Utd Methodist Church | Catalina Council 011 | 3225 Saint Andrews Dr | Sierra Vista, AZ 85650-6654 | | | First Class Mail |
| Affiliates | Sierra Vista Utd Methodist Church | Texas Swest Council 741 | 4522 College Hills Blvd | San Angelo, TX 76904-6922 | | | First Class Mail |
| Affiliates | Siersma Elementary | Great Lakes Fsc 272 | 3100 Donna Ave | Warren, MI 48091-3942 | | | First Class Mail |
| Affiliates | Sigel Elementary PTO | Greater St Louis Area Council 312 | 2050 Allen Ave | Saint Louis, MO 63104-2629 | | | First Class Mail |
| Affiliates | Sigma Phi Gamma | Anthony Wayne Area 157 | 4228 S 300 E | Warren, IN 46792-9492 | | | First Class Mail |
| Affiliates | Sigma Phi Gamma | Anthony Wayne Area 157 | Po Box 204 | Warren, IN 46792-0204 | | | First Class Mail |
| Affiliates | Sigma Theta Tau | Southern Sierra Council 030 | 9001 Stockdale Hwy | Bakersfield, CA 93311-1022 | | | First Class Mail |
| Affiliates | Signal Crest Utd Methodist Church | Cherokee Area Council 556 | 1005 Ridgeway Ave | Signal Mountain, TN 37377-3114 | | | First Class Mail |
| Affiliates | Signal Hill Police Dept | Long Beach Area Council 032 | 2745 Walnut Ave | Signal Hill, CA 90755-1831 | | | First Class Mail |
| Affiliates | Signal Hill Utd Methodist Church | Greater St Louis Area Council 312 | 47 Signal Hill Pl | Belleville, IL 62223-1643 | | | First Class Mail |
| Affiliates | Signal Mountain Presbyterian | Cherokee Area Council 556 | 612 James Blvd | Signal Mountain, TN 37377-2222 | | | First Class Mail |
| Affiliates | Siler Presbyterian Church | Central N Carolina Council 416 | 6301 Weddington Monroe Rd | Matthews, NC 28104 | | | First Class Mail |
| Affiliates | Siler Presbyterian Church | Central N Carolina Council 416 | 6301 Weddington Rd | Matthews, NC 28104-7906 | | | First Class Mail |
| Affiliates | Silicon Valley Monterey Bay Council | Silicon Valley Monterey Bay 055 | 970 W Julian St | San Jose, CA 95126-2719 | | | First Class Mail |
| Affiliates | Silk Hope Ruritan Club | Occoneechee 421 | 4221 Silk Hope Rd | Siler City, NC 27344-6692 | | | First Class Mail |
| Affiliates | Siloa Lutheran Church | Bay-Lakes Council 635 | 218 E River St | Ontonagon, MI 49953-1327 | | | First Class Mail |
| Affiliates | Siloam Post 29 American Legion | Westark Area Council 016 | Po Box 35 | Siloam Springs, AR 72761-0035 | | | First Class Mail |
| Affiliates | Siloam Utd Methodist Church | Cradle Of Liberty Council 525 | 3720 Foulk Rd | Garnet Valley, PA 19060-1802 | | | First Class Mail |
| Affiliates | Silver Bay Parent-Teacher Org | Jersey Shore Council 341 | 100 Silver Bay Rd | Toms River, NJ 08753-2539 | | | First Class Mail |
| Affiliates | Silver Creek Presbyterian Church | Northwest Georgia Council 100 | 6 Old Rockmart Rd Se | Silver Creek, GA 30173-2051 | | | First Class Mail |
| Affiliates | Silver Creek Volnteer Fire Dept | Allegheny Highlands Council 382 | 172 Central Ave | Silver Creek, NY 14136-1338 | | | First Class Mail |
| Affiliates | Silver Lake Rod And Gun Club | Baden-Powell Council 368 | 8017 Laurel Lake Rd | Brackney, PA 18812 | | | First Class Mail |
| Affiliates | Silver Lake Utd Methodist Church | Jayhawk Area Council 197 | Po Box 188 | Silver Lake, KS 66539-0188 | | | First Class Mail |
| Affiliates | Silver Palm Utd Methodist Church | South Florida Council 084 | 15855 Sw 248Th St | Homestead, FL 33031-2001 | | | First Class Mail |
| Affiliates | Silver Spring Community Fire Co | New Birth Of Freedom 544 | 6471 Carlisle Pike | Mechanicsburg, PA 17050-2385 | | | First Class Mail |
| Affiliates | Silver Spring Utd Methodist Church | National Capital Area Council 082 | 8900 Georgia Ave | Silver Spring, MD 20910-2757 | | | First Class Mail |
| Affiliates | Silver Springs P T A | Great Lakes Fsc 272 | 19801 Silver Spring Dr | Northville, MI 48167-2670 | | | First Class Mail |
| Affiliates | Silver Springs Shores Presbyterian | North Florida Council 087 | 674 Silver Rd | Ocala, FL 34472-2365 | | | First Class Mail |
| Affiliates | Silver Springs Shores Presbyterian Church, Inc | 674 Silver Rd | Ocala, FL 34472-2365 | | | | First Class Mail |
| Affiliates | Silver Street Utd Methodist Church | Lincoln Heritage Council 205 | 413 Silver St | New Albany, IN 47150-1568 | | | First Class Mail |
| Affiliates | Silverado District Committee | Las Vegas Area Council 328 | 7220 Paradise Rd | Las Vegas, NV 89119-4403 | | | First Class Mail |
| Affiliates | Silverbell Ward - LDS Marana Stake | Catalina Council 011 | 13450 N Lon Adams Rd | Marana, AZ 85653 | | | First Class Mail |
| Affiliates | Silvercup Studios | Greater New York Councils, Bsa 640 | 4225 22Nd St | Long Island City, NY 11101 | | | First Class Mail |
| Affiliates | Silverdale Lutheran Church | Chief Seattle Council 609 | 11710 Ridgepoint Dr Nw | Silverdale, WA 98383 | | | First Class Mail |
| Affiliates | Silverhill Covenant Church | Mobile Area Council-Bsa 004 | Po Box 125 | Silverhill, AL 36576-0125 | | | First Class Mail |
| Affiliates | Silvertalon Consulting | Utah National Parks 591 | 348 S 1575 W | Lehi, UT 84043-3602 | | | First Class Mail |
| Affiliates | Silverton Fire District | Cascade Pacific Council 492 | 819 Railway Ave Ne | Silverton, OR 97381-1539 | | | First Class Mail |
| Affiliates | Silverton Grange 506 | Buckskin 617 | 3054 Greenhills Rd | Ravenswood, WV 26164-3860 | | | First Class Mail |
| Affiliates | Silverton Lions Club | Cascade Pacific Council 492 | 216 Phelps St | Silverton, OR 97381-1927 | | | First Class Mail |
| Affiliates | Silverton Paideia PTO | Dan Beard Council, Bsa 438 | 7451 Montgomery Rd | Cincinnati, OH 45236-4160 | | | First Class Mail |
| Affiliates | Silverton Volunteer Fire Co | Jersey Shore Council 341 | 15 Kettle Creek Rd | Toms River, NJ 08753-1735 | | | First Class Mail |
| Affiliates | Simeon L Nickerson | Post 64 America Legion | 8 Thatcher Row | Middleboro, MA 02346-2244 | | | First Class Mail |
| Affiliates | Simi Evangelical Covenant Church | Ventura County Council 057 | 4680 Alamo St | Simi Valley, CA 93063-1836 | | | First Class Mail |
| Affiliates | Simi Valley Elks Lodge | Ventura County Council 057 | 1561 Kuehner Dr | Simi Valley, CA 93063-4484 | | | First Class Mail |
| Affiliates | Simi Valley Police Dept | Ventura County Council 057 | 3901 Alamo St | Simi Valley, CA 93063-2102 | | | First Class Mail |
| Affiliates | Simley Oec Igh Community School | Northern Star Council 250 | 2920 80Th St E | Inver Grove Heights, MN 55076-3232 | | | First Class Mail |
| Affiliates | Simon Kenton Council | Simon Kenton Council 441 | 991 E Main St | Chillicothe, OH 45601-2845 | | | First Class Mail |
| Affiliates | Simonton Lake Sportsmen Club | Lasalle Council 165 | 25940 N Shore Dr | Elkhart, IN 46514-6338 | | | First Class Mail |
| Affiliates | Simpson Creek Baptist Church | Mountaineer Area 615 | 231 W Philadelphia Ave | Bridgeport, WV 26330-1457 | | | First Class Mail |
| Affiliates | Simpson Elementary Parent'S Club | Greater St Louis Area Council 312 | 3585 Vogel Rd | Arnold, MO 63010-3793 | | | First Class Mail |
| Affiliates | Simpson Elementary School Parents Club | Greater St Louis Area Council 312 | 3585 Vogel Rd | Arnold, MO 63010-3793 | | | First Class Mail |
| Affiliates | Simpson Memorial Utd Methodist Church | Cherokee Area Council 556 | 601 Mcfarland Ave | Rossville, GA 30741-1902 | | | First Class Mail |
| Affiliates | Simpson Utd Methodist Church | Buckeye Council 436 | 4900 Middlebranch Ave Ne | Canton, OH 44705-3253 | | | First Class Mail |
| Affiliates | Simpson Utd Methodist Church | Inland Nwest Council 611 | 325 Ne Maple St | Pullman, WA 99163-4119 | | | First Class Mail |
| Affiliates | Simpson Utd Methodist Church | Mid Iowa Council 177 | 2600 Capitol Ave | Des Moines, IA 50317-2315 | | | First Class Mail |
| Affiliates | Simpson Utd Methodist Church | Monmouth Council, Bsa 347 | 2095 Hwy 516 | Old Bridge, NJ 08857-1670 | | | First Class Mail |
| Affiliates | Simpson Utd Methodist Church | Ohio River Valley Council 619 | 800 7Th St | Moundsville, WV 26041-2104 | | | First Class Mail |
| Affiliates | Simpson Utd Methodist Church | Suffolk County Council Inc 404 | 30 Locust Ave | Amityville, NY 11701-1755 | | | First Class Mail |
| Affiliates | Simpsonville Christian Church | Lincoln Heritage Council 205 | 7002 Shelbyville Rd | Simpsonville, KY 40067 | | | First Class Mail |
| Affiliates | Simpsonville UMC Mens Club | Blue Ridge Council 551 | Po Box 1357 | Simpsonville, SC 29681-1357 | | | First Class Mail |
| Affiliates | Simpsonville Utd Methodist Church | Blue Ridge Council 551 | 215 Se Main St | Simpsonville, SC 29681-2654 | | | First Class Mail |
| Affiliates | Simpsonwood Utd Methodist Church | Atlanta Area Council 092 | 4500 Jones Bridge Cir | Peachtree Corners, GA 30092-1405 | | | First Class Mail |
| Affiliates | Simsbury Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 799 Hopmeadow St | Simsbury, CT 06070-1821 | | | First Class Mail |
| Affiliates | Singing Oaks Church Of Christ | Longhorn Council 662 | 101 Cardinal Dr | Denton, TX 76209-6409 | | | First Class Mail |
| Affiliates | Singley Academy | Circle Ten Council 571 | 4601 N Macarthur Blvd | Irving, TX 75038-6406 | | | First Class Mail |
| Affiliates | Singley Academy Criminal Justice | Circle Ten Council 571 | 4601 N Macarthur Blvd | Irving, TX 75038-6406 | | | First Class Mail |
| Affiliates | Singley Academy Fire | Circle Ten Council 571 | 4601 N Macarthur Blvd | Irving, TX 75038-6406 | | | First Class Mail |
| Affiliates | Sinton Rotary Club | South Texas Council 577 | Po Box 1395 | Sinton, TX 78387-1395 | | | First Class Mail |
| Affiliates | Sioux City Elks Lodge 112 | Mid-America Council 326 | 1001 Tri View Ave | Sioux City, IA 51103-4901 | | | First Class Mail |
| Affiliates | Sioux Falls Police Dept | Sioux Council 733 | 320 W 4Th St | Sioux Falls, SD 57104-2413 | | | First Class Mail |
| Affiliates | Sioux Falls Soccer Academy | Sioux Council 733 | 1401 N Woodridge Ave | Sioux Falls, SD 57107-0945 | | | First Class Mail |
| Affiliates | Siren Lions Club | Northern Star Council 250 | Po Box 464 | Siren, WI 54872-0464 | | | First Class Mail |
| Affiliates | Sista Luv-Srec 1 | Three Harbors Council 636 | 4061 N 54Th St | Milwaukee, WI 53216-1300 | | | First Class Mail |
| Affiliates | Sista Luv-Srec 2 | Three Harbors Council 636 | Po Box 80443 | Milwaukee, WI 53208-8007 | | | First Class Mail |
| Affiliates | Sistema Educativo | Puerto Rico Council 661 | Po Box 1970179 | San Juan, PR 00936 | | | First Class Mail |
| Affiliates | Sisters Kiwanis Club | Crater Lake Council 491 | Po Box 1296 | Sisters, OR 97759-1296 | | | First Class Mail |
| Affiliates | Site Council Of Dobbs Caring Communities | Heart Of America Council 307 | 9400 Eern Ave | Kansas City, MO 64138 | | | First Class Mail |
| Affiliates | Sitka Rotary Club | Great Alaska Council 610 | Po Box 1967 | Sitka, AK 99835-1967 | | | First Class Mail |
| Affiliates | Siue East Saint Louis Charter School | Greater St Louis Area Council 312 | 601 James R Thompson Blvd | East Saint Louis, IL 62201-1118 | | | First Class Mail |
| Affiliates | Siue Upward Bound | Greater St Louis Area Council 312 | 601 James R Thompson Blvd | East Saint Louis, IL 62201-1118 | | | First Class Mail |
| Affiliates | Siwanoy School Parent Teacher Assoc | Westchester Putnam 388 | 489 Siwanoy Pl | Pelham, NY 10803-2420 | | | First Class Mail |
| Affiliates | Six Star Post | Iroquois Trail Council 376 | Main St | Strykersville, NY 14145 | | | First Class Mail |
| Affiliates | Sixes Elementary PTA | Atlanta Area Council 092 | 20 Ridge Rd | Canton, GA 30114-6843 | | | First Class Mail |
| Affiliates | Sixes Utd Methodist Church | Atlanta Area Council 092 | 8385 Bells Ferry Rd | Canton, GA 30114-9711 | | | First Class Mail |
| Affiliates | Sixth Avenue Baptist Church | Greater Alabama Council 001 | 1101 Martin Luther King Jr Dr | Birmingham, AL 35211-2841 | | | First Class Mail |
| Affiliates | Sk3 Construction LLC | Utah National Parks 591 | 367 W 500 N | Orem, UT 84057-3822 | | | First Class Mail |
| Affiliates | Skagit Shooting Range | Mount Baker Council, Bsa 606 | 1340 Bouslog Rd # 102 | Burlington, WA 98233-3402 | | | First Class Mail |
| Affiliates | Skamania Co Law Enf Assc Explorers | Cascade Pacific Council 492 | Po Box 790 | Stevenson, WA 98648-0790 | | | First Class Mail |
| Affiliates | Skaneateles Rotary Club | Longhouse Council 373 | Po Box 871 | Skaneateles, NY 13152-0871 | | | First Class Mail |
| Affiliates | Skelly Elementary PTA | Indian Nations Council 488 | 2940 S 90Th E Ave | Tulsa, OK 74129-6600 | | | First Class Mail |
| Affiliates | Ski Team Parents Corvallis H S Ski Team | Oregon Trail Council 697 | 1400 Nw Buchanan Ave | Corvallis, OR 97330-5838 | | | First Class Mail |
| Affiliates | Skiatook Church Of Christ | Indian Nations Council 488 | 1900 W Rogers Blvd | Skiatook, OK 74070-3984 | | | First Class Mail |
| Affiliates | Skiatook Community Of Christ Church | Indian Nations Council 488 | 401 S A St | Skiatook, OK 74070-2025 | | | First Class Mail |
| Affiliates | Skidaway Island Presbyterian Church | Coastal Georgia Council 099 | 50 Diamond Cswy | Savannah, GA 31411-1102 | | | First Class Mail |
| Affiliates | Skip A Long Rock Island Campus | Illowa Council 133 | 1609 4Th St | Rock Island, IL 61201-3206 | | | First Class Mail |
| Affiliates | Skokie Police Dept | Pathway To Adventure 456 | 7300 Niles Center Rd | Skokie, IL 60077-3228 | | | First Class Mail |
| Affiliates | Skokie Valley Rotary Club | Northeast Illinois 129 | Po Box 424 | Skokie, IL 60076-0424 | | | First Class Mail |
| Affiliates | Sky Family Ymca | Southwest Florida Council 088 | 701 Medical Blvd | Englewood, FL 34223-4098 | | | First Class Mail |
| Affiliates | Skylake Ward, Denver North Stake | Denver Area Council 061 | 100 Malley Dr | Northglenn, CO 80233-2011 | | | First Class Mail |
| Affiliates | Skyland Utd Methodist Church | Daniel Boone Council 414 | 1984 Hendersonville Rd | Asheville, NC 28803-2105 | | | First Class Mail |
| Affiliates | Skyline Middle School | Stonewall Jackson Council 763 | 470 Linda Ln | Harrisonburg, VA 22802-8804 | | | First Class Mail |
| Affiliates | Skyward | Samoset Council, Bsa 627 | 2601 Skyward Dr | Stevens Point, WI 54482-7700 | | | First Class Mail |
| Affiliates | Slaco | Greater St Louis Area Council 312 | 5888 Plymouth Ave | Saint Louis, MO 63112-2535 | | | First Class Mail |
| Affiliates | Slate Lick Utd Presbyterian Church | Moraine Trails Council 500 | 106 Brown Rd | Freeport, PA 16229-1703 | | | First Class Mail |
| Affiliates | Slate Ridge Presbyterian Church Session | Baltimore Area Council 220 | 1630 Chestnut St | Cardiff, MD 21160-2011 | | | First Class Mail |
| Affiliates | Slatelick Presbyterian Church | Moraine Trails Council 500 | 106 Brown Rd | Freeport, PA 16229-1703 | | | First Class Mail |
| Affiliates | Slater Elementary Purpose Built Schools | Atlanta Area Council 092 | 1320 Pryor Rd Sw | Atlanta, GA 30315-2214 | | | First Class Mail |
| Affiliates | Slater Hall Community Center | Blue Ridge Council 551 | Po Box 862 | Marietta, SC 29661-0862 | | | First Class Mail |
| Affiliates | Slatington Lions Club | C/O Claude Fenstermacher | Po Box 196 | Slatington, PA 18080-0196 | | | First Class Mail |
| Affiliates | Slaughter Elementary School | Lincoln Heritage Council 205 | 3805 Fern Valley Rd | Louisville, KY 40219-1920 | | | First Class Mail |
| Affiliates | Sleepy Eye Lions Club | Twin Valley Council Bsa 283 | 309 Burnside St Sw | Sleepy Eye, MN 56085-1462 | | | First Class Mail |
| Affiliates | Sleepy Hollow Homes Assoc | Marin Council 035 | 1317 Butterfield Rd | San Anselmo, CA 94960-1067 | | | First Class Mail |
| Affiliates | Sleepy Hollow Utd Methodist Ch MenS Club | National Capital Area Council 082 | 3435 Sleepy Hollow Rd | Falls Church, VA 22044-1006 | | | First Class Mail |
| Affiliates | Sleepy Hollow Utd Methodist Men | National Capital Area Council 082 | 3435 Sleepy Hollow Rd | Falls Church, VA 22044-1006 | | | First Class Mail |
| Affiliates | Slidell Police Dept | Southeast Louisiana Council 214 | 2112 Sgt Alfred Dr | Slidell, LA 70458-3410 | | | First Class Mail |
| Affiliates | Slingerlands PTO | Twin Rivers Council 364 | 63 N Helderberg Pkwy | Slingerlands, NY 12159-9257 | | | First Class Mail |
| Affiliates | Slining/Caulkins Post 267 | Chippewa Valley Council 637 | Po Box 96 | New Auburn, WI 54757-0096 | | | First Class Mail |
| Affiliates | Slippery Rock University | Moraine Trails Council 500 | 300 Old Main | Slippery Rock, PA 16057 | | | First Class Mail |
| Affiliates | Slt Parent Org | Great Lakes Fsc 272 | 48484 N Territorial Rd | Plymouth, MI 48170-2850 | | | First Class Mail |
| Affiliates | Smartsville Fire District | Golden Empire Council 047 | Po Box 354 | Smartsville, CA 95977-0354 | | | First Class Mail |
| Affiliates | Smarty Pants Findlay | Black Swamp Area Council 449 | 618 S Main St | Findlay, OH 45840-3128 | | | First Class Mail |
| Affiliates | Smethport Rotary Club | Allegheny Highlands Council 382 | 109 East St | Smethport, PA 16749-1467 | | | First Class Mail |
| Affiliates | Smile Quest Dental | Golden Empire Council 047 | 6500 Lonetree Blvd | Rocklin, CA 95765-5874 | | | First Class Mail |
| Affiliates | Smith Memorial Umc Board Of Trustees | Blue Ridge Mtns Council 599 | 119 Ridge Rd | Collinsville, VA 24078-2118 | | | First Class Mail |
| Affiliates | Smith Memorial Utd Methodist Church | Buckskin 617 | Po Box 103 | Prichard, WV 25555-0103 | | | First Class Mail |
| Affiliates | Smith Mills Christian Cong Church | Narragansett 546 | 11 Anderson Way | North Dartmouth, MA 02747-1223 | | | First Class Mail |
| Affiliates | Smith Sales & Service | Illowa Council 133 | 301 W Mississippi Dr | Muscatine, IA 52761-3149 | | | First Class Mail |
| Affiliates | Smith School PTO | Simon Kenton Council 441 | 355 N Liberty St | Delaware, OH 43015-1229 | | | First Class Mail |
| Affiliates | Smith Valley Utd Methodist Church | Crossroads Of America 160 | 5293 Old Smith Valley Rd | Greenwood, IN 46143-8818 | | | First Class Mail |
| Affiliates | Smith Warren Post 367 American Legion | Seneca Waterways 397 | 61 Main St | Scottsville, NY 14546-1248 | | | First Class Mail |
| Affiliates | Smith-Bryant American Legion Post 572 | Texas Swest Council 741 | Po Box 704 | San Angelo, TX 76902-0704 | | | First Class Mail |
| Affiliates | Smithfield Lions Club | Trapper Trails 589 | 102 N 380 E | Smithfield, UT 84335 | | | First Class Mail |
| Affiliates | Smithfield Lodge Of Elks 2359 | Narragansett 546 | 326 Farnum Pike | Smithfield, RI 02917-1208 | | | First Class Mail |
| Affiliates | Smithfield Police Dept | Narragansett 546 | 215 Pleasant View Ave | Smithfield, RI 02917-1740 | | | First Class Mail |
| Affiliates | Smithfield Rotary Club | Colonial Virginia Council 595 | Po Box 1004 | Smithfield, VA 23431-6004 | | | First Class Mail |
| Affiliates | Smithfield Township Volunteer Fire | Five Rivers Council, Inc 375 | 24 Village Green Way | East Smithfield, PA 18817-7720 | | | First Class Mail |
| Affiliates | Smithfield Utd Methodist Church | Longhorn Council 662 | 6701 Smithfield Rd | North Richland Hills, TX 76182-3937 | | | First Class Mail |
| Affiliates | Smithfield Volunteer Fire Dept | Westmoreland Fayette 512 | Po Box 261 | Smithfield, PA 15478-0261 | | | First Class Mail |
| Affiliates | Smiths Grove Lions Club | Lincoln Heritage Council 205 | Po Box 25 | Oakland, KY 42159-0025 | | | First Class Mail |
| Affiliates | Smithsburg Lions Club | Mason Dixon Council 221 | Po Box 745 | Smithsburg, MD 21783-0745 | | | First Class Mail |
| Affiliates | Smithtown Fire Dept | Suffolk County Council Inc 404 | 100 Elm Ave | Smithtown, NY 11787-3510 | | | First Class Mail |
| Affiliates | Smithtown Utd Methodist Church | Suffolk County Council Inc 404 | 230 E Main St | Smithtown, NY 11787-2908 | | | First Class Mail |
| Affiliates | Smithville Kiwanis Club | Heart Of America Council 307 | 106 2Nd St | Smithville, MO 64089-8722 | | | First Class Mail |
| Affiliates | Smithville Rotaryclub & | First United Methodist Church | Po Box 548 | Smithville, TN 37166-0548 | | | First Class Mail |
| Affiliates | Smithville Utd Methodist Church | Buckeye Council 436 | 3060 Eby Rd | Smithville, OH 44677-9701 | | | First Class Mail |
| Affiliates | Smithville Utd Methodist Church | Capitol Area Council 564 | 400 Olive St | Smithville, TX 78957-1439 | | | First Class Mail |
| Affiliates | Smithville Utd Methodist Church | National Capital Area Council 082 | 10602 Sern Maryland Blvd | Dunkirk, MD 20754 | | | First Class Mail |
| Affiliates | Smk Tri Cities Inc | Blue Mountain Council 604 | Po Box 2548 | Pasco, WA 99302-2548 | | | First Class Mail |
| Affiliates | Smokin Buns Bbq | Quapaw Area Council 018 | 25401 Highway 107 | Jacksonville, AR 72076-2138 | | | First Class Mail |
| Affiliates | Smoky Hill Rotary | Denver Area Council 061 | 6100 S Genoa St | Aurora, CO 80016-1288 | | | First Class Mail |
| Affiliates | Smoky Hill Utd Methodist Church | Denver Area Council 061 | 19491 E Smoky Hill Rd | Centennial, CO 80015-3126 | | | First Class Mail |
| Affiliates | Smothers Academy Preparatory School | Southeast Louisiana Council 214 | 1 Rosedown Ct | New Orleans, LA 70131-3313 | | | First Class Mail |
| Affiliates | Smyrna First Utd Methodist Church | Middle Tennessee Council 560 | 301 Sam Davis Rd | Smyrna, TN 37167-2318 | | | First Class Mail |
| Affiliates | Smyrna Lions Club | Middle Tennessee Council 560 | Po Box 12 | Smyrna, TN 37167-0012 | | | First Class Mail |
| Affiliates | Smyrna Police Dept | Del Mar Va 081 | 325 W Glenwood Ave | Smyrna, DE 19977-1109 | | | First Class Mail |
| Affiliates | Smyrna Utd Methodist | Atlanta Area Council 092 | 9199 Buchanan Hwy | Dallas, GA 30157-7832 | | | First Class Mail |
| Affiliates | Snacks Crossing Elementary School | Crossroads Of America 160 | 5455 W 56Th St | Indianapolis, IN 46254-1301 | | | First Class Mail |
| Affiliates | Snake River Elks Lodge 2807 | Snake River Council 111 | 412 E 200 S | Jerome, ID 83338-6731 | | | First Class Mail |
| Affiliates | Snapfinger Creek Animal Hospital | Atlanta Area Council 092 | 5548 Flat Shoals Pkwy | Decatur, GA 30034-5408 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Snapfinger Elementary School | Atlanta Area Council 092 | 1365 Snapfinger Rd | Decatur, GA 30032-4702 | | | First Class Mail |
| Affiliates | Snellville Christian Church | Northeast Georgia Council 101 | 2485 Scenic Hwy S | Snellville, GA 30078-3116 | | | First Class Mail |
| Affiliates | Snellville Lodge 99 | Northeast Georgia Council 101 | 1844 Skyland Glen Dr | Snellville, GA 30078-3870 | | | First Class Mail |
| Affiliates | Snellville Utd Methodist Church | Northeast Georgia Council 101 | Highway 78 | Snellville, GA 30078 | | | First Class Mail |
| Affiliates | Snellville Utd Methodist Church | Northeast Georgia Council 101 | Po Box 437 | Snellville, GA 30078-0437 | | | First Class Mail |
| Affiliates | Sni Kona Truth Of Life Center | Aloha Council, Bsa 104 | Po Box 786 | Kealakekua, HI 96750-0786 | | | First Class Mail |
| Affiliates | Snn Trainers | Pee Dee Area Council 552 | 100 Coastal Dr | Sumter, SC 29150-9735 | | | First Class Mail |
| Affiliates | Snohomish County Fire District 7 | Mount Baker Council, Bsa 606 | 163 Village Ct | Monroe, WA 98272-2173 | | | First Class Mail |
| Affiliates | Snohomish County Sheriffs Office | Mount Baker Council, Bsa 606 | 3000 Rockefeller Ave # M # 606 | Everett, WA 98201-4071 | | | First Class Mail |
| Affiliates | Snohomish Fire & Rescue Explorers | Mount Baker Council, Bsa 606 | 1525 Avenue D | Snohomish, WA 98290-1709 | | | First Class Mail |
| Affiliates | Snohomish Utd Methodist Church | Mount Baker Council, Bsa 606 | 2400 Lake Ave | Snohomish, WA 98290-1027 | | | First Class Mail |
| Affiliates | Snoqualmie Valley Eagles | Chief Seattle Council 609 | 8200 Railroad Ave Se | Snoqualmie, WA 98065 | | | First Class Mail |
| Affiliates | Snoqualmie Valley Kiwanis | Chief Seattle Council 609 | Po Box 852 | North Bend, WA 98045-0852 | | | First Class Mail |
| Affiliates | Snoqualmie Valley Scouting | Chief Seattle Council 609 | 6628 E Crest View Loop Se | Snoqualmie, WA 98065-8919 | | | First Class Mail |
| Affiliates | Snow Hill Elementary PTA | Del Mar Va 081 | 515 Coulbourne Ln | Snow Hill, MD 21863-4014 | | | First Class Mail |
| Affiliates | Snow Hill Fwb Church | Tuscarora Council 424 | 485 Albert Grady Rd | Mount Olive, NC 28365-9168 | | | First Class Mail |
| Affiliates | Snow School PTA | Great Lakes Fsc 272 | 3165 Dallas St | Dearborn, MI 48124-4111 | | | First Class Mail |
| Affiliates | Snowbird Youth Center | Daniel Boone Council 414 | 208 Snowbird Youth Center Rd | Robbinsville, NC 28771 | | | First Class Mail |
| Affiliates | Snowdon Elementary PTO | Inland Nwest Council 611 | 6323 S Holly Rd | Cheney, WA 99004-5181 | | | First Class Mail |
| Affiliates | Snowville Ruritan Club | Blue Ridge Mtns Council 599 | Rr 1 | Hiwassee, VA 24347 | | | First Class Mail |
| Affiliates | Snyder First Utd Methodist Church | Last Frontier Council 480 | 918 E St | Snyder, OK 73566-2240 | | | First Class Mail |
| Affiliates | So Cal Academy Of Science | C/O Ann Dalkey, Corresponding Sec | 900 Exposition Blvd | Los Angeles, CA 90007-4057 | | | First Class Mail |
| Affiliates | Soapstone Utd Methodist Church | Occoneechee 421 | 12837 Norwood Rd | Raleigh, NC 27613-6849 | | | First Class Mail |
| Affiliates | Soar & Safe Haven | Patriots Path Council 358 | 50 Winfield Scott Plz | Elizabeth, NJ 07201-2408 | | | First Class Mail |
| Affiliates | Soaring Eagle Consulting LLC | Cimarron Council 474 | Po Box 1303 | Enid, OK 73702-1303 | | | First Class Mail |
| Affiliates | Socal Aviation Assoc | San Diego Imperial Council 049 | Po Box 2801 | Carlsbad, CA 92018-2801 | | | First Class Mail |
| Affiliates | Socastee Utd Methodist Church | Pee Dee Area Council 552 | 5575 Dick Pond Rd | Myrtle Beach, SC 29588-6824 | | | First Class Mail |
| Affiliates | Soccer Scouting Club | Greater Los Angeles Area 033 | 1046 W Gladstone St | Azusa, CA 91702-4207 | | | First Class Mail |
| Affiliates | Social Circle Fire Dept | Northeast Georgia Council 101 | 165 E Hightower Trl | Social Circle, GA 30025-3018 | | | First Class Mail |
| Affiliates | Social Circle Jrotc | Northeast Georgia Council 101 | 154 Alcova Dr | Social Circle, GA 30025-4350 | | | First Class Mail |
| Affiliates | Society For Mining Metallury/Exploration | Denver Area Council 061 | 12999 E Adam Aircraft Cir | Englewood, CO 80112-4167 | | | First Class Mail |
| Affiliates | Society Hispanic Professional Engineers | United States Patent & Trademark Office | 600 Dulany St Ste 1 | Alexandria, VA 22314-5791 | | | First Class Mail |
| Affiliates | Society Of American Military Engineers | Central Georgia Council 096 | Po Box 2627 | Warner Robins, GA 31099-2627 | | | First Class Mail |
| Affiliates | Society Of American Military Engineers | Denver Area Council 061 | Po Box 13224 | Denver, CO 80201-4624 | | | First Class Mail |
| Affiliates | Society Of The First Infantry Div | Coronado Area Council 192 | 510 Huebner Rd | Ft Riley, KS 66442 | | | First Class Mail |
| Affiliates | Society Of Women Engineers | Seneca Waterways 397 | 657 East Ave | Rochester, NY 14607-2101 | | | First Class Mail |
| Affiliates | Sodus Rotary Club | Seneca Waterways 397 | 5024 State Route 88 | Sodus, NY 14551-9724 | | | First Class Mail |
| Affiliates | Soft Landings Parrot Rescue Inc | Indian Nations Council 488 | Po Box 2115 | Owasso, OK 74055-8915 | | | First Class Mail |
| Affiliates | Sol Middle School | San Francisco Bay Area Council 028 | 1180 70Th Ave | Oakland, CA 94621-3216 | | | First Class Mail |
| Affiliates | Solar Prep Boys PTA | Circle Ten Council 571 | 1802 Moser Ave | Dallas, TX 75206-7537 | | | First Class Mail |
| Affiliates | Soldotna Police Dept | Great Alaska Council 610 | 44510 Sterling Hwy | Soldotna, AK 99669-7935 | | | First Class Mail |
| Affiliates | Soldotna Utd Methodist Church | Great Alaska Council 610 | 158 S Binkley St | Soldotna, AK 99669-8006 | | | First Class Mail |
| Affiliates | Soledad Police Dept | Silicon Valley Monterey Bay 055 | 236 Main St | Soledad, CA 93960-2619 | | | First Class Mail |
| Affiliates | Solheim PTO | Northern Lights Council 429 | 325 Munich Dr | Bismarck, ND 58504-7034 | | | First Class Mail |
| Affiliates | Solid Ground | Chief Seattle Council 609 | 6940 62Nd Ave Ne | Seattle, WA 98115-5004 | | | First Class Mail |
| Affiliates | Solid Rock Church Of God | Central Florida Council 083 | 1904 Michigan Ave | Kissimmee, FL 34744-3505 | | | First Class Mail |
| Affiliates | Solid Rock Missionary Baptist Church | Sam Houston Area Council 576 | 14341 Lee Rd | Houston, TX 77032-4703 | | | First Class Mail |
| Affiliates | Solid Rock Utd Methodist Church | Occoneechee 421 | Po Box 100 | Olivia, NC 28368-0100 | | | First Class Mail |
| Affiliates | Solomon Corp | Coronado Area Council 192 | Po Box 245 | Solomon, KS 67480-0245 | | | First Class Mail |
| Affiliates | Solomons Key Lodge 580 | Great Lakes Fsc 272 | 17212 Ecorse Rd | Allen Park, MI 48101-2456 | | | First Class Mail |
| Affiliates | Solomons Utd Church Of Christ | Minsi Trails Council 502 | 82 S Church St | Macungie, PA 18062-1016 | | | First Class Mail |
| Affiliates | Solon Optimist Club | Hawkeye Area Council 172 | 44 2Nd St | Solon, IA 52333 | | | First Class Mail |
| Affiliates | Solon/Orange Police Explorer Post | Lake Erie Council 440 | 33000 Solon Rd | Solon, OH 44139-2811 | | | First Class Mail |
| Affiliates | Solsberry American Legion Post 450 | Hoosier Trails Council 145 145 | 10743 E Sparks Rd | Solsberry, IN 47459-6064 | | | First Class Mail |
| Affiliates | Soma Citizens | Northern New Jersey Council, Bsa 333 | 267 Richmond Ave | South Orange, NJ 07079-2131 | | | First Class Mail |
| Affiliates | Somerby At St Vincents One Nineteen | Attn: Tim Hicks | 200 One Nineteen Blvd | Birmingham, AL 35242-7236 | | | First Class Mail |
| Affiliates | Somers American Legion Post 552 | Three Harbors Council 636 | Po Box 31 | Somers, WI 53171-0031 | | | First Class Mail |
| Affiliates | Somers Fire And Rescue | Three Harbors Council 636 | Po Box 197 | Somers, WI 53171-0197 | | | First Class Mail |
| Affiliates | Somers Lions Club | Westchester Putnam 388 | Po Box 95 | Somers, NY 10589-0095 | | | First Class Mail |
| Affiliates | Somers Volunteer Fire Dept, Inc | Westchester Putnam 388 | Po Box 272 | Somers, NY 10589-0272 | | | First Class Mail |
| Affiliates | Somerset Academy | Cradle Of Liberty Council 525 | 719 W Girard Ave | Philadelphia, PA 19123-1322 | | | First Class Mail |
| Affiliates | Somerset Academy | Gulf Stream Council 085 | 4696 Davis Rd | Lake Worth, FL 33461-5204 | | | First Class Mail |
| Affiliates | Somerset Academy North Las Vegas | Las Vegas Area Council 328 | 385 W Centennial Pkwy | North Las Vegas, NV 89084-5801 | | | First Class Mail |
| Affiliates | Somerset Area Junior High School | Laurel Highlands Council 527 | 645 S Columbia Ave | Somerset, PA 15501-2565 | | | First Class Mail |
| Affiliates | Somerset Community Assoc | Chief Seattle Council 609 | Po Box 5733 | Bellevue, WA 98006 | | | First Class Mail |
| Affiliates | Somerset County Sheriff | Patriots Path Council 358 | 20 Grove St | Somerville, NJ 08876-2306 | | | First Class Mail |
| Affiliates | Somerset Hills Lutheran Church | Patriots Path Council 358 | 350 Lake Rd | Basking Ridge, NJ 07920-2121 | | | First Class Mail |
| Affiliates | Somerset Lions Club | Laurel Highlands Council 527 | Po Box 214 | Somerset, PA 15501-0214 | | | First Class Mail |
| Affiliates | Somerset Lions Club | Narragansett 546 | 329 Washington Ave | Somerset, MA 02726-4524 | | | First Class Mail |
| Affiliates | Somerset Police Dept | Narragansett 546 | 465 County St | Somerset, MA 02726-4207 | | | First Class Mail |
| Affiliates | Somerset Police Explorers | Blue Grass Council 204 | 400 E Mount Vernon St | Somerset, KY 42501-1377 | | | First Class Mail |
| Affiliates | Somerset Prep Academy North Lauderdale | South Florida Council 084 | 7101 Kimberly Blvd | North Lauderdale, FL 33068-2388 | | | First Class Mail |
| Affiliates | Somerset Presbyterian Church | Patriots Path Council 358 | 100 John F Kennedy Blvd | Somerset, NJ 08873-2357 | | | First Class Mail |
| Affiliates | Somerset Utd Methodist Church | Alamo Area Council 583 | 8175 W 7Th St | Somerset, TX 78069 | | | First Class Mail |
| Affiliates | Somerset Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 139 E Main St | Somerset, OH 43783 | | | First Class Mail |
| Affiliates | Somonauk Education Foundation | Three Fires Council 127 | 501 W Market St | Somonauk, IL 60552-9794 | | | First Class Mail |
| Affiliates | Somonauk Lions Club | Three Fires Council 127 | Po Box 272 | Somonauk, IL 60552-0272 | | | First Class Mail |
| Affiliates | Song Of Life Utd Methodist Church | Grand Canyon Council 010 | 20164 S Sossaman Rd | Queen Creek, AZ 85142-8715 | | | First Class Mail |
| Affiliates | Songs Elite Martial Arts Academy | Denver Area Council 061 | 2424 E Bridge St | Brighton, CO 80601-2546 | | | First Class Mail |
| Affiliates | Sonoma County Fire District | Redwood Empire Council 041 | 8200 Old Redwood Hwy | Windsor, CA 95492-9217 | | | First Class Mail |
| Affiliates | Sonoma County Sheriffs Dept | Redwood Empire Council 041 | 2796 Ventura Ave | Santa Rosa, CA 95403-2875 | | | First Class Mail |
| Affiliates | Sonoma Police Dept | Redwood Empire Council 041 | 175 1St St W | Sonoma, CA 95476-5655 | | | First Class Mail |
| Affiliates | Sonora Downtown Lions Club | Texas Swest Council 741 | Po Box 822 | Sonora, TX 76950-0822 | | | First Class Mail |
| Affiliates | Sonora High Jrotc | Orange County Council 039 | 401 S Palm St | La Habra, CA 90631-5735 | | | First Class Mail |
| Affiliates | Sonora Police Dept | Greater Yosemite Council 059 | 100 S Green St | Sonora, CA 95370-4643 | | | First Class Mail |
| Affiliates | Sonora Utd Methodist Men | Greater Yosemite Council 059 | 90 Yaney Ave | Sonora, CA 95370-4623 | | | First Class Mail |
| Affiliates | Sonrise @ Pembroke Manor Church | Tidewater Council 596 | 600 Independence Blvd | Virginia Beach, VA 23462-2223 | | | First Class Mail |
| Affiliates | Sonrise Baptist Church | Mobile Area Council-Bsa 004 | 140 Snow Rd N | Mobile, AL 36608-9714 | | | First Class Mail |
| Affiliates | Sonrise Christian School | Greater Los Angeles Area 033 | 1220 E Ruddock St | Covina, CA 91724-2733 | | | First Class Mail |
| Affiliates | Son'S Of American Legion | Cape Fear Council 425 | 10277 Beach Dr Sw | Calabash, NC 28467-2703 | | | First Class Mail |
| Affiliates | Sons Of American Legion 181 | Allegheny Highlands Council 382 | 11431 Archer Hill Rd | Randolph, NY 14772-9653 | | | First Class Mail |
| Affiliates | Sons Of American Legion Post 26 | Green Mountain 592 | 129 S Main St | White River Junction, VT 05001-7400 | | | First Class Mail |
| Affiliates | Sons Of American Legion Post 42 | Green Mountain 592 | Po Box 572 | Enosburg Falls, VT 05450-0572 | | | First Class Mail |
| Affiliates | Sons Of American Legions Quadron Ten | Longs Peak Council 062 | 4760 28Th St | Boulder, CO 80301-1651 | | | First Class Mail |
| Affiliates | Sons Of Amvets | Hawkeye Area Council 172 | Po Box 583 | Kalona, IA 52247-0583 | | | First Class Mail |
| Affiliates | Sons Of Norway Lodge 106 | Mount Baker Council, Bsa 606 | Po Box 492 | Bothell, WA 98041-0492 | | | First Class Mail |
| Affiliates | Sons Of The American Legion | Central Minnesota 296 | 525 Railroad Dr Nw | Elk River, MN 55330-1405 | | | First Class Mail |
| Affiliates | Sons Of The American Legion | Chippewa Valley Council 637 | 27 State St | Neillsville, WI 54456-2130 | | | First Class Mail |
| Affiliates | Sons Of The American Legion | Greater St Louis Area Council 312 | 205 N Washington Ave | Union, MO 63084-1677 | | | First Class Mail |
| Affiliates | Sons Of The American Legion | Iroquois Trail Council 376 | 83 Market St | Attica, NY 14011-1023 | | | First Class Mail |
| Affiliates | Sons Of The American Legion | Jayhawk Area Council 197 | 310 Veterans Memorial Dr N | Marysville, KS 66508-1688 | | | First Class Mail |
| Affiliates | Sons Of The American Legion | Pacific Harbors Council, Bsa 612 | 113 W Cota St | Shelton, WA 98584-2261 | | | First Class Mail |
| Affiliates | Sons Of The American Legion | Squadron 35 | Po Box 870370 | Wasilla, AK 99687-0370 | | | First Class Mail |
| Affiliates | Sons Of The American Legion 254 | Mid-America Council 326 | 1316 10Th St | Hawarden, IA 51023-2333 | | | First Class Mail |
| Affiliates | Sons Of The American Legion 294 | Potawatomi Area Council 651 | 231 Goodwin Ave | Hartland, WI 53029-2108 | | | First Class Mail |
| Affiliates | Sons Of The American Legion Honeoye | Seneca Waterways 397 | Hemlock Post 1278 | Honeoye, NY 14471 | | | First Class Mail |
| Affiliates | Sons Of The American Legion Post 1146 | Suffolk County Council Inc 404 | 826 Hubal St | Bohemia, NY 11716-1902 | | | First Class Mail |
| Affiliates | Sons Of The American Legion Post 217 | Great Lakes Fsc 272 | 2817 Van Alstyne St | Wyandotte, MI 48192-5219 | | | First Class Mail |
| Affiliates | Sons Of The American Legion Post 25 | Cornhusker Council 324 | 815 W D St | Wymore, NE 68466-1943 | | | First Class Mail |
| Affiliates | Sons Of The American Legion Post 252 | Winnebago Council, Bsa 173 | 639 Main St | Ackley, IA 50601-1437 | | | First Class Mail |
| Affiliates | Sons Of The American Legion Post 282 | National Capital Area Council 082 | 101 W Elizabeth St | Woodsboro, MD 21798-8600 | | | First Class Mail |
| Affiliates | Sons Of The American Legion Post 419 | Suffolk County Council Inc 404 | Po Box 269 | Amagansett, NY 11930-0269 | | | First Class Mail |
| Affiliates | Sons Of The American Legion Sq 616 | Leatherstocking 400 | Po Box 686 | Richfield Springs, NY 13439-0686 | | | First Class Mail |
| Affiliates | Sons Of The American Legion Squad 145 | Bay-Lakes Council 635 | 621 Main St | Norway, MI 49870-1245 | | | First Class Mail |
| Affiliates | Sons Of The American Legion Squade 386 | Abraham Lincoln Council 144 | 118 S Dye St | Virden, IL 62690-1404 | | | First Class Mail |
| Affiliates | Sons Of The American Legion Squadron 38 | Pikes Peak Council 060 | 6685 Southmoor Dr | Fountain, CO 80817-1000 | | | First Class Mail |
| Affiliates | Sons Of The American Legion Squadron 62 | Grand Canyon Council 010 | 9847 W Desert Cove Ave | Peoria, AZ 85345-5408 | | | First Class Mail |
| Affiliates | Sons, AL Squadron 1738 | Suffolk County Council Inc 404 | 340 Union Blvd | West Islip, NY 11795-3102 | | | First Class Mail |
| Affiliates | Sophrosyne | Great Swest Council 412 | 429 Schulte Rd Nw | Los Ranchos, NM 87107-6237 | | | First Class Mail |
| Affiliates | Sorensen Magnet School PTA | Inland Nwest Council 611 | 311 N 10Th St | Coeur D Alene, ID 83814 | | | First Class Mail |
| Affiliates | Sorrento Springs School PTO | Greater St Louis Area Council 312 | 390 Tumulty Dr | Ballwin, MO 63021-6439 | | | First Class Mail |
| Affiliates | Soto Elementary School PTA | Circle Ten Council 571 | 4510 W Jefferson Blvd | Dallas, TX 75211-3529 | | | First Class Mail |
| Affiliates | Souhegan Emergency Services | Daniel Webster Council, Bsa 330 | 39 School St | Milford, NH 03055-4544 | | | First Class Mail |
| Affiliates | Soule Road PTO | Longhouse Council 373 | 8338 Soule Rd | Liverpool, NY 13090-1322 | | | First Class Mail |
| Affiliates | Sound Beach Fire District | Suffolk County Council Inc 404 | 152 Sound Beach Blvd | Sound Beach, NY 11789-2728 | | | First Class Mail |
| Affiliates | Sound Beach Volunteer Fire Deptment | Greenwich 067 | 207 Sound Beach Ave | Old Greenwich, CT 06870-1607 | | | First Class Mail |
| Affiliates | Sound School, The | Connecticut Yankee Council Bsa 072 | 60 S Water St | New Haven, CT 06519-2822 | | | First Class Mail |
| Affiliates | South Aiken Presbyterian Church | Georgia-Carolina 093 | 1711 Whiskey Rd | Aiken, SC 29803-7343 | | | First Class Mail |
| Affiliates | South Arbor Academy | Southern Shores Fsc 783 | 8200 Carpenter Rd | Ypsilanti, MI 48197-9173 | | | First Class Mail |
| Affiliates | South Ashland Utd Methodist Church | Buckskin 617 | 2203 29Th St | Ashland, KY 41101-4829 | | | First Class Mail |
| Affiliates | South Ave Community Center | Seneca Waterways 397 | 999 South Ave | Rochester, NY 14620-2746 | | | First Class Mail |
| Affiliates | South Avenue Community Center | Seneca Waterways 397 | 999 South Ave | Rochester, NY 14620-2746 | | | First Class Mail |
| Affiliates | South Bay Islamic Assoc | Silicon Valley Monterey Bay 055 | 2345 Harris Way | San Jose, CA 95131-1413 | | | First Class Mail |
| Affiliates | South Bay Rod And Gun Club | San Diego Imperial Council 049 | 10731 Treena St Ste 109 | San Diego, CA 92131-1040 | | | First Class Mail |
| Affiliates | South Bay Volunteer Fire Dept | Longhouse Council 373 | 8817 Cicero Center Rd | Cicero, NY 13039-7314 | | | First Class Mail |
| Affiliates | South Bay Yacht Club | Silicon Valley Monterey Bay 055 | 1491 Hope St | Alviso, CA 95002-3540 | | | First Class Mail |
| Affiliates | South Bellevue (Bellevue B&Gc) | Chief Seattle Council 609 | 14509 Se Newport Way | Bellevue, WA 98006-1514 | | | First Class Mail |
| Affiliates | South Bend Elks Lodge Bpoe 235 | Lasalle Council 165 | 3535 Mckinley Ave | South Bend, IN 46615-3134 | | | First Class Mail |
| Affiliates | South Berwick Memorial Post Vfw 5744 | Pine Tree Council 218 | 64 Old South Rd | South Berwick, ME 03908-1708 | | | First Class Mail |
| Affiliates | South Berwick Rod And Gun Assoc | Pine Tree Council 218 | Po Box 184 | South Berwick, ME 03908-0184 | | | First Class Mail |
| Affiliates | South Boardman American Legion Post | President Gerald R Ford 781 | Po Box 1 | South Boardman, MI 49680-0001 | | | First Class Mail |
| Affiliates | South Branch Reformed Church | Patriots Path Council 358 | 870 River Rd | Hillsborough, NJ 08844-4047 | | | First Class Mail |
| Affiliates | South Britain Congregational Church | Connecticut Rivers Council, Bsa 066 | Po Box 64 | South Britain, CT 06487-0064 | | | First Class Mail |
| Affiliates | South Burlington Rotary Club | Green Mountain 592 | Po Box 9376 | South Burlington, VT 05407-9376 | | | First Class Mail |
| Affiliates | South Caldwell Booster Club Njrotc | Piedmont Council 420 | 7035 Spartan Dr | Hudson, NC 28638-9056 | | | First Class Mail |
| Correctional Facilities | South Carolina Department of Corrections (inc) | Attn: Philip Delgado, Facility Manager | 4444 Broad River Rd | Columbia, SC 292104012 | | | First Class Mail |
| Affiliates | South Carroll County Special School PTA | West Tennessee Area Council 559 | Po Box 189 | Clarksburg, TN 38324-0189 | | | First Class Mail |
| Affiliates | South Central Civic League | Circle Ten Council 571 | 7916 Ivory Ln | Dallas, TX 75216-4142 | | | First Class Mail |
| Affiliates | South Church Of God | Santa Fe Trail Council 194 | 635 S Washington Ave | Liberal, KS 67901 | | | First Class Mail |
| Affiliates | South Church Utd Church Of Christ | The Spirit Of Adventure 227 | 41 Central St | Andover, MA 01810-3916 | | | First Class Mail |
| Affiliates | South Coast Chinese Cultural Assoc | Orange County Council 039 | 9 Truman St | Irvine, CA 92620-5742 | | | First Class Mail |
| Affiliates | South Cobb Recreation Center | Atlanta Area Council 092 | 875 Riverside Pkwy | Austell, GA 30168-7064 | | | First Class Mail |
| Affiliates | South Congregational Church | Cape Cod And Islands Cncl 224 | 565 Main St | Centerville, MA 02632-2915 | | | First Class Mail |
| Affiliates | South Congregational Church | Connecticut Rivers Council, Bsa 066 | 1301 Forbes St | East Hartford, CT 06118-2807 | | | First Class Mail |
| Affiliates | South Congregational Church | Western Massachusetts Council 234 | 1066 S East St | Amherst, MA 01002-3075 | | | First Class Mail |
| Correctional Facilities | South Dakota Department of Corrections | Attn: Colby Kuchta, Circulation Manager | 3200 E SD Highway 34 | Pierre, SD 575015400 | | | First Class Mail |
| Correctional Facilities | South Dakota Department of Corrections | Attn: Darin Young, Warden | 1600 N North Dr | Sioux Falls, SD 571040915 | | | First Class Mail |
| Correctional Facilities | South Dakota Department of Corrections | Attn: Garbe Sara, Assistant Manager | 415 N Dakota Ave | Sioux Falls, SD 571042412 | | | First Class Mail |
| Correctional Facilities | South Dakota Department of Corrections | Attn: Jennifer Dreiske, Deputy Warden | 1600 N North Dr | Sioux Falls, SD 571040915 | | | First Class Mail |
| Correctional Facilities | South Dakota Department of Corrections | Attn: Joy Ellefson, Dmc Coordinator And Compliance Monitor | 3200 E SD Highway 34 | Pierre, SD 575015400 | | | First Class Mail |

**Exhibit A**

Service List

Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Correctional Facilities | South Dakota Department of Corrections | Attn: Justin Petersen, Manager | 5 1st St | White River, SD 57579 | First Class Mail |
| Correctional Facilities | South Dakota Department of Corrections | Attn: Kevin McLain, Director of Grants and Research | 3200 E SD Highway 34 | Pierre, SD 57501-5400 | First Class Mail |
| Correctional Facilities | South Dakota Department of Corrections | Attn: Melody Tromburg, Manager | 25292 Badger Clark Rd | Custer, SD 57730 | First Class Mail |
| Correctional Facilities | South Dakota Department of Corrections | Attn: Rebecca Schieffer, Associate Warden | 1412 Wood St | Springfield, SD 57062-2258 | First Class Mail |
| Correctional Facilities | South Dakota Department of Corrections | Attn: Rob Caruana, Physical Plant Manager | 1412 Wood St | Springfield, SD 57062-2258 | First Class Mail |
| Correctional Facilities | South Dakota Department of Corrections | Attn: Rod Aesom, Technology Systems Director | 1600 N North St | Sioux Falls, SD 57104-0915 | First Class Mail |
| Correctional Facilities | South Dakota Department of Corrections | Attn: Shawn Swanson, Revenue Supervisor | 3200 E SD Highway 34 | Pierre, SD 57501-5400 | First Class Mail |
| Correctional Facilities | South Dakota Department of Corrections | Attn: Steve Fishbau, Manager | 2001 9th Ave SW Ste 400 | Watertown, SD 57201-6029 | First Class Mail |
| Correctional Facilities | South Dakota Department of Corrections | Attn: Terry Zeller, Training Director | 3200 E SD Highway 34 | Pierre, SD 57501-5400 | First Class Mail |
| Affiliates | South Dallas Outreach Initiative | Circle Ten Council 571 | 6002 S Central Expwy | Dallas, TX 75214 | First Class Mail |
| Affiliates | South Dallas Outreach Initiative@Rhoads | Circle Ten Council 571 | 914 Thistle Green Ln | Duncanville, TX 75137-2954 | First Class Mail |
| Affiliates | South Dayton Free Methodist Church | Allegheny Highlands Council 382 | 327 Pine St | South Dayton, NY 14138 | First Class Mail |
| Affiliates | South Daytona Christian Church | Central Florida Council 083 | 2121 Kenilworth Ave | South Daytona, FL 32119-2707 | First Class Mail |
| Affiliates | South Denver 93 Temple Assoc | Denver Area Council 061 | 350 S Broadway | Denver, CO 80209-1512 | First Class Mail |
| Affiliates | South Doyle High School Army Jrotc | Great Smoky Mountain Council 557 | 2020 Tipton Station Rd | Knoxville, TN 37920-9502 | First Class Mail |
| Affiliates | South Doyle Youth Sports | Great Smoky Mountain Council 557 | 7701 Martin Mill Pike | Knoxville, TN 37920-9535 | First Class Mail |
| Affiliates | South Elkhorn Baptist Church | Blue Grass Council 204 | 4867 Versailles Rd | Lexington, KY 40510-9744 | First Class Mail |
| Affiliates | South Elkhorn Christian Church | Blue Grass Council 204 | 4343 Harrodsburg Rd | Lexington, KY 40513-9701 | First Class Mail |
| Affiliates | South End Utd Methodist Church | Middle Tennessee Council 560 | 5042 Edmondson Pike | Nashville, TN 37211-5152 | First Class Mail |
| Affiliates | South Euclid Fire Dept | Lake Erie Council 440 | 1349 S Green Rd | South Euclid, OH 44121-3945 | First Class Mail |
| Affiliates | South Eugene Girls Ultimate | Oregon Trail Council 697 | 557 W 27Th Pl | Eugene, OR 97405-2752 | First Class Mail |
| Affiliates | South Eugene Hs Nordic Ski Team | Oregon Trail Council 697 | 400 E 19Th Ave | Eugene, OR 97401-4162 | First Class Mail |
| Affiliates | South Eugene Ski Racing Team | Oregon Trail Council 697 | 400 E 19Th Ave | Eugene, OR 97401-4162 | First Class Mail |
| Affiliates | South Fork Fire Dept | Laurel Highlands Council 527 | 101 Jelly Ave | Washington, PA 15301-9088 | First Class Mail |
| Affiliates | South Gate Police Dept | Greater Los Angeles Area 033 | 8620 California Ave | South Gate, CA 90280-3006 | First Class Mail |
| Affiliates | South Gate Utd Methodist | Cornhusker Council 324 | 3500 Pioneers Blvd | Lincoln, NE 68506-4863 | First Class Mail |
| Affiliates | South Georgia Baptist | Golden Spread Council 562 | 5209 S Georgia St | Amarillo, TX 79110-3330 | First Class Mail |
| Affiliates | South Georgia PTO | Golden Spread Council 562 | 5018 Susan Dr | Amarillo, TX 79110-2331 | First Class Mail |
| Affiliates | South Greensburg Utd Methodist Church | Westmoreland Fayette 512 | 411 Sheridan Ave | Greensburg, PA 15601-5366 | First Class Mail |
| Affiliates | South Greenville Masonic Lodge 749 | Blue Ridge Council 551 | 114 Harris Rd | Piedmont, SC 29673-9639 | First Class Mail |
| Affiliates | South Gwinnett High School | Northeast Georgia Council 101 | 2288 Main St E | Snellville, GA 30078-3333 | First Class Mail |
| Affiliates | South Gwinnett Jrotc | Northeast Georgia Council 101 | 2288 Main St E | Snellville, GA 30078-3333 | First Class Mail |
| Affiliates | South Hampton PTA | Greater Alabama Council 001 | 505 Sheridan Rd | Birmingham, AL 35214-4629 | First Class Mail |
| Affiliates | South High School | Denver Area Council 061 | 1700 E Louisiana Ave | Denver, CO 80210-1810 | First Class Mail |
| Affiliates | South Highlands PTA | Denver Area Council 061 | 1700 E Louisiana Ave | Denver, CO 80210-1810 | First Class Mail |
| Affiliates | South Highlands Elementary PTA | Norwela Council 215 | 831 Erie St | Shreveport, LA 71106-1505 | First Class Mail |
| Affiliates | South Hill Presbyterian Church | Heart Of Virginia Council 540 | 214 N Mecklenburg Ave | South Hill, VA 23970-4060 | First Class Mail |
| Affiliates | South Inglewood | Middle Tennessee Council 560 | 1623 Rebecca Ave | Nashville, TN 37216 | First Class Mail |
| Affiliates | South Jacksonville PTO | Abraham Lincoln Council 144 | 1204 Grandview Ave | Jacksonville, IL 62650-2733 | First Class Mail |
| Affiliates | South Jefferson PTA | Shenandoah Area Council 598 | 4599 Summit Point Rd | Charles Town, WV 25414-4473 | First Class Mail |
| Affiliates | South Joplin Christian Church | Ozark Trails Council 306 | 190 S Pearl Ave | Joplin, MO 64801 | First Class Mail |
| Affiliates | South Jordan Scouting Org | Great Salt Lake Council 590 | 9573 S Kirkvale Dr | South Jordan, UT 84095-3339 | First Class Mail |
| Affiliates | South Kalamazoo County Fire Authority | Southern Shores Fsc 783 | 125 S Main St | Vicksburg, MI 49097-1210 | First Class Mail |
| Affiliates | South Kensington Fire Dept | Connecticut Rivers Council, Bsa 066 | 737 Worthington Rdg | Berlin, CT 06037-3237 | First Class Mail |
| Affiliates | South Kingstown Elks Lodge 1899 | Narragansett 546 | 60 Belmont Ave | Wakefield, RI 02879-3402 | First Class Mail |
| Affiliates | South Knox Elementary PTO | Buffalo Trace 156 | 6078 E State Road 61 | Vincennes, IN 47591-8117 | First Class Mail |
| Affiliates | South Lake Elementary School | Central Florida Council 083 | 3755 Garden St | Titusville, FL 32796-2932 | First Class Mail |
| Affiliates | South Lake Minnetonka Scouting Assn | Northern Star Council 250 | 7200 Shenandoah Ln N | Maple Grove, MN 55311-1717 | First Class Mail |
| Affiliates | South Lakewood Elementary PTA | Denver Area Council 061 | 8425 W 1St Ave | Lakewood, CO 80226-1318 | First Class Mail |
| Affiliates | South Line Volunteer Fire Co | Greater Niagara Frontier Council 380 | 1049 French Rd | Cheektowaga, NY 14227-1703 | First Class Mail |
| Affiliates | South Main Baptist Church | Sam Houston Area Council 576 | 4300 E Sam Houston Pkwy S | Pasadena, TX 77505-3910 | First Class Mail |
| Affiliates | South Main Church Of Christ | East Texas Area Council 585 | 402 S Main St | Henderson, TX 75654-3543 | First Class Mail |
| Affiliates | South Maui Learning Center | Aloha Council, Bsa 104 | 300 Ohukai Rd | Kihei, HI 96753-7040 | First Class Mail |
| Affiliates | South Mecklenburg Presbyterian Church | Mecklenburg County Council 415 | 8601 Bryant Farms Rd | Charlotte, NC 28277-1606 | First Class Mail |
| Affiliates | South Mesa Chapel | San Diego Imperial Council 049 | 350863 San Jacinto Rd | Oceanside, CA 92058-6832 | First Class Mail |
| Affiliates | South Metro Fire Rescue Authority | Denver Area Council 061 | 9195 E Mineral Ave | Englewood, CO 80112-3549 | First Class Mail |
| Affiliates | South Miami | South Florida Council 084 | 6500 Sw 57Th Ave | South Miami, FL 33143 | First Class Mail |
| Affiliates | South Miami Police Explorers | South Florida Council 084 | 6130 Sunset Dr | South Miami, FL 33143-5040 | First Class Mail |
| Affiliates | South Mountain Community Center | Grand Canyon Council 010 | 212 E Alta Vista Rd | Phoenix, AZ 85042-6001 | First Class Mail |
| Affiliates | South Norwalk Community Center | Connecticut Yankee Council Bsa 072 | 98 S Main St | Norwalk, CT 06854-3326 | First Class Mail |
| Affiliates | South Oldham Rotary | Lincoln Heritage Council 205 | Po Box 391 | Crestwood, KY 40014-0391 | First Class Mail |
| Affiliates | South Orange Bppe Elks Lodge 1154 | Northern New Jersey Council, Bsa 333 | 220 Prospect St | South Orange, NJ 07079-1834 | First Class Mail |
| Affiliates | South Orlando Baptist Church | Central Florida Council 083 | 11113 S Orange Blossom Trl | Orlando, FL 32837-9214 | First Class Mail |
| Affiliates | South Park Community Church | Denver Area Council 061 | 600 Hathaway St | Fairplay, CO 80440 | First Class Mail |
| Affiliates | South Park Lighthouse Temple | Northern New Jersey Council, Bsa 333 | 505 W Market St | Newark, NJ 07107-2222 | First Class Mail |
| Affiliates | South Parkersburg Utd Methodist | Buckskin 617 | 1810 Raynor Dr | Church | First Class Mail |
| Affiliates | South Pasadena Rotary Foundation Inc | Greater Los Angeles Area 033 | Po Box 362 | South Pasadena, CA 91031-0362 | First Class Mail |
| Affiliates | South Pasadena Utd Methodist Church | Greater Los Angeles Area 033 | 1069 El Centro St | South Pasadena, CA 91030-3617 | First Class Mail |
| Affiliates | South Pittsburg First Baptist Church | Cherokee Area Council 556 | 306 5Th St | South Pittsburg, TN 37380-1330 | First Class Mail |
| Affiliates | South Plains Church Of Christ | South Plains Council 694 | 6802 Elkhart Ave | Lubbock, TX 79424-1431 | First Class Mail |
| Affiliates | South Platte Vfw Post 7356 | Heart Of America Council 307 | 10125 Hwy Highway 45 | Parkville, MO 64152-3123 | First Class Mail |
| Affiliates | South Point High School Njrotc | Piedmont Council 420 | 906 S Point Rd | Belmont, NC 28012-9536 | First Class Mail |
| Affiliates | South Point Pet Hospital | Piedmont Council 420 | 3 N Main St | Belmont, NC 28012-3155 | First Class Mail |
| Affiliates | South Pointe Scholars Academy | Southern Shores Fsc 783 | 10550 Geddes Rd | Ypsilanti, MI 48198-9442 | First Class Mail |
| Affiliates | South Polk Elementary | Cherokee Area Council 556 | 964 Old Federal Rd | Old Fort, TN 37362-7815 | First Class Mail |
| Affiliates | South Prairie Elementary School P T O | Three Fires Council 127 | 820 Borden Ave | Sycamore, IL 60178-3270 | First Class Mail |
| Affiliates | South Presbyterian Church | Northern New Jersey Council, Bsa 333 | 150 Church St | Bergenfield, NJ 07621 | First Class Mail |
| Affiliates | South Reno Utd Methodist Church | Nevada Area Council 329 | 200 De Spain Ln | Reno, NV 89511-6071 | First Class Mail |
| Affiliates | South Roanoke Utd Methodist Church | Blue Ridge Mtns Council 599 | 2330 Jefferson St Se | Roanoke, VA 24014-2406 | First Class Mail |
| Affiliates | South Salem Volunteer Fire Dept | Westchester-Putnam 388 | Po Box 191 | South Salem, NY 10590-0191 | First Class Mail |
| Affiliates | South San Francisco Police Dept | Pacific Skyline Council 031 | 33 Arroyo Dr | South San Francisco, CA 94080-3313 | First Class Mail |
| Affiliates | South San Jose Kiwanis Club | Silicon Valley Monterey Bay 055 | 373 Curie Dr | San Jose, CA 95123-1606 | First Class Mail |
| Affiliates | South School | Mayflower Council 251 | 831 Main St | Hingham, MA 02043-3629 | First Class Mail |
| Affiliates | South Seminole Vfw Post 8207 | Central Florida Council 083 | 1520 N Ronald Reagan Blvd | Longwood, FL 32750-3405 | First Class Mail |
| Affiliates | South Shore Rod & Gun Club | Longhouse Council 373 | Po Box 1875 | Cicero, NY 13039-1875 | First Class Mail |
| Affiliates | South Shore Trinity Lutheran Church | Northern Star Council 250 | 2480 S Shore Blvd | White Bear Lake, MN 55110-3807 | First Class Mail |
| Affiliates | South Shore Utd Methodist Church | Greater Tampa Bay Area 089 | 11525 Big Bend Rd | Riverview, FL 33579-7139 | First Class Mail |
| Affiliates | South Side High School | West Tennessee Area Council 559 | 84 Harts Bridge Rd | Jackson, TN 38301-7518 | First Class Mail |
| Affiliates | South Snohomish Scout Alumni Assn | Mount Baker Council, Bsa 606 | 9228 34Th Dr Se | Everett, WA 98208-3561 | First Class Mail |
| Affiliates | South St Paul Police Dept | Northern Star Council 250 | 125 3Rd Ave N | South St Paul, MN 55075-2099 | First Class Mail |
| Affiliates | South State Contractors Inc | Sequoiah Council 713 | 2325 Fairview Rd | Afton, TN 37616-4933 | First Class Mail |
| Affiliates | South Suburban Christian Church | Denver Area Council 061 | 7275 S Broadway | Littleton, CO 80122-3008 | First Class Mail |
| Affiliates | South Technical High School | Greater St Louis Area Council 312 | | | First Class Mail |
| Affiliates | South Texas Astri Sign Co, Inc | South Texas Council 577 | 317 Masterson Rd | Laredo, TX 78046-8476 | First Class Mail |
| Affiliates | South Union PTA | Mid Iowa Council 177 | 4201 S Union St | Des Moines, IA 50315-3537 | First Class Mail |
| Affiliates | South Unit Methodist Church | Connecticut Rivers Council, Bsa 066 | 1226 Main St | Manchester, CT 06040-6007 | First Class Mail |
| Affiliates | South Valley Fire Dept | Nevada Area Council 329 | Po Box 19564 | Reno, NV 89511-2326 | First Class Mail |
| Affiliates | South Valley Lodge 147 | Silicon Valley Monterey Bay 055 | Po Box 463 | Morgan Hill, CA 95038-0463 | First Class Mail |
| Affiliates | South Valley Regional Explorers | Great Salt Lake Council 590 | 7365 S 4450 W | West Jordan, UT 84084-7804 | First Class Mail |
| Affiliates | South Valley Volunteer Fire Dept | Nevada Area Council 329 | Po Box 18073 | Reno, NV 89511-8073 | First Class Mail |
| Affiliates | South Vineland Utd Methodist Church | Garden State Council 690 | 2724 S Main Rd | Vineland, NJ 08361-7161 | First Class Mail |
| Affiliates | South Wall Fire Co | Monmouth Council, Bsa 347 | Po Box 69 | Allenwood, NJ 08720-0069 | First Class Mail |
| Affiliates | South Webster Ffa | Simon Kenton Council 441 | Po Box 156 | South Webster, OH 45682-0156 | First Class Mail |
| Affiliates | West Church Of Christ | Mid-America Council 326 | 2600 S 136Th St | Omaha, NE 68144-2707 | First Class Mail |
| Affiliates | South Whitehall Lions Club | Minsi Trails Council, Bsa 502 | Po Box 45 | Langhorne, PA 18047 | First Class Mail |
| Affiliates | South Whitehall Police Dept | Attn: John Christmann | 4444 Walbert Ave | Allentown, PA 18104-1619 | First Class Mail |
| Affiliates | South Windsor Volunteer Fire Dept | Connecticut Rivers Council, Bsa 066 | 1175 Ellington Rd | South Windsor, CT 06074-2602 | First Class Mail |
| Affiliates | South Yuba Co Summer Rotary | Golden Empire Council 047 | Po Box 5664 | Marysville, CA 95901-8544 | First Class Mail |
| Affiliates | Southampton Road School Ptg | Western Massachusetts Council 234 | 100 Southampton Rd | Westfield, MA 01085-1322 | First Class Mail |
| Affiliates | Southampton Town Police Dept | Suffolk County Council Inc 404 | 110 Old Riverhead Rd | Hampton Bays, NY 11946-2007 | First Class Mail |
| Affiliates | Southampton Youth Bureau | Suffolk County Council Inc 404 | 655 Flanders Rd | Flanders, NY 11901-3851 | First Class Mail |
| Affiliates | Southaven Masonic Lodge | Chickasaw Council 558 | 723 Starlanding Rd | Southaven, MS 38671-2409 | First Class Mail |
| Affiliates | Southaven Police Dept | Chickasaw Council 558 | 8791 Northwest Dr | Southaven, MS 38671-2409 | First Class Mail |
| Affiliates | Southbay Christian Center | San Diego Imperial Council 049 | Po Box 1347 | National City, CA 91951-1347 | First Class Mail |
| Affiliates | Southbounder Day Camp | Blue Ridge Council 551 | 904 Townes St | Greenville, SC 29609-5169 | First Class Mail |
| Affiliates | Southbridge - Saint John Paul Ii Parish | Heart Of New England Council 230 | 279 Hamilton St | Southbridge, MA 01550-1815 | First Class Mail |
| Affiliates | Southbury Volunteer Firemen'S Assoc | Connecticut Rivers Council, Bsa 066 | Po Box 911 | Southbury, CT 06488-0911 | First Class Mail |
| Affiliates | Southeast Christian Church | Great Salt Lake Council 590 | 1881 E Vine St | Salt Lake City, UT 84121-2546 | First Class Mail |
| Affiliates | Southeast Church Of Christ | Denver Area Council 061 | 14601 E Yale Ave | Aurora, CO 80014-2465 | First Class Mail |
| Affiliates | Southeast Church Of Christ | Sam Houston Area Council 576 | 2600 W Bay Area Blvd | Friendswood, TX 77546-2048 | First Class Mail |
| Affiliates | Southeast Community Center | Middle Tennessee Council 560 | 5260 Hickory Hollow Pkwy | Antioch, TN 37013-3027 | First Class Mail |
| Affiliates | Southeast Elementary School PTO | Three Fires Council 127 | 718 S Locust St | Sycamore, IL 60178-2237 | First Class Mail |
| Affiliates | Southeast Georgia Health System | Coastal Georgia Council 099 | 2415 Parkwood Dr | Brunswick, GA 31520-4722 | First Class Mail |
| Affiliates | Southeast Scout Program | Greater Los Angeles Area 033 | 3380 E 50Th St | Vernon, CA 90058-3015 | First Class Mail |
| Affiliates | Southern Alameda County Buddhist Church | San Francisco Bay Area Council 028 | 32975 Alvarado Niles Rd | Union City, CA 94587-5901 | First Class Mail |
| Affiliates | Southern Caswell Ruritan | Old N State Council 070 | 9024 Nc-62 | Burlington, NC 27217 | First Class Mail |
| Affiliates | Southern Farme Supane | Indian Waters Council 013 | 215 Oak Dr | Lexington, SC 29073-7649 | First Class Mail |
| Affiliates | Southern Heights Presbyterian Church | Cornhusker Council 324 | 5750 S 40Th St | Lincoln, NE 68516-2802 | First Class Mail |
| Affiliates | Southern Hills Christian Church | Pathway To Adventure 456 | 700 S Harlem Ave | Edmond, OK 73013-5311 | First Class Mail |
| Affiliates | Southern Hills Christian Church Lisd | Atlanta Area Council 092 | 1103 N Highway 113 | Carrollton, GA 30117-7405 | First Class Mail |
| Affiliates | Southern Hills Utd Methodist Church | Pathway To Adventure 456 | | | First Class Mail |
| Affiliates | Southern Hills Utd Methodist Church | Jayhawk Area Council 197 | 3301 W 19Th St | Lawrence, KS 66047-1820 | First Class Mail |
| Affiliates | Southern Maryland National Bank | Southern Shores Fsc 783 | 225 N Broadway St | Medford, OR 97501-2714 | First Class Mail |
| Affiliates | Southern Md Law Enforcement | Leadership Explorer Program | 1120 Sandra Dr | Boulder City, NV 89005-3440 | First Class Mail |
| Affiliates | Southern Thunder Trucking | Westark Area Council 016 | 2308 Whippoorwill Rd | Greenwood, AR 72936-8571 | First Class Mail |
| Affiliates | Southern Star Masonic Rotary Club | Greater St Louis Area Council 312 | 18318 Lamasco Rd | Lonedell, MO 63060-2119 | First Class Mail |
| Affiliates | Southern Utd Methodist Church | Sam Houston Area Council 576 | Po Box 36 | Shreveport, LA 71164-0001 | First Class Mail |
| Affiliates | Southern Scout Masonic Lodge | Crossroads Of America 160 | 4110 Kessler Blvd North Dr | Indianapolis, IN 46222-2101 | First Class Mail |
| Affiliates | Southern Thunder Trucking | Westark Area Council 016 | 2308 Whippoorwill Rd | Greenwood, AR 72936-8571 | First Class Mail |
| Affiliates | Southern Zone Athletics | Southern Shores Fsc 783 | 135 N Saginaw St | Holly, MI 48442-1446 | First Class Mail |
| Affiliates | Southminster Presbyterian | Greater St Louis Area Council 312 | 10701 S Country Club Rd | Cedar Hill, MO 63016-2123 | First Class Mail |
| Affiliates | Southgate Church Of Christ | Simon Kenton Council 441 | | | First Class Mail |
| Affiliates | Southgate Fire Dept | Dan Beard Council 438 | | | First Class Mail |
| Affiliates | Southgate Rotary | Northern New Jersey Council, Bsa 333 | | | First Class Mail |
| Affiliates | Southlake Kiwanis Club | Longhorn Council 662 | Po Box 93528 | Southlake, TX 76092-0114 | First Class Mail |
| Affiliates | Southlake Presbyterian Church | Longhorn Council 662 | 2301 W Southlake Blvd | Southlake, TX 76092-6710 | First Class Mail |
| Affiliates | Southminster Elementary | Sam Houston Area Council 576 | 1800 Coral St | Houston, TX 77012-3123 | First Class Mail |
| Affiliates | Southminster Presbyterian Church | Greater Alabama Council 001 | 1124 Montgomery Hwy | Vestavia Hills, AL 35216-2808 | First Class Mail |
| Affiliates | Southminster Presbyterian Church | Heart Of Virginia Council 540 | 7500 Hull Street Rd | North Chesterfield, VA 23235-5810 | First Class Mail |
| Affiliates | Southminster Presbyterian Church | Indian Nations Council 488 | 3500 S Peoria Ave | Tulsa, OK 74105-2400 | First Class Mail |
| Affiliates | Southminster Presbyterian Church | Last Frontier Council 480 | 3500 S Peoria Ave | Oklahoma City, OK 73109 | First Class Mail |
| Affiliates | Southminster Presbyterian Church | Laurel Highlands Council 527 | 799 Washington Rd | Pittsburgh, PA 15228-2907 | First Class Mail |
| Affiliates | Southminster Presbyterian Church | Miami Valley Council, Bsa 444 | 7001 Far Hills Ave | Centerville, OH 45459-4206 | First Class Mail |
| Affiliates | Southminster Presbyterian Church | Middle Tennessee Council 560 | 643 Harding Pl | Nashville, TN 37211-6409 | First Class Mail |
| Affiliates | Southminster Presbyterian Church | Pathway To Adventure 456 | 916 E Central Rd | Arlington Heights, IL 60005-3216 | First Class Mail |
| Affiliates | Southminster Presbyterian Church | Sam Houston Area Council 576 | 4200 Cartwright Rd | Missouri City, TX 77459-2449 | First Class Mail |
| Affiliates | Southminster Presbyterian Church | Westmoreland Fayette 512 | 2601 S Main St | Akron, OH 44319 | First Class Mail |
| Affiliates | Southmoreland Middle School | Westmoreland Fayette 512 | 1357 Scottdale Dawson Rd | Scottdale, PA 15683-1066 | First Class Mail |
| Affiliates | Southmoreland Primary Center | Westmoreland Fayette 512 | 105 Equity Dr | Greensburg, PA 15601 | First Class Mail |
| Affiliates | Southside Christian School | Westmoreland Fayette 512 | 1271 S Brownsville Rd | Lake In Boy Scouts of America | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | Southport Presbyterian Church | Cape Fear Council 425 | 1025 E Moore St | | Southport, NC 28461-3615 | First Class Mail |
| Affiliates | Southport Utd Methodist Church | Crossroads Of America 160 | 1947 E Southport Rd | | Indianapolis, IN 46227-5215 | First Class Mail |
| Affiliates | Southridge Presbyterian Church | Heart Of America Council 307 | 5015 Buena Vista St | | Roeland Park, KS 66205-1314 | First Class Mail |
| Affiliates | Southridge Senior High | South Florida Council 084 | 19355 Sw 114Th Ave | | Miami, FL 33157-8107 | First Class Mail |
| Affiliates | Southside Baptist Church | Cape Fear Council 425 | 3320 S College Rd | | Wilmington, NC 28412-0906 | First Class Mail |
| Affiliates | Southside Baptist Church | Last Frontier Council 480 | 718 S 17th St | | Midwest City, OK 73130-6432 | First Class Mail |
| Affiliates | Southside Church Of God In Christ | North Florida Council 087 | 2179 Emerson St | | Jacksonville, FL 32207-5541 | First Class Mail |
| Affiliates | Southside Elementary | Lincoln Heritage Council 205 | 728 Greigo Dr | | Shelbyville, KY 40065-1271 | First Class Mail |
| Affiliates | Southside Elementary Charter School | Narragansett 546 | 135 Prairie Ave | | Providence, RI 02905-2413 | First Class Mail |
| Affiliates | Southside Elementary School PTO | Middle Tennessee Council 560 | 1224 Murfreesboro Rd | | Lebanon, TN 37090-5301 | First Class Mail |
| Affiliates | Southside Health Education Foundation | Heart Of Virginia Council 602 | Po Box 867 | | Colonial Heights, VA 23834-0867 | First Class Mail |
| Affiliates | Southside PTO | Hoosier Trails Council 145 145 | 1320 W 200 S | | Columbus, IN 47201-4822 | First Class Mail |
| Affiliates | Southside Utd Methodist Church | Greater Alabama Council 001 | 2436 Cedar Bend Rd N | | Southside, AL 35907-7200 | First Class Mail |
| Affiliates | Southside Utd Methodist Church | North Florida Council 087 | 3120 Hendricks Ave | | Jacksonville, FL 32207-4218 | First Class Mail |
| Affiliates | Southview Christian Church | Cornhusker Council 324 | 2040 S 22nd St | | Lincoln, NE 68502-2724 | First Class Mail |
| Affiliates | Southview Elementary School PTO | Crossroads Of America 160 | 2100 S Franklin St | | Muncie, IN 47302-5082 | First Class Mail |
| Affiliates | Southview School PTO | Greater St Louis Area Council 312 | 2482 Marshall Rd | | Saint Louis, MO 63114-5706 | First Class Mail |
| Affiliates | Southview Utd Methodist Church | Blue Ridge Mtns Council 599 | 3539 Peters Creek Rd Nw | | Roanoke, VA 24019-2807 | First Class Mail |
| Affiliates | Southwest Area Neighborhood Assoc | Seneca Waterways 397 | 275 Dr Samuel Mccree Way | | Rochester, NY 14611-3456 | First Class Mail |
| Affiliates | Southwest Christian School | Longhorn Council 662 | 6801 Dan Danciger Rd | | Fort Worth, TX 76133-4903 | First Class Mail |
| Affiliates | Southwest Church | Oak Beard Council, Bsa 438 | 150 Remick Blvd | | Springboro, OH 45066-8009 | First Class Mail |
| Affiliates | Southwest Cuyahoga Recreation Center | Great Trail 433 | 716 W 130Th St | | Brunswick, OH 44212 | First Class Mail |
| Affiliates | Southwest Elementary | Crossroads Of America 160 | 619 W Smith Valley Rd | | Greenwood, IN 46142-3048 | First Class Mail |
| Affiliates | Southwest Fargo Optimist | Northern Lights Council 429 | Po Box 9124 | | Fargo, ND 58106-9124 | First Class Mail |
| Affiliates | Southwest Fargo Optimist Club | C/O Ray Morgan | Po Box 9124 | | Fargo, ND 58106-9124 | First Class Mail |
| Affiliates | Southwest Fire Dept | Hoosier Trails Council 145 145 | 8500 S State Road 58 | | Columbus, IN 47201-5003 | First Class Mail |
| Affiliates | Southwest General Hospital | Lake Erie Council 440 | 18697 Bagley Rd | | Middleburg Heights, OH 44130-3417 | First Class Mail |
| Affiliates | Southwest Ishish Boy Scout | Sam Houston Area Council 576 | 1805 First Colony Blvd | | Sugar Land, TX 77479-6207 | First Class Mail |
| Affiliates | South-West Kiwanis Club | W O Boyce 138 | Po Box 9105 | | Peoria, IL 61612-9105 | First Class Mail |
| Affiliates | Southwest Orlando Jewish Congregation | Central Florida Council 083 | 11200 S Apopka Vineland Rd | | Orlando, FL 32836-6312 | First Class Mail |
| Affiliates | Southwest Popuulation | Sequoyah Council 713 | 27353 Fairhaven Rd | | Abingdon, VA 24211-6405 | First Class Mail |
| Affiliates | Southwestern Elementary PTO | Crossroads Of America 160 | 3406 W 600 S | | Shelbyville, IN 46176-9621 | First Class Mail |
| Affiliates | Southwick Congregational Church | Western Massachusetts Council 234 | Po Box 260 | | Southwick, MA 01077-0260 | First Class Mail |
| Affiliates | Southwind Villas Housing Complex | North Florida Council 087 | 8711 Newton Rd | | Jacksonville, FL 32216-0410 | First Class Mail |
| Affiliates | Southwinds 100 Inc | Atlanta Area Council 092 | 1034 Atherton Ln | | Woodstock, GA 30189-2375 | First Class Mail |
| Affiliates | Southwood Apartments | Heart Of Virginia Council 602 | 1200 Southwood Pkwy | | Richmond, VA 23224-3139 | First Class Mail |
| Affiliates | Southwood Elementary PTA | Simon Kenton Council 441 | 1500 S 47th St | | Columbus, OH 43207-1045 | First Class Mail |
| Affiliates | Southwood Lutheran Church | Cornhusker Council 324 | 9300 S 40Th St | | Lincoln, NE 68516-9460 | First Class Mail |
| Affiliates | Sovereign Military Order | Sam Houston Area Council 576 | 1700 Sul Ross St | | Houston, TX 77006-1714 | First Class Mail |
| Affiliates | Sovereign Military Order | Temple Jerusalem, Smotj | 113 Suffolk Cmn | | Brentwood, TN 37027-4873 | First Class Mail |
| Affiliates | Sovereign Military Order The Temple Jerusalem | Middle Tennessee Council 560 | 113 Suffolk Cmn | | Brentwood, TN 37027-4873 | First Class Mail |
| Affiliates | Sp Surgical Products Inc | Puerto Rico Council 661 | Po Box 6567 | | Caguas, PR 00726-6567 | First Class Mail |
| Affiliates | Space Coast Water Ski Club | Central Florida Council 083 | 2535 Stillwater Lakes Dr Sw | | Palm Bay, FL 32908-1370 | First Class Mail |
| Affiliates | Spanaway Lutheran Church | Pacific Harbors Council, Bsa 612 | 16003 A St S | | Spanaway, WA 98387-8272 | First Class Mail |
| Affiliates | Spanaway Utd Methodist Church | Pacific Harbors Council, Bsa 612 | Po Box 178 | | Spanaway, WA 98387-0178 | First Class Mail |
| Affiliates | Spangdahlem Fire Fighters Assoc | Transatlantic Council, Bsa 802 | Psc 9 Box 1745 | | Apo, AE 09123-0018 | First Class Mail |
| USO - Intl | Spangdahlem Fire Fighters Assoc. | PSC 9 Box 1745 | | | | First Class Mail |
| USO | Spangdahlem USO Center | Spangdahlem Air Base, Bldg 126, Rm 116 | Flugplatz Spangdahlem 148 | | 54529 Spangdahlem | First Class Mail |
| Affiliates | Spanish Fork | Spanish Fork | Salt Area Chamber Of Commerce | 40 S Main St | | Spanish Fork, UT 84660-2031 | First Class Mail |
| Affiliates | Spanish Fort Fire Rescue Inc | Mobile Area Council Bsa 004 | 7580 Spanish Fort Blvd | | Spanish Fort, AL 36527-5314 | First Class Mail |
| Affiliates | Spanish Fort Presbyterian & | United Methodist Church 5 | 6620 Spanish Fort Blvd | | Spanish Fort, AL 36527-5060 | First Class Mail |
| Affiliates | Spanish Fort Presbyterian Church | Mobile Area Council Bsa 004 | 6620 Spanish Fort Blvd | | Spanish Fort, AL 36527-5060 | First Class Mail |
| Affiliates | Spanish River Church | Gulf Stream Council 085 | 2400 Nw 51St St | | Boca Raton, FL 33431-8403 | First Class Mail |
| Affiliates | Sparks Handyman & Lawn Service | Central Florida Council 083 | 301 Bolander Ave | | Deltona, FL 32725-9094 | First Class Mail |
| Affiliates | Spark Power Parents | Circle Ten Council 571 | 13273 Sellersmoor Way | | Frisco, TX 75035-4447 | First Class Mail |
| Affiliates | Sparks Greenbrae Lions Club | Nevada Area Council 329 | 2147 Valencia Way | | Sparks, NV 89434-8623 | First Class Mail |
| Affiliates | Sparks Middle School Team Up | Nevada Area Council 329 | 535 E Plumb Ln | | Reno, NV 89502-3323 | First Class Mail |
| Affiliates | Sparks Police Dept | Nevada Area Council 329 | 1701 E Prater Way | | Sparks, NV 89434-8979 | First Class Mail |
| Affiliates | Sparks Utd Methodist Church | Nevada Area Council 329 | 1231 Pyramid Way | | Sparks, NV 89431-3760 | First Class Mail |
| Affiliates | Sparks/Spanish Springs Lion'S Club | Nevada Area Council 329 | 49 Marilyn Mae Dr | | Sparks, NV 89441-6235 | First Class Mail |
| Affiliates | Spart Utd Methodist Church | North Florida Council 087 | Po Box 777 | | Sopert, FL 32192-0777 | First Class Mail |
| Affiliates | Spartan Lodge 400 | Simon Kenton Council 441 | 85 S Morning St | | Sunbury, OH 43074 | First Class Mail |
| Affiliates | Sparrow Lodge No 400 F&Am | Simon Kenton Council 441 | 4422 Columbus Pike | | Sunbury, OH 43074 | First Class Mail |
| Affiliates | Sparrows Nest Inc | Old N State Council 070 | 9064 N Josephine Boyd St | | Greensboro, NC 27408-8210 | First Class Mail |
| Affiliates | Sparta Fire Dept | Greater St Louis Area Council 312 | 107 E Jackson St | | Sparta, IL 62286-1858 | First Class Mail |
| Affiliates | Sparta First Utd Methodist Church | Middle Tennessee Council 560 | 23 N Church St | | Sparta, TN 38583-2038 | First Class Mail |
| Affiliates | Sparta Moose Lodge | President Gerald R Ford 781 | Po Box 45 | | Sparta, MI 49345-0045 | First Class Mail |
| Affiliates | Sparta Moose Lodge 50 | President Gerald R Ford 781 | 13510 N Division Ave | | Sparta, MI 49345-8420 | First Class Mail |
| Affiliates | Sparta Utd Methodist Church | Patriots Path Council 358 | 71 Sparta Ave | | Sparta, NJ 07871-1622 | First Class Mail |
| Affiliates | Sparta Utd Methodist Church | Gateway Area 624 | 121 S Rusk Ave | | Sparta, WI 54656-1955 | First Class Mail |
| Affiliates | Spartanburg American Legion Post 28 | Palmetto Council 549 | 94 W Park Dr | | Spartanburg, SC 29306-5014 | First Class Mail |
| Affiliates | Spearfish American Legion Post 164 | Black Hills Area Council 695 695 | Po Box 583 | | Spearfish, SD 57783-0583 | First Class Mail |
| Affiliates | Spearfish Fire Dept | Black Hills Area Council 695 695 | 625 N 5Th St | | Spearfish, SD 57783-2211 | First Class Mail |
| Affiliates | Spearman Lions Club | Golden Spread Council 562 | Po Box 342 | | Spearman, TX 79081-0342 | First Class Mail |
| Affiliates | Special Forces Assoc Chapter 9 | Yucca Council 573 | 10636 Park View Cir | | El Paso, TX 79935-3217 | First Class Mail |
| Affiliates | Speedwell Presbyterian And Farview | Old N State Council 070 | 2531 Flat Rock Rd | | Reidsville, NC 27320-7658 | First Class Mail |
| Affiliates | Spencer - Mary, Queen Of The Rosary | Heart Of New England Council 230 | 60 Maple St | | Spencer, MA 01562-2529 | First Class Mail |
| Affiliates | Spencer Gazebos Kirk Post 138 | American Legion | 175 Main St | | Spencer, MA 01562-1711 | First Class Mail |
| Affiliates | Spencer Kids Group | Samoset Council, Bsa 627 | Po Box 15 | | Spencer, WI 54479-0015 | First Class Mail |
| Affiliates | Spencer Lions Club | Hoosier Trails Council 145 145 | 59 N Main St | | Spencer, IN 47460-1311 | First Class Mail |
| Affiliates | Spencer Lions Club | Samoset Council, Bsa 627 | 300 W Clark St | | Spencer, WI 54479-9707 | First Class Mail |
| Affiliates | Spencer Lodge 2467 B & Am | Baden-Powell Council 368 | Po Box 333 | | Spencer, NY 14883-0333 | First Class Mail |
| Affiliates | Spencer Miller School | Northern New Jersey Council, Bsa 333 | 66 Muhammad Ali Ave | | Newark, NJ 07108-2914 | First Class Mail |
| Affiliates | Spencer Utd Methodist Church | Last Frontier Council 480 | 8600 Ne 47Th St | | Spencer, OK 73084-2002 | First Class Mail |
| Affiliates | Spencerport Fire Dept | Seneca Waterways 397 | 175 Lyell Ave | | Spencerport, NY 14559-1815 | First Class Mail |
| Affiliates | Spg Lake Park High Sch Diec Dist 16 | Northern Star Council 250 | 1100 81St Ave Ne | | Spring Lake Park, MN 55432-2097 | First Class Mail |
| Affiliates | Spiceland Friends Church | Crossroads Of America 160 | Po Box 409 | | Spiceland, IN 47385-0409 | First Class Mail |
| Affiliates | Spicewood Baptist Church | Capitol Area Council 564 | 7903 County Road 404 | | Spicewood, TX 78669-4019 | First Class Mail |
| Affiliates | Spindale Utd Methodist Church Men | Piedmont Council 420 | Po Box 241 | | Spindale, NC 28160-0241 | First Class Mail |
| Affiliates | Spinnaker Pediatric Dentistry PC | Cascade Pacific Council 492 | 1105 12Th St Se | | Salem, OR 97302-2632 | First Class Mail |
| Affiliates | Spirit And Truth Worship Center | Coastal Georgia Council 099 | 63 E Main St | | Statesboro, GA 30458-4603 | First Class Mail |
| Affiliates | Spirit Lake Iowa | Winnebago Council 173 | 1803 Hill Ave | | Spirit Lake, IA 51360-1117 | First Class Mail |
| Affiliates | Spirit Lake Kiwanis Club | Mid-America Council 326 | 1903 267th St | | Spirit Lake, IA 51360-1117 | First Class Mail |
| Affiliates | Spirit Of Christ Catholic Community | Denver Area Council 061 | 7400 W 80Th Ave | | Arvada, CO 80003-2112 | First Class Mail |
| Affiliates | Spirit Of Hope Church | Cornhusker Council 324 | 5801 Nw 1St St | | Lincoln, NE 68521-4476 | First Class Mail |
| Affiliates | Spirit Of Hope Utd Methodist Church | Northern Star Council 250 | 7600 Harold Ave | | Golden Valley, MN 55427-4820 | First Class Mail |
| Affiliates | Spirit Of Life Church | Central Florida Council 083 | 1801 Rouse Rd | | Orlando, FL 32817-4313 | First Class Mail |
| Affiliates | Spirit Of Joy Lutheran Church | Sioux Council 733 | 2208 W Laguna St | | Sioux Falls, SD 57108-3014 | First Class Mail |
| Affiliates | Spirit Of Life Lutheran Church | North Florida Council 087 | 2636 New Berlin Rd | | Jacksonville, FL 32226-1718 | First Class Mail |
| Affiliates | Spirit Of Life Presbyterian Church | Northern Star Council 250 | 14401 Pilot Knob Rd | | Apple Valley, MN 55124-6610 | First Class Mail |
| Affiliates | Spirit Of Peace | Sioux Council 733 | 6509 S Cliff Ave | | Sioux Falls, SD 57108-8316 | First Class Mail |
| Affiliates | Spiritus Sanctus Academy | Chief Seattle Council 609 | 4101 E Joy Rd | | Ann Arbor, MI 48105-9609 | First Class Mail |
| Affiliates | Spiritwood Lake | National Capital Area Council 082 | 1005 Conn Ave Nw | | Sykesville, MD 21784-6826 | First Class Mail |
| Affiliates | Splendora Countryside Utd Methodist | Sam Houston Area Council 576 | 26157 Fm 2090 Rd | | Splendora, TX 77372 | First Class Mail |
| Affiliates | Split Rock PTO | Longhouse Council 373 | 569 Rock School Rd | | Syracuse, NY 13219 | First Class Mail |
| Affiliates | Spoffard Fire Dept | Daniel Webster Council, Bsa 330 | 120 Turnpike Rd | | Spofford, NH 03462-4270 | First Class Mail |
| Affiliates | Spokane American Youth Hockey Assoc | Inland Nwest Council 611 | 6321 N Addison St | | Spokane, WA 99208-5387 | First Class Mail |
| Affiliates | Spokane Sheriff'S Dept Management Assoc | Inland Nwest Council 611 | 1100 W Mallon Ave | | Spokane, WA 99260-2043 | First Class Mail |
| Affiliates | Spokane Valley Utd Methodist Church | Inland Nwest Council 611 | 115 N Raymond Rd | | Spokane Valley, WA 99206-3729 | First Class Mail |
| Affiliates | Sponholz-Degnan Amer Legion Post 183 | Glaciers Edge Council 620 | 114 Freeman Dr | | Genoa City, WI 53128-2073 | First Class Mail |
| Affiliates | Sport | Sporting Hill Elementary PTO | New Birth Of Freedom 544 | 210 S Sporting Hill Rd | | Mechanicsburg, PA 17050-2059 | First Class Mail |
| Affiliates | Sports Chassis LLC | Last Frontier Council 480 | 2000 S 13Th St | | Clinton, OK 73601-9529 | First Class Mail |
| Affiliates | Sportsman Research & Cultural Arts Fndn | Great Salt Lake Council 590 | 6285 State Road 1 | | Richmond, UT 84333-2321 | First Class Mail |
| Affiliates | Sportsman Research And Cultural Arts Foun | Great Rivers Council 653 | 6285 State Road 1 | | New Bloomfield, MO 65063-2000 | First Class Mail |
| Affiliates | Sportsman Research & Cultural Arts Fndn | Great Rivers Council 653 | 2415 Cedar Lake Dr | | New Bloomfield, MO 65063-1751 | First Class Mail |
| Affiliates | Sportsmans Supply Co | Moraine Trails Council 500 | 141 Freeport Rd | | Butler, PA 16002-3630 | First Class Mail |
| Affiliates | Sportsman'S Warehouse | Great Salt Lake Council 590 | 7035 S High Tech Dr | | Midvale, UT 84047-3766 | First Class Mail |
| Affiliates | Sportsmens Club Inc | Northeast Illinois Council 129 | 26262 Weste St | | Tower Lakes, IL 60010-1738 | First Class Mail |
| Affiliates | Sportsmens Conservaton Club | Illowa Council 133 | 2024 5th Ave | | Moline, IL 61265-1925 | First Class Mail |
| Affiliates | Sportsmens Conservatn Assoc | Iroquois Trail Council 376 | 8779 Hopkins Rd | | Batavia, NY 14020-9593 | First Class Mail |
| Affiliates | Sportys Aviation | Dan Beard Council, Bsa 438 | 2001 Sportys Dr | | Batavia, OH 45103-9719 | First Class Mail |
| Affiliates | Spotsylvania Sheriffs Office | National Capital Area Council 082 | 9119 Dean Ridings Ln | | Spotsylvania, VA 22553-2980 | First Class Mail |
| Affiliates | Spout Springs Church | Occoneechee 421 | 346 H M Cagle Dr | | Cameron, NC 28326-6218 | First Class Mail |
| Affiliates | Springan | Spyglass Hill American Legion | Blackhawk Area 660 | 316 W Main St | | Lena, IL 61048 | First Class Mail |
| Affiliates | Spratka's Volunteer Fire Co | Silicon Valley Monterey Bay 055 | Po Box 7 | | Spreckels, CA 93962-7247 | First Class Mail |
| Affiliates | Spreyer | Spring Avenue Volunteer Fire Assoc | Sam Houston Area Council 576 | 106 W Sealy St | | Spring, TX 77373-3906 | First Class Mail |
| Affiliates | Spring Avenue School PTO | Pathway To Adventure 456 | 1001 S Spring Ave | | La Grange, IL 60525-2760 | First Class Mail |
| Affiliates | Spring Baptist Church | Sam Houston Area Council 576 | 9009 Chestnut Hill Rd | | Pascagoula, TX 77373-5015 | First Class Mail |
| Affiliates | Spring Branch Presbyterian Church | Sam Houston Area Council 576 | 1215 Campbell Rd | | Houston, TX 77055-6003 | First Class Mail |
| Affiliates | Spring Creek Baptist Church | Nevada Area Council 329 | 368 Spring Creek Pkwy | | Spring Creek, NV 89815-8423 | First Class Mail |
| Affiliates | Spring Creek Baptist Church | Quapaw Area Council 018 | 15000 Interstate 30 N | | Benton, AR 72019-8523 | First Class Mail |
| Affiliates | Spring Creek Baptist Church | Sam Houston Area Council 576 | 1315 Rayford Rd | | Spring, TX 77386-2626 | First Class Mail |
| Affiliates | Spring Creek Charter School | Central Florida Council 083 | 44440 Spring Creek Rd | | Paisley, FL 32767-9383 | First Class Mail |
| Affiliates | Spring Creek Civic Assoc | Nevada Area Council 329 | 401 Spring Creek Pkwy | | Spring Creek, NV 89815-8426 | First Class Mail |
| Affiliates | Spring Creek Civic Org | Circle Ten Council 571 | 1306 Honaway Ct | | Dallas, TX 75252-2501 | First Class Mail |
| Affiliates | Spring Creek Congregational | Blackhawk Area 660 | 4920 Spring Creek Rd | | Rockford, IL 61114-6315 | First Class Mail |
| Affiliates | Spring Creek Firefighter Assoc | Alamo Area Council 583 | 24941 Old Fredericksburg Rd | | Boerne, TX 78015-4713 | First Class Mail |
| Affiliates | Spring Garden Parent Teachers Assn | Baltimore Area Council 220 | 700 Bosworth Dr | | Hampstead, MD 21074-3144 | First Class Mail |
| Affiliates | Spring Glen Church, Congregational | Connecticut Yankee Council 072 | 1825 Whitney Ave | | Hamden, CT 06517-1327 | First Class Mail |
| Affiliates | Spring Grove Fire Protection Dist | Blackhawk Area 660 | 8214 Richardson Rd | | Spring Grove, IL 60081-8429 | First Class Mail |
| Affiliates | Spring Grove Firefighters Assoc | Blackhawk Area 660 | 8214 Richardson Rd | | Spring Grove, IL 60081-8429 | First Class Mail |
| Affiliates | Spring Hill Elementary School | Leatherstocking Council 400 | 201 E 15Th St | | Jeffersonville, IN 47130-2913 | First Class Mail |
| Affiliates | Spring Hill Ruritans | Heart Of Virginia Council 602 | 2100 Anderson Hwy | | Powhatan, VA 23139-7013 | First Class Mail |
| Affiliates | Spring Hill Utd Methodist Church | Middle Tennessee Council 560 | 5286 Main St | | Spring Hill, TN 37174-2444 | First Class Mail |
| Affiliates | Spring Hope Fire Dept | East Carolina Council 426 | Po Box 806 | | Spring Hope, NC 27882-0806 | First Class Mail |
| Affiliates | Spring Lakes Civic Assoc Inc | Sam Houston Area Council 576 | 16601 Squyres Rd | | Spring, TX 77379-6525 | First Class Mail |
| Affiliates | Spring Lake Estates | Mid-America Council 326 | 4215 N 205Th St | | Elkhorn, NE 68022-1840 | First Class Mail |
| Affiliates | Spring Lake Park VFW | President Gerald R Ford 781 | 12380 Springlake Rd Sw | | Dighton, MI 49618 | First Class Mail |
| Affiliates | Spring Lake Utd Methodist | Occoneechee 421 | 310 River Rd | | Spring Lake, NC 28390-1608 | First Class Mail |
| Affiliates | Spring Ridge Elementary PTO | Mid-America Council 326 | 17830 Shadow Ridge Dr | | Omaha, NE 68130-2647 | First Class Mail |
| Affiliates | Spring Road Lodge 977 | Spokane Council 611 | 1191 County Road 977 | | Keensburg, CO 80643-8340 | First Class Mail |
| Affiliates | Spring Street Fire Dept | Pine Tree Council 218 | 509 County Road | | Woolwich, ME 04579-4418 | First Class Mail |
| Affiliates | Spring Street Missionary Baptist Church | Central Florida Council 083 | 705 W Kaley St | | Orlando, FL 32805-4527 | First Class Mail |
| Affiliates | Spring Town Fire Dept | National Capital Area Council 082 | Po Box 222 | | Spring Run, PA 17262-0222 | First Class Mail |
| Affiliates | Spring Valley Church Of God | Chief Seattle Council 609 | Po Box 103 | | Spring Valley, WI 54767-0103 | First Class Mail |
| Affiliates | Spring Valley Presbyterian | Indian Waters Council 553 | 125 Sparkleberry Ln | | Columbia, SC 29229-8238 | First Class Mail |
| Affiliates | Spring Valley Presbyterian Church | Indian Waters Council 553 | 125 Sparkleberry Ln | | Columbia, SC 29229-8238 | First Class Mail |
| Affiliates | Springboro Christ Utd Church | Dan Beard Council, Bsa 438 | 5 W Mill St | | Springboro, OH 45066-1438 | First Class Mail |
| Affiliates | Springdale Elementary PTO | Suffolk County Council 404 | 60 E North St | | Stamford, CT 06902-5728 | First Class Mail |
| Affiliates | Springdale Elementary School | Occoneechee 421 | Po Box 3030 | | Camden, SC 29021-3030 | First Class Mail |
| Affiliates | Springdale School Of Dance & Gym | Denver Area Council 061 | 5222 Spring Creek Rd | | Rockford, IL 61114-6330 | First Class Mail |
| Affiliates | Springtek School PTO | Indian Waters Council 553 | 8500 Jonesboro Rd | | Buford, GA 30518-1819 | First Class Mail |
| BSA - Local Councils - Grp Stake Okota | Denver Area Council 131 | 10455 Sheridan Blvd | | Westminster, CO 80020-2422 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Springdale 2Nd Ward - Declo Stake | Snake River Council 111 | 515 E 200 S | Burley, ID 83318 | | | First Class Mail |
| Affiliates | Springdale Elementary - Gfwar | Longhorn Council 662 | 3207 Hollis St | Fort Worth, TX 76111-5013 | | | First Class Mail |
| Affiliates | Springdale Elementary School PTA | Indian Nations Council 488 | 2510 E Pine St | Tulsa, OK 74110-4773 | | | First Class Mail |
| Affiliates | Springdale Elementary School PTA | Middle Tennessee Council 560 | 5675 Central Pike | Mount Juliet, TN 37122-3545 | | | First Class Mail |
| Affiliates | Springdale Presbyterian Church | Lincoln Heritage Council 205 | 7812 Brownsboro Rd | Louisville, KY 40241-2824 | | | First Class Mail |
| Affiliates | Springdale Rec Center | Dan Beard Council, Bsa 438 | 11999 Lawnview Ave | Cincinnati, OH 45246-2341 | | | First Class Mail |
| Affiliates | Springdale Utd Presbyterian Church | Laurel Highlands Council 527 | 859 Pittsburgh St | Springdale, PA 15144 | | | First Class Mail |
| Affiliates | Springfield Estates Elementary School | National Capital Area Council 082 | 6200 Charles Goff Dr | Springfield, VA 22150-1201 | | | First Class Mail |
| Affiliates | Springfield Faith Center | Oregon Trail Council 697 | 600 Hayden Bridge Way | Springfield, OR 97477-1572 | | | First Class Mail |
| Affiliates | Springfield Fire Dept | Abraham Lincoln Council 144 | 825 E Capitol Ave | Springfield, IL 62701-1922 | | | First Class Mail |
| Affiliates | Springfield Fire Dept | Daniel Webster Council, Bsa 330 | Po Box 22 | Springfield, NH 03284-0022 | | | First Class Mail |
| Affiliates | Springfield Gardens High School | Greater New York Councils, Bsa 640 | 14310 Springfield Blvd | Springfield Gardens, NY 11413-3240 | | | First Class Mail |
| Affiliates | Springfield Lions Club | Washington Crossing Council 777 | Po Box 333 | Springtown, PA 18081-0333 | | | First Class Mail |
| Affiliates | Springfield School Volunteers | Western Massachusetts Council 234 | 1550 Main St | Springfield, MA 01103-1422 | | | First Class Mail |
| Affiliates | Springfield Township Police Dept | Dan Beard Council, Bsa 438 | 1130 Compton Rd | Cincinnati, OH 45231-4631 | | | First Class Mail |
| Affiliates | Springfield Twp Police | Great Trail 433 | 2465 Canfield Rd | Akron, OH 44312-3817 | | | First Class Mail |
| Affiliates | Springfield Utd Methodist Church | Coastal Georgia Council 099 | Po Box 237 | Springfield, GA 31329-0237 | | | First Class Mail |
| Affiliates | Springfield Utd Methodist Church | Lincoln Heritage Council 205 | 307 E Main St | Springfield, KY 40069-1126 | | | First Class Mail |
| Affiliates | Springhill Avenue Utd Methodist | Mobile Area Council-Bsa 004 | 2519 Spring Hill Ave | Mobile, AL 36607-3023 | | | First Class Mail |
| Affiliates | Springhill Baptist Church | Andrew Jackson Council 303 | Po Box 1014 | Port Gibson, MS 39150-1014 | | | First Class Mail |
| Affiliates | Springhill Presbyterian Church | Mobile Area Council-Bsa 004 | 10 Westminster Way | Mobile, AL 36608-2821 | | | First Class Mail |
| Affiliates | Springing Up Child Development Center | Heart Of America Council 307 | 501 Johnston Pkwy | Raymore, MO 64083-8321 | | | First Class Mail |
| Affiliates | Springlake Church Of The Nazarene | Quapaw Area Council 018 | 21607 N Springlake Rd | Hensley, AR 72065-9139 | | | First Class Mail |
| Affiliates | Springmyer Memorial School PTA | Dan Beard Council, Bsa 438 | 4179 Ebenezer Rd | Cincinnati, OH 45248-1505 | | | First Class Mail |
| Affiliates | Springridge Utd Methodist Church | Andrew Jackson Council 303 | 1083 Davis Rd | Terry, MS 39170-9739 | | | First Class Mail |
| Affiliates | Springridge Utd Methodist Church | Andrew Jackson Council 303 | 9534 Springridge Rd | Terry, MS 39170 | | | First Class Mail |
| Affiliates | Springs Elk Lodge 607 | Denver Area Council 061 | Po Box 607 | Idaho Springs, CO 80452-0607 | | | First Class Mail |
| Affiliates | Springtown First Utd Methodist Church | Longhorn Council 662 | 109 W 3Rd St | Springtown, TX 76082-2504 | | | First Class Mail |
| Affiliates | Springtown Police Dept | Longhorn Council 662 | Springtown | Springtown, TX 76082 | | | First Class Mail |
| Affiliates | Springville Elementary School PTO | Hoosier Trails Council 145 145 | Po Box 61 | Springville, IN 47462-0061 | | | First Class Mail |
| Affiliates | Springville First Utd Methodist | Greater Alabama Council 001 | 6471 Us Highway 11 | Springville, AL 35146-4014 | | | First Class Mail |
| Affiliates | Springville Mountain Lions Club | Sequoia Council 027 | 35944 Highway 190 | Springville, CA 93265 | | | First Class Mail |
| Affiliates | Springville PTO | Cascade Pacific Council 492 | 6655 Nw Joss Ave | Portland, OR 97229-1156 | | | First Class Mail |
| Affiliates | Springville Vol Fire Co | Baden-Powell Council 368 | Rr 1 | Springville, PA 18844 | | | First Class Mail |
| Affiliates | Springwoods Elementary PTO | National Capital Area Council 082 | 3815 Marquis Pl | Woodbridge, VA 22192-6228 | | | First Class Mail |
| Affiliates | Spruce Hill Community Assoc | Cradle Of Liberty Council 525 | 257 S 45Th St | Philadelphia, PA 19104-2950 | | | First Class Mail |
| Affiliates | Spruce River Volunteer Fire Dept | Buckskin 617 | Po Box 99 | Jeffrey, WV 25114-0099 | | | First Class Mail |
| Affiliates | Spry Church | New Birth Of Freedom 544 | 50 School St | York, PA 17402-4955 | | | First Class Mail |
| Affiliates | Squadron Line School P T O | Connecticut Rivers Council, Bsa 066 | 44 Squadron Line Rd | Simsbury, CT 06070-1636 | | | First Class Mail |
| Affiliates | Squyres Utd Methodist Men | Calcasieu Area Council 209 | Po Box 46 | Ragley, LA 70657-0046 | | | First Class Mail |
| Affiliates | Srac Camp Staff | Suwannee River Area Council 664 | 23 Wallwood Bsa Dr | Quincy, FL 32351-0001 | | | First Class Mail |
| Affiliates | Ss Cyril & Methodius Catholic Church | South Texas Council 577 | 3210 S Padre Island Dr | Corpus Christi, TX 78415-2903 | | | First Class Mail |
| Affiliates | Ss Cyril & Methodius Church | South Texas Council 577 | 3210 S Padre Island Dr | Corpus Christi, TX 78415-2903 | | | First Class Mail |
| Affiliates | Ss Felicitas & Perpetua | Greater Los Angeles Area 033 | 1190 Palomar Rd | San Marino, CA 91108-2224 | | | First Class Mail |
| Affiliates | Ss Mary & Mathias Parish | Illowa Council 133 | 215 W 8Th St | Muscatine, IA 52761-3362 | | | First Class Mail |
| Affiliates | Ss Peter & Paul Catholic Church | Blackhawk Area 660 | 410 1St St | Cary, IL 60013-2757 | | | First Class Mail |
| Affiliates | Ss Peter & Paul Catholic Church | Greater St Louis Area Council 312 | 207 Vandalia St | Collinsville, IL 62234-3549 | | | First Class Mail |
| Affiliates | Ss Peter & Paul Catholic Church | Greater St Louis Area Council 312 | 717 State St | Alton, IL 62002-6143 | | | First Class Mail |
| Affiliates | Ss Peter & Paul Rc Church | Greater Niagara Frontier Council 380 | 5480 Main St | Williamsville, NY 14221-6702 | | | First Class Mail |
| Affiliates | Ss Peter And Paul Parrish | Anthony Wayne Area 157 | 860 Cherry St | Huntington, IN 46750-2037 | | | First Class Mail |
| Affiliates | Ss Robert & William Catholic Parish | Lake Erie Council 440 | 367 E 260Th St | Euclid, OH 44132-1403 | | | First Class Mail |
| Affiliates | Ssnc Silver Spring Neighborhood Center | Three Harbors Council 636 | 5460 N 64Th St | Milwaukee, WI 53218-3020 | | | First Class Mail |
| Affiliates | St Abanoub Coptic Orthodox Church | National Capital Area Council 082 | 7364 Steel Mill Dr | Springfield, VA 22150-3600 | | | First Class Mail |
| Affiliates | St Adalbert Catholic Academy | Greater New York Councils, Bsa 640 | 5217 83Rd St | Elmhurst, NY 11373-4721 | | | First Class Mail |
| Affiliates | St Adalbert Catholic Church | Lake Erie Council 440 | 66 Adelbert St | Berea, OH 44017-1702 | | | First Class Mail |
| Affiliates | St Adalbert Church | Ohio River Valley Council 619 | 39 Smithfield St | Dillonvale, OH 43917-6804 | | | First Class Mail |
| Affiliates | St Adalbert-St Roch Parish | Greater New York Councils, Bsa 640 | 602 Port Richmond Ave | Staten Island, NY 10302-1703 | | | First Class Mail |
| Affiliates | St Adelaides Catholic Church | California Inland Empire Council 045 | 27457 Baseline St | Highland, CA 92346-3206 | | | First Class Mail |
| Affiliates | St Agatha Roman Catholic Church | Simon Kenton Council 441 | 1860 Nam Rd | Upper Arlington, OH 43221 | | | First Class Mail |
| Affiliates | St Agatha Roman Catholic Church | The Spirit Of Adventure 227 | 432 Adams St | Milton, MA 02186-4349 | | | First Class Mail |
| Affiliates | St Agathas Roman Catholic Church | Greater New York Councils, Bsa 640 | 702 48Th St | Brooklyn, NY 11220-2218 | | | First Class Mail |
| Affiliates | St Agnes Cathedral | St Joseph Catholic Church | 533 S Jefferson Ave | Springfield, MO 65806-3105 | | | First Class Mail |
| Affiliates | St Agnes Cathedral | Theodore Roosevelt Council 386 | 29 Quealy Pl | Rockville Centre, NY 11570-4021 | | | First Class Mail |
| Affiliates | St Agnes Catholic Church | Bay-Lakes Council 635 | 1484 9Th St | Green Bay, WI 54304-3061 | | | First Class Mail |
| Affiliates | St Agnes Catholic Church | Southwest Florida Council 088 | 7775 Vanderbilt Beach Rd | Naples, FL 34120-1641 | | | First Class Mail |
| Affiliates | St Agnes Catholic Church | The Spirit Of Adventure 227 | 186 Woburn St | Reading, MA 01867-3560 | | | First Class Mail |
| Affiliates | St Agnes Catholic Church | Water And Woods Council 782 | 300 Johnson St | Freeland, MI 48623-9006 | | | First Class Mail |
| Affiliates | St Agnes Catholic Parish | Greater Los Angeles Area 033 | 2625 S Vermont Ave | Los Angeles, CA 90007-2223 | | | First Class Mail |
| Affiliates | St Agnes Church | Abraham Lincoln Council 144 | 245 S Amos Ave | Springfield, IL 62704 | | | First Class Mail |
| Affiliates | St Agnes Holy Name Society | Bay-Lakes Council 635 | 702 N 4Th Ave | Iron River, MI 49935-1304 | | | First Class Mail |
| Affiliates | St Agnes Parish Home-School Assoc | Potawatomi Area Council 651 | 12801 W Fairmount Ave | Butler, WI 53007-1415 | | | First Class Mail |
| Affiliates | St Agnes Roman Catholic Church | Chester County Council 539 | 233 W Gay St | West Chester, PA 19380-2916 | | | First Class Mail |
| Affiliates | St Agnes Roman Catholic Church | Dan Beard Council, Bsa 438 | 1680 Dixie Hwy | Ft Wright, KY 41011-2779 | | | First Class Mail |
| Affiliates | St Agnes Roman Catholic Church | Lincoln Heritage Council 205 | 1920 Newburg Rd | Louisville, KY 40205-1424 | | | First Class Mail |
| Affiliates | St Agnes Roman Catholic Church | National Capital Area Council 082 | 1910 N Randolph St | Arlington, VA 22207-3046 | | | First Class Mail |
| Affiliates | St Agnes Roman Catholic Church | Pathway To Adventure 456 | 2651 S Central Park Ave | Chicago, IL 60623-4631 | | | First Class Mail |
| Affiliates | St Agnes Roman Catholic Church | San Diego Imperial Council 049 | 1140 Evergreen St | San Diego, CA 92106-2533 | | | First Class Mail |
| Affiliates | St Agnes Roman Catholic Church | Westmoreland Fayette 512 | 11400 Saint Agnes Ln | N Huntingdon, PA 15642-2918 | | | First Class Mail |
| Affiliates | St Agnes Sacred Heart Cyo | Washington Crossing Council 777 | 100 Broad St | Hilltown, PA 18927 | | | First Class Mail |
| Affiliates | St Aidans Episcopal Church | National Capital Area Council 082 | 8531 Riverside Rd | Alexandria, VA 22308-2206 | | | First Class Mail |
| Affiliates | St Aidan'S Episcopal Church | Atlanta Area Council 092 | 13560 Cogburn Rd | Milton, GA 30004-3648 | | | First Class Mail |
| Affiliates | St Aidans Rc Church | Theodore Roosevelt Council 386 | 505 Willis Ave | Williston Park, NY 11596-1727 | | | First Class Mail |
| Affiliates | St Ailbes Church | Pathway To Adventure 456 | 9037 S Harper Ave | Chicago, IL 60619-7990 | | | First Class Mail |
| Affiliates | St Alban Roe Catholic Church | Greater St Louis Area Council 312 | 2001 Shepard Rd | Wildwood, MO 63038-1340 | | | First Class Mail |
| Affiliates | St Albans Episcopal Church | Longhorn Council 662 | 911 S Davis Dr | Arlington, TX 76013-2412 | | | First Class Mail |
| Affiliates | St Albans Episcopal Church | Mount Baker Council, Bsa 606 | 21405 82Nd Pl W | Edmonds, WA 98026-7434 | | | First Class Mail |
| Affiliates | St Alban'S Episcopal Church | Northeast Georgia Council 101 | 210 N Broad St | Monroe, GA 30655-1844 | | | First Class Mail |
| Affiliates | St Alban'S Episcopal Church | San Diego Imperial Council 049 | 490 Farragut Cir | El Cajon, CA 92020-5203 | | | First Class Mail |
| Affiliates | St Albert The Great Catholic Church | Great Smoky Mountain Council 557 | 7200 Brickey Ln | Knoxville, TN 37918-8909 | | | First Class Mail |
| Affiliates | St Albert The Great Catholic Church | Lake Erie Council 440 | 6667 Wallings Rd | North Royalton, OH 44133-3027 | | | First Class Mail |
| Affiliates | St Albert The Great Catholic Church | Miami Valley Council, Bsa 444 | 3033 Far Hills Ave | Kettering, OH 45429-2509 | | | First Class Mail |
| Affiliates | St Albert The Great Catholic Church | Nevada Area Council 329 | 1259 Saint Alberts Dr | Reno, NV 89503-2258 | | | First Class Mail |
| Affiliates | St Albert The Great Catholic Church | Pathway To Adventure 456 | 8000 Linder Ave | Burbank, IL 60459-2064 | | | First Class Mail |
| Affiliates | St Albert The Great Parish And School | Cradle Of Liberty Council 525 | 212 Welsh Rd | Huntingdon Valley, PA 19006-6531 | | | First Class Mail |
| Affiliates | St Albert The Great RC Ch | Lincoln Heritage Council 205 | 1395 Girard Dr | Louisville, KY 40222-6642 | | | First Class Mail |
| Affiliates | St Alberts School | Mid-America Council 326 | 400 Gleason Ave | Council Bluffs, IA 51503-5001 | | | First Class Mail |
| Affiliates | St Alexander Church | Pathway To Adventure 456 | 7025 W 126Th St | Palos Heights, IL 60463-1574 | | | First Class Mail |
| Affiliates | St Alfred Parish | Great Lakes Fsc 272 | 9500 Banner St | Taylor, MI 48180-3319 | | | First Class Mail |
| Affiliates | St Alfreds Episcopal Church | Greater Tampa Bay Area 089 | 1601 Curlew Rd | Palm Harbor, FL 34683-6515 | | | First Class Mail |
| Affiliates | St Aloysius Catholic Church | Abraham Lincoln Council 144 | 2119 N 20Th St | Springfield, IL 62702-1916 | | | First Class Mail |
| Affiliates | St Aloysius Catholic Church | Dan Beard Council, Bsa 438 | 3350 Chapel Rd | Shandon, OH 45063 | | | First Class Mail |
| Affiliates | St Aloysius Catholic Church | Erie Shores Council 460 | Po Box 485 | Bowling Green, OH 43402-0485 | | | First Class Mail |
| Affiliates | St Aloysius Catholic Church | Istrouma Area Council 211 | 2025 Stuart Ave | Baton Rouge, LA 70808-3979 | | | First Class Mail |
| Affiliates | St Aloysius Catholic Church | Lincoln Heritage Council 205 | 202 Mount Mercy Dr | Pewee Valley, KY 40056-8024 | | | First Class Mail |
| Affiliates | St Aloysius Church | Connecticut Yankee Council Bsa 072 | 40 Maple St | New Canaan, CT 06840-5730 | | | First Class Mail |
| Affiliates | St Aloysius Gonzaga Catholic Church | Dan Beard Council, Bsa 438 | 4366 Bridgetown Rd # 12 | Cincinnati, OH 45211-4430 | | | First Class Mail |
| Affiliates | St Aloysius Gonzaga Rc Church | Greater Niagara Frontier Council 380 | 157 Cleveland Dr | Cheektowaga, NY 14215-1823 | | | First Class Mail |
| Affiliates | St Aloysius Of Gonzaga | Daniel Webster Council, Bsa 330 | 48 W Hollis St | Nashua, NH 03060-3218 | | | First Class Mail |
| Affiliates | St Aloysius Parish | Cradle Of Liberty Council 525 | 223 Beech St | Pottstown, PA 19464-5501 | | | First Class Mail |
| Affiliates | St Aloysius Parish | Great Lakes Fsc 272 | 11280 Ozga St | Romulus, MI 48174-1172 | | | First Class Mail |
| Affiliates | St Aloysius Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 219 Bloomfield Ave | Caldwell, NJ 07006-5115 | | | First Class Mail |
| Affiliates | St Aloysius School | Great Lakes Fsc 272 | 11280 Ozga St | Romulus, MI 48174-1172 | | | First Class Mail |
| Affiliates | St Alphonsus Catholic Church | Istrouma Area Council 211 | 14040 Greenwell Springs Rd | Greenwell Springs, LA 70739-3302 | | | First Class Mail |
| Affiliates | St Alphonsus Catholic Church | Northern Star Council 250 | 7025 Halifax Ave N | Brooklyn Center, MN 55429-1375 | | | First Class Mail |
| Affiliates | St Alphonsus Catholic Church | Pathway To Adventure 456 | 1429 W Wellington Ave | Chicago, IL 60657-4121 | | | First Class Mail |
| Affiliates | St Alphonsus Church | Pine Burr Area Council 304 | 504 Jackson Ave | Ocean Springs, MS 39564-4620 | | | First Class Mail |
| Affiliates | St Alphonsus Liguori Catholic Church | Crossroads Of America 160 | 1870 W Oak St | Zionsville, IN 46077-1894 | | | First Class Mail |
| Affiliates | St Alphonsus Parish | Green Mountain 592 | 2918 Us Route 7 | Pittsford, VT 05763-9499 | | | First Class Mail |
| Affiliates | St Alphonsus Parish | Three Harbors Council 636 | 5960 W Loomis Rd | Greendale, WI 53129-1824 | | | First Class Mail |
| Affiliates | St Alphonsus Rodriguez Church | Baltimore Area Council 220 | 10800 Old Court Rd | Woodstock, MD 21163-1107 | | | First Class Mail |
| Affiliates | St Alphonsus Roman Catholic Church | Laurel Highlands Council 527 | 750 Pittsburgh St | Springdale, PA 15144-1537 | | | First Class Mail |
| Affiliates | St Amant Fire Dept | Istrouma Area Council 211 | 44465 Stringer Bridge Rd | Saint Amant, LA 70774-4009 | | | First Class Mail |
| Affiliates | St Ambrose Catholic Church | Greater St Louis Area Council 312 | 5130 Wilson Ave | Saint Louis, MO 63110-3110 | | | First Class Mail |
| Affiliates | St Ambrose Catholic Church | Hoosier Trails Council 145 145 | 325 S Chestnut St | Seymour, IN 47274-2329 | | | First Class Mail |
| Affiliates | St Ambrose Catholic Church | Sam Houston Area Council 576 | 4213 Mangum Rd | Houston, TX 77092-5515 | | | First Class Mail |
| Affiliates | St Ambrose Catholic School | Greater St Louis Area Council 312 | 820 W Homer M Adams Pkwy | Godfrey, IL 62035-3335 | | | First Class Mail |
| Affiliates | St Ambrose Church | Great Trail 433 | 929 Pearl Rd | Brunswick, OH 44212-2513 | | | First Class Mail |
| Affiliates | St Ambrose Holy Name Society | Greater St Louis Area Council 312 | 5130 Wilson Ave | Saint Louis, MO 63110-3110 | | | First Class Mail |
| Affiliates | St Ambrose Parish | Crossroads Of America 160 | 2801 Lincoln St | Anderson, IN 46016-5068 | | | First Class Mail |
| Affiliates | St Ambrose Parish Catholic Church | Great Salt Lake Council 590 | 2335 E Redondo Ave | Salt Lake City, UT 84108-3225 | | | First Class Mail |
| Affiliates | St Ambrose Peni Corp | Connecticut Yankee Council Bsa 072 | 30 Caputo Rd | North Branford, CT 06471-1027 | | | First Class Mail |
| Affiliates | St Ambrose Roman Catholic Church | Monmouth Council, Bsa 347 | 96 Throckmorton Ln | Old Bridge, NJ 08857-2250 | | | First Class Mail |
| Affiliates | St Ambrose Roman Catholic Church | Narragansett 546 | 191 School St | Albion, RI 02802-1107 | | | First Class Mail |
| Affiliates | St Amelia Rc Church | Greater Niagara Frontier Council 380 | 2999 Eggert Rd | Tonawanda, NY 14150-7163 | | | First Class Mail |
| Affiliates | St Anastasia Catholic School | Gulf Stream Council 085 | 401 S 33Rd St | Fort Pierce, FL 34947-3536 | | | First Class Mail |
| Affiliates | St Anastasia Catholic Youth Org | Cradle Of Liberty Council 525 | 3301 W Chester Pike | Newtown Square, PA 19073-4226 | | | First Class Mail |
| Affiliates | St Anastasia Catholic Youth Org | Cradle Of Liberty Council 525 | 3315 W Chester Pike | Newtown Square, PA 19073 | | | First Class Mail |
| Affiliates | St Anastasia Parish | Northeast Illinois 129 | 629 W Glen Flora Ave | Waukegan, IL 60085-1835 | | | First Class Mail |
| Affiliates | St Andre Bessette Parish | Twin Rivers Council 364 | 11 Church Pl | Malone, NY 12953-1610 | | | First Class Mail |
| Affiliates | St Andrew By The Bay Church | Baltimore Area Council 220 | 701 College Pkwy | Annapolis, MD 21409-5231 | | | First Class Mail |
| Affiliates | St Andrew Catholic Church | Great Alaska Council 610 | 16300 Domain Ln | Eagle River, AK 99577-8086 | | | First Class Mail |
| Affiliates | St Andrew Catholic Church | Pathway To Adventure 456 | 3546 N Paulina St | Chicago, IL 60657-1227 | | | First Class Mail |
| Affiliates | St Andrew Catholic Church | Sam Houston Area Council 576 | 827 Sheldon Rd | Channelview, TX 77530-3511 | | | First Class Mail |
| Affiliates | St Andrew Catholic School | Greater Los Angeles Area 033 | 42 Chestnut St | Pasadena, CA 91103-3802 | | | First Class Mail |
| Affiliates | St Andrew Catholic School | South Florida Council 084 | 9990 Nw 29Th St | Coral Springs, FL 33065-6103 | | | First Class Mail |
| Affiliates | St Andrew Christian Church | Simon Kenton Council 441 | 1985 Swansford Dr | Dublin, OH 43016-8915 | | | First Class Mail |
| Affiliates | St Andrew Episcopal Church | Glaciers Edge Council 620 | 1833 Regent St | Madison, WI 53726-4119 | | | First Class Mail |
| Affiliates | St Andrew Episcopal Church | Lake Erie Council 440 | 7989 Little Mountain Rd | Mentor, OH 44060-7802 | | | First Class Mail |
| Affiliates | St Andrew Evan Lutheran Church | Grand Canyon Council 010 | 3101 W Cholla St | Phoenix, AZ 85029-4112 | | | First Class Mail |
| Affiliates | St Andrew Lutheran Church | Alamo Area Council 583 | 7420 Fm 2673 | Canyon Lake, TX 78133-6022 | | | First Class Mail |
| Affiliates | St Andrew Lutheran Church | Gulf Stream Council 085 | 295 Nw Prima Vista Blvd | Port St Lucie, FL 34983-1964 | | | First Class Mail |
| Affiliates | St Andrew Lutheran Church | Laurel Highlands Council 527 | 987 Beaver Grade Rd | Moon Township, PA 15108-2745 | | | First Class Mail |
| Affiliates | St Andrew Lutheran Church | National Capital Area Council 082 | 14640 Soucy Pl | Centreville, VA 20120-1554 | | | First Class Mail |
| Affiliates | St Andrew Lutheran Church | Three Fires Council 127 | 155 N Prince Crossing Rd | West Chicago, IL 60185-2443 | | | First Class Mail |
| Affiliates | St Andrew Lutheran Church | Tidewater Council 596 | 4811 High St W | Portsmouth, VA 23703-4223 | | | First Class Mail |
| Affiliates | St Andrew Lutheran Church Beaverton | Cascade Pacific Council 492 | 12405 Sw Butner Rd | Beaverton, OR 97005-0864 | | | First Class Mail |
| Affiliates | St Andrew Lutheran Church Of Cape Gir | Greater St Louis Area Council 312 | 804 N Cape Rock Dr | Cape Girardeau, MO 63701-3605 | | | First Class Mail |
| Affiliates | St Andrew Lutheran Church Vancouver | Cascade Pacific Council 492 | 5607 Ne Gher Rd | Vancouver, WA 98662-6152 | | | First Class Mail |
| Affiliates | St Andrew Mens Society | Occoneechee 421 | 3008 Old Raleigh Rd | Apex, NC 27502-9254 | | | First Class Mail |
| Affiliates | St Andrew Methodist Church | Los Padres Council 053 | 3945 S Bradley Rd | Santa Maria, CA 93455-3036 | | | First Class Mail |
| Affiliates | St Andrew Parish & School | Great Salt Lake Council 590 | 11835 S 3600 W | Riverton, UT 84065-7641 | | | First Class Mail |
| Affiliates | St Andrew Presbyterian Church | Buckskin 617 | 246 S Pinch Rd | Elkview, WV 25071 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | Address | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | St Andrew Presbyterian Church | Buckskin 617 | Po Box 868 | Pinch, WV 25156-0868 | First Class Mail |
| Affiliates | St Andrew Presbyterian Church | Chief Seattle Council 609 | 3604 Ne 10Th Ct | Renton, WA 98056-3507 | First Class Mail |
| Affiliates | St Andrew Presbyterian Church | Crossroads Of America 160 | 3535 Kessler Blvd North Dr | Indianapolis, IN 46222-1831 | First Class Mail |
| Affiliates | St Andrew Presbyterian Church | Hawkeye Area Council 172 | 140 Gathering Place Ln | Iowa City, IA 52246-2874 | First Class Mail |
| Affiliates | St Andrew Presbyterian Church | Longhorn Council 662 | 300 W Oak St | Denton, TX 76201-9089 | First Class Mail |
| Affiliates | St Andrew Presbyterian Church | Yucca Council 573 | 2115 Wedgewood Dr | El Paso, TX 79925-6220 | First Class Mail |
| Affiliates | St Andrew Presbyterian Church | Yucca Council 573 | 2115 Wedgewood Dr | El Paso, TX 79925-6220 | First Class Mail |
| Affiliates | St Andrew Presbyterian Church - Boulder | Longs Peak Council 062 | 3700 Baseline Rd | Boulder, CO 80303-2436 | First Class Mail |
| Affiliates | St Andrew The Apostle | National Capital Area Council 082 | 11400 Kemp Mill Rd | Silver Spring, MD 20902-1718 | First Class Mail |
| Affiliates | St Andrew The Apostle Catholic Church | Catalina Council 011 | 800 Taylor Dr | Sierra Vista, AZ 85635-3350 | First Class Mail |
| Affiliates | St Andrew The Apostle Catholic Church | Grand Canyon Council 010 | 5450 W Bay Rd | Chandler, AZ 85226-2300 | First Class Mail |
| Affiliates | St Andrew The Apostle Catholic Church | National Capital Area Council 082 | 6720 Union Mill Rd | Clifton, VA 20124-1115 | First Class Mail |
| Affiliates | St Andrew The Apostle Catholic Church | Rainbow Council 702 | 530 Glen Ave | Romeoville, IL 60446-1211 | First Class Mail |
| Affiliates | St Andrew The Apostle Catholic Church | Southeast Louisiana Council 214 | 813 Heritage Ave | Terrytown, LA 70056-5263 | First Class Mail |
| Affiliates | St Andrew The Apostle Church | National Capital Area Council 082 | 11400 Kemp Mill Rd | Silver Spring, MD 20902-1718 | First Class Mail |
| Affiliates | St Andrew The Apostle R C Church | Northern New Jersey Council, Bsa 333 | 400 Mount Prospect Ave | Clifton, NJ 07012-1023 | First Class Mail |
| Affiliates | St Andrew Utd Church Of Christ | Heart Of America Council 307 | 10210 Holmes Rd | Kansas City, MO 64131 | First Class Mail |
| Affiliates | St Andrew Utd Methodist Church | Atlanta Area Council 092 | 3455 Camon Rd | Marietta, GA 30066-2614 | First Class Mail |
| Affiliates | St Andrew Utd Methodist Church | Buckskin 617 | 815 Kanawha Ter | Saint Albans, WV 25177-2955 | First Class Mail |
| Affiliates | St Andrew Utd Methodist Church | Circle Ten Council 571 | 5801 W Plano Pkwy | Plano, TX 75093-4637 | First Class Mail |
| Affiliates | St Andrew Utd Methodist Church | Denver Area Council 061 | 9203 S University Blvd | Highlands Ranch, CO 80126-5016 | First Class Mail |
| Affiliates | St Andrew Utd Methodist Church | Hawk Mountain Council 528 | P.O. Box 434 | Swamp Creek Rd | First Class Mail |
| Affiliates | St Andrew Utd Methodist Church | Los Padres Council 053 | 3945 S Bradley Rd | Santa Maria, CA 93455-3036 | First Class Mail |
| Affiliates | St Andrew Utd Methodist Church | Pathway To Adventure 456 | 18850 Riegel Rd | Homewood, IL 60430-4027 | First Class Mail |
| Affiliates | St Andrew Utd Methodist Church | Sagamore Council 162 | 4703 N 50 W | West Lafayette, IN 47906-9603 | First Class Mail |
| Affiliates | St Andrew Utd Methodist Church | Tecumseh 439 | 334 Township Rd 1419 | Proctorville, OH 45669-8813 | First Class Mail |
| Affiliates | St Andrew Utd Methodist Mens Club | Greater St Louis Area Council 312 | 2975 N Lindbergh Blvd | Florissant, MO 63074 | First Class Mail |
| Affiliates | St Andrews Utd Presbyterian | Crossroads Of America 160 | 1801 W Moore Rd | Muncie, IN 47304 | First Class Mail |
| Affiliates | St Andrews Anglican Church | Longs Peak Council 062 | 5325 McLaren Ave | Cheyenne, WY 82001-1817 | First Class Mail |
| Affiliates | St Andrews Anglican Church | Simon Kenton Council 441 | 7521 S Old State Rd | Lewis Center, OH 43035-9523 | First Class Mail |
| Affiliates | St Andrew'S Anglican Church | Longs Peak Council 062 | 3225 McLaren Ave | Cheyenne, WY 82001-1817 | First Class Mail |
| Affiliates | St Andrews Cathedral And St James | Andrew Jackson Council 303 | 2921 Oakridge Dr | Jackson, MS 39216-3412 | First Class Mail |
| Affiliates | St Andrews Catholic Church | Longhorn Council 662 | 3312 Dryden Rd | Fort Worth, TX 76109-3704 | First Class Mail |
| Affiliates | St Andrews Catholic Church | Longhorn Council 662 | 3314 Dryden Rd | Fort Worth, TX 76109-3704 | First Class Mail |
| Affiliates | St Andrews Catholic Church | Simon Kenton Council 441 | 1899 Mccoy Rd | Upper Arlington, OH 43220-4407 | First Class Mail |
| Affiliates | St Andrews Catholic Church | Southern Shores Fsc 783 | 910 Austin Dr | Saline, MI 48176-1157 | First Class Mail |
| Affiliates | St Andrews Catholic Church | Southwest Florida Council 088 | 2628 Del Prado Blvd S | Cape Coral, FL 33904-5705 | First Class Mail |
| Affiliates | St Andrews Church | Connecticut Rivers Council, Bsa 066 | 315 Orchard St | Rocky Hill, CT 06067-2022 | First Class Mail |
| Affiliates | St Andrews Church | Greater Niagara Frontier Council 380 | 1525 Sheridan Dr | Kenmore, NY 14217-1251 | First Class Mail |
| Affiliates | St Andrews Church - Mt Pleasant | Coastal Carolina Council 550 | 440 Whilden St | Mount Pleasant, SC 29464-5357 | First Class Mail |
| Affiliates | St Andrews Covnant Presbyterian Church | Cape Fear Council 425 | 1416 Market St | Wilmington, NC 28401-4909 | First Class Mail |
| Affiliates | St Andrews Ecu Church | W.L.A.C.C. 051 | 11555 National Blvd | Los Angeles, CA 90064-3827 | First Class Mail |
| Affiliates | St Andrews Episc Ch For Burks Elem | Circle Ten Council 571 | 6400 Mckinney Ranch Pkwy | Mckinney, TX 75070-9601 | First Class Mail |
| Affiliates | St Andrews Episcopal Church | Alamo Area Council 583 | 6110 Nw Loop 410 | San Antonio, TX 78238-1935 | First Class Mail |
| Affiliates | St Andrews Episcopal Church | Baden-Powell Council 368 | 40 S Main St | New Berlin, NY 13411-3051 | First Class Mail |
| Affiliates | St Andrews Episcopal Church | Baltimore Area Council 220 | 2892 Route 97 | Glenwood, MD 21738-9714 | First Class Mail |
| Affiliates | St Andrews Episcopal Church | Baltimore Area Council 220 | 7859 Tick Neck Rd | Pasadena, MD 21122-2364 | First Class Mail |
| Affiliates | St Andrews Episcopal Church | Bay Area Council 574 | 2535 Broadway St | Pearland, TX 77581-4901 | First Class Mail |
| Affiliates | St Andrews Episcopal Church | Colonial Virginia Council 595 | 45 Main St | Newport News, VA 23601-4011 | First Class Mail |
| Affiliates | St Andrews Episcopal Church | Connecticut Yankee Council Bsa 072 | 232 Durham Rd | Madison, CT 06443-2810 | First Class Mail |
| Affiliates | St Andrews Episcopal Church | Greater Tampa Bay Area 089 | 2301 Deltona Blvd | Spring Hill, FL 34606-3227 | First Class Mail |
| Affiliates | St Andrews Episcopal Church | Heart Of America Council 307 | 6401 Wornall Ter | Kansas City, MO 64113-1755 | First Class Mail |
| Affiliates | St Andrews Episcopal Church | Lake Erie Council 440 | 300 3Rd St | Elyria, OH 44035-5618 | First Class Mail |
| Affiliates | St Andrews Episcopal Church | Narragansett 546 | 169 Belleville Rd | New Bedford, MA 02745-5220 | First Class Mail |
| Affiliates | St Andrews Episcopal Church | National Capital Area Council 082 | 6509 Gydesrenicker Rd | Burke, VA 22015-4210 | First Class Mail |
| Affiliates | St Andrews Episcopal Church | National Capital Area Council 082 | 6509 Sydenstricker Rd | Springfield, VA 22015-4232 | First Class Mail |
| Affiliates | St Andrews Episcopal Church | Patriots Path Council 358 | 419 South St | New Providence, NJ 07974-2131 | First Class Mail |
| Affiliates | St Andrews Episcopal Church | Quivira Council, Bsa 198 | 1062 E Chet Smith Ave | Derby, KS 67037-2354 | First Class Mail |
| Affiliates | St Andrews Episcopal Church | Sagamore Council 162 | 602 W Superior St | Kokomo, IN 46901-5286 | First Class Mail |
| Affiliates | St Andrews Episcopal Church | South Florida Council 084 | 14260 Old Cutler Rd | Palmetto Bay, FL 33158-1347 | First Class Mail |
| Affiliates | St Andrews Episcopal Church | Twin Rivers Council 364 | 10 N Main Ave | Albany, NY 12206-1403 | First Class Mail |
| Affiliates | St Andrews Episcopal Church | Attn: Rev. James Liberatore | 2535 Broadway St | Pearland, TX 77581-4901 | First Class Mail |
| Affiliates | St Andrew'S Episcopal Church | Orange County Council 039 | 4400 Barranca Pkwy | Irvine, CA 92604-4739 | First Class Mail |
| Affiliates | St Andrew'S Episcopal Church | Southeast Louisiana Council 214 | 1031 S Carrollton Ave | New Orleans, LA 70118-1145 | First Class Mail |
| Affiliates | St Andrews Episcopal Church La Mesa | San Diego Imperial Council 049 | 4816 Glen St | La Mesa, CA 91941-5470 | First Class Mail |
| Affiliates | St Andrews Episcopal School | Andrew Jackson Council 303 | 305 S Capitol St | Jackson, MS 39201-3414 | First Class Mail |
| Affiliates | St Andrews Episcopal School | Capitol Area Council 564 | 1112 W 31St St | Austin, TX 78705-2902 | First Class Mail |
| Affiliates | St Andrews Episcopal School | Golden Spread Council 562 | 1515 S Georgia St | Amarillo, TX 79102-2313 | First Class Mail |
| Affiliates | St Andrew'S Lodge 39, Freemasons Of Al | Narragansett 546 | 18 Turner Ave | Riverside, RI 02915-4434 | First Class Mail |
| Affiliates | St Andrews Lutheran Church | Chief Seattle Council 609 | 2650 148Th Ave Se | Bellevue, WA 98007-6452 | First Class Mail |
| Affiliates | St Andrews Lutheran Church | Cornhusker Council 324 | 1015 Lancaster Ln | Lincoln, NE 68505-2117 | First Class Mail |
| Affiliates | St Andrews Lutheran Church | Great Rivers Council 653 | 914 West Blvd S | Columbia, MO 65203-2954 | First Class Mail |
| Affiliates | St Andrews Lutheran Church | Northern Star Council 250 | 900 Stillwater Rd | Mahtomedi, MN 55115-2206 | First Class Mail |
| Affiliates | St Andrews Lutheran Church | Suffolk County Council Inc 404 | 30 Brookside Dr | Smithtown, NY 11787-3476 | First Class Mail |
| Affiliates | St Andrews Lutheran Church | Voyageurs Area 286 | 501 Nw 16Th St | Grand Rapids, MN 55744-2473 | First Class Mail |
| Affiliates | St Andrew'S Lutheran Church | W.L.A.C.C. 051 | 11555 National Blvd | Los Angeles, CA 90064-3827 | First Class Mail |
| Affiliates | St Andrews Mens Society | Occoneechee 421 | 3008 Old Raleigh Rd | Apex, NC 27502-9254 | First Class Mail |
| Affiliates | St Andrews Methodist Church | Indian Waters Council 553 | 1980 Columbia Rd | Orangeburg, SC 29115-3340 | First Class Mail |
| Affiliates | St Andrews Methodist Church | Jersey Shore Council 341 | 1528 Church Rd | Toms River, NJ 08753-2116 | First Class Mail |
| Affiliates | St Andrews Parish | Great Lakes Fsc 272 | 1240 Inglewood Ave | Rochester, MI 48307-1517 | First Class Mail |
| Affiliates | St Andrews Presbyterian Church | Mt Diablo Silverado Council 023 | 1601 Mary Dr | Pleasant Hill, CA 94523-2232 | First Class Mail |
| Affiliates | St Andrews Presbyterian Church | Catalina Council 011 | 7650 N Paseo Del Norte | Tucson, AZ 85704-4540 | First Class Mail |
| Affiliates | St Andrews Presbyterian Church | Circle Ten Council 571 | 3204 Skillman St | Dallas, TX 75206-5914 | First Class Mail |
| Affiliates | St Andrews Presbyterian Church | Coastal Carolina Council 550 | 712 Wappoo Rd | Charleston, SC 29407-5860 | First Class Mail |
| Affiliates | St Andrews Presbyterian Church | Greater Los Angeles Area 033 | 301 Avenue D | Redondo Beach, CA 90277-4915 | First Class Mail |
| Affiliates | St Andrews Presbyterian Church | Occoneechee 421 | 7506 Falls Of Neuse Rd | Raleigh, NC 27615-5317 | First Class Mail |
| Affiliates | St Andrews Presbyterian Church | Sam Houston Area Council 576 | 5308 Buffalo Speedway | Houston, TX 77005-2122 | First Class Mail |
| Affiliates | St Andrews Presbyterian Church | Connecticut Rivers Council, Bsa 066 | 310 Fort Hill Rd | Groton, CT 06340-4804 | First Class Mail |
| Affiliates | St Andrew'S Presbyterian Church | Three Rivers Council 578 | 1350 N 23Rd St | Beaumont, TX 77706-3603 | First Class Mail |
| Affiliates | St Andrews Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 128 Norwich Ave | Colchester, CT 06415-1269 | First Class Mail |
| Affiliates | St Andrews Roman Catholic Church | Washington Crossing Council 777 | 81 Swamp Rd | Newtown, PA 18940-1537 | First Class Mail |
| Affiliates | St Andrew'S Roman Catholic Church | Central Florida Council 083 | 801 N Hastings St | Orlando, FL 32808-7136 | First Class Mail |
| Affiliates | St Andrews The Apostle R C Church | Northern New Jersey Council, Bsa 333 | 400 Mount Prospect Ave | Clifton, NJ 07012-1023 | First Class Mail |
| Affiliates | St Andrews Ume Church | Yocona Area Council 748 | 610 N 16Th St | Oxford, MS 38655-3321 | First Class Mail |
| Affiliates | St Andrews Umc & Most Blessed Sacrament | Istrouma Area Council 211 | 17150 Monitor Ave | Baton Rouge, LA 70817 | First Class Mail |
| Affiliates | St Andrews Utd Methodist | Yocona Area Council 748 | 431 N 16Th St | Oxford, MS 38655-3321 | First Class Mail |
| Affiliates | St Andrews Utd Methodist | Yocona Area Council 748 | Po Box 6 | Oxford, MS 38655-0006 | First Class Mail |
| Affiliates | St Andrews Utd Methodist Church | Alamo Area Council 583 | 722 Robinhood Pl | San Antonio, TX 78209-5400 | First Class Mail |
| Affiliates | St Andrews Utd Methodist Church | Anthony Wayne Area 157 | 1411 N Long Dr | Syracuse, IN 46567-2120 | First Class Mail |
| Affiliates | St Andrews Utd Methodist Church | Black Swamp Area Council 449 | 120 W Sandusky St | Findlay, OH 45840-3214 | First Class Mail |
| Affiliates | St Andrews Utd Methodist Church | Buckskin 617 | 1210 20Th St | Parkersburg, WV 26101-3420 | First Class Mail |
| Affiliates | St Andrews Utd Methodist Church | Greater Alabama Council 001 | 415 Main Ave Sw | Cullman, AL 35055-4739 | First Class Mail |
| Affiliates | St Andrews Utd Methodist Church | Greater Tampa Bay Area 089 | 3315 Bryan Rd | Brandon, FL 33511-7303 | First Class Mail |
| Affiliates | St Andrews Utd Methodist Church | Hawk Mountain Council 528 | Po Box 434 | New Bethlehem, PA 19545-0434 | First Class Mail |
| Affiliates | St Andrews Utd Methodist Church | Istrouma Area Council 211 | 17510 Monitor Ave | Baton Rouge, LA 70817-2620 | First Class Mail |
| Affiliates | St Andrews Utd Methodist Church | Last Frontier Council 480 | 2727 Sw 119Th St | Oklahoma City, OK 73170-2603 | First Class Mail |
| Affiliates | St Andrews Utd Methodist Church | Longhorn Council 662 | 2045 Se Green Oaks Blvd | Arlington, TX 76018-1991 | First Class Mail |
| Affiliates | St Andrews Utd Methodist Church | Louisiana Purchase Council 213 | 143 Church St | Sterlington, LA 71280-3503 | First Class Mail |
| Affiliates | St Andrews Utd Methodist Church | Louisiana Purchase Council 213 | 164 Church St | Sterlington, LA 71280-3500 | First Class Mail |
| Affiliates | St Andrews Utd Methodist Church | Mid-America Council 326 | 15050 W Maple Rd | Omaha, NE 68116-5179 | First Class Mail |
| Affiliates | St Andrews Utd Methodist Church | National Capital Area Council 082 | 845 N Howard St | Alexandria, VA 22304-5456 | First Class Mail |
| Affiliates | St Andrews Utd Methodist Church | Occoneechee 421 | 123 Lofton Dr | Fayetteville, NC 28311-3406 | First Class Mail |
| Affiliates | St Andrews Utd Methodist Church | Pushmataha Area Council 691 | 1115 Veterans Legion Dr | Amory, MS 38821-6002 | First Class Mail |
| Affiliates | St Andrews Utd Methodist Church | Texas Trails Council 561 | 1500 N Willis St | Abilene, TX 79603-2027 | First Class Mail |
| Affiliates | St Andrews Utd Methodist Church | Tidewater Council 596 | 717 Tucson Rd | Virginia Beach, VA 23462-6406 | First Class Mail |
| Affiliates | St Andrews Utd Methodist Mens Club | Garden State Council 690 | 327 Marlton Pike W | Cherry Hill, NJ 08002 | First Class Mail |
| Affiliates | St Andrews Utd Presbyterian Church | Cascade Pacific Council 492 | 3228 Sw Sunset Blvd | Portland, OR 97239-1375 | First Class Mail |
| Affiliates | St Andrews Westwood Umc | Middle Tennessee Council 560 | 290 Quinland Rd | Sewanee, TN 37375-3071 | First Class Mail |
| Affiliates | St Angela Merici Catholic Church | Lake Erie Council 440 | 20970 Lorain Rd | Fairview Park, OH 44126-2023 | First Class Mail |
| Affiliates | St Angela Merici Catholic School | Southwest Louisiana Council 214 | 901 Beverly Garden Dr | Metairie, LA 70002-5001 | First Class Mail |
| Affiliates | St Angela Merici Church | Orange County Council 039 | 575 S Walnut Ave | Brea, CA 92821-5225 | First Class Mail |
| Affiliates | St Angela Merici Parish | Orange County Council 039 | 585 S Walnut Ave | Brea, CA 92821-5225 | First Class Mail |
| Affiliates | St Ann Catholic Church | Circle Ten Council 571 | 180 Samuel Blvd | Coppell, TX 75019-3025 | First Class Mail |
| Affiliates | St Ann Catholic Church | Circle Ten Council 571 | 806 N Washington St | Kaufman, TX 75142-1134 | First Class Mail |
| Affiliates | St Ann Catholic Church | Dan Beard Council, Bsa | 2900 W Galbraith Rd | Cincinnati, OH 45239-6221 | First Class Mail |
| Affiliates | St Ann Catholic Church | Dan Beard Council, Bsa 438 | 2900 W Galbraith Rd | Groesbeck, OH 45239-6221 | First Class Mail |
| Affiliates | St Ann Catholic Church | Greater St Louis Area Council 312 | 7530 Natural Bridge Rd | Saint Louis, MO 63121-4903 | First Class Mail |
| Affiliates | St Ann Catholic Church | Gulf Coast Council 773 | 100 Daniel Dr | Gulf Breeze, FL 32561-4419 | First Class Mail |
| Affiliates | St Ann Catholic Church | Last Frontier Council 480 | Po Box 10 | Elgin, OK 73538-0010 | First Class Mail |
| Affiliates | St Ann Catholic Church | Montana Council 315 | 9015 Hwy 200 E | Bonner, MT 59862 | First Class Mail |
| Affiliates | St Ann Catholic Church | National Capital Area Council 082 | 4001 Yuma St Nw | Washington, DC 20016-2107 | First Class Mail |
| Affiliates | St Ann Catholic Church | Occoneechee 421 | 357 N Cool Spring St | Fayetteville, NC 28301-5137 | First Class Mail |
| Affiliates | St Ann Catholic Church | Rainbow Council 702 | 24500 S Navajo Dr | Channahon, IL 60410-3349 | First Class Mail |
| Affiliates | St Ann Catholic Church | Tecumseh 439 | 3028 W Water St | Paris, OH 43401-7615 | First Class Mail |
| Affiliates | St Ann Chapel | Norwela Council 215 | 305 Jefferson St | Mansfield, LA 71052-3201 | First Class Mail |
| Affiliates | St Ann Parish | Greater Los Angeles Area 033 | 320 N Harrison St | Stockton, CA 95203-2026 | First Class Mail |
| Affiliates | St Ann Roman Catholic Church | Lake Erie Council 440 | 2175 Coventry Rd | Cleveland Heights, OH 44118-2825 | First Class Mail |
| Affiliates | St Ann Roman Catholic Church | Mason Dixon Council 221 | 1525 Oak Hill Ave | Hagerstown, MD 21742-2923 | First Class Mail |
| Affiliates | St Anne Catholic Church | Chickasaw Council 558 | 706 S Highland St | Memphis, TN 38111-4247 | First Class Mail |
| Affiliates | St Anne Catholic Church | Great Lakes Fsc 272 | 16801 St Aubin St | Detroit, MI 48212-2609 | First Class Mail |
| Affiliates | St Anne Catholic Church | Indian Nations Council 488 | 301 S 9Th St | Broken Arrow, OK 74012-4609 | First Class Mail |
| Affiliates | St Anne Catholic Church | Three Fires Council 127 | Po Box 670 | Oswego, IL 60543-0670 | First Class Mail |
| Affiliates | St Anne Catholic Church | Three Harbors Council 636 | 9091 Prairie Ridge Blvd | Pleasant Prairie, WI 53158-1934 | First Class Mail |
| Affiliates | St Anne Catholic Church - Ushers Club | Great Lakes Fsc 272 | 10000 Mound Rd | Warren, MI 48091-3869 | First Class Mail |
| Affiliates | St Anne Catholic Community | Pacific Skyline Council 031 | 250 S Ela Rd | Barrington, IL 60010-4813 | First Class Mail |
| Affiliates | St Anne Catholic Community | Sam Houston Area Council 576 | 2140 Westheimer Rd | Houston, TX 77098-1409 | First Class Mail |
| Affiliates | St Anne Church | Mt Diablo Silverado Council 023 | 20 Brelson St | Dungannon, WA 67213-2433 | First Class Mail |
| Affiliates | St Anne Church | Narragansett 546 | 850 Providence St | Union City, CA 94587-1951 | First Class Mail |
| Affiliates | St Anne Church Ushers Club | Great Lakes Fsc 272 | 32000 Mound Rd | Warren, MI 48092-3869 | First Class Mail |
| Affiliates | St Anne Episcopal Church | Dan Beard Council, Bsa 438 | 6461 Tylersville Rd | West Chester, OH 45069-1435 | First Class Mail |
| Affiliates | St Anne Parish | Samoset Council, Bsa 627 | 700 W Bridge St | Wausau, WI 54401-2927 | First Class Mail |
| Affiliates | St Anne School | Cascade Pacific Council 492 | 31565 Bear Branch Rd | Sun City, CA 92586-3213 | First Class Mail |
| Affiliates | St Anne School | Three Rivers Council 578 | 375 N 11Th St | Beaumont, TX 77702-1835 | First Class Mail |
| Affiliates | St Annes Catholic Church | Northern Star Council 250 | 140 Church St | Somerset, WI 54025-9400 | First Class Mail |
| Affiliates | St Annes Catholic Church | Palmetto Council 549 | 1698 Bird St | Rock Hill, SC 29730-3400 | First Class Mail |
| Affiliates | St Anne'S Catholic School | Cradle Of Liberty Council 525 | 2328 E Lehigh Ave | Philadelphia, PA 19125-2340 | First Class Mail |
| Affiliates | St Annes Episcopal School | East Carolina Council 426 | 711 Henderson Dr | Jacksonville, NC 28540-5229 | First Class Mail |
| Affiliates | St Annes Episcopal Church | Atlanta Area Council 092 | 3098 Alldrwicks Rd | Duluth, GA 30096 | First Class Mail |
| Affiliates | St Anne'S Episcopal Church | National Capital Area Council 082 | 25100 Ridge Rd | Damascus, MD 20872-1832 | First Class Mail |
| Affiliates | St Annes Home & School Assoc | Three Rivers Council 578 | 450 N 11Th St | Beaumont, TX 77702-1804 | First Class Mail |
| Affiliates | St Annes Parish | Narragansett 546 | 478 Greenwood Ave | Nottingham, NH 03290-5041 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | St Annes Parish Activities Group | Minsi Trails Council 502 | 450 E Washington Ave | Bethlehem, PA 18017-5944 | | | First Class Mail |
| Affiliates | St Annes Roman Catholic Church | Laurel Highlands Council 527 | 400 Hoodridge Dr | Pittsburgh, PA 15234-1748 | | | First Class Mail |
| Affiliates | St Annes Roman Catholic Church | The Spirit Of Adventure 227 | 290 Jefferson Ave | Salem, MA 01970-2890 | | | First Class Mail |
| Affiliates | St Anns Basilica Roman Catholic Church | Northeastern Pennsylvania Council 501 | 1239 Saint Ann St | Scranton, PA 18504-3034 | | | First Class Mail |
| Affiliates | St Ann'S Catholic - Bartlett | Chickasaw Council 558 | 6529 Stage Rd | Bartlett, TN 38134-3807 | | | First Class Mail |
| Affiliates | St Anns Catholic Church | Aloha Council, Bsa 104 | 46-129 Haiku Rd | Kaneohe, HI 96744-4001 | | | First Class Mail |
| Affiliates | St Anns Catholic Church | Buffalo Trail Council 567 | 1906 W Texas Ave | Midland, TX 79701-6564 | | | First Class Mail |
| Affiliates | St Anns Catholic Church | Erie Shores Council 460 | 1021 W State St | Fremont, OH 43420-2103 | | | First Class Mail |
| Affiliates | St Anns Catholic Church | Heart Of America Council 307 | 7231 Mission Rd | Prairie Village, KS 66208-3004 | | | First Class Mail |
| Affiliates | St Anns Catholic Church | Heart Of Virginia Council 602 | 105 S Snead St | Ashland, VA 23005-1811 | | | First Class Mail |
| Affiliates | St Anns Catholic Church | Longhouse Council 373 | 104 Academy St | Manlius, NY 13104-1902 | | | First Class Mail |
| Affiliates | St Anns Catholic Church | Mecklenburg County Council 415 | 3635 Park Rd | Charlotte, NC 28209-4109 | | | First Class Mail |
| Affiliates | St Anns Catholic Church | Pathway To Adventure 456 | 3010 Ridge Rd | Lansing, IL 60438-3020 | | | First Class Mail |
| Affiliates | St Anns Catholic Church | Tuscarora Council 424 | 4057 Us 70 Bus Hwy W | Clayton, NC 27520-4310 | | | First Class Mail |
| Affiliates | St Ann'S Catholic Church | Patriots Path Council 358 | 45 Anderson St | Raritan, NJ 08869-1834 | | | First Class Mail |
| Affiliates | St Anns Catholic Church Morganfield | Lincoln Heritage Council 205 | 304 S Church St | Morganfield, KY 42437-1609 | | | First Class Mail |
| Affiliates | St Anns Church | Mayflower Council 251 | 103 N Main St | West Bridgewater, MA 02379-1224 | | | First Class Mail |
| Affiliates | St Anns Church | Narragansett 546 | N Main St | Raynham, MA 02767 | | | First Class Mail |
| Affiliates | St Ann'S Church | Hudson Valley Council 374 | 125 Richardson Ave | Shohola, PA 18458-4033 | | | First Class Mail |
| Affiliates | St Ann'S Church | Twin Rivers Council 364 | 37 Division St | Amsterdam, NY 12010-4324 | | | First Class Mail |
| Affiliates | St Ann'S Church & Enders Rd Home/Sch Asn | Longhouse Council 373 | 104 Academy St | Manlius, NY 13104-1902 | | | First Class Mail |
| Affiliates | St Ann'S Episcopal Church | Pine Tree Council 218 | Po Box 911 | Windham, ME 04062-0911 | | | First Class Mail |
| Affiliates | St Anns Holy Redeemer Parish | The Spirit Of Adventure 227 | 42 Green St | Newburyport, MA 01950-2647 | | | First Class Mail |
| Affiliates | St Anns Roman Catholic Church | Minsi Trails Council 502 | 415 S 6Th St | Emmaus, PA 18049-3703 | | | First Class Mail |
| Affiliates | St Anns Roman Catholic Church | Susquehanna Council 533 | 1220 Nway Rd | Williamsport, PA 17701 | | | First Class Mail |
| Affiliates | St Ann'S Roman Catholic Church | National Capital Area Council 082 | 5300 10Th St N | Arlington, VA 22205-2402 | | | First Class Mail |
| Affiliates | St Anselm Roman Catholic Church | Cradle Of Liberty Council 525 | 12669 Dunks Ferry Rd | Philadelphia, PA 19154-1424 | | | First Class Mail |
| Affiliates | St Anselms Roman Catholic Church | Greater New York Councils, Bsa 640 | 356 82Nd St | Brooklyn, NY 11209-3809 | | | First Class Mail |
| Affiliates | St Ansgar'S Lutheran Church | Gamehaven 299 | 7459 Highway 19 Blvd | Cannon Falls, MN 55009-4064 | | | First Class Mail |
| Affiliates | St Anthony Catholic Church | Greater Niagara Frontier Council 380 | 306 Ingham Ave | Buffalo, NY 14218-2511 | | | First Class Mail |
| Affiliates | St Anthony Catholic School | Mid Iowa Council 177 | 16 Columbus Ave | Des Moines, IA 50315-7113 | | | First Class Mail |
| Affiliates | St Anthony Church | Greater Niagara Frontier Council 380 | 306 Ingham Ave | Lackawanna, NY 14218-2511 | | | First Class Mail |
| Affiliates | St Anthony Church | Mississippi Valley Council 141 141 | 2223 Saint Anthony Rd | Quincy, IL 62305-0460 | | | First Class Mail |
| Affiliates | St Anthony Community Center | Buffalo Trace 156 | 4665 S Cross St | Saint Anthony, IN 47575-9640 | | | First Class Mail |
| Affiliates | St Anthony Community Center | Buffalo Trace 156 | Po Box 34 | Saint Anthony, IN 47575-0034 | | | First Class Mail |
| Affiliates | St Anthony Community School | Circle Ten Council 571 | 3732 Myrtle St | Dallas, TX 75215-3849 | | | First Class Mail |
| Affiliates | St Anthony Hospital Systems | Denver Area Council 061 | 11600 W 2Nd Pl | Lakewood, CO 80228-1527 | | | First Class Mail |
| Affiliates | St Anthony Marie De Claret Catholic Ch | Capitol Area Council 564 | Po Box 268 | Kyle, TX 78640-0268 | | | First Class Mail |
| Affiliates | St Anthony Mary Claret | Alamo Area Council 583 | 6150 Roft Rd | San Antonio, TX 78253-9261 | | | First Class Mail |
| Affiliates | St Anthony Of Padua | Greater St Louis Area Council 312 | 3009 High Ridge Blvd | High Ridge, MO 63049-2216 | | | First Class Mail |
| Affiliates | St Anthony Of Padua | Sequoia Council 027 | 5770 N Maroa Ave | Fresno, CA 93704-2038 | | | First Class Mail |
| Affiliates | St Anthony Of Padua Catholic Church | Greater Tampa Bay Area 089 | 32832 San Antonio Way | San Antonio, FL 33576 | | | First Class Mail |
| Affiliates | St Anthony Of Padua Catholic Church | Las Vegas Area Council 328 | 6350 N Fort Apache Rd | Las Vegas, NV 89149-2300 | | | First Class Mail |
| Affiliates | St Anthony Of Padua Catholic Church | Lincoln Heritage Council 205 | 316 N Sherwood Ave | Clarksville, IN 47129-2724 | | | First Class Mail |
| Affiliates | St Anthony Of Padua Catholic Church | Occoneechee 421 | 160 E Vermont Ave | Southern Pines, NC 28387 | | | First Class Mail |
| Affiliates | St Anthony Of Padua Catholic Church | President Gerald R Ford 781 | 2510 Richmond St Nw | Grand Rapids, MI 49504-2329 | | | First Class Mail |
| Affiliates | St Anthony Of Padua Catholic Church | Sam Houston Area Council 576 | 7801 Bay Branch Dr | The Woodlands, TX 77382-5359 | | | First Class Mail |
| Affiliates | St Anthony Of Padua Catholic Church | Southeast Louisiana Council 214 | 234 Angus Dr | Luling, LA 70070-4427 | | | First Class Mail |
| Affiliates | St Anthony Of Padua Catholic Parish | Sequoia Council 027 | 5770 N Maroa Ave | Fresno, CA 93704-2038 | | | First Class Mail |
| Affiliates | St Anthony Of Padua Parish | Del Mar Va 081 | 901 N Dupont St | Wilmington, DE 19805-5310 | | | First Class Mail |
| Affiliates | St Anthony Of Padua Parish | Patriots Path Council 358 | 65 Bartholdi Ave | Butler, NJ 07405-1460 | | | First Class Mail |
| Affiliates | St Anthony Of Padua Parish | Pine Tree Council 218 | 295 Brown St | Westbrook, ME 04092-2908 | | | First Class Mail |
| Affiliates | St Anthony Of Padua Rc Church | Suffolk County Council Inc 404 | 20 Cheshire Pl | East Northport, NY 11731-2503 | | | First Class Mail |
| Affiliates | St Anthony Parish | Golden Empire Council 047 | 660 Florin Rd | Sacramento, CA 95831-2683 | | | First Class Mail |
| Affiliates | St Anthony Parish | Montana Council 315 | 217 Tremont St | Missoula, MT 59801-3938 | | | First Class Mail |
| Affiliates | St Anthony Park Utd Church Of Christ | Northern Star Council 250 | 2129 Commonwealth Ave | Saint Paul, MN 55108-1715 | | | First Class Mail |
| Affiliates | St Anthony School | Aloha Council, Bsa 104 | 148 Makawao St | Kailua, HI 96734-5828 | | | First Class Mail |
| Affiliates | St Anthony School | Cascade Pacific Council 492 | 12645 Sw Pacific Hwy | Portland, OR 97223-6116 | | | First Class Mail |
| Affiliates | St Anthony School | Greater Los Angeles Area 033 | 1905 S San Gabriel Blvd | San Gabriel, CA 91776-3931 | | | First Class Mail |
| Affiliates | St Anthony School-5Th Street Campus | Three Harbors Council 636 | 1669 S 5Th St | Milwaukee, WI 53204-3401 | | | First Class Mail |
| Affiliates | St Anthony Summit Medical Center | Denver Area Council 061 | Po Box 738 | Frisco, CO 80443-0738 | | | First Class Mail |
| Affiliates | St Anthonys Catholic Church | Black Swamp Area Council 449 | 512 W Sycamore St | Columbus Grove, OH 45830-1020 | | | First Class Mail |
| Affiliates | St Anthonys Catholic Church | Great Lakes Fsc 272 | 409 W Columbia Ave | Belleville, MI 48111-2611 | | | First Class Mail |
| Affiliates | St Anthonys Catholic Church | Northeast Iowa Council 178 | 1870 Saint Ambrose St # 8384 | Dubuque, IA 52001-4150 | | | First Class Mail |
| Affiliates | St Anthony'S Catholic Church | Lasalle Council 165 | 2310 E Jefferson Blvd | South Bend, IN 46615-2610 | | | First Class Mail |
| Affiliates | St Anthony'S Catholic Church | National Capital Area Council 082 | 1029 Monroe St Ne | Washington, DC 20017-1761 | | | First Class Mail |
| Affiliates | St Anthony'S Catholic Church | Northeast Iowa Council 178 | 1870 Saint Ambrose St | Dubuque, IA 52001-4150 | | | First Class Mail |
| Affiliates | St Anthonys Church | Aloha Council, Bsa 104 | 148 Makawao St Ste A | Kailua, HI 96734-5828 | | | First Class Mail |
| Affiliates | St Anthonys Church | Cape Cod And Islands Cncl 224 | 167 E Falmouth Hwy | East Falmouth, MA 02536-6038 | | | First Class Mail |
| Affiliates | St Anthonys Medical Center | Greater St Louis Area Council 312 | 10010 Kennerly Rd | Saint Louis, MO 63128-2106 | | | First Class Mail |
| Affiliates | St Anthonys Padua RC Ch | Cradle Of Liberty Council 525 | 259 Forest Ave | Ambler, PA 19002-5903 | | | First Class Mail |
| Affiliates | St Anthony'S RC Ch Hawthorne | Northern New Jersey Council, Bsa 333 | 276 Diamond Bridge Ave | Hawthorne, NJ 07506-1912 | | | First Class Mail |
| Affiliates | St Anthonys Rc Church | Greater Niagara Frontier Council 380 | 421 Commercial St | Farnham, NY 14061 | | | First Class Mail |
| Affiliates | St Anthonys Roman Catholic Church | Hudson Valley Council 374 | 34 W Nyack Rd | Nanuet, NY 10954-2931 | | | First Class Mail |
| Affiliates | St Anthonys Roman Catholic Church | Theodore Roosevelt Council 386 | 110 Anchor Ave | Oceanside, NY 11572-3031 | | | First Class Mail |
| Affiliates | St Anthony'S Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 199 Walnut St | Northvale, NJ 07647-2122 | | | First Class Mail |
| Affiliates | St Anthony'S School | Three Rivers Council 578 | 850 Forsythe St | Beaumont, TX 77701-2812 | | | First Class Mail |
| Affiliates | St Antoninus Roman Catholic Church | Dan Beard Council, Bsa 438 | 1500 Linneman Rd | Cincinnati, OH 45238-1944 | | | First Class Mail |
| Affiliates | St Asaph Episcopal Church | Cradle Of Liberty Council 525 | 27 Conshohocken State Rd | Bala Cynwyd, PA 19004-2400 | | | First Class Mail |
| Affiliates | St Athanasius Booster Club | Lincoln Heritage Council 205 | 5915 Outer Loop | Louisville, KY 40219-4136 | | | First Class Mail |
| Affiliates | St Athanasius Church | The Spirit Of Adventure 227 | 300 Haverhill St | Reading, MA 01867-1810 | | | First Class Mail |
| Affiliates | St Athanasius Church School | Northeast Illinois 129 | 1615 Lincoln St | Evanston, IL 60201-2340 | | | First Class Mail |
| Affiliates | St Athanasius Roman Catholic Church | Greater New York Councils, Bsa 640 | 2154 61St St | Brooklyn, NY 11204-2569 | | | First Class Mail |
| Affiliates | St Athanasius Roman Catholic Church | Laurel Highlands Council 527 | 6 Wentworth Ave | Pittsburgh, PA 15229 | | | First Class Mail |
| Affiliates | St Augusta Lions Club | Central Minnesota 296 | 3750 210Th St | Saint Augusta, MN 55382-9244 | | | First Class Mail |
| Affiliates | St Augustine | Southern Shores Fsc 783 | 6481 Faussett Rd | Howell, MI 48855-9238 | | | First Class Mail |
| Affiliates | St Augustine Catholic Church | Cherokee Area Council 556 | 1716 Anderson Pike | Signal Mountain, TN 37377-3261 | | | First Class Mail |
| Affiliates | St Augustine Elks Lodge 829 | North Florida Council 087 | 1420 A1A S | Saint Augustine, FL 32080-5446 | | | First Class Mail |
| Affiliates | St Augustine Episcopal Church | Aloha Council, Bsa 104 | Po Box 220 | Kapaau, HI 96755-0220 | | | First Class Mail |
| Affiliates | St Augustine Episcopal Church | Greater New York Councils, Bsa 640 | 4301 Avenue D | Brooklyn, NY 11203-5723 | | | First Class Mail |
| Affiliates | St Augustine Episcopal Church | Last Frontier Council 480 | 14700 N May Ave | Oklahoma City, OK 73134-5009 | | | First Class Mail |
| Affiliates | St Augustine High School | South Texas Council 577 | 1300 Galveston St | Laredo, TX 78040-8720 | | | First Class Mail |
| Affiliates | St Augustine Of Canterbury Parish | Greater St Louis Area Council 312 | 1910 W Belle St | Belleville, IL 62226-6114 | | | First Class Mail |
| Affiliates | St Augustine Rcc | Narragansett 546 | 17 Lincoln St | Millville, MA 01529-1605 | | | First Class Mail |
| Affiliates | St Augustine Roman Catholic Church | Hudson Valley Council 374 | 140 Maple Ave | New City, NY 10956-5042 | | | First Class Mail |
| Affiliates | St Augustine Roman Catholic Church | Narragansett 546 | 20 Old Rd | Providence, RI 02908-1937 | | | First Class Mail |
| Affiliates | St Augustine Roman Catholic Church | Twin Rivers Council 364 | Po Box 327 | North Bangor, NY 12966-0327 | | | First Class Mail |
| Affiliates | St Augustines Church | Baltimore Area Council 220 | 5976 Old Washington Rd | Elkridge, MD 21075-5335 | | | First Class Mail |
| Affiliates | St Augustine'S Council 7273 K Of C | Twin Rivers Council 364 | 3035 Main St | Peru, NY 12972-2901 | | | First Class Mail |
| Affiliates | St Augustines Roman Catholic Church | Westchester Putnam 388 | 18 Cherry Ave | Larchmont, NY 10538-3733 | | | First Class Mail |
| Affiliates | St Augustines Roman Catholic Church | Westchester Putnam 388 | Eagle Park, Route 9 | Ossining, NY 10562 | | | First Class Mail |
| Affiliates | St Augustins Catholic Church | Mid Iowa Council 177 | 545 42Nd St | Des Moines, IA 50312-2706 | | | First Class Mail |
| Affiliates | St Austin Catholic Church | Capitol Area Council 564 | 2026 Guadalupe St | Austin, TX 78705-5609 | | | First Class Mail |
| Affiliates | St Barbara Greek Orthodox Church | Connecticut Yankee Council Bsa 072 | 480 Racebrook Rd | Orange, CT 06477-2514 | | | First Class Mail |
| Affiliates | St Barbara Roman Catholic Church | Westmoreland Fayette 512 | 111 Raymaley Rd | Harrison City, PA 15636-1422 | | | First Class Mail |
| Affiliates | St Barnabas Catholic Church | Long Beach Area Council 032 | 3955 Orange Ave | Long Beach, CA 90807-3715 | | | First Class Mail |
| Affiliates | St Barnabas Catholic Church | Narragansett 546 | 1697 E Main Rd | Portsmouth, RI 02871-2427 | | | First Class Mail |
| Affiliates | St Barnabas Church | Jersey Shore Council 341 | Po Box 1 | Bayville, NJ 08721-0001 | | | First Class Mail |
| Affiliates | St Barnabas Church | Narragansett 546 | 3257 Post Rd | Warwick, RI 02886-7145 | | | First Class Mail |
| Affiliates | St Barnabas Episcopal Church | Capitol Area Council 564 | 601 W Creek St | Fredericksburg, TX 78624-3117 | | | First Class Mail |
| Affiliates | St Barnabas Episcopal Church | Cascade Pacific Council 492 | 2201 Sw Vermont St | Portland, OR 97219-1935 | | | First Class Mail |
| Affiliates | St Barnabas Episcopal Church | Circle Ten Council 571 | 1200 N Shiloh Rd | Garland, TX 75042-5724 | | | First Class Mail |
| Affiliates | St Barnabas Episcopal Church | Del Mar Va 081 | 2800 Duncan Rd | Wilmington, DE 19808-2313 | | | First Class Mail |
| Affiliates | St Barnabas Episcopal Church | Longhorn Council 662 | 8425 Parkwood Hill Blvd | Fort Worth, TX 76137-5381 | | | First Class Mail |
| Affiliates | St Barnabas Lutheran Church | Blackhawk Area 660 | 8901 Cary Algonquin Rd | Cary, IL 60013-2405 | | | First Class Mail |
| Affiliates | St Barnabas Lutheran Church | Greater New York Councils, Bsa 640 | 15919 98Th St | Howard Beach, NY 11414-3535 | | | First Class Mail |
| Affiliates | St Barnabas Lutheran Church | Northern Star Council 250 | 15600 Old Rockford Rd | Plymouth, MN 55446-3208 | | | First Class Mail |
| Affiliates | St Barnabas On The Desert | Grand Canyon Council 010 | 6715 N Mockingbird Ln | Scottsdale, AZ 85253-4344 | | | First Class Mail |
| Affiliates | St Barnabas R C Church | Greater New York Councils, Bsa 640 | 409 E 241St St | Bronx, NY 10470-1715 | | | First Class Mail |
| Affiliates | St Barnabas Rcc | Crossroads Of America 160 | 8300 Rahke Rd | Indianapolis, IN 46217-4951 | | | First Class Mail |
| Affiliates | St Barnabas Roman Catholic Church | Greater New York Councils, Bsa 640 | 409 E 241St St | Bronx, NY 10470-1715 | | | First Class Mail |
| Affiliates | St Barnabas Roman Catholic Church | Theodore Roosevelt Council 386 | 2320 Bedford Ave | Bellmore, NY 11710-3617 | | | First Class Mail |
| Affiliates | St Bartholomew Catholic Church | Dan Beard Council, Bsa 438 | 9375 Winton Rd | Cincinnati, OH 45231-3967 | | | First Class Mail |
| Affiliates | St Bartholomew Catholic Church | South Florida Council 084 | 8005 Miramar Pkwy | Miramar, FL 33025-3004 | | | First Class Mail |
| Affiliates | St Bartholomew Episcopal Church | Garden State Council 690 | 1989 Marlton Pike E | Cherry Hill, NJ 08003-1830 | | | First Class Mail |
| Affiliates | St Bartholomew Episcopal Church | Lake Erie Council 440 | 435 Som Center Rd | Mayfield Village, OH 44143-1519 | | | First Class Mail |
| Affiliates | St Bartholomew Rc Church | Patriots Path Council 358 | 2032 Westfield Ave | Scotch Plains, NJ 07076-1812 | | | First Class Mail |
| Affiliates | St Bartholomew Roman Catholic Church | Monmouth Council, Bsa 347 | 460 Ryders Ln | East Brunswick, NJ 08816-2765 | | | First Class Mail |
| Affiliates | St Bartholomew The Apostle Catholic Ch | Sam Houston Area Council 576 | 5356 11Th St | Katy, TX 77493-1748 | | | First Class Mail |
| Affiliates | St Bartholomews Catholic Church | Baltimore Area Council 220 | 3071 Park Ave | Manchester, MD 21102-1832 | | | First Class Mail |
| Affiliates | St Bartholomews Episcopal Church | Atlanta Area Council 092 | 1790 Lavista Rd Ne | Atlanta, GA 30329-3604 | | | First Class Mail |
| Affiliates | St Bartholomews Episcopal Church | San Diego Imperial Council 049 | 16275 Pomerado Rd | Poway, CA 92064-1826 | | | First Class Mail |
| Affiliates | St Bartholomews Episcopal Church | South Texas Council 577 | 622 Airline Rd | Corpus Christi, TX 78412-3156 | | | First Class Mail |
| Affiliates | St Bartholomew'S Episcopal Church | San Diego Imperial Council 049 | 16275 Pomerado Rd | Poway, CA 92064-1826 | | | First Class Mail |
| Affiliates | St Basil Catholic Church | Evangeline Area 212 | 1803 Duhon Rd | Duson, LA 70529-4334 | | | First Class Mail |
| Affiliates | St Basil The Great Roman Catholic Church | Lake Erie Council 440 | 8700 Brecksville Rd | Brecksville, OH 44141-1920 | | | First Class Mail |
| Affiliates | St Bede School | Northeast Illinois 129 | 36399 N Wilson Rd | Ingleside, IL 60041-9609 | | | First Class Mail |
| Affiliates | St Bede The Venerable | Greater Los Angeles Area 033 | 215 Foothill Blvd | La Canada Flintridge, CA 91011-3708 | | | First Class Mail |
| Affiliates | St Bede The Venerable Church | Lake Erie Council 440 | 9114 Lake Shore Blvd | Mentor, OH 44060-1606 | | | First Class Mail |
| Affiliates | St Bedes Catholic Church | Washington Crossing Council 777 | 1071 Holland Rd | Holland, PA 18966-2380 | | | First Class Mail |
| Affiliates | St Bedes Roman Catholic Church | Laurel Highlands Council 527 | 509 S Dallas Ave | Pittsburgh, PA 15208-2820 | | | First Class Mail |
| Affiliates | St Benedict Cathedral | Buffalo Trace 156 | 1312 Lincoln Ave | Evansville, IN 47714-1516 | | | First Class Mail |
| Affiliates | St Benedict Catholic Church | Atlanta Area Council 092 | 11045 Parsons Rd | Johns Creek, GA 30097-1769 | | | First Class Mail |
| Affiliates | St Benedict Catholic Church | Glaciers Edge Council 620 | Po Box 110 | Fontana, WI 53125-0110 | | | First Class Mail |
| Affiliates | St Benedict Catholic Church | Heart Of Virginia Council 602 | 300 N Sheppard St | Richmond, VA 23221-2481 | | | First Class Mail |
| Affiliates | St Benedict Church | Greater Los Angeles Area 033 | 1022 W Cleveland Ave | Montebello, CA 90640-4620 | | | First Class Mail |
| Affiliates | St Benedict Parish | Bay-Lakes Council 635 | Po Box 66 | Suamico, WI 54173-0066 | | | First Class Mail |
| Affiliates | St Benedict Parish | Westmoreland Fayette 512 | 260 Bruno Rd | Greensburg, PA 15601-8500 | | | First Class Mail |
| Affiliates | St Benedict Parish Council | Pathway To Adventure 456 | 2215 W Irving Park Rd | Chicago, IL 60618-3805 | | | First Class Mail |
| Affiliates | St Benedict RC Parish Phoenix | Grand Canyon Council 010 | 16223 S 48Th St | Phoenix, AZ 85048-0801 | | | First Class Mail |
| Affiliates | St Benedict The Abbot Church | Laurel Highlands Council 527 | 120 Abington Dr | Mcmurray, PA 15317-3302 | | | First Class Mail |
| Affiliates | St Benedicts Catholic Church | Last Frontier Council 480 | 632 N Kickapoo Ave | Shawnee, OK 74801-6070 | | | First Class Mail |
| Affiliates | St Benedicts Catholic Church | Pony Express Council 311 | 1001 N 2Nd St | Atchison, KS 66002-1430 | | | First Class Mail |
| Affiliates | St Benedicts Catholic Church Youth Group | Indian Nations Council 488 | 2200 W Ithica St | Broken Arrow, OK 74012-7455 | | | First Class Mail |
| Affiliates | St Benedicts Episcopal Day School | Atlanta Area Council 092 | 2160 Cooper Lake Rd Se | Smyrna, GA 30080-6328 | | | First Class Mail |
| Affiliates | St Benedicts School | Monmouth Council, Bsa 347 | 165 Bethany Rd | Holmdel, NJ 07733-1654 | | | First Class Mail |
| Affiliates | St Benilde Catholic Church | Southeast Louisiana Council 214 | 1901 Division St | Metairie, LA 70001-2716 | | | First Class Mail |
| Affiliates | St Benjamin'S Lutheran Church | Baltimore Area Council 220 | 700 Kriders Cemetary Rd | Westminster, MD 21158-4303 | | | First Class Mail |
| Affiliates | St Bernadette Catholic Church | Bay-Lakes Council 635 | 2331 E Lourdes Dr | Appleton, WI 54915-3615 | | | First Class Mail |
| Affiliates | St Bernadette Catholic Church | Evangeline Area 212 | 1112 Saturn Rd | Morgan City, LA 70380-5514 | | | First Class Mail |
| Affiliates | St Bernadette Catholic Church | Great Swest Council 412 | 1800 Martha St Ne | Albuquerque, NM 87112-3161 | | | First Class Mail |
| Affiliates | St Bernadette Catholic Church | Lake Erie Council 440 | 2256 Clague Rd | Westlake, OH 44145-4328 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | St Bernadette Catholic Church | Lincoln Heritage Council 205 | 6500 Saint Bernadette Ave | | Prospect, KY 40059-9343 | First Class Mail |
| Affiliates | St Bernadette Catholic Church | National Capital Area Council 082 | 7600 Old Keene Mill Rd | | Springfield, VA 22152-3016 | First Class Mail |
| Affiliates | St Bernadette Catholic Church | Occoneechee 421 | 1005 Wilburn Rd | | Fuquay Varina, NC 27526-8263 | First Class Mail |
| Affiliates | St Bernadette Catholic Church | Ozark Trails Council 306 | Po Box 167 | | Hermitage, MO 65668-0167 | First Class Mail |
| Affiliates | St Bernadette Catholic Church | Sam Houston Area Council 576 | 15500 El Camino Real | | Houston, TX 77062-4016 | First Class Mail |
| Affiliates | St Bernadette Church | Dan Beard Council, Bsa 438 | 1475 Locust Lake Rd | | Amelia, OH 45102 | First Class Mail |
| Affiliates | St Bernadette Church | Monmouth Council, Bsa 347 | 20 Villanova Rd | | Parlin, NJ 08859-1936 | First Class Mail |
| Affiliates | St Bernadette Church | Southeast Louisiana Council 214 | 212 J Patrick Dr | | Houma, LA 70364-2871 | First Class Mail |
| Affiliates | St Bernadette's Catholic Church | Grand Canyon Council 010 | 16245 N 60Th St | | Scottsdale, AZ 85254-7323 | First Class Mail |
| Affiliates | St Bernadettes Church | Laurel Highlands Council 527 | Azalea Dr | | Monroeville, PA 15146 | First Class Mail |
| Affiliates | St Bernadettes R C Church | Laurel Highlands Council 527 | 245 Azalea Dr | | Monroeville, PA 15146-1791 | First Class Mail |
| Affiliates | St Bernadettes Roman Catholic Church | National Capital Area Council 082 | 70 University Blvd E | | Silver Spring, MD 20901-2547 | First Class Mail |
| Affiliates | St Bernadette'S Roman Catholic Church | Baltimore Area Council 220 | 801 Stevenson Rd | | Severn, MD 21144-2208 | First Class Mail |
| Affiliates | St Bernard Academy | Middle Tennessee Council 560 | 2020 24Th Ave S | | Nashville, TN 37212 | First Class Mail |
| Affiliates | St Bernard Catholic Church | Bay Lakes Council 635 | 2040 Hillside Ln | | Green Bay, WI 54302-4055 | First Class Mail |
| Affiliates | St Bernard Catholic Church | Evangeline Area 212 | 219 E Bridge St | | Breaux Bridge, LA 70517-5027 | First Class Mail |
| Affiliates | St Bernard Catholic Church | Evangeline Area 212 | 304 N Main St | | Breaux Bridge, LA 70517 | First Class Mail |
| Affiliates | St Bernard Church | Dan Beard Council, Bsa 438 | 7130 Harmon Ave | | Cincinnati, OH 45247-3372 | First Class Mail |
| Affiliates | St Bernard Roman Catholic Church | Laurel Highlands Council 527 | 311 Washington Rd | | Pittsburgh, PA 15216-1665 | First Class Mail |
| Affiliates | St Bernardines Parish | W.L.A.C.C. 051 | 24410 Calvert St | | Woodland Hills, CA 91367-1006 | First Class Mail |
| Affiliates | St Bernardines Parish | W.L.A.C.C. 051 | 6061 Valley Cir Blvd | | Woodland Hills, CA 91367-1144 | First Class Mail |
| Affiliates | St Bernards Catholic Church | Crossroads Of America 160 | 1306 E Main St | | Crawfordsville, IN 47933-2001 | First Class Mail |
| Affiliates | St Bernards Catholic Church | Glaciers Edge Council 620 | 2450 Atwood Ave | | Madison, WI 53704-5605 | First Class Mail |
| Affiliates | St Bernards Catholic Church | Indian Nations Council 488 | 4001 E 101St St | | Tulsa, OK 74137-5808 | First Class Mail |
| Affiliates | St Bernards Catholic Church | Narragansett 546 | 275 Tower Hill Rd | | North Kingstown, RI 02852-4811 | First Class Mail |
| Affiliates | St Bernards Catholic Church | South Florida Council 084 | 8279 Sunset Strip | | Sunrise, FL 33322-3089 | First Class Mail |
| Affiliates | St Bernards Catholic Church | Theodore Roosevelt Council 386 | 3100 Hempstead Tpke | | Levittown, NY 11756-8900 | First Class Mail |
| Affiliates | St Bernard'S Catholic Church | Rainbow Council 702 | 14135 S Parker Rd | | Homer Glen, IL 60491-9642 | First Class Mail |
| Affiliates | St Bernards Mens Club | Northern Star Council 250 | 1160 Woodbridge St | | Saint Paul, MN 55117-4495 | First Class Mail |
| Affiliates | St Bernards Parish | Montana Council 315 | 226 Wicks Ln | | Billings, MT 59105-3725 | First Class Mail |
| Affiliates | St Bernards Parish Council | Three Harbors Council 636 | 7440 Harwood Ave | | Milwaukee, WI 53213 | First Class Mail |
| Affiliates | St Bernards R C C | Narragansett 546 | Po Box 370 | | Assonet, MA 02702-0370 | First Class Mail |
| Affiliates | St Bernards Rc Church | Greater New York Councils, Bsa 640 | 2055 E 69Th St | | Brooklyn, NY 11234-6015 | First Class Mail |
| Affiliates | St Bernards Roman Catholic Church | Laurel Highlands Council 527 | 311 Washington Rd | | Pittsburgh, PA 15216-1665 | First Class Mail |
| Affiliates | St Bernards Roman Catholic Church | President Gerald R Ford 781 | 5734 W 10 1/2 Mile Rd | | Irons, MI 49644-9262 | First Class Mail |
| Affiliates | St Bethlehem Utd Methodist Church | Middle Tennessee Council 560 | 2201 Old Russellville Pike | | Clarksville, TN 37040-5813 | First Class Mail |
| Affiliates | St Blaise Roman Catholic Church | Mayflower Council 251 | 1158 S Main St | | Bellingham, MA 02019-1515 | First Class Mail |
| Affiliates | St Bonaventure Catholic Church | Mid-America Council 326 | 1565 18Th Ave | | Columbus, NE 68601-5140 | First Class Mail |
| Affiliates | St Bonaventure Catholic Church | Pacific Skyline Council 031 | 1301 Sw 136Th Ave | | Davie, FL 33325-4425 | First Class Mail |
| Affiliates | St Bonaventure Church | Orange County Council 039 | 16400 Springdale St | | Huntington Beach, CA 92649-2774 | First Class Mail |
| Affiliates | St Bonaventure Roman Catholic Church | Laurel Highlands Council 527 | 2001 Mount Royal Blvd | | Glenshaw, PA 15116-2007 | First Class Mail |
| Affiliates | St Bonaventure'S Knights Of Columbus | Mayflower Council 251 | Po Box 600 | | Manomet, MA 02345-0600 | First Class Mail |
| Affiliates | St Boniface Catholic Church | Attn: Pack 20 Cub Scouts | 1820 N B St | | Fort Smith, AR 72901-3300 | First Class Mail |
| Affiliates | St Boniface Catholic Church | Sagamore Council 162 | 318 N 9Th St | | Lafayette, IN 47904-2502 | First Class Mail |
| Affiliates | St Boniface Church | French Creek Council 532 | 9367 Wattsburg Rd | | Erie, PA 16509-6031 | First Class Mail |
| Affiliates | St Boniface Parish | Buffalo Trace 156 | 1626 Glendale Ave | | Evansville, IN 47712-4141 | First Class Mail |
| Affiliates | St Boniface Roman Catholic Church | French Creek Council 532 | 9367 Wattsburg Rd | | Erie, PA 16509-6031 | First Class Mail |
| Affiliates | St Boniface School | Potawatomi Area Council 651 | W204N11968 Goldendale Rd | | Germantown, WI 53022 | First Class Mail |
| Affiliates | St Brendan Catholic Church | Simon Kenton Council 441 | 4475 Dublin Rd | | Hilliard, OH 43026-2706 | First Class Mail |
| Affiliates | St Brendan Roman Catholic Church | Narragansett 546 | 60 Turner Ave | | Riverside, RI 02915-5200 | First Class Mail |
| Affiliates | St Brendans Anglican Parish | Katahdin Area Council 216 | 14 McKinley Ln | | Bass Harbor, ME 04653-3227 | First Class Mail |
| Affiliates | St Brendans Catholic Church | Lake Erie Council 440 | 4242 Brendan Ln | | North Olmsted, OH 44070-2934 | First Class Mail |
| Affiliates | St Brendans Roman Catholic Church | Greater New York Councils, Bsa 640 | 1525 E 12Th St | | Brooklyn, NY 11230-7331 | First Class Mail |
| Affiliates | St Bridget Catholic Church | Blackhawk Area 660 | 600 Clifford Ave | | Loves Park, IL 61111-4698 | First Class Mail |
| Affiliates | St Bridget Catholic Church | Mayflower Council 251 | 15 Wheeler Ave | | Framingham, MA 01702-2901 | First Class Mail |
| Affiliates | St Bridget Catholic Church | Pathway To Adventure 456 | 568 E 2Nd St | | Hobart, IN 46342-4631 | First Class Mail |
| Affiliates | St Bridget Catholic School | Pathway To Adventure 456 | 107 Main St | | Hobart, IN 46342-4451 | First Class Mail |
| Affiliates | St Bridget Of Kildare Church | Connecticut Rivers Council, Bsa 066 | 75 Moodus Leesville Rd | | Moodus, CT 06469-1032 | First Class Mail |
| Affiliates | St Bridget Of Sweden Parish | W.L.A.C.C. 051 | 16707 Gault St | | Van Nuys, CA 91406-1708 | First Class Mail |
| Affiliates | St Bridget Of Sweden Parish | W.L.A.C.C. 051 | 7120 Whitaker Ave | | Van Nuys, CA 91406-3719 | First Class Mail |
| Affiliates | St Bridgets | Mayflower Council 251 | 1 Percival St | | Maynard, MA 01754-1010 | First Class Mail |
| Affiliates | St Bridgets Chinese Catholic Center | Greater Los Angeles Area 033 | 510 Cottage Home St | | Los Angeles, CA 90012-1416 | First Class Mail |
| Affiliates | St Bridgets Church | Heart Of Virginia Council 602 | 6006 Three Chopt Rd | | Richmond, VA 23226-2730 | First Class Mail |
| Affiliates | St Bridgets Home & School Assoc | Blackhawk Area 660 | 604 Clifford Ave | | Loves Park, IL 61111-4698 | First Class Mail |
| Affiliates | St Brigid Catholic Church | Atlanta Area Council 092 | 3400 Old Alabama Rd | | Johns Creek, GA 30022-5325 | First Class Mail |
| Affiliates | St Brigid Catholic Church | Chickasaw Council 558 | 7801 Lowrance Rd | | Memphis, TN 38125-2825 | First Class Mail |
| Affiliates | St Brigid Catholic Church | San Diego Imperial Council 049 | 4735 Cass St | | San Diego, CA 92109-2602 | First Class Mail |
| Affiliates | St Brigid Catholic Church | Water And Woods Council 782 | 130 W Larkin St | | Midland, MI 48640-5151 | First Class Mail |
| Affiliates | St Brigid Catholic School | Water And Woods Council 782 | 130 W Larkin St | | Midland, MI 48640-5151 | First Class Mail |
| Affiliates | St Brigid Of Kildare Catholic Church | Simon Kenton Council 441 | 7179 Avery Rd | | Dublin, OH 43017-2703 | First Class Mail |
| Affiliates | St Brigid Roman Catholic Church | Tecumseh 439 | 258 Purcell Dr | | Xenia, OH 45385-1314 | First Class Mail |
| Affiliates | St Brigid Roman Catholic Church | The Spirit Of Adventure 227 | 2001 Massachusetts Ave | | Lexington, MA 02421-4812 | First Class Mail |
| Affiliates | St Brigids Roman Catholic Church | Theodore Roosevelt Council 386 | 75 Post Ave | | Westbury, NY 11590-4338 | First Class Mail |
| Affiliates | St Bronislava Catholic Church | Samoset Council, Bsa 627 | Po Box 158 | | Plover, WI 54467-0158 | First Class Mail |
| Affiliates | St Bruno Parish & School Community | Pathway To Adventure 456 | 4751 S Harding Ave | | Chicago, IL 60632-3628 | First Class Mail |
| Affiliates | St Calistus Roman Catholic Church | Alleghany Highlands Council 382 | 242 Chapel St | | Kane, PA 16735-1319 | First Class Mail |
| Affiliates | St Camillus Parish | The Spirit Of Adventure 227 | 1175 Concord Tpke | | Arlington, MA 02476-7262 | First Class Mail |
| Affiliates | St Camillus Roman Catholic Church | National Capital Area Council 082 | 1600 Saint Camillus Dr | | Silver Spring, MD 20903-2559 | First Class Mail |
| Affiliates | St Casimir Roman Catholic Church | Water And Woods Council 782 | 815 Sparrow Ave | | Lansing, MI 48910-1370 | First Class Mail |
| Affiliates | St Catharine Catholic Church | Dan Beard Council, Bsa 438 | 2848 Fischer Pl | | Cincinnati, OH 45211-5956 | First Class Mail |
| Affiliates | St Catharine Of Siena | Simon Kenton Council 441 | 500 S Gould Rd | | Columbus, OH 43209-2221 | First Class Mail |
| Affiliates | St Catharine Siena RC Ch | Hawk Mountain Council 528 | 2627 Perkiomen Ave | | Reading, PA 19606-2049 | First Class Mail |
| Affiliates | St Catherine Catholic Church | Dan Beard Council, Bsa 438 | 2848 Fischer Pl | | Cincinnati, OH 45211-5956 | First Class Mail |
| Affiliates | St Catherine Laboure | Greater St Louis Area Council 312 | 9740 Sappington Rd | | Saint Louis, MO 63128-1237 | First Class Mail |
| Affiliates | St Catherine Laboure Holy Name Society | Greater Los Angeles Area 033 | 3846 Redondo Beach Blvd | | Torrance, CA 90504-1114 | First Class Mail |
| Affiliates | St Catherine Labourne School | Northeast Illinois 129 | 3425 Thornwood Ave | | Glenview, IL 60026-1551 | First Class Mail |
| Affiliates | St Catherine Of Alexandria Episcopal | Greater Tampa Bay Area 089 | 502 Druid Hills Rd | | Temple Terrace, FL 33617-3851 | First Class Mail |
| Affiliates | St Catherine Of Alexandria Parish | Silicon Valley Monterey Bay 055 | 17400 Peak Ave | | Morgan Hill, CA 95037-4140 | First Class Mail |
| Affiliates | St Catherine Of Siena | Capitol Area Council 564 | 4800 Convict Hill Rd | | Austin, TX 78749-2102 | First Class Mail |
| Affiliates | St Catherine Of Siena | Cradle Of Liberty Council 525 | 321 Witmer Rd | | Horsham, PA 19044-3402 | First Class Mail |
| Affiliates | St Catherine Of Siena | Occoneechee 421 | 520 W Holding Ave | | Wake Forest, NC 27587-2845 | First Class Mail |
| Affiliates | St Catherine Of Siena Catholic Church | Chester County Council 539 | 1023 Parkview Dr | | Glenmoore, PA 19343 | First Class Mail |
| Affiliates | St Catherine Of Siena Catholic Church | Central Florida Council 083 | 2765 E Osceola Pkwy | | Kissimmee, FL 34743-6028 | First Class Mail |
| Affiliates | St Catherine Of Siena Catholic Church | Greater Tampa Bay Area 089 | 1955 S Belcher Rd | | Clearwater, FL 33764-6603 | First Class Mail |
| Affiliates | St Catherine Of Siena Catholic Church | Mayflower Council 251 | 547 Washington St | | Norwood, MA 02062-3201 | First Class Mail |
| Affiliates | St Catherine Of Siena Catholic Church | Occoneechee 421 | 520 W Holding Ave | | Wake Forest, NC 27587-2845 | First Class Mail |
| Affiliates | St Catherine Of Siena Catholic Church | Southeast Louisiana Council 214 | 105 Bonnabel Blvd | | Metairie, LA 70005-3736 | First Class Mail |
| Affiliates | St Catherine Of Siena Church | Southern Shores Fsc 783 | 1150 W Centre Ave | | Portage, MI 49024-5318 | First Class Mail |
| Affiliates | St Catherine Of Siena Church | Buckfall Council 509 | 116 S State St | | Du Bois, PA 15801-1667 | First Class Mail |
| Affiliates | St Catherine Of Siena Parish | Pathway To Adventure 456 | 7132 Arizona Ave | | Hammond, IN 46323-2213 | First Class Mail |
| Affiliates | St Catherine Of Siena Parish | Mt Diablo Silverado Council 023 | 1125 Ferry St | | Martinez, CA 94553-1730 | First Class Mail |
| Affiliates | St Catherine Of Siena Parish | Water And Woods Council 782 | 2956 E North Union Rd | | Bay City, MI 48706-9246 | First Class Mail |
| Affiliates | St Catherine Of Siena Roman Catholic Ch | Erie Shores Council 460 | 1155 Corbin Rd | | Toledo, OH 43612-2366 | First Class Mail |
| Affiliates | St Catherine Of Sienna Catholic Church | California Inland Empire Council 045 | 339 N Sycamore Ave | | Rialto, CA 92376-5943 | First Class Mail |
| Affiliates | St Catherine Of Sienna Catholic Church | Inland Nwest Council 611 | 206 Summit Blvd | | Priest River, ID 83856 | First Class Mail |
| Affiliates | St Catherine Of Sienna Episcopal Church | Sam Houston Area Council 576 | 4747 Sienna Pkwy | | Missouri City, TX 77459-6052 | First Class Mail |
| Affiliates | St Catherine Of Sweden Parish | Laurel Highlands Council 527 | 2554 Wildwood Rd | | Allison Park, PA 15101-2216 | First Class Mail |
| Affiliates | St Catherine Parish | Laurel Highlands Council 527 | 1754 Wildwood Rd W Vitullo | | Wildwood, PA 15091 | First Class Mail |
| Affiliates | St Catherine Siena Cc Ch | Northern New Jersey Council, Bsa 333 | 112 Erskine Rd | | Ringwood, NJ 07456-2177 | First Class Mail |
| Affiliates | St Catherine Siena RC Ch | Hawk Mountain Council 528 | 2627 Perkiomen Ave | | Reading, PA 19606-2049 | First Class Mail |
| Affiliates | St Catherine Siena RC Ch | Washington Crossing Council 777 | 2 White Bridge Rd | | Pittstown, NJ 08867-4132 | First Class Mail |
| Affiliates | St Catherines Catholic Church | North Florida Council 087 | 1649 Kingsley Ave | | Orange Park, FL 32073-4435 | First Class Mail |
| Affiliates | St Catherine'S Catholic Church | Atlanta Area Council 092 | 1618 Ben King Rd Nw | | Kennesaw, GA 30144-2965 | First Class Mail |
| Affiliates | St Catherine'S Church | Simon Kenton Council 441 | 500 S Gould Rd | | Columbus, OH 43209-2221 | First Class Mail |
| Affiliates | St Catherines Episcopal Church | Twin Rivers Council 364 | 30 N Broadway | | Tivoli, NY 12583-5126 | First Class Mail |
| Affiliates | St Catherines Episcopal Church | Atlanta Area Council 092 | 681 Holt Rd Ne | | Marietta, GA 30068 | First Class Mail |
| Affiliates | St Catherines Home & School | Pony Express Council 311 | 4555 N Woodbine Rd | | Saint Joseph, MO 64506 | First Class Mail |
| Affiliates | St Catherines Roman Catholic Church | The Spirit Of Adventure 227 | 107 N Main St | | Westford, MA 01886-1219 | First Class Mail |
| Affiliates | St Cecelia Catholic Church | Chief Seattle Council 609 | 1310 Madison Ave N | | Bainbridge Island, WA 98110-1802 | First Class Mail |
| Affiliates | St Cecelia Catholic Church | Orange County Council 039 | 155 N Main St | | Glen Carbon, IL 62034-1625 | First Class Mail |
| Affiliates | St Cecelia Catholic Church | Orange County Council 039 | 1301 Sycamore Ave | | Tustin, CA 92780-6276 | First Class Mail |
| Affiliates | St Cecelia Catholic Church | Sam Houston Area Council 576 | 11720 Joan Of Arc Dr | | Houston, TX 77024-2602 | First Class Mail |
| Affiliates | St Cecelia Community | Southwest Florida Council 088 | 5632 Sunrise Dr | | Fort Myers, FL 33919-1724 | First Class Mail |
| Affiliates | St Cecilia Parish | Bay-Lakes Council 635 | 530 Brady Ave | | Caspian, MI 49915-5019 | First Class Mail |
| Affiliates | St Cecilia Parish | Overland Trails 322 | 301 W 7Th St | | Hastings, NE 68901-4421 | First Class Mail |
| Affiliates | St Cecilias Catholic Church | Northern Lights Council 429 | 301 Avenue A | | Wahpeton, ND 58075-4404 | First Class Mail |
| Affiliates | St Cecilias Catholic Church | Quivira Council, Bsa 198 | 3104 E 21St St N | | Wichita, KS 67208-3104 | First Class Mail |
| Affiliates | St Cecilias Catholic Church | Cascade Pacific Council 492 | 1912 W Grand Ave | | Hayesville, KS 67060-1263 | First Class Mail |
| Affiliates | St Cecilias Parish | Cradle Of Liberty Council 525 | 535 Rhawn St | | Philadelphia, PA 19111-2500 | First Class Mail |
| Affiliates | St Cecilias Roman Catholic Church | Western Massachusetts Council 234 | 42 Main St | | Wilbraham, MA 01095-1950 | First Class Mail |
| Affiliates | St Celestine School Endeavors | Pathway To Adventure 456 | 3020 N 77Th Ave | | Elmwood Park, IL 60707-1110 | First Class Mail |
| Affiliates | St Chad'S Episcopal Church | Great Swest Council 412 | 7171 Tennyson St Ne | | Albuquerque, NM 87122-1081 | First Class Mail |
| Affiliates | St Charles American Legion Post 342 | Three Fires Council 127 | 311 N 2Nd St | | St Charles, IL 60174-1850 | First Class Mail |
| Affiliates | St Charles Avenue Presbyterian Church | Southeast Louisiana Council 214 | 1545 State St | | New Orleans, LA 70118-6147 | First Class Mail |
| Affiliates | St Charles Borromeo | Piedmont Council 420 | 714 W Union St | | Morganton, NC 28655-4234 | First Class Mail |
| Affiliates | St Charles Borromeo Catholic Church | Anthony Wayne Area 157 | 4609 Trier Rd | | Fort Wayne, IN 46815-4961 | First Class Mail |
| Affiliates | St Charles Borromeo Catholic Church | Crossroads Of America 160 | 2222 E 3Rd St | | Bloomington, IN 47401-5305 | First Class Mail |
| Affiliates | St Charles Borromeo Catholic Church | Pacific Harbors Council, Bsa 612 | 7112 S 12Th St | | Tacoma, WA 98465-1700 | First Class Mail |
| Affiliates | St Charles Borromeo Catholic Church | Three Rivers Council 578 | 211 Hardy Ave | | Nederland, TX 77627-7327 | First Class Mail |
| Affiliates | St Charles Borromeo Catholic Church | Erie Shores Council 460 | 4048 Karl Rd | | Toledo, OH 43613 | First Class Mail |
| Affiliates | St Charles Borromeo Catholic Church | Greater St Louis Area Council 312 | 601 N 4Th St | | Saint Charles, MO 63301-2649 | First Class Mail |
| Affiliates | St Charles Borromeo Church | Greater St Louis Area Council 312 | 921 Madison Ave | | Charleston, IL 62920 | First Class Mail |
| Affiliates | St Charles Borromeo Home School | Seneca Waterways 397 | 3003 Dewey Ave | | Rochester, NY 14616 | First Class Mail |
| Affiliates | St Charles Borromeo Home School | Mid-Iowa Council 177 | 601 N 4Th St | | Carroll, IA 51401-2322 | First Class Mail |
| Affiliates | St Charles Borromeo Parish | Greater St Louis Area Council 312 | 601 N 4Th St | | Saint Charles, MO 63301-2649 | First Class Mail |
| Affiliates | St Charles Borromeo Parish | San Francisco Bay Area Council 028 | 1315 Lomitas Ave | | Livermore, CA 94550-6441 | First Class Mail |
| Affiliates | St Charles Borromeo R C Church | Washington Crossing Council 777 | 176 Main St | | Hartland, VT 05048-9638 | First Class Mail |
| Affiliates | St Charles Catholic Church | Miami Valley Council, Bsa 444 | 4500 Ackerman Blvd | | Kettering, OH 45429-5504 | First Class Mail |
| Affiliates | St Charles Catholic Church | Mount Baker Council, Bsa 606 | 728 W Union St | | Morganton, NC 28655-4233 | First Class Mail |
| Affiliates | St Charles Catholic Church | Potawatomi Area Council 651 | 135 S Franklin St | | Burlington, WI 53105-1724 | First Class Mail |
| Affiliates | St Charles Catholic Church | Three Rivers Council 578 | 103 Hardy Ave | | Nederland, TX 77627 | First Class Mail |
| Affiliates | St Charles Catholic Church | Three Rivers Council 578 | 994 N 5Th St | | Jacksonville, FL 32250-1215 | First Class Mail |
| Affiliates | St Charles Fraternal Order Of Police | Three Fires Council 127 | 120 Judge Street 23 | | St Charles, IL 60174-1237 | First Class Mail |
| Affiliates | St Charles Lwanga Catholic Church | Greater Alabama Council 001 | 12628 River Rd | | Savannah, GA 31419-9411 | First Class Mail |
| Affiliates | St Charles Lwanga Catholic Church | Greater Alabama Council 001 | 12628 River Rd | | Destrehan, LA 70047 | First Class Mail |
| Affiliates | St Charles Lwanga Parish | The Spirit Of Adventure 227 | 2250 Dorchester Ave | | Dorchester, MA 02124-2539 | First Class Mail |
| Affiliates | St Charles Neri | Hawk Mountain Council 528 | 900 North Ave | | Reading, PA 19601-1016 | First Class Mail |
| Affiliates | St Charles Parents Club | Pony Express Council 311 | 900 Ne Shady Ln Dr | | Kansas City, MO 64118-4742 | P.O. Box 309 | St Charles, IL 60174 | First Class Mail |
| Affiliates | St Charles Parish | Black Swamp Area Council 449 | 2200 Ross Ave | | Lima, OH 45805-2906 | First Class Mail |
| Affiliates | St Charles Parochial School | Potawatomi Area Council 651 | 313 E Elm St | | Hartland, WI 53029-1824 | First Class Mail |
| Affiliates | St Charles Parish | Southern Shores Fsc 783 | 280 Main St | | Coldwater, MI 49036-1629 | First Class Mail |
| Affiliates | St Charles Police Department | Greater St Louis Area Council 312 | 1781 Zumbehl Rd | | Saint Charles, MO 63303-2788 | First Class Mail |
| Affiliates | St Charles Seminary | Greater St Louis Area Council 312 | 7655 Natural Bridge Rd | | Normandy, MO 63121-4212 | First Class Mail |
| Affiliates | St Charles PTO | Prairielands 117 | 216 E 9Th St | | Gibson City, IL 60936-1422 | First Class Mail |
| Affiliates | St Catherine Of Siena Church | Greater Tampa Bay Area 089 | 500 Huber Park Ct Ste 208 | | Weeki Wachee, FL 34614-1500 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | St Charles Roman Catholic Church | Great Trail 433 | 7345 Westview Dr | Boardman, OH 44512-5512 | | | First Class Mail |
| Affiliates | St Charles Utd Methodist Church | Southeast Louisiana Council 214 | Po Box 693 | Destrehan, LA 70047-0693 | | | First Class Mail |
| Affiliates | St Christina Roman Catholic Church | Pathway To Adventure 456 | 11005 S Homan Ave | Chicago, IL 60655-2733 | | | First Class Mail |
| Affiliates | St Christine Roman Catholic Church | Great Trail 433 | 3165 S Schenley Ave | Youngstown, OH 44511-2814 | | | First Class Mail |
| Affiliates | St Christopher By-The-River Episc Ch | Lake Erie Council 440 | 7601 Old Mill Rd | Gates Mills, OH 44040 | | | First Class Mail |
| Affiliates | St Christopher Catholic Church | Crossroads Of America 160 | 5301 W 16Th St | Indianapolis, IN 46224-6603 | | | First Class Mail |
| Affiliates | St Christopher Catholic Church | Lake Erie Council 440 | 20141 Detroit Rd | Rocky River, OH 44116-3420 | | | First Class Mail |
| Affiliates | St Christopher Council 441 | Simon Kenton Council 441 | 1420 Grandview Ave | Columbus, OH 43212-2806 | | | First Class Mail |
| Affiliates | St Christopher Church | Miami Valley Council, Bsa 444 | 435 S National Rd | Vandalia, OH 45377-2322 | | | First Class Mail |
| Affiliates | St Christopher Church And School | Silicon Valley Monterey Bay 055 | 2278 Booksin Ave | San Jose, CA 95125-4701 | | | First Class Mail |
| Affiliates | St Christopher Episcopal Church | Bay Area Council 574 | Po Box 852 | League City, TX 77574-0852 | | | First Class Mail |
| Affiliates | St Christopher Holy Name Mens Club | Pathway To Adventure 456 | 14641 Keeler Ave | Midlothian, IL 60445-2726 | | | First Class Mail |
| Affiliates | St Christopher Parish | Daniel Webster Council, Bsa 330 | 62 Manchester St | Nashua, NH 03064-6201 | | | First Class Mail |
| Affiliates | St Christopher Parish Activities Comm | Miami Valley Council, Bsa 444 | 435 E National Rd | Vandalia, OH 45377-2322 | | | First Class Mail |
| Affiliates | St Christopher Roman Catholic Church | Cradle Of Liberty Council 525 | 13301 Proctor Rd | Philadelphia, PA 19116-1721 | | | First Class Mail |
| Affiliates | St Christopher Roman Catholic Church | Greater New York Councils, Bsa 640 | 130 Midland Ave | Staten Island, NY 10306-3421 | | | First Class Mail |
| Affiliates | St Christopher'S Catholic Church | Westchester Putnam 388 | 3094 Albany Post Rd | Buchanan, NY 10511-1046 | | | First Class Mail |
| Affiliates | St Christophers Catholic Church | Greater Niagara Frontier Council 380 | 2660 Niagara Falls Blvd | Tonawanda, NY 14150-1420 | | | First Class Mail |
| Affiliates | St Christophers Episcopal Church | Cradle Of Liberty Council 525 | 226 Righters Mill Rd | Gladwyne, PA 19035-1533 | | | First Class Mail |
| Affiliates | St Christopher'S Episcopal Church | Palmetto Council 549 | 400 Dupre Dr | Spartanburg, SC 29307-2976 | | | First Class Mail |
| Affiliates | St Christophers Parish | Theodore Roosevelt Council 386 | 11 Gale Ave | Baldwin, NY 11510-3202 | | | First Class Mail |
| Affiliates | St Christophers R C C | Narragansett 546 | 1554 Main Rd | Tiverton, RI 02878-4477 | | | First Class Mail |
| Affiliates | St Christophers Roman Catholic Church | Cradle Of Liberty Council 525 | 13301 Proctor Rd | Philadelphia, PA 19116-1721 | | | First Class Mail |
| Affiliates | St Christopher'S The Martyr Catholic Ch | Southeast Louisiana Council 214 | 309 Manson Ave | Metairie, LA 70001-4820 | | | First Class Mail |
| Affiliates | St Clair County East Rotary | Greater St Louis Area Council 312 | 26 Carlyle Plaza Dr Pmb 145 | Belleville, IL 62221-6677 | | | First Class Mail |
| Affiliates | St Clair County Sheriffs Office | Water and Woods Council 782 | | | | | First Class Mail |
| Affiliates | St Clair Kiwanis Club | Greater St Louis Area Council 312 | 850 E Gravois Ave | Saint Clair, MO 63077-1621 | | | First Class Mail |
| Affiliates | St Clair Lions Club | Water And Woods Council 782 | 4900 Saint Clair Hwy | East China, MI 48054 | | | First Class Mail |
| Affiliates | St Clair Lions Club | Greater St Louis Area Council 312 | Po Box 42 | Saint Clair, MO 63077-0042 | | | First Class Mail |
| Affiliates | St Clair Shores Goodfellows | Great Lakes Fsc 272 | 26700 Harper Ave | Saint Clair Shores, MI 48081-1953 | | | First Class Mail |
| Affiliates | St Clair-Madison Cnty Med Societies | Greater St Louis Area Council 312 | 6400 W Main St Ste 1L | Belleville, IL 62223-3806 | | | First Class Mail |
| Affiliates | St Clare Catholic Church | Blue Grass Council 204 | 622 Chestnut St | Berea, KY 40403-1515 | | | First Class Mail |
| Affiliates | St Clare Catholic Church | W.L.A.C.C. 051 | 27041 Camp Plenty Rd | Santa Clarita, CA 91351-2645 | | | First Class Mail |
| Affiliates | St Clare Of Assisi | Greater St Louis Area Council 312 | 1411 Cross St | O Fallon, IL 62269-2989 | | | First Class Mail |
| Affiliates | St Clare Of Assisi | Greater St Louis Area Council 312 | 205 W 3Rd St | O Fallon, IL 62269-2045 | | | First Class Mail |
| Affiliates | St Clare Of Assisi Catholic Church | Sam Houston Area Council 576 | 3131 El Dorado Blvd | Houston, TX 77059-5100 | | | First Class Mail |
| Affiliates | St Clare Of Assisi Catholic Parish | Grand Canyon Council 010 | 17111 W Bell Rd | Surprise, AZ 85374-2984 | | | First Class Mail |
| Affiliates | St Clare Of Assisi Parish | Greater St Louis Area Council 312 | 15642 Clayton Rd | Ballwin, MO 63011-2313 | | | First Class Mail |
| Affiliates | St Clare Of Assisi Parish | Greater St Louis Area Council 312 | 15642 Clayton Rd | Ellisville, MO 63011-2313 | | | First Class Mail |
| Affiliates | St Clare R C Church | Greater New York Councils, Bsa 640 | 132 Nelson Ave | Staten Island, NY 10308-2705 | | | First Class Mail |
| Affiliates | St Clare Roman Catholic Church | Baltimore Area Council 220 | 714 Myrth Ave | Baltimore, MD 21221-4824 | | | First Class Mail |
| Affiliates | St Clares Of Assisi Roman Catholic | Greater New York Councils, Bsa 640 | 1918 Paulding Ave | Bronx, NY 10462-3179 | | | First Class Mail |
| Affiliates | St Clement & Holy Name Parishes | Bay-Lakes Council 635 | 522 New York Ave | Sheboygan, WI 53081-4126 | | | First Class Mail |
| Affiliates | St Clement Catholic Church | Greater St Louis Area Council 312 | 1510 Bopp Rd | Saint Louis, MO 63131-4137 | | | First Class Mail |
| Affiliates | St Clement Catholic Parish | Lake Erie Council 440 | 2023 Lincoln Ave | Lakewood, OH 44107-6012 | | | First Class Mail |
| Affiliates | St Clement Mary Hofbauer RC Ch | Baltimore Area Council 220 | 1220 Chesaco Ave | Rosedale, MD 21237-2602 | | | First Class Mail |
| Affiliates | St Clement Of Rome | Greater St Louis Area Council 312 | 1510 Bopp Rd | Saint Louis, MO 63131-4137 | | | First Class Mail |
| Affiliates | St Clement Of Rome Catholic Church | Southeast Louisiana Council 214 | 4317 Richland Ave | Metairie, LA 70002-3027 | | | First Class Mail |
| Affiliates | St Clement Roman Catholic Church | Dan Beard Council, Bsa 438 | 4536 Vine St | Cincinnati, OH 45217-1618 | | | First Class Mail |
| Affiliates | St Clement Roman Catholic Church | Dan Beard Council, Bsa 438 | 4536 Vine St | Saint Bernard, OH 45217-1618 | | | First Class Mail |
| Affiliates | St Clements Catholic Church | Erie Shores Council 460 | 3030 Tremainsville Rd | Toledo, OH 43613-1901 | | | First Class Mail |
| Affiliates | St Clements Church | Great Lakes Fsc 272 | 4300 Harrison St | Inkster, MI 48141-2963 | | | First Class Mail |
| Affiliates | St Clements Daly School | Great Lakes Fsc 272 | 4300 Harrison St | Inkster, MI 48141-2963 | | | First Class Mail |
| Affiliates | St Clements Episcopal | Great Lakes Fsc 272 | 4300 Harrison Rd | Inkster, MI 48141 | | | First Class Mail |
| Affiliates | St Clement'S Roman Catholic Church | Patriots Path Council 358 | 154 Mount Pleasant Ave | Dover, NJ 07801-1604 | | | First Class Mail |
| Affiliates | St Cletus Catholic Church | Southeast Louisiana Council 214 | 3600 Claire Ave | Gretna, LA 70053-7612 | | | First Class Mail |
| Affiliates | St Cletus Family School Assoc | Pathway To Adventure 456 | 600 W 55Th St | La Grange, IL 60525-6611 | | | First Class Mail |
| Affiliates | St Cloud Fire Dept | Central Minnesota 296 | 101 10Th Ave N | Saint Cloud, MN 56303-4635 | | | First Class Mail |
| Affiliates | St Cloud Masonic Lodge 221 | Central Florida Council 083 | 901 Oregon Ave | Saint Cloud, FL 34769-3434 | | | First Class Mail |
| Affiliates | St Cloud Metro Lions | Central Minnesota 296 | 1706 Maple Ln | Saint Cloud, MN 56304-4630 | | | First Class Mail |
| Affiliates | St Columba Episcopal Church | Northeast Georgia Council 101 | 939 James Burgess Rd | Suwanee, GA 30024-1128 | | | First Class Mail |
| Affiliates | St Columba Episcopal Church | South Florida Council 084 | 451 W 52 St | Marathon, FL 33050 | | | First Class Mail |
| Affiliates | St Columba Lodge 150 AF&Am | National Capital Area Council 082 | Po Box 952 | White Plains, MD 20695-0952 | | | First Class Mail |
| Affiliates | St Columba Parish | San Diego-Imperial Council 049 | 3327 Glencolum Dr | San Diego, CA 92123-2361 | | | First Class Mail |
| Affiliates | St Columba Roman Catholic Church | Columbia-Montour 504 | 342 Iron St | Bloomsburg, PA 17815-1824 | | | First Class Mail |
| Affiliates | St Columba Roman Catholic Church | Hudson Valley Council 374 | Po Box 428 | Hopewell Junction, NY 12533-0428 | | | First Class Mail |
| Affiliates | St Columban Catholic School | Dan Beard Council, Bsa 438 | 896 Oakland Rd | Loveland, OH 45140-8484 | | | First Class Mail |
| Affiliates | St Columban Church | Dan Beard Council, Bsa 438 | 894 Oakland Rd | Loveland, OH 45140-8484 | | | First Class Mail |
| Affiliates | St Columbus Episcopal Church | Ventura County Council 057 | 1251 Las Posas Rd | Camarillo, CA 93010-3055 | | | First Class Mail |
| Affiliates | St Columkill Roman Catholic Church | Hawk Mountain Council 528 | 200 Indian Spring Rd | Boyertown, PA 19512-2008 | | | First Class Mail |
| Affiliates | St Columkille Catholic Church | Mid-America Council 326 | 200 E 6Th St | Papillion, NE 68046-2230 | | | First Class Mail |
| Affiliates | St Columkille Catholic Church | Northeast Iowa Council 178 | 1240 Rush St | Dubuque, IA 52003-7556 | | | First Class Mail |
| Affiliates | St Columkille Catholic Church | Tecumseh 439 | 73 N Mulberry St | Wilmington, OH 45177-2303 | | | First Class Mail |
| Affiliates | St Columkille Church | Lake Erie Council 440 | 6740 Broadview Rd | Parma, OH 44134-4886 | | | First Class Mail |
| Affiliates | St Columks Episcopal Church | Andrew Jackson Council 303 | 550 Sunnybrook Rd | Ridgeland, MS 39157-1810 | | | First Class Mail |
| Affiliates | St Cornelius Catholic Church | Cradle Of Liberty Council 525 | 110 Ridge Rd | Chadds Ford, PA 19317 | | | First Class Mail |
| Affiliates | St Cornelius Catholic Church | Long Beach Area Council 032 | 5500 E Wardlow Rd | Long Beach, CA 90808-3642 | | | First Class Mail |
| Affiliates | St Cornelius Holy Name Society | Pathway To Adventure 456 | 4646 N Austin Ave | Chicago, IL 60630-3157 | | | First Class Mail |
| Affiliates | St Cuthbert Episcopal Church | Sam Houston Area Council 576 | 17020 West Rd | Houston, TX 77095-5578 | | | First Class Mail |
| Affiliates | St Cyprian Catholic Ch Knights Columbus | Long Beach Area Council 032 | 4714 Clark Ave | Long Beach, CA 90808-1101 | | | First Class Mail |
| Affiliates | St Cyril Alexandria RC Ch | Laurel Highlands Council 527 | 3854 Brighton Rd | Pittsburgh, PA 15212-1602 | | | First Class Mail |
| Affiliates | St Cyril Of Alexandria Parish | Catalina Council 011 | 4725 E Pima St | Tucson, AZ 85712-3520 | | | First Class Mail |
| Affiliates | St Cyril Of Jerusalem R Ch | Washington Crossing Council 777 | 1410 Almshouse Rd | Jamison, PA 18929-1600 | | | First Class Mail |
| Affiliates | St Cyrils & Methodius RC Church | Baden-Powell Council 368 | 146 Clinton St | Binghamton, NY 13905-2229 | | | First Class Mail |
| Affiliates | St Damian Mens Club | Pathway To Adventure 456 | 5300 155Th St | Oak Forest, IL 60452-3321 | | | First Class Mail |
| Affiliates | St Damien Of Molokai | Laurel Highlands Council 527 | 722 W Main St | Monongahela, PA 15063-2814 | | | First Class Mail |
| Affiliates | St Daniel Catholic Community | Great Lakes Fsc 272 | 7010 Valley Park Dr | Clarkston, MI 48346-1358 | | | First Class Mail |
| Affiliates | St Daniel The Prophet Holy Name Society | Pathway To Adventure 456 | 5300 S Natoma Ave | Chicago, IL 60638-1234 | | | First Class Mail |
| Affiliates | St Daniels Catholic Church | Denver Area Council 061 | Po Box 565 | Ouray, CO 81427-0565 | | | First Class Mail |
| Affiliates | St David Catholic Church | South Florida Council 084 | 3900 S University Dr | Davie, FL 33328-3003 | | | First Class Mail |
| Affiliates | St David Lutheran Church | Indian Nations Council 488 | 522 E Washington St | West Columbia, SC 29170-2313 | | | First Class Mail |
| Affiliates | St David Ward - Lds St David Stake | Catalina Council 011 | 20 W Patton St | Saint David, AZ 85630 | | | First Class Mail |
| Affiliates | St Davids By The Sea | Central Florida Council 083 | 600 S 4Th St | Cocoa Beach, FL 32931-3612 | | | First Class Mail |
| Affiliates | St Davids Church | Chester County Council 539 | 763 Valley Forge Rd | Wayne, PA 19087-4724 | | | First Class Mail |
| Affiliates | St Davids Episcopal Church | Atlanta Area Council 092 | 1015 Old Roswell Rd | Roswell, GA 30076-1607 | | | First Class Mail |
| Affiliates | St Davids Episcopal Church | Heart Of Virginia Council 602 | Po Box 125 | Aylett, VA 23009-0125 | | | First Class Mail |
| Affiliates | St Davids Episcopal Church | Northwest Illinois 129 | 2410 Glenview Rd | Glenview, IL 60025-2713 | | | First Class Mail |
| Affiliates | St David'S Episcopal Church | Heart Of Virginia Council 602 | 1801 Camborne Rd | North Chesterfield, VA 23236-2136 | | | First Class Mail |
| Affiliates | St Davids Episcopal Church | Last Frontier Council 480 | 3333 N Meridian Ave | Oklahoma City, OK 73112-3150 | | | First Class Mail |
| Affiliates | St Davids Episcopal Church & School | National Capital Area Council 082 | 43600 Russell Branch Pkwy | Ashburn, VA 20147-2903 | | | First Class Mail |
| Affiliates | St Davids Evangelical Lutheran Church | Theodore Roosevelt Council 386 | 20 Clark Blvd | Massapequa Park, NY 11762-2603 | | | First Class Mail |
| Affiliates | St Davids On The Hill Episcopal Church | Narragansett 546 | 200 Meshanticut Valley Pkwy | Cranston, RI 02920-3917 | | | First Class Mail |
| Affiliates | St Demetrios Greek Orthodox Ch | Mt Diablo-Silverado Council 023 | 1955 Kirker Pass Rd | Concord, CA 94521-1627 | | | First Class Mail |
| Affiliates | St Demetrios Greek Orthodox Church | Ventura County Council 057 | 5575 Santa Rosa Rd | Camarillo, CA 93012-8222 | | | First Class Mail |
| Affiliates | St Denis Roman Catholic Church | Cradle Of Liberty Council 525 | 300 E Eagle Rd | Havertown, PA 19083-1621 | | | First Class Mail |
| Affiliates | St Dennis Catholic Church | Glaciers Edge Council 620 | 400 Dempsey Rd | Madison, WI 53714 | | | First Class Mail |
| Affiliates | St Didacus Catholic Parish | San Diego Imperial Council 049 | 4772 Felton St | San Diego, CA 92116-1824 | | | First Class Mail |
| Affiliates | St Dominic Catholic Church | Alamo Area Council 583 | 5919 Ingram Rd | San Antonio, TX 78228-3419 | | | First Class Mail |
| Affiliates | St Dominic Catholic Church | Dan Beard Council, Bsa 438 | 4551 Delhi Rd | Cincinnati, OH 45238-5401 | | | First Class Mail |
| Affiliates | St Dominic Catholic Church | Mobile Area Council Bsa 004 | 4156 Burma Rd | Mobile, AL 36693-4449 | | | First Class Mail |
| Affiliates | St Dominic Catholic Church | Southeast Louisiana Council 214 | 775 Harrison Ave | New Orleans, LA 70124-3155 | | | First Class Mail |
| Affiliates | St Dominic Catholic Congregation | Potawatomi Area Council 651 | 18255 W Capitol Dr | Brookfield, WI 53045-1423 | | | First Class Mail |
| Affiliates | St Dominic Church | Lake Erie Council 440 | 3450 Norwood Rd | Shaker Heights, OH 44122-4967 | | | First Class Mail |
| Affiliates | St Dominic Congregation | Potawatomi Area Council 651 | 18255 W Capitol Dr | Brookfield, WI 53045-1423 | | | First Class Mail |
| Affiliates | St Dominic Savio Church | Greater St Louis Area Council 312 | 3601 Lexington Ave | Saint Louis, MO 63121-2729 | | | First Class Mail |
| Affiliates | St Dominic Savio Church | Long Beach Area Council 032 | 13400 Bellflower Blvd | Bellflower, CA 90706-2470 | | | First Class Mail |
| Affiliates | St Dominics Catholic Church | Verdugo Hills Council 058 | 2002 Merton Ave | Los Angeles, CA 90041-1912 | | | First Class Mail |
| Affiliates | St Dominics Parish | Bay-Lakes Council 635 | 2133 N 22Nd St | Sheboygan, WI 53083-2241 | | | First Class Mail |
| Affiliates | St Dominics Roman Catholic Church | Theodore Roosevelt Council 386 | 93 Anstice St | Oyster Bay, NY 11771-3008 | | | First Class Mail |
| Affiliates | St Dorothy Church | Greater Los Angeles Area 033 | 241 S Valley Center Ave | Glendora, CA 91741-3854 | | | First Class Mail |
| Affiliates | St Dorothy Church | The Spirit Of Adventure 227 | 11 Felt St | Wilmington, MA 01887-3420 | | | First Class Mail |
| Affiliates | St Dorothy Parish | Cradle Of Liberty Council 525 | 4910 E 78Th Ave | Philadelphia, PA 19120-3519 | | | First Class Mail |
| Affiliates | St Dunstans Episcopal Church | National Capital Area Council 082 | 1830 Kirby Rd | Mc Lean, VA 22101-5221 | | | First Class Mail |
| Affiliates | St Dunstans Episcopal Church | Patriots Path Council 358 | 3-15 Emerald Ln | Succasunna, NJ 07876-1630 | | | First Class Mail |
| Affiliates | St Dunstans Episcopal Church | Sam Houston Area Council 576 | 14301 Stuebner Airline Rd | Houston, TX 77069-2529 | | | First Class Mail |
| Affiliates | St Dunstans Episcopal Church | Indian Nations Council 488 | 5635 E 71St St | Tulsa, OK 74136-6538 | | | First Class Mail |
| Affiliates | St Dunstans Episcopal Church | Sam Houston Area Council 576 | Po Box 440 | Pineville, LA 71361-0440 | | | First Class Mail |
| Affiliates | St Edith | Great Lakes Fsc 272 | 15089 Newburgh Rd | Livonia, MI 48154-5037 | | | First Class Mail |
| Affiliates | St Edmond Parish Executive Committee | Evangeline Area 212 | 4311 W Congress St | Lafayette, LA 70506-6871 | | | First Class Mail |
| Affiliates | St Edmonds Home For Children | Cradle Of Liberty Council 525 | 320 S Roberts Rd | Bryn Mawr, PA 19010-3328 | | | First Class Mail |
| Affiliates | St Edmund Episcopal Church | Greater Los Angeles Area 033 | 2975 Huntington Dr Ste 200 | San Marino, CA 91108-2246 | | | First Class Mail |
| Affiliates | St Edmund Roman Catholic Church | Greater New York Councils, Bsa 640 | 1902 Avenue T | Brooklyn, NY 11229-3832 | | | First Class Mail |
| Affiliates | St Edmunds Elem Sch | Evangeline Area 212 | 331 N 3Rd St | Eunice, LA 70535-3914 | | | First Class Mail |
| Affiliates | St Edward Booster Club | Blackhawk Area 660 | 3020 11Th St | Rockford, IL 61109-1210 | | | First Class Mail |
| Affiliates | St Edward Catholic Church | Lincoln Heritage Council 205 | 1600 Lincolnway W | South Bend, IN 46628 | | | First Class Mail |
| Affiliates | St Edward Catholic Church | Middle Tennessee Council 560 | 188 Thompson Ln | Nashville, TN 37211-2493 | | | First Class Mail |
| Affiliates | St Edward Catholic Church | Sam Houston Area Council 576 | 2601 Spring Stuebner Rd | Spring, TX 77389-4858 | | | First Class Mail |
| Affiliates | St Edward Catholic Church | South Florida Council 084 | 19000 W Dixie Hwy | Pembroke Pines, FL 33029-1307 | | | First Class Mail |
| Affiliates | St Edward On The Lake | Water And Woods Council 782 | 1645 Lakeshore Rd | Lakeport, MI 48059-2600 | | | First Class Mail |
| Affiliates | St Edward On The Lake | Water And Woods Council 782 | 1645 Lakeshore Rd | Lakeport, MI 48059-2221 | | | First Class Mail |
| Affiliates | St Edward R Cath Youth Community | Theodore Roosevelt Council 386 | 205 Jackson Ave | Syosset, NY 11791-4218 | | | First Class Mail |
| Affiliates | St Edward Roman Catholic Church | Pathway To Adventure 456 | 4350 W Sunnyside Ave | Chicago, IL 60630-4146 | | | First Class Mail |
| Affiliates | St Edward The Confessor | Theodore Roosevelt Council 386 | 205 Jackson Ave | Syosset, NY 11791-4218 | | | First Class Mail |
| Affiliates | St Edward The Confessor Catholic Church | Mississippi Valley Council 141 1/41 | 214 S State Rd | Mount Mohens, IL 62353-1044 | | | First Class Mail |
| Affiliates | St Edward The Confessor Catholic Church | Southeast Louisiana Council 214 | 4921 W Metairie Ave | Metairie, LA 70001-4466 | | | First Class Mail |
| Affiliates | St Edward The Confessor RC Church | Baltimore Area Council 220 | 101 Jackson Ave | Syosset, NY 11791-4124 | | | First Class Mail |
| Affiliates | St Edward The Confessor RC Ch | Twin Rivers Council 364 | 569 Clifton Park Ctr Rd | Clifton Park, NY 12065-4028 | | | First Class Mail |
| Affiliates | St Edwards Booster Club | Blackhawk Area 660 | 3020 11Th St | Rockford, IL 61109-1210 | | | First Class Mail |
| Affiliates | St Edwards Catholic Church | Buckeye Council 436 | 501 Cherry St | Barberton, OH 44203-2403 | | | First Class Mail |
| Affiliates | St Edwards Catholic Church | Cascade Pacific Council 492 | 5304 N River Rd | Keizer, OR 97303-4427 | | | First Class Mail |
| Affiliates | St Edwards Catholic Church | Chief Seattle Council 609 | 4212 S Mead St | Seattle, WA 98118-2814 | | | First Class Mail |
| Affiliates | St Edwards Catholic Church | Connecticut Rivers Council, Bsa 066 | 55 S School Rd | Stafford Springs, CT 06076-3436 | | | First Class Mail |
| Affiliates | St Edwards Catholic Church | Heart Of Virginia Council 602 | 2700 Dolfield Dr | North Chesterfield, VA 23235-2618 | | | First Class Mail |
| Affiliates | St Edwards Catholic Church | Orange County Council 039 | 10826 Calle La Primavera | Dana Point, CA 92629-3007 | | | First Class Mail |
| Affiliates | St Edwards Catholic Church | San Francisco Bay Area Council 028 | 5788 Thornton Ave | Newark, CA 94560-1826 | | | First Class Mail |
| Affiliates | St Edwards Catholic Church | Three Harbors Council 636 | 1401 Grove Ave | Racine, WI 53405-3452 | | | First Class Mail |
| Affiliates | St Edwards Catholic Church Tops | Snake River Council 111 | 161 7Th Ave E | Twin Falls, ID 83301-6211 | | | First Class Mail |
| Affiliates | St Edwards Roman Catholic Church | Mayflower Council 251 | 133 Spring St | Medfield, MA 02052-2513 | | | First Class Mail |
| Affiliates | St Eleanor Catholic Church | Cradle Of Liberty Council 525 | 647 Locust St | Collegeville, PA 19426-3541 | | | First Class Mail |
| Affiliates | St Elias RC Church | Buckeye Council 436 | 556 S 47Th St | Munhall, PA 15120-3009 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | St Elizabeth Ann Seton | Ozark Trails Council 306 | 2200 W Republic Rd | | Springfield, MO 65807-4062 | First Class Mail |
| Affiliates | St Elizabeth Ann Seton Catholic Church | Anthony Wayne Area 157 | 10700 Aboite Center Rd | | Fort Wayne, IN 46804-5444 | First Class Mail |
| Affiliates | St Elizabeth Ann Seton Catholic Church | Circle Ten Council 571 | 2700 W Spring Creek Pkwy | | Plano, TX 75023-4022 | First Class Mail |
| Affiliates | St Elizabeth Ann Seton Catholic Church | Dan Beard Council, Bsa 438 | 5900 Buckwheat Rd | | Milford, OH 45150-2238 | First Class Mail |
| Affiliates | St Elizabeth Ann Seton Catholic Church | Las Vegas Area Council 328 | 1811 Pueblo Vista Dr | | Las Vegas, NV 89128-2701 | First Class Mail |
| Affiliates | St Elizabeth Ann Seton Catholic Church | Lincoln Heritage Council 205 | 12001 Sycamore Station Pl | | Louisville, KY 40299-6466 | First Class Mail |
| Affiliates | St Elizabeth Ann Seton Catholic Church | Norwela Council 215 | Po Box 52073 | | Shreveport, LA 71135-2073 | First Class Mail |
| Affiliates | St Elizabeth Ann Seton Catholic Church | Occoneechee 421 | 1000 Andrews Rd | | Fayetteville, NC 28311-0506 | First Class Mail |
| Affiliates | St Elizabeth Ann Seton Catholic Church | Sam Houston Area Council 576 | 6646 Addicks Satsuma Rd | | Houston, TX 77084-1520 | First Class Mail |
| Affiliates | St Elizabeth Ann Seton Catholic Parish | Longs Peak Council 062 | 5450 S Lemay Ave | | Fort Collins, CO 80525-9439 | First Class Mail |
| Affiliates | St Elizabeth Ann Seton Catholic School | Dan Beard Council, Bsa 438 | 5900 Buckwheat Rd | | Milford, OH 45150-2238 | First Class Mail |
| Affiliates | St Elizabeth Ann Seton Catholic School | Northern Star Council 250 | 600 Tyler St | | Hastings, MN 55033-1935 | First Class Mail |
| Affiliates | St Elizabeth Ann Seton Parish | Southeast Louisiana Council 214 | 4119 Saint Elizabeth Dr | | Kenner, LA 70065-1607 | First Class Mail |
| Affiliates | St Elizabeth Ann Seton Parish | Baltimore Area Council 220 | 1800 Seton Dr | | Crofton, MD 21114-2150 | First Class Mail |
| Affiliates | St Elizabeth Ann Seton Parish | Great Alaska Council 610 | 2901 Hoffman Rd | | Anchorage, AK 99516-2042 | First Class Mail |
| Affiliates | St Elizabeth Ann Seton Parish | Patriots Path Council 358 | 61 Main St | | Flanders, NJ 07836-9125 | First Class Mail |
| Affiliates | St Elizabeth Ann Seton Parish | Simon Kenton Council 441 | 807 Kinnear Rd | | Columbus, OH 43212-1199 | First Class Mail |
| Affiliates | St Elizabeth Ann Seton Parish | Westchester Putnam 388 | 1577 E Main St | | Shrub Oak, NY 10588-1422 | First Class Mail |
| Affiliates | St Elizabeth Ann Seton RC Ch | Del Mar Va 081 | 345 Bear Christiana Rd | | Bear, DE 19701-1046 | First Class Mail |
| Affiliates | St Elizabeth Ann Seton School | Ozark Trails Council 306 | 2200 W Republic Rd | | Springfield, MO 65807-4062 | First Class Mail |
| Affiliates | St Elizabeth Ann Seton/St Joseph | Anthony Wayne Area 157 | 10700 Aboite Center Rd | | Fort Wayne, IN 46804-5444 | First Class Mail |
| Affiliates | St Elizabeth Catholic Church | Monmouth Council, Bsa 347 | 424 Lincoln Ave | | Avon By The Sea, NJ 07717-1108 | First Class Mail |
| Affiliates | St Elizabeth Catholic Parish | Water And Woods Council 782 | Po Box 392 | | Reese, MI 48757-0392 | First Class Mail |
| Affiliates | St Elizabeth Catholic School | National Capital Area Council 082 | 917 Montrose Rd | | Rockville, MD 20852-4201 | First Class Mail |
| Affiliates | St Elizabeth Church | Southern Shores Fsc 783 | 506 N Union St | | Tecumseh, MI 49286-1304 | First Class Mail |
| Affiliates | St Elizabeth Community Center | Blackhawk Area 660 | 2820 McFarland Rd | | Rockford, IL 61107-1437 | First Class Mail |
| Affiliates | St Elizabeth Episcopal Church | Coastal Georgia Council 099 | Po Box 945 | | Richmond Hill, GA 31324-0945 | First Class Mail |
| Affiliates | St Elizabeth Hubertus | Gateway Area 624 | 2600 Quarry Rd | | La Crosse, WI 54601-6672 | First Class Mail |
| Affiliates | St Elizabeth Of Hungary Catholic Church | Circle Ten Council 571 | 4015 S Hampton Rd | | Dallas, TX 75224-4701 | First Class Mail |
| Affiliates | St Elizabeth Of The Trinity Rc Church | Connecticut Yankee Council Bsa 072 | 555 Middletown Ave | | North Haven, CT 06473-4025 | First Class Mail |
| Affiliates | St Elizabeth Parish | Chester County Council 539 | Po Box 695 | | Lionville, PA 19460-0695 | First Class Mail |
| Affiliates | St Elizabeth Parish Men'S Club | Greater St Louis Area Council 312 | 2300 Pontoon Rd | | Granite City, IL 62040-4021 | First Class Mail |
| Affiliates | St Elizabeth Roman Catholic Church | Del Mar Va 081 | 809 S Broom St | | Wilmington, DE 19805-4244 | First Class Mail |
| Affiliates | St Elizabeth Roman Catholic Church | Lincoln Heritage Council 205 | 1020 E Burnett Ave | | Louisville, KY 40217-1206 | First Class Mail |
| Affiliates | St Elizabeth Seton Catholic Church | San Diego Imperial Council 049 | 6628 Santa Isabel St | | Carlsbad, CA 92009-5934 | First Class Mail |
| Affiliates | St Elizabeth Seton Catholic Church | Three Fires Council 127 | 2220 Lisson Rd | | Naperville, IL 60565-5234 | First Class Mail |
| Affiliates | St Elizabeth Seton Church | Cape Cod And Islands Cncl 224 | Po Box 861 | | North Falmouth, MA 02556-0861 | First Class Mail |
| Affiliates | St Elizabeth Seton Church | Pathway To Adventure 456 | 9300 167Th St | | Orland Hills, IL 60487-5934 | First Class Mail |
| Affiliates | St Elizabeth Seton Parish | Crossroads Of America 160 | 10633 Haverstick Rd | | Carmel, IN 46033-3837 | First Class Mail |
| Affiliates | St Elizabeth Seton Parish | Daniel Webster Council, Bsa 330 | 190 Meetinghouse Rd | | Bedford, NH 03110-6037 | First Class Mail |
| Affiliates | St Elizabeth Seton Parish | National Capital Area Council 082 | 12805 Valleywood Dr | | Woodbridge, VA 22192-5372 | First Class Mail |
| Affiliates | St Elizabeth Seton School | Black Hills Area Council 695 695 | 2101 City Springs Rd Ste 200 | | Rapid City, SD 57702-9617 | First Class Mail |
| Affiliates | St Elizabeth'S Catholic Church | Capitol Area Council 564 | 1520 N Railroad Ave | | Pflugerville, TX 78660-2340 | First Class Mail |
| Affiliates | St Elizabeths Church | Suffolk County Council Inc 404 | 175 Wolf Hill Rd | | Melville, NY 11747-1340 | First Class Mail |
| Affiliates | St Elizabeth'S Church | Mayflower Council 251 | 1 Morse Rd | | Sudbury, MA 01776-1746 | First Class Mail |
| Affiliates | St Elizabeth'S Church | Northern New Jersey Council, Bsa 333 | 700 Wyckoff Ave | | Wyckoff, NJ 07481-1519 | First Class Mail |
| Affiliates | St Elizabeths Episcopal Church | Gulf Stream Council 085 | 901 Clearmont St | | Sebastian, FL 32958-4978 | First Class Mail |
| Affiliates | St Elizabeths Episcopal Church | Narragansett 546 | 63 Cannonchet Rd | | Hope Valley, RI 02832 | First Class Mail |
| Affiliates | St Elizabeth'S Episcopal Church | Capitol Area Council 564 | 725 Ranch Rd 967 | | Buda, TX 78610 | First Class Mail |
| Affiliates | St Elizabeth'S Episcopal Church | Great Smoky Mountain Council 557 | 110 Sugarwood Dr | | Knoxville, TN 37934-4642 | First Class Mail |
| Affiliates | St Elizabeth'S Interparochial School | Northern New Jersey Council, Bsa 333 | 700 Wyckoff Ave | | Wyckoff, NJ 07481-1519 | First Class Mail |
| Affiliates | St Emos Presbyterian Church | Cherokee Area Council 556 | 4400 Saint Elmo Ave | | Chattanooga, TN 37409-1636 | First Class Mail |
| Affiliates | St Emily'S Church | Pathway To Adventure 456 | 1400 E Central Rd | | Mt Prospect, IL 60056-2650 | First Class Mail |
| Affiliates | St Ephrem Catholic | Great Lakes Fsc 272 | 18900 Dodge Park Rd | | Sterling Heights, MI 48312-1323 | First Class Mail |
| Affiliates | St Ephrem Church | Washington Crossing Council 777 | 0400 Hulmeville Rd | | Bensalem, PA 19020-3022 | First Class Mail |
| Affiliates | St Eugene Catholic Church | Occoneechee 421 | Po Box 188 | | Wendell, NC 27591-0188 | First Class Mail |
| Affiliates | St Eugenes Parish | Three Harbors Council 636 | 7600 N Port Washington Rd | | Fox Point, WI 53217-3127 | First Class Mail |
| Affiliates | St Eugene'S Roman Catholic Church | Westchester Putnam 388 | 707 Tuckahoe Rd | | Yonkers, NY 10710-5201 | First Class Mail |
| Affiliates | St Eustice Catholic Church | W.L.A.C.C. 051 | 11766 Shoshone Ave | | Granada Hills, CA 91344-2226 | First Class Mail |
| Affiliates | St Faiths Episcopal Church | South Florida Council 084 | 10600 Caribbean Blvd | | Cutler Bay, FL 33189-1361 | First Class Mail |
| Affiliates | St Fausina Catholic Church | Sam Houston Area Council 576 | Po Box 1099 | | Fulshear, TX 77441-1099 | First Class Mail |
| Affiliates | St Faustina Kowalska Parish | Northeastern Pennsylvania Council 501 | 520 S Hanover St | | Nanticoke, PA 18634-2704 | First Class Mail |
| Affiliates | St Ferdinand Catholic Church | Buffalo Trace 156 | Po Box 156 | | Ferdinand, IN 47532-0156 | First Class Mail |
| Affiliates | St Ferdinand Catholic Church | Greater St Louis Area Council 312 | 1765 Charbonier Rd | | Florissant, MO 63031-5403 | First Class Mail |
| Affiliates | St Ferdinand Roman Catholic Church | Pathway To Adventure 456 | 5900 W Barry Ave | | Chicago, IL 60634-5128 | First Class Mail |
| Affiliates | St Frances Cabrini Catholic Church | Bay-Lakes Council 635 | 1025 S 7Th Ave | | West Bend, WI 53095-4652 | First Class Mail |
| Affiliates | St Frances Cabrini Catholic Church | Greater Tampa Bay Area 089 | 5030 Mariner Blvd | | Spring Hill, FL 34609-1829 | First Class Mail |
| Affiliates | St Frances Cabrini Parish | Laurel Highlands Council 527 | 115 Trinity Dr | | Aliquippa, PA 15001-1444 | First Class Mail |
| Affiliates | St Frances Cabrini Parish - Catholic | Great Lakes Fsc 272 | 9000 Laurence Ave | | Allen Park, MI 48101-1510 | First Class Mail |
| Affiliates | St Frances Catholic Church | Suffolk County Council Inc 404 | 40 N Country Rd | | Coram, NY 11727-4104 | First Class Mail |
| Affiliates | St Frances Cabrini Roman Catholic Church | Patriots Path Council 358 | 208 Bound Brook Ave | | Piscataway, NJ 08854-4018 | First Class Mail |
| Affiliates | St Frances De Cantin | Silicon Valley Monterey Bay 055 | 15125 Woodard Rd | | San Jose, CA 95124-2746 | First Class Mail |
| Affiliates | St Frances De Chantal | Theodore Roosevelt Council 386 | 1309 Wantagh Ave | | Wantagh, NY 11793-2221 | First Class Mail |
| Affiliates | St Frances Of Rome Roman Catholic Church | Pathway To Adventure 456 | 1428 S 59Th Ct | | Cicero, IL 60804-1056 | First Class Mail |
| Affiliates | St Francis | Chattahoochee Council 091 | Po Box 7000 | | Columbus, GA 31908-7000 | First Class Mail |
| Affiliates | St Francis & Anne Catholic Church | Louisiana Purchase Council 213 | 143 Bonner Miller Rd | | Deville, LA 71328-9445 | First Class Mail |
| Affiliates | St Francis & Clare Catholic Church | Crossroads Of America 160 | 5901 Olive Branch Rd | | Greenwood, IN 46143-8181 | First Class Mail |
| Affiliates | St Francis Assisi Elem & Mid Sch | National Capital Area Council 082 | 18825 Fuller Heights Rd | | Triangle, VA 22172-2007 | First Class Mail |
| Affiliates | St Francis Assisi RC Ch | Bucktail Council 509 | 212 S Front St | | Clearfield, PA 16830-2218 | First Class Mail |
| Affiliates | St Francis Assisi RC Ch | Lincoln Heritage Council 205 | 1960 Bardstown Rd | | Louisville, KY 40205-1572 | First Class Mail |
| Affiliates | St Francis Assisi School | Chippewa Council 558 | Po Box 938 | | Greenville, TN 37744-0938 | First Class Mail |
| Affiliates | St Francis Borgia Catholic Church | Bay-Lakes Council 635 | 1375 Covered Bridge Rd | | Cedarburg, WI 53012-9703 | First Class Mail |
| Affiliates | St Francis Borgia Church | Greater St Louis Area Council 312 | 115 Cedar St | | Washington, MO 63090-2133 | First Class Mail |
| Affiliates | St Francis Borgia Church | Greater St Louis Area Council 312 | 310 E Main St | | Washington, MO 63090-2841 | First Class Mail |
| Affiliates | St Francis Cabrini | Yucca Council 573 | 1000 8Th St | | Alamogordo, NM 88310-5945 | First Class Mail |
| Affiliates | St Francis Catholic Church | Cascade Pacific Council 492 | 15651 Sw Oregon St | | Sherwood, OR 97140-9343 | First Class Mail |
| Affiliates | St Francis Catholic Church | Circle Ten Council 571 | 8000 Eldorado Pkwy | | Frisco, TX 75033-3835 | First Class Mail |
| Affiliates | St Francis Catholic Community | Longhorn Council 662 | 861 Wildwood Ln | | Grapevine, TX 76051-3398 | First Class Mail |
| Affiliates | St Francis Catholic Community | Circle Ten Council 571 | 8000 Eldorado Pkwy | | Frisco, TX 75033-3835 | First Class Mail |
| Affiliates | St Francis Catholic Parents For Scouting | Attn: Shannon Clark | 2701 Farnright Terr | | Saint Joseph, MO 64506-2808 | First Class Mail |
| Affiliates | St Francis Deps Committee | Three Harbors Council 636 | 1400 E Howard Ave | | Saint Francis, WI 53235-4732 | First Class Mail |
| Affiliates | St Francis De Sales | Baltimore Area Council 220 | 100 Carrollton Ave | | Glen Burnie, MD 21061-2000 | First Class Mail |
| Affiliates | St Francis De Sales Catholic Church | Narragansett 546 | 381 School St | | North Kingstown, RI 02852-1845 | First Class Mail |
| Affiliates | St Francis De Sales Catholic Church | Northern Lights Council 429 | 601 11Th Ave N | | Moorhead, MN 56560-1547 | First Class Mail |
| Affiliates | St Francis De Sales Catholic School | Sam Houston Area Council 576 | 8200 Roos Rd | | Houston, TX 77036-6324 | First Class Mail |
| Affiliates | St Francis De Sales School | Great Trail 433 | 4019 Manchester Rd | | Coventry Township, OH 44319-2151 | First Class Mail |
| Affiliates | St Francis De Sales Church | Northeast Illinois 129 | 135 S Buesching Rd | | Lake Zurich, IL 60047-2500 | First Class Mail |
| Affiliates | St Francis De Sales Church | Suffolk County Council Inc 404 | 7 Amity St | | Patchogue, NY 11772-3004 | First Class Mail |
| Affiliates | St Francis De Sales Congregation | Chippewa Valley Council 637 | 409 N Summit St | | Spooner, WI 54801-1407 | First Class Mail |
| Affiliates | St Francis De Sales High School | Erie Shores Council 460 | 2323 W Bancroft St | | Toledo, OH 43607-1306 | First Class Mail |
| Affiliates | St Francis De Sales School | W.L.A.C.C. 051 | 13368 Valleyheart Dr | | Sherman Oaks, CA 91423-3687 | First Class Mail |
| Affiliates | St Francis Desales Catholic Church | Dan Beard Council, Bsa 438 | 20A Desales Ave | | Lebanon, OH 45036 | First Class Mail |
| Affiliates | St Francis Desales Catholic Church | Simon Kenton Council 441 | 66 Granville St | | Newark, OH 43055-5699 | First Class Mail |
| Affiliates | St Francis Desales Church | Lake Erie Council 440 | 3434 George Ave | | Parma, OH 44134-2904 | First Class Mail |
| Affiliates | St Francis Desales Church | Del Mar Va 081 | 514 Camden Ave | | Salisbury, MD 21801-5802 | First Class Mail |
| Affiliates | St Francis Episcopal Church | Great Sweet Council 412 | 2903 Cabeston Blvd Se | | Rio Rancho, NM 87124-1741 | First Class Mail |
| Affiliates | St Francis Episcopal Church | Istrouma Area Council 211 | 726 Maple St | | Denham Springs, LA 70726-3026 | First Class Mail |
| Affiliates | St Francis Episcopal Church | Sam Houston Area Council 576 | 345 Piney Point Rd | | Houston, TX 77024-6324 | First Class Mail |
| Affiliates | St Francis Episcopal Church | Silicon Valley Monterey Bay 055 | 1205 Pine Ave | | San Jose, CA 95125-3499 | First Class Mail |
| Affiliates | St Francis Home & School | Montana Council 315 | Po Box 31158 | | Billings, MT 59107-1158 | First Class Mail |
| Affiliates | St Francis In The Fields Episcopal | Lincoln Heritage Council 205 | 6710 Wolf Pen Branch Rd | | Harrods Creek, KY 40027 | First Class Mail |
| Affiliates | St Francis Lions Club | Northern Star Council 250 | 20912 Rum River Blvd | | Anoka, MN 55303-8498 | First Class Mail |
| Affiliates | St Francis Of Assisi | Bay-Lakes Council 635 | 601 N 8Th St | | Manitowoc, WI 54220-3919 | First Class Mail |
| Affiliates | St Francis Of Assisi | Cradle Of Liberty Council 525 | 3215 W Columbus Dr | | Norristown, PA 19401-9209 | First Class Mail |
| Affiliates | St Francis Of Assisi | Greater St Louis Area Council 312 | 4556 Telegraph Rd | | Saint Louis, MO 63129-3518 | First Class Mail |
| Affiliates | St Francis Of Assisi | Longhorn Council 662 | 861 Wildwood Ln | | Grapevine, TX 76051-3398 | First Class Mail |
| Affiliates | St Francis Of Assisi | Occoneechee 421 | 11401 Leesville Rd | | Raleigh, NC 27613-5954 | First Class Mail |
| Affiliates | St Francis Of Assisi | Pikes Peak Council 060 | 2650 Parish Ln | | Colorado Springs, CO 80919-3650 | First Class Mail |
| Affiliates | St Francis Of Assisi | Western Massachusetts Council 234 | 33 Park St | | Belchertown, MA 01007-9590 | First Class Mail |
| Affiliates | St Francis Of Assisi Catholic Church | Alamo Area Council 583 | 4201 De Zavala Rd | | San Antonio, TX 78249-2009 | First Class Mail |
| Affiliates | St Francis Of Assisi Catholic Church | Andrew Jackson Council 303 | 4000 W Tidewater Ln | | Madison, MS 39110-8942 | First Class Mail |
| Affiliates | St Francis Of Assisi Catholic Church | Crater Lake Council 491 | 1945 Williamson River Rd | | Chiloquin, OR 97624-9734 | First Class Mail |
| Affiliates | St Francis Of Assisi Catholic Church | Crater Lake Council 491 | 2450 Ne Chateau Ln | | Bend, OR 97701-9516 | First Class Mail |
| Affiliates | St Francis Of Assisi Catholic Church | Greater St Louis Area Council 312 | 1000 Lumbeergad Rd | | Luebering, MO 63012-1510 | First Class Mail |
| Affiliates | St Francis Of Assisi Catholic Church | Greater Tampa Bay Area 089 | Po Box 6525 | | Seffner, FL 33583-6526 | First Class Mail |
| Affiliates | St Francis Of Assisi Catholic Church | Laurel Highlands Council 527 | 1901 Nw 18Th St | | Oklahoma City, OK 73106-1818 | First Class Mail |
| Affiliates | St Francis Of Assisi Catholic Church | Southern New Jersey Council 012 | 525 W Vista Dr | | Vineland, NJ 08361-5700 | First Class Mail |
| Affiliates | St Francis Of Assisi Catholic Church | Stonewall Jackson Council 763 | 118 N New St | | Staunton, VA 24401-3526 | First Class Mail |
| Affiliates | St Francis Of Assisi Church | Baltimore Area Council 220 | 3615 Harford Rd | | Baltimore, MD 21218-2102 | First Class Mail |
| Affiliates | St Francis Of Assisi Church | Greater Niagara Frontier Council 380 | 4263 St Francis Dr | | Athol Springs, NY 14010 | First Class Mail |
| Affiliates | St Francis Of Assisi Church | Greater St Louis Area Council 312 | 203 S Main St | | Portage Des Sioux, MO 63373-1400 | First Class Mail |
| Affiliates | St Francis Of Assisi Church | Greater Tampa Bay Area 089 | 4450 County Road 579 | | Seffner, FL 33584-8361 | First Class Mail |
| Affiliates | St Francis Of Assisi Church | Pacific Skyline Council 031 | 1425 Bay Rd | | East Palo Alto, CA 94303-1409 | First Class Mail |
| Affiliates | St Francis Of Assisi Episcopal Ch | Indian Waters Council 553 | Po Box 265 | | Chapin, SC 29036-0265 | First Class Mail |
| Affiliates | St Francis Of Assisi Episcopal Church | Heart Of America Council 307 | Po Box 118 | | Edwardsville, KS 66111-0118 | First Class Mail |
| Affiliates | St Francis Of Assisi Parish | Monmouth Council, Bsa 347 | 1031 Monmouth Rd | | Belmar, NJ 07719-3926 | First Class Mail |
| Affiliates | St Francis Of Assisi Parish | Chief Seattle Council 609 | 15126 21St Ave Sw | | Burien, WA 98166-2008 | First Class Mail |
| Affiliates | St Francis Of Assisi Parish | Greater St Louis Area Council 312 | 1901 Nw 18Th St | | Oklahoma City, OK 73106-1818 | First Class Mail |
| Affiliates | St Francis Of Assisi Parish | Mid Iowa Council 177 | 337 S 1St St | | Marshalltown, IA 50158-2854 | First Class Mail |
| Affiliates | St Francis Of Assisi School | Gamehaven 299 | 2150 E Center St | | Rochester, MN 55904-4624 | First Class Mail |
| Affiliates | St Francis Of Assisi School | Southern Shores Fsc 783 | 7075 Ashworth Rd | | West Des Moines, IA 50266-2416 | First Class Mail |
| Affiliates | St Francis Of Assisi School | Greater St Louis Area Council 312 | 4200 County Rd 579 | | Hamburg, NY 14075-1724 | First Class Mail |
| Affiliates | St Francis Of Assisi Unified School | Mid Iowa Council 177 | 7075 Ashworth Rd | | West Des Moines, IA 50266-2416 | First Class Mail |
| Affiliates | St Francis Of The Lakes Catholic Church | Central Minnesota 296 | 404 5Th St | | Brainerd, MN 56401-3646 | First Class Mail |
| Affiliates | St Francis On The Hill | Yucca Council 573 | 6280 Los Robles Dr | | El Paso, TX 79912-1930 | First Class Mail |
| Affiliates | St Francis On The Prairie | Greater Wyoming Council 638 | Po Box 161 | | Wright, WY 82732 | First Class Mail |
| Affiliates | St Francis Parish | Five Rivers Council, Inc. 375 | Po Box 217 | | Dixon, CA 95620-0217 | First Class Mail |
| Affiliates | St Francis Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 308 Jefferson St | | Hoboken, NJ 07030-2904 | First Class Mail |
| Affiliates | St Francis Roman Catholic Church | Silicon Valley Monterey Bay 055 | 900 Dickens Ave | | Bakersfield, CA 93305-2412 | First Class Mail |
| Affiliates | St Francis School | Capitol Area Council 564 | 300 E Huntland Dr | | Austin, TX 78752-3768 | First Class Mail |
| Affiliates | St Francis School PTO | President Gerald R Ford 782 | 123 E 2Nd St | | Traverse City, MI 49684-2260 | First Class Mail |
| Affiliates | St Francis Utd Methodist Church | Mecklenburg County Council 415 | 3330 Wyckee Rd | | Charlotte, NC 28270-1256 | First Class Mail |
| Affiliates | St Francis Utd Methodist Church | Occoneechee 421 | 2965 Kildaire Farm Rd | | Cary, NC 27518-9643 | First Class Mail |
| Affiliates | St Francis Utd Methodist Church | Occoneechee 421 | 2971 Kildaire Farm Rd | | Cary, NC 27518 | First Class Mail |
| Affiliates | St Francis Xaver | Greater New York Councils, Bsa 640 | 1703 Lurting Ave | | Bronx, NY 10461-1404 | First Class Mail |
| Affiliates | St Francis Xaver Cabrini | Seneca Waterways 397 | 124 Evergreen St | | Rochester, NY 14605-1016 | First Class Mail |
| Affiliates | St Francis Xaver Cath Church | Buckeye Council 436 | 4411 W 130Th St | | Cleveland, OH 44135-3404 | First Class Mail |
| Affiliates | St Francis Xaver Catholic Church | Central Minnesota 296 | 219 2Nd St N | | Sartell, MN 56377-1500 | First Class Mail |
| Affiliates | St Francis Xaver Catholic Church | Coastal Georgia Council 099 | 45 W Jarvis St | | Brunswick, GA 31520-7526 | First Class Mail |
| Affiliates | St Francis Xaver Catholic Church | Grand Canyon Council 010 | 4715 N Central Ave | | Phoenix, AZ 85012-1711 | First Class Mail |
| Affiliates | St Francis Xaver Catholic Church | Greater Alabama Council 001 | 2 Xavier Cir | | Birmingham, AL 35213-2626 | First Class Mail |
| Affiliates | St Francis Xaver Catholic Church | Nevada Area Council 329 | 455 Sherman St | | Walthausen, MT 54702 | First Class Mail |
| Affiliates | St Francis Xaver Catholic Church | New Birth Of Freedom 544 | 850 Main St | | Gettysburg, PA 17325-8114 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | St Francis Xavier Catholic Church | Rainbow Council 702 | 2500 Arbeiter Rd | Joliet, IL 60431-7997 | | | First Class Mail |
| Affiliates | St Francis Xavier Catholic Church | Southeast Louisiana Council 214 | 444 Metairie Rd | Metairie, LA 70005-4307 | | | First Class Mail |
| Affiliates | St Francis Xavier Catholic Church | Southwest Florida Council 088 | 2157 Cleveland Ave | Fort Myers, FL 33901-3404 | | | First Class Mail |
| Affiliates | St Francis Xavier Catholic Parish | Buffalo Trace 156 | 106 S 3Rd St | Vincennes, IN 47591-1106 | | | First Class Mail |
| Affiliates | St Francis Xavier Catholic School | Southeast Louisiana Council 214 | 215 Betz Pl | Metairie, LA 70005-4105 | | | First Class Mail |
| Affiliates | St Francis Xavier Chapel | Greater Los Angeles Area 033 | 222 S Hewitt St | Los Angeles, CA 90012-4309 | | | First Class Mail |
| Affiliates | St Francis Xavier Church | Great Trail 433 | 606 E Washington St | Medina, OH 44256-2125 | | | First Class Mail |
| Affiliates | St Francis Xavier Church | Northeast Illinois 129 | 524 9Th St | Wilmette, IL 60091-2714 | | | First Class Mail |
| Affiliates | St Francis Xavier Church | Northern Star Council 250 | 219 19Th St Nw | Buffalo, MN 55313-5042 | | | First Class Mail |
| Affiliates | St Francis Xavier Church Roman Catholic | Greater New York Councils, Bsa 640 | 225 6Th Ave | Brooklyn, NY 11215-1235 | | | First Class Mail |
| Affiliates | St Francis Xavier Mens Club | Pathway To Adventure 456 | 124 S Spring Ave | La Grange, IL 60525 | | | First Class Mail |
| Affiliates | St Francis Xavier Mens Club | Pathway To Adventure 456 | 145 N Waiola Ave | La Grange, IL 60525-1866 | | | First Class Mail |
| Affiliates | St Francis Xavier Parents For Scouting | Heart Of America Council 307 | 1211 W 68Th Ter | Kansas City, MO 64113-1903 | | | First Class Mail |
| Affiliates | St Francis Xavier Rc Church | French Creek Council 532 | 8880 Grubb Rd | Mckean, PA 16426 | | | First Class Mail |
| Affiliates | St Francis Xavier Rc Church | French Creek Council 532 | 8880 Main St | Mckean, PA 16426-1408 | | | First Class Mail |
| Affiliates | St Francis Xavier Roman Catholic Church | Greater New York Councils, Bsa 640 | 225 6Th Ave | Brooklyn, NY 11215-1235 | | | First Class Mail |
| Affiliates | St Francis Xavier Roman Catholic Church | Lincoln Heritage Council 205 | 155 Stringer Ln | Mount Washington, KY 40047-7354 | | | First Class Mail |
| Affiliates | St Francis Xavier School | Green Mountain 592 | 5 Saint Peter St | Winooski, VT 05404-1316 | | | First Class Mail |
| Affiliates | St Francis, Tetons Episc Ch | Grand Teton Council 107 | 20 Alta School Rd | Alta, WY 83414-4518 | | | First Class Mail |
| Affiliates | St Francisville Christian Church | Buffalo Trace 156 | Rr 1 | St Francisville, IL 62460 | | | First Class Mail |
| Affiliates | St Francisville Lodge 588 | Mississippi Valley Council 141 141 | 572 N Martin St | Wayland, MO 63475 | | | First Class Mail |
| Affiliates | St Francois County Board For The Dev-Dis | Greater St Louis Area Council 312 | 68 N Washington St | Farmington, MO 63640 | | | First Class Mail |
| Affiliates | St Francois County Vfw Post 2426 | Greater St Louis Area Council 312 | 399 W Oak St | Desloge, MO 63601-3408 | | | First Class Mail |
| Affiliates | St Gabriel Catholic Ch - Parish Council | Bay-Lakes Council 635 | 900 Geiger St | Neenah, WI 54956-2302 | | | First Class Mail |
| Affiliates | St Gabriel Catholic Church | Bay-Lakes Council 635 | 900 Geiger St | Neenah, WI 54956-2302 | | | First Class Mail |
| Affiliates | St Gabriel Catholic Church | Mecklenburg County Council 415 | 3016 Providence Rd | Charlotte, NC 28211-2741 | | | First Class Mail |
| Affiliates | St Gabriel Catholic Church | Potawatomi Area Council 651 | 1200 Saint Gabriel Way | Hubertus, WI 53033-9492 | | | First Class Mail |
| Affiliates | St Gabriel Church | Mecklenburg County Council 415 | 3016 Providence Rd | Charlotte, NC 28211-2741 | | | First Class Mail |
| Affiliates | St Gabriel Holy Name Society | Greater Niagara Frontier Council 380 | 5271 Clinton St | Elma, NY 14059-9428 | | | First Class Mail |
| Affiliates | St Gabriel Of The Sorrowful Mother | Chester County Council 539 | Po Box 709 | Avondale, PA 19311-0709 | | | First Class Mail |
| Affiliates | St Gabriel Of The Sorrowfull Mother | East Carolina Council 426 | 3250 Dickinson Ave | Greenville, NC 27834-0885 | | | First Class Mail |
| Affiliates | St Gabriel Parish Youth Ministry | Lake Erie Council 440 | 9925 Johnnycake Ridge Rd | Mentor, OH 44060-6727 | | | First Class Mail |
| Affiliates | St Gabriel Roman Catholic Church | Lake Erie Council 440 | 9920 Johnnycake Ridge Rd | Mentor, OH 44060-6728 | | | First Class Mail |
| Affiliates | St Gabriel Roman Catholic Church | Lincoln Heritage Council 205 | 5505 Bardstown Rd | Louisville, KY 40291-1909 | | | First Class Mail |
| Affiliates | St Gabriel School | Dan Beard Council, Bsa 438 | 18 W Sharon Rd | Cincinnati, OH 45246-4323 | | | First Class Mail |
| Affiliates | St Gabriel School PTA | Crossroads Of America 160 | 224 W 9Th St | Connersville, IN 47331-2074 | | | First Class Mail |
| Affiliates | St Gabriel The Archangel Catholic Church | Circle Ten Council 571 | 110 Saint Gabriel Way | Mckinney, TX 75071-6053 | | | First Class Mail |
| Affiliates | St Gabriel The Archangel Catholic Church | Grand Canyon Council 010 | 32648 N Cave Creek Rd | Cave Creek, AZ 85331-5540 | | | First Class Mail |
| Affiliates | St Gabriel Womens Club | Northern Star Council 250 | 6 Interlachen Rd | Hopkins, MN 55343-8548 | | | First Class Mail |
| Affiliates | St Gabriels Catholic Church | Las Vegas Area Council 328 | 2250 E Maule Ave | Las Vegas, NV 89119-4607 | | | First Class Mail |
| Affiliates | St Gabriels Episcopal Church | Central Florida Council 083 | 414 Pine St | Titusville, FL 32796-3542 | | | First Class Mail |
| Affiliates | St Gabriels Episcopal Church | Hawk Mountain Council 528 | 1188 Ben Franklin Hwy E | Douglassville, PA 19518-1803 | | | First Class Mail |
| Affiliates | St Gabriel'S Episcopal Church | Greater New York Councils, Bsa 640 | 331 Hawthorne St | Brooklyn, NY 11225-5909 | | | First Class Mail |
| Affiliates | St Gabriel'S Parish | Potawatomi Area Council 651 | 1200 Saint Gabriel Way | Hubertus, WI 53033-9492 | | | First Class Mail |
| Affiliates | St Gabriels R C Church | Greater Niagara Frontier Council 380 | 5271 Clinton St | Elma, NY 14059-9428 | | | First Class Mail |
| Affiliates | St Gabriels Roman Catholic Church | Cradle Of Liberty Council 525 | 233 Mohawk Ave | Norwood, PA 19074-1208 | | | First Class Mail |
| Affiliates | St Gall Catholic Church | Three Fires Council 127 | 120 W Shannon St | Elburn, IL 60119-8220 | | | First Class Mail |
| Affiliates | St Genevieve Catholic Church | Southeast Louisiana Council 214 | 815 Barbier Ave | Thibodaux, LA 70301-6533 | | | First Class Mail |
| Affiliates | St Genevieves Rc Church - Cyo | Patriots Path Council 358 | 200 Monmouth Rd | Elizabeth, NJ 07208-1413 | | | First Class Mail |
| Affiliates | St George Antiochian Orthodox Church | Great Trail 433 | 3204 Ridgewood Rd | Fairlawn, OH 44333-3116 | | | First Class Mail |
| Affiliates | St George Catholic Church | Chief Seattle Council 609 | 5117 13Th Ave S | Seattle, WA 98108-2309 | | | First Class Mail |
| Affiliates | St George Catholic Church | Flint River Council 095 | 771 Roscoe Rd | Newnan, GA 30263-4718 | | | First Class Mail |
| Affiliates | St George Catholic Church | Great Rivers Council 653 | 611 E Main St | Linn, MO 65051-9502 | | | First Class Mail |
| Affiliates | St George Catholic Church | Istrouma Area Council 211 | 7808 Saint George Dr | Baton Rouge, LA 70809-4663 | | | First Class Mail |
| Affiliates | St George Catholic Church | Northern Lights Council 429 | Po Box 217 | Cooperstown, ND 58425-0217 | | | First Class Mail |
| Affiliates | St George Catholic Church | Pathway To Adventure 456 | 6707 175Th St | Tinley Park, IL 60477-4041 | | | First Class Mail |
| Affiliates | St George Catholic Church | Utah National Parks 591 | 259 W 200 N | St George, UT 84770-2705 | | | First Class Mail |
| Affiliates | St George Coptic Orthodox Church | Chief Seattle Council 609 | 13216 Ne 100Th St | Kirkland, WA 98033-5234 | | | First Class Mail |
| Affiliates | St George Elks Lodge Bpoe 1743 | Utah National Parks 591 | 630 W 1250 N | St George, UT 84770-2682 | | | First Class Mail |
| Affiliates | St George Episcopal Church | Alamo Area Council 583 | 6904 West Ave | San Antonio, TX 78213-1820 | | | First Class Mail |
| Affiliates | St George Greek Orthodox Cathedral | Daniel Webster Council, Bsa 330 | 650 Hanover St | Manchester, NH 03104-5306 | | | First Class Mail |
| Affiliates | St George Greek Orthodox Church | Connecticut Yankee Council Bsa 072 | 238 W Rocks Rd | Norwalk, CT 06851-1133 | | | First Class Mail |
| Affiliates | St George P T O Assoc | French Creek Council 532 | 1612 Bryant St | Erie, PA 16509-2468 | | | First Class Mail |
| Affiliates | St George RC Church | Connecticut Yankee Council Bsa 072 | 33 Whitfield St | Guilford, CT 06437-2631 | | | First Class Mail |
| Affiliates | St George Rcc | Narragansett 546 | 12 Highland Ave | Westport, MA 02790-2201 | | | First Class Mail |
| Affiliates | St George Youth And Scouting Council | Pine Tree Council 218 | Po Box 332 | Tenants Harbor, ME 04860-0332 | | | First Class Mail |
| Affiliates | St George'S Church | Chickasaw Council 558 | 2425 S Germantown Rd | Germantown, TN 38138-5946 | | | First Class Mail |
| Affiliates | St Georges Episcopal Church | Cradle Of Liberty Council 525 | 1 W Ardmore Ave | Ardmore, PA 19003-1017 | | | First Class Mail |
| Affiliates | St Georges Episcopal Church | Greater New York Councils, Bsa 640 | 800 Marcy Ave | Brooklyn, NY 11216-1513 | | | First Class Mail |
| Affiliates | St Georges Episcopal Church | Middle Tennessee Council 560 | 4715 Harding Pike | Nashville, TN 37205-2809 | | | First Class Mail |
| Affiliates | St Georges Episcopal Church | National Capital Area Council 082 | 915 N Oakland St | Arlington, VA 22203-1916 | | | First Class Mail |
| Affiliates | St Georges Episcopal Church | Theodore Roosevelt Council 386 | 319 Front St | Hempstead, NY 11550-4024 | | | First Class Mail |
| Affiliates | St Georges Episcopal Church | Twin Rivers Council 364 | 912 Route 146 | Clifton Park, NY 12065-3702 | | | First Class Mail |
| Affiliates | St George'S Episcopal Church | Chickasaw Council 558 | 2425 S Germantown Rd | Germantown, TN 38138-5946 | | | First Class Mail |
| Affiliates | St George'S Episcopal Church | Connecticut Rivers Council, Bsa 066 | 393 Tucker Hill Rd | Middlebury, CT 06762-2442 | | | First Class Mail |
| Affiliates | St George'S Episcopal Church | Cradle Of Liberty Council 525 | 1 W Ardmore Ave | Ardmore, PA 19003-1017 | | | First Class Mail |
| Affiliates | St George'S Episcopal Church | Middle Tennessee Council 560 | 4715 Harding Pike | Nashville, TN 37205-2809 | | | First Class Mail |
| Affiliates | St George'S Episcopal Church | National Capital Area Council 082 | 19165 Poplarhill Lane | Valley Lee, MD 20692 | | | First Class Mail |
| Affiliates | St George'S Episcopal Church And Center | Gulf Stream Council 085 | 21 W 22Nd St | Riviera Beach, FL 33404-5509 | | | First Class Mail |
| Affiliates | St George'S Independent School | Chickasaw Council 558 | 8250 Poplar Ave | Germantown, TN 38138-6139 | | | First Class Mail |
| Affiliates | St Georges Utd Methodist Church | Del Mar Va 081 | 109 Broad St | Saint Georges, DE 19733-2001 | | | First Class Mail |
| Affiliates | St Georges Utd Methodist Church | Del Mar Va 081 | Po Box 145 | Saint Georges, DE 19733-0145 | | | First Class Mail |
| Affiliates | St Gerald Holy Name Society | Pathway To Adventure 456 | 9310 S 55Th Ct | Oak Lawn, IL 60453-2314 | | | First Class Mail |
| Affiliates | St Geralds School | Mid-America Council 326 | 7857 Lakeview St | Ralston, NE 68127-2832 | | | First Class Mail |
| Affiliates | St Gerard Catholic Church | Black Swamp Area Council 449 | 240 W Robb Ave | Lima, OH 45801-2847 | | | First Class Mail |
| Affiliates | St Gerard Catholic Church | Northern Star Council 250 | 9600 Regent Ave N | Brooklyn Park, MN 55443-1401 | | | First Class Mail |
| Affiliates | St Gerard Majella Church | Greater St Louis Area Council 312 | 1969 Dougherty Ferry Rd | Saint Louis, MO 63122-3538 | | | First Class Mail |
| Affiliates | St Gerard Majella Rc Church | Suffolk County Council Inc 404 | 300 Terryville Rd | Port Jefferson Station, NY 11776-2925 | | | First Class Mail |
| Affiliates | St Gerard Roman Catholic Church | Water And Woods Council 782 | 4437 W Willow Hwy | Lansing, MI 48917-2138 | | | First Class Mail |
| Affiliates | St Gerards Majella Roman Catholic Church | Laurel Highlands Council 527 | 530 Hamil Rd | Verona, PA 15147-2908 | | | First Class Mail |
| Affiliates | St Germain Evangelical Free Church | Samoset Council, Bsa 627 | 6065 State Highway 70 E | Saint Germain, WI 54558-8703 | | | First Class Mail |
| Affiliates | St Germaine Catholic Church | Pathway To Adventure 456 | 9711 S Kolin Ave | Oak Lawn, IL 60453-3544 | | | First Class Mail |
| Affiliates | St Gertrude Catholic Church | Pathway To Adventure 456 | 1420 W Granville Ave | Chicago, IL 60660-1810 | | | First Class Mail |
| Affiliates | St Gertrude Catholic Church School | South Texas Council 577 | 400 E Caesar Ave | Kingsville, TX 78363-6319 | | | First Class Mail |
| Affiliates | St Gertrude Roman Catholic Church | Dan Beard Council, Bsa 438 | 7630 Shawnee Run Rd | Cincinnati, OH 45243-3009 | | | First Class Mail |
| Affiliates | St Gertrude Roman Catholic Church | Dan Beard Council, Bsa 438 | 7630 Shawnee Run Rd | Madeira, OH 45243-3009 | | | First Class Mail |
| Affiliates | St Gertrude School | Greater St Louis Area Council 312 | 6520 Highway Yy | Washington, MO 63090-4071 | | | First Class Mail |
| Affiliates | St Gertrudes Catholic Church | Theodore Roosevelt Council 386 | 28 School St | Bayville, NY 11709-1931 | | | First Class Mail |
| Affiliates | St Gertude Catholic Church | Southeast Louisiana Council 214 | 17292 Highway 631 | Des Allemands, LA 70030-4400 | | | First Class Mail |
| Affiliates | St Giles Presbyterian Church | Blue Ridge Council 551 | 1021 Hudson Rd | Greenville, SC 29615-2703 | | | First Class Mail |
| Affiliates | St Giles Roman Catholic Church | Pathway To Adventure 456 | 1025 Columbian Ave | Oak Park, IL 60302-1327 | | | First Class Mail |
| Affiliates | St Gregory Barbarigo | Hudson Valley Council 374 | 21 Cinder Rd | Garnerville, NY 10923-1131 | | | First Class Mail |
| Affiliates | St Gregory The Great Catholic Church | Alamo Area Council 583 | 700 Dewhurst Rd | San Antonio, TX 78213-3416 | | | First Class Mail |
| Affiliates | St Gregory The Great Catholic Church | Greater Los Angeles Area 033 | 13935 Telegraph Rd | Whittier, CA 90604-2536 | | | First Class Mail |
| Affiliates | St Gregory The Great Catholic Church | San Diego Imperial Council 049 | 11451 Blue Cypress Dr | San Diego, CA 92131-3772 | | | First Class Mail |
| Affiliates | St Gregory The Great Catholic Church | South Florida Council 084 | 200 N University Dr | Plantation, FL 33324-2018 | | | First Class Mail |
| Affiliates | St Gregory The Great Catholic Church | Tidewater Council 596 | 5345 Virginia Beach Blvd | Virginia Beach, VA 23462-1889 | | | First Class Mail |
| Affiliates | St Gregory The Great Church | Greater New York Councils, Bsa 640 | 24220 88Th Ave | Bellerose, NY 11426-1222 | | | First Class Mail |
| Affiliates | St Gregory The Great Congregation | Three Harbors Council 636 | 3160 S 63Rd St | Milwaukee, WI 53219-4113 | | | First Class Mail |
| Affiliates | St Gregory The Great Parish | Greater Niagara Frontier Council 380 | 100 Saint Gregory Ct | Williamsville, NY 14221-2696 | | | First Class Mail |
| Affiliates | St Gregory The Great R C Church | Greater Niagara Frontier Council 380 | 200 Saint Gregory Ct | Williamsville, NY 14221-2632 | | | First Class Mail |
| Affiliates | St Gregory The Great RC Ch | Washington Crossing Council 777 | 4620 Nottingham Way | Hamilton Square, NJ 08690-3820 | | | First Class Mail |
| Affiliates | St Gregory The Great RC Church | Connecticut Yankee Council Bsa 072 | 85 Great Plain Rd | Danbury, CT 06811-3927 | | | First Class Mail |
| Affiliates | St Gregory The Great Sr | Greater New York Councils, Bsa 640 | 2520 Church Ave | Brooklyn, NY 11226-4006 | | | First Class Mail |
| Affiliates | St Gregorys Catholic Church | Great Alaska Council 610 | Po Box 495 | Sitka, AK 99835-0495 | | | First Class Mail |
| Affiliates | St Gregorys Episcopal Church | Long Beach Area Council 032 | 6201 E Willow St | Long Beach, CA 90815-2247 | | | First Class Mail |
| Affiliates | St Gregorys Episcopal Church | Northeast Illinois 129 | 815 Wilmot Rd | Deerfield, IL 60015-2723 | | | First Class Mail |
| Affiliates | St Gregorys Episcopal Church | President Gerald R Ford 781 | 1200 Seminole Rd | Norton Shores, MI 49441-4347 | | | First Class Mail |
| Affiliates | St Gregory'S Episcopal Church | Denver Area Council 061 | 6653 W Chatfield Ave | Littleton, CO 80128-5834 | | | First Class Mail |
| Affiliates | St Gregorys Parish R C Church | French Creek Council 532 | 48 S Pearl St | North East, PA 16428 | | | First Class Mail |
| Affiliates | St Gregorys Roman Catholic Church | The Spirit Of Adventure 227 | 2223 Dorchester Ave | Dorchester Center, MA 02124-5623 | | | First Class Mail |
| Affiliates | St Haralambos Greek Orthodox Church | Pathway To Adventure 456 | 7373 N Caldwell Ave | Niles, IL 60714-4503 | | | First Class Mail |
| Affiliates | St Hedwig Catholic Church | Orange County Council 039 | 11482 Los Alamitos Blvd | Los Alamitos, CA 90720-3901 | | | First Class Mail |
| Affiliates | St Hedwig'S Church School | Orange County Council 039 | 11482 Los Alamitos Blvd | Los Alamitos, CA 90720-3901 | | | First Class Mail |
| Affiliates | St Helen Catholic Church | Capitol Area Council 564 | 2700 E University Ave | Georgetown, TX 78626-7300 | | | First Class Mail |
| Affiliates | St Helen Catholic Church | Miami Valley Council, Bsa 444 | 605 Granville Pl | Dayton, OH 45431-2703 | | | First Class Mail |
| Affiliates | St Helen Catholic Church | Water And Woods Council 782 | 2445 N Charles St | Saginaw, MI 48602-5009 | | | First Class Mail |
| Affiliates | St Helena Community Assoc | Baltimore Area Council 220 | 6509 Colgate Ave | Baltimore, MD 21222-4004 | | | First Class Mail |
| Affiliates | St Helena Parish | 1315 Olmstead Ave | Bronx, NY 10462-4405 | | | | First Class Mail |
| Affiliates | St Helena Roman Catholic Church | Greater New York Councils, Bsa 640 | 1315 Olmstead Ave | Bronx, NY 10462-4405 | | | First Class Mail |
| Affiliates | St Helenas Catholic Church | Conquistador Council Bsa 413 | 100 E Bender Blvd | Hobbs, NM 88240-2302 | | | First Class Mail |
| Affiliates | St Helenas Episcopal Church | Alamo Area Council 583 | 410 N Main St | Boerne, TX 78006-2040 | | | First Class Mail |
| Affiliates | St Helena'S Episcopal Church | Pathway To Adventure 456 | 7600 Wolf Rd | Burr Ridge, IL 60527-8041 | | | First Class Mail |
| Affiliates | St Helenas Roman Catholic Church | Cradle Of Liberty Council 525 | 6100 N 5Th St | Philadelphia, PA 19120-1423 | | | First Class Mail |
| Affiliates | St Helen'S Catholic Church | Bay Area Council 574 | 2209 Old Alvin Rd | Pearland, TX 77581-4425 | | | First Class Mail |
| Affiliates | St Helen'S Catholic Church | Grand Canyon Council 010 | 5510 W Cholla St | Glendale, AZ 85304-3322 | | | First Class Mail |
| Affiliates | St Helens Lions Club | Cascade Pacific Council 492 | 58350 Lindsay Ln | Warren, OR 97053-9300 | | | First Class Mail |
| Affiliates | St Helens RC Church | Greater New York Councils, Bsa 640 | 15710 83Rd St | Howard Beach, NY 11414-2611 | | | First Class Mail |
| Affiliates | St Helens Roman Catholic Church | Greater New York Councils, Bsa 640 | 15710 83Rd St | Howard Beach, NY 11414-2611 | | | First Class Mail |
| Affiliates | St Henry Catholic Church | Indian Nations Council 488 | Po Box 181 | Owasso, OK 74055-0181 | | | First Class Mail |
| Affiliates | St Henry Holy Name Society | Dan Beard Council, Bsa 438 | 3813 Dixie Hwy | Elsmere, KY 41018-1809 | | | First Class Mail |
| Affiliates | St Henrys | Miami Valley Council, Bsa 444 | 6696 Springboro Pike | Dayton, OH 45449-3414 | | | First Class Mail |
| Affiliates | St Henrys Catholic Church | Middle Tennessee Council 560 | 6401 Harding Pike | Nashville, TN 37205-4011 | | | First Class Mail |
| Affiliates | St Henrys Congregation | Potawatomi Area Council 651 | 412 N 4Th St | Watertown, WI 53094-3867 | | | First Class Mail |
| Affiliates | St Henrys Parish | Mid Iowa Council 177 | 221 W Olive St | Marshalltown, IA 50158-4248 | | | First Class Mail |
| Affiliates | St Hilary Episcopal Church | Southwest Florida Council 088 | 5011 Mcgregor Blvd | Fort Myers, FL 33901-8840 | | | First Class Mail |
| Affiliates | St Hilarys Roman Catholic School | Pathway To Adventure 456 | 5614 N Fairfield Ave | Chicago, IL 60659-4817 | | | First Class Mail |
| Affiliates | St Hubert Catholic Church | Pathway To Adventure 456 | 729 Grand Canyon St | Hoffman Estates, IL 60169-3226 | | | First Class Mail |
| Affiliates | St Hugh Catholic School | South Florida Council 084 | 3460 Royal Rd | Miami, FL 33133-5813 | | | First Class Mail |
| Affiliates | St Hugo Of The Hills Catholic Church | Great Lakes Fsc 272 | 2215 Opdyke Rd | Bloomfield Hills, MI 48304-2218 | | | First Class Mail |
| Affiliates | St Hyacinth Basilica | Pathway To Adventure 456 | 3640 W Wolfram St | Chicago, IL 60618-7318 | | | First Class Mail |
| Affiliates | St Hyacinth Catholic Church | Sam Houston Area Council 576 | 2921 Center St | Deer Park, TX 77536-4942 | | | First Class Mail |
| Affiliates | St Ignatius Catholic Church | Greater Tampa Bay Area 089 | 715 E Orange St | Tarpon Springs, FL 34689-4208 | | | First Class Mail |
| Affiliates | St Ignatius Catholic Church | Mobile Area Council-Bsa 004 | 3704 Spring Hill Ave | Mobile, AL 36608-5702 | | | First Class Mail |
| Affiliates | St Ignatius Church | Northeastern Pennsylvania Council 501 | 339 N Maple Ave | Kingston, PA 18704-3316 | | | First Class Mail |
| Affiliates | St Ignatius College Prepartory School | Longhorn Council 662 | 8109 Shelton Dr | Fort Worth, TX 76120-5319 | | | First Class Mail |
| Affiliates | St Ignatius LDS Church | Montana Council 315 | Po Box 166 | St Ignatius, MT 59865-0166 | | | First Class Mail |
| Affiliates | St Ignatius Loyola | Hawk Mountain Council 528 | 2810 Saint Albans Dr | Sinking Spring, PA 19608-1028 | | | First Class Mail |
| Affiliates | St Ignatius Loyola Catholic Church | Dan Beard Council, Bsa 438 | 5222 N Bend Rd | Cincinnati, OH 45247-8004 | | | First Class Mail |
| Affiliates | St Ignatius Loyola Catholic Church | Sam Houston Area Council 576 | 7810 Cypresswood Dr | Spring, TX 77379-7101 | | | First Class Mail |
| Affiliates | St Ignatius Loyola Church | Hawk Mountain Council 528 | 2810 Saint Albans Dr | Sinking Spring, PA 19608-1028 | | | First Class Mail |
| Affiliates | St Ignatius Loyola Parish | Theodore Roosevelt Council 386 | 129 Broadway | Hicksville, NY 11801-4234 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | St Ignatius Martyr Catholic Church | Capitol Area Council 564 | 2309 Euclid Ave | Austin, TX 78704-5515 | | | First Class Mail |
| Affiliates | St Ignatius Of Loyola Catholic Church | National Capital Area Council 082 | 4103 Prices Distillery Rd | Ijamsville, MD 21754-9524 | | | First Class Mail |
| Affiliates | St Ignatius Roman Catholic Church | Baltimore Area Council 220 | 533 E Jarrettsville Rd | Forest Hill, MD 21050-1603 | | | First Class Mail |
| Affiliates | St Ignatius School | Evangeline Area 212 | 180 Church St | Grand Coteau, LA 70541 | | | First Class Mail |
| Affiliates | St Irenaeus Catholic Church | Orange County Council 039 | 5201 Evergreen Ave | Cypress, CA 90630-2951 | | | First Class Mail |
| Affiliates | St Irene'S Catholic Community Of Faith | Three Fires Council 127 | 28W531 Warrenville Rd | Warrenville, IL 60555 | | | First Class Mail |
| Affiliates | St Isaac Jogues Catholic Church | Central Florida Council 083 | 4301 S Chickasaw Trl | Orlando, FL 32829-8753 | | | First Class Mail |
| Affiliates | St Isaac Jogues Catholic Church | Garden State Council 690 | 3 Lord Pl | Marlton, NJ 08053-1960 | | | First Class Mail |
| Affiliates | St Isaac Jogues Men'S Club | Great Lakes Fsc 272 | 21100 Madison St | Saint Clair Shores, MI 48081-3389 | | | First Class Mail |
| Affiliates | St Isaac Jogues Roman Catholic Church | Baltimore Area Council 220 | 9215 Old Harford Rd | Baltimore, MD 21234-1709 | | | First Class Mail |
| Affiliates | St Isaac Jogues School | Pathway To Adventure 456 | 306 W 4Th St | Hinsdale, IL 60521-4028 | | | First Class Mail |
| Affiliates | St Isidore School | Mt Diablo-Silverado Council 023 | 4315 La Gonda Way | Danville, CA 94526 | | | First Class Mail |
| Affiliates | St Isidores Roman Catholic Church | Washington Crossing Council 777 | 531 W Broad St | Quakertown, PA 18951-1215 | | | First Class Mail |
| Affiliates | St Ita Roman Catholic Church | Pathway To Adventure 456 | 1220 W Catalpa Ave | Chicago, IL 60640-1311 | | | First Class Mail |
| Affiliates | St Jacobs Church | Black Swamp Area Council 449 | Po Box 258 | Payne, OH 45880-0258 | | | First Class Mail |
| Affiliates | St Jacobs Lutheran Church | Buckeye Council 436 | 1460 State St Ne | N Canton, OH 44721-1046 | | | First Class Mail |
| Affiliates | St Jacobs Lutheran Church | New Birth Of Freedom 544 | Po Box 216 | York New Salem, PA 17371-0216 | | | First Class Mail |
| Affiliates | St Jacobs Utd Church Of Christ | New Birth Of Freedom 544 | 100 E George St | York New Salem, PA 17371 | | | First Class Mail |
| Affiliates | St James African Methodist Episcopal | French Creek Council 532 | 236 E 11Th St | Erie, PA 16503-1010 | | | First Class Mail |
| Affiliates | St James Catholic Church | Alamo Area Council 583 | 510 S Camp St | Seguin, TX 78155-6411 | | | First Class Mail |
| Affiliates | St James Catholic Church | Cascade Pacific Council 492 | 1145 Ne 1St St | Mcminnville, OR 97128-6064 | | | First Class Mail |
| Affiliates | St James Catholic Church | Flint River Council 095 | 1000 Highway 155 N | Mcdonough, GA 30252-5592 | | | First Class Mail |
| Affiliates | St James Catholic Church | Greater St Louis Area Council 312 | 405 W Madison St | Millstadt, IL 62260-1425 | | | First Class Mail |
| Affiliates | St James Catholic Church | Heart Of America Council 307 | 309 S Stewart Rd | Liberty, MO 64068-9599 | | | First Class Mail |
| Affiliates | St James Catholic Church | Lincoln Heritage Council 205 | 307 W Dixie Ave | Elizabethtown, KY 42701-1701 | | | First Class Mail |
| Affiliates | St James Catholic Church | National Capital Area Council 082 | 905 Park Ave | Falls Church, VA 22046-3104 | | | First Class Mail |
| Affiliates | St James Catholic Church | Pathway To Adventure 456 | 22412 Torrence Ave | Sauk Village, IL 60411 | | | First Class Mail |
| Affiliates | St James Catholic Church | Pennsylvania Dutch Council 524 | 505 Woodcrest Ave | Lititz, PA 17543-8461 | | | First Class Mail |
| Affiliates | St James Catholic Church | Sam Houston Area Council 576 | 22800 Aldine Westfield Rd | Spring, TX 77373-6565 | | | First Class Mail |
| Affiliates | St James Catholic Church | San Diego Imperial Council 049 | 625 S Nardo Ave | Solana Beach, CA 92075-2307 | | | First Class Mail |
| Affiliates | St James Catholic Church | Trapper Trails 589 | 495 N Harrison Blvd | Ogden, UT 84404-4100 | | | First Class Mail |
| Affiliates | St James Catholic Church | Water And Woods Council 782 | 1010 S Lansing St | Mason, MI 48854-1920 | | | First Class Mail |
| Affiliates | St James Catholic Church | Yocona Area Council 748 | 845 Lakeshire Dr | Tupelo, MS 38804-1117 | | | First Class Mail |
| Affiliates | St James Catholic Parents For Scouting | Pony Express Council 311 | 5814 King Hill Ave | Saint Joseph, MO 64504-1511 | | | First Class Mail |
| Affiliates | St James Catholic Parish | Potawatomi Area Council 651 | 830 County Road Nn E | Mukwonago, WI 53149-1014 | | | First Class Mail |
| Affiliates | St James Catholic School | Last Frontier Council 480 | 1224 Sw 41St St | Oklahoma City, OK 73109-3124 | | | First Class Mail |
| Affiliates | St James Christian Methodist Episcopal | Pine Burr Area Council 304 | 705 Country Club Rd | Hattiesburg, MS 39401-7629 | | | First Class Mail |
| Affiliates | St James Church | Hudson Valley Council 374 | Po Box 300 | Hyde Park, NY 12538-0300 | | | First Class Mail |
| Affiliates | St James Church | Lincoln Heritage Council 205 | 3535 Taylor Blvd | Louisville, KY 40215-2642 | | | First Class Mail |
| Affiliates | St James Cme | Water And Woods Council 782 | Po Box 416 | Flint, MI 48501-0416 | | | First Class Mail |
| Affiliates | St James Epiocopal Church | Andrew Jackson Council 303 | 3921 Oakridge Dr | Jackson, MS 39216-3412 | | | First Class Mail |
| Affiliates | St James Episcopal | National Capital Area Council 082 | 73 Culpeper St | Warrenton, VA 20186-3321 | | | First Class Mail |
| Affiliates | St James Episcopal Church | Baltimore Area Council 220 | 1307 N Main St | Mount Airy, MD 21771-7499 | | | First Class Mail |
| Affiliates | St James Episcopal Church | Chief Seattle Council 609 | 24447 94Th Ave S | Kent, WA 98030-4746 | | | First Class Mail |
| Affiliates | St James Episcopal Church | Daniel Boone Council 414 | 424 W State St | Black Mountain, NC 28711-3345 | | | First Class Mail |
| Affiliates | St James Episcopal Church | Daniel Boone Council 414 | 766 N Main St | Hendersonville, NC 28792-5078 | | | First Class Mail |
| Affiliates | St James Episcopal Church | Five Rivers Council, Inc 375 | 30 E Wellsboro St | Mansfield, PA 16933-1121 | | | First Class Mail |
| Affiliates | St James Episcopal Church | Grand Canyon Council 010 | 975 E Warner Rd | Tempe, AZ 85284-3232 | | | First Class Mail |
| Affiliates | St James Episcopal Church | Greater Los Angeles Area 033 | 3903 Wilshire Blvd | Los Angeles, CA 90010-3301 | | | First Class Mail |
| Affiliates | St James Episcopal Church | Heart Of Virginia Council 602 | 1205 W Franklin St | Richmond, VA 23220-3711 | | | First Class Mail |
| Affiliates | St James Episcopal Church | Hudson Valley Council 374 | 1 Saint James Pl | Goshen, NY 10924-2013 | | | First Class Mail |
| Affiliates | St James Episcopal Church | Istrouma Area Council 211 | 208 N 4Th St | Baton Rouge, LA 70801-1403 | | | First Class Mail |
| Affiliates | St James Episcopal Church | Middle Tennessee Council 560 | 205 Church St | Dickson, TN 37055-1303 | | | First Class Mail |
| Affiliates | St James Episcopal Church | National Capital Area Council 082 | 11815 Seven Locks Rd | Potomac, MD 20854-3340 | | | First Class Mail |
| Affiliates | St James Episcopal Church | Northern New Jersey Council, Bsa 333 | 514 Abbott Ave | Ridgefield, NJ 07657-2413 | | | First Class Mail |
| Affiliates | St James Episcopal Church | Northern New Jersey Council, Bsa 333 | 581 Valley Rd | Upper Montclair, NJ 07043-1826 | | | First Class Mail |
| Affiliates | St James Episcopal Church | Northern New Jersey Council, Bsa 333 | Abbott Ave | Ridgefield, NJ 07675 | | | First Class Mail |
| Affiliates | St James Episcopal Church | Sam Houston Area Council 576 | 1803 Highland Hollow Dr | Conroe, TX 77304-4092 | | | First Class Mail |
| Affiliates | St James Episcopal Church | Sam Houston Area Council 576 | 3129 Southmore Blvd | Houston, TX 77004-6214 | | | First Class Mail |
| Affiliates | St James Episcopal Church | Suffolk County Council Inc 404 | 260 Beaver Dam Rd | Brookhaven, NY 11719-9756 | | | First Class Mail |
| Affiliates | St James Episcopal Church | The Spirit Of Adventure 227 | 1991 Massachusetts Ave | Cambridge, MA 02140-1306 | | | First Class Mail |
| Affiliates | St James Episcopal Church | Tukabatchee Area Council 005 | 347 S Central Ave | Alexander City, AL 35010-2579 | | | First Class Mail |
| Affiliates | St James' Episcopal Church | Cradle Of Liberty Council 525 | 3768 Germantown Pike | Collegeville, PA 19426-3151 | | | First Class Mail |
| Affiliates | St James' Episcopal Church | San Francisco Bay Area Council 028 | 37051 Cabrillo Dr | Fremont, CA 94536-5721 | | | First Class Mail |
| Affiliates | St James Episcopal Parish | Baltimore Area Council 220 | 5757 Solomon Isle Rd | Lothian, MD 20711 | | | First Class Mail |
| Affiliates | St James Episcopal Parish | Baltimore Area Council 220 | 5757 Solomons Island Rd | Lothian, MD 20711-9707 | | | First Class Mail |
| Affiliates | St James Evangelical Lutheran Church | Erie Shores Council 460 | 165 Timmons Rd | Bradner, OH 43406-9728 | | | First Class Mail |
| Affiliates | St James Evangelical Lutheran Church | Indian Waters Council 553 | 1358 S Lake Dr | Lexington, SC 29073-8353 | | | First Class Mail |
| Affiliates | St James Lutheran Church | Central N Carolina Council 416 | 104 Union St S | Concord, NC 28025-5012 | | | First Class Mail |
| Affiliates | St James Lutheran Church | Central N Carolina Council 416 | Po Box 684 | Concord, NC 28026-0684 | | | First Class Mail |
| Affiliates | St James Lutheran Church | Columbia-Montour 504 | 827 E County Rd | Wapwallopen, PA 18660-1521 | | | First Class Mail |
| Affiliates | St James Lutheran Church | Cradle Of Liberty Council 525 | 93 Kugler Rd | Limerick, PA 19468-1411 | | | First Class Mail |
| Affiliates | St James Lutheran Church | Illowa Council 133 | 3145 31St Ave | Rock Island, IL 61201-5551 | | | First Class Mail |
| Affiliates | St James Lutheran Church | Jersey Shore Council 341 | 1341 Mays Landing Rd | Hammonton, NJ 08037-9135 | | | First Class Mail |
| Affiliates | St James Lutheran Church | Mid Iowa Council 177 | 5665 Merle Hay Rd | Johnston, IA 50131-1214 | | | First Class Mail |
| Affiliates | St James Lutheran Church | Minsi Trails Council 502 | 1213 Us Highway 22 | Phillipsburg, NJ 08865-4102 | | | First Class Mail |
| Affiliates | St James Lutheran Church | Mississippi Valley Council 141 141 | 17th & Jefferson | Quincy, IL 62301 | | | First Class Mail |
| Affiliates | St James Lutheran Church | New Birth Of Freedom 544 | 126 E Market St | Hallam, PA 17406-1104 | | | First Class Mail |
| Affiliates | St James Lutheran Church | New Birth Of Freedom 544 | Po Box 4596 | Gettysburg, PA 17325-4596 | | | First Class Mail |
| Affiliates | St James Lutheran Church | Northern Star Council 250 | 3650 Williams Dr | Burnsville, MN 55337-1765 | | | First Class Mail |
| Affiliates | St James Lutheran Church | Occoneechee 421 | 1424 Morganton Rd | Fayetteville, NC 28305-4734 | | | First Class Mail |
| Affiliates | St James Lutheran Church | San Diego Imperial Council 049 | 866 Imperial Beach Blvd | Imperial Beach, CA 91932-2703 | | | First Class Mail |
| Affiliates | St James Lutheran Church | Simon Kenton Council 441 | 5660 Trabue Rd | Columbus, OH 43228-9500 | | | First Class Mail |
| Affiliates | St James Lutheran Church | Suffolk County Council Inc 404 | 230 2Nd Ave | Saint James, NY 11780-2606 | | | First Class Mail |
| Affiliates | St James Lutheran Church | Susquehanna Council 533 | Po Box 577 | Pennsdale, PA 17756-0577 | | | First Class Mail |
| Affiliates | St James Lutheran School | Pathway To Adventure 456 | 2101 N Fremont St | Chicago, IL 60614-4305 | | | First Class Mail |
| Affiliates | St James Parish | Potawatomi Area Council 651 | W220N6588 Town Line Rd | Menomonee Falls, WI 53051 | | | First Class Mail |
| Affiliates | St James Parish | Samoset Council, Bsa 627 | Po Box 280 | Amherst, WI 54406-0280 | | | First Class Mail |
| Affiliates | St James Parish Women'S Club | Pathway To Adventure 456 | 820 N Arlington Heights Rd | Arlington Heights, IL 60004-5666 | | | First Class Mail |
| Affiliates | St James Parish Women'S Club | Pathway To Adventure 456 | 841 N Arlington Heights Rd | Arlington Heights, IL 60004 | | | First Class Mail |
| Affiliates | St James Presbyterian Church | Great Lakes Fsc 272 | 25350 W 6 Mile Rd | Redford, MI 48240-2105 | | | First Class Mail |
| Affiliates | St James Presbyterian Church | Indian Nations Council 488 | 11970 S Elm St | Jenks, OK 74037-2049 | | | First Class Mail |
| Affiliates | St James Presbyterian Church | Mount Baker Council, Bsa 606 | 910 14Th St | Bellingham, WA 98225-6306 | | | First Class Mail |
| Affiliates | St James Presbyterian Church | New Birth Of Freedom 544 | 1425 Orrs Bridge Rd | Mechanicsburg, PA 17050-2148 | | | First Class Mail |
| Affiliates | St James RC Church | Connecticut Yankee Council Bsa 072 | 2110 Main St | Stratford, CT 06615-6330 | | | First Class Mail |
| Affiliates | St James Rc Church | Theodore Roosevelt Council 386 | 80 Hicksville Rd | Seaford, NY 11783-1008 | | | First Class Mail |
| Affiliates | St James Roman Catholic Church | Dan Beard Council, Bsa 438 | 3565 Hubble Rd | Cincinnati, OH 45247-6001 | | | First Class Mail |
| Affiliates | St James Roman Catholic Church | French Creek Council 532 | 2635 Buffalo Rd | Erie, PA 16510-1421 | | | First Class Mail |
| Affiliates | St James Roman Catholic Church | Greater Los Angeles Area 033 | 124 N Pacific Coast Hwy | Redondo Beach, CA 90277-3148 | | | First Class Mail |
| Affiliates | St James Roman Catholic Church | Lake Erie Council 440 | 174000 Nwood Ave | Lakewood, OH 44107 | | | First Class Mail |
| Affiliates | St James Roman Catholic Church | Narragansett 546 | 33 Division St | Manville, RI 02838-1321 | | | First Class Mail |
| Affiliates | St James Roman Catholic Church | Patriots Path Council 358 | 45 S Springfield Ave | Springfield, NJ 07081-2301 | | | First Class Mail |
| Affiliates | St James Seton School | Mid-America Council 326 | 4720 N 90Th St | Omaha, NE 68134-2733 | | | First Class Mail |
| Affiliates | St James Sports Club | Ozark Trails Council 306 | 1300 Sports Club Dr | Saint James, MO 65559 | | | First Class Mail |
| Affiliates | St James The Apostle | Westchester Putnam 388 | 12 Gleneida Ave | Carmel, NY 10512-1701 | | | First Class Mail |
| Affiliates | St James The Apostle Catholic Church | Three Fires Council 127 | 480 S Park Blvd | Glen Ellyn, IL 60137-6864 | | | First Class Mail |
| Affiliates | St James The Apostle Catholic School | Alamo Area Council 583 | 907 W Theo Ave | San Antonio, TX 78225-1767 | | | First Class Mail |
| Affiliates | St James The Great Catholic Church | Central N Carolina Council 416 | 139 Manor Ave Sw | Concord, NC 28025-5742 | | | First Class Mail |
| Affiliates | St James The Greater Catholic Church | Chippewa Valley Council 637 | 2502 11Th St | Eau Claire, WI 54703-3742 | | | First Class Mail |
| Affiliates | St James The Less Catholic Church | Simon Kenton Council 441 | 1652 Oakland Park Ave | Columbus, OH 43224-3552 | | | First Class Mail |
| Affiliates | St James The Less Catholic Church | Verdugo Hills Council 058 | 4625 Dunsmore Ave | La Crescenta, CA 91214-1812 | | | First Class Mail |
| Affiliates | St James The Less Catholic Church | Verdugo Hills Council 058 | 4651 Dunsmore Ave | La Crescenta, CA 91214-1812 | | | First Class Mail |
| Affiliates | St James Umc | Northeast Georgia Council 101 | 900 Mize Rd | Toccoa, GA 30577-5853 | | | First Class Mail |
| Affiliates | St James Utd Church Of Christ | Cradle Of Liberty Council 525 | 321 S Limerick Rd | Limerick, PA 19468-1607 | | | First Class Mail |
| Affiliates | St James Utd Methodist | Coastal Carolina Council 550 | 512 Saint James Ave | Goose Creek, SC 29445-2793 | | | First Class Mail |
| Affiliates | St James Utd Methodist Ch Bowling Green | Lincoln Heritage Council 205 | 575 Winfield Dr | Bowling Green, KY 42103-1463 | | | First Class Mail |
| Affiliates | St James Utd Methodist Ch Little Rock | Quapaw Area Council 018 | 321 Pleasant Valley Dr | Little Rock, AR 72212-3157 | | | First Class Mail |
| Affiliates | St James Utd Methodist Church | Atlanta Area Council 092 | 3000 Webb Bridge Rd | Alpharetta, GA 30009-3744 | | | First Class Mail |
| Affiliates | St James Utd Methodist Church | Atlanta Area Council 092 | 4400 Peachtree Dunwoody Rd Ne | Atlanta, GA 30342-3531 | | | First Class Mail |
| Affiliates | St James Utd Methodist Church | Bay-Lakes Council 635 | 100 W Capitol Dr | Appleton, WI 54911-1021 | | | First Class Mail |
| Affiliates | St James Utd Methodist Church | East Carolina Council 426 | 2000 E 6Th St | Greenville, NC 27858-2915 | | | First Class Mail |
| Affiliates | St James Utd Methodist Church | Greater Tampa Bay Area 089 | 16202 Bruce B Downs Blvd | Tampa, FL 33647-3219 | | | First Class Mail |
| Affiliates | St James Utd Methodist Church | Miami Valley Council, Bsa 444 | 401 Carlwood Dr | Miamisburg, OH 45342-3514 | | | First Class Mail |
| Affiliates | St James Utd Methodist Church | North Florida Council 087 | 400 Reid St | Palatka, FL 32177-3734 | | | First Class Mail |
| Affiliates | St James Utd Methodist Church | Northeast Georgia Council 101 | 900 Mize Rd | Toccoa, GA 30577-5853 | | | First Class Mail |
| Affiliates | St James Utd Methodist Church | Palmetto Council 549 | 213 N Lanford Rd | Spartanburg, SC 29301-2843 | | | First Class Mail |
| Affiliates | St James Utd Methodist Church | Pee Dee Area Council 552 | 312 Pearl St | Darlington, SC 29532-3813 | | | First Class Mail |
| Affiliates | St James Utd Methodist Church | Rip Van Winkle Council 405 | 35 Pearl St | Kingston, NY 12401-4521 | | | First Class Mail |
| Affiliates | St James Utd Methodist Church | Southwest Florida Council 088 | 2049 N Honore Ave Ste A | Sarasota, FL 34235-9138 | | | First Class Mail |
| Affiliates | St James Utd Methodist Church | Theodore Roosevelt Council 386 | Saint James Pl & Forest Ave | Lynbrook, NY 11563 | | | First Class Mail |
| Affiliates | St James Utd Methodist Church | Tukabatchee Area Council 005 | 9045 Vaughn Rd | Montgomery, AL 36117-8844 | | | First Class Mail |
| Affiliates | St James Utd Methodist Mens | Mid-America Council 326 | 1501 Franklin St | Bellevue, NE 68005-3422 | | | First Class Mail |
| Affiliates | St Jane De Chantal Holy Name Society | Pathway To Adventure 456 | 5252 S Austin Ave | Chicago, IL 60638-1421 | | | First Class Mail |
| Affiliates | St Jane Frances Catholic Church | Baltimore Area Council 220 | 8499 Virginia Ave | Pasadena, MD 21122-3010 | | | First Class Mail |
| Affiliates | St Jane Frances De Chantal Church | National Capital Area Council 082 | 9701 Old Georgetown Rd | Bethesda, MD 20814-1727 | | | First Class Mail |
| Affiliates | St Jane Frances Dechantal Church | Minsi Trails Council 502 | 4049 Hartley Ave | Easton, PA 18045-3790 | | | First Class Mail |
| Affiliates | St Jean Vianney Catholic Church | Istrouma Area Council 211 | 16166 S Harrells Ferry Rd | Baton Rouge, LA 70816-3101 | | | First Class Mail |
| Affiliates | St Jeanne De Lestonnac School | California Inland Empire Council 045 | 32650 Avenida Lestonnac | Temecula, CA 92592-9222 | | | First Class Mail |
| Affiliates | St Jeanne De Lestonnac School | Orange County Council 039 | 16791 E Main St | Tustin, CA 92780-4034 | | | First Class Mail |
| Affiliates | St Jerome Catholic Church | Longhorn Council 662 | 9820 Chapel Rd | Waco, TX 76712-8141 | | | First Class Mail |
| Affiliates | St Jerome Catholic Church | Sam Houston Area Council 576 | 8825 Kempwood Dr | Houston, TX 77080-4101 | | | First Class Mail |
| Affiliates | St Jerome Catholic Church | South Florida Council 084 | 2533 Sw 9Th Ave | Ft Lauderdale, FL 33315-2601 | | | First Class Mail |
| Affiliates | St Jeromes Catholic Church | National Capital Area Council 082 | 5205 43Rd Ave | Hyattsville, MD 20781-2001 | | | First Class Mail |
| Affiliates | St Jerome'S Catholic Church | Alamo Area Council 583 | 7955 Real Rd | San Antonio, TX 78263-3003 | | | First Class Mail |
| Affiliates | St Jerome'S Catholic Church | Grand Canyon Council 010 | 10815 N 35Th Ave | Phoenix, AZ 85029-4258 | | | First Class Mail |
| Affiliates | St Jeromes Church | Mayflower Council 251 | 632 Bridge St | Weymouth, MA 02191-1845 | | | First Class Mail |
| Affiliates | St Jeromes Roman Catholic | National Capital Area Council 082 | 5205 43Rd Ave | Hyattsville, MD 20781-2001 | | | First Class Mail |
| Affiliates | St Joan Of Arc | Great Lakes Fsc 272 | 22412 Overlake St | Saint Clair Shores, MI 48080-2405 | | | First Class Mail |
| Affiliates | St Joan Of Arc Catholic Church | Buckeye Council 436 | 4940 Tuscarawas St W | Canton, OH 44708-5012 | | | First Class Mail |
| Affiliates | St Joan Of Arc Catholic Church | Colonial Virginia Council 595 | 315 Harris Grove Ln | Yorktown, VA 23692-4014 | | | First Class Mail |
| Affiliates | St Joan Of Arc Catholic Church | Crossroads Of America 160 | 4217 Central Ave | Indianapolis, IN 46205-1803 | | | First Class Mail |
| Affiliates | St Joan Of Arc Catholic Church | Garden State Council 690 | 100 Willow Bend Rd | Marlton, NJ 08053 | | | First Class Mail |
| Affiliates | St Joan Of Arc Catholic Church | Sagamore Council 162 | 3155 S 200 W | Kokomo, IN 46902-9611 | | | First Class Mail |
| Affiliates | St Joan Of Arc Catholic Church | Three Fires Council 127 | 820 Division St | Lisle, IL 60532-2248 | | | First Class Mail |
| Affiliates | St Joan Of Arc Catholic School | Gulf Stream Council 085 | 501 Sw 3Rd Ave | Boca Raton, FL 33432-5923 | | | First Class Mail |
| Affiliates | St Joan Of Arc Church | Lake Erie Council 440 | 496 E Washington St | Chagrin Falls, OH 44022-2959 | | | First Class Mail |
| Affiliates | St Joan Of Arc Church | New Birth Of Freedom 544 | 359 W Areba Ave | Hershey, PA 17033-1602 | | | First Class Mail |
| Affiliates | St Joan Of Arc Church | Westmoreland Fayette 512 | 3423 National Pike | Farmington, PA 15437-1210 | | | First Class Mail |
| Affiliates | St Joan Of Arc Holy Name Society | Greater St Louis Area Council 312 | 5800 Oleatha Ave | Saint Louis, MO 63139-1923 | | | First Class Mail |
| Affiliates | St Joan Of Arc R C C | Narragansett 546 | 3357 Mendon Rd | Cumberland, RI 02864-2112 | | | First Class Mail |
| Affiliates | St Joan Of Arc Roman Catholic Church | California Inland Empire Council 045 | 15512 6Th St | Victorville, CA 92395-3200 | | | First Class Mail |
| Affiliates | St Joan Of Arc Roman Catholic Church | Denver Area Council 061 | 12735 W 58Th Ave | Arvada, CO 80002-1107 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | St Joan Of Arc School | Erie Shores Council 460 | 5950 Heatherdowns Blvd | Toledo, OH 43614-4505 | | | First Class Mail |
| Affiliates | St Joan Of Arc School | Potawatomi Area Council 651 | 120 Nashotah Rd | Nashotah, WI 53058-9504 | | | First Class Mail |
| Affiliates | St John Ame Church | Greater St Louis Area Council 312 | 1908 N Kingshighway Blvd | Saint Louis, MO 63113-1124 | | | First Class Mail |
| Affiliates | St John American Lutheran Church | Sioux Council 733 | 1912 W 13Th St | Sioux Falls, SD 57104-3902 | | | First Class Mail |
| Affiliates | St John And Paul Catholic Church | Laurel Highlands Council 527 | 2586 Wexford Bayne Rd | Sewickley, PA 15143-8610 | | | First Class Mail |
| Affiliates | St John Apostle And Evangelist Church | Aloha Council, Bsa 104 | 95-370 Kuahelani Ave | Mililani, HI 96789-1103 | | | First Class Mail |
| Affiliates | St John Baptist Church | Colonial Virginia Council 595 | 1397 Penniman Rd | Williamsburg, VA 23185-5724 | | | First Class Mail |
| Affiliates | St John Baptist Church | Golden Spread Council 562 | 2301 Nw 14Th Ave | Amarillo, TX 79107-1409 | | | First Class Mail |
| Affiliates | St John Baptist Church | Northeast Georgia Council 101 | 741 Ee Butler Pkwy | Gainesville, GA 30501-4530 | | | First Class Mail |
| Affiliates | St John Baptist De La Salle Church | W.L.A.C.C. 051 | 10738 Hayvenhurst Ave | Granada Hills, CA 91344-5150 | | | First Class Mail |
| Affiliates | St John Baptist De La Salle Church | W.L.A.C.C. 051 | 16545 Chatsworth St | Granada Hills, CA 91344-6764 | | | First Class Mail |
| Affiliates | St John Baptist De Lasalle RC Ch | Hawk Mountain Council 528 | Holland St | Shillington, Pa 19607 | | | First Class Mail |
| Affiliates | St John Before Latin Gate Catholic Ch | Cherokee Area Council 469 469 | 715 S Johnstone Ave | Bartlesville, OK 74003-4633 | | | First Class Mail |
| Affiliates | St John Berchman Catholic School | Alamo Area Council 583 | 1147 Cupples Rd | San Antonio, TX 78226-1217 | | | First Class Mail |
| Affiliates | St John Berchmans School | Pathway To Adventure 456 | 2511 W Logan Blvd | Chicago, IL 60647-1926 | | | First Class Mail |
| Affiliates | St John Bosco Catholic Church | South Florida Council 084 | 1358 Nw 1St St | Miami, FL 33125-5603 | | | First Class Mail |
| Affiliates | St John Bosco Catholic School | Alamo Area Council 583 | 5630 W Commerce St | San Antonio, TX 78237-1313 | | | First Class Mail |
| Affiliates | St John Bosco Church | Lake Erie Council 440 | 6480 Pearl Rd | Parma Heights, OH 44130-2929 | | | First Class Mail |
| Affiliates | St John Bosco Home & School Assoc | Pathway To Adventure 456 | 7113 Columbia Ave | Hammond, IN 46324-2456 | | | First Class Mail |
| Affiliates | St John Bosco Parish | Connecticut Yankee Council Bsa 072 | 731 Main St | Branford, CT 06405-3616 | | | First Class Mail |
| Affiliates | St John Brebeuf Hns/Knights Of Columbus | Pathway To Adventure 456 | 8307 N Harlem Ave | Niles, IL 60714-2616 | | | First Class Mail |
| Affiliates | St John Cantius Parish | Cradle Of Liberty Council 525 | 4415 Almond St | Philadelphia, PA 19137-1610 | | | First Class Mail |
| Affiliates | St John Catholic Church | Bay-Lakes Council 635 | 413 Saint John St | Green Bay, WI 54301-4116 | | | First Class Mail |
| Affiliates | St John Catholic Church | Cherokee Area Council 469 469 | 715 S Johnstone Ave | Bartlesville, OK 74003-4633 | | | First Class Mail |
| Affiliates | St John Catholic Church | Dan Beard Council, Bsa 438 | 9080 Cincinnati Dayton Rd | West Chester, OH 45069-3129 | | | First Class Mail |
| Affiliates | St John Catholic Church | Simon Kenton Council 441 | 351 N Market St | Logan, OH 43138-1228 | | | First Class Mail |
| Affiliates | St John Catholic Church | Southern Shores Fsc 783 | 711 N Francis St | Jackson, MI 49201 | | | First Class Mail |
| Affiliates | St John Catholic School PTO | Heart Of America Council 307 | 1208 Kentucky St | Lawrence, KS 66044-3216 | | | First Class Mail |
| Affiliates | St John Chrysostom Church | Cradle Of Liberty Council 525 | 617 S Providence Rd | Wallingford, PA 19086-6939 | | | First Class Mail |
| Affiliates | St John Chrysostom Church | The Spirit Of Adventure 227 | 4740 Washington St | West Roxbury, MA 02132-2133 | | | First Class Mail |
| Affiliates | St John Church Unleashed - Southlake | Longhorn Council 662 | 1701 W Jefferson St | Grand Prairie, TX 75051-1445 | | | First Class Mail |
| Affiliates | St John Coptic Orthodox Church | Greater Los Angeles Area 033 | 21329 E Cienega Ave | Covina, CA 91724-1415 | | | First Class Mail |
| Affiliates | St John De Lasalle Roman Catholic Church | Greater Niagara Frontier Council 380 | 8469 Buffalo Ave | Niagara Falls, NY 14304-4322 | | | First Class Mail |
| Affiliates | St John Episcopal Church | Golden Empire Council 047 | 2341 Floral Ave | Chico, CA 95926-7311 | | | First Class Mail |
| Affiliates | St John Episcopal Church | Samoset Council, Bsa 627 | 330 Mcclellan St | Wausau, WI 54403-4841 | | | First Class Mail |
| Affiliates | St John Episcopal Church | Seneca Waterways 397 | 54 W Main St | Sodus, NY 14551-1134 | | | First Class Mail |
| Affiliates | St John Eudes Roman Catholic Church | W.L.A.C.C. 051 | 9901 Mason Ave | Chatsworth, CA 91311-4525 | | | First Class Mail |
| Affiliates | St John Evangelical Lutheran Church | Bucktail Council 509 | 325 Church St | Johnsonburg, PA 15845-1513 | | | First Class Mail |
| Affiliates | St John Evangelical Lutheran Church | Glaciers Edge Council 620 | 307 6Th St | Reedsburg, WI 53959-1213 | | | First Class Mail |
| Affiliates | St John Evangelical Lutheran Church | Pathway To Adventure 456 | 305 Circle Ave | Forest Park, IL 60130-1609 | | | First Class Mail |
| Affiliates | St John Evangelical Lutheran Church | Susquehanna Council 533 | 229 S Broad St | Jersey Shore, PA 17740-1803 | | | First Class Mail |
| Affiliates | St John Evangelist Catholic Church | Stonewall Jackson Council 763 | 344 Maple Ave | Waynesboro, VA 22980-4706 | | | First Class Mail |
| Affiliates | St John Evangelist Catholic Church | The Spirit Of Adventure 227 | 174 Humphrey St | Swampscott, MA 01907-2512 | | | First Class Mail |
| Affiliates | St John Evangelist Hispanic Committee | Baltimore Area Council 220 | 10431 Twin Rivers Rd | Columbia, MD 21044-2331 | | | First Class Mail |
| Affiliates | St John Evangelist R C Church | National Capital Area Council 082 | 10103 Georgia Ave | Silver Spring, MD 20902-5623 | | | First Class Mail |
| Affiliates | St John Fisher Chapel Univ Parish | Great Lakes Fsc 272 | 3665 E Walton Blvd | Auburn Hills, MI 48326-2236 | | | First Class Mail |
| Affiliates | St John Gualberts RC Church | 83 Gualbert Ave | Buffalo, NY 14211-2720 | | | | First Class Mail |
| Affiliates | St John K Of C 1286 | Evangeline Area 212 | Po Box 90701 | Lafayette, LA 70509-0701 | | | First Class Mail |
| Affiliates | St John Kanty | Greater Niagara Frontier Council 380 | 101 Swinburne St | Buffalo, NY 14212-1933 | | | First Class Mail |
| Affiliates | St John Lalande Catholic Church | Heart Of America Council 307 | 805 Nw R D Mize Rd | Blue Springs, MO 64015-3702 | | | First Class Mail |
| Affiliates | St John Lions Club | Pathway To Adventure 456 | Po Box 331 | Saint John, IN 46373-0331 | | | First Class Mail |
| Affiliates | St John Lutheran | Flint River Council 095 | 1689 Us 41 Byp S | Griffin, GA 30224-3999 | | | First Class Mail |
| Affiliates | St John Lutheran Church | Aloha Council, Bsa 104 | 1004 Kailua Rd | Kailua, HI 96734-4357 | | | First Class Mail |
| Affiliates | St John Lutheran Church | Baltimore Area Council 220 | Third St & Washburn | Baltimore, MD 21225 | | | First Class Mail |
| Affiliates | St John Lutheran Church | Bay-Lakes Council 635 | 2700 Babcock Rd | Green Bay, WI 54313-6020 | | | First Class Mail |
| Affiliates | St John Lutheran Church | Connecticut Yankee Council Bsa 072 | 520 Paddock Ave | Meriden, CT 06450-6946 | | | First Class Mail |
| Affiliates | St John Lutheran Church | Cornhusker Council 324 | 701 N 6Th St | Beatrice, NE 68310-2326 | | | First Class Mail |
| Affiliates | St John Lutheran Church | Cradle Of Liberty Council 525 | 1800 Skippack Pike | Blue Bell, PA 19422-1380 | | | First Class Mail |
| Affiliates | St John Lutheran Church | Erie Shores Council 460 | 207 Adams St | Port Clinton, OH 43452-1134 | | | First Class Mail |
| Affiliates | St John Lutheran Church | Erie Shores Council 460 | 21140 W Toledo St | Williston, OH 43468-9817 | | | First Class Mail |
| Affiliates | St John Lutheran Church | Erie Shores Council 460 | 21142 W Toledo St | Williston, OH 43468 | | | First Class Mail |
| Affiliates | St John Lutheran Church | Great Lakes Fsc 272 | 246 Benjamin St | Romeo, MI 48065-5184 | | | First Class Mail |
| Affiliates | St John Lutheran Church | Greater St Louis Area Council 312 | 15800 Manchester Rd | Ellisville, MO 63011-2208 | | | First Class Mail |
| Affiliates | St John Lutheran Church | Juniata Valley Council 497 | 101 Mill St | Millheim, PA 16854-9612 | | | First Class Mail |
| Affiliates | St John Lutheran Church | Juniata Valley Council 497 | Po Box 216 | Bellefonte, PA 16823-0216 | | | First Class Mail |
| Affiliates | St John Lutheran Church | Last Frontier Council 480 | 3610 N Union Ave | Shawnee, OK 74804-2158 | | | First Class Mail |
| Affiliates | St John Lutheran Church | Minsi Trails Council 502 | 2915 Fireline Rd | Palmerton, PA 18071-5720 | | | First Class Mail |
| Affiliates | St John Lutheran Church | New Birth Of Freedom 544 | 2580 Mount Rose Ave | York, PA 17402-9202 | | | First Class Mail |
| Affiliates | St John Lutheran Church | Rocky Mountain Council 063 | 790 Greydene Ave | Canon City, CO 81212-2662 | | | First Class Mail |
| Affiliates | St John Lutheran Church | Sam Houston Area Council 576 | 520 N Holland St | Bellville, TX 77418-1428 | | | First Class Mail |
| Affiliates | St John Lutheran Church | Samoset Council, Bsa 627 | 1104 E 3Rd St | Merrill, WI 54452-2530 | | | First Class Mail |
| Affiliates | St John Lutheran Church | Samoset Council, Bsa 627 | 120 Forest Ave | Phillips, WI 54555-1246 | | | First Class Mail |
| Affiliates | St John Lutheran Church | South Texas Council 577 | 301 E Main St | Bishop, TX 78343-2647 | | | First Class Mail |
| Affiliates | St John Lutheran Church | Three Rivers Council 578 | 2955 S Major Dr | Beaumont, TX 77707-5121 | | | First Class Mail |
| Affiliates | St John Lutheran Church - Madison | Sioux Council 733 | 122 N Grant Ave | Madison, SD 57042-3031 | | | First Class Mail |
| Affiliates | St John Lutheran Church Elca | Bay-Lakes Council 635 | 1700 Lost Dauphin Rd | De Pere, WI 54115-1700 | | | First Class Mail |
| Affiliates | St John Lutheran Church In America | Rainbow Council 702 | 2650 Plainfield Rd | Joliet, IL 60435-1163 | | | First Class Mail |
| Affiliates | St John Lutheran Ptl | Black Swamp Area Council 449 | 655 Wayne Ave | Defiance, OH 43512-2659 | | | First Class Mail |
| Affiliates | St John Lutheran School | Great Lakes Fsc 272 | 1011 W University Dr | Rochester Hills, MI 48307-1862 | | | First Class Mail |
| Affiliates | St John Lutheran School/Church | Pathway To Adventure 456 | 4939 W Montrose Ave | Chicago, IL 60641-1525 | | | First Class Mail |
| Affiliates | St John Methodist Church Hopkinsville | Lincoln Heritage Council 205 | 2808 S Virginia St | Hopkinsville, KY 42240-3757 | | | First Class Mail |
| Affiliates | St John Missionary Baptist Church | Last Frontier Council 480 | 5700 N Kelley Ave | Oklahoma City, OK 73111-6741 | | | First Class Mail |
| Affiliates | St John Missionary Baptist Church | Middle Tennessee Council 560 | 1833 Tiny Town Rd | Clarksville, TN 37042-7210 | | | First Class Mail |
| Affiliates | St John Nepomucene Rc Church | Suffolk County Council Inc 404 | 1150 Locust Ave | Bohemia, NY 11716-2164 | | | First Class Mail |
| Affiliates | St John Nepomuk Catholic Church | Last Frontier Council 480 | 600 Garth Brooks Blvd | Yukon, OK 73099-3504 | | | First Class Mail |
| Affiliates | St John Nepomuk Parish | Three Harbors Council 636 | 700 English St | Racine, WI 53402-4722 | | | First Class Mail |
| Affiliates | St John Neumann | Orange County Council 039 | 5101 Alton Pkwy | Irvine, CA 92604-8605 | | | First Class Mail |
| Affiliates | St John Neumann Catholic Church | Great Smoky Mountain Council 557 | 633 Saint John Ct | Knoxville, TN 37934-1555 | | | First Class Mail |
| Affiliates | St John Neumann Catholic Church | Heart Of Virginia Council 602 | 2480 Batterson Rd | Powhatan, VA 23139-7513 | | | First Class Mail |
| Affiliates | St John Neumann Catholic Church | Indian Waters Council 553 | 721 Polo Rd | Columbia, SC 29223-4403 | | | First Class Mail |
| Affiliates | St John Neumann Catholic Church | Indian Waters Council 553 | Po Box 23689 | Columbia, SC 29224-3689 | | | First Class Mail |
| Affiliates | St John Neumann Catholic Church | Mecklenburg County Council 415 | 8451 Idlewild Rd | Charlotte, NC 28227-1911 | | | First Class Mail |
| Affiliates | St John Neumann Catholic Church | Northeast Georgia Council 101 | 801 Tom Smith Rd Sw | Lilburn, GA 30047-2215 | | | First Class Mail |
| Affiliates | St John Neumann Catholic Church | Sam Houston Area Council 576 | 2730 Nelwood Dr | Houston, TX 77038-1025 | | | First Class Mail |
| Affiliates | St John Neumann Catholic Church | South Florida Council 084 | 12125 Sw 107Th Ave | Miami, FL 33176-4704 | | | First Class Mail |
| Affiliates | St John Neumann Catholic Church | Three Fires Council 127 | 2900 E Main St | Saint Charles, IL 60174-2466 | | | First Class Mail |
| Affiliates | St John Neumann Catholic Commty | Church | 11900 Lawyers Rd | Reston, VA 20191-4206 | | | First Class Mail |
| Affiliates | St John Neumann Catholic School | Greater St Louis Area Council 312 | 142 Wilma Dr | Maryville, IL 62062-5435 | | | First Class Mail |
| Affiliates | St John Neumann Church | Narragansett 546 | Po Box 718 | East Freetown, MA 02717-0718 | | | First Class Mail |
| Affiliates | St John Neumann Church | Northeast Georgia Council 101 | 801 Tom Smith Rd Sw | Lilburn, GA 30047-2215 | | | First Class Mail |
| Affiliates | St John Neumann Parish & Esitec LLC | Potawatomi Area Council 651 | 1915 Macarthur Rd Ste 2 | Waukesha, WI 53188-5702 | | | First Class Mail |
| Affiliates | St John Newmann Catholic | Capitol Area Council 564 | 5455 Bee Caves Rd | West Lake Hills, TX 78746-5228 | | | First Class Mail |
| Affiliates | St John Newmann Roman Catholic | Grand Canyon Council 010 | 11545 E 40Th St | Yuma, AZ 85367-7602 | | | First Class Mail |
| Affiliates | St John Of Rochester R C Church | Seneca Waterways 397 | 10 Wickford Way | Fairport, NY 14450-3132 | | | First Class Mail |
| Affiliates | St John Of Rochester Rc Church | Seneca Waterways 397 | 8 Wickford Way | Fairport, NY 14450-3132 | | | First Class Mail |
| Affiliates | St John Of The Cross | Pathway To Adventure 456 | 5100 Wolf Rd | Western Springs, IL 60558-1816 | | | First Class Mail |
| Affiliates | St John Of The Cross Parish | Pathway To Adventure 456 | 708 51St St | Western Springs, IL 60558-1925 | | | First Class Mail |
| Affiliates | St John Paul Ii | Greater St Louis Area Council 312 | 7748 Mackenzie Rd | Saint Louis, MO 63123-2719 | | | First Class Mail |
| Affiliates | St John Paul Ii Catholic Church | Water And Woods Council 782 | 511 W Cornell St | Saginaw, MI 48604-1311 | | | First Class Mail |
| Affiliates | St John Progressive Baptist Church | Greater Tampa Bay Area 089 | 2504 Chipco St | Tampa, FL 33605-1358 | | | First Class Mail |
| Affiliates | St John School | Blue Grass Council 204 | General Delivery | Georgetown, KY 40324 | | | First Class Mail |
| Affiliates | St John The Apostle Catholic Church | Cascade Pacific Council 492 | 417 Washington St | Oregon City, OR 97045-2220 | | | First Class Mail |
| Affiliates | St John The Apostle Catholic Church | Longhorn Council 662 | 7341 Glenview Dr | Richland Hills, TX 76180-8323 | | | First Class Mail |
| Affiliates | St John The Apostle Catholic Church | Tidewater Council 596 | 1968 Sandbridge Rd | Virginia Beach, VA 23456-4062 | | | First Class Mail |
| Affiliates | St John The Apostle Church | Quivira Council, Bsa 198 | 609 E 4Th Ave | Saint John, KS 67576-1801 | | | First Class Mail |
| Affiliates | St John The Apostle RC Ch | Del Mar Va 081 | 506 Seabury Ave | Milford, DE 19963-2217 | | | First Class Mail |
| Affiliates | St John The Apostle Rc Church | Patriots Path Council 358 | 1805 Penbrook Ter | Linden, NJ 07036-5436 | | | First Class Mail |
| Affiliates | St John The Baptist | Chief Seattle Council 609 | 25810 156Th Ave Se | Covington, WA 98042-4202 | | | First Class Mail |
| Affiliates | St John The Baptist | Greater St Louis Area Council 312 | 10 S Lincoln St | Smithton, IL 62285-1614 | | | First Class Mail |
| Affiliates | St John The Baptist Catholic Ch | K Columbus | 300 E 11800 S | Draper, UT 84020-9035 | | | First Class Mail |
| Affiliates | St John The Baptist Catholic Church | Anthony Wayne Area 157 | 4525 Arlington Ave | Fort Wayne, IN 46807-2601 | | | First Class Mail |
| Affiliates | St John The Baptist Catholic Church | Bay-Lakes Council 635 | 2561 Glendale Ave | Green Bay, WI 54313-6821 | | | First Class Mail |
| Affiliates | St John The Baptist Catholic Church | Bay-Lakes Council 635 | 2597 Glendale Ave | Green Bay, WI 54313-6821 | | | First Class Mail |
| Affiliates | St John The Baptist Catholic Church | Buffalo Trace 156 | 625 Frame Rd | Newburgh, IN 47630-1604 | | | First Class Mail |
| Affiliates | St John The Baptist Catholic Church | Dan Beard Council, Bsa 438 | 5351 Dry Ridge Rd | Cincinnati, OH 45252 | | | First Class Mail |
| Affiliates | St John The Baptist Catholic Church | Dan Beard Council, Bsa 438 | 5361 Dry Ridge Rd | Cincinnati, OH 45252-1851 | | | First Class Mail |
| Affiliates | St John The Baptist Catholic Church | Golden Empire Council 047 | 416 Chestnut St | Chico, CA 95928-5210 | | | First Class Mail |
| Affiliates | St John The Baptist Catholic Church | Golden Empire Council 047 | 435 Chestnut St | Chico, CA 95928-5209 | | | First Class Mail |
| Affiliates | St John The Baptist Catholic Church | Greater Alabama Council 001 | 1055 Hughes Rd | Madison, AL 35758-6403 | | | First Class Mail |
| Affiliates | St John The Baptist Catholic Church | Istrouma Area Council 211 | 4727 Mchugh Dr | Zachary, LA 70791-3935 | | | First Class Mail |
| Affiliates | St John The Baptist Catholic Church | Istrouma Area Council 211 | Po Box 248 | Brusly, LA 70719-0248 | | | First Class Mail |
| Affiliates | St John The Baptist Catholic Church | Last Frontier Council 480 | 924 S Littler Ave | Edmond, OK 73034-3967 | | | First Class Mail |
| Affiliates | St John The Baptist Catholic Church | Longs Peak Council 062 | 342 Emery St | Longmont, CO 80501 | | | First Class Mail |
| Affiliates | St John The Baptist Catholic Church | Montana Council 315 | 1400 Gerald Ave | Missoula, MT 59801-4230 | | | First Class Mail |
| Affiliates | St John The Baptist Catholic Church | Northern Star Council 250 | 4625 W 125Th St | Savage, MN 55378-1357 | | | First Class Mail |
| Affiliates | St John The Baptist Catholic Church | Northern Star Council 250 | 835 2Nd Ave Nw | New Brighton, MN 55112-6842 | | | First Class Mail |
| Affiliates | St John The Baptist Catholic Church | Orange County Council 039 | 1015 Baker St | Costa Mesa, CA 92626-4113 | | | First Class Mail |
| Affiliates | St John The Baptist Catholic Church | Pine Tree Council 218 | 132 Mckeen St | Brunswick, ME 04011-2980 | | | First Class Mail |
| Affiliates | St John The Baptist Catholic Church | The Spirit Of Adventure 227 | 17 Chestnut St | Peabody, MA 01960-5429 | | | First Class Mail |
| Affiliates | St John The Baptist Catholic Church | Westchester Putnam 388 | 670 Yonkers Ave | Yonkers, NY 10704-2622 | | | First Class Mail |
| Affiliates | St John The Baptist Catholic Community | National Capital Area Council 082 | 12319 New Hampshire Ave | Silver Spring, MD 20904-2957 | | | First Class Mail |
| Affiliates | St John The Baptist Catholic School | Dan Beard Council, Bsa 438 | 508 Park Ave | Harrison, OH 45030-1272 | | | First Class Mail |
| Affiliates | St John The Baptist Home & School Assoc | Greater Niagara Frontier Council 380 | 2120 Sandridge Rd | Alden, NY 14004 | | | First Class Mail |
| Affiliates | St John The Baptist Parish | Three Fires Council 127 | 0S233 Church St | Winfield, IL 60190 | | | First Class Mail |
| Affiliates | St John The Baptist R C Church | Northern New Jersey Council, Bsa 333 | 69 Valley St | Hillsdale, NJ 07642-2053 | | | First Class Mail |
| Affiliates | St John The Baptist Rc Church | Greater Niagara Frontier Council 380 | 1085 Englewood Ave | Town Of Tonawanda, NY 14223-1901 | | | First Class Mail |
| Affiliates | St John The Baptist Rc Church | Leatherstocking 400 | 210 E Dominick St | Rome, NY 13440-5914 | | | First Class Mail |
| Affiliates | St John The Baptist Rc Church | Washington Crossing Council 777 | 4050 Durham Rd | Ottsville, PA 18942-9623 | | | First Class Mail |
| Affiliates | St John The Baptist Roman Catholic | Iroquois Trail Council 376 | 168 Chestnut St | Lockport, NY 14094-2923 | | | First Class Mail |
| Affiliates | St John The Beloved Catholic Church | Coastal Carolina Council 550 | 28 Sumter Ave | Summerville, SC 29483-5948 | | | First Class Mail |
| Affiliates | St John The Divine Episcopal Church | Sam Houston Area Council 576 | 2450 River Oaks Blvd | Houston, TX 77019-5826 | | | First Class Mail |
| Affiliates | St John The Evangelist | Mayflower Council 251 | 9 Glen Rd | Wellesley Hills, MA 02481-1619 | | | First Class Mail |
| Affiliates | St John The Evangelist | Northeastern Pennsylvania Council 501 | 35 William St | Pittston, PA 18640-2555 | | | First Class Mail |
| Affiliates | St John The Evangelist | The Spirit Of Adventure 227 | 320 Winthrop St | Winthrop, MA 02152-3127 | | | First Class Mail |
| Affiliates | St John The Evangelist Catholic Church | Baltimore Area Council 220 | 10431 Twin Rivers Rd | Columbia, MD 21044-2331 | | | First Class Mail |
| Affiliates | St John The Evangelist Catholic Church | Cascade Pacific Council 492 | 8701 Ne 119Th St | Vancouver, WA 98662-1101 | | | First Class Mail |
| Affiliates | St John The Evangelist Catholic Church | Central Florida Council 083 | 5655 Stadium Pkwy | Viera, FL 32940-8002 | | | First Class Mail |
| Affiliates | St John The Evangelist Catholic Church | Istrouma Area Council 211 | 15208 Highway 73 | Prairieville, LA 70769-3507 | | | First Class Mail |
| Affiliates | St John The Evangelist Catholic Church | Lasalle Council 165 | 109 W Monroe St | Goshen, IN 46526-3956 | | | First Class Mail |
| Affiliates | St John The Evangelist Catholic Church | Lincoln Heritage Council 205 | 503 5Th St | Carrollton, KY 41008-1203 | | | First Class Mail |
| Affiliates | St John The Evangelist Catholic Church | Longs Peak Council 062 | 1515 Hilltop Dr | Loveland, CO 80537-4450 | | | First Class Mail |
| Affiliates | St John The Evangelist Catholic Church | National Capital Area Council 082 | 10103 Georgia Ave | Silver Spring, MD 20902-5623 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | Address | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | St John The Evangelist Catholic Church | National Capital Area Council 082 | 112 E 2Nd St | Frederick, MD 21701-5305 | First Class Mail |
| Affiliates | St John The Evangelist Catholic Church | National Capital Area Council 082 | 116 E 2Nd St | Frederick, MD 21701-5360 | First Class Mail |
| Affiliates | St John The Evangelist Catholic Church | Seneca Waterways 397 | 55 Martha St | Spencerport, NY 14559-1342 | First Class Mail |
| Affiliates | St John The Evangelist Catholic Church | Southwest Florida Council 088 | 625 111Th Ave N | Naples, FL 34108-1825 | First Class Mail |
| Affiliates | St John The Evangelist Catholic Church | Stonewall Jackson Council 763 | 329 Walnut Ave | Waynesboro, VA 22980-4715 | First Class Mail |
| Affiliates | St John The Evangelist Catholic Church | Three Fires Council 127 | 502 S Park Blvd | Streamwood, IL 60107-2060 | First Class Mail |
| Affiliates | St John The Evangelist Church | Cape Cod And Islands Cncl 224 | 841 Shore Rd | Pocasset, MA 02559-1738 | First Class Mail |
| Affiliates | St John The Evangelist Church | Iroquois Area Council 211 | 5905 Main St | Plaquemine, LA 70764-2531 | First Class Mail |
| Affiliates | St John The Evangelist Church | Narragansett 546 | 63 Church St | Slatersville, RI 02876-1029 | First Class Mail |
| Affiliates | St John The Evangelist Church | San Diego Imperial Council 049 | 1001 Encinitas Blvd | Encinitas, CA 92024-2828 | First Class Mail |
| Affiliates | St John The Evangelist Church H N S | Three Harbors Council 636 | 8500 W Coldspring Rd | Milwaukee, WI 53228-2850 | First Class Mail |
| Affiliates | St John The Evangelist Greece | Seneca Waterways 397 | 2400 W Ridge Rd | Rochester, NY 14626-3043 | First Class Mail |
| Affiliates | St John The Evangelist Hispanic Chte | Baltimore Area Council 220 | 10431 Twin Rivers Rd | Columbia, MD 21044-2331 | First Class Mail |
| Affiliates | St John The Evangelist Mens Club | Pathway To Adventure 456 | 11301 W 93Rd Ave | Saint John, IN 46373-9715 | First Class Mail |
| Affiliates | St John The Evangelist Parish | Gulf Coast Council 773 | 1008 Fortune Ave | Panama City, FL 32401-1951 | First Class Mail |
| Affiliates | St John The Evangelist Parish | Western Massachusetts Council 234 | 823 Main St | Agawam, MA 01001-2527 | First Class Mail |
| Affiliates | St John The Evangelist RC | Mayflower Council 251 | 20 Church St | Hopkinton, MA 01748-1836 | First Class Mail |
| Affiliates | St John The Evangelist RC Ch | Baltimore Area Council 220 | 689 Ritchie Hwy | Severna Park, MD 21146-3520 | First Class Mail |
| Affiliates | St John The Evangelist RC Ch | Northern New Jersey Council, Bsa 333 | 29 N Washington Ave | Bergenfield, NJ 07621-2125 | First Class Mail |
| Affiliates | St John The Evangelist RC Ch | Twin Rivers Council 364 | 806 Union St | Schenectady, NY 12308-3104 | First Class Mail |
| Affiliates | St John The Evangelist Rc Church | Suffolk County Council Inc 404 | 25 Ocean Ave | Center Moriches, NY 11934-3601 | First Class Mail |
| Affiliates | St John The Evangelist Roman Catholic | Baltimore Area Council 220 | 689 Ritchie Hwy | Severna Park, MD 21146-3920 | First Class Mail |
| Affiliates | St John The Theologian Greek Orthodox Ch | Northern New Jersey Council, Bsa 333 | 353 E Clinton Ave | Tenafly, NJ 07670-2119 | First Class Mail |
| Affiliates | St John Utd Church Of Christ | Dan Beard Council, Bsa 438 | 520 Fairfield Ave | Bellevue, KY 41073-1054 | First Class Mail |
| Affiliates | St John Utd Church Of Christ | Greater St Louis Area Council 312 | 15 N Walnut St | Trenton, IL 62293-1539 | First Class Mail |
| Affiliates | St John Utd Church Of Christ | Greater St Louis Area Council 312 | 132 Old Sulphur Spring Rd | Manchester, MO 63021-5350 | First Class Mail |
| Affiliates | St John Utd Church Of Christ | Greater St Louis Area Council 312 | 55 W Church St | Mascoutah, IL 62258-2029 | First Class Mail |
| Affiliates | St John Utd Church Of Christ | Lincoln Douglas Cncl 394 | 2207 Maple Ave | Cairo, IL 62914-1810 | First Class Mail |
| Affiliates | St John Utd Methodist Ch Mens Grp | Great Alaska Council 610 | 1801 Omalley Rd | Anchorage, AK 99507-7304 | First Class Mail |
| Affiliates | St John Utd Methodist Church | Cherokee Area Council 556 | 3921 Murray Hills Dr | Chattanooga, TN 37416-2923 | First Class Mail |
| Affiliates | St John Utd Methodist Church | Great Smoky Mountain Council 557 | 2201 E Broadway Ave | Maryville, TN 37804-3036 | First Class Mail |
| Affiliates | St John Utd Methodist Church | Indian Waters Council 553 | Po Box 218 | Lugoff, SC 29078-0218 | First Class Mail |
| Affiliates | St John Utd Methodist Church | South Texas Council 577 | 5300 S Alameda St | Corpus Christi, TX 78412-3102 | First Class Mail |
| Affiliates | St John Utd Methodist Church Men | Sam Houston Area Council 576 | 400 Jackson St | Richmond, TX 77469-3111 | First Class Mail |
| Affiliates | St John Utd Methodist Farmers Crossing | Pine Burr Area Council 304 | 629 Sullivan Dr | Hattiesburg, MS 39401-7978 | First Class Mail |
| Affiliates | St John Vianney | Water And Woods Council 782 | 2319 Bagley St | Flint, MI 48504-4613 | First Class Mail |
| Affiliates | St John Vianney Catholic Church | Capitol Area Council 564 | 1201 Sunrise Rd | Round Rock, TX 78665-9416 | First Class Mail |
| Affiliates | St John Vianney Catholic Church | Central Florida Council 083 | 6200 S Orange Blossom Trl | Orlando, FL 32809-4612 | First Class Mail |
| Affiliates | St John Vianney Catholic Church | Chief Seattle Council 609 | 12600 84Th Ave S | Seattle, WA 98178-3304 | First Class Mail |
| Affiliates | St John Vianney Catholic Church | Great Lakes Fsc 272 | 54045 Schoenherr Rd | Shelby Township, MI 48315-1403 | First Class Mail |
| Affiliates | St John Vianney Catholic Church | Illowa Council 133 | 4097 18Th St | Bettendorf, IA 52722-2105 | First Class Mail |
| Affiliates | St John Vianney Catholic Church | National Capital Area Council 082 | 105 Vianney Ln | Prince Frederick, MD 20678-4123 | First Class Mail |
| Affiliates | St John Vianney Catholic Church | Sam Houston Area Council 576 | 625 Nottingham Oaks Trl | Houston, TX 77079-6234 | First Class Mail |
| Affiliates | St John Vianney Catholic Church | Silicon Valley Monterey Bay 055 | 4600 Hyland Ave | San Jose, CA 95127-2011 | First Class Mail |
| Affiliates | St John Vianney Church | Aloha Council, Bsa 104 | 920 Keolu Dr | Kailua, HI 96734-3842 | First Class Mail |
| Affiliates | St John Vianney Church | Greater Niagara Frontier Council 380 | 2950 Southwestern Blvd | Orchard Park, NY 14127-1451 | First Class Mail |
| Affiliates | St John Vianney Church | Lake Erie Council 440 | 7575 Bellflower Rd | Mentor, OH 44060-1948 | First Class Mail |
| Affiliates | St John Vianney Church | Narragansett 546 | 3823 Diamond Hill Rd | Cumberland, RI 02864-1601 | First Class Mail |
| Affiliates | St John Vianney Congregation | Glaciers Edge Council 620 | 1245 Clark St | Janesville, WI 53545-4901 | First Class Mail |
| Affiliates | St John'S Church On Morgan Hill & School Assoc | Patriots Path Council 358 | 420 Inman Ave | Colonia, NJ 07067-1150 | First Class Mail |
| Affiliates | St John Vianney Parish | Katahdin Area Council 216 | 26 E Main St | Fort Kent, ME 04743-1305 | First Class Mail |
| Affiliates | St John Vianney Parish | Potawatomi Area Council 651 | 1715 N Calhoun Rd | Brookfield, WI 53005-5034 | First Class Mail |
| Affiliates | St John Vianney Rc Church | 2141 Seward Ave | | Bronx, NY 10473-1752 | First Class Mail |
| Affiliates | St John Xxiii Catholic Parish | Bay Lakes Council 635 | 1800 N Wisconsin St | Port Washington, WI 53074-1047 | First Class Mail |
| Affiliates | St John-mill Utd Church Of Christ | Hawk Mountain Council 528 | 620 Hill Church Rd | Boyertown, PA 19512-8389 | First Class Mail |
| Affiliates | St John'S | Del Mar Va 081 | Po Box 236 | Fruitland, MD 21826-0236 | First Class Mail |
| Affiliates | St Johns Cathedral | Inland Nwest Council 611 | 127 E 12Th Ave | Spokane, WA 99202-1105 | First Class Mail |
| Affiliates | St John'S Cathedral | North Florida Council 087 | 256 E Church St | Jacksonville, FL 32202-3132 | First Class Mail |
| Affiliates | St Johns Catholic Church | Black Swamp Area Council 449 | Po Box 48 | Glandorf, OH 45848-0048 | First Class Mail |
| Affiliates | St Johns Catholic Church | Cornhusker Council 324 | 7601 Vine St | Lincoln, NE 68505-2141 | First Class Mail |
| Affiliates | St Johns Catholic Church | Crater Lake Council 491 | 745 S 5Th St | Burlington, WA 98233-2621 | First Class Mail |
| Affiliates | St Johns Catholic Church | Northern Star Council 250 | 106 N 6Th St | Darwin, MN 55324-6016 | First Class Mail |
| Affiliates | St Johns Catholic Church | Old Hickory Council 427 | 340 Cc Wright School Rd | North Wilkesboro, NC 28659 | First Class Mail |
| Affiliates | St Johns Catholic Church | South Georgia Council 098 | 800 Gornto Rd | Valdosta, GA 31602-1255 | First Class Mail |
| Affiliates | St Johns Catholic Church | Voyageurs Area 286 | Po Box 548 | Grand Marais, MN 55604-0549 | First Class Mail |
| Affiliates | St Johns Church | Yocona Area Council 748 | 403 University Ave | Oxford, MS 38655-4129 | First Class Mail |
| Affiliates | St John'S Church | Westark Area Council 016 | 1900 W Main St | Russellville, AR 72801-2726 | First Class Mail |
| Affiliates | St Johns Christian Church | Cascade Pacific Council 492 | 8044 N Richmond Ave | Portland, OR 97203-3148 | First Class Mail |
| Affiliates | St John'S Church Mahoning | Minsi Trails Council 502 | 826 Mahoning Dr W | Lehighton, PA 18235-9736 | First Class Mail |
| Affiliates | St Johns Church Of Knoxville Tn | Great Smoky Mountain Council 557 | 413 Cumberland Ave | Knoxville, TN 37902-2302 | First Class Mail |
| Affiliates | St John'S Church Of Little Canada | Northern Star Council 250 | 380 Little Canada Rd E | Little Canada, MN 55117-1627 | First Class Mail |
| Affiliates | St Johns Church On Morgan Hill | Minsi Trails Council 502 | 2720 Morgan Hill Rd | Easton, PA 18042-7061 | First Class Mail |
| Affiliates | St Johns Country Day School | North Florida Council 087 | 3100 Doctors Lake Dr | Orange Park, FL 32073-6926 | First Class Mail |
| Affiliates | St Johns County Sheriffs Office | North Florida Council 087 | 4015 Lewis Speedway | Saint Augustine, FL 32084-8611 | First Class Mail |
| Affiliates | St Johns Emergency Services | Grand Canyon Council 010 | Po Box 1169 | Saint Johns, AZ 85936-1169 | First Class Mail |
| Affiliates | St Johns Episcopal Church | Baltimore Area Council 220 | 9120 Frederick Rd | Ellicott City, MD 21042-3912 | First Class Mail |
| Affiliates | St Johns Episcopal Church | Blue Ridge Mtns Council 599 | Po Box 257 | Roanoke, VA 24002-0257 | First Class Mail |
| Affiliates | St Johns Episcopal Church | Buckskin 617 | West Main St | Ripley, WV 25271 | First Class Mail |
| Affiliates | St Johns Episcopal Church | Central Florida Council 083 | 610 Young St | Melbourne, FL 32935-7059 | First Class Mail |
| Affiliates | St Johns Episcopal Church | Connecticut Rivers Council, Bsa 066 | 523 Hartford Tpke Rt30 | Vernon, CT 06066 | First Class Mail |
| Affiliates | St Johns Episcopal Church | Connecticut Rivers Council, Bsa 066 | 7 Whitfield St | New Milford, CT 06776-3023 | First Class Mail |
| Affiliates | St Johns Episcopal Church | Connecticut Yankee Council Bsa 072 | 129 Ledge Hill Rd | Guilford, CT 06437-1024 | First Class Mail |
| Affiliates | St Johns Episcopal Church | Connecticut Yankee Council Bsa 072 | 628 Main St | Stamford, CT 06901-2011 | First Class Mail |
| Affiliates | St Johns Episcopal Church | Cradle Of Liberty Council 525 | 576 Concord Rd | Glen Mills, PA 19342-1402 | First Class Mail |
| Affiliates | St Johns Episcopal Church | Heart Of Virginia Council 602 | 12201 Richmond St | Chester, VA 23831-4440 | First Class Mail |
| Affiliates | St Johns Episcopal Church | Heart Of Virginia Council 602 | 505 Cedar Ln | Hopewell, VA 23860-1517 | First Class Mail |
| Affiliates | St Johns Episcopal Church | Indian Nations Council 488 | 4200 S Atlanta Pl | Tulsa, OK 74105-4311 | First Class Mail |
| Affiliates | St Johns Episcopal Church | Mayflower Council 251 | 322 S Franklin St | Holbrook, MA 02343-1430 | First Class Mail |
| Affiliates | St Johns Episcopal Church | Mecklenburg County Council 415 | 1623 Carmel Rd | Charlotte, NC 28226-5015 | First Class Mail |
| Affiliates | St Johns Episcopal Church | National Capital Area Council 082 | 6715 Georgetown Pike | Mclean, VA 22101-2243 | First Class Mail |
| Affiliates | St Johns Episcopal Church | National Capital Area Council 082 | Po Box 457 | Mclean, VA 22101-0457 | First Class Mail |
| Affiliates | St Johns Episcopal Church | Rio Grande Council 775 | 2500 N 10Th St | Mcallen, TX 78501-4030 | First Class Mail |
| Affiliates | St Johns Episcopal Church | Seneca Waterways 397 | 183 N Main St | Canandaigua, NY 14424-1226 | First Class Mail |
| Affiliates | St Johns Episcopal Church | Three Fires Council 127 | 750 Aurora Ave | Naperville, IL 60540-6276 | First Class Mail |
| Affiliates | St Johns Episcopal Church | Western Massachusetts Council 234 | 48 Elm St | Northampton, MA 01060-2903 | First Class Mail |
| Affiliates | St John'S Episcopal Church | Aloha Council, Bsa 104 | 911 N Marine Corps Dr | Tamuning, GU 96913-4302 | First Class Mail |
| Affiliates | St John'S Episcopal Church | California Inland Empire Council 045 | Po Box 152 | Corona, CA 92878-0152 | First Class Mail |
| Affiliates | St John'S Episcopal Church | Connecticut Rivers Council, Bsa 066 | 523 Hartford Tpke | Vernon, CT 06066-4900 | First Class Mail |
| Affiliates | St John'S Episcopal Church | Indian Nations Council 488 | 4200 S Atlanta Pl | Tulsa, OK 74105-4101 | First Class Mail |
| Affiliates | St John'S Episcopal Church | Indian Waters Council 553 | 2827 Wheat St | Columbia, SC 29205-2515 | First Class Mail |
| Affiliates | St John'S Episcopal Church | Last Frontier Council 480 | Po Box 2068 | Norman, OK 73070-2068 | First Class Mail |
| Affiliates | St John'S Episcopal Church | Monmouth Council, Bsa 347 | 525 Little Silver Point Rd | Little Silver, NJ 07739-1768 | First Class Mail |
| Affiliates | St John'S Episcopal Church | Old Colony Council 249 | Po Box 645 | Vale Crucis, NC 28691 | First Class Mail |
| Affiliates | St John'S Episcopal Church | Pacific Harbors Council, Bsa 612 | 7701 Skansie Ave | Gig Harbor, WA 98335-8330 | First Class Mail |
| Affiliates | St John'S Episcopal Church | Westchester Putnam 388 | 1 Hudson St | Yonkers, NY 10701-3601 | First Class Mail |
| Affiliates | St John'S Episcopal Church & School | Orange County Council 039 | 30382 Via Con Dios | Rancho Santa Margarita, CA 92688-1518 | First Class Mail |
| Affiliates | St Johns Episcopal School | Circle Ten Council 571 | 848 Harter Rd | Dallas, TX 75218-2741 | First Class Mail |
| Affiliates | St John'S Episcopal Church | Patriots Path Council 358 | 11 S Bergen St | Dover, NJ 07801-4634 | First Class Mail |
| Affiliates | St John'S Evangelical Lutheran Church | Alamo Area Council 583 | 300 Jefferson St | Algonquin, IL 60102-2693 | First Class Mail |
| Affiliates | St Johns Ev Lutheran Church | Blackhawk Area 660 | 300 Jefferson St | Algonquin, IL 60102-2633 | First Class Mail |
| Affiliates | St Johns Evangelical Lutheran Church | Black Swamp Area Council 449 | 211 E Carrol St | Kenton, OH 43326-1137 | First Class Mail |
| Affiliates | St John'S Evangelical Lutheran | Capital Area Council 564 | 17701 Cameron Rd | Pflugerville, TX 78660-8917 | First Class Mail |
| Affiliates | St Johns Evangelical Lutheran Church | Abraham Lincoln Council 144 | 2477 W Washington St | Springfield, IL 62702-3438 | First Class Mail |
| Affiliates | St Johns Evangelical Lutheran Church | Bay-Lakes Council 635 | 207 N Main St | Slinger, WI 53086 | First Class Mail |
| Affiliates | St Johns Evangelical Lutheran Church | Cradle Of Liberty Council 525 | 3101 Tyson Ave | Philadelphia, PA 19149-2001 | First Class Mail |
| Affiliates | St Johns Evangelical Lutheran Church | Hawk Mountain Council 528 | 115 N Reading Ave | Boyertown, PA 19512-1039 | First Class Mail |
| Affiliates | St Johns Evangelical Lutheran Church | Hawk Mountain Council 528 | E. Main & Maple Sts | Kutztown, PA 19530 | First Class Mail |
| Affiliates | St Johns Evangelical Lutheran Church | Minsi Trails Council 502 | 2745 S Ridge Ave | Northampton, PA 18067-1439 | First Class Mail |
| Affiliates | St Johns Evangelical Lutheran Church | New Birth Of Freedom 544 | Po Box 270 | Biglerville, PA 17307-0270 | First Class Mail |
| Affiliates | St Johns Evangelical Lutheran Church | Northern New Jersey Council, Bsa 333 | 145 Merrimac Ave | Butherford, NJ 07070-1024 | First Class Mail |
| Affiliates | St Johns Evangelical Lutheran Church | Simon Kenton Council 441 | 2220 Columbus St | Grove City, OH 43123-3244 | First Class Mail |
| Affiliates | St Johns Evangelical Lutheran Church | Susquehanna Council 533 | 200 Queen St | Northumberland, PA 17857-1810 | First Class Mail |
| Affiliates | St Johns Evangelical Lutheran Church | Central N Carolina Council 416 | 200 W Innes St | Salisbury, NC 28144-4327 | First Class Mail |
| Affiliates | St Johns Evangelical Lutheran Church | Glaciers Edge Council 620 | 100 Oak St | Prairie Du Sac, WI 53578-1548 | First Class Mail |
| Affiliates | St Johns Evangelical Lutheran Church | Northern New Jersey Council, Bsa 333 | 155 Summit Ave | Summit, NJ 07901-3743 | First Class Mail |
| Affiliates | St Johns Evangelical Lutheran Church | Southern Shores Fsc 783 | Po Box 218 | Fraser, MI 48026-0218 | First Class Mail |
| Affiliates | St John'S Evangelical Lutheran Church | Suffolk County Council Inc 404 | 69 Greene Ave | Sayville, NY 11782-2754 | First Class Mail |
| Affiliates | St Johns Ev Lutheran Church | Pathway To Adventure 456 | 21305 Main St | Matteson, IL 60443-2588 | First Class Mail |
| Affiliates | St Johns Ev Lutheran Church | Dan Beard Council, Bsa 438 | 628 Main St | Wernersville, PA 19565-0148 | First Class Mail |
| Affiliates | St Johns Holy Angels RC Ch | Del Mar Va 081 | 82 Possum Park Rd | Newark, DE 19711-3858 | First Class Mail |
| Affiliates | St Johns Holy Name Society | Samoset Council, Bsa 627 | 201 W Bridgett St | Marshfield, WI 54449-2554 | First Class Mail |
| Affiliates | St Johns Lutheran | Chief Seattle Council 609 | 8504 N Government Way | Hayden, ID 83835-9500 | First Class Mail |
| Affiliates | St Johns Lutheran | Central N Carolina Council 416 | 1349 Rockwell Rd | Conover, NC 28613-9749 | First Class Mail |
| Affiliates | St Johns Lutheran Chr/Luth Men Soh Assoc | Greater St Louis Area Council 312 | 11333 St Johns Church Rd | Marine, IL 62061 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Blackhawk Area 660 | 200 W Innes St | Salisbury, NC 28144-4327 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Cornhusker Council 324 | 1023 C St | Seward, NE 68434-2213 | First Class Mail |
| Affiliates | St John's Lutheran Church | Central Minnesota 296 | 200 N First St | Waverly, MN 55390-9766 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Buckeye Council 436 | 8158 Cleveland Ave Nw | North Canton, OH 44720-4811 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Coastal Georgia Council 099 | Po Box 626 | Rincon, GA 31326-0626 | First Class Mail |
| Affiliates | St Johns Lutheran Church | East Liverpool Area Council | 400 Hill Rd | East Liverpool, OH 43920-2316 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Garden State Council 690 | 300 Fries Mill Rd | Williamstown, NJ 08094-3688 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Glaciers Edge Council 620 | 625 E Netherwood St | Oregon, WI 53575-1222 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Greater New York Councils, Bsa 640 | 155 Milton St | Brooklyn, NY 11222-2413 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Great Rivers Council 653 | 1011 Main St | Boonville, MO 65233-1624 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Hawk Mountain Council 528 | 112 W Main St | Ringtown, PA 17967 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Hawk Mountain Council 528 | 55 Main St | Pine Grove, PA 17963-1207 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Hawk Mountain Council 528 | 4125 Penn Ave | Sinking Spring, PA 19608-1172 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Hawk Mountain Council 528 | 103 Church St | Hamburg, PA 19526-1419 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Hawk Mountain Council 528 | Church & Pine Sts | Hamburg, PA 19526 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Hawk Mountain Council 528 | Main & Maple Sts | Kutztown, PA 19530 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Heart Of Virginia Council 602 | 1301 Willowood Rd | Farmville, VA 23901-2578 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Hoosier Trails Council 145 145 | 612 Main St | Loogootee, IN 47553 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Hoosier Trails Council 145 145 | 2720 E 10Th St | Jeffersonville, IN 47130-4401 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Longs Peak Council 062 | 2220 Broadway | Scottsbluff, NE 69361-2370 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Michigan Crossroads Council 780 | 248 Wood St | Vassar, MI 48768-1505 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Miami Valley Council, Bsa 444 | 248 Wood St | Le Mars, IA 51031-2423 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Mid-America Council 326 | 201 131St Ave | Ogden, IA 50212-7761 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Mid-America Council 326 | 902 Montague St | Dunlap, IA 51529-1151 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Three Harbors Council 636 | 5952 S Ironwood Ave | Cudahy, WI 53110-2411 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Three Harbors Council 636 | 309 E Wisconsin Ave | Oconomowoc, WI 53066-3756 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | St Johns Lutheran Church | New Brth Of Freedom 544 | 13 E Main St | Fairfield, PA 17320-8966 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Northeast Iowa Council 178 | 201 Pearl St | Guttenberg, IA 52052-9120 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Northeast Iowa Council 178 | Po Box 819 | Guttenberg, IA 52052-0819 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Northern Star Council 250 | 1416 Fairview Ln | Mound, MN 55364 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Northern Star Council 250 | 20165 Heath Ave | Lakeville, MN 55044 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Northern Star Council 250 | 500 3Rd St W | Northfield, MN 55057-1717 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Orange County Council 039 | 154 S Shaffer St | Orange, CA 92866-1609 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Seneca Waterways 397 | 153 Church Ave | Farmington, NY 14425-9525 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Seneca Waterways 397 | 888 County Road 9 | Victor, NY 14564-9349 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Theodore Roosevelt Council 386 | 1 Van Ros Ave | Merrick, NY 11566-3111 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Washington Crossing Council 777 | 1203 Pine Grove Rd | Yardley, PA 19067-3307 | First Class Mail |
| Affiliates | St Johns Lutheran Church | Western Massachusetts Council 234 | 60 Broad St | Westfield, MA 01085-2927 | First Class Mail |
| Affiliates | St John'S Lutheran Church | Buffalo Trace 156 | Po Box 84 | Dubois, IN 47527-0084 | First Class Mail |
| Affiliates | St John'S Lutheran Church | Chief Cornplanter Council, Bsa 538 | 200 Pleasant Dr | Warren, PA 16365-3350 | First Class Mail |
| Affiliates | St John'S Lutheran Church | Great Rivers Council 653 | 1000 Dorcas St | Mexico, MO 65265-1129 | First Class Mail |
| Affiliates | St John'S Lutheran Church | Hawk Mountain Council 528 | 222 S Tulpehocken St | Pine Grove, PA 17963-1014 | First Class Mail |
| Affiliates | St John'S Lutheran Church | Hawk Mountain Council 528 | 32 S Church St | Mohnton, PA 19540-1701 | First Class Mail |
| Affiliates | St John'S Lutheran Church | Hawk Mountain Council 528 | 4125 Penn Ave | Sinking Spring, PA 19608-1172 | First Class Mail |
| Affiliates | St John'S Lutheran Church | Mid-America Council 326 | 201 1St Ave Nw | Le Mars, IA 51031-3223 | First Class Mail |
| Affiliates | St John'S Lutheran Church | Minsi Trails Council 502 | 37 S 5Th St | Allentown, PA 18101-1607 | First Class Mail |
| Affiliates | St John'S Lutheran Church | Minsi Trails Council 502 | Po Box 2 | Saint Johns, PA 18247-0002 | First Class Mail |
| Affiliates | St John'S Lutheran Church | Minsi Trails Council 502 | Po Box A332 | Jim Thorpe, PA 18229-4132 | First Class Mail |
| Affiliates | St John'S Lutheran Church | National Capital Area Council 082 | 5952 Franconia Rd | Alexandria, VA 22310-1766 | First Class Mail |
| Affiliates | St John'S Lutheran Church | Palmetto Council 549 | 415 S Pine St | Spartanburg, SC 29302-2752 | First Class Mail |
| Affiliates | St John'S Lutheran Church | Potawatomi Area Council 651 | 20275 Davidson Rd | Brookfield, WI 53045-3552 | First Class Mail |
| Affiliates | St John'S Lutheran Church | Samoset Council, Bsa 627 | 316 W 17Th St | Marshfield, WI 54449-3442 | First Class Mail |
| Affiliates | St John'S Lutheran Church | Seneca Waterways 397 | 888 County Road 9 | Victor, NY 14564-9349 | First Class Mail |
| Affiliates | St John'S Lutheran Church | Southern Sierra Council 030 | 4500 Buena Vista Rd | Bakersfield, CA 93311-9702 | First Class Mail |
| Affiliates | St John'S Lutheran Church | Three Fires Council 127 | 215 S Lincoln St | Lombard, IL 60148-2510 | First Class Mail |
| Affiliates | St John'S Lutheran Church - Dickinson | Northern Lights Council 429 | 146 6Th Ave W | Dickinson, ND 58601-5009 | First Class Mail |
| Affiliates | St John'S Lutheran Church - Jamestown | Northern Lights Council 429 | 424 1St Ave S | Jamestown, ND 58401-4155 | First Class Mail |
| Affiliates | St Johns Lutheran Church - Massillon | Buckeye Council 436 | 1900 Wales Rd Ne | Massillon, OH 44646-4194 | First Class Mail |
| Affiliates | St Johns Lutheran Church And School | Denver Area Council 061 | 700 S Franklin St | Denver, CO 80209-4505 | First Class Mail |
| Affiliates | St Johns Lutheran Church And School | Three Fires Council 127 | 101 N Spring St | Elgin, IL 60120-5519 | First Class Mail |
| Affiliates | St Johns Lutheran Church-Eca | Chippewa Valley Council 637 | 1804 Highland Ave | Eau Claire, WI 54701-4343 | First Class Mail |
| Affiliates | St Johns Lutheran Church-Of Amherst | Greater Niagara Frontier Council 380 | 6540 Main St | Williamsville, NY 14221-5847 | First Class Mail |
| Affiliates | St Johns Lutheran Highland Church | Laurel Highlands Council 527 | 311 Cumberland Rd | Pittsburgh, PA 15237-5409 | First Class Mail |
| Affiliates | St John'S Lutheran School | Three Fires Council 127 | 220 S Lincoln Ave | Lombard, IL 60148-2511 | First Class Mail |
| Affiliates | St Johns Masonic Lodge Parents | At Work For Our School | 109 S Spring St | Bunker Hill, IL 62014-1313 | First Class Mail |
| Affiliates | St Johns Masonic Lodge 43 | Flint River Council 095 | Po Box 3200 | Jackson, GA 30233-0032 | First Class Mail |
| Affiliates | St John'S Masons Lodge 105 | Water And Woods Council 782 | 916 W State St | Saint Johns, MI 48879-1400 | First Class Mail |
| Affiliates | St Johns Methodist Church | Baltimore Area Council 220 | 216 W Seminary Ave | Lutherville, MD 21093-5337 | First Class Mail |
| Affiliates | St Johns Methodist Church | Las Vegas Area Council 328 | 1700 Kino Ave | Kingman, AZ 86409-3083 | First Class Mail |
| Affiliates | St Johns Methodist Men | National Capital Area Council 082 | 5312 Backlick Rd | Springfield, VA 22151-3313 | First Class Mail |
| Affiliates | St Johns Military Sch Historical Museum | Coronado Area Council 192 | 110 W Otis Ave | Salina, KS 67401-8713 | First Class Mail |
| Affiliates | St Johns Missionary Baptist Church | Coronado Area Council 192 | 215 S Chicago St | Salina, KS 67401-3809 | First Class Mail |
| Affiliates | St Johns Parish | Junata Valley Council 497 | 134 E Bishop St | Bellefonte, PA 16823-1975 | First Class Mail |
| Affiliates | St Johns Parish Day School Inc | Suwannee River Area Council 664 | 911 Howland Blvd | Deltona, FL 32738-6811 | First Class Mail |
| Affiliates | St Johns Parish Of Aurora County | Sioux Council 733 | Po Box 430 | Plankinton, SD 57368-0430 | First Class Mail |
| Affiliates | St Johns Presbyterian Church | Western Massachusetts Council 234 | 65 Washington St | Ludlow, MA 01056-2711 | First Class Mail |
| Affiliates | St Johns Presbyterian Church | Nevada Area Council 329 | 1070 W Plumb Ln | Reno, NV 89509-3633 | First Class Mail |
| Affiliates | St Johns Presbyterian Church | North Florida Council 087 | 4275 Herschel St | Jacksonville, FL 32210-2207 | First Class Mail |
| Affiliates | St Johns Presbyterian Church | Sam Houston Area Council 576 | 5020 W Bellfort St | Houston, TX 77035-3229 | First Class Mail |
| Affiliates | St John'S Presbyterian Church | Chester County Council 539 | 217 Berkley Rd | Devon, PA 19333-1513 | First Class Mail |
| Affiliates | St John'S Presbyterian Church | W.L.A.C.C. 051 | 11000 National Blvd | Los Angeles, CA 90064-4028 | First Class Mail |
| Affiliates | St Johns River Baat At Schockoloee | Watersports | 2513 Doctors Lake Dr | Orange Park, FL 32073-5131 | First Class Mail |
| Affiliates | St Johns Scout Troop | Baltimore Area Council 220 | 43 Monroe St | Westminster, MD 21157-4562 | First Class Mail |
| Affiliates | St Johns Roman Catholic Church | Black Swamp Area Council 449 | 510 Jackson Ave | Defiance, OH 43512-2125 | First Class Mail |
| Affiliates | St Johns Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 10 Railroad Ave | Plainfield, CT 06374-1215 | First Class Mail |
| Affiliates | St Johns Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 22 Maple Ave | Uncasville, CT 06382-2345 | First Class Mail |
| Affiliates | St Johns School | South Georgia Council 098 | 1102 W Gordon St | Valdosta, GA 31602-1201 | First Class Mail |
| Affiliates | St Johns Utd Ch Christ Farmersville | Minsi Trails Council 502 | 8065 William Penn Hwy | Easton, PA 18045-2938 | First Class Mail |
| Affiliates | St Johns Utd Church | Lasalle Council 165 | 225 W Lincoln Ave | Chesterton, IN 46304-2404 | First Class Mail |
| Affiliates | St Johns Utd Church Of Christ | Blackhawk Area 660 | 1010 S Park Blvd | Freeport, IL 61032-4657 | First Class Mail |
| Affiliates | St Johns Utd Church Of Christ | Blackhawk Area 660 | 401 N Main St | Belvidere, IL 61008-2723 | First Class Mail |
| Affiliates | St Johns Utd Church Of Christ | Dan Beard Council, Bsa 438 | 415 Park Ave | Newport, KY 41071-1792 | First Class Mail |
| Affiliates | St Johns Utd Church Of Christ | Hawk Mountain Council 528 | 236 E Market St | Orwigsburg, PA 17961-1906 | First Class Mail |
| Affiliates | St Johns Utd Church Of Christ | Hoosier Trails Council 145 145 | 300 N Huntersville Rd | Batesville, IN 47006-9202 | First Class Mail |
| Affiliates | St Johns Utd Church Of Christ | Minsi Trails Council 502 | 139 N 4Th St | Emmaus, PA 18049-2732 | First Class Mail |
| Affiliates | St Johns Utd Church Of Christ | Minsi Trails Council 502 | 183 S Broad St | Nazareth, PA 18064-2153 | First Class Mail |
| Affiliates | St Johns Utd Church Of Christ | New Birth Of Freedom 544 | 161 N Main St | Red Lion, PA 17356-1708 | First Class Mail |
| Affiliates | St Johns Utd Church Of Christ | New Birth Of Freedom 544 | 1811 Lincoln Way E | Chambersburg, PA 17202-3349 | First Class Mail |
| Affiliates | St Johns Utd Church Of Christ | Rainbow Council 702 | 11100 2Nd St | Mokena, IL 60448-1512 | First Class Mail |
| Affiliates | St Johns Utd Church Of Christ | Sam Houston Area Council 576 | 1513 West St | Rosenberg, TX 77471-3159 | First Class Mail |
| Affiliates | St Johns Utd Church Of Christ | Strasburg | Buckeye Council 436 | 516 N Wooster Ave | First Class Mail |
| Affiliates | St Johns Utd Church Of Christ | Susquehanna Council 533 | 117 N 8Th St | Shamokin, PA 17872-5608 | First Class Mail |
| Affiliates | St Johns Utd Church Of Christ | Westmoreland Fayette 512 | 1230 Brownstone Rd | Latimer, PA 15647 | First Class Mail |
| Affiliates | St John'S Utd Church Of Christ | Crossroads Of America 160 | 7031 S East St | Indianapolis, IN 46227-8515 | First Class Mail |
| Affiliates | St John'S Utd Church Of Christ | Hawk Mountain Council 528 | 150 Pine St | Tamaqua, PA 18252-1409 | First Class Mail |
| Affiliates | St John'S Utd Church Of Christ | Lasalle Council 165 | 601 St John Rd | Michigan City, IN 46360-7329 | First Class Mail |
| Affiliates | St John'S Utd Church Of Christ | Lasalle Council 165 | 200 E Buffalo St | New Buffalo, MI 49117-2808 | First Class Mail |
| Affiliates | St John'S Utd Church Of Christ - Dover | Buckeye Council 436 | 409 N Wooster Ave | Dover, OH 44622-2860 | First Class Mail |
| Affiliates | St Johns Utd Methodist Ch-Georgetown | Capital Area Council 564 | 311 E University Ave | Georgetown, TX 78626-6812 | First Class Mail |
| Affiliates | St Johns Utd Methodist Church | Buckskin 617 | 535 Church St | Spencer, WV 25276-1809 | First Class Mail |
| Affiliates | St Johns Utd Methodist Church | Del Mar Va 081 | Po Box 299 | Seaford, DE 19973-0299 | First Class Mail |
| Affiliates | St Johns Utd Methodist Church | Del Mar Va 081 | Po Box 82 | Charlestown, MD 21914-0082 | First Class Mail |
| Affiliates | St Johns Utd Methodist Church | Great Alaska Council 610 | 1801 Omalley Rd | Anchorage, AK 99507-7304 | First Class Mail |
| Affiliates | St Johns Utd Methodist Church | Great Swest Council 412 | 2626 Arizona St Ne | Albuquerque, NM 87110-3337 | First Class Mail |
| Affiliates | St Johns Utd Methodist Church | Greater St Louis Area Council 312 | 7372 Marine Rd | Edwardsville, IL 62025-4548 | First Class Mail |
| Affiliates | St Johns Utd Methodist Church | Illowa Council 133 | 109 E 14Th St | Davenport, IA 52803-4507 | First Class Mail |
| Affiliates | St Johns Utd Methodist Church | Istrouma Area Council 211 | 230 Renee Dr | Baton Rouge, LA 70810-4059 | First Class Mail |
| Affiliates | St Johns Utd Methodist Church | Middle Tennessee Council 560 | 6300 Charlotte Pike | Nashville, TN 37209-2927 | First Class Mail |
| Affiliates | St Johns Utd Methodist Church | New Birth Of Freedom 544 | 165 Firehouse Rd | Grantville, PA 17028-8727 | First Class Mail |
| Affiliates | St Johns Utd Methodist Church | Palmetto Council 549 | 321 S Oakland Ave | Rock Hill, SC 29730-4543 | First Class Mail |
| Affiliates | St Johns Utd Methodist Church | South Plains Council 694 | 1501 University Ave | Lubbock, TX 79401-4496 | First Class Mail |
| Affiliates | St Johns Utd Methodist Church | Stonewall Jackson Council 763 | 1716 N Augusta St | Staunton, VA 24401-2429 | First Class Mail |
| Affiliates | St John'S Utd Methodist Church | Blue Ridge Council 551 | 515 N Mcduffie St | Anderson, SC 29621-5328 | First Class Mail |
| Affiliates | St Johns Utd Methodist Church | Indian Waters Council 553 | 45 Rosebrough Rd | Lugoff, SC 29078 | First Class Mail |
| Affiliates | St John'S Utd Methodist Church | Longhorn Council 662 | Po Box 168 | Rockdale, TX 76567-0168 | First Class Mail |
| Affiliates | St John'S Utd Methodist Church | Palmetto Council 549 | 130 Johnston St | Fort Mill, SC 29715-1850 | First Class Mail |
| Affiliates | St John'S Utd Methodist Church | Southwest Florida Council 088 | 6611 Proctor Rd | Sarasota, FL 34241-9622 | First Class Mail |
| Affiliates | St Johns Utd Methodist Mens Club | Stonewall Jackson Council 763 | 1716 N Augusta St | Staunton, VA 24401-2429 | First Class Mail |
| Affiliates | St Johns Utd Methodist Men Church | National Capital Area Council 082 | 5312 Backlick Rd | Springfield, VA 22151-3313 | First Class Mail |
| Affiliates | St Johns Westminster Union Church | Lincoln Heritage Council 205 | 12700 W Highway 42 | Prospect, KY 40059-9140 | First Class Mail |
| Affiliates | St Johns Westminster Union Church | Dan Beard Council, Bsa 438 | 1085 Neeb Rd | Cincinnati, OH 45233-4106 | First Class Mail |
| Affiliates | St Johns/St Josephs Cathedral | Ore-Ida Council 106 - Bsa 106 | 775 N 8Th St | Boise, ID 83702-5520 | First Class Mail |
| Affiliates | St Joseph Academy, Inc | Three Harbors Council 636 | 1600 W Oklahoma Ave | Milwaukee, WI 53215-4518 | First Class Mail |
| Affiliates | St Joseph Alternative School | Lincoln Heritage Council 205 | 2823 Frankfort Ave | Louisville, KY 40206-2639 | First Class Mail |
| Affiliates | St Joseph And Church | Oconeechee 421 | 2521 Fayetteville St | Durham, NC 27707-4125 | First Class Mail |
| Affiliates | St Joseph And Paul Catholic Church | Lincoln Heritage Council 205 | 609 E 4Th St | Owensboro, KY 42303-3315 | First Class Mail |
| Affiliates | St Joseph Athletic Assoc | Three Harbors Council 636 | 12200 W Center St | Milwaukee, WI 53222 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Bay-Lakes Council 635 | 404 W Lawrence St | Appleton, WI 54911-5817 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Black Swamp Area Council 449 | 135 N Water St | Fremont, OH 43420-2416 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Black Swamp Area Council 449 | 309 Perry St | Wapakoneta, OH 45895-2116 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Blue Grass Council 204 | 248 S Main St | Winchester, KY 40391-1855 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Blue Mountain Council 604 | 520 S Garfield St | Kennewick, WA 99336-5566 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Buffalo Trace 156 | 1020 Kundek St | Jasper, IN 47546-2917 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Buffalo Trace 156 | 1029 Kundek St | Jasper, IN 47546-1918 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Buffalo Trace 156 | 410 S Main St | Princeton, IN 47670-2508 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Buffalo Trace 156 | 410 S Mace St | Huntingburg, IN 47542-1433 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Chief Seattle Council 609 | 220 Mt Park Blvd Sw | Issaquah, WA 98027-3610 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Circle Ten Council 571 | 600 S Jupiter Rd | Richardson, TX 75081-4716 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Comanche Trail Council 479 | 505 N East Ave | York, NE 68467-3734 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Cornhusker Council 324 | 700 E 6Th St | Auburn, NE 68305-2406 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Crossroads Of America 160 | 125 E Broadway St | Shelbyville, IN 46176-1441 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Crossroads Of America 160 | 1310 N Chestnut St | Seymour, IN 47274-2008 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Daniel Webster Council, Bsa 330 | 96 Main St | Belmont, NH 03220 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Evangeline Area 212 | 401 S Adams Ave | Rayne, LA 70578-4309 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Evangeline Area 212 | Po Box 218 | Patterson, LA 70392-0218 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Evangeline Area 212 | Po Box 299 | Milton, LA 70558-0299 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Golden Spread Council 562 | 4122 S Bonham St | Amarillo, TX 79110-1113 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Great Lakes Fsc 272 | 715 N Lapeer Rd | Lake Orion, MI 48362-1530 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Great Smoky Mountain Council 557 | 517 S Gay St | Norris, TN 37828-0307 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Great Smoky Mountain Council 557 | 11065 Saint Joseph Blvd | Norris, TN 37828-0307 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Great Trail 433 | 211 Falls Ave | Cuyahoga Falls, OH 44221-3407 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Greater St Louis Area Council 312 | 802 Middle St | Prairie Du Rocher, IL 62277-2138 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Heart Of America Council 307 | 5901 Flint St | Shawnee Mission, KS 66203-2700 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Heart Of America Council 307 | 747 Osage St | Leavenworth, KS 66048-1857 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Heart Of Virginia Council 602 | 828 Buford Rd | Richmond, VA 23235-5608 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Hoosier Trails Council 145 145 | 2404 Mitchell Rd | Bedford, IN 47421-5201 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Hoosier Trails Council 145 145 | 629 Clay St | North Vernon, IN 47265-1108 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Illowa Council 133 | 250 S Church St | Preston, IA 52069-9730 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Inland Nwest Council 611 | 601 S Lincoln Ave | Sandpoint, ID 83864-1924 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Istrouma Area Council 211 | 15732 La Highway 16 | French Settlement, LA 70733-3411 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Istrouma Area Council 211 | Po Box 398 | Paulina, LA 70763-0398 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Mayflower Council 251 | 1225 Gallatin Pike S | Madison, TN 37115-4612 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Mid-America Council 326 | 750 Peterson Dr | Herman, NE 68029 | First Class Mail |
| Affiliates | St Joseph Catholic Church | New Birth Of Freedom 544 | 400 E Simpson St | Mechanicsburg, PA 17055-6507 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Northern Star Council 250 | 13900 Biscayne Ave W | Rosemount, MN 55068 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Norwela Council 215 | 211 Atlantic Ave | Shreveport, LA 71105-3026 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Orange County Council 039 | 717 N Bradford Ave | Placentia, CA 92870-4514 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Pushmataha Area Council 691 | 607 University Dr | Starkville, MS 39759-3439 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Rio Grande Council 775 | 114 W Monte Cristo Ave | Edinburg, TX 78539-1441 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Sam Houston Area Council 576 | 1505 Kingwood Dr | Kingwood, TX 77339-3525 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Shenandoah Area Council 598 | 366 S 8Th St | Martinsburg, WV 25401-3106 | First Class Mail |
| Affiliates | St Joseph Catholic Church | South Texas Council 577 | 710 S 19Th St | Corpus Christi, TX 78405-2518 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Southern Shores Fsc 783 | 840 E Washington St | Howell, MI 48843-2348 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Tecumseh Council 439 | 622 W Main St | Greenfield, OH 45123-1217 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Tidewater Council 596 | 4101 Norton Ave | Norfolk, VA 23513-2409 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Water And Woods Council 782 | 109 Linden St | Saint Charles, MI 48655-1516 | First Class Mail |
| Affiliates | St Joseph Catholic Church | Westark Area Council 016 | 1722 N Starr Dr | Fayetteville, AR 72701-2937 | First Class Mail |
| Affiliates | St Joseph Catholic Church - Bicentenn | Erie Shores Council 460 | 104 W Broadway St | Maumee, OH 43537-2137 | First Class Mail |
| Affiliates | St Joseph Catholic Church - Manchester | Greater St Louis Area Council 312 | 567 Saint Joseph Ln | Manchester, MO 63021-5316 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | St Joseph Catholic Church Kimmswick | Greater St Louis Area Council 312 | 6020 Old Antonia Rd | Imperial, MO 63052-2268 | | | First Class Mail |
| Affiliates | St Joseph Catholic Community | Baltimore Area Council 220 | 915 Liberty Rd | Eldersburg, MD 21784-7933 | | | First Class Mail |
| Affiliates | St Joseph Catholic Community | Longhorn Council 662 | 1927 Sw Green Oaks Blvd | Arlington, TX 76017-2734 | | | First Class Mail |
| Affiliates | St Joseph Catholic Parish | Samoset Council, Bsa 627 | 208 N Park Ave | Crandon, WI 54520-1351 | | | First Class Mail |
| Affiliates | St Joseph Catholic Parish Council | Southern Shores Fsc 783 | 211 Church St | Saint Joseph, MI 49085-1128 | | | First Class Mail |
| Affiliates | St Joseph Church | Central Florida Council 083 | 5320 Babcock St Ne | Palm Bay, FL 32905-5016 | | | First Class Mail |
| Affiliates | St Joseph Church | Erie Shores Council 460 | 5373 Main St | Sylvania, OH 43560-2138 | | | First Class Mail |
| Affiliates | St Joseph Church | Lasalle Council 165 | 225 S Mill St | Mishawaka, IN 46544-2002 | | | First Class Mail |
| Affiliates | St Joseph Church | Lasalle Council 165 | 226 N Hill St | South Bend, IN 46617-2720 | | | First Class Mail |
| Affiliates | St Joseph Church | Rainbow Council 702 | Po Box 171 | Manhattan, IL 60442-0171 | | | First Class Mail |
| Affiliates | St Joseph Church | The Spirit Of Adventure 227 | 790 Salem St | Malden, MA 02148-4415 | | | First Class Mail |
| Affiliates | St Joseph Church - Cottleville | Greater St Louis Area Council 312 | 1355 Motherhead Rd | Saint Charles, MO 63304-7686 | | | First Class Mail |
| Affiliates | St Joseph Church, Cottleville | Greater St Louis Area Council 312 | 1355 Motherhead Rd | Saint Charles, MO 63304-7686 | | | First Class Mail |
| Affiliates | St Joseph Co-Cathedral | Southeast Louisiana Council 214 | Po Box 966 | Thibodaux, LA 70302-0966 | | | First Class Mail |
| Affiliates | St Joseph Congregation | Three Harbors Council 636 | 12130 W Hadley St | Milwaukee, WI 53222-4024 | | | First Class Mail |
| Affiliates | St Joseph Episcopal Church | Denver Area Council 061 | 11202 W Jewell Ave | Lakewood, CO 80232-6140 | | | First Class Mail |
| Affiliates | St Joseph Husband Mary RC Ch | Las Vegas Area Council 328 | 7260 W Sahara Ave | Las Vegas, NV 89117-2815 | | | First Class Mail |
| Affiliates | St Joseph Imperial | Greater St Louis Area Council 312 | 6024 Old Antonia Rd | Imperial, MO 63052-2268 | | | First Class Mail |
| Affiliates | St Joseph Indian School | Sioux Council 733 | 1301 N Main St | Chamberlain, SD 57325-1656 | | | First Class Mail |
| Affiliates | St Joseph Korean Catholic Center | W.L.A.C.C. 051 | 20124 Saticoy St | Winnetka, CA 91306-2507 | | | First Class Mail |
| Affiliates | St Joseph Lions Club | Central Minnesota 296 | 29456 Kale Ct | Saint Joseph, MN 56374-9605 | | | First Class Mail |
| Affiliates | St Joseph Marello Parish | Golden Empire Council 047 | 7200 Auburn Folsom Rd | Granite Bay, CA 95746-7319 | | | First Class Mail |
| Affiliates | St Joseph Masonic Lodge 970 | Prairielands 117 | Po Box 951 | Saint Joseph, IL 61873-0951 | | | First Class Mail |
| Affiliates | St Joseph Mens Club | San Francisco Bay Area Council 028 | 43148 Mission Blvd | Fremont, CA 94539-5326 | | | First Class Mail |
| Affiliates | St Joseph Of The Lakes Catholic Churc | Northern Star Council 250 | 171 Elm St | Lino Lakes, MN 55014-1271 | | | First Class Mail |
| Affiliates | St Joseph Pack 9 | Chief Seattle Council 609 | 732 18Th Ave E | Seattle, WA 98112-3928 | | | First Class Mail |
| Affiliates | St Joseph Parish | Buffalo Trace 156 | 1029 Kundeck St | Jasper, IN 47546-1918 | | | First Class Mail |
| Affiliates | St Joseph Parish | Great Lakes Fsc 272 | 830 S Lafayette St | South Lyon, MI 48178-1438 | | | First Class Mail |
| Affiliates | St Joseph Parish | Mid-America Council 326 | 510 Tipton St | Salix, IA 51052-7714 | | | First Class Mail |
| Affiliates | St Joseph Parish | Northeast Illinois 129 | 121 E Maple Ave | Libertyville, IL 60048-2231 | | | First Class Mail |
| Affiliates | St Joseph Parish | Quapaw Area Council 018 | 1115 College Ave | Conway, AR 72032-6516 | | | First Class Mail |
| Affiliates | St Joseph Parish | Southern Shores Fsc 783 | 3430 Dover St | Dexter, MI 48130-1257 | | | First Class Mail |
| Affiliates | St Joseph Parish Austintown | Great Trail 433 | 4545 New Rd | Youngstown, OH 44515-3812 | | | First Class Mail |
| Affiliates | St Joseph R C Church | Theodore Roosevelt Council 386 | 130 5Th St | Garden City, NY 11530-5953 | | | First Class Mail |
| Affiliates | St Joseph RC Church | Connecticut Yankee Council Bsa 072 | 8 Robinson Ave | Danbury, CT 06810-5517 | | | First Class Mail |
| Affiliates | St Joseph Rc Church New Paltz | Rip Van Winkle Council 405 | 34 S Chestnut St | New Paltz, NY 12561-1914 | | | First Class Mail |
| Affiliates | St Joseph Rcc | Narragansett 546 | 854 Providence St | West Warwick, RI 02893-1140 | | | First Class Mail |
| Affiliates | St Joseph Roman Catholic Church | Columbia-Montour 504 | 18 Center St | Danville, PA 17821 | | | First Class Mail |
| Affiliates | St Joseph Roman Catholic Church | Hawk Mountain Council 528 | 7 S Broad Mountain Ave | Frackville, PA 17931-1800 | | | First Class Mail |
| Affiliates | St Joseph Roman Catholic Church | Lake Erie Council 440 | 200 Saint Joseph Dr | Amherst, OH 44001-1663 | | | First Class Mail |
| Affiliates | St Joseph Roman Catholic Church | Narragansett 546 | 1303 Mendon Rd | Cumberland, RI 02864-4873 | | | First Class Mail |
| Affiliates | St Joseph Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 305 Elm St | Oradell, NJ 07649-2238 | | | First Class Mail |
| Affiliates | St Joseph Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 767 Prospect St | Maplewood, NJ 07040-3520 | | | First Class Mail |
| Affiliates | St Joseph Roman Catholic Church - Canton | Buckeye Council 436 | 2427 Tuscarawas St W | Canton, OH 44708-4739 | | | First Class Mail |
| Affiliates | St Joseph School | Northern New Jersey Council, Bsa 333 | 305 Elm St | Oradell, NJ 07649-2238 | | | First Class Mail |
| Affiliates | St Joseph School Parent Teacher Org | Lincoln Heritage Council 205 | 320 W Stephen Foster Ave | Bardstown, KY 40004-1421 | | | First Class Mail |
| Affiliates | St Joseph School PTA | Pathway To Adventure 456 | 5641 S 73Rd Ave | Summit, IL 60501-1363 | | | First Class Mail |
| Affiliates | St Joseph St Thomas RC Ch | Greater New York Councils, Bsa 640 | 6097 Amboy Rd | Staten Island, NY 10309-3120 | | | First Class Mail |
| Affiliates | St Joseph The Worker | Ozark Trails Council 306 | 1796 N State Hwy Nn | Ozark, MO 65721-6620 | | | First Class Mail |
| Affiliates | St Joseph The Worker Catholic Church | California Inland Empire Council 045 | 10816 Mountain View Ave | Loma Linda, CA 92354-2511 | | | First Class Mail |
| Affiliates | St Joseph The Worker Catholic Church | Northern Star Council 250 | 7180 Hemlock Ln N | Maple Grove, MN 55369-5569 | | | First Class Mail |
| Affiliates | St Joseph The Worker Catholic Church | Ozark Trails Council 306 | 1796 N State Hwy Nn | Ozark, MO 65721-6620 | | | First Class Mail |
| Affiliates | St Joseph The Worker Catholic Parish | Ohio River Valley Council 619 | 229 California Ave | Weirton, WV 26062-3771 | | | First Class Mail |
| Affiliates | St Joseph The Worker R C Church | Minsi Trails Council 502 | 1879 Applewood Dr | Orefield, PA 18069-9536 | | | First Class Mail |
| Affiliates | St Joseph The Workman RC Cathedral | Gateway Area 624 | 530 Main St | La Crosse, WI 54601-4033 | | | First Class Mail |
| Affiliates | St Josephat'S Roman Catholic Church | Greater New York Councils, Bsa 640 | 3432 210Th St | Bayside, NY 11361-1457 | | | First Class Mail |
| Affiliates | St Josephs Catholic Church | Atlanta Area Council 092 | 87 Lacy St Nw | Marietta, GA 30060-1111 | | | First Class Mail |
| Affiliates | St Josephs Catholic Church | Black Swamp Area Council 449 | 36 Melmore St | Tiffin, OH 44883-3043 | | | First Class Mail |
| Affiliates | St Josephs Catholic Church | Cornhusker Council 324 | 7607 Trendwood Dr | Lincoln, NE 68506-6544 | | | First Class Mail |
| Affiliates | St Josephs Catholic Church | Glaciers Edge Council 620 | 1660 Endl Blvd | Fort Atkinson, WI 53538-2855 | | | First Class Mail |
| Affiliates | St Josephs Catholic Church | Greater Alabama Council 001 | 2300 Beasley Ave Nw | Huntsville, AL 35816-4004 | | | First Class Mail |
| Affiliates | St Josephs Catholic Church | Greater Tampa Bay Area 089 | 532 Avenue M Nw | Winter Haven, FL 33881-2373 | | | First Class Mail |
| Affiliates | St Josephs Catholic Church | Hawkeye Area Council 172 | 1790 14Th St | Marion, IA 52302-2201 | | | First Class Mail |
| Affiliates | St Josephs Catholic Church | Indian Waters Council 553 | 3512 Devine St | Columbia, SC 29205-1904 | | | First Class Mail |
| Affiliates | St Josephs Catholic Church | Knights Of Columbus | 625 S Elliott Ave | Wenatchee, WA 98801-3195 | | | First Class Mail |
| Affiliates | St Josephs Catholic Church | Long Beach Area Council 032 | 6180 E Willow St | Long Beach, CA 90815-2245 | | | First Class Mail |
| Affiliates | St Josephs Catholic Church | North Florida Council 087 | 11730 Old Saint Augustine Rd | Jacksonville, FL 32258-2002 | | | First Class Mail |
| Affiliates | St Josephs Catholic Church | Pony Express Council 311 | 1001 N 2Nd St | Atchison, KS 66002-1430 | | | First Class Mail |
| Affiliates | St Josephs Catholic Church | Shenandoah Area Council 598 | 233 S Queen St | Martinsburg, WV 25401-3213 | | | First Class Mail |
| Affiliates | St Josephs Catholic Church | The Spirit Of Adventure 227 | 1382 Highland Ave | Needham, MA 02492-2614 | | | First Class Mail |
| Affiliates | St Joseph'S Catholic Church | Baltimore Area Council 220 | 1283 Odenton Rd | Odenton, MD 21113-1628 | | | First Class Mail |
| Affiliates | St Joseph'S Catholic Church | Chickasaw Council 558 | 412 Main St | Greenville, MS 38701-4042 | | | First Class Mail |
| Affiliates | St Joseph'S Catholic Church | Chippewa Valley Council 637 | 910 Wilson Ave | Menomonie, WI 54751-2742 | | | First Class Mail |
| Affiliates | St Joseph'S Catholic Church | Greater Yosemite Council 059 | 1813 Oakdale Rd | Modesto, CA 95355-2901 | | | First Class Mail |
| Affiliates | St Joseph'S Catholic Church | Pathway To Adventure 456 | 4824 Highland Ave | Downers Grove, IL 60515-3615 | | | First Class Mail |
| Affiliates | St Josephs Catholic Church - Dover | Buckeye Council 436 | 613 N Tuscarawas Ave | Dover, OH 44622-2837 | | | First Class Mail |
| Affiliates | St Josephs Catholic Church Holy Name | Northeast Iowa Council 178 | 10204 Key West Dr # B | Dubuque, IA 52003-8936 | | | First Class Mail |
| Affiliates | St Josephs Catholic School | Chester County Council 539 | 460 Manor Ave | Downingtown, PA 19335-2545 | | | First Class Mail |
| Affiliates | St Josephs Catholic School | Greater Tampa Bay Area 089 | 2200 N Gomez Ave | Tampa, FL 33607-3244 | | | First Class Mail |
| Affiliates | St Josephs Church | Pennsylvania Dutch Council 524 | 440 Saint Joseph St | Lancaster, PA 17603-5252 | | | First Class Mail |
| Affiliates | St Joseph'S Church | National Capital Area Council 082 | 47 Depaul St | Emmitsburg, MD 21727-9160 | | | First Class Mail |
| Affiliates | St Joseph'S Church - Moorhead | Northern Lights Council 429 | 218 10Th St S | Moorhead, MN 56560-2853 | | | First Class Mail |
| Affiliates | St Josephs Home & School Assoc | Central Georgia Council 096 | 905 High St | Macon, GA 31201-2034 | | | First Class Mail |
| Affiliates | St Joseph'S Hospital & Health Center | Northern Lights Council 429 | 2500 Fairway St | Dickinson, ND 58601-2639 | | | First Class Mail |
| Affiliates | St Josephs Knights Of Columbus | Inland Nwest Council 611 | 3720 E Colbert Rd | Colbert, WA 99005-9661 | | | First Class Mail |
| Affiliates | St Josephs Odenton RC Congreg ,Inc | Baltimore Area Council 220 | 1283 Odenton Rd | Odenton, MD 21113-1628 | | | First Class Mail |
| Affiliates | St Joseph'S Parish | Pacific Harbors Council, Bsa 612 | 157 Sw 6Th St | Chehalis, WA 98532-3203 | | | First Class Mail |
| Affiliates | St Joseph'S Parish - Rice Lake | Chippewa Valley Council 637 | 111 W Marshall St | Rice Lake, WI 54868-1648 | | | First Class Mail |
| Affiliates | St Josephs Parish Council | Samoset Council, Bsa 627 | 208 N Park Ave | Crandon, WI 54520-1351 | | | First Class Mail |
| Affiliates | St Joseph'S Parish Council | Samoset Council, Bsa 627 | 807 W Lake St | Friendship, WI 53934-9261 | | | First Class Mail |
| Affiliates | St Joseph'S Rc Church Of Ronkonkoma | Suffolk County Council Inc 404 | 45 Church St | Ronkonkoma, NY 11779-3301 | | | First Class Mail |
| Affiliates | St Josephs Roman Catholic Church | Baltimore Area Council 220 | 101 Church Ln | Cockeysville, MD 21030-4903 | | | First Class Mail |
| Affiliates | St Josephs Roman Catholic Church | Baltimore Area Council 220 | 105 Church Ln | Cockeysville, MD 21030-4903 | | | First Class Mail |
| Affiliates | St Josephs Roman Catholic Church | Baltimore Area Council 220 | 8420 Belair Rd | Baltimore, MD 21236-3019 | | | First Class Mail |
| Affiliates | St Josephs Roman Catholic Church | Baltimore Area Council 220 | 915 Liberty Rd | Eldersburg, MD 21784-7933 | | | First Class Mail |
| Affiliates | St Josephs Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 37 Squire St | New London, CT 06320-4859 | | | First Class Mail |
| Affiliates | St Josephs Roman Catholic Church | Cradle Of Liberty Council 525 | 3255 Concord Rd | Aston, PA 19014-1938 | | | First Class Mail |
| Affiliates | St Josephs Roman Catholic Church | Del Mar Va 081 | 115 Cleaver Farms Rd | Middletown, DE 19709-1619 | | | First Class Mail |
| Affiliates | St Josephs Roman Catholic Church | Narragansett 546 | 5 Mann Ave | Newport, RI 02840-2708 | | | First Class Mail |
| Affiliates | St Josephs Roman Catholic Church | Pennsylvania Dutch Council 524 | 440 Saint Joseph St | Lancaster, PA 17603-5252 | | | First Class Mail |
| Affiliates | St Josephs Roman Catholic Church | Seneca Waterways 397 | 43 Gebhardt Rd | Penfield, NY 14526-1301 | | | First Class Mail |
| Affiliates | St Josephs Roman Catholic Church | Twin Rivers Council 364 | 236 1St St | Scotia, NY 12302 | | | First Class Mail |
| Affiliates | St Josephs Roman Catholic Church | Washington Crossing Council 777 | 1795 Columbia Ave | Warrington, PA 18976-2506 | | | First Class Mail |
| Affiliates | St Joseph'S Roman Catholic Church | Mayflower Council 251 | 272 Main St | Kingston, MA 02364-1922 | | | First Class Mail |
| Affiliates | St Joseph'S School | Pathway To Adventure 456 | 5641 S 73Rd Ave | Summit, IL 60501-1363 | | | First Class Mail |
| Affiliates | St Joseph'S School | Yucca Council 573 | 1300 Lamar St | El Paso, TX 79903-2836 | | | First Class Mail |
| Affiliates | St Jude Catholic Chruch | Norwela Council 215 | 4700 Palmetto Rd | Benton, LA 71006-9712 | | | First Class Mail |
| Affiliates | St Jude Catholic Church | Anthony Wayne Area 157 | 2130 Pemberton Dr | Fort Wayne, IN 46805-4628 | | | First Class Mail |
| Affiliates | St Jude Catholic Church | Cherokee Area Council 556 | 930 Ashland Ter | Chattanooga, TN 37415-3554 | | | First Class Mail |
| Affiliates | St Jude Catholic Church | Circle Ten Council 571 | 1515 N Greenville Ave | Allen, TX 75002-8616 | | | First Class Mail |
| Affiliates | St Jude Catholic Church | Crossroads Of America 160 | 5353 Mcfarland Rd | Indianapolis, IN 46227-7003 | | | First Class Mail |
| Affiliates | St Jude Catholic Church | Gulf Stream Council 085 | 21689 Toledo Rd | Boca Raton, FL 33433-7879 | | | First Class Mail |
| Affiliates | St Jude Catholic Church | Norwela Council 215 | 4700 Palmetto Rd | Benton, LA 71006-9712 | | | First Class Mail |
| Affiliates | St Jude Catholic Church | W D Boyce 138 | 10811 N Knoxville Ave | Peoria, IL 61615-1145 | | | First Class Mail |
| Affiliates | St Jude Men'S Club | Lake Erie Council 440 | 590 Poplar St | Elyria, OH 44035-3951 | | | First Class Mail |
| Affiliates | St Jude Of The Lake | Northern Star Council 250 | 700 Mahtomedi Ave | Mahtomedi, MN 55115-1673 | | | First Class Mail |
| Affiliates | St Jude Parish | Bay-Lakes Council 635 | 1025 W 5Th Ave | Oshkosh, WI 54902-5727 | | | First Class Mail |
| Affiliates | St Jude RC Church | Connecticut Yankee Council Bsa 072 | 707 Monroe Tpke | Monroe, CT 06468-2380 | | | First Class Mail |
| Affiliates | St Jude Roman Catholic Church | Dan Beard Council, Bsa 438 | 5924 Bridgetown Rd | Cincinnati, OH 45248-3108 | | | First Class Mail |
| Affiliates | St Jude Roman Catholic Church | Northeastern Pennsylvania Council 501 | 420 S Mountain Blvd | Mountain Top, PA 18707-1918 | | | First Class Mail |
| Affiliates | St Jude Roman Catholic Church | Patriots Path Council 358 | 17 Mount Olive Rd | Budd Lake, NJ 07828-3007 | | | First Class Mail |
| Affiliates | St Jude Shrine Of The West Church | San Diego Imperial Council 049 | 3785 Boston Ave | San Diego, CA 92113-3216 | | | First Class Mail |
| Affiliates | St Jude Thaddeus Parish | Water And Woods Council 782 | 614 Pine St | Essexville, MI 48732-1428 | | | First Class Mail |
| Affiliates | St Jude The Apostle | Narragansett 546 | 249 Whittenton St | Taunton, MA 02780-1735 | | | First Class Mail |
| Affiliates | St Jude The Apostle | Three Harbors Council 636 | 800 Glenview Ave | Milwaukee, WI 53213-3308 | | | First Class Mail |
| Affiliates | St Jude The Apostle Catholic Chr | Istrouma Area Council 211 | 9150 Highland Rd | Baton Rouge, LA 70810-4019 | | | First Class Mail |
| Affiliates | St Jude The Apostle Catholic Church | Quapaw Area Council 018 | 2403 Mcarthur Dr | Jacksonville, AR 72076-2490 | | | First Class Mail |
| Affiliates | St Jude The Apostle R C Church | French Creek Council 532 | 2801 W 6Th St | Erie, PA 16505-4016 | | | First Class Mail |
| Affiliates | St Jude The Apostle School | Three Harbors Council 636 | 822 Glenview Ave | Milwaukee, WI 53213-3308 | | | First Class Mail |
| Affiliates | St Judes Catholic Church | Ventura County Council 057 | 32032 Lindero Canyon Rd | Westlake Village, CA 91361-4224 | | | First Class Mail |
| Affiliates | St Jude'S Catholic Church | Anthony Wayne Area 157 | 2130 Pemberton Dr | Fort Wayne, IN 46805-4628 | | | First Class Mail |
| Affiliates | St Jude'S Catholic Church | Yucca Council 573 | 4006 Hidden Way | El Paso, TX 79922-1341 | | | First Class Mail |
| Affiliates | St Judes Parish Hall | Montana Council 315 | 440 7Th Ave | Havre, MT 59501-4009 | | | First Class Mail |
| Affiliates | St Judes Roman Catholic Church | Atlanta Area Council 092 | 7171 Glenridge Dr | Atlanta, GA 30328-2630 | | | First Class Mail |
| Affiliates | St Judes School | Lasalle Council 165 | 19657 Hildebrand St | South Bend, IN 46614-5522 | | | First Class Mail |
| Affiliates | St Julia Parish Weston/Lincoln | The Spirit Of Adventure 227 | 374 Boston Post Rd | Weston, MA 02493-1512 | | | First Class Mail |
| Affiliates | St Juliana Roman Catholic Church | Pathway To Adventure 456 | 7200 N Osceola Ave | Chicago, IL 60631-4353 | | | First Class Mail |
| Affiliates | St Julians Episcopal Church | Atlanta Area Council 092 | 5400 Stewart Mill Rd | Douglasville, GA 30135-2545 | | | First Class Mail |
| Affiliates | St Julias Church | Mayflower Council 251 | 374 Boston Post Rd | Weston, MA 02493-1512 | | | First Class Mail |
| Affiliates | St Julie Billiart Church | Ventura County Council 057 | 2475 Borchard Rd | Newbury Park, CA 91320-3258 | | | First Class Mail |
| Affiliates | St Justin | Sam Houston Area Council 576 | 13350 Ashford Point Dr | Houston, TX 77082-5100 | | | First Class Mail |
| Affiliates | St Justin Catholic Church | Greater St Louis Area Council 312 | 11910 Eddie And Park Rd | Saint Louis, MO 63126-2908 | | | First Class Mail |
| Affiliates | St Justin Martyr Church | Orange County Council 039 | 2050 W Ball Rd | Anaheim, CA 92804-5415 | | | First Class Mail |
| Affiliates | St Justin Parish Community | Silicon Valley Monterey Bay 055 | 2655 Homestead Rd | Santa Clara, CA 95051-5322 | | | First Class Mail |
| Affiliates | St Justin The Martyr Parish | Greater St Louis Area Council 312 | 11910 Eddie And Park Rd | Saint Louis, MO 63126-2908 | | | First Class Mail |
| Affiliates | St Katharine Drexel Catholic Church | Tidewater Council 596 | 154 Maple Rd | Maple, NC 27956-9700 | | | First Class Mail |
| Affiliates | St Katharine Drexel Church | National Capital Area Council 082 | 8428 Opossumtown Pike | Frederick, MD 21702-2408 | | | First Class Mail |
| Affiliates | St Katharine Drexel Mens Society | Bay-Lakes Council 635 | 2401 Main Ave | Kaukauna, WI 54130-3518 | | | First Class Mail |
| Affiliates | St Katharine Drexel Men'S Society | Bay-Lakes Council 635 | 2400 Main Ave | Kaukauna, WI 54130-3519 | | | First Class Mail |
| Affiliates | St Katharine Drexel Parish | Sioux Council 733 | 1800 S Katie Ave Ste 1 | Sioux Falls, SD 57106-4829 | | | First Class Mail |
| Affiliates | St Katharine Of Siena Church | Cradle Of Liberty Council 525 | 104 S Aberdeen Ave | Wayne, PA 19087-4102 | | | First Class Mail |
| Affiliates | St Katharines Of Siena Church | Cradle Of Liberty Council 525 | 104 S Aberdeen Ave | Wayne, PA 19087-4102 | | | First Class Mail |
| Affiliates | St Katherine Drexel RC Ch | National Capital Area Council 082 | 8482 Opossumtown Pike | Frederick, MD 21702 | | | First Class Mail |
| Affiliates | St Kevin Catholic Church And School | South Florida Council 084 | 12525 Sw 42Nd St | Miami, FL 33175-2927 | | | First Class Mail |
| Affiliates | St Kevins Catholic Church | Narragansett 546 | 333 Sandy Ln | Warwick, RI 02889-4325 | | | First Class Mail |
| Affiliates | St Kevins Roman Catholic Church | Greater New York Councils, Bsa 640 | 4521 194Th St | Flushing, NY 11358-3533 | | | First Class Mail |
| Affiliates | St Kilian Catholic Church | Bay-Lakes Council 635 | 428 Forest St | Hartford, WI 53027-1016 | | | First Class Mail |
| Affiliates | St Kilian Catholic Church | Orange County Council 039 | 26872 Estanciero Dr | Mission Viejo, CA 92691-5501 | | | First Class Mail |
| Affiliates | St Kilian Church | Samoset Council, Bsa 627 | Hwy 10 Box A | Blenker, WI 54415 | | | First Class Mail |
| Affiliates | St Kilian Womens Guild | Theodore Roosevelt Council 386 | 485 Conklin St | Farmingdale, NY 11735-2615 | | | First Class Mail |
| Affiliates | St Kitts Veterinary Clinic - East Sparta | Buckeye Council 436 | 10025 Cleveland Ave S | East Sparta, OH 44626 | | | First Class Mail |
| Affiliates | St Laurence Catholic Church | Sam Houston Area Council 576 | 3100 Sweetwater Blvd | Sugar Land, TX 77479-2630 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | St Laurence Church | Longhorn Council 662 | 519 N Kimball Ave | Southlake, TX 76092-6644 | | | First Class Mail |
| Affiliates | St Laurence Parish | Three Fires Council 127 | 565 Standish St | Elgin, IL 60123-6357 | | | First Class Mail |
| Affiliates | St Lawrence Catholic Church | Alamo Area Council 583 | 236 E Petaluma Blvd | San Antonio, TX 78221-3335 | | | First Class Mail |
| Affiliates | St Lawrence Catholic Church | Buffalo Trace 156 | 1006 Collins Ave | Lawrenceville, IL 62439-3230 | | | First Class Mail |
| Affiliates | St Lawrence Catholic Church | Calcasieu Area Council 209 | 5505 Pine Island Hwy | Jennings, LA 70546-8855 | | | First Class Mail |
| Affiliates | St Lawrence Catholic Church | Crossroads Of America 160 | 4650 N Shadeland Ave | Indianapolis, IN 46226-2627 | | | First Class Mail |
| Affiliates | St Lawrence Catholic Church | Greater Tampa Bay Area 089 | 5225 N Himes Ave | Tampa, FL 33614-6623 | | | First Class Mail |
| Affiliates | St Lawrence Catholic Church | Louisiana Purchase Council 213 | Po Box 554 | Swartz, LA 71281-0554 | | | First Class Mail |
| Affiliates | St Lawrence Catholic Church | South Florida Council 084 | 2200 Ne 191St St | Miami, FL 33180-2121 | | | First Class Mail |
| Affiliates | St Lawrence Church | Sagamore Council 162 | 1916 Meharry St | Lafayette, IN 47904-1442 | | | First Class Mail |
| Affiliates | St Lawrence Episcopal Church | Northeast Illinois 129 | 125 W Church St | Libertyville, IL 60048-2149 | | | First Class Mail |
| Affiliates | St Lawrence Lodge 111 F & Am | Longhouse Council 373 | Po Box 248 | Canton, NY 13617-0248 | | | First Class Mail |
| Affiliates | St Lawrence Martyr Church | Greater Los Angeles Area 033 | 1940 S Prospect Ave | Redondo Beach, CA 90277-6003 | | | First Class Mail |
| Affiliates | St Lawrence Martyr Church | Narragansett 546 | 110 Summer St | New Bedford, MA 02740-5243 | | | First Class Mail |
| Affiliates | St Lawrence O Toole R C Church | Connecticut Rivers Council, Bsa 066 | 494 New Britain Ave | Hartford, CT 06106-3735 | | | First Class Mail |
| Affiliates | St Lawrence Of Brindisi | Greater Los Angeles Area 033 | 10044 Compton Ave | Los Angeles, CA 90002-2851 | | | First Class Mail |
| Affiliates | St Lawrence Parish And School | Great Lakes Fsc 272 | 44429 Utica Rd | Utica, MI 48317-5466 | | | First Class Mail |
| Affiliates | St Lawrence Parish Church | Silicon Valley Monterey Bay 055 | 1971 Saint Lawrence Dr | Santa Clara, CA 95051-2129 | | | First Class Mail |
| Affiliates | St Lawrence RC Church | Connecticut Yankee Council Bsa 072 | 207 Main St | West Haven, CT 06516-4534 | | | First Class Mail |
| Affiliates | St Lawrence Roman Catholic Church | Dan Beard Council, Bsa 438 | 3680 Warsaw Ave | Cincinnati, OH 45205-1759 | | | First Class Mail |
| Affiliates | St Lawrence Roman Catholic Church | Lincoln Heritage Council 205 | 1925 Lewiston Dr | Louisville, KY 40216-2523 | | | First Class Mail |
| Affiliates | St Lawrence Roman Catholic Church | Seneca Waterways 397 | 1000 N Greece Rd | Rochester, NY 14626-1031 | | | First Class Mail |
| Affiliates | St Leo Catholic Church | Old Hickory Council 427 | 335 Springdale Ave | Winston Salem, NC 27104-3124 | | | First Class Mail |
| Affiliates | St Leo Seton Cath Schl | Evangeline Area 212 | 502 Saint Leo St | Lafayette, LA 70501-1238 | | | First Class Mail |
| Affiliates | St Leo The Great Catholic Church | National Capital Area Council 082 | 3700 Old Lee Hwy | Fairfax, VA 22030-1806 | | | First Class Mail |
| Affiliates | St Leo The Great School | Silicon Valley Monterey Bay 055 | 1051 W San Fernando St | San Jose, CA 95126-3061 | | | First Class Mail |
| Affiliates | St Leonard Catholic Community | Lincoln Heritage Council 205 | 440 Zorn Ave | Louisville, KY 40206-1417 | | | First Class Mail |
| Affiliates | St Leonard Holy Name Society | Pathway To Adventure 456 | 3318 Clarence Ave | Berwyn, IL 60402-3752 | | | First Class Mail |
| Affiliates | St Leonards Home & School Assoc | Potawatomi Area Council 651 | W173S7777 Wwood Dr | Muskego, WI 53150 | | | First Class Mail |
| Affiliates | St Leo'S RC Church | Shenandoah Area Council 598 | Po Box 93 | Inwood, WV 25428-0093 | | | First Class Mail |
| Affiliates | St Leos Roman Catholic Church | Bucktail Council 509 | 111 Depot St | Ridgway, PA 15853-1304 | | | First Class Mail |
| Affiliates | St Leos Roman Catholic Church | Greater Niagara Frontier Council 380 | 885 Sweet Home Rd | Amherst, NY 14226-1433 | | | First Class Mail |
| Affiliates | St Leos Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 324 Market St | Elmwood Park, NJ 07407-2018 | | | First Class Mail |
| Affiliates | St Liborius Church | Pathway To Adventure 456 | 71 W 35Th St | Steger, IL 60475-1601 | | | First Class Mail |
| Affiliates | St Linus Church | Mayflower Council 251 | 119 Hartford St | Natick, MA 01760-2423 | | | First Class Mail |
| Affiliates | St Linus Roman Catholic Church | Pathway To Adventure 456 | 10300 Lawler Ave | Oak Lawn, IL 60453-4715 | | | First Class Mail |
| Affiliates | St Louis Catholic Academy | Greater St Louis Area Council 312 | 4720 Carter Ave | Saint Louis, MO 63115-2238 | | | First Class Mail |
| Affiliates | St Louis Catholic Church | Abraham Lincoln Council 144 | 311 S Elm St | Nokomis, IL 62075-1310 | | | First Class Mail |
| Affiliates | St Louis Catholic Church | Chickasaw Council 558 | 203 S White Station Rd | Memphis, TN 38117-3438 | | | First Class Mail |
| Affiliates | St Louis Catholic Church | Dan Beard Council, Bsa 438 | 210 N Broadway | Owensville, OH 45160 | | | First Class Mail |
| Affiliates | St Louis Catholic Church | National Capital Area Council 082 | 2907 Popkins Ln | Alexandria, VA 22306-1823 | | | First Class Mail |
| Affiliates | St Louis Catholic Church | South Florida Council 084 | 7270 Sw 120Th St | Pinecrest, FL 33156-4659 | | | First Class Mail |
| Affiliates | St Louis Catholic Church | Southeast Louisiana Council 214 | 2226 Bayou Blue Rd | Houma, LA 70364-2169 | | | First Class Mail |
| Affiliates | St Louis Catholic Church | Suwannee River Area Council 664 | Po Box 4172 | Tallahassee, FL 32315-4172 | | | First Class Mail |
| Affiliates | St Louis Catholic School Assoc | Capitol Area Council 564 | 2114 Saint Joseph Blvd | Austin, TX 78757-1214 | | | First Class Mail |
| Affiliates | St Louis County Police | Greater St Louis Area Council 312 | 232 Vance Rd | Valley Park, MO 63088-1575 | | | First Class Mail |
| Affiliates | St Louis County Police 4Th Precinct | Greater St Louis Area Council 312 | 3031 Telegraph Rd | Saint Louis, MO 63125-5547 | | | First Class Mail |
| Affiliates | St Louis County Sheriff Explorer Post | Voyageurs Area 286 | 2030 N Arlington Ave | Duluth, MN 55811-2030 | | | First Class Mail |
| Affiliates | St Louis De Montfort Catholic Church | Los Padres Council 053 | 5075 Harp Rd | Santa Maria, CA 93455-5117 | | | First Class Mail |
| Affiliates | St Louis De Montfort Catholic School | Crossroads Of America 160 | 11421 Hague Rd | Fishers, IN 46038-1876 | | | First Class Mail |
| Affiliates | St Louis Demonfort Rc Church | Suffolk County Council Inc 404 | 75 New York Ave | Sound Beach, NY 11789-2506 | | | First Class Mail |
| Affiliates | St Louis King Of France Catholic Church | Southeast Louisiana Council 214 | 1609 Carrollton Ave | Metairie, LA 70005-1409 | | | First Class Mail |
| Affiliates | St Louis Metro Police Dept | Greater St Louis Area Council 312 | 1200 Clark Ave | Saint Louis, MO 63103-2801 | | | First Class Mail |
| Affiliates | St Louis Park Lions Club | Northern Star Council 250 | 5801 Minnetonka Blvd | St Louis Park, MN 55416-2101 | | | First Class Mail |
| Affiliates | St Louis Park Police Dept | Northern Star Council 250 | 3015 Raleigh Ave | St Louis Park, MN 55416-5705 | | | First Class Mail |
| Affiliates | St Louis Pubilc Schools | Humboldt Academy Of Higher Learning | 2516 S 9Th St | Saint Louis, MO 63104-4711 | | | First Class Mail |
| Affiliates | St Louis Public Schools-Mullanphy Ilc | Greater St Louis Area Council 312 | 4221 Shaw Blvd | Saint Louis, MO 63110-3526 | | | First Class Mail |
| Affiliates | St Louis The King | Bay-Lakes Council 635 | 264 Silver Creek Rd | Marquette, MI 49855-9338 | | | First Class Mail |
| Correctional Facilities | St Louis, County of (inc) | Attn: Dave Holmbeck, Area Supervisor | 6102 Abrahamson Rd | Culver, MN 557799578 | | | First Class Mail |
| Correctional Facilities | St Louis, County of (inc) | Attn: Jen Wright, Area Supervisor | 6102 Abrahamson Rd | Culver, MN 557799578 | | | First Class Mail |
| Correctional Facilities | St Louis, County of (inc) | Attn: Lynn Gagne, Area Supervisor | 6102 Abrahamson Rd | Culver, MN 557799578 | | | First Class Mail |
| Affiliates | St Louise Catholic Church | Chief Seattle Council 609 | 141 156Th Ave Se | Bellevue, WA 98007-5305 | | | First Class Mail |
| Affiliates | St Louise De Marillac Church | Greater Los Angeles Area 033 | 1720 E Covina Blvd | Covina, CA 91724-1640 | | | First Class Mail |
| Affiliates | St Louise De Marillac Holy Name Society | Pathway To Adventure 456 | 1144 Harrison Ave | La Grange Park, IL 60526-1333 | | | First Class Mail |
| Affiliates | St Louise De Marillac Roman Catholic | Laurel Highlands Council 527 | 312 Mcmurray Rd | Pittsburgh, PA 15241-1616 | | | First Class Mail |
| Affiliates | St Louise De Marillac Roman Catholic | Laurel Highlands Council 527 | 320 Mcmurray Rd | Pittsburgh, PA 15241-1616 | | | First Class Mail |
| Affiliates | St Lucie County Fire Dept | Gulf Stream Council 085 | 5160 Nw Milner Dr | Port St Lucie, FL 34983-3392 | | | First Class Mail |
| Affiliates | St Lucie County Sheriff | Gulf Stream Council 085 | 4700 W Midway Rd | Fort Pierce, FL 34981-4825 | | | First Class Mail |
| Affiliates | St Lucie County Sheriffs Dept | Gulf Stream Council 085 | 4700 W Midway Rd | Fort Pierce, FL 34981-4825 | | | First Class Mail |
| Affiliates | St Lucy Home And School Assoc | Three Harbors Council 636 | 3035 Drexel Ave | Racine, WI 53403-3406 | | | First Class Mail |
| Affiliates | St Lucys Church | Silicon Valley Monterey Bay 055 | 2350 Winchester Blvd | Campbell, CA 95008-4002 | | | First Class Mail |
| Affiliates | St Lucys Home And School Assoc | Three Harbors Council 636 | 3035 Drexel Ave | Racine, WI 53403-3406 | | | First Class Mail |
| Affiliates | St Luke & St Peter'S Episcopal Church | Central Florida Council 083 | 2745 Canoe Creek Rd | Saint Cloud, FL 34772-6502 | | | First Class Mail |
| Affiliates | St Luke Ame Zion Church | Cape Fear Council 425 | 709 Church St | Wilmington, NC 28401-5231 | | | First Class Mail |
| Affiliates | St Luke Catholic Church | Chief Seattle Council 609 | 322 N 175Th St | Shoreline, WA 98133-4704 | | | First Class Mail |
| Affiliates | St Luke Catholic Church | Mecklenburg County Council 415 | 13700 Lawyers Rd | Mint Hill, NC 28227-6517 | | | First Class Mail |
| Affiliates | St Luke Catholic Church | Tecumseh 439 | 1440 N Fairfield Rd | Beavercreek, OH 45432-2638 | | | First Class Mail |
| Affiliates | St Luke Community Methodist Church | Circle Ten Council 571 | 5710 E R L Thornton Fwy | Dallas, TX 75223-1909 | | | First Class Mail |
| Affiliates | St Luke Community Utd Methodist | Circle Ten Council 571 | 5710 E R L Thornton Fwy | Dallas, TX 75223-1909 | | | First Class Mail |
| Affiliates | St Luke Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 1432 Heidelberg Ave | Schaefferstown, PA 17088-6900 | | | First Class Mail |
| Affiliates | St Luke Lutheran Church | Cradle Of Liberty Council 525 | 35 Wilson Ave | Gilbertsville, PA 19525-9291 | | | First Class Mail |
| Affiliates | St Luke Lutheran Church | Mecklenburg County Council 415 | 3200 Park Rd | Charlotte, NC 28209-2004 | | | First Class Mail |
| Affiliates | St Luke Lutheran Church | Northern Star Council 250 | 7000 Hinton Ave S | Cottage Grove, MN 55016-1809 | | | First Class Mail |
| Affiliates | St Luke Lutheran Church | Suffolk County Council Inc 404 | 20 Candlewood Path | Dix Hills, NY 11746-5304 | | | First Class Mail |
| Affiliates | St Luke Lutheran Church | Susquehanna Council 533 | 1400 Market St | Williamsport, PA 17701-1722 | | | First Class Mail |
| Affiliates | St Luke Lutheran Church | W.L.A.C.C. 051 | 5312 Comercio Way | Woodland Hills, CA 91364-2029 | | | First Class Mail |
| Affiliates | St Luke Lutheran Church | Westchester Putnam 388 | 95 Eastchester Rd | New Rochelle, NY 10801-1206 | | | First Class Mail |
| Affiliates | St Luke Methodist Church | Tuscarora Council 424 | 1608 E Pine St | Goldsboro, NC 27530-6136 | | | First Class Mail |
| Affiliates | St Luke Presbyterian Church | Central Florida Council 083 | 1255 Knox Mcrae Dr | Titusville, FL 32780-6115 | | | First Class Mail |
| Affiliates | St Luke Presbyterian Church | Heart Of America Council 307 | 4301 Ne Vivion Rd | Kansas City, MO 64119-2838 | | | First Class Mail |
| Affiliates | St Luke Roman Catholic Church | French Creek Council 532 | 421 E 38Th St | Erie, PA 16504-1621 | | | First Class Mail |
| Affiliates | St Luke The Evangelist Catholic Church | Sam Houston Area Council 576 | 11011 Hall Rd | Houston, TX 77089-2930 | | | First Class Mail |
| Affiliates | St Luke The Evangelist R C Church | Cradle Of Liberty Council 525 | 2316 Fairhill Ave | Glenside, PA 19038-4107 | | | First Class Mail |
| Affiliates | St Luke The Evangelist School | Mid Iowa Council 177 | 1102 Nw Weigel Dr | Ankeny, IA 50023-7404 | | | First Class Mail |
| Affiliates | St Luke Union Church | W D Boyce 138 | 2101 E Washington St | Bloomington, IL 61701-4320 | | | First Class Mail |
| Affiliates | St Luke Utd Methodist Church | Buckskin 617 | 320 E Main St | Harrisville, WV 26362-1206 | | | First Class Mail |
| Affiliates | St Luke Utd Methodist Church | Chattahoochee Council 091 | 1104 2nd Ave | Attention: John Laska, Bsa | | | First Class Mail |
| Affiliates | St Luke Utd Methodist Church | Chattahoochee Council 091 | P.O. Box 867 | Attention: John Laska, Bsa Troop 35 | | | First Class Mail |
| Affiliates | St Luke Utd Methodist Church | Gulf Coast Council 773 | 1394 E Nine Mile Rd | Rd | | | First Class Mail |
| Affiliates | St Luke Utd Methodist Church | Juniata Valley Council 497 | 11927 Taylor Rd | Shade Gap, PA 17255-8902 | | | First Class Mail |
| Affiliates | St Luke Utd Methodist Church | Mid-America Council 326 | 11810 Burke St | Omaha, NE 68154-2235 | | | First Class Mail |
| Affiliates | St Luke Utd Methodist Church | Occoneechee 421 | 2916 Wicker St | Sanford, NC 27330-7655 | | | First Class Mail |
| Affiliates | St Luke Utd Methodist Church | Palmetto Council 549 | 128 Providence Rd | Lancaster, SC 29720-9559 | | | First Class Mail |
| Affiliates | St Luke Utd Methodist Church | Pee Dee Area Council 552 | 302 Dunlap Dr | Hartsville, SC 29550-4943 | | | First Class Mail |
| Affiliates | St Luke Utd Methodist Church | Yocona Area Council 748 | 1400 Clayton Ave | Tupelo, MS 38804-1702 | | | First Class Mail |
| Affiliates | St Lukes & Messiah Lutheran Churches | Laurel Highlands Council 527 | 144 Jubilee St | Rockwood, PA 15557 | | | First Class Mail |
| Affiliates | St Lukes Ame Church | Heart Of America Council 307 | 900 New York St | Lawrence, KS 66044-2750 | | | First Class Mail |
| Affiliates | St Lukes Asbury Utd Methodist Church | Last Frontier Council 480 | 1320 Sw 38Th St | Oklahoma City, OK 73119-3801 | | | First Class Mail |
| Affiliates | St Lukes Catholic Church | Alamo Area Council 583 | 4603 Manitou | San Antonio, TX 78228-1835 | | | First Class Mail |
| Affiliates | St Lukes Catholic Church | Circle Ten Council 571 | 202 S Macarthur Blvd | Irving, TX 75060-2708 | | | First Class Mail |
| Affiliates | St Lukes Catholic Church | Greater Los Angeles Area 033 | 5406 Cloverly Ave | Temple City, CA 91780 | | | First Class Mail |
| Affiliates | St Lukes Catholic Church | Greater Los Angeles Area 033 | 5605 Cloverly Ave | Temple City, CA 91780-2540 | | | First Class Mail |
| Affiliates | St Lukes Catholic School | Crossroads Of America 160 | 7650 N Illinois St | Indianapolis, IN 46260-3621 | | | First Class Mail |
| Affiliates | St Lukes Church | Connecticut Rivers Council, Bsa 066 | 141 Maple St | Ellington, CT 06029-3332 | | | First Class Mail |
| Affiliates | St Luke'S Church | Baltimore Area Council 220 | 1101 Bay Ridge Ave | Annapolis, MD 21403-2901 | | | First Class Mail |
| Affiliates | St Lukes Episcopal Church | Alamo Area Council 583 | 11 Saint Lukes Ln | San Antonio, TX 78209-4445 | | | First Class Mail |
| Affiliates | St Lukes Episcopal Church | Allegheny Highlands Council 382 | 410 N Main St | Jamestown, NY 14701-5008 | | | First Class Mail |
| Affiliates | St Lukes Episcopal Church | Cascade Pacific Council 492 | 120 Sw Towle Ave | Gresham, OR 97080-6750 | | | First Class Mail |
| Affiliates | St Lukes Episcopal Church | Central Florida Council 083 | 5555 N Tropical Trl | Merritt Island, FL 32953-7202 | | | First Class Mail |
| Affiliates | St Lukes Episcopal Church | Central Florida Council 083 | Po Box 541025 | Merritt Island, FL 32954-1025 | | | First Class Mail |
| Affiliates | St Lukes Episcopal Church | Circle Ten Council 571 | 5923 Royal Ln | Dallas, TX 75230-3841 | | | First Class Mail |
| Affiliates | St Lukes Episcopal Church | Coastal Georgia Council 099 | 155 Goshen Rd | Rincon, GA 31326-5546 | | | First Class Mail |
| Affiliates | St Lukes Episcopal Church | Connecticut Rivers Council, Bsa 066 | 915 Main St | South Glastonbury, CT 06073-2230 | | | First Class Mail |
| Affiliates | St Lukes Episcopal Church | Grand Canyon Council 010 | 2000 Shepherds Ln | Prescott, AZ 86301-6143 | | | First Class Mail |
| Affiliates | St Lukes Episcopal Church | Heart Of America Council 307 | 5325 Nieman Rd | Shawnee, KS 66203-1939 | | | First Class Mail |
| Affiliates | St Lukes Episcopal Church | Inland Nwest Council 611 | 501 E Wallace Ave | Coeur D Alene, ID 83814-2955 | | | First Class Mail |
| Affiliates | St Lukes Episcopal Church | Lincoln Heritage Council 205 | 1206 Maple Ln | Anchorage, KY 40223-2406 | | | First Class Mail |
| Affiliates | St Lukes Episcopal Church | Mobile Area Council-Bsa 004 | 1050 Azalea Rd | Mobile, AL 36693-2804 | | | First Class Mail |
| Affiliates | St Lukes Episcopal Church | Northern Star Council 250 | 615 Vermillion St | Hastings, MN 55033-1939 | | | First Class Mail |
| Affiliates | St Lukes Episcopal Church | Overland Trails 322 | 2304 2Nd Ave | Kearney, NE 68847-5317 | | | First Class Mail |
| Affiliates | St Lukes Episcopal Church | Pine Tree Council 218 | Po Box 249 | Farmington, ME 04938-0249 | | | First Class Mail |
| Affiliates | St Lukes Episcopal Church | Theodore Roosevelt Council 386 | 253 Glen Ave | Sea Cliff, NY 11579-1544 | | | First Class Mail |
| Affiliates | St Luke'S Episcopal Church | Istrouma Area Council 211 | 8833 Goodwood Blvd | Baton Rouge, LA 70806-7919 | | | First Class Mail |
| Affiliates | St Luke'S Episcopal Church | Longs Peak Council 062 | 2000 Stover St | Fort Collins, CO 80525-1545 | | | First Class Mail |
| Affiliates | St Luke'S Episcopal Church | National Capital Area Council 082 | 8009 Fort Hunt Rd | Alexandria, VA 22308-1207 | | | First Class Mail |
| Affiliates | St Lukes Episcopal Church Grayson | Circle Ten Council 571 | 427 W Woodard St | Denison, TX 75020-3138 | | | First Class Mail |
| Affiliates | St Lukes Episcopal Parish | Del Mar Va 081 | Po Box 38 | Church Hill, MD 21623-0038 | | | First Class Mail |
| Affiliates | St Lukes Episopal Church | Patriots Path Council 358 | 17 Oak Ave | Metuchen, NJ 08840-1529 | | | First Class Mail |
| Affiliates | St Lukes Epsicopal Church Mens Club | Mobile Area Council-Bsa 004 | 980 Azalea Rd | Mobile, AL 36693-2804 | | | First Class Mail |
| Affiliates | St Lukes Evangelical Lutheran | National Capital Area Council 082 | 1100 N Main St | Culpeper, VA 22701-2163 | | | First Class Mail |
| Affiliates | St Lukes Evangelical Lutheran Church | Baltimore Area Council 220 | 1805 Dundalk Ave | Baltimore, MD 21222-2904 | | | First Class Mail |
| Affiliates | St Lukes Evangelical Lutheran Church | Baltimore Area Council 220 | 800 W 36Th St | Baltimore, MD 21211-2537 | | | First Class Mail |
| Affiliates | St Lukes Evangelical Lutheran Church | Erie Shores Council 460 | 20 S Yondota Rd | Curtice, OH 43412-9486 | | | First Class Mail |
| Affiliates | St Lukes Evangelical Lutheran Church | National Capital Area Council 082 | 17740 Muncaster Rd | Rockville, MD 20855-1322 | | | First Class Mail |
| Affiliates | St Lukes Hospital | Erie Shores Council 460 | 5901 Monclova Rd | Maumee, OH 43537-1841 | | | First Class Mail |
| Affiliates | St Luke'S Hospital | Greater St Louis Area Council 312 | 232 S Woods Mill Rd | Chesterfield, MO 63017-3406 | | | First Class Mail |
| Affiliates | St Lukes Hospital-Anderson Campus Day | Minsi Trails Council 502 | 1872 St Lukes Blvd | Easton, PA 18045-5669 | | | First Class Mail |
| Affiliates | St Lukes Lutheran Church | Baltimore Area Council 220 | 1803 Dundalk Ave | Baltimore, MD 21222-2904 | | | First Class Mail |
| Affiliates | St Lukes Lutheran Church | Baltimore Area Council 220 | 701 Green Valley Rd | New Windsor, MD 21776 | | | First Class Mail |
| Affiliates | St Lukes Lutheran Church | Baltimore Area Council 220 | Po Box 447 | New Windsor, MD 21776-0447 | | | First Class Mail |
| Affiliates | St Lukes Lutheran Church | Blue Ridge Council 551 | 4056 Saint Lukes Church Rd | Prosperity, SC 29127-7196 | | | First Class Mail |
| Affiliates | St Lukes Lutheran Church | Central Florida Council 083 | 2021 W State Road 426 | Oviedo, FL 32765-8524 | | | First Class Mail |
| Affiliates | St Lukes Lutheran Church | Columbia-Montour 504 | 9 St Lukes Way | Bloomsburg, PA 17815-9506 | | | First Class Mail |
| Affiliates | St Lukes Lutheran Church | Cradle of Liberty Council 525 | Rte 73 & Neiffer Rd | Obelisk, PA 19492 | | | First Class Mail |
| Affiliates | St Lukes Lutheran Church | Glaciers Edge Council 620 | 7337 Hubbard Ave | Middleton, WI 53562-3115 | | | First Class Mail |
| Affiliates | St Lukes Lutheran Church | Mid-America Council 326 | 211 E 2Nd St | Emerson, NE 68733-3643 | | | First Class Mail |
| Affiliates | St Lukes Lutheran Church | Mt Diablo-Silverado Council 023 | 2491 San Miguel Dr | Walnut Creek, CA 94596-6005 | | | First Class Mail |
| Affiliates | St Lukes Lutheran Church | Theodore Roosevelt Council 386 | 145 Prospect St | Farmingdale, NY 11735-3408 | | | First Class Mail |
| Affiliates | St Lukes Lutheran Church | Three Fires Council 127 | 63 Fernwood Rd | Montgomery, IL 60538-2009 | | | First Class Mail |
| Affiliates | St Luke'S Lutheran Church | Blue Ridge Council 551 | 4056 Saint Lukes Church Rd | Prosperity, SC 29127-7196 | | | First Class Mail |
| Affiliates | St Luke'S Lutheran Church | Cradle Of Liberty Council 525 | Rr 73 Box Neiffer Rd | Obelisk, PA 19435 | | | First Class Mail |
| Affiliates | St Luke'S Lutheran Church | Great Trail 433 | 2121 6Th St | Cuyahoga Falls, OH 44221-3103 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | St Luke'S Lutheran Church | Silicon Valley Monterey Bay 055 | 1025 The Dalles Ave | Sunnyvale, CA 94087-4035 | | | First Class Mail |
| Affiliates | St Lukes Lutheran Church And School | National Capital Area Council 082 | 1200 Rixeyville Rd | Culpeper, VA 22701 | | | First Class Mail |
| Affiliates | St Lukes Lutheran School | Three Fires Council 127 | 63 Fernwood Rd | Montgomery, IL 60538-2009 | | | First Class Mail |
| Affiliates | St Lukes Methodist Church | Buffalo Trail Council 567 | 3011 W Kansas Ave | Midland, TX 79701-5524 | | | First Class Mail |
| Affiliates | St Lukes Methodist Church | Del Mar Va 081 | 100 S 5Th Ave | Denton, MD 21629-1305 | | | First Class Mail |
| Affiliates | St Lukes Methodist Church | Piedmont Council 420 | 52 16Th Ave Nw | Hickory, NC 28601-2534 | | | First Class Mail |
| Affiliates | St Luke'S On The Lake Episcopal Church | Capitol Area Council 564 | 5600 Ranch Rd 620 N | Austin, TX 78732-1823 | | | First Class Mail |
| Affiliates | St Lukes Presbyterian Church | Atlanta Area Council 092 | 1978 Mount Vernon Rd | Dunwoody, GA 30338-4617 | | | First Class Mail |
| Affiliates | St Lukes Presbyterian Church | Sam Houston Area Council 576 | 8915 Timberside Dr | Houston, TX 77025-3738 | | | First Class Mail |
| Affiliates | St Luke'S Rc Church | Suffolk County Council Inc 404 | 266 Wicks Rd | Brentwood, NY 11717-1129 | | | First Class Mail |
| Affiliates | St Lukes Roman Catholic Church | Greater New York Councils, Bsa 640 | 1632 Clintonville St | Whitestone, NY 11357 | | | First Class Mail |
| Affiliates | St Lukes Roman Catholic Church | Greater New York Councils, Bsa 640 | 1634 Clintonville St | Whitestone, NY 11357-2623 | | | First Class Mail |
| Affiliates | St Lukes U C C Mens Brotherhood | Three Harbors Council 636 | 2200 18Th Ave | South Milwaukee, WI 53172-2304 | | | First Class Mail |
| Affiliates | St Luke'S University Health Network | Minsi Trails Council 502 | 240 Union Station Plz | Bethlehem, PA 18015-1281 | | | First Class Mail |
| Affiliates | St Lukes Utd Church Of Christ | Cradle Of Liberty Council 525 | 200 W Main St | Trappe, PA 19426-2007 | | | First Class Mail |
| Affiliates | St Lukes Utd Methodist Church | Andrew Jackson Council 303 | 621 Duling Ave | Jackson, MS 39216-4012 | | | First Class Mail |
| Affiliates | St Lukes Utd Methodist Church | Blue Ridge Mtns Council 599 | 3090 N Main St | Danville, VA 24540-1741 | | | First Class Mail |
| Affiliates | St Lukes Utd Methodist Church | Christ Church ST Michaels | Del Mar Va 081 | 103 Willow St | | | First Class Mail |
| Affiliates | St Lukes Utd Methodist Church | Colonial Virginia Council 595 | 300 Ella Taylor Rd | Yorktown, VA 23692-3236 | | | First Class Mail |
| Affiliates | St Lukes Utd Methodist Church | Crossroads Of America 160 | 100 W 86Th St | Indianapolis, IN 46260-2316 | | | First Class Mail |
| Affiliates | St Lukes Utd Methodist Church | Denver Area Council 061 | 8817 S Broadway | Highlands Ranch, CO 80129-2301 | | | First Class Mail |
| Affiliates | St Lukes Utd Methodist Church | East Texas Area Council 585 | 401 E Main St | Kilgore, TX 75662-5905 | | | First Class Mail |
| Affiliates | St Lukes Utd Methodist Church | Greater Tampa Bay Area 089 | 4444 5Th Ave N | St Petersburg, FL 33713-6204 | | | First Class Mail |
| Affiliates | St Lukes Utd Methodist Church | Heart of Virginia Council 602 | 4101 Fordham Rd | Richmond District | | | First Class Mail |
| Affiliates | St Lukes Utd Methodist Church | Sam Houston Area Council 576 | Po Box 22013 | Houston, TX 77227-2013 | | | First Class Mail |
| Affiliates | St Luke'S Utd Methodist Church | Chickasaw Council 558 | 480 S Highland St | Memphis, TN 38111-4302 | | | First Class Mail |
| Affiliates | St Luke'S Utd Methodist Church | Last Frontier Council 480 | 222 Nw 15Th St | Oklahoma City, OK 73103-3507 | | | First Class Mail |
| Affiliates | St Lukes Utd Methodist Men | Central Florida Council 083 | 4851 S Apopka Vineland Rd | Orlando, FL 32819-3128 | | | First Class Mail |
| Affiliates | St Lukes Utd Methodist Mens Club | Heart Of America Council 307 | 9420 James A Reed Rd | Kansas City, MO 64138-4628 | | | First Class Mail |
| Affiliates | St Luke'S Warren Hospital Inc | Minsi Trails Council 502 | 185 Roseberry St | Phillipsburg, NJ 08865-1690 | | | First Class Mail |
| Affiliates | St Luke-Simpson Utd Methodist Church | Calcasieu Area Council 209 | 1500 Country Club Rd | Lake Charles, LA 70605-5365 | | | First Class Mail |
| Affiliates | St Madeleine Sophie RC Ch | Twin Rivers Council 364 | 3500 Carman Rd | Schenectady, NY 12303-5320 | | | First Class Mail |
| Affiliates | St Madelines Roman Catholic Church | Cradle Of Liberty Council 525 | 110 Park St | Ridley Park, PA 19078-3309 | | | First Class Mail |
| Affiliates | St Malachy Catholic Church | Crossroads Of America 160 | 9833 E County Road 750 N | Brownsburg, IN 46112-9633 | | | First Class Mail |
| Affiliates | St Malachy'S Catholic Church | Laurel Highlands Council 527 | 343 Forest Grove Rd | Coraopolis, PA 15108-3761 | | | First Class Mail |
| Affiliates | St Margaret Catholic School | Calcasieu Area Council 209 | 2510 Enterprise Blvd | Lake Charles, LA 70601-7674 | | | First Class Mail |
| Affiliates | St Margaret Episcopal Church | Orange County Council 039 | 31641 La Novia Ave | San Juan Capistrano, CA 92675-2752 | | | First Class Mail |
| Affiliates | St Margaret Mary | Mid-America Council 326 | 6116 Dodge St | Omaha, NE 68132-2114 | | | First Class Mail |
| Affiliates | St Margaret Mary Alacoque Church | Greater St Louis Area Council 312 | 4900 Ringer Rd | Saint Louis, MO 63129-1751 | | | First Class Mail |
| Affiliates | St Margaret Mary Catholic Church | Bay-Lakes Council 635 | 439 Washington Ave | Neenah, WI 54956-3340 | | | First Class Mail |
| Affiliates | St Margaret Mary Catholic Church | Capitol Area Council 564 | 1101 W New Hope Dr | Cedar Park, TX 78613-6703 | | | First Class Mail |
| Affiliates | St Margaret Mary Catholic Church | Southeast Louisiana Council 214 | 1050 Robert Blvd | Slidell, LA 70458-2078 | | | First Class Mail |
| Affiliates | St Margaret Mary Catholic Church | Three Fires Council 127 | 1450 Green Trails Dr | Naperville, IL 60540-8359 | | | First Class Mail |
| Affiliates | St Margaret Mary Catholic Church | Three Harbors Council 636 | 3970 N 92Nd St | Milwaukee, WI 53222-2506 | | | First Class Mail |
| Affiliates | St Margaret Mary Church | New Birth Of Freedom 544 | 2848 Herr St | Harrisburg, PA 17103-1817 | | | First Class Mail |
| Affiliates | St Margaret Mary Holy Name Society | Greater Los Angeles Area 033 | 25511 Eshelman Ave | Lomita, CA 90717-2621 | | | First Class Mail |
| Affiliates | St Margaret Mary Roman Catholic Church | Central Florida Council 083 | 526 N Park Ave | Winter Park, FL 32789-3208 | | | First Class Mail |
| Affiliates | St Margaret Mary Roman Catholic Church | Laurel Highlands Council 527 | 1 Parish Pl | Moon Twp, PA 15108-2617 | | | First Class Mail |
| Affiliates | St Margaret Mary Roman Catholic Church | Lincoln Heritage Council 205 | 7813 Shelbyville Rd | Louisville, KY 40222-5413 | | | First Class Mail |
| Affiliates | St Margaret Marys Catholic Church | Alamo Area Council 583 | 1314 Fair Ave | San Antonio, TX 78223-1438 | | | First Class Mail |
| Affiliates | St Margaret Of Scotland | Greater St Louis Area Council 312 | 3854 Flad Ave | Saint Louis, MO 63110-4024 | | | First Class Mail |
| Affiliates | St Margaret Of York Catholic Church | Dan Beard Council, Bsa 438 | 9499 Columbia Rd | Loveland, OH 45140-1560 | | | First Class Mail |
| Affiliates | St Margaret Of York Catholic School | Dan Beard Council, Bsa 438 | 9495 Columbia Rd | Loveland, OH 45140-1560 | | | First Class Mail |
| Affiliates | St Margaret Parish | The Spirit Of Adventure 227 | 374 Stevens St | Lowell, MA 01851-3607 | | | First Class Mail |
| Affiliates | St Margaret Roman Catholic Church | Greater New York Councils, Bsa 640 | 6605 79Th Pl | Middle Village, NY 11379-2722 | | | First Class Mail |
| Affiliates | St Margaret Scotland RC Ch | Del Mar Va 081 | 2431 Frazer Rd | Newark, DE 19702-3817 | | | First Class Mail |
| Affiliates | St Margaret Scotland RC Ch | Laurel Highlands Council 527 | 310 Mansfield Ave | Pittsburgh, PA 15220-2902 | | | First Class Mail |
| Affiliates | St Margarets Catholic Church | Narragansett 546 | 1098 Pawtucket Ave | Rumford, RI 02916-1845 | | | First Class Mail |
| Affiliates | St Margaret'S Church | Baden-Powell Council 368 | 14 Copeland Ave | Homer, NY 13077-1619 | | | First Class Mail |
| Affiliates | St Margarets Episcopal Church | California Inland Empire Council 045 | 47535 Hwy 74 | Palm Desert, CA 92260-5946 | | | First Class Mail |
| Affiliates | St Margarets Episcopal Church | Heart Of America Council 307 | 5700 W 6Th St | Lawrence, KS 66049-4829 | | | First Class Mail |
| Affiliates | St Margaret'S Episcopal Church | Alamo Area Council 583 | 5310 Stahl Rd | San Antonio, TX 78247-1522 | | | First Class Mail |
| Affiliates | St Margaret'S Episcopal Church | Central N Carolina Council 416 | 8515 Rea Rd | Waxhaw, NC 28173-6801 | | | First Class Mail |
| Affiliates | St Margarets Mens Club | Great Lakes Fsc 272 | 21101 E 13 Mile Rd | Saint Clair Shores, MI 48082-1557 | | | First Class Mail |
| Affiliates | St Margarets Roman Catholic Church | Baltimore Area Council 220 | 141 N Hickory Ave | Bel Air, MD 21014-3239 | | | First Class Mail |
| Affiliates | St Margarets School | Longhouse Council 373 | 200 Roxboro Rd | Mattydale, NY 13211 | | | First Class Mail |
| Affiliates | St Marguerite D Youville Catholic Miss | Northeast Georgia Council 101 | 85 Gloster Rd Nw | Lawrenceville, GA 30044-6784 | | | First Class Mail |
| Affiliates | St Marguerite D Youville Parish | The Spirit Of Adventure 227 | 1340 Lakeview Ave | Dracut, MA 01826-3436 | | | First Class Mail |
| Affiliates | St Maria Goretti Catholic Church | Crossroads Of America 160 | 17102 Spring Mill Rd | Westfield, IN 46074-9673 | | | First Class Mail |
| Affiliates | St Maria Goretti Catholic Church | Glaciers Edge Council 620 | 5405 Flad Ave | Madison, WI 53711-3512 | | | First Class Mail |
| Affiliates | St Maria Goretti Catholic Church | Longhorn Council 662 | 1200 S Davis Dr | Arlington, TX 76013-2321 | | | First Class Mail |
| Affiliates | St Maria Goretti Church | Long Beach Area Council 032 | 3954 Palo Verde Ave | Long Beach, CA 90808-2223 | | | First Class Mail |
| Affiliates | St Maria Goretti Church | Silicon Valley Monterey Bay 055 | 2980 Senter Rd | San Jose, CA 95111-1251 | | | First Class Mail |
| Affiliates | St Maria Goretti Roman Catholic Church | Cradle Of Liberty Council 525 | 1601 Derstine Rd | Hatfield, PA 19440-1747 | | | First Class Mail |
| Affiliates | St Mariana De Paredes Church | Greater Los Angeles Area 033 | 7922 Passons Blvd | Pico Rivera, CA 90660-4700 | | | First Class Mail |
| Affiliates | St Marianne De Paredes Church | Greater Los Angeles Area 033 | 7922 Passons Blvd | Pico Rivera, CA 90660-4700 | | | First Class Mail |
| Affiliates | St Maries River Railroad | Inland Nwest Council 611 | 318 N 10Th St | St Maries, ID 83861-1750 | | | First Class Mail |
| Affiliates | St Marina Coptic Orthodox Church | Orange County Council 039 | 5 Wrigley | Irvine, CA 92618-2711 | | | First Class Mail |
| Affiliates | St Mark Catholic Church | Cape Fear Council 425 | 1011 Eastwood Rd | Wilmington, NC 28403-1905 | | | First Class Mail |
| Affiliates | St Mark Catholic Church | Greater St Louis Area Council 312 | 8300 Morganford Rd | Saint Louis, MO 63123-6815 | | | First Class Mail |
| Affiliates | St Mark Catholic Church | Mecklenburg County Council 415 | 14740 Stumptown Rd | Huntersville, NC 28078-9569 | | | First Class Mail |
| Affiliates | St Mark Catholic Church | National Capital Area Council 082 | 9970 Vale Rd | Vienna, VA 22181-4005 | | | First Class Mail |
| Affiliates | St Mark Catholic Church | South Florida Council 084 | 5601 S Flamingo Rd | Southwest Ranches, FL 33330-3203 | | | First Class Mail |
| Affiliates | St Mark Catholic School | South Florida Council 084 | 5601 S Flamingo Rd | Southwest Ranches, FL 33330-3203 | | | First Class Mail |
| Affiliates | St Mark Church | Blue Grass Council 204 | 628 W Main St | Richmond, KY 40475 | | | First Class Mail |
| Affiliates | St Mark Church | Laurel Highlands Council 527 | 410 6Th Ave | Altoona, PA 16602-2618 | | | First Class Mail |
| Affiliates | St Mark Evangelical Lutheran Church | Pathway To Adventure 456 | 11007 S 76Th Ave | Worth, IL 60482-1192 | | | First Class Mail |
| Affiliates | St Mark Lutheran Church | Great Alaska Council 610 | 3230 Lake Otis Pkwy | Anchorage, AK 99508-4570 | | | First Class Mail |
| Affiliates | St Mark Lutheran Church | Great Trail 433 | 1330 N Carpenter Rd | Brunswick, OH 44212-3113 | | | First Class Mail |
| Affiliates | St Mark Lutheran Church | Greater Niagara Frontier Council 380 | 1135 Oliver St | North Tonawanda, NY 14120-2637 | | | First Class Mail |
| Affiliates | St Mark Lutheran Church | President Gerald R Ford 781 | 1934 52Nd St Se | Kentwood, MI 49508-4915 | | | First Class Mail |
| Affiliates | St Mark Lutheran Church Of Annville | Pennsylvania Dutch Council 524 | 200 E Main St | Annville, PA 17003-1505 | | | First Class Mail |
| Affiliates | St Mark Methodist Church | Blue Ridge Council 551 | 616 Quincy Rd | Seneca, SC 29678-3820 | | | First Class Mail |
| Affiliates | St Mark Methodist Church | Pine Burr Area Council 304 | 3350 28Th St | Gulfport, MS 39501-4806 | | | First Class Mail |
| Affiliates | St Mark Parish | Samoset Council, Bsa 627 | 602 Military Rd | Rothschild, WI 54474-1525 | | | First Class Mail |
| Affiliates | St Mark Parish Church | Chief Seattle Council 609 | 18033 15Th Ave Ne | Shoreline, WA 98155-3813 | | | First Class Mail |
| Affiliates | St Mark Presbyterian Church | Greater St Louis Area Council 312 | 601 Claymont Dr | Ballwin, MO 63011-2443 | | | First Class Mail |
| Affiliates | St Mark Presbyterian Church | Texas Swest Council 741 | 2506 Johnson Ave | San Angelo, TX 76904-5444 | | | First Class Mail |
| Affiliates | St Mark Roman Catholic Church | Baltimore Area Council 220 | 30 Melvin Ave | Catonsville, MD 21228-4424 | | | First Class Mail |
| Affiliates | St Mark Roman Catholic Church | Greater Niagara Frontier Council 380 | 401 Woodward Ave | Buffalo, NY 14214-1937 | | | First Class Mail |
| Affiliates | St Mark School | Connecticut Yankee Council Bsa 072 | 500 Wigwam Ln | Stratford, CT 06614-2491 | | | First Class Mail |
| Affiliates | St Mark The Evangelist Catholic Church | Greater Tampa Bay Area 089 | 9724 Cross Creek Blvd | Tampa, FL 33647-2594 | | | First Class Mail |
| Affiliates | St Mark The Evangelist Catholic Church | Last Frontier Council 480 | Po Box 722217 | Norman, OK 73070-8675 | | | First Class Mail |
| Affiliates | St Mark The Evangelist Church | Patriots Path Council 358 | 59 Spring Ln | Long Valley, NJ 07853-3550 | | | First Class Mail |
| Affiliates | St Mark The Evangelist R C Church | French Creek Council 532 | 695 Smithson Ave | Erie, PA 16511-2064 | | | First Class Mail |
| Affiliates | St Mark The Evangelist School | Greater New York Councils, Bsa 640 | 55 W 138Th St | New York, NY 10037-1711 | | | First Class Mail |
| Affiliates | St Mark Utd Church Of Christ | Greater St Louis Area Council 312 | 1861 Missouri State Rd | Arnold, MO 63010-2013 | | | First Class Mail |
| Affiliates | St Mark Utd Methodist Church | Blue Ridge Council 551 | 550 Highway 72 Bypass | Greenwood, SC 29649-1300 | | | First Class Mail |
| Affiliates | St Mark Utd Methodist Church | Georgia-Carolina 093 | 2367 Washington Rd | Augusta, GA 30904-3164 | | | First Class Mail |
| Affiliates | St Mark Utd Methodist Church | Great Smoky Mountain Council 557 | 7001 S Northshore Dr | Knoxville, TN 37919-8530 | | | First Class Mail |
| Affiliates | St Mark Utd Methodist Church | Greater Alabama Council 001 | 1320 Golden Springs Rd | Anniston, AL 36207-6978 | | | First Class Mail |
| Affiliates | St Mark Utd Methodist Church | Los Padres Council 053 | 3942 La Colina Rd | Santa Barbara, CA 93110-1505 | | | First Class Mail |
| Affiliates | St Mark Utd Methodist Church | Pathway To Adventure 456 | 8441 S Saint Lawrence Ave | Chicago, IL 60619-6022 | | | First Class Mail |
| Affiliates | St Mark Utd Methodist Church | Rainbow Council 702 | 1200 W Calista St | Kankakee, IL 60901-3313 | | | First Class Mail |
| Affiliates | St Mark Utd Methodist Church | Rio Grande Council 775 | 301 Pecan Blvd | Mcallen, TX 78501-2354 | | | First Class Mail |
| Affiliates | St Mark Utd Methodist Church | Tidewater Council 596 | 4320 Twin Pines Rd | Portsmouth, VA 23703-1635 | | | First Class Mail |
| Affiliates | St Mark Utd Methodist Church | Washington Crossing Council 777 | 465 Paxson Ave | Hamilton Square, NJ 08690-1914 | | | First Class Mail |
| Affiliates | St Mark Youth Enrichment | Northeast Iowa Council 178 | 1201 Locust St | Dubuque, IA 52001-4709 | | | First Class Mail |
| Affiliates | St Marks At The Crossing Episc Ch | Garden State Council 690 | 131 W Malaga Rd | Williamstown, NJ 08094-3852 | | | First Class Mail |
| Affiliates | St Marks Cathedral School | Norwela Council 215 | 2785 Fairfield Ave | Shreveport, LA 71104-2984 | | | First Class Mail |
| Affiliates | St Marks Catholic Church | Baltimore Area Council 220 | 812 Reckord Rd | Fallston, MD 21047-2440 | | | First Class Mail |
| Affiliates | St Marks Catholic Church | Circle Ten Council 571 | 1201 Alma Dr | Plano, TX 75075-7114 | | | First Class Mail |
| Affiliates | St Marks Catholic Church | National Capital Area Council 082 | 9970 Vale Rd | Vienna, VA 22181-4005 | | | First Class Mail |
| Affiliates | St Marks Catholic Church | Ore-Ida Council 106 - Bsa 106 | 7960 W Northview St | Boise, ID 83704-7242 | | | First Class Mail |
| Affiliates | St Marks Catholic Church | Water And Woods Council 782 | Po Box 131 | Au Gres, MI 48703-0131 | | | First Class Mail |
| Affiliates | St Marks Catholic School | Circle Ten Council 571 | 1201 Alma Dr | Plano, TX 75075-7114 | | | First Class Mail |
| Affiliates | St Marks Church | Three Fires Council 127 | 320 Franklin St | Geneva, IL 60134-2639 | | | First Class Mail |
| Affiliates | St Mark'S Church | Mayflower Council 251 | 27 Main St | Southborough, MA 01772-1508 | | | First Class Mail |
| Affiliates | St Marks Episcopal Church | Connecticut Yankee Council Bsa 072 | 111 Oenoke Rdg | New Canaan, CT 06840-4105 | | | First Class Mail |
| Affiliates | St Marks Episcopal Church | Greater Los Angeles Area 033 | 1014 E Altadena Dr | Altadena, CA 91001-2041 | | | First Class Mail |
| Affiliates | St Marks Episcopal Church | Greater New York Councils, Bsa 640 | 3350 82Nd St | Jackson Heights, NY 11372-1436 | | | First Class Mail |
| Affiliates | St Marks Episcopal Church | Greater Tampa Bay Area 089 | 13312 Cain Rd | Tampa, FL 33625-4004 | | | First Class Mail |
| Affiliates | St Marks Episcopal Church | Gulf Stream Council 085 | 3395 Burns Rd | Palm Beach Gardens, FL 33410-4322 | | | First Class Mail |
| Affiliates | St Marks Episcopal Church | North Florida Council 087 | 4129 Oxford Ave | Jacksonville, FL 32210-4425 | | | First Class Mail |
| Affiliates | St Marks Episcopal Church | Sam Houston Area Council 576 | 3816 Bellaire Blvd | Houston, TX 77025-1209 | | | First Class Mail |
| Affiliates | St Marks Episcopal Church | Suffolk County Council Inc 404 | 754 Main St | Islip, NY 11751-3650 | | | First Class Mail |
| Affiliates | St Marks Episcopal Church | Three Fires Council 127 | 393 N Main St | Glen Ellyn, IL 60137-5068 | | | First Class Mail |
| Affiliates | St Mark'S Episcopal Church | Crossroads Of America 160 | 710 E Buchanan St | Plainfield, IN 46168-1514 | | | First Class Mail |
| Affiliates | St Mark'S Episcopal Church | National Capital Area Council 082 | 6744 S Kings Hwy | Alexandria, VA 22306-1318 | | | First Class Mail |
| Affiliates | St Mark'S Episcopal Church | North Florida Council 087 | Po Box 370 | Palatka, FL 32178-0370 | | | First Class Mail |
| Affiliates | St Mark'S Episcopal Church | Three Rivers Council 578 | 680 Calder St | Beaumont, TX 77701-2303 | | | First Class Mail |
| Affiliates | St Marks Episcopal Church Little Rock | Quapaw Area Council 018 | 1000 N Mississippi St | Little Rock, AR 72207-5982 | | | First Class Mail |
| Affiliates | St Marks Evangelical Lutheran Church | Juniata Valley Council 497 | 573 Alfarata Rd | Lewistown, PA 17044-7005 | | | First Class Mail |
| Affiliates | St Marks Evangelical Lutheran Church | New Birth Of Freedom 544 | 117 W Keller St | Mechanicsburg, PA 17055-6336 | | | First Class Mail |
| Affiliates | St Marks Evangelical Lutheran Church | Northeast Illinois 129 | 3350 N Delany Rd | Waukegan, IL 60087-1343 | | | First Class Mail |
| Affiliates | St Marks Lutheran Brotherhood In Cuero | (Elca) | Po Box 248 | Cuero, TX 77954-0248 | | | First Class Mail |
| Affiliates | St Marks Lutheran Church | Conquistador Council Bsa 413 | 2911 N Main St | Roswell, NM 88201-6673 | | | First Class Mail |
| Affiliates | St Marks Lutheran Church | Cradle Of Liberty Council 525 | 508 Harry St | Conshohocken, PA 19428-1733 | | | First Class Mail |
| Affiliates | St Marks Lutheran Church | Erie Shores Council 460 | 611 Woodville Rd | Toledo, OH 43605-2647 | | | First Class Mail |
| Affiliates | St Marks Lutheran Church | Glaciers Edge Council 620 | 324 S Sanborn Ave | Jefferson, WI 53549-1762 | | | First Class Mail |
| Affiliates | St Marks Lutheran Church | Greater Los Angeles Area 033 | 2323 Las Lomitas Dr | Hacienda Heights, CA 91745-4414 | | | First Class Mail |
| Affiliates | St Marks Lutheran Church | Hawk Mountain Council 528 | 5 Brooke Mnr | Birdsboro, PA 19508-2201 | | | First Class Mail |
| Affiliates | St Marks Lutheran Church | Longhouse Council 373 | 2840 Cold Springs Rd | Baldwinsville, NY 13027-9003 | | | First Class Mail |
| Affiliates | St Marks Lutheran Church | Mason Dixon Council 221 | 601 Washington Ave | Hagerstown, MD 21740-4635 | | | First Class Mail |
| Affiliates | St Marks Lutheran Church | National Capital Area Council 082 | 5800 Backlick Rd | Springfield, VA 22150-3218 | | | First Class Mail |
| Affiliates | St Marks Lutheran Church | Northern Lights Council 429 | 715 24Th Ave S | Grand Forks, ND 58201-6955 | | | First Class Mail |
| Affiliates | St Marks Lutheran Church | Northern Star Council 250 | 2499 Helen St N | North Saint Paul, MN 55109-2447 | | | First Class Mail |
| Affiliates | St Marks Lutheran Church | Northern Star Council 250 | 28595 Randolph Blvd | Randolph, MN 55065-9613 | | | First Class Mail |
| Affiliates | St Marks Lutheran Church | Piedmont Council 420 | 454 Fieldstone Rd | Mooresville, NC 28115-2724 | | | First Class Mail |
| Affiliates | St Marks Lutheran Church | Susquehanna Council 533 | 225 N Market St | Elysburg, PA 17824-9672 | | | First Class Mail |
| Affiliates | St Mark'S Lutheran Church | Erie Shores Council 460 | 315 S College Dr | Bowling Green, OH 43402-4001 | | | First Class Mail |
| Affiliates | St Mark'S Lutheran Church | Greater St Louis Area Council 312 | 442 W 4Th St | Eureka, MO 63025-1804 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | St Mark'S Lutheran Church | National Capital Area Council 082 | 5800 Backlick Rd | Springfield, VA 22150-3218 | | | First Class Mail |
| Affiliates | St Marks Lutheran Church (Elca) | Northern Lights Council 429 | 715 24Th Ave S | Grand Forks, ND 58201-6955 | | | First Class Mail |
| Affiliates | St Marks Lutheran Church By The Narrows | Pacific Harbors Council, Bsa 612 | 6730 N 17Th St | Tacoma, WA 98406-1902 | | | First Class Mail |
| Affiliates | St Marks Methodist Church | Black Warrior Council 006 | 1421 Mcfarland Blvd | Northport, AL 35476-3237 | | | First Class Mail |
| Affiliates | St Marks Methodist Church | Last Frontier Council 480 | 8140 Nw 36Th St | Bethany, OK 73008-3526 | | | First Class Mail |
| Affiliates | St Mark'S Methodist Church | Yucca Council 573 | 5005 Love Rd | El Paso, TX 79922-1725 | | | First Class Mail |
| Affiliates | St Marks Parents For Catholic Scouting | Heart Of America Council 307 | 3736 S Lees Summit Rd | Independence, MO 64055-3801 | | | First Class Mail |
| Affiliates | St Marks Parish | Ore-Ida Council 106 - Bsa 106 | 7503 W Northview St | Boise, ID 83704-7235 | | | First Class Mail |
| Affiliates | St Marks Parish | Three Harbors Council 636 | 7117 14Th Ave | Kenosha, WI 53143-5447 | | | First Class Mail |
| Affiliates | St Marks Presbyterian Church | Central Florida Council 083 | 1021 Palm Springs Dr | Altamonte Springs, FL 32701-7814 | | | First Class Mail |
| Affiliates | St Marks Presbyterian Church | Greater Tampa Bay Area 089 | 7922 State Road 52 | Hudson, FL 34667-6723 | | | First Class Mail |
| Affiliates | St Marks R C Church | Seneca Waterways 397 | 54 Kuhn Rd | Rochester, NY 14612-1438 | | | First Class Mail |
| Affiliates | St Marks Roman Catholic Church | Lake Erie Council 440 | 15800 Montrose Ave | Cleveland, OH 44111-1084 | | | First Class Mail |
| Affiliates | St Marks School | Circle Ten Council 571 | 10600 Preston Rd | Dallas, TX 75230-4047 | | | First Class Mail |
| Affiliates | St Marks School Of Texas | Circle Ten Council 571 | 10600 Preston Rd | Dallas, TX 75230-4047 | | | First Class Mail |
| Affiliates | St Marks The Evangelist Catholic Church | Alamo Area Council 583 | 1602 Thousand Oaks Dr | San Antonio, TX 78232-2338 | | | First Class Mail |
| Affiliates | St Marks The Evangelist Catholic Church | Greater Alabama Council 001 | 7840 Cahaba Valley Rd | Birmingham, AL 35242 | | | First Class Mail |
| Affiliates | St Mark'S Umc Men'S Club | Middle Tennessee Council 560 | 1267 N Rutherford Blvd | Murfreesboro, TN 37130-3162 | | | First Class Mail |
| Affiliates | St Marks Utd Church Of Christ | Lincoln Heritage Council 205 | 222 E Spring St | New Albany, IN 47150-3423 | | | First Class Mail |
| Affiliates | St Marks Utd Methodist Church | Alamo Area Council 583 | 1902 Vance Jackson Rd | San Antonio, TX 78213-4455 | | | First Class Mail |
| Affiliates | St Marks Utd Methodist Church | Andrew Jackson Council 303 | 400 Grants Ferry Rd | Brandon, MS 39047-9036 | | | First Class Mail |
| Affiliates | St Marks Utd Methodist Church | Black Swamp Area Council 449 | 800 S Main St | Findlay, OH 45840-3004 | | | First Class Mail |
| Affiliates | St Marks Utd Methodist Church | Blue Ridge Council 551 | 304 N Franklin Rd | Greenville, SC 29609 | | | First Class Mail |
| Affiliates | St Marks Utd Methodist Church | Blue Ridge Mtns Council 599 | 19 Cedar Ridge Dr | Daleville, VA 24083-3072 | | | First Class Mail |
| Affiliates | St Marks Utd Methodist Church | Cherokee Area Council 556 | 701 Mississippi Ave | Chattanooga, TN 37405-2857 | | | First Class Mail |
| Affiliates | St Marks Utd Methodist Church | Circle Ten Council 571 | 3117 Motley Dr | Mesquite, TX 75150-3441 | | | First Class Mail |
| Affiliates | St Marks Utd Methodist Church | Cornhusker Council 324 | 8550 Pioneers Blvd | Lincoln, NE 68520-1306 | | | First Class Mail |
| Affiliates | St Marks Utd Methodist Church | Cradle Of Liberty Council 525 | 2220 Sproul Rd | Broomall, PA 19008-2266 | | | First Class Mail |
| Affiliates | St Marks Utd Methodist Church | Dan Beard Council, Bsa 438 | 4601 Fairfield Ave | Fairfield, OH 45014-1711 | | | First Class Mail |
| Affiliates | St Marks Utd Methodist Church | Del Mar Va 081 | 100 Peach Blossom Ln | Easton, MD 21601-2542 | | | First Class Mail |
| Affiliates | St Marks Utd Methodist Church | Del Mar Va 081 | 1700 Limestone Rd | Wilmington, DE 19804-4100 | | | First Class Mail |
| Affiliates | St Marks Utd Methodist Church | Hawkeye Area Council 172 | 2675 E Washington St | Iowa City, IA 52245-3727 | | | First Class Mail |
| Affiliates | St Marks Utd Methodist Church | Hawkeye Area Council 172 | 4700 Johnson Ave Nw | Cedar Rapids, IA 52405-4208 | | | First Class Mail |
| Affiliates | St Marks Utd Methodist Church | Heart Of America Council 307 | 603 N Jennings Rd | Independence, MO 64056-1815 | | | First Class Mail |
| Affiliates | St Marks Utd Methodist Church | Heart Of America Council 307 | 6422 Santa Fe Dr | Overland Park, KS 66202-3920 | | | First Class Mail |
| Affiliates | St Marks Utd Methodist Church | Heart Of Virginia Council 602 | 11551 Lucks Ln | Midlothian, VA 23114-1220 | | | First Class Mail |
| Affiliates | St Marks Utd Methodist Church | Hoosier Trails Council 145 145 | 100 N State Road 46 | Bloomington, IN 47408-4298 | | | First Class Mail |
| Affiliates | St Marks Utd Methodist Church | Northwest Texas Council 587 | 4319 Mcniel Ave | Wichita Falls, TX 76308-2642 | | | First Class Mail |
| Affiliates | St Marks Utd Methodist Church | Occoneechee 421 | 4801 Six Forks Rd | Raleigh, NC 27609-5205 | | | First Class Mail |
| Affiliates | St Marks Utd Methodist Church | Sam Houston Area Council 576 | 3811 N Main St | Baytown, TX 77521-3305 | | | First Class Mail |
| Affiliates | St Marks Utd Methodist Church | Sam Houston Area Council 576 | 600 Pecore St | Houston, TX 77009-6224 | | | First Class Mail |
| Affiliates | St Marks Utd Methodist Church | San Diego Imperial Council 049 | 3502 Clairemont Dr | San Diego, CA 92117-5939 | | | First Class Mail |
| Affiliates | St Marks Utd Methodist Church | Yucca Council 573 | 5005 Love Rd | El Paso, TX 79922-1725 | | | First Class Mail |
| Affiliates | St Mark'S Utd Methodist Church | Last Frontier Council 480 | 8140 Nw 36Th St | Bethany, OK 73008-3526 | | | First Class Mail |
| Affiliates | St Marks Utd Methodist Church Orinda | Mt Diablo-Silverado Council 023 | 451 Moraga Way | Orinda, CA 94563-4021 | | | First Class Mail |
| Affiliates | St Marks Utd Methodist Men | Louisiana Purchase Council 213 | 600 Highway 139 | Monroe, LA 71203-4260 | | | First Class Mail |
| Affiliates | St Marks Utd Methodist Mens Group | Crossroads Of America 160 | 4780 E 126Th St | Carmel, IN 46033-2408 | | | First Class Mail |
| Affiliates | St Martha Catholic Church | Sam Houston Area Council 576 | 4301 Woodridge Pkwy | Porter, TX 77365-7709 | | | First Class Mail |
| Affiliates | St Martha Church | Southeast Louisiana Council 214 | 2555 Apollo Ave | Harvey, LA 70058-3087 | | | First Class Mail |
| Affiliates | St Martha Roman Catholic Church | Lincoln Heritage Council 205 | 2825 Klondike Ln | Louisville, KY 40218-1661 | | | First Class Mail |
| Affiliates | St Martha'S Catholic Church | California Inland Empire Council 045 | 37200 Whitewood Rd | Murrieta, CA 92563-5040 | | | First Class Mail |
| Affiliates | St Marthas Church | Narragansett 546 | 2595 Pawtucket Ave | East Providence, RI 02914-3224 | | | First Class Mail |
| Affiliates | St Martha'S Episcopal Church | Denver Area Council 061 | Po Box 271 | Westminster, CO 80036-0271 | | | First Class Mail |
| Affiliates | St Martha'S Episcopal Church | Mid-America Council 326 | 780 Pinnacle Dr | Papillion, NE 68046-6268 | | | First Class Mail |
| Affiliates | St Martin De Porres Catholic Church | Capitol Area Council 564 | Po Box 1062 | Dripping Springs, TX 78620-1062 | | | First Class Mail |
| Affiliates | St Martin De Porres Church | Orange County Council 039 | 19767 Yorba Linda Blvd | Yorba Linda, CA 92886-2802 | | | First Class Mail |
| Affiliates | St Martin Deporres | Theodore Roosevelt Council 386 | 530 Hempstead Blvd | Uniondale, NY 11553-2116 | | | First Class Mail |
| Affiliates | St Martin Deporres Catholic Church | Great Lakes Fsc 272 | 31555 Hoover Rd | Warren, MI 48093-1718 | | | First Class Mail |
| Affiliates | St Martin Deporres Church | Greater Niagara Frontier Council 380 | 555 Northampton St | Buffalo, NY 14208-2524 | | | First Class Mail |
| Affiliates | St Martin In The Field | Greater Niagara Frontier Council 380 | 2587 Baseline Rd | Grand Island, NY 14072-1656 | | | First Class Mail |
| Affiliates | St Martin Lions Club | Pine Burr Area Council 304 | 12404 Cambridge Blvd | Ocean Springs, MS 39564-2737 | | | First Class Mail |
| Affiliates | St Martin Lions Club | Pine Burr Area Council 304 | Lemoyne Blvd | Biloxi, MS 39532 | | | First Class Mail |
| Affiliates | St Martin Of Tours | Great Trail 433 | 1800 Station Rd | Valley City, OH 44280-9511 | | | First Class Mail |
| Affiliates | St Martin Of Tours Catholic Church | San Diego Imperial Council 049 | 7710 El Cajon Blvd | La Mesa, CA 91942-6932 | | | First Class Mail |
| Affiliates | St Martin Of Tours Catholic Church | Silicon Valley Monterey Bay 055 | 200 Oconnor Dr | San Jose, CA 95128-1640 | | | First Class Mail |
| Affiliates | St Martin Of Tours Catholic School | W.L.A.C.C. 051 | 11955 W Sunset Blvd | Los Angeles, CA 90049-4220 | | | First Class Mail |
| Affiliates | St Martin Of Tours Church | Lake Erie Council 440 | 14600 Turney Rd | Maple Heights, OH 44137-4781 | | | First Class Mail |
| Affiliates | St Martin Of Tours Roman Cath Church | Cradle Of Liberty Council 525 | 5450 Roosevelt Blvd | Philadelphia, PA 19124-1045 | | | First Class Mail |
| Affiliates | St Martin Utd Church Of Christ | Greater St Louis Area Council 312 | 7890 Dittmer Ridge Rd | Dittmer, MO 63023-1112 | | | First Class Mail |
| Affiliates | St Martins Catholic Church | Great Rivers Council 653 | 7148 Business 50 W | Jefferson City, MO 65109-3034 | | | First Class Mail |
| Affiliates | St Martins Catholic Church | Great Trail 433 | 1824 Station Rd | Valley City, OH 44280-9522 | | | First Class Mail |
| Affiliates | St Martins Catholic Church | National Capital Area Council 082 | 201 S Frederick Ave | Gaithersburg, MD 20877-2309 | | | First Class Mail |
| Affiliates | St Martins Catholic Com | National Capital Area Council 082 | 201 S Frederick Ave | Gaithersburg, MD 20877-2309 | | | First Class Mail |
| Affiliates | St Martins Episcopal Church | Greater St Louis Area Council 312 | Po Box 31006 | Saint Louis, MO 63131-0006 | | | First Class Mail |
| Affiliates | St Martins Episcopal Church | Heart Of Virginia Council 602 | 9000 St Martins Ln | Richmond, VA 23294-4448 | | | First Class Mail |
| Affiliates | St Martins Episcopal Church | Sam Houston Area Council 576 | 717 Sage Rd | Houston, TX 77056-2111 | | | First Class Mail |
| Affiliates | St Martin'S Episcopal Church | Greater St Louis Area Council 312 | 15764 Clayton Rd | Ellisville, MO 63011-2330 | | | First Class Mail |
| Affiliates | St Martins Episcopal School | Atlanta Area Council 092 | 3110 Ashford Dunwoody Rd Ne Ste A | Brookhaven, GA 30319-2971 | | | First Class Mail |
| Affiliates | St Martins Episcopal School | Southeast Louisiana Council 214 | 225 Green Acres Rd | Metairie, LA 70003-2484 | | | First Class Mail |
| Affiliates | St Martin'S Episcopal School | Southeast Louisiana Council 214 | 225 Green Acres Rd | Metairie, LA 70003-2484 | | | First Class Mail |
| Affiliates | St Martins Evangelical Lutheran Church | Baltimore Area Council 220 | 1120 Spa Rd | Annapolis, MD 21403-1012 | | | First Class Mail |
| Affiliates | St Martins Evangelical Lutheran Church | Seneca Waterways 397 | Po Box 8057 | Webster, NY 14580 | | | First Class Mail |
| Affiliates | St Martins In The Field Episcopal Church | Baltimore Area Council 220 | 375 Benfield Rd | Severna Park, MD 21146-2794 | | | First Class Mail |
| Affiliates | St Martins In The Fields | Longhorn Council 662 | 223 S Pearson Lane | Southlake, TX 76092 | | | First Class Mail |
| Affiliates | St Martins In The Fields Episc Ch | Indian Waters Council 553 | 5220 Clemson Ave | Columbia, SC 29206-3011 | | | First Class Mail |
| Affiliates | St Martins Lutheran Church | Black Swamp Area Council 449 | 203 S Defiance St | Archbold, OH 43502-1408 | | | First Class Mail |
| Affiliates | St Martin'S Lutheran Church | Central N Carolina Council 416 | Po Box 429 | Oakboro, NC 28129-0429 | | | First Class Mail |
| Affiliates | St Martins Roman Catholic Church | Greater Niagara Frontier Council 380 | 1140 Abbott Rd | Buffalo, NY 14220-2752 | | | First Class Mail |
| Affiliates | St Martins Utd Church Of Christ | Greater St Louis Area Council 312 | 7890 Dittmer Ridge Rd | Dittmer, MO 63023-1112 | | | First Class Mail |
| Affiliates | St Mary & St Athanasius Coptic Orthodox | W.L.A.C.C. 051 | 17431 Roscoe Blvd | Northridge, CA 91325-3903 | | | First Class Mail |
| Affiliates | St Mary & St Martha Bethany Episc Ch | Northeast Georgia Council 101 | 4346 Ridge Rd | Buford, GA 30519-1853 | | | First Class Mail |
| Affiliates | St Mary & St Martha Of Bethany | Northeast Georgia Council 101 | 4346 Ridge Rd | Buford, GA 30519-1853 | | | First Class Mail |
| Affiliates | St Mary Arts And Humanities Council | Evangeline Area 212 | Po Box 2119 | Morgan City, LA 70381-2119 | | | First Class Mail |
| Affiliates | St Mary Basha Catholic School | Grand Canyon Council 010 | 200 W Galveston St | Chandler, AZ 85225-6744 | | | First Class Mail |
| Affiliates | St Mary Basilica | Andrew Jackson Council 303 | 107 S Union St | Natchez, MS 39120-3354 | | | First Class Mail |
| Affiliates | St Mary Catholic Church | Black Swamp Area Council 449 | Po Box 355 | Edgerton, OH 43517-0355 | | | First Class Mail |
| Affiliates | St Mary Catholic Church | Blackhawk Area 660 | 10307 Dundee Rd | Huntley, IL 60142-9754 | | | First Class Mail |
| Affiliates | St Mary Catholic Church | Buffalo Trace 156 | Po Box 67 | Ireland, IN 47545-0067 | | | First Class Mail |
| Affiliates | St Mary Catholic Church | Cornhusker Council 324 | 580 I St | David City, NE 68632-1368 | | | First Class Mail |
| Affiliates | St Mary Catholic Church | Great Lakes Fsc 272 | 34530 W Michigan Ave | Wayne, MI 48184-1748 | | | First Class Mail |
| Affiliates | St Mary Catholic Church | Hawkeye Area Council 172 | 1749 Racine Ave Ne | Solon, IA 52333-9638 | | | First Class Mail |
| Affiliates | St Mary Catholic Church | Lake Erie Council 440 | 731 Exchange St | Vermilion, OH 44089-1375 | | | First Class Mail |
| Affiliates | St Mary Catholic Church | Mayflower Council 251 | 1 Church Sq | Franklin, MA 02038-1896 | | | First Class Mail |
| Affiliates | St Mary Catholic Church | Quivira Council, Bsa 198 | 2300 E Meadowlark Blvd | Derby, KS 67037-4033 | | | First Class Mail |
| Affiliates | St Mary Catholic Community School | Pathway To Adventure 456 | 321 E Joliet St | Crown Point, IN 46307-4003 | | | First Class Mail |
| Affiliates | St Mary Catholic Parish | Longs Peak Council 062 | 2215 23Rd Ave | Greeley, CO 80634-6632 | | | First Class Mail |
| Affiliates | St Mary Catholic School | Crossroads Of America 160 | 226 E 5Th St | Rushville, IN 46173-1625 | | | First Class Mail |
| Affiliates | St Mary Church | Connecticut Rivers Council, Bsa 066 | 42 Spring St | Windsor Locks, CT 06096-2311 | | | First Class Mail |
| Affiliates | St Mary Church | Dan Beard Council, Bsa 438 | 2853 Erie Ave | Cincinnati, OH 45208-2321 | | | First Class Mail |
| Affiliates | St Mary Church | Mt Diablo-Silverado Council 023 | 2039 Mt Diablo Blvd | Walnut Creek, CA 94596-4301 | | | First Class Mail |
| Affiliates | St Mary Church | Sioux Council 733 | 2000 S 4Th Ave | Sioux Falls, SD 57105-3131 | | | First Class Mail |
| Affiliates | St Mary Gate Of Heaven Rcc | Greater New York Councils, Bsa 640 | 10312 101St Ave | Ozone Park, NY 11416-2624 | | | First Class Mail |
| Affiliates | St Mary Help Of Christians Church | Georgia-Carolina 093 | 219 York St Se | Aiken, SC 29801-7126 | | | First Class Mail |
| Affiliates | St Mary Immaculate Parish | Rainbow Council 702 | 15629 S Route 59 | Plainfield, IL 60544-2695 | | | First Class Mail |
| Affiliates | St Mary Magdalen | Southern Shores Fsc 783 | 2201 S Old Us Hwy 23 | Brighton, MI 48114-7609 | | | First Class Mail |
| Affiliates | St Mary Magdalen Catholic Church | Evangeline Area 212 | Po Box 1507 | Abbeville, LA 70511-1507 | | | First Class Mail |
| Affiliates | St Mary Magdalen Catholic Church | Greater St Louis Area Council 312 | 2618 S Brentwood Blvd | Saint Louis, MO 63144-2324 | | | First Class Mail |
| Affiliates | St Mary Magdalen Catholic Church | President Gerald R Ford 781 | 1253 52Nd St Se | Grand Rapids, MI 49508-4801 | | | First Class Mail |
| Affiliates | St Mary Magdalen Catholic Church | Southeast Louisiana Council 214 | 6425 W Metairie Ave | Metairie, LA 70003-4327 | | | First Class Mail |
| Affiliates | St Mary Magdalen Church | Central Florida Council 083 | 861 Maitland Ave | Altamonte Springs, FL 32701-6847 | | | First Class Mail |
| Affiliates | St Mary Magdalen Church | Connecticut Rivers Council, Bsa 066 | 145 Buckingham St | Oakville, CT 06779-1728 | | | First Class Mail |
| Affiliates | St Mary Magdalen Church | Greater St Louis Area Council 312 | 2618 S Brentwood Blvd | Brentwood, MO 63144-2324 | | | First Class Mail |
| Affiliates | St Mary Magdalen Parish | Alamo Area Council 583 | 1710 Clower | San Antonio, TX 78201-3540 | | | First Class Mail |
| Affiliates | St Mary Magdalen Parish (Rc) | Mount Baker Council, Bsa 606 | 8717 7Th Ave Se | Everett, WA 98208-2041 | | | First Class Mail |
| Affiliates | St Mary Magdalen Roman Catholic Church | Del Mar Va 081 | 7 Sharpley Rd | Wilmington, DE 19803-2940 | | | First Class Mail |
| Affiliates | St Mary Magdalene Catholic Church | Bay-Lakes Council 635 | N2845 Shadow Rd | Waupaca, WI 54981 | | | First Class Mail |
| Affiliates | St Mary Magdalene Catholic Church | Blue Ridge Council 551 | 2252 Woodruff Rd | Simpsonville, SC 29681-5438 | | | First Class Mail |
| Affiliates | St Mary Magdalene Catholic School | Sam Houston Area Council 576 | 530 Ferguson St | Humble, TX 77338-8018 | | | First Class Mail |
| Affiliates | St Mary Magdalene Church | Occoneechee 421 | 625 Magdala Pl | Apex, NC 27502-6885 | | | First Class Mail |
| Affiliates | St Mary Magdalene Episcopal Church | Middle Tennessee Council 560 | Po Box 150 | Fayetteville, TN 37334-0150 | | | First Class Mail |
| Affiliates | St Mary Magdelene Catholic Church | Blue Ridge Council 551 | 2252 Woodruff Rd | Simpsonville, SC 29681-5438 | | | First Class Mail |
| Affiliates | St Mary Mother Of The Church | Evangeline Area 212 | 419 Doucet Rd | Lafayette, LA 70503-3449 | | | First Class Mail |
| Affiliates | St Mary Mother Of The Church | Hudson Valley Council 374 | 103 Jackson St | Fishkill, NY 12524-1117 | | | First Class Mail |
| Affiliates | St Mary Mystical Rose Church | Great Lakes Fsc 272 | 24040 Armada Ridge Rd | Armada, MI 48005-4683 | | | First Class Mail |
| Affiliates | St Mary Of Carmel Catholic School | Circle Ten Council 571 | 1716 Singleton Blvd | Dallas, TX 75212-3855 | | | First Class Mail |
| Affiliates | St Mary Of Nazareth | Mid Iowa Council 177 | 4600 Meredith Dr | Des Moines, IA 50310-3760 | | | First Class Mail |
| Affiliates | St Mary Of The Angels | Bay-Lakes Council 635 | 645 S Irwin Ave | Green Bay, WI 54301-3342 | | | First Class Mail |
| Affiliates | St Mary Of The Angels Rc Church | Allegheny Highlands Council 382 | 202 S Union St | Olean, NY 14760-3636 | | | First Class Mail |
| Affiliates | St Mary Of The Assumption | Dan Beard Council, Bsa 438 | 8246 E Main St | Alexandria, KY 41001-1394 | | | First Class Mail |
| Affiliates | St Mary Of The Assumption Catholic Ch | Anthony Wayne Area 157 | 414 Madison St | Decatur, IN 46733-1615 | | | First Class Mail |
| Affiliates | St Mary Of The Assumption Church | Greater Los Angeles Area 033 | 7215 Newlin Ave | Whittier, CA 90602-1266 | | | First Class Mail |
| Affiliates | St Mary Of The Assumption Rc Church | Patriots Path Council 358 | 144 Washington Ave | Elizabeth, NJ 07202-3459 | | | First Class Mail |
| Affiliates | St Mary Of The Assumption Rcc | Del Mar Va 081 | Po Box 1240 | Hockessin, DE 19707-5240 | | | First Class Mail |
| Affiliates | St Mary Of The Bay | Narragansett 546 | 645 Main St | Warren, RI 02885-4318 | | | First Class Mail |
| Affiliates | St Mary Of The Falls | Lake Erie Council 440 | 25615 Bagley Rd | Olmsted Falls, OH 44138-1915 | | | First Class Mail |
| Affiliates | St Mary Of The Hills Catholic Church | Great Lakes Fsc 272 | 2675 John R Rd | Rochester Hills, MI 48307-4652 | | | First Class Mail |
| Affiliates | St Mary Of The Hills Parish | The Spirit Of Adventure 227 | 250 Brook Rd | Milton, MA 02186-2104 | | | First Class Mail |
| Affiliates | St Mary Of The Knobs Catholic Church | Lincoln Heritage Council 205 | 3033 Martin Rd | Floyds Knobs, IN 47119-9107 | | | First Class Mail |
| Affiliates | St Mary Of The Lake Holy Name Society | Greater Niagara Frontier Council 380 | 5320 Lake Shore Rd | Hamburg, NY 14075 | | | First Class Mail |
| Affiliates | St Mary Of The Lakes Catholic Church | Garden State Council 690 | 40 Jackson Rd | Medford, NJ 08055-9200 | | | First Class Mail |
| Affiliates | St Mary Of The Mills Church | National Capital Area Council 082 | 114 Saint Marys Pl | Laurel, MD 20707-4026 | | | First Class Mail |
| Affiliates | St Mary Of The Rosary Parish | Inland Nwest Council 611 | Po Box 26 | Chewelah, WA 99109-0026 | | | First Class Mail |
| Affiliates | St Mary Of The Snow Rc Church | Rip Van Winkle Council 405 | 36 Cedar St | Saugerties, NY 12477-1710 | | | First Class Mail |
| Affiliates | St Mary Of The Wood Catholic Church | President Gerald R Ford 781 | 150 W Church Rd | Twin Lake, MI 49457-9174 | | | First Class Mail |
| Affiliates | St Mary Of The Woods Church | W D Boyce 138 | 407 S Walnut St | Princeville, IL 61559-9211 | | | First Class Mail |
| Affiliates | St Mary On The Hill Catholic Church | Georgia-Carolina 093 | 1420 Monte Sano Ave | Augusta, GA 30904-5360 | | | First Class Mail |
| Affiliates | St Mary Parish | Daniel Webster Council, Bsa 330 | 32 Pearl St | Claremont, NH 03743-2552 | | | First Class Mail |
| Affiliates | St Mary Parish | Pathway To Adventure 456 | 10 N Buffalo Grove Rd | Buffalo Grove, IL 60089-1702 | | | First Class Mail |
| Affiliates | St Mary Parish | Silicon Valley Monterey Bay 055 | 11 1St St | Gilroy, CA 95020-5128 | | | First Class Mail |
| Affiliates | St Mary Parish School | Golden Empire Council 047 | 1351 58Th St | Sacramento, CA 95819-4240 | | | First Class Mail |
| Affiliates | St Mary Roman Catholic Church | Cradle Of Liberty Council 525 | 40 Spring Mount Rd | Schwenksville, PA 19473-1739 | | | First Class Mail |
| Affiliates | St Mary Roman Catholic Church | Great Lakes Fsc 272 | 628 S Lafayette Ave | Royal Oak, MI 48067-2520 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | St Mary Star Of The Sea Hns | Pathway To Adventure 456 | 6435 S Kilbourn Ave | Chicago, IL 60629-5503 | | | First Class Mail |
| Affiliates | St Mary Star Of The Sea School | Colonial Virginia Council 595 | 14 N Willard Ave | Hampton, VA 23663-1721 | | | First Class Mail |
| Affiliates | St Mary, Mother Of The Redeemer | Connecticut Rivers Council, Bsa 066 | 69 Groton Long Point Rd | Groton, CT 06340-4805 | | | First Class Mail |
| Affiliates | St Mary, Star Of The Sea | Connecticut Rivers Council, Bsa 066 | 16 Bidwell Sq | Unionville, CT 06085-1116 | | | First Class Mail |
| Affiliates | St Mary'S Cathedral Catholic Church | South Florida Council 084 | 7525 Nw 2Nd Ave | Miami, FL 33150-3529 | | | First Class Mail |
| Affiliates | St Marys Cathedral Parish | Sagamore Council 162 | 1207 Columbia St | Lafayette, IN 47901-1521 | | | First Class Mail |
| Affiliates | St Marys Catholic Cathedral | Golden Spread Council 562 | 1200 S Washington St | Amarillo, TX 79102-1645 | | | First Class Mail |
| Affiliates | St Marys Catholic Ch | Auburndale Lions Club | 5866 Main St | Auburndale, WI 54412-9003 | | | First Class Mail |
| Affiliates | St Marys Catholic Church | Bay Area Council 574 | 1604 Ave N | Texas City, TX 77590 | | | First Class Mail |
| Affiliates | St Marys Catholic Church | Black Swamp Area Council 449 | 316 Chicago Ave | Holgate, OH 43527-7710 | | | First Class Mail |
| Affiliates | St Marys Catholic Church | Black Swamp Area Council 449 | 707 Jefferson Ave | Defiance, OH 43512-2860 | | | First Class Mail |
| Affiliates | St Marys Catholic Church | Blue Ridge Council 551 | 338 W Washington St | Greenville, SC 29601-1919 | | | First Class Mail |
| Affiliates | St Marys Catholic Church | Buckeye Council 436 | 206 Cherry Rd Ne | Massillon, OH 44646-5540 | | | First Class Mail |
| Affiliates | St Marys Catholic Church | Coronado Area Council 192 | 230 E Cloud St | Salina, KS 67401-6402 | | | First Class Mail |
| Affiliates | St Marys Catholic Church | Denver Area Council 061 | 1855 Saint Marys Dr | Montrose, CO 81401-5011 | | | First Class Mail |
| Affiliates | St Marys Catholic Church | Denver Area Council 061 | 6853 S Prince St | Littleton, CO 80120-3535 | | | First Class Mail |
| Affiliates | St Marys Catholic Church | Glaciers Edge Council 620 | 837 Parkview Dr | Milton, WI 53563-1716 | | | First Class Mail |
| Affiliates | St Marys Catholic Church | Greater St Louis Area Council 312 | 115 N 14Th St | Mount Vernon, IL 62864-3711 | | | First Class Mail |
| Affiliates | St Marys Catholic Church | Greater St Louis Area Council 312 | 1802 Madison Ave | Edwardsville, IL 62025-2620 | | | First Class Mail |
| Affiliates | St Marys Catholic Church | Greater Tampa Bay Area 089 | 15520 N Boulevard | Tampa, FL 33613-1122 | | | First Class Mail |
| Affiliates | St Marys Catholic Church | Heart Of Virginia Council 602 | 9505 Gayton Rd | Richmond, VA 23229-5319 | | | First Class Mail |
| Affiliates | St Marys Catholic Church | Lake Erie Council 440 | 429 Central Ave | Sandusky, OH 44870-2435 | | | First Class Mail |
| Affiliates | St Marys Catholic Church | Mayflower Council 251 | 8 Church St | Holliston, MA 01746-2120 | | | First Class Mail |
| Affiliates | St Marys Catholic Church | Ozark Trails Council 306 | 3035 S Central City Rd | Joplin, MO 64804-8165 | | | First Class Mail |
| Affiliates | St Marys Catholic Church | Pathway To Adventure 456 | 126 Herrick Rd | Riverside, IL 60546-2015 | | | First Class Mail |
| Affiliates | St Marys Catholic Church | Potawatomi Area Council 651 | 1260 Church St | Elm Grove, WI 53122-1767 | | | First Class Mail |
| Affiliates | St Marys Catholic Church | Potawatomi Area Council 651 | 225 S Hartwell Ave | Waukesha, WI 53186-6402 | | | First Class Mail |
| Affiliates | St Marys Catholic Church | Quivira Council, Bsa 198 | 106 E 8Th St | Newton, KS 67114-1802 | | | First Class Mail |
| Affiliates | St Marys Catholic Church | Simon Kenton Council 441 | 61 S Paint St | Chillicothe, OH 45601-3213 | | | First Class Mail |
| Affiliates | St Marys Catholic Church | The Spirit Of Adventure 227 | 8 S Common St | Lynn, MA 01902-4407 | | | First Class Mail |
| Affiliates | St Marys Catholic Church | Three Harbors Council 636 | 7307 40Th Ave | Kenosha, WI 53142-1923 | | | First Class Mail |
| Affiliates | St Marys Catholic Church | Three Rivers Council 578 | 702 E Houston St | Cleveland, TX 77327-4631 | | | First Class Mail |
| Affiliates | St Marys Catholic Church | Water And Woods Council 782 | 1505 Ballentine St | Port Huron, MI 48060-2076 | | | First Class Mail |
| Affiliates | St Marys Catholic Church | West Tennessee Area Council 559 | 1665 Us Highway 45 Byp | Jackson, TN 38305-4414 | | | First Class Mail |
| Affiliates | St Mary'S Catholic Church | Bay-Lakes Council 635 | Po Box 70 | De Pere, WI 54115-0070 | | | First Class Mail |
| Affiliates | St Mary'S Catholic Church | Blue Ridge Council 551 | 338 W Washington St | Greenville, SC 29601-1919 | | | First Class Mail |
| Affiliates | St Mary'S Catholic Church | Blue Ridge Mtns Council 599 | 1205 Old Mill Rd | Blacksburg, VA 24060-3705 | | | First Class Mail |
| Affiliates | St Mary'S Catholic Church | Grand Canyon Council 010 | 230 W Galveston St | Chandler, AZ 85225-6745 | | | First Class Mail |
| Affiliates | St Mary'S Catholic Church | Lasalle Council 165 | 219 S State St | Niles, MI 49120-2862 | | | First Class Mail |
| Affiliates | St Mary'S Catholic Church | Longhorn Council 662 | 1018 S 7Th St | Temple, TX 76504-5611 | | | First Class Mail |
| Affiliates | St Mary'S Catholic Church | San Diego Imperial Council 049 | 426 E 7Th St | National City, CA 91950-2322 | | | First Class Mail |
| Affiliates | St Mary'S Catholic Church | Simon Kenton Council 441 | 684 S 3Rd St | Columbus, OH 43206-1028 | | | First Class Mail |
| Affiliates | St Mary'S Catholic Church | Three Fires Council 127 | 244 Waterman St | Sycamore, IL 60178-2141 | | | First Class Mail |
| Affiliates | St Mary'S Catholic Church | Three Fires Council 127 | 302 Fisk Ave | Dekalb, IL 60115-3321 | | | First Class Mail |
| Affiliates | St Mary'S Catholic Church | Trapper Trails 589 | 4050 S 3900 W | West Haven, UT 84401-9503 | | | First Class Mail |
| Affiliates | St Mary'S Catholic Church - Menasha | Bay-Lakes Council 635 | 528 2Nd St | Menasha, WI 54952-3112 | | | First Class Mail |
| Affiliates | St Marys Catholic Church Mens Club | Arbuckle Area Council 468 | 101 E St Sw | Ardmore, OK 73401-4735 | | | First Class Mail |
| Affiliates | St Marys Catholic Church/Mens Club | Lake Erie Council 440 | 8560 Mentor Ave | Mentor, OH 44060-5822 | | | First Class Mail |
| USO -Intl | St Marys Catholic School | 2182 Queen St | Christiansted, VI 00820 | | | | First Class Mail |
| Affiliates | St Marys Catholic School | Hoosier Trails Council 145 145 | 1331 Hunter Robbins Way | Greensburg, IN 47240-8014 | | | First Class Mail |
| Affiliates | St Marys Catholic School | National Capital Area Council 082 | 2182 Queen St | Christiansted, VI 00820-4848 | | | First Class Mail |
| Affiliates | St Marys Catholic School | Rio Grande Council 775 | 1300 E Los Ebanos Blvd | Brownsville, TX 78520-8631 | | | First Class Mail |
| Affiliates | St Mary'S Catholic School | Longs Peak Council 062 | 2200 Oneil Ave | Cheyenne, WY 82001-3514 | | | First Class Mail |
| Affiliates | St Marys Catholic School Cathedral | Greater St Louis Area Council 312 | 629 William St | Cape Girardeau, MO 63703-6242 | | | First Class Mail |
| Affiliates | St Marys Ch- Balboa Heights | Panama Canal Area | National Capital Area Council 082 | Balboa Heights St Paul St | P.O. Box 0843-03070 | Panama | First Class Mail |
| Affiliates | St Marys Church | Baltimore Area Council 220 | 109 Duke Of Gloucester St | Annapolis, MD 21401-2528 | | | First Class Mail |
| Affiliates | St Marys Church | Blackhawk Area 660 | 1401 N Richmond Rd | Mchenry, IL 60050-1459 | | | First Class Mail |
| Affiliates | St Marys Church | Great Smoky Mountain Council 557 | 327 Vermont Ave | Oak Ridge, TN 37830-6426 | | | First Class Mail |
| Affiliates | St Marys Church | Inland Nwest Council 611 | 304 S Adams Rd | Spokane Valley, WA 99216-3112 | | | First Class Mail |
| Affiliates | St Marys Church | Lake Erie Council 440 | 411 North St | Chardon, OH 44024 | | | First Class Mail |
| Affiliates | St Marys Church | Mason Dixon Council 221 | 224 W Washington St | Hagerstown, MD 21740-4712 | | | First Class Mail |
| Affiliates | St Marys Church | Mobile Area Council-Bsa 004 | 1453 Old Shell Rd | Mobile, AL 36604-2224 | | | First Class Mail |
| Affiliates | St Marys Church | President Gerald R Ford 781 | 406 E Savidge St | Spring Lake, MI 49456-1700 | | | First Class Mail |
| Affiliates | St Marys Church | Southern Shores Fsc 783 | 127 N Monroe St | Monroe, MI 48162-2628 | | | First Class Mail |
| Affiliates | St Marys Church | Twin Rivers Council 364 | 62 Warren St Fl 3 | Glens Falls, NY 12801-4530 | | | First Class Mail |
| Affiliates | St Marys Church | Twin Rivers Council 364 | East St | Galway, NY 12074 | | | First Class Mail |
| Affiliates | St Marys Church | Western Massachusetts Council 234 | 519 Longmeadow St | Longmeadow, MA 01106-2211 | | | First Class Mail |
| Affiliates | St Mary'S Church | Blackhawk Area 660 | 10307 Dundee Rd | Huntley, IL 60142-9754 | | | First Class Mail |
| Affiliates | St Mary'S Church | Buffalo Trace 156 | 317 N Washington St | Huntingburg, IN 47542-1456 | | | First Class Mail |
| Affiliates | St Mary'S Church | Hudson Valley Council 374 | 2 Father Tierney Cir | Washingtonville, NY 10992-1226 | | | First Class Mail |
| Affiliates | St Mary'S Church | Northern New Jersey Council, Bsa 333 | 91 Home Ave | Rutherford, NJ 07070-1729 | | | First Class Mail |
| Affiliates | St Mary'S Church | Pine Tree Council 218 | Po Box 368 | Wells, ME 04090-0368 | | | First Class Mail |
| Affiliates | St Mary'S Church | Suffolk County Council Inc 404 | 175 Broadway | Amityville, NY 11701-2703 | | | First Class Mail |
| Affiliates | St Mary'S Church | Tuscarora Council 424 | 1000 N Jefferson Ave | Goldsboro, NC 27530-3141 | | | First Class Mail |
| Affiliates | St Marys Congregation | Potawatomi Area Council 651 | 225 W Newhall Ave | Waukesha, WI 53186-6013 | | | First Class Mail |
| Affiliates | St Marys Council Of Catholic Women | Pathway To Adventure 456 | 444 Wilson St | Downers Grove, IL 60515-3846 | | | First Class Mail |
| Affiliates | St Marys County Lodge 2092 Bpoe | National Capital Area Council 082 | 45779 Fire Dept Ln | Lexington Park, MD 20653 | | | First Class Mail |
| Affiliates | St Marys Elk Lodge | Muskingum Valley Council, Bsa 467 | Po Box 491 | Saint Marys, WV 26170-0491 | | | First Class Mail |
| Affiliates | St Mary'S Episcopal | Evangeline Area 212 | Po Box 95 | Franklin, LA 70538-0095 | | | First Class Mail |
| Affiliates | St Marys Episcopal Church | Baltimore Area Council 220 | 1 Saint Marys Church Rd | Abingdon, MD 21009-1565 | | | First Class Mail |
| Affiliates | St Marys Episcopal Church | Connecticut Rivers Council, Bsa 066 | 41 Park St | Manchester, CT 06040-5913 | | | First Class Mail |
| Affiliates | St Marys Episcopal Church | Garden State Council 690 | 501 Green St | Haddon Heights, NJ 08035-1903 | | | First Class Mail |
| Affiliates | St Marys Episcopal Church | Great Alaska Council 610 | 2222 E Tudor Rd | Anchorage, AK 99507-1072 | | | First Class Mail |
| Affiliates | St Marys Episcopal Church | Laurel Highlands Council 527 | 509 6Th St | Charleroi, PA 15022-1367 | | | First Class Mail |
| Affiliates | St Marys Episcopal Church | Narragansett 546 | 324 E Main Rd | Portsmouth, RI 02871-2113 | | | First Class Mail |
| Affiliates | St Marys Episcopal Church | Orange County Council 039 | 428 Park Ave | Laguna Beach, CA 92651-2337 | | | First Class Mail |
| Affiliates | St Marys Episcopal Church | Pacific Harbors Council, Bsa 612 | 10630 Gravelly Lake Dr Sw | Lakewood, WA 98499-1328 | | | First Class Mail |
| Affiliates | St Marys Episcopal Church | Suffolk County Council Inc 404 | 315 Lake Shore Rd | Ronkonkoma, NY 11779-3180 | | | First Class Mail |
| Affiliates | St Mary'S Episcopal Church | De Soto Area Council 013 | 512 Champagnolle Rd | El Dorado, AR 71730-4732 | | | First Class Mail |
| Affiliates | St Mary'S Episcopal Church | Last Frontier Council 480 | 325 E 1St St | Edmond, OK 73034-4544 | | | First Class Mail |
| Affiliates | St Mary'S Episcopal Church | Overland Trails 322 | 212 S Clark St | Bassett, NE 68714-6042 | | | First Class Mail |
| Affiliates | St Mary'S Episcopal Church | Overland Trails 322 | 88486 440Th Ave | Bassett, NE 68714-6156 | | | First Class Mail |
| Affiliates | St Marys Evangelical Lutheran Church | Baltimore Area Council 220 | 3798 Littlestown Pike | Westminster, MD 21158 | | | First Class Mail |
| Affiliates | St Marys H & S Assoc | Three Harbors Council 636 | 9553 W Edgerton Ave | Hales Corners, WI 53130-1527 | | | First Class Mail |
| Affiliates | St Marys Hall | Alamo Area Council 583 | 9401 Starcrest Dr | San Antonio, TX 78217-4162 | | | First Class Mail |
| Affiliates | St Mary'S Health Care System, Inc | Northeast Georgia Council 101 | 1230 Baxter St | Athens, GA 30606-3712 | | | First Class Mail |
| Affiliates | St Marys Holy Name Society | Pathway To Adventure 456 | 525 N Broad St | Griffith, IN 46319-2225 | | | First Class Mail |
| Affiliates | St Marys Home & School | Blackhawk Area 660 | 130 W Cedar St | Platteville, WI 53818-2457 | | | First Class Mail |
| Affiliates | St Marys Hospital | Twin Rivers Council 364 | 427 Guy Park Ave | Amsterdam, NY 12010-1064 | | | First Class Mail |
| Affiliates | St Marys Immaculate Conception | Buckeye Council 436 | 527 Beall Ave | Wooster, OH 44691-3523 | | | First Class Mail |
| Affiliates | St Marys Immaculate Conception | Three Harbors Council 636 | 108 Mchenry St | Burlington, WI 53105-1826 | | | First Class Mail |
| Affiliates | St Marys In The Hills | Great Lakes Fsc 272 | 2512 Joslyn Ct | Lake Orion, MI 48360-1938 | | | First Class Mail |
| Affiliates | St Marys International School | Far E Council 803 | 1-16-19 Seta | Setagaya-Ku | Tokyo, 15800 | Japan | First Class Mail |
| Affiliates | St Marys International School | Far E Council 803 | 1-6-19 Seta | Setagaya-Ku | Tokyo, 15886 | Japan | First Class Mail |
| USO - Intl | ST Marys International School | 1-16-19 Seta | Setagaya-Ku | Tokyo, AP 15800 | Japan | | First Class Mail |
| USO - Intl | St Marys International School | 1-6-19 Seta | Setagaya-ku | Tokyo, 15886 | Japan | | First Class Mail |
| Affiliates | St Marys In-The-Hills Episcopal Church | Great Lakes Fsc 272 | 2512 Joslyn Ct | Lake Orion, MI 48360-1938 | | | First Class Mail |
| Affiliates | St Marys Lutheran Church Elca | Three Harbors Council 636 | 2001 80Th St | Kenosha, WI 53143-5866 | | | First Class Mail |
| Affiliates | St Mary'S Nativity Church | Southeast Louisiana Council 214 | 3500 Highway 1 | Raceland, LA 70394-3403 | | | First Class Mail |
| Affiliates | St Marys Of Gostyn | Pathway To Adventure 456 | 444 Wilson St | Downers Grove, IL 60515-3846 | | | First Class Mail |
| Affiliates | St Mary'S Of Hannah | President Gerald R Ford 781 | 2912 W M 113 | Kingsley, MI 49649-9728 | | | First Class Mail |
| Affiliates | St Marys Of Hannah School | President Gerald R Ford 781 | 2912 W M 113 | Kingsley, MI 49649-9728 | | | First Class Mail |
| Affiliates | St Marys Of The Lake | Greater Niagara Frontier Council 380 | 4737 Lake Shore Rd | Hamburg, NY 14075-3308 | | | First Class Mail |
| Affiliates | St Marys Parents For Catholic Scouting | Heart Of America Council 307 | 2422 N Mcbride Ave | Sugar Creek, MO 64050-1218 | | | First Class Mail |
| Affiliates | St Marys Parish | Inland Nwest Council 611 | 304 S Adams Rd | Spokane Valley, WA 99216-3112 | | | First Class Mail |
| Affiliates | St Marys Parish | The Spirit Of Adventure 227 | 94 Andover St # 133 | Georgetown, MA 01833-1903 | | | First Class Mail |
| Affiliates | St Marys Parish | Western Massachusetts Council 234 | 30 Bartlett St | Westfield, MA 01085-3006 | | | First Class Mail |
| Affiliates | St Mary'S Parish | National Capital Area Council 082 | Po Box 207 | St Marys City, MD 20686-0207 | | | First Class Mail |
| Affiliates | St Mary'S Parish | Potawatomi Area Council 651 | N89W16297 Cleveland Ave | Menomonee Falls, WI 53051 | | | First Class Mail |
| Affiliates | St Marys Parish Our Lady Perpetual Help | Cascade Pacific Council 492 | 706 Ellsworth St Sw | Albany, OR 97321-2366 | | | First Class Mail |
| Affiliates | St Marys Piscataway Catholic Church | National Capital Area Council 082 | 13401 Piscataway Rd | Clinton, MD 20735-4564 | | | First Class Mail |
| Affiliates | St Marys R C C | Narragansett 546 | 148 Sycamore St | Fairhaven, MA 02719-4569 | | | First Class Mail |
| Affiliates | St Marys Rc Church | Greater Niagara Frontier Council 380 | 6919 Transit Rd | East Amherst, NY 14051-1302 | | | First Class Mail |
| Affiliates | St Marys Rc Church | Narragansett 546 | 14 Park St | North Attleboro, MA 02760-1209 | | | First Class Mail |
| Affiliates | St Marys Rc Church | Patriots Path Council 358 | 425 W Blackwell St | Dover, NJ 07801-2522 | | | First Class Mail |
| Affiliates | St Marys Rc Church | Theodore Roosevelt Council 386 | 1300 Nern Blvd | Manhasset, NY 11030 | | | First Class Mail |
| Affiliates | St Mary'S Rc Church | Greater Niagara Frontier Council 380 | 6919 Transit Rd | Swormville, NY 14051-1302 | | | First Class Mail |
| Affiliates | St Mary'S Rc Church | Suffolk County Council Inc 404 | 20 Harrison Ave | East Islip, NY 11730-2303 | | | First Class Mail |
| Affiliates | St Marys RC Church & Closter Elks | Northern New Jersey Council, Bsa 333 | 20 Legion Pl | Closter, NJ 07624-2095 | | | First Class Mail |
| Affiliates | St Marys Rcc - Middletown | Connecticut Rivers Council, Bsa 066 | 79 S Main St | Middletown, CT 06457-3606 | | | First Class Mail |
| Affiliates | St Marys Rcc Bristol | Narragansett 546 | 330 Wood St | Bristol, RI 02809-3208 | | | First Class Mail |
| Affiliates | St Marys Rectory | Buffalo Trace 156 | 317 N Washington St | Huntingburg, IN 47542-1456 | | | First Class Mail |
| Affiliates | St Marys Road Utd Methodist Church | Chattahoochee Council 091 | 3993 Saint Marys Rd | Columbus, GA 31907-6237 | | | First Class Mail |
| Affiliates | St Marys Roman Catholic | W D Boyce 138 | 527 W Jackson St | Bloomington, IL 61701-4981 | | | First Class Mail |
| Affiliates | St Marys Roman Catholic Church | Baltimore Area Council 220 | 1021 Saint Marys Rd | Pylesville, MD 21132-1811 | | | First Class Mail |
| Affiliates | St Marys Roman Catholic Church | Baltimore Area Council 220 | 5502 York Rd | Baltimore, MD 21212-3805 | | | First Class Mail |
| Affiliates | St Marys Roman Catholic Church | Black Swamp Area Council 449 | 85 S Sandusky St | Tiffin, OH 44883-2140 | | | First Class Mail |
| Affiliates | St Marys Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 15 Marshall St | Putnam, CT 06260-1403 | | | First Class Mail |
| Affiliates | St Marys Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 34 N Main St | Jewett City, CT 06351-2012 | | | First Class Mail |
| Affiliates | St Marys Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 940 Hopmeadow St | Simsbury, CT 06070-1819 | | | First Class Mail |
| Affiliates | St Marys Roman Catholic Church | Crossroads Of America 160 | 815 W Main St | Richmond, IN 47374-4075 | | | First Class Mail |
| Affiliates | St Marys Roman Catholic Church | Hudson Valley Council 374 | 46 Ball St | Port Jervis, NY 12771-2404 | | | First Class Mail |
| Affiliates | St Marys Roman Catholic Church | Jersey Shore Council 341 | Po Box 609 | Barnegat, NJ 08005-0609 | | | First Class Mail |
| Affiliates | St Marys Roman Catholic Church | Lake Erie Council 440 | 250 Kraft St | Berea, OH 44017-1449 | | | First Class Mail |
| Affiliates | St Marys Roman Catholic Church | Longhouse Council 373 | 47 Syracuse St | Baldwinsville, NY 13027-2930 | | | First Class Mail |
| Affiliates | St Marys Roman Catholic Church | Mayflower Council 251 | 130 South St | Wrentham, MA 02093-2125 | | | First Class Mail |
| Affiliates | St Marys Roman Catholic Church | Narragansett 546 | 330 Pratt St | Mansfield, MA 02048-1581 | | | First Class Mail |
| Affiliates | St Marys Roman Catholic Church | Narragansett 546 | 71 Mendon St | Uxbridge, MA 01569-1500 | | | First Class Mail |
| Affiliates | St Marys Roman Catholic Church | The Spirit Of Adventure 227 | 25 North Rd | Chelmsford, MA 01824-2723 | | | First Class Mail |
| Affiliates | St Marys Roman Catholic Church | Twin Rivers Council 364 | 119 Broad St | Waterford, NY 12188-2344 | | | First Class Mail |
| Affiliates | St Marys Roman Catholic Church | Westmoreland Fayette 512 | 61 N Mount Vernon Ave | Uniontown, PA 15401-2852 | | | First Class Mail |
| Affiliates | St Mary'S Roman Catholic Church | Baltimore Area Council 220 | 109 Duke Of Gloucester St | Annapolis, MD 21401-2528 | | | First Class Mail |
| Affiliates | St Mary'S Roman Catholic Church | Buckeye Council 436 | 251 N Main St | Marion, OH 43302-3031 | | | First Class Mail |
| Affiliates | St Mary'S Roman Catholic Church | Mountaineer Area 615 | Po Box 4204 | Morgantown, WV 26504-4204 | | | First Class Mail |
| Affiliates | St Marys Sacred Heart Hospital | Northeast Georgia Council 101 | 367 Clear Creek Pkwy | Lavonia, GA 30553-4173 | | | First Class Mail |
| Affiliates | St Mary'S School | Capitol Area Council 564 | 910 San Jacinto Blvd | Austin, TX 78701-2416 | | | First Class Mail |
| Affiliates | St Mary'S School | Crater Lake Council 491 | 816 Black Oak Dr | Medford, OR 97504-8504 | | | First Class Mail |
| Affiliates | St Mary'S School | Great Swest Council 412 | 224 7Th St Nw | Albuquerque, NM 87102-3147 | | | First Class Mail |
| Affiliates | St Mary'S Star Of The Sea Church | San Diego Imperial Council 049 | 609 Pier View Way | Oceanside, CA 92054-2816 | | | First Class Mail |
| Affiliates | St Mary'S- Stony Hill Rc Church | C/O Rev. Brian J. Nolan | 225 Mountain Blvd | Watchung, NJ 07069-6203 | | | First Class Mail |
| Affiliates | St Marys Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 104 Washington St | Saint Marys, WV 26170-1039 | | | First Class Mail |
| Affiliates | St Mary'S Utd Methodist Church | Buckskin 617 | Po Box 3432 | Beckley, WV 25801-1932 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | St Marys Visitation RC Ch | Northeastern Pennsylvania Council 501 | 1090 Carmalt St | Dickson City, PA 18519-1202 | | | First Class Mail |
| Affiliates | St Mathews Utd Methodist Chruch | Alamo Area Council 583 | 2738 Macarthur Vw | San Antonio, TX 78217-4503 | | | First Class Mail |
| Affiliates | St Matthew Ame Church | Northern New Jersey Council, Bsa 333 | 336 Oakwood Ave | Orange, NJ 07050-3284 | | | First Class Mail |
| Affiliates | St Matthew Baptist Church | Coastal Carolina Council 550 | 2005 Reynolds Ave | Charleston, SC 29405-7874 | | | First Class Mail |
| Affiliates | St Matthew Cathedral | Lasalle Council 165 | 1701 Miami St | South Bend, IN 46613-2819 | | | First Class Mail |
| Affiliates | St Matthew Catholic Church | Jayhawk Area Council 197 | 2700 Se Virginia Ave | Topeka, KS 66605-1366 | | | First Class Mail |
| Affiliates | St Matthew Catholic Church | Mecklenburg County Council 415 | 8015 Ballantyne Commons Pkwy | Charlotte, NC 28277-2463 | | | First Class Mail |
| Affiliates | St Matthew Catholic Church | Middle Tennessee Council 560 | 535 Sneed Rd W | Franklin, TN 37069-9003 | | | First Class Mail |
| Affiliates | St Matthew Catholic Church | Occoneechee 421 | 1001 Mason Rd | Durham, NC 27712-9125 | | | First Class Mail |
| Affiliates | St Matthew Catholic Church | Prairielands 117 | 1303 Lincolnshire Dr | Champaign, IL 61821-5505 | | | First Class Mail |
| Affiliates | St Matthew Catholic Church | Sam Houston Area Council 576 | 9915 Hollister St | Houston, TX 77040-1702 | | | First Class Mail |
| Affiliates | St Matthew Catholic School | Middle Tennessee Council 560 | 535 Sneed Rd W | Franklin, TN 37069-9003 | | | First Class Mail |
| Affiliates | St Matthew Church | Great Trail 433 | 2603 Benton St | Akron, OH 44312-1630 | | | First Class Mail |
| Affiliates | St Matthew Church | Laurel Highlands Council 527 | 1105 Cameron Ave | Tyrone, PA 16686 | | | First Class Mail |
| Affiliates | St Matthew Elementary School | Cascade Pacific Council 492 | 221 Se Walnut St | Hillsboro, OR 97123-4424 | | | First Class Mail |
| Affiliates | St Matthew Episcopal Church | Connecticut Yankee Council Bsa 072 | 36 New Canaan Rd | Wilton, CT 06897-3310 | | | First Class Mail |
| Affiliates | St Matthew Episcopal Church Mens Group | Longhouse Council 373 | Po Box 367 | Moravia, NY 13118-0367 | | | First Class Mail |
| Affiliates | St Matthew Evangelical Lutheran Church | Laurel Highlands Council 527 | Po Box 356 | Martinsburg, PA 16662-0356 | | | First Class Mail |
| Affiliates | St Matthew Lutheran Church | Cascade Pacific Council 492 | 10390 Sw Canyon Rd | Beaverton, OR 97005-1917 | | | First Class Mail |
| Affiliates | St Matthew Lutheran Church | Cascade Pacific Council 492 | 716 Washougal River Rd | Washougal, WA 98671-1506 | | | First Class Mail |
| Affiliates | St Matthew Lutheran Church | Chattahoochee Council 091 | 4026 Macon Rd | Columbus, GA 31907-2210 | | | First Class Mail |
| Affiliates | St Matthew Lutheran Church | Dan Beard Council, Bsa 438 | 4411 Hamilton Richmond Rd | Oxford, OH 45056-9458 | | | First Class Mail |
| Affiliates | St Matthew Lutheran Church | Mt Diablo-Silverado Council 023 | 399 Wiget Ln | Walnut Creek, CA 94598-3411 | | | First Class Mail |
| Affiliates | St Matthew Lutheran Church | New Birth Of Freedom 544 | 30 W Chestnut St | Hanover, PA 17331-2416 | | | First Class Mail |
| Affiliates | St Matthew Lutheran Church | New Birth Of Freedom 544 | 839 W Market St | York, PA 17401-3607 | | | First Class Mail |
| Affiliates | St Matthew Lutheran Church | Pathway To Adventure 456 | 24500 N Old Mchenry Rd | Hawthorn Woods, IL 60047-8424 | | | First Class Mail |
| Affiliates | St Matthew Lutheran Church | Washington Crossing Council 777 | 3668 Ridge Rd | Perkasie, PA 18944-3940 | | | First Class Mail |
| Affiliates | St Matthew Parish | Chief Seattle Council 609 | 1240 Ne 127Th St | Seattle, WA 98125-4021 | | | First Class Mail |
| Affiliates | St Matthew Roman Catholic Church | Crossroads Of America 160 | 4100 E 56Th St | Indianapolis, IN 46220-5504 | | | First Class Mail |
| Affiliates | St Matthew The Apostle Catholic Church | Southeast Louisiana Council 214 | 10021 Jefferson Hwy | River Ridge, LA 70123-2443 | | | First Class Mail |
| Affiliates | St Matthew The Apostle Parish | Patriots Path Council 358 | 335 Dover Chester Rd | Randolph, NJ 07869-3915 | | | First Class Mail |
| Affiliates | St Matthew Utd Methodist Church | Andrew Jackson Council 303 | 7427 Old Canton Rd | Madison, MS 39110-8694 | | | First Class Mail |
| Affiliates | St Matthew Utd Methodist Church | Crossroads Of America 160 | 1951 Wilshire Dr | Frankfort, IN 46041-3258 | | | First Class Mail |
| Affiliates | St Matthew Utd Methodist Church | Grand Canyon Council 010 | 2540 W Baseline Rd | Mesa, AZ 85202-5403 | | | First Class Mail |
| Affiliates | St Matthew'S Cathedral | Lasalle Council 165 | 1701 Miami St | South Bend, IN 46613-2819 | | | First Class Mail |
| Affiliates | St Matthews Catholic Church | Alamo Area Council 583 | 10703 Wurzbach Rd | San Antonio, TX 78230-2431 | | | First Class Mail |
| Affiliates | St Matthews Catholic Church | California Inland Empire Council 045 | 2140 W Ontario Ave | Corona, CA 92882-5651 | | | First Class Mail |
| Affiliates | St Matthews Catholic Church | North Florida Council 087 | 1773 Blanding Blvd | Jacksonville, FL 32210-1901 | | | First Class Mail |
| Affiliates | St Matthews Catholic Church | Pacific Skyline Council 031 | 1 Notre Dame Ave | San Mateo, CA 94402-2359 | | | First Class Mail |
| Affiliates | St Matthews Catholic Church | Pathway To Adventure 456 | 1001 E Schaumburg Rd | Schaumburg, IL 60194-3650 | | | First Class Mail |
| Affiliates | St Matthews Catholic Church | Water And Woods Council 782 | 510 W Cornell St | Saginaw, MI 48604 | | | First Class Mail |
| Affiliates | St Matthew'S Catholic Church | Alamo Area Council 583 | Po Box 670 | Jourdanton, TX 78026-0670 | | | First Class Mail |
| Affiliates | St Matthews Elementary | Lincoln Heritage Council 205 | 601 Browns Ln | Louisville, KY 40207-4043 | | | First Class Mail |
| Affiliates | St Matthews Episcipal Church | Middle Tennessee Council 560 | 105 Edgewood Ave | Mcminnville, TN 37110-1565 | | | First Class Mail |
| Affiliates | St Matthew'S Episcopal Cathedral | Longs Peak Council 062 | 104 S 4Th St | Laramie, WY 82070-3102 | | | First Class Mail |
| Affiliates | St Matthews Episcopal Church | Capitol Area Council 564 | 8134 Mesa Dr | Austin, TX 78759-8615 | | | First Class Mail |
| Affiliates | St Matthews Episcopal Church | Crossroads Of America 160 | 8320 E 10Th St | Indianapolis, IN 46219-5331 | | | First Class Mail |
| Affiliates | St Matthews Episcopal Church | Denver Area Council 061 | 19580 Pilgrims Pl | Parker, CO 80138-7354 | | | First Class Mail |
| Affiliates | St Matthews Episcopal Church | Golden Spread Council 562 | 727 W Browning Ave | Pampa, TX 79065-6204 | | | First Class Mail |
| Affiliates | St Matthews Episcopal Church | Middle Tennessee Council 560 | 105 Edgewood Ave | Mcminnville, TN 37110-1565 | | | First Class Mail |
| Affiliates | St Matthews Episcopal Church | Narragansett 546 | 87 Narragansett Ave | Jamestown, RI 02835-1149 | | | First Class Mail |
| Affiliates | St Matthews Episcopal Church | Northeast Georgia Council 101 | 1520 Oak Rd | Snellville, GA 30078-2230 | | | First Class Mail |
| Affiliates | St Matthews Episcopal Church | Northeast Illinois 129 | 2120 Lincoln St | Evanston, IL 60201-2282 | | | First Class Mail |
| Affiliates | St Matthews Episcopal Church | Oregon Trail Council 697 | 4110 River Rd | Eugene, OR 97404-1235 | | | First Class Mail |
| Affiliates | St Matthews Episcopal Church | Quapaw Area Council 018 | 1112 Alcoa Rd | Benton, AR 72015-3502 | | | First Class Mail |
| Affiliates | St Matthews Episcopal Church | W D Boyce 138 | 1920 E Oakland Ave | Bloomington, IL 61701-5755 | | | First Class Mail |
| Affiliates | St Matthews Episcopal Church | W.L.A.C.C. 051 | 1031 Bienveneda Ave | Pacific Palisades, CA 90272-2314 | | | First Class Mail |
| Affiliates | St Matthew'S Episcopal Church | Central Florida Council 083 | 5873 N Dean Rd | Orlando, FL 32817-3201 | | | First Class Mail |
| Affiliates | St Matthew'S Episcopal Church | W.L.A.C.C. 051 | 1031 Bienveneda Ave | Pacific Palisades, CA 90272-2314 | | | First Class Mail |
| Affiliates | St Matthews Episcopal Church/Snellville | Northeast Georgia Council 101 | 1520 Oak Rd | Snellville, GA 30078-2230 | | | First Class Mail |
| Affiliates | St Matthews Episcopal School | Rio Grande Council 775 | 2620 Crestview Dr | Edinburg, TX 78539-6219 | | | First Class Mail |
| Affiliates | St Matthews Fathers Club | Patriots Path Council 358 | 81 Seymour Ave | Edison, NJ 08817-3747 | | | First Class Mail |
| Affiliates | St Matthews Holy Name Society | Three Harbors Council 636 | 9329 S Chicago Rd | Oak Creek, WI 53154-4833 | | | First Class Mail |
| Affiliates | St Matthews Lutheran Church | Cape Fear Council 425 | 612 S College Rd | Wilmington, NC 28403-3202 | | | First Class Mail |
| Affiliates | St Matthews Lutheran Church | Central N Carolina Council 416 | 9275 Bringle Ferry Rd | Salisbury, NC 28146-9546 | | | First Class Mail |
| Affiliates | St Matthews Lutheran Church | Chester County Council 539 | 2440 Conestoga Rd | Chester Springs, PA 19425-3600 | | | First Class Mail |
| Affiliates | St Matthews Lutheran Church | Cradle Of Liberty Council 525 | 400 Lynbrooke Rd | Springfield, PA 19064-3512 | | | First Class Mail |
| Affiliates | St Matthews Lutheran Church | Great Salt Lake Council 590 | 2654 W Builders Dr | Taylorsville, UT 84129-1530 | | | First Class Mail |
| Affiliates | St Matthews Lutheran Church | Minsi Trails Council 502 | 222 Church St | Weissport, PA 18235-9017 | | | First Class Mail |
| Affiliates | St Matthews Lutheran Church | National Capital Area Council 082 | 12351 All Saints Pl | Woodbridge, VA 22192-3378 | | | First Class Mail |
| Affiliates | St Matthews Lutheran Church | New Birth Of Freedom 544 | 30 W Chestnut St | Hanover, PA 17331-2416 | | | First Class Mail |
| Affiliates | St Matthews Methodist Church | Piedmont Council 420 | 201 Shady Rest Rd | Morganton, NC 28655-4637 | | | First Class Mail |
| Affiliates | St Matthew'S Rc Church | Suffolk County Council Inc 404 | 35 N Service Rd | Dix Hills, NY 11746-5315 | | | First Class Mail |
| Affiliates | St Matthews Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 120 Church Ave | Bristol, CT 06010-6750 | | | First Class Mail |
| Affiliates | St Matthews Roman Catholic Church | Narragansett 546 | 1303 Elmwood Ave | Cranston, RI 02910-2200 | | | First Class Mail |
| Affiliates | St Matthews School | Tidewater Council 596 | 3316 Sandra Ln | Virginia Beach, VA 23464-1736 | | | First Class Mail |
| Affiliates | St Matthews Umc Of Valley Forge | Chester County Council 539 | 600 Walker Rd | Wayne, PA 19087-1420 | | | First Class Mail |
| Affiliates | St Matthews Utd Methodist | Old N State Council 070 | 600 E Florida St | Greensboro, NC 27406-3139 | | | First Class Mail |
| Affiliates | St Matthew'S Utd Methodist | Southeast Louisiana Council 214 | 6017 Camphor St | Metairie, LA 70003-3657 | | | First Class Mail |
| Affiliates | St Matthews Utd Methodist Church | Alamo Area Council 583 | 2738 Macarthur Vw | San Antonio, TX 78217-4503 | | | First Class Mail |
| Affiliates | St Matthews Utd Methodist Church | Andrew Jackson Council 303 | 7427 Old Canton Rd | Madison, MS 39110-8694 | | | First Class Mail |
| Affiliates | St Matthews Utd Methodist Church | Attn: Admin Assistant | Greater Los Angeles Area 033 | 15653 Newton St | | | First Class Mail |
| Affiliates | St Matthews Utd Methodist Church | Baltimore Area Council 220 | 101 Avon Beach Rd | Baltimore, MD 21222-6105 | | | First Class Mail |
| Affiliates | St Matthews Utd Methodist Church | Great Lakes Fsc 272 | 30900 6 Mile Rd | Livonia, MI 48152-3491 | | | First Class Mail |
| Affiliates | St Matthews Utd Methodist Church | Lincoln Heritage Council 205 | 319 Browns Ln | Louisville, KY 40207-3966 | | | First Class Mail |
| Affiliates | St Matthews Utd Methodist Church | National Capital Area Council 082 | 14900 Annapolis Rd | Bowie, MD 20715-1802 | | | First Class Mail |
| Affiliates | St Matthews Utd Methodist Church | National Capital Area Council 082 | 8617 Little River Tpke | Annandale, VA 22003-3604 | | | First Class Mail |
| Affiliates | St Matthews Utd Methodist Church | Sam Houston Area Council 576 | 4300 N Shepherd Dr | Houston, TX 77018-5517 | | | First Class Mail |
| Affiliates | St Matthews Utd Methodist Church | Ventura County Council 057 | 1360 S Wendy Dr | Newbury Park, CA 91320-5532 | | | First Class Mail |
| Affiliates | St Matthias Catholic Church | Simon Kenton Council 441 | 1582 Ferris Rd | Columbus, OH 43224-2115 | | | First Class Mail |
| Affiliates | St Matthias Church | Greater Los Angeles Area 033 | 7056 Washington Ave | Whittier, CA 90602-1415 | | | First Class Mail |
| Affiliates | St Matthias Church | Pathway To Adventure 456 | 4927 N Claremont Ave | Chicago, IL 60625-1911 | | | First Class Mail |
| Affiliates | St Matthias Church | Pikes Peak Council 060 | 18320 Furrow Rd | Monument, CO 80132-8790 | | | First Class Mail |
| Affiliates | St Matthias Episcopal Church | Heart Of Virginia Council 602 | 11300 W Huguenot Rd | Midlothian, VA 23113-1121 | | | First Class Mail |
| Affiliates | St Matthias Home & School Assoc | Three Harbors Council 636 | 9300 W Beloit Rd | Milwaukee, WI 53227-4313 | | | First Class Mail |
| Affiliates | St Matthias R C Church | Moraine Trails Council 500 | 426 E Main St | Evans City, PA 16033-1229 | | | First Class Mail |
| Affiliates | St Matthias Rc Church | Greater New York Councils, Bsa 640 | 5815 Catalpa Ave | Ridgewood, NY 11385-5001 | | | First Class Mail |
| Affiliates | St Matthias Roman Catholic Church | Greater New York Councils, Bsa 640 | 5815 Catalpa Ave | Ridgewood, NY 11385-5001 | | | First Class Mail |
| Affiliates | St Matthias School | Simon Kenton Council 441 | 1582 Ferris Rd | Columbus, OH 43224-2115 | | | First Class Mail |
| Affiliates | St Maximilian Kolbe Catholic | W.L.A.C.C. 051 | 5801 Kanan Rd | Westlake Village, CA 91362-5499 | | | First Class Mail |
| Affiliates | St Maximilian Kolbe Catholic Church | Central Florida Council 083 | 1501 N Alafaya Trl | Orlando, FL 32828-5903 | | | First Class Mail |
| Affiliates | St Maximilian Kolbe Catholic Church | Dan Beard Council, Bsa 438 | 5720 Hamilton Mason Rd | Liberty Twp, OH 45011-1308 | | | First Class Mail |
| Affiliates | St Maximilian Kolbe Catholic Church | South Florida Council 084 | 701 N Hiatus Rd | Pembroke Pines, FL 33026-4034 | | | First Class Mail |
| Affiliates | St Maximilian Kolbe Catholic Community | Sam Houston Area Council 576 | 10135 West Rd | Houston, TX 77064-5361 | | | First Class Mail |
| Affiliates | St Maximilian Kolbe Parish | Iroquois Trail Council 376 | 18 W Main St | Corfu, NY 14036-9546 | | | First Class Mail |
| Affiliates | St Maximillian Kolbe Church | Dan Beard Council, Bsa 438 | 5720 Hamilton Mason Rd | Liberty Twp, OH 45011-1308 | | | First Class Mail |
| Affiliates | St Meinrad Catholic Church | Buffalo Trace 156 | 19630 N 4Th St | Saint Meinrad, IN 47577-9805 | | | First Class Mail |
| Affiliates | St Meinrad Catholic Church | Buffalo Trace 156 | Po Box 8 | Saint Meinrad, IN 47577-0008 | | | First Class Mail |
| Affiliates | St Mel Church | W.L.A.C.C. 051 | 20870 Ventura Blvd | Woodland Hills, CA 91364-2318 | | | First Class Mail |
| Affiliates | St Mel Parish | Golden Empire Council 047 | Po Box 1180 | Fair Oaks, CA 95628-1180 | | | First Class Mail |
| Affiliates | St Michael & All Angel Episcopal Church | Atlanta Area Council 092 | 6780 James B Rivers Dr | Stone Mtn, GA 30083-2249 | | | First Class Mail |
| Affiliates | St Michael & All Angels | Atlanta Area Council 092 | 6780 James B Rivers Dr | Stone Mountain, GA 30083-2249 | | | First Class Mail |
| Affiliates | St Michael & All Angels Episc Ch | Tukabatchee Area Council 005 | 5941 Main St | Millbrook, AL 36054-1878 | | | First Class Mail |
| Affiliates | St Michael & All Angels Episcopal Church | Heart Of America Council 307 | 6630 Nall Ave | Shawnee Mission, KS 66202-4325 | | | First Class Mail |
| Affiliates | St Michael Academy | North Florida Council 087 | 228 N 4Th St | Fernandina Beach, FL 32034-4128 | | | First Class Mail |
| Affiliates | St Michael Archangel Church | Washington Crossing Council 777 | 66 Levittown Pkwy | Levittown, PA 19054-3501 | | | First Class Mail |
| Affiliates | St Michael Catholic Church | Circle Ten Council 571 | 950 Trails Pkwy | Garland, TX 75043-5646 | | | First Class Mail |
| Affiliates | St Michael Catholic Church | Greater St Louis Area Council 312 | 7622 Sutherland Ave | Saint Louis, MO 63119-2855 | | | First Class Mail |
| Affiliates | St Michael Catholic Church | Lake Erie Council 440 | 6906 Chestnut Rd | Independence, OH 44131-3336 | | | First Class Mail |
| Affiliates | St Michael Catholic Church | Laurel Highlands Council 527 | Po Box 103 | Saint Michael, PA 15951-0103 | | | First Class Mail |
| Affiliates | St Michael Catholic Church | Longhorn Council 662 | 3713 Harwood Rd | Bedford, TX 76021-4013 | | | First Class Mail |
| Affiliates | St Michael Catholic Church | Sam Houston Area Council 576 | 1801 Sage Rd | Houston, TX 77056-3502 | | | First Class Mail |
| Affiliates | St Michael Catholic Church | Simon Kenton Council 441 | 5750 N High St | Worthington, OH 43085-3917 | | | First Class Mail |
| Affiliates | St Michael Catholic Church | Southern Shores Fsc 783 | 502 W Front St | Monroe, MI 48161-2424 | | | First Class Mail |
| Affiliates | St Michael Church | Dan Beard Council, Bsa 438 | 11144 Spinner Ave | Cincinnati, OH 45241-2632 | | | First Class Mail |
| Affiliates | St Michael Fire | Northern Star Council 250 | 216 Main St S | Saint Michael, MN 55376-9671 | | | First Class Mail |
| Affiliates | St Michael Holy Name Society | Pathway To Adventure 456 | 1 E Wilhelm St | Schererville, IN 46375-2492 | | | First Class Mail |
| Affiliates | St Michael Lions Club | Northern Star Council 250 | Po Box 355 | Saint Michael, MN 55376-0355 | | | First Class Mail |
| Affiliates | St Michael Lutheran Church | Baltimore Area Council 220 | 9534 Belair Rd | Nottingham, MD 21236-1508 | | | First Class Mail |
| Affiliates | St Michael Lutheran Church | Blue Ridge Mtns Council 599 | 2308 Merrimac Rd | Blacksburg, VA 24060-3756 | | | First Class Mail |
| Affiliates | St Michael Lutheran Church Of Canton Twp | School | 7000 N Sheldon Rd | Canton, MI 48187-2753 | | | First Class Mail |
| Affiliates | St Michael Lutheran School | Southern Shores Fsc 783 | 7211 Oakland Dr | Portage, MI 49024-4151 | | | First Class Mail |
| Affiliates | St Michael Men'S Club | Denver Area Council 061 | 19099 E Floyd Ave | Aurora, CO 80013-3703 | | | First Class Mail |
| Affiliates | St Michael Parish | Ohio River Valley Council 619 | 1225 National Rd | Wheeling, WV 26003-5707 | | | First Class Mail |
| Affiliates | St Michael Parish Livonia | Great Lakes Fsc 272 | 11441 Hubbard St | Livonia, MI 48150-2763 | | | First Class Mail |
| Affiliates | St Michael Parish School | Chickasaw Council 558 | 3880 Forrest Ave | Memphis, TN 38122-3808 | | | First Class Mail |
| Affiliates | St Michael Roman Catholic Church | Lincoln Heritage Council 205 | 3705 Stone Lakes Dr | Louisville, KY 40299-5495 | | | First Class Mail |
| Affiliates | St Michael Roman Catholic Church | Water And Woods Council 782 | 345 Edwards St | Grand Ledge, MI 48837-2110 | | | First Class Mail |
| Affiliates | St Michael Roman The Arc Angel Church | Baltimore Area Council 220 | 2 Willow Ave | Baltimore, MD 21206-1112 | | | First Class Mail |
| Affiliates | St Michael School | Dan Beard Council, Bsa 438 | 300 Market St | Ripley, OH 45167-1128 | | | First Class Mail |
| Affiliates | St Michael The Archangel Catholic Church | Aloha Council, Bsa 104 | 75-5769 Alii Dr | Kailua Kona, HI 96740 | | | First Class Mail |
| Affiliates | St Michael The Archangel Catholic Church | Circle Ten Council 571 | 2910 Corn Valley Rd | Grand Prairie, TX 75052-5259 | | | First Class Mail |
| Affiliates | St Michael The Archangel Catholic Church | Circle Ten Council 571 | 950 Trails Pkwy | Garland, TX 75043-5646 | | | First Class Mail |
| Affiliates | St Michael The Archangel Catholic Church | Occoneechee 421 | 804 High House Rd | Cary, NC 27513-3507 | | | First Class Mail |
| Affiliates | St Michael The Archangel Catholic Parish | Heart Of America Council 307 | 14201 Nall Ave | Overland Park, KS 66223-2984 | | | First Class Mail |
| Affiliates | St Michael The Archangel Church | Grand Canyon Council 010 | 25394 N Poseidon Rd | Florence, AZ 85132-5529 | | | First Class Mail |
| Affiliates | St Michaels Catholic Church | Baltimore Area Council 220 | 1125 Saint Michaels Rd | Mount Airy, MD 21771-3235 | | | First Class Mail |
| Affiliates | St Michaels Catholic Church | Bay Area Council 574 | 100 Oak Dr S | Lake Jackson, TX 77566-5630 | | | First Class Mail |
| Affiliates | St Michaels Catholic Church | Black Swamp Area Council 449 | 206 N Broad St | Kalida, OH 45853 | | | First Class Mail |
| Affiliates | St Michaels Catholic Church | Black Swamp Area Council 449 | 750 Bright Rd | Findlay, OH 45840-6946 | | | First Class Mail |
| Affiliates | St Michaels Catholic Church | Circle Ten Council 571 | 1403 E 1St St | Mt Pleasant, TX 75455-4715 | | | First Class Mail |
| Affiliates | St Michaels Catholic Church | Heart Of Virginia Council 602 | 4491 Springfield Rd | Glen Allen, VA 23060-3414 | | | First Class Mail |
| Affiliates | St Michaels Catholic Church | Longhouse Council 373 | 4782 W Seneca Tpke | Syracuse, NY 13215-2127 | | | First Class Mail |
| Affiliates | St Michaels Catholic Church | Miami Valley Council, Bsa 444 | 33 Elm St | Fort Loramie, OH 45845-9396 | | | First Class Mail |
| Affiliates | St Michaels Catholic Church | Northern Star Council 250 | 611 3Rd St S | Stillwater, MN 55082-4908 | | | First Class Mail |
| Affiliates | St Michaels Catholic Church | Pathway To Adventure 456 | 14327 Highland Ave | Orland Park, IL 60462-2433 | | | First Class Mail |
| Affiliates | St Michaels Catholic Church | San Diego Imperial Council 049 | 15546 Pomerado Rd | Poway, CA 92064-2404 | | | First Class Mail |
| Affiliates | St Michaels Catholic Church | South Plains Council 694 | 316 E Washington St | Levelland, TX 79336-2611 | | | First Class Mail |
| Affiliates | St Michaels Catholic Church | The Spirit Of Adventure 227 | 196 Main St | North Andover, MA 01845-2509 | | | First Class Mail |
| Affiliates | St Michael'S Catholic Church | Evangeline Area 212 | 224 W 5Th St | Crowley, LA 70526-4333 | | | First Class Mail |
| Affiliates | St Michael'S Catholic Church | Great Rivers Council 653 | 13321 Railroad Ave | Russellville, MO 65074-1120 | | | First Class Mail |
| Affiliates | St Michael'S Catholic Church | Lincoln Heritage Council 205 | 101 Saint Michaels Dr | Charlestown, IN 47111-1635 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | | Address | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | St Michael's Catholic Church | | | Mid-America Council 326 | | First Class Mail |
| Affiliates | St Michael's Church | | | South Florida Council 084 | | First Class Mail |
| Affiliates | St Michael's Catholic Church - Men'S Club | | | Buckeye Council 436 | | First Class Mail |
| Affiliates | St Michaels Catholic Church Mens Club | | | Northern Lights Council 429 | | First Class Mail |
| Affiliates | St Michaels Catholic School | | | Chickasaw Council 558 | | First Class Mail |
| Affiliates | St Michael's Catholic School | | | Chickasaw Council 558 | | First Class Mail |
| Affiliates | St Michaels Church | | | Denver Area Council 061 | | First Class Mail |
| Affiliates | St Michaels Church | | | Great Trail 433 | | First Class Mail |
| Affiliates | St Michaels Church | | | Hawk Mountain Council 528 | | First Class Mail |
| Affiliates | St Michaels Church | | | Overland Trails 322, 7th & Creighton | | First Class Mail |
| Affiliates | St Michaels Church | | | French Creek Council 532 | | First Class Mail |
| Affiliates | St Michaels Episcopal Church | | | Laurel Highlands Council 527 | | First Class Mail |
| Affiliates | St Michaels Episcopal Church | | | Capitol Area Council 564 | | First Class Mail |
| Affiliates | St Michaels Episcopal Church | | | Coastal Georgia Council 099 | | First Class Mail |
| Affiliates | St Michaels Episcopal Church | | | Connecticut Rivers Council, Bsa 066 | | First Class Mail |
| Affiliates | St Michaels Episcopal Church | | | Crossroads Of America 160 | | First Class Mail |
| Affiliates | St Michaels Episcopal Church | | | Golden Empire Council 047 | | First Class Mail |
| Affiliates | St Michaels Episcopal Church | | | Heart Of Virginia Council 602 | | First Class Mail |
| Affiliates | St Michaels Episcopal Church | | | San Diego Imperial Council 049 | | First Class Mail |
| Affiliates | St Michaels Episcopal Church | | | The Spirit Of Adventure 227 | | First Class Mail |
| Affiliates | St Michael's Episcopal Church | | | Central Florida Council 083 | | First Class Mail |
| Affiliates | St Michael's Episcopal Church | | | Central Florida Council 083 | | First Class Mail |
| Affiliates | St Michael's Episcopal Church | | | Last Frontier Council 480 | | First Class Mail |
| Affiliates | St Michael's Episcopal Church | | | Middle Tennessee Council 560 | | First Class Mail |
| Affiliates | St Michael'S Episcopal Church | | | Monmouth Council, Bsa 347 | | First Class Mail |
| Affiliates | St Michael'S Episcopal Church | | | Three Harbors Council 636 | | First Class Mail |
| Affiliates | St Michael's Estates Homeowners Assoc | | | Circle Ten Council 571 | | First Class Mail |
| Affiliates | St Michaels Lutheran Church | | | Pathway To Adventure 456 | | First Class Mail |
| Affiliates | St Michaels Lutheran Church | | | Washington Crossing Council 777 | | First Class Mail |
| Affiliates | St Michael'S Men'S Club | | | Bay Lakes Council 635 | | First Class Mail |
| Affiliates | St Michael'S Parents' Org | | | Three Fires Council 127 | | First Class Mail |
| Affiliates | St Michaels Parish | | | Connecticut Rivers Council, Bsa 066 | | First Class Mail |
| Affiliates | St Michael'S Parish | | | Sioux Council 733 | | First Class Mail |
| Affiliates | St Michaels Parish Council | | | Crossroads Of America 160 | | First Class Mail |
| Affiliates | St Michaels Roman Catholic Church | | | Narragansett 546 | | First Class Mail |
| Affiliates | St Michaels Roman Catholic Church | | | Western Massachusetts Council 234 | | First Class Mail |
| Affiliates | St Michael'S Roman Catholic Church | | | French Creek Council 532 | | First Class Mail |
| Affiliates | St Michael'S Roman Catholic Church | | | Patriots Path Council 358 | | First Class Mail |
| Affiliates | St Michael'S The Archangel | | | National Capital Area Council 082 | | First Class Mail |
| Affiliates | St Mina Coptic Church | | | Middle Tennessee Council 560 | | First Class Mail |
| Affiliates | St Miriam Catholic Apostolic Church | | | Cradle Of Liberty Council 525 | | First Class Mail |
| Affiliates | St Monica Catholic Church | | | Circle Ten Council 571 | | First Class Mail |
| Affiliates | St Monica Catholic Church | | | Greater St Louis Area Council 312 | | First Class Mail |
| Affiliates | St Monica Catholic Church | | | Last Frontier Council 480 | | First Class Mail |
| Affiliates | St Monica Church | | | The Spirit Of Adventure 227 | | First Class Mail |
| Affiliates | St Monica Congregation | | | Three Harbors Council 636 | | First Class Mail |
| Affiliates | St Monica Parish | | | Southern Shores Fsc 783 | | First Class Mail |
| Affiliates | St Monica Roman Catholic Church | | | Lake Erie Council 440 | | First Class Mail |
| Affiliates | St Monica Roman Catholic Church | | | Northeastern Pennsylvania Council 501 | | First Class Mail |
| Affiliates | St Monica Roman Catholic Church | | | Pathway To Adventure 456 | | First Class Mail |
| Affiliates | St Monicas Catholic Ch Mens Club | | | Mt Diablo-Silverado Council 023 | | First Class Mail |
| Affiliates | St Monicas Roman Catholic Church | | | Southwest Florida Council 088 | | First Class Mail |
| Affiliates | St Monicas Roman Catholic Church | | | Dan Beard Council, Bsa 438 | | First Class Mail |
| Affiliates | St Mother Teresa Of Calcutta Church | | | California Inland Empire Council 045 | | First Class Mail |
| Affiliates | St Nektarios Greek Orthodox Church | | | Mecklenburg County Council 415 | | First Class Mail |
| Affiliates | St Nicholas Episcopal Church | | | Chattahoochee Council 091 | | First Class Mail |
| Affiliates | St Nicholas Greek Orthodox Church | | | Chester County Council 539 | | First Class Mail |
| Affiliates | St Nicholas Greek Orthodox Church | | | Greater Tampa Bay Area 089 | | First Class Mail |
| Affiliates | St Nicholas Of Myra | | | Narragansett 546 | | First Class Mail |
| Affiliates | St Nicholas Of Tolentine | | | 2345 University Ave | | First Class Mail |
| Affiliates | St Nicholas Of Tolentine Holy Name Socty | | | Pathway To Adventure 456 | | First Class Mail |
| Affiliates | St Nicholas Of Tolentine Rc Church | | | Greater New York Councils, Bsa 640 | | First Class Mail |
| Affiliates | St Nicholas Roman Catholic Church | | | Laurel Highlands Council 527 | | First Class Mail |
| Affiliates | St Nicholas Roman Catholic Church | | | Minsi Trails Council 502 | | First Class Mail |
| Affiliates | St Nicholas Roman Catholic Church | | | Northeastern Pennsylvania Council 501 | | First Class Mail |
| Affiliates | St Nicholas Russian Orthodox Church | | | Great Trail 433 | | First Class Mail |
| Affiliates | St Norbert Catholic Church | | | Greater St Louis Area Council 312 | | First Class Mail |
| Affiliates | St Norbert'S Catholic Church | | | Orange County Council 039 | | First Class Mail |
| Affiliates | St Norberts Roman Catholic Mens Club | | | Northeast Illinois 129 | | First Class Mail |
| Affiliates | St Odilia Catholic Church | | | Northern Star Council 250 | | First Class Mail |
| Affiliates | St Olaf Lutheran Church Men | | | Northern Lights Council 429, 6th St Ne | | First Class Mail |
| Affiliates | St Olaf Lutheran Church Men | | | Northern Lights Council 429, 6th St Ne | | First Class Mail |
| Affiliates | St Olaf Patron Of Norway | | | Colonial Virginia Council 595 | | First Class Mail |
| Affiliates | St Olaf'S Cub Scout Pack #003 | | | Great Salt Lake Council 590 | | First Class Mail |
| Affiliates | St Oliver Plunkett Church | | | Northeast Georgia Council 101 | | First Class Mail |
| Affiliates | St Padre Pio Catholic Church | | | Alamo Area Council 583 | | First Class Mail |
| Affiliates | St Pancras R C Church | | | Greater New York Councils, Bsa 640 | | First Class Mail |
| Affiliates | St Pancratius Knights Of Columbus | | | Long Beach Area Council 032 | | First Class Mail |
| Affiliates | St Paris Utd Methodist Church | | | Tecumseh 439 | | First Class Mail |
| Affiliates | St Pascal Holy Name Society | | | Pathway To Adventure 456 | | First Class Mail |
| Affiliates | St Pascals Mens Club | | | Northern Star Council 250 | | First Class Mail |
| Affiliates | St Paschal Baylon | | | Lake Erie Council 440 | | First Class Mail |
| Affiliates | St Paschal Baylon Church Mens Club | | | Ventura County Council 057 | | First Class Mail |
| Affiliates | St Patricia PTO | | | Pathway To Adventure 456 | | First Class Mail |
| Affiliates | St Patricks | | | Northern Star Council 250 | | First Class Mail |
| Affiliates | St Patricks Catholic Church | | | Ishouma Area Council 211 | | First Class Mail |
| Affiliates | St Patrick Catholic Church | | | Lincoln Heritage Council 205 | | First Class Mail |
| Affiliates | St Patrick Catholic Church | | | Miami Valley Council, Bsa 444 | | First Class Mail |
| Affiliates | St Patrick Catholic Church | | | Northern Star Council 250 | | First Class Mail |
| Affiliates | St Patrick Catholic Church | | | Occoneechee 421 | | First Class Mail |
| Affiliates | St Patrick Catholic Church | | | President Gerald R Ford 781 | | First Class Mail |
| Affiliates | St Patrick Catholic Church | | | Southwest Florida Council 088 | | First Class Mail |
| Affiliates | St Patrick Catholic Church | | | The Spirit Of Adventure 227 | | First Class Mail |
| Affiliates | St Patrick Catholic Church | | | Three Fires Council 127 | | First Class Mail |
| Affiliates | St Patrick Catholic Church And School | | | Laurie Council 165 | | First Class Mail |
| Affiliates | St Patrick Catholic Of Mt Dora | | | Central Florida Council 083 | | First Class Mail |
| Affiliates | St Patrick Church | | | Black Swamp Area Council 449 | | First Class Mail |
| Affiliates | St Patrick Church | | | Golden Empire Council 047 | | First Class Mail |
| Affiliates | St Patrick Church | | | Heart Of America Council 307 | | First Class Mail |
| Affiliates | St Patrick Church | | | South Texas Council 577 | | First Class Mail |
| Affiliates | St Patrick Church Mens Club | | | Circle Ten Council 571 | | First Class Mail |
| Affiliates | St Patrick Church Mens Club | | | Great Lakes Fsc 272 | | First Class Mail |
| Affiliates | St Patrick Parish | | | Ishouma Area Council 211 | | First Class Mail |
| Affiliates | St Patrick Proto-Cathedral | | | Silicon Valley Monterey Bay 055 | | First Class Mail |
| Affiliates | St Patrick Roman Catholic Church | | | Greater St Louis Area Council 312 | | First Class Mail |
| Affiliates | St Patrick Roman Catholic Church | | | Laurel Highlands Council 527 | | First Class Mail |
| Affiliates | St Patricks Catholic Church | | | Chickasaw Council 558 | | First Class Mail |
| Affiliates | St Patricks Catholic Church | | | Mid-America Council 326 | | First Class Mail |
| Affiliates | St Patricks Catholic Church | | | National Capital Area Council 082 | | First Class Mail |
| Affiliates | St Patricks Catholic Church | | | North Florida Council 087 | | First Class Mail |
| Affiliates | St Patricks Catholic Church | | | Occoneechee 421 | | First Class Mail |
| Affiliates | St Patricks Catholic Church | | | Overland Trails 322 | | First Class Mail |
| Affiliates | St Patricks Catholic Church | | | Mid-America Council 326 | | First Class Mail |
| Affiliates | St Patricks Catholic Church | | | Overland Trails 322 | | First Class Mail |
| Affiliates | St Patrick'S Catholic Church | | | San Diego Imperial Council 049 | | First Class Mail |
| Affiliates | St Patricks Catholic Church | | | Mid-America Council 326 | | First Class Mail |
| Affiliates | St Patricks Catholic Church Mens Club | | | Attn: Scott Thompson | | First Class Mail |
| Affiliates | St Patrick'S Catholic Mens Club | | | Circle Ten Council 571 | | First Class Mail |
| Affiliates | St Patricks Church | | | Northeast Illinois 129 | | First Class Mail |
| Affiliates | St Patrick'S Church | | | Western Massachusetts Council 234 | | First Class Mail |
| Affiliates | St Patrick'S Episcopal | | | North Florida Council 087 | | First Class Mail |
| Affiliates | St Patricks Episcopal Church | | | Greater Niagara Frontier Council 380 | | First Class Mail |
| Affiliates | St Patricks Episcopal Church | | | Ventura County Council 057 | | First Class Mail |
| Affiliates | St Patrick'S Roman Catholic Church | | | National Capital Area Council 082 | | First Class Mail |
| Affiliates | St Patricks Heathrowhens Catholic Ch | | | Erie Shores Council 460 | | First Class Mail |
| Affiliates | St Patricks Parish | | | Western Massachusetts Council 234 | | First Class Mail |
| Affiliates | St Patrick'S Parish | | | Greater St Louis Area Council 312 | | First Class Mail |
| Affiliates | St Patrick'S Parish | | | Pacific Harbors Council, Bsa 612 | | First Class Mail |
| Affiliates | St Patrick'S Parish | | | Twin Rivers Council 364 | | First Class Mail |
| Affiliates | St Patricks Parish Council | | | Blackhawk Area 660 | | First Class Mail |
| Affiliates | St Patrick'S R C Church | | | Narragansett 546 | | First Class Mail |
| Affiliates | St Patrick'S Rc Church Of Bay Shore | | | Suffolk County Council Inc 404 | | First Class Mail |
| Affiliates | St Patrick'S Rc Church Of Huntington | | | Suffolk County Council Inc 404 | | First Class Mail |
| Affiliates | St Patricks Rc Church Of Smithtown | | | Suffolk County Council Inc 404 | | First Class Mail |
| Affiliates | St Patricks Roman Catholic Church | | | Hawk Mountain Council 528 | | First Class Mail |
| Affiliates | St Patricks Roman Catholic Church | | | Inland Nwest Council 611 | | First Class Mail |
| Affiliates | St Patricks Roman Catholic Church | | | Inland Nwest Council 611 | | First Class Mail |
| Affiliates | St Patricks Roman Catholic Church | | | New Birth Of Freedom 544 | | First Class Mail |
| Affiliates | St Patricks Roman Catholic Church | | | Westmoreland-Fayette 512 | | First Class Mail |
| Affiliates | St Patrick'S Roman Catholic Church | | | Chester County Council 539 | | First Class Mail |
| Affiliates | St Patrick'S Roman Catholic Church | | | Patriots Path Council 358 | | First Class Mail |
| Affiliates | St Patrick'S Roman Catholic Church | | | Middle Tennessee Council 560 | | First Class Mail |
| Affiliates | St Paul African Methodist Epsc Ch | | | South Texas Council 577 | | First Class Mail |
| Affiliates | St Paul American Parish #1 | | | Westark Area Council 016 | | First Class Mail |
| Affiliates | St Paul Ame Church | | | Greater Alabama Council 001 | | First Class Mail |
| Affiliates | St Paul Ame Church | | | Indian Waters Council 553 | | First Class Mail |
| Affiliates | St Paul American Legion | | | Overland Trails 322 | | First Class Mail |
| Affiliates | St Paul Baptist Church | | | Mecklenburg County Council 415 | | First Class Mail |
| Affiliates | St Paul Baptist Church | | | W D Boyce 138 | | First Class Mail |
| Affiliates | St Paul Boulevard Fire Assoc | | | Seneca Waterways 397 | | First Class Mail |
| Affiliates | St Paul Catholic Church | | | Alamo Area Council 583 | | First Class Mail |
| Affiliates | St Paul Catholic Church | | | Buffalo Trace 156 | | First Class Mail |
| Affiliates | St Paul Catholic Church | | | Greater St Louis Area Council 312 | | First Class Mail |
| Affiliates | St Paul Catholic Church | | | Greater Tampa Bay Area 089 | | First Class Mail |
| Affiliates | St Paul Catholic Church | | | Gulf Coast Council 773 | | First Class Mail |
| Affiliates | St Paul Catholic Church | | | Heart Of America Council 307 | | First Class Mail |
| Affiliates | St Paul Catholic Church | | | North Florida Council 087 | | First Class Mail |
| Affiliates | St Paul Catholic Church | | | Pathway To Adventure 456 | | First Class Mail |
| Affiliates | St Paul Catholic Church | | | Samoset Council, Bsa 627 | | First Class Mail |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No. 20-10343

Page 317 of 363

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | Method of Service |
|---|---|---|---|
| Affiliates | St Paul Catholic Church | Simon Kenton Council 441 | 312 N State St | Westerville, OH 43082-8825 | First Class Mail |
| Affiliates | St Paul Cce-St Paul & Tell City Jaycees | Buffalo Trace 156 | 1111 24Th St | Tell City, IN 47586-2669 | First Class Mail |
| Affiliates | St Paul Chong Hasang Catholic Church | Longhorn Council 662 | 1000 E Fm 2410 Rd | Harker Heights, TX 76548-6844 | First Class Mail |
| Affiliates | St Paul Evangelical Academy | Middle Tennessee Council 560 | 3010 Hillsboro Pike | Nashville, TN 37215-3700 | First Class Mail |
| Affiliates | St Paul City School | Northern Star Council 250 | 643 Virginia St | Saint Paul, MN 55103-1758 | First Class Mail |
| Affiliates | St Paul Community Church | Pathway To Adventure 456 | 6200 Dixie Hwy | Fairfield, OH 45014-5010 | First Class Mail |
| Affiliates | St Paul Douglas Missionary Baptist Ch | Chickasaw Council 558 | 1543 Brookins St | Memphis, TN 38108-1854 | First Class Mail |
| Affiliates | St Paul Episcopal Church | Circle Ten Council 571 | 624 Ovilla Rd | Waxahachie, TX 75167-6805 | First Class Mail |
| Affiliates | St Paul Episcopal Church | Mountaineer Area 615 | 206 E 2Nd St | Weston, WV 26452-1927 | First Class Mail |
| Affiliates | St Paul Evangelical Lutheran Church | Great Lakes Fsc 272 | 201 Elm St | Northville, MI 48167-1260 | First Class Mail |
| Affiliates | St Paul Evangelical Lutheran Church | Greenwich 067 | 286 Delavan Ave | Greenwich, CT 06830-5946 | First Class Mail |
| Affiliates | St Paul Evangelical Lutheran Church | New Birth Of Freedom 544 | 201 W Louther St | Carlisle, PA 17013-2813 | First Class Mail |
| Affiliates | St Paul Evangelical Lutheran Church | Northeast Iowa Council 178 | 401 S Egbert St | Monona, IA 52159-8232 | First Class Mail |
| Affiliates | St Paul Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 200 W Orange St | Lititz, PA 17543-1813 | First Class Mail |
| Affiliates | St Paul Evangelical Lutheran Church | Seneca Waterways 397 | 158 East Ave | Hilton, NY 14468-1318 | First Class Mail |
| Affiliates | St Paul Evangelical Lutheran Church | Washington Crossing Council 777 | 79 One Mile Rd Ext | East Windsor, NJ 08520-2503 | First Class Mail |
| Affiliates | St Paul Evangelical Lutheran Church | Winnebago Council 173 | 1700 Market St | Dubuque, IA 52001-4708 | First Class Mail |
| Affiliates | St Paul Fire Dept | Northern Star Council 250 | 645 Randolph Ave | Saint Paul, MN 55102-3523 | First Class Mail |
| Affiliates | St Paul Freewill Baptist Church | Tuscarora Council 424 | 14061 Hobbton Hwy | Newton Grove, NC 28366 | First Class Mail |
| Affiliates | St Paul High School | Greater Los Angeles Area 033 | 9635 Greenleaf Ave | Santa Fe Springs, CA 90670-3001 | First Class Mail |
| Affiliates | St Paul Lutheran - Men Of The Church | Glaciers Edge Council 620 | 617 Saint Lawrence Ave | Beloit, WI 53511-5326 | First Class Mail |
| Affiliates | St Paul Lutheran Church | Baden-Powell Council 368 | 49 Hamlin St | Cortland, NY 13045-1706 | First Class Mail |
| Affiliates | St Paul Lutheran Church | Capitol Area Council 564 | 401 W 7Th St | Taylor, TX 76574-2703 | First Class Mail |
| Affiliates | St Paul Lutheran Church | Cascade Pacific Council 492 | 3880 Se Brooklyn St | Portland, OR 97202-1674 | First Class Mail |
| Affiliates | St Paul Lutheran Church | Denver Area Council, Bsa 438 | 106 Maple St | Wyoming, OH 45215-4811 | First Class Mail |
| Affiliates | St Paul Lutheran Church | Gamehaven 299 | 214 3Rd St Sw | Pine Island, MN 55963-9307 | First Class Mail |
| Affiliates | St Paul Lutheran Church | Glaciers Edge Council 620 | 127 8Th St | Baraboo, WI 53913-1794 | First Class Mail |
| Affiliates | St Paul Lutheran Church | Greater Niagara Frontier Council 380 | 453 Old Falls Blvd | North Tonawanda, NY 14120-3107 | First Class Mail |
| Affiliates | St Paul Lutheran Church | Gulf Stream Council 085 | 701 W Palmetto Park Rd | Boca Raton, FL 33486-3561 | First Class Mail |
| Affiliates | St Paul Lutheran Church | Hoosier Trails Council 145 145 | 6045 E State St | Columbus, IN 47201-9646 | First Class Mail |
| Affiliates | St Paul Lutheran Church | Miami Valley Council, Bsa 444 | Po Box 508 | Botkins, OH 45306-0508 | First Class Mail |
| Affiliates | St Paul Lutheran Church | Northeast Iowa Council 178 | 2025 Jackson St | Dubuque, IA 52001-2520 | First Class Mail |
| Affiliates | St Paul Lutheran Church | Northern Star Council 250 | 5879 Wyoming Trl | Wyoming, MN 55092-9318 | First Class Mail |
| Affiliates | St Paul Lutheran Church | Pathway To Adventure 456 | 5201 Galitz St | Skokie, IL 60077-2737 | First Class Mail |
| Affiliates | St Paul Lutheran Church | Pathway To Adventure 456 | 5650 N Canfield Ave | Chicago, IL 60631-3318 | First Class Mail |
| Affiliates | St Paul Lutheran Church | Rio Grande Council 775 | 602 Morgan Blvd | Harlingen, TX 78550-5143 | First Class Mail |
| Affiliates | St Paul Lutheran Church | Simon Kenton Council 441 | 55 Pasadena Ave | Columbus, OH 43228-1138 | First Class Mail |
| Affiliates | St Paul Lutheran Church | South Florida Council 084 | 580 Indian Trce | Weston, FL 33326-3366 | First Class Mail |
| Affiliates | St Paul Lutheran Church | Three Fires Council 127 | 37 W Army Trail Blvd | Addison, IL 60101-3501 | First Class Mail |
| Affiliates | St Paul Lutheran Church | W D Boyce 138 | 326 S Oak St | Forrest, IL 61741-9677 | First Class Mail |
| Affiliates | St Paul Lutheran Church | Western Massachusetts Council 234 | 181 Elm St | East Longmeadow, MA 01028-1265 | First Class Mail |
| Affiliates | St Paul Lutheran Church Trenton | Great Lakes Fsc 272 | 2550 Edsel St | Trenton, MI 48183-2558 | First Class Mail |
| Affiliates | St Paul Lutheran Church Youth Committee | Lake Erie Council 440 | 2211 Mills St | Sandusky, OH 44870-7701 | First Class Mail |
| Affiliates | St Paul Lutheran Mens Club | Greater St Louis Area Council 312 | 6500 Old State Route 21 | Imperial, MO 63052-2917 | First Class Mail |
| Affiliates | St Paul Lutheran Mens Club Of Jackson | Greater St Louis Area Council 312 | 219 W Adams St | Jackson, MO 63755-2017 | First Class Mail |
| Affiliates | St Paul Mens Club | Greater St Louis Area Council 312 | 15 Forest Knoll Dr | Fenton, MO 63026-3105 | First Class Mail |
| Affiliates | St Paul Methodist Church | Coastal Carolina Council 550 | Po Box 550 | Ridgeland, SC 29936-2620 | First Class Mail |
| Affiliates | St Paul Methodist Mens Club | Blue Ridge Mtns Council 599 | 220 W Main St | Christiansburg, VA 24073-2966 | First Class Mail |
| Affiliates | St Paul Of The Cross Catholic Church | Anthony Wayne Area 157 | 315 S Line St | Columbia City, IN 46725-2426 | First Class Mail |
| Affiliates | St Paul Of The Cross Catholic Church | Pathway To Adventure 456 | 320 S Washington Ave | Park Ridge, IL 60068-4242 | First Class Mail |
| Affiliates | St Paul Of The Cross Catholic Church | Pathway To Adventure 456 | 324 S Washington Ave | Park Ridge, IL 60068 | First Class Mail |
| Affiliates | St Paul Of The Cross R C Church | Northern New Jersey Council, Bsa 333 | 156 Hancock Ave | Jersey City, NJ 07307-2018 | First Class Mail |
| Affiliates | St Paul On The Lake | Great Lakes Fsc 272 | 157 Lake Shore Rd | Grosse Pointe Farms, MI 48236-3760 | First Class Mail |
| Affiliates | St Paul Police Dept | Northern Star Council 250 | 367 Grove St | Saint Paul, MN 55101-2436 | First Class Mail |
| Affiliates | St Paul Presbyterian Church | Mid Iowa Council 177 | 6426 Merle Hay Rd | Johnston, IA 50131-1229 | First Class Mail |
| Affiliates | St Paul Roman Catholic Church | Dan Beard Council, Bsa 438 | 7301 Dixie Hwy | Florence, KY 41042-2126 | First Class Mail |
| Affiliates | St Paul Roman Catholic Church | Minsi Trails Council 502 | 920 S 2Nd St | Allentown, PA 18103-3402 | First Class Mail |
| Affiliates | St Paul Roman Catholic Church | Moraine Trails Council 500 | 128 N Mckean St | Butler, PA 16001-4938 | First Class Mail |
| Affiliates | St Paul Rotary Club | Overland Trails 322 | 505 N St | Saint Paul, NE 68873-1231 | First Class Mail |
| Affiliates | St Paul School | Pikes Peak Council 060 | 9 Jackson St | Rock Springs, WY 82901 | First Class Mail |
| Affiliates | St Paul School | Washington Crossing Council 777 | 218 Nassau St | Princeton, NJ 08542-4604 | First Class Mail |
| Affiliates | St Paul The Apostle Knight Of Columbus | Northern Star Council 250 | 1300 Summit Ave | Bloomington, MN 55431-2912 | First Class Mail |
| Affiliates | St Paul The Apostle | Westchester-Putnam 388 | 77 Lee Ave | Yonkers, NY 10705-4731 | First Class Mail |
| Affiliates | St Paul The Apostle Catholic Church | California Inland Empire Council 045 | 14085 Peyton Dr | Chino Hills, CA 91709-1610 | First Class Mail |
| Affiliates | St Paul The Apostle Catholic Church | Circle Ten Council 571 | 709 James Dr | Richardson, TX 75080-6018 | First Class Mail |
| Affiliates | St Paul The Apostle Catholic Church | Circle Ten Council 571 | 720 S Floyd Rd | Richardson, TX 75080-7601 | First Class Mail |
| Affiliates | St Paul The Apostle Catholic Church | Katahdin Area Council 216 | 217 York St | Bangor, ME 04401 | First Class Mail |
| Affiliates | St Paul The Apostle Catholic Church | Louisiana Purchase Council 213 | 1879 Loglisir St | Mansura, LA 71350 | First Class Mail |
| Affiliates | St Paul The Apostle Catholic Church | Old N State Council 070 | 2715 Horse Pen Creek Rd | Greensboro, NC 27410-9403 | First Class Mail |
| Affiliates | St Paul The Apostle Catholic Church | South Florida Council 084 | 2700 Ne 36Th St | Lighthouse Point, FL 33064-8504 | First Class Mail |
| Affiliates | St Paul The Apostle Catholic Church | Sun Lakes Sun City Community 317 | 10701 W Peoria Ave | Sun City, AZ 85351 | First Class Mail |
| Affiliates | St Paul The Apostle Ch Knights Columbus | Northeast Illinois 129 | 6401 Gages Lake Rd | Gurnee, IL 60031-4752 | First Class Mail |
| Affiliates | St Paul The Apostle Church | Illowa Council 133 | 916 E Rusholme St | Davenport, IA 52803-2548 | First Class Mail |
| Affiliates | St Paul The Apostle | Middle Tennessee Council 560 | 320 Lemont Ln | Tullahoma, TN 37388-4623 | First Class Mail |
| Affiliates | St Paul The Apostle Church/School | W L A C C 051 | 1536 Selby Ave | Los Angeles, CA 90024-5714 | First Class Mail |
| Affiliates | St Paul The Apostle Church-Koinonia | Las Vegas Area Council 328 | 1400 Annie Oakley Dr | Las Vegas, NV 89120-2024 | First Class Mail |
| Affiliates | St Paul The Apostle Roman Catholic | Westchester-Putnam 388 | 602 Mclean Ave | Yonkers, NY 10705-4766 | First Class Mail |
| Affiliates | St Paul Ucc & Wapakoneta Noon Optimist | Black Swamp Area Council 449 | Po Box 147 | Wapakoneta, OH 45895-0147 | First Class Mail |
| Affiliates | St Paul Um Methodist Ch & Mens Brhrhood | C/O Todd Pifner | 341 Wilson Ave | Green Bay, WI 54303-3016 | First Class Mail |
| Affiliates | St Paul Utd Ch Christ (Sr Can) | Greater St Louis Area Council 312 | 115 E Dee St | Lebanon, IL 62254-1622 | First Class Mail |
| Affiliates | St Paul Utd Church Of Christ | Black Swamp Area Council 449 | 115 N Franklin St | New Bremen, OH 45869-1314 | First Class Mail |
| Affiliates | St Paul Utd Church Of Christ | Dan Beard Council, Bsa 438 | 5312 Old Blue Rock Rd | Cincinnati, OH 45247-2710 | First Class Mail |
| Affiliates | St Paul Utd Church Of Christ | Dan Beard Council, Bsa 438 | 6997 Hamilton Ave | Cincinnati, OH 45231-5208 | First Class Mail |
| Affiliates | St Paul Utd Church Of Christ | Greater St Louis Area Council 312 | 330 N Main St | Waterloo, IL 62298-1348 | First Class Mail |
| Affiliates | St Paul Utd Church Of Christ | Greater St Louis Area Council 312 | 903 Meier Rd | Old Monroe, MO 63369-2408 | First Class Mail |
| Affiliates | St Paul Utd Church Of Christ | Pathway To Adventure 456 | 144 E Palatine Rd | Palatine, IL 60067-5110 | First Class Mail |
| Affiliates | St Paul Utd Methodist Ch | Chattahoochee Council 091 | Po Box 5316 | Columbus, GA 31906-0316 | First Class Mail |
| Affiliates | St Paul Utd Methodist Church | Quapaw Area Council 018 | 2223 Durwood Rd | Little Rock, AR 72207-3428 | First Class Mail |
| Affiliates | St Paul Utd Methodist Church | Atlanta Area Council 092 | 501 Grant St Se | Atlanta, GA 30312-3115 | First Class Mail |
| Affiliates | St Paul Utd Methodist Church | Blue Ridge Council 551 | Po Box 66 | Ninety Six, SC 29666-0066 | First Class Mail |
| Affiliates | St Paul Utd Methodist Church | Buffalo Trail Council 567 | 4501 Thomason Dr | Midland, TX 79703-5946 | First Class Mail |
| Affiliates | St Paul Utd Methodist Church | Cape Fear Council 425 | Po Box 622 | Tabor City, NC 28463-0622 | First Class Mail |
| Affiliates | St Paul Utd Methodist Church | Central Florida Council 083 | Po Box 5116 | Titusville, FL 32783-5116 | First Class Mail |
| Affiliates | St Paul Utd Methodist Church | Chickasaw Council 558 | 2949 Davies Plantation Rd | Lakeland, TN 38002-8215 | First Class Mail |
| Affiliates | St Paul Utd Methodist Church | Golden Spread Council 562 | 4317 W Interstate 40 | Amarillo, TX 79106-4769 | First Class Mail |
| Affiliates | St Paul Utd Methodist Church | Greater St Louis Area Council 312 | 10 N Center St | East Alton, IL 62024-1708 | First Class Mail |
| Affiliates | St Paul Utd Methodist Church | Hoosier Trails Council 145 145 | 4201 W 3Rd St | Bloomington, IN 47404-4880 | First Class Mail |
| Affiliates | St Paul Utd Methodist Church | Lincoln Heritage Council 205 | 2000 Douglass Blvd | Louisville, KY 40205-1928 | First Class Mail |
| Affiliates | St Paul Utd Methodist Church | Longhorn Council 662 | 852 W Bedford Euless Rd | Hurst, TX 76053-3859 | First Class Mail |
| Affiliates | St Paul Utd Methodist Church | National Capital Area Council 082 | 11000 Hg Trueman Rd | Lusby, MD 20657-2848 | First Class Mail |
| Affiliates | St Paul Utd Methodist Church | National Capital Area Council 082 | 1400 G St | Woodbridge, VA 22191-1605 | First Class Mail |
| Affiliates | St Paul Utd Methodist Church | National Capital Area Council 082 | 21720 Laytonsville Rd | Laytonsville, MD 20882-1629 | First Class Mail |
| Affiliates | St Paul Utd Methodist Church | North Florida Council 087 | 8264 Lone Star Rd | Jacksonville, FL 32211-5162 | First Class Mail |
| Affiliates | St Paul Utd Methodist Church | Palmetto Council 549 | 1320 Fernwood Glendale Rd | Spartanburg, SC 29307 | First Class Mail |
| Affiliates | St Paul Utd Methodist Church | Pee Dee Area Council 552 | 1629 W Palmetto St | Florence, SC 29501-4133 | First Class Mail |
| Affiliates | St Paul Utd Methodist Church | Pine Burr Area Council 304 | 696 Martin Luther King Blvd | Biloxi, MS 39530 | First Class Mail |
| Affiliates | St Paul Utd Methodist Church | Pony Express Council 311 | 18681 Highway 59 | Country Club, MO 64505-3732 | First Class Mail |
| Affiliates | St Paul Utd Methodist Church | Quivira Council, Bsa 198 | 1356 N Broadway Ave | Wichita, KS 67214-2829 | First Class Mail |
| Affiliates | St Paul Utd Methodist Church | Texas Trails Council 561 | 525 Beech St | Abilene, TX 79601-4919 | First Class Mail |
| Affiliates | St Paul Utd Methodist Church | Three Rivers Council 578 | 1155 W Round Bunch Rd | Bridge City, TX 77611-2360 | First Class Mail |
| Affiliates | St Paul Utd Methodist Church | Tuscarora Council 424 | 204 E Chestnut St | Goldsboro, NC 27530-4813 | First Class Mail |
| Affiliates | St Paul Utd Methodist Men | Blue Ridge Mtns Council 599 | 220 W Main St | Christiansburg, VA 24073-2966 | First Class Mail |
| Affiliates | St Paul'S Episcopal Church | Greater Niagara Frontier Council 380 | 4275 Harris Hill Rd | Buffalo, NY 14221-7437 | First Class Mail |
| Affiliates | St Pauls Catholic Church | Buckeye Council 436 | 241 S Main St | North Canton, OH 44720-3023 | First Class Mail |
| Affiliates | St Pauls Catholic Church | Central Florida Council 083 | 1800 Eagles Rest Dr | Lakeland, FL 33810 | First Class Mail |
| Affiliates | St Pauls Catholic Church | Greater New York Councils, Bsa 640 | 234 Congress St | Brooklyn, NY 11201-6416 | First Class Mail |
| Affiliates | St Pauls Catholic Church | Narragansett 546 | 18 Clarkson Pl | Foster, RI 02825-1468 | First Class Mail |
| Affiliates | St Pauls Catholic Church | Ore-Ida Council 106 - Bsa 106 | 1515 8Th St S | Nampa, ID 83651-4703 | First Class Mail |
| Affiliates | St Pauls Catholic Church | Potawatomi Area Council 651 | Po Box 95 | Genesee Depot, WI 53127-0095 | First Class Mail |
| Affiliates | St Pauls Catholic Church | Potawatomi Area Council 651 | S38W31602 Wern Way | Waukesha, WI 53189 | First Class Mail |
| Affiliates | St Pauls Catholic Church | Quapaw Area Council 018 | Po Box 428 | Pocahontas, AR 72455 | First Class Mail |
| Affiliates | St Pauls Catholic Church | Twin Valley Council Bsa 283 | Po Box 428 | Norwood, MN 55368-0428 | First Class Mail |
| Affiliates | St Paul'S Catholic Church | Great Trail 433 | 1580 Brown St | Akron, OH 44301-2757 | First Class Mail |
| Affiliates | St Paul'S Catholic Church | Greater New York Councils, Bsa 640 | 234 Congress St | Brooklyn, NY 11201-6416 | First Class Mail |
| Affiliates | St Paul'S Catholic Church | Greater Tampa Bay Area 089 | 1800 12Th St N | St Petersburg, FL 33704-4063 | First Class Mail |
| Affiliates | St Pauls Church | President Gerald R Ford 781 | 20811 Washington Ave | Onaway, MI 49765-8615 | First Class Mail |
| Affiliates | St Pauls Christian Chapel Church | Mississippi Valley Council 141 141 | 3290 Broadway | Quincy, IL 62301-6537 | First Class Mail |
| Affiliates | St Pauls Chapel Church Utd Methodist | New Birth Of Freedom 544 | 3050 Cape Horn Rd | Red Lion, PA 17356-9068 | First Class Mail |
| Affiliates | St Paul'S Chapel Church Utd Methodist | New Birth Of Freedom 544 | 3050 Cape Horn Rd | Red Lion, PA 17356-9068 | First Class Mail |
| Affiliates | St Pauls Church Of God In Christ | Magnolia Springs 454 | Po Box 5 | Magnolia Springs, AL 36555-0002 | First Class Mail |
| Affiliates | St Pauls Christian Church | Oconneechee 421 | 3331 Legault Dr | Raleigh, NC 27612-7213 | First Class Mail |
| Affiliates | St Pauls Christian Women | Central Minnesota 296 | 1125 11Th Ave N | Saint Cloud, MN 56303-2822 | First Class Mail |
| Affiliates | St Paul'S Church | Connecticut Rivers Council 066 | 1 S Main St | Southington, CT 06489-3828 | First Class Mail |
| Affiliates | St Pauls E C C A | Winnebago Council, Bsa 173 | 301 1St St Sw | Waverly, IA 50677-2621 | First Class Mail |
| Affiliates | St Pauls Episcopal Church | Capitol Area Council 564 | 117 Main St | Owatonna... | First Class Mail |
| Affiliates | St Pauls Episcopal Church | Baden-Powell Council 368 | 276 Church St | Montrose, PA 18801-1271 | First Class Mail |
| Affiliates | St Pauls Episcopal Church | Blue Mountain Council 604 | 1609 W 10Th Ave | Kennewick, WA 99336-5200 | First Class Mail |
| Affiliates | St Pauls Episcopal Church | Blue Mountain Council 604 | 5 Es Main St | Walla Walla, WA 99362-1814 | First Class Mail |
| Affiliates | St Pauls Episcopal Church | Buffalo Trace Council 156 | 301 S College Ave | Indianapolis, IN 46201-3827 | First Class Mail |
| Affiliates | St Pauls Episcopal Church | Cascade Pacific Council 492 | 12 Pfleumer Pkwy | Pflugerville, TX 78660-2904 | First Class Mail |
| Affiliates | St Pauls Episcopal Church | Cascade Pacific Council 492 | 1444 Liberty St Se | Salem, OR 97302-4164 | First Class Mail |
| Affiliates | St Pauls Episcopal Church | Connecticut Rivers Council, Bsa 066 | 294 Main St S | Woodbury, CT 06798-3409 | First Class Mail |
| Affiliates | St Pauls Episcopal Church | Connecticut Yankee Council Bsa 072 | 145 Main St | Southington, CT 06489-2505 | First Class Mail |
| Affiliates | St Pauls Episcopal Church | Connecticut Yankee Council Bsa 072 | 174 Whisconier Rd | Brookfield, CT 06804-3307 | First Class Mail |
| Affiliates | St Pauls Episcopal Church | Connecticut Yankee Council Bsa 072 | 661 Old Post Rd | Fairfield, CT 06824-6128 | First Class Mail |
| Affiliates | St Paul'S Episcopal Church | Crossroads Of America 160 | 6050 N Meridian St | Indianapolis, IN 46208-1549 | First Class Mail |
| Affiliates | St Pauls Episcopal Church | Greater New York Councils, Bsa 640 | 157 Saint Pauls Pl | Brooklyn, NY 11226-2718 | First Class Mail |
| Affiliates | St Paul'S Episcopal Church | Laurel Highlands Council 527 | 1066 Washington Rd | Pittsburgh, PA 15228-2008 | First Class Mail |
| Affiliates | St Paul'S Episcopal Church | Mason Dixon Council 221 | 209 W Main St | Sharpsburg, MD 21782-1763 | First Class Mail |
| Affiliates | St Pauls Episcopal Church | Miami Valley Council, Bsa 444 | 33 W Dixon Ave | Dayton, OH 45419-3411 | First Class Mail |
| Affiliates | St Pauls Episcopal Church | Middle Tennessee Council 560 | 116 N Academy St | Murfreesboro, TN 37130-3717 | First Class Mail |
| Affiliates | St Pauls Episcopal Church | Mobile Area Council-Bsa 004 | 4051 Old Shell Rd | Mobile, AL 36608-1337 | First Class Mail |
| Affiliates | St Pauls Episcopal Church | Monmouth Council, Bsa 347 | 25 Church St | Prince Frederick, MD 20678-4116 | First Class Mail |
| Affiliates | St Pauls Episcopal Church | Narragansett 546 | 275 Southwell Rd | Shenandoah, PA 17976-2426 | First Class Mail |
| Affiliates | St Pauls Episcopal Church | Old Hickory Council 427 | 520 Summit St | Winston Salem, NC 27101-1115 | First Class Mail |
| Affiliates | St Pauls Episcopal Church | Seneca Waterways 397 | 101 E Williams St | Waterloo, NY 13165-1458 | First Class Mail |
| Affiliates | St Paul'S Episcopal Church | South Georgia Council 098 | 212 N Jefferson St | Albany, GA 31701-2521 | First Class Mail |
| Affiliates | St Pauls Episcopal Church | Suffolk County Council Inc 404 | 31 Main St | Patchogue, NY 11772-3915 | First Class Mail |
| Affiliates | St Paul'S Episcopal Church | Ventura County Council 057 | 3290 Loma Vista Rd | Ventura, CA 93003-3002 | First Class Mail |
| Affiliates | St Pauls Episcopal Church | Venture Trails 013 | 1161 Ann Arbor | Akron, OH 44313 | First Class Mail |
| Affiliates | St Pauls Episcopal Church | Westchester-Putnam 388 | 2747 Fairmount Blvd | Cleveland Heights, OH 44106-3606 | First Class Mail |
| Affiliates | St Paul'S Episcopal Church | Lasalle Council 165 | 700 E Longfellow Ln | La Porte, IN 46350-3602 | First Class Mail |
| Affiliates | St Paul'S Episcopal Church | Greater St Louis Area Council 312 | 317 N Main St | Edwardsville, IL 62025-1753 | First Class Mail |
| Affiliates | St Pauls Episcopal Church | Longhorn Council 662 | 517 Columbus Ave | Waco, TX 76701-1321 | First Class Mail |
| Affiliates | St Paul'S Episcopal Church | Longhorn Council 662 | 515 Columbus Ave | Waco, TX 76701-1321 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | St Paul'S Episcopal Church | Patriots Path Council 358 | 29 Hillview Ave | Morris Plains, NJ 07950-2114 | | | First Class Mail |
| Affiliates | St Paul'S Episcopal Church | Quapaw Area Council 018 | 623 Water St | Batesville, AR 72501-4624 | | | First Class Mail |
| Affiliates | St Paul'S Episcopal Church | Southeast Louisiana Council 214 | 6249 Canal Blvd | New Orleans, LA 70124-3047 | | | First Class Mail |
| Affiliates | St Paul'S Episcopal Church Elko | Nevada Area Council 329 | 777 Sage St | Elko, NV 89801-3318 | | | First Class Mail |
| Affiliates | St Pauls Episcopal Church Mens' Club | Connecticut Yankee Council Bsa 072 | 174 Whisconier Rd | Brookfield, CT 06804-3307 | | | First Class Mail |
| Affiliates | St Paul'S Episcopal Church Men'S Club | Voyageurs Area 286 | 1710 E Superior St | Duluth, MN 55812-2045 | | | First Class Mail |
| Affiliates | St Pauls Episcopal School | Mobile Area Council-Bsa 004 | 161 Dogwood Ln | Mobile, AL 36608-1301 | | | First Class Mail |
| Affiliates | St Paul'S Ev Lutheran Church | Bay-Lakes Council 635 | 730 County Road Pp | Sheboygan Falls, WI 53085 | | | First Class Mail |
| Affiliates | St Paul'S Ev Lutheran Church | C/O Rev Mark Janzen | 730 County Road Ppp | Sheboygan Falls, WI 53085-1864 | | | First Class Mail |
| Affiliates | St Pauls Evangelical Covenant Church | Pathway To Adventure 456 | 3342 Calwagner St | Franklin Park, IL 60131-2127 | | | First Class Mail |
| Affiliates | St Pauls Evangelical Lutheran Church | Black Swamp Area Council 449 | 601 Flat Rock Dr | Paulding, OH 45879-9241 | | | First Class Mail |
| Affiliates | St Pauls Evangelical Lutheran Church | Cradle Of Liberty Council 525 | 5900 N 5Th St | Philadelphia, PA 19120-1824 | | | First Class Mail |
| Affiliates | St Pauls Evangelical Lutheran Church | Cradle of Liberty Council 525 | Easton Rd & Mt Carmel | Glenside, PA 19038 | | | First Class Mail |
| Affiliates | St Pauls Evangelical Lutheran Church | Cradle Of Liberty Council 525 | Po Box 47 | Red Hill, PA 18076-0406 | | | First Class Mail |
| Affiliates | St Pauls Evangelical Lutheran Church | Greater New York Councils, Bsa 640 | 2801 W 8Th St | Brooklyn, NY 11224-3603 | | | First Class Mail |
| Affiliates | St Pauls Evangelical Lutheran Church | New Birth Of Freedom 544 | 530 Bridge St | New Cumberland, PA 17070-1957 | | | First Class Mail |
| Affiliates | St Pauls Evangelical Lutheran Church | Sam Houston Area Council 576 | 305 W Third St | Brenham, TX 77833-4106 | | | First Class Mail |
| Affiliates | St Pauls Evangelical Lutheran Church | W D Boyce 138 | 509 E Broadway St | Streator, IL 61364-2304 | | | First Class Mail |
| Affiliates | St Paul'S Evangelical Lutheran Church | Buckeye Council 436 | 2307 State Route 602 | North Robinson, OH 44827-9711 | | | First Class Mail |
| Affiliates | St Paul'S Evangelical Lutheran Church | Greater New York Councils, Bsa 640 | 2801 W 8Th St | Brooklyn, NY 11224-3603 | | | First Class Mail |
| Affiliates | St Paul'S Evangelical Lutheran Church | Leatherstocking 400 | Po Box 491 | Richmondville, NY 12149-0491 | | | First Class Mail |
| Affiliates | St Paul'S Evangelical Lutheran Church | New Birth Of Freedom 544 | 201 S Main St | Spring Grove, PA 17362-1046 | | | First Class Mail |
| Affiliates | St Paul'S Evangelical Lutheran Church | New Birth Of Freedom 544 | 201 W Louther St | Carlisle, PA 17013-2813 | | | First Class Mail |
| Affiliates | St Paul'S Evangelical Lutheran Church | New Birth Of Freedom 544 | 25 W Franklin St | Biglerville, PA 17307-9823 | | | First Class Mail |
| Affiliates | St Pauls Greek Orthodox Church | Theodore Roosevelt Council 386 | 110 Cathedral Ave | Hempstead, NY 11550-2050 | | | First Class Mail |
| Affiliates | St Paul'S Lutheran | Greater St Louis Area Council 312 | 12345 Manchester Rd | Saint Louis, MO 63131-4316 | | | First Class Mail |
| Affiliates | St Paul'S Lutheran | Longswamp United Church Of Christ | 50 Luther Dr | Mertztown, PA 19539 | | | First Class Mail |
| Affiliates | St Paul'S Lutheran Blue Church | Minsi Trails Council 502 | 5900 Applebutter Hill Rd | Coopersburg, PA 18036-9502 | | | First Class Mail |
| Affiliates | St Paul'S Lutheran Chruch | Colonial Virginia Council 595 | 807 W Mercury Blvd | Hampton, VA 23666-4320 | | | First Class Mail |
| Affiliates | St Pauls Lutheran Church | Buckeye Council 436 | 127 Cherry Rd Ne | Massillon, OH 44646-5537 | | | First Class Mail |
| Affiliates | St Pauls Lutheran Church | Chester County Council 539 | 104 S Village Ave | Exton, PA 19341-1215 | | | First Class Mail |
| Affiliates | St Pauls Lutheran Church | Cornhusker Council 324, 20th & Towle | Falls City, NE 68355 | | | | First Class Mail |
| Affiliates | St Pauls Lutheran Church | Crossroads Of America 160 | 121 S 18Th St | Richmond, IN 47374-5656 | | | First Class Mail |
| Affiliates | St Pauls Lutheran Church | Del Mar Va 081 | 701 S College Ave | Newark, DE 19713-1304 | | | First Class Mail |
| Affiliates | St Pauls Lutheran Church | Erie Shores Council 460 | 17050 Middleton Pike | Bowling Green, OH 43402-9443 | | | First Class Mail |
| Affiliates | St Pauls Lutheran Church | Garden State Council 690 | 910 Marne Hwy | Hainesport, NJ 08036-2666 | | | First Class Mail |
| Affiliates | St Pauls Lutheran Church | Greater Yosemite Council 059 | 701 S Pleasant Ave | Lodi, CA 95240-4733 | | | First Class Mail |
| Affiliates | St Pauls Lutheran Church | Jersey Shore Council 341 | 130 Cable Ave | Beachwood, NJ 08722-4040 | | | First Class Mail |
| Affiliates | St Pauls Lutheran Church | Mid Iowa Council 177 | 335 N 8Th St | Albia, IA 52531-1328 | | | First Class Mail |
| Affiliates | St Pauls Lutheran Church | Minsi Trails Council 502 | 418 Berwick St | White Haven, PA 18661-1305 | | | First Class Mail |
| Affiliates | St Pauls Lutheran Church | Nevada Area Council 329 | 1201 N Saliman Rd | Carson City, NV 89701-3240 | | | First Class Mail |
| Affiliates | St Pauls Lutheran Church | Northeastern Pennsylvania Council 501 | 405 Church St | Hawley, PA 18428-1315 | | | First Class Mail |
| Affiliates | St Pauls Lutheran Church | Northern Star Council 250 | Po Box 8 | Hanover, MN 55341-0008 | | | First Class Mail |
| Affiliates | St Pauls Lutheran Church | Orange County Council 039 | 901 E Heim Ave | Orange, CA 92865-2817 | | | First Class Mail |
| Affiliates | St Pauls Lutheran Church | Overland Trails 322 | 1515 S Harrison St | Grand Island, NE 68803-6358 | | | First Class Mail |
| Affiliates | St Pauls Lutheran Church | Pennsylvania Dutch Council 524 | Po Box 385 | Adamstown, PA 19501-0385 | | | First Class Mail |
| Affiliates | St Pauls Lutheran Church | Piedmont Council 420 | 3761 Startown Rd | Newton, NC 28658-9257 | | | First Class Mail |
| Affiliates | St Pauls Lutheran Church | Piedmont Council 420 | 531 Hardin Rd | Dallas, NC 28034-7504 | | | First Class Mail |
| Affiliates | St Pauls Lutheran Church | President Gerald R Ford 781 | 727 S 2Nd Ave | Alpena, MI 49707-3852 | | | First Class Mail |
| Affiliates | St Pauls Lutheran Church | Samoset Council, Bsa 627 | 321 N Park Ave | Medford, WI 54451-1420 | | | First Class Mail |
| Affiliates | St Pauls Lutheran Church | Seneca Waterways 397 | 28 Lincoln Ave | Pittsford, NY 14534-1924 | | | First Class Mail |
| Affiliates | St Pauls Lutheran Church | Southern Shores Fsc 783 | 7701 M-36 | Hamburg, MI 48139 | | | First Class Mail |
| Affiliates | St Pauls Lutheran Church | Winnebago Council, Bsa 173 | Po Box 433 | Hampton, IA 50441-0433 | | | First Class Mail |
| Affiliates | St Paul'S Lutheran Church | Abraham Lincoln Council 144 | 103 N Main St | Po Box 266 | Hillsboro, IL 62049-0266 | | First Class Mail |
| Affiliates | St Paul'S Lutheran Church | Baltimore Area Council 220 | 11795 Scaggsville Rd | Fulton, MD 20759-2211 | | | First Class Mail |
| Affiliates | St Paul'S Lutheran Church | Erie Shores Council 460 | 112 E Wayne St | Maumee, OH 43537-3348 | | | First Class Mail |
| Affiliates | St Paul'S Lutheran Church | French Creek Council 532 | 201 E South St | Corry, PA 16407-1916 | | | First Class Mail |
| Affiliates | St Paul'S Lutheran Church | Mid-America Council 326 | 527 Main St | Rockwell City, IA 50579-1421 | | | First Class Mail |
| Affiliates | St Paul'S Lutheran Church | Minsi Trails Council 502 | 139 Craigs Meadow Rd | East Stroudsburg, PA 18301-7721 | | | First Class Mail |
| Affiliates | St Paul'S Lutheran Church | National Capital Area Council 082 | 37707 New Market Turner Rd | Mechanicsville, MD 20659-3075 | | | First Class Mail |
| Affiliates | St Paul'S Lutheran Church | New Birth Of Freedom 544 | 127 York St | Hanover, PA 17331-3127 | | | First Class Mail |
| Affiliates | St Paul'S Lutheran Church | Occoneechee 421 | 1200 W Cornwallis Rd | Durham, NC 27705-5731 | | | First Class Mail |
| Affiliates | St Paul'S Lutheran Church | Suffolk County Council Inc 404 | 120 Vernon Valley Rd | East Northport, NY 11731-1410 | | | First Class Mail |
| Affiliates | St Paul'S Lutheran Church | W D Boyce 138 | 1427 W Lake Ave | Peoria, IL 61614-5803 | | | First Class Mail |
| Affiliates | St Paul'S Lutheran Church | Water And Woods Council 782 | 200 N Cedar St | Imlay City, MI 48444-1124 | | | First Class Mail |
| Affiliates | St Paul'S Lutheran Church | Westchester Putnam 388 | 761 King St | Rye Brook, NY 10573-1814 | | | First Class Mail |
| Affiliates | St Pauls Lutheran Church Eica | Buckeye Council 436 | 29 Spruce St | Leetonia, OH 44431-1284 | | | First Class Mail |
| Affiliates | St Paul'S Lutheran Family | Nevada Area Council 329 | 1201 N Saliman Rd | Carson City, NV 89701-3240 | | | First Class Mail |
| Affiliates | St Paul'S Lutheran Mens Club | W D Boyce 138 | 121 N Pearl St | Havana, IL 62644-1409 | | | First Class Mail |
| Affiliates | St Paul'S Of Summerville | Coastal Carolina Council 550 | 111 Waring St | Summerville, SC 29483-4350 | | | First Class Mail |
| Affiliates | St Paul'S Presbyterian Church | Sam Houston Area Council 576 | Po Box 389 | Needville, TX 77461-0389 | | | First Class Mail |
| Affiliates | St Pauls Roman Catholic Church | Buckeye Council 436 | 935 E State St | Salem, OH 44460-2225 | | | First Class Mail |
| Affiliates | St Pauls Roman Catholic Church | Narragansett 546 | 48 Saint Paul St | Blackstone, MA 01504-2243 | | | First Class Mail |
| Affiliates | St Paul'S Roman Catholic Church | Greenwich 067 | 84 Sherwood Ave | Greenwich, CT 06831-3269 | | | First Class Mail |
| Affiliates | St Paul'S Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 200 Wyckoff Ave | Ramsey, NJ 07446-2254 | | | First Class Mail |
| Affiliates | St Paul'S Roman Catholic Church & School | Lasalle Council 165 | Po Box 1475 | Valparaiso, IN 46384-1475 | | | First Class Mail |
| Affiliates | St Paul'S Roman Catholic Parish Phoenix | Grand Canyon Council 010 | 330 W Coral Gables Dr | Phoenix, AZ 85023-3606 | | | First Class Mail |
| Affiliates | St Paul'S School | Sequoia Council 027 | 6101 W Goshen Ave | Visalia, CA 93291-9250 | | | First Class Mail |
| Affiliates | St Paul'S Third Lutheran Church | Minsi Trails Council 502 | 2561 Newburg Rd | Easton, PA 18045-1954 | | | First Class Mail |
| Affiliates | St Pauls Ucc | Greater St Louis Area Council 312 | 103 S 2Nd St | Marthasville, MO 63357-1364 | | | First Class Mail |
| Affiliates | St Pauls Union Church | Pathway To Adventure 456 | 1960 W 94Th St | Chicago, IL 60643-6329 | | | First Class Mail |
| Affiliates | St Pauls Utd Church | Hawk Mountain Council 528 | 5 W Arch St | Fleetwood, PA 19522-1319 | | | First Class Mail |
| Affiliates | St Pauls Utd Church | Miami Valley Council, Bsa 444 | 707 N Ohio Ave | Sidney, OH 45365-2129 | | | First Class Mail |
| Affiliates | St Pauls Utd Church Of Christ | Black Swamp Area Council 449 | 201 N Perry St | Saint Marys, OH 45885-2115 | | | First Class Mail |
| Affiliates | St Pauls Utd Church Of Christ | Buffalo Trace 156 | 8701 Big Cynthiana Rd | Evansville, IN 47720-7678 | | | First Class Mail |
| Affiliates | St Pauls Utd Church Of Christ | Columbia-Montour 504 | 164 Picnic Grove Rd | Catawissa, PA 17820-8668 | | | First Class Mail |
| Affiliates | St Pauls Utd Church Of Christ | Cradle Of Liberty Council 525 | 927 N Franklin St | Pottstown, PA 19464-4021 | | | First Class Mail |
| Affiliates | St Pauls Utd Church Of Christ | Dan Beard Council, Bsa 438 | 1 N Jefferson St | Alexandria, KY 41001-1209 | | | First Class Mail |
| Affiliates | St Pauls Utd Church Of Christ | Great Rivers Council 653 | Po Box 352 | Hermann, MO 65041-0352 | | | First Class Mail |
| Affiliates | St Pauls Utd Church Of Christ | Greater St Louis Area Council 312 | 101 S 2Nd St | Marthasville, MO 63357-1364 | | | First Class Mail |
| Affiliates | St Pauls Utd Church Of Christ | Greater St Louis Area Council 312 | 7 N Belleville St | Freeburg, IL 62243-1338 | | | First Class Mail |
| Affiliates | St Pauls Utd Church Of Christ | Hawk Mountain Council 528 | 1315 Old Swede Rd | Douglassville, PA 19518 | | | First Class Mail |
| Affiliates | St Pauls Utd Church Of Christ | Hawk Mountain Council 528 | 1979 Weavertown Rd | Douglassville, PA 19518-8950 | | | First Class Mail |
| Affiliates | St Pauls Utd Church Of Christ | Illowa Council 133 | 315 N Main St | Wheatland, IA 52777-7724 | | | First Class Mail |
| Affiliates | St Pauls Utd Church Of Christ | Minsi Trails Council 502 | 1856 Lincoln Ave | Northampton, PA 18067 | | | First Class Mail |
| Affiliates | St Pauls Utd Church Of Christ | Minsi Trails Council 502 | 787 Almond Rd | Walnutport, PA 18088 | | | First Class Mail |
| Affiliates | St Pauls Utd Church Of Christ | New Birth Of Freedom 544 | 205 W Main St | Dallastown, PA 17313-2011 | | | First Class Mail |
| Affiliates | St Pauls Utd Church Of Christ | Pennsylvania Dutch Council 524 | Po Box 177 | Bowmansville, PA 17507-0177 | | | First Class Mail |
| Affiliates | St Pauls Utd Church Of Christ | Potawatomi Area Council 651 | N89W16856 Appleton Ave | Menomonee Falls, WI 53051 | | | First Class Mail |
| Affiliates | St Paul'S Utd Church Of Christ | Bay-Lakes Council 635 | 1250 Leonard Point Rd | Oshkosh, WI 54904-9324 | | | First Class Mail |
| Affiliates | St Paul'S Utd Church Of Christ | Chester County Council 539 | 101 Worthington Rd | Exton, PA 19341-1440 | | | First Class Mail |
| Affiliates | St Paul'S Utd Church Of Christ | Hawk Mountain Council 528 | 1235 Summer Hill Rd | Auburn, PA 17922-9030 | | | First Class Mail |
| Affiliates | St Paul'S Utd Church Of Christ | Hawk Mountain Council 528 | 300 W 1St St | Birdsboro, PA 19508-2207 | | | First Class Mail |
| Affiliates | St Paul'S Utd Church Of Christ | Hawk Mountain Council 528 | 5 W Arch St | Fleetwood, PA 19522-1319 | | | First Class Mail |
| Affiliates | St Paul'S Utd Church Of Christ | Pathway To Adventure 456 | 5739 Dunham Rd | Downers Grove, IL 60516-1245 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Baltimore Area Council 220 | 7538 Main St | Sykesville, MD 21784-7361 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Bay-Lakes Council 635 | 341 Wilson Ave | Green Bay, WI 54303-3016 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Black Swamp Area Council 449 | 400 Wayne Ave | Defiance, OH 43512-2643 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Buffalo Trace 156 | Po Box 38 | Poseyville, IN 47633-0038 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Cape Fear Council 425 | Po Box 429 | Maxton, NC 28364-0429 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Central Florida Council 083 | 1591 Highland Ave | Melbourne, FL 32935-6520 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Columbia-Montour 504 | 1000 Orange St | Berwick, PA 18603-3514 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Daniel Boone Council 414 | 223 Hillside St | Asheville, NC 28801-1317 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Del Mar Va 081 | 1314 Foulk Rd | Wilmington, DE 19803-2726 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Del Mar Va 081 | Po Box 253 | Odessa, DE 19730-0253 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Five Rivers Council, Inc 375 | Po Box 121 | Liberty, PA 16930-0121 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Great Lakes Fsc 272 | 620 Romeo Rd | Rochester, MI 48307-1773 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Great Smoky Mountain Council 557 | Po Box 581 | Etowah, TN 37331-0581 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Great Swest Council 412 | 9500 Constitution Ave Ne | Albuquerque, NM 87112-5111 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Green Mountain 592 | 11 Church St | Saint Albans, VT 05478-1675 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Hawk Mountain Council 528 | 19 E Pottsville St | Pine Grove, PA 17963-1506 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Hawk Mountain Council 528 | 21 E Pottsville St | Pine Grove, PA 17963-1506 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Heart Of America Council 307 | 7740 Lackman Rd | Lenexa, KS 66217-9424 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Heart Of America Council 307 | Po Box 377 | Raymore, MO 64083-0377 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Juniata Valley Council 497 | 250 E College Ave | State College, PA 16801-4747 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Longs Peak Council 062 | 4215 Grinnell Ave | Boulder, CO 80305-6608 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Louisiana Purchase Council 213 | 1901 Lexington Ave | Monroe, LA 71201-3437 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Mid Iowa Council 177 | Community Center | 104 S Columbus St | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Mid-America Council 326 | 324 S Jackson St | Papillion, NE 68046-2402 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | New Birth Of Freedom 544 | 750 Norland Ave | Chambersburg, PA 17201-4218 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Palmetto Council 549 | 1320 Fernwood Glendale Rd | Spartanburg, SC 29307-2304 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | President Gerald R Ford 781 | 3334 Breton Rd Se | Grand Rapids, MI 49512-2710 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Samoset Council, Bsa 627 | 600 Wilshire Blvd | Stevens Point, WI 54481-2218 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Southern Shores Fsc 783 | 201 S Monroe St | Monroe, MI 48161-2217 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Stonewall Jackson Council 763 | 2000 Shutterlee Mill Rd | Staunton, VA 24401-1787 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Tidewater Council 596 | 437 Providence Rd | Chesapeake, VA 23325-4602 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Church | Washington Crossing Council 777 | 2131 Palomino Dr | Warrington, PA 18976-2179 | | | First Class Mail |
| Affiliates | St Paul'S Utd Methodist Church | Great Swest Council 412 | 9500 Constitution Ave Ne | Albuquerque, NM 87112-5111 | | | First Class Mail |
| Affiliates | St Paul'S Utd Methodist Church | Greater St Louis Area Council 312 | 10 N Center St | East Alton, IL 62024-1708 | | | First Class Mail |
| Affiliates | St Paul'S Utd Methodist Church | Greater Tampa Bay Area 089 | 1199 Highland Ave N | Largo, FL 33770-1612 | | | First Class Mail |
| Affiliates | St Paul'S Utd Methodist Church | National Capital Area Council 082 | 21720 Laytonsville Rd | Laytonsville, MD 20882-1628 | | | First Class Mail |
| Affiliates | St Paul'S Utd Methodist Church | New Birth Of Freedom 544 | 45 1St Ave | Red Lion, PA 17356-1703 | | | First Class Mail |
| Affiliates | St Paul'S Utd Methodist Church | North Florida Council 087 | 800 Se 41St Ave | Ocala, FL 34471-4870 | | | First Class Mail |
| Affiliates | St Paul'S Utd Methodist Church | Northern Lights Council 429 | 1000 5Th Ave Ne | Jamestown, ND 58401-3402 | | | First Class Mail |
| Affiliates | St Paul'S Utd Methodist Church | Pennsylvania Dutch Council 524 | 100 W Main St | Mountville, PA 17554-1634 | | | First Class Mail |
| Affiliates | St Paul'S Utd Methodist Church | Pikes Peak Council 060 | 2111 Carlton Ave | Colorado Springs, CO 80909-2132 | | | First Class Mail |
| Affiliates | St Paul'S Utd Methodist Church | Southern Shores Fsc 783 | Po Box 456 | Lawton, MI 49065-0456 | | | First Class Mail |
| Affiliates | St Paul'S Utd Methodist Church | Suffolk County Council Inc 404 | 270 Main St | Northport, NY 11768-1868 | | | First Class Mail |
| Affiliates | St Pauls Utd Methodist Men | National Capital Area Council 082 | 10401 Armory Ave | Kensington, MD 20895-3994 | | | First Class Mail |
| Affiliates | St Paul'S Utd Methodist Men | National Capital Area Council 082 | 10401 Armory Ave | Kensington, MD 20895-3994 | | | First Class Mail |
| Affiliates | St Pauls Waccamaw Utd Methodist Ch | Coastal Carolina Council 550 | 180 Saint Pauls Pl | Pawleys Island, SC 29585-8178 | | | First Class Mail |
| Affiliates | St Peter & Paul Catholic Church | Alamo Area Council 583 | 386 N Castell Ave | New Braunfels, TX 78130-5021 | | | First Class Mail |
| Affiliates | St Peter & Paul Catholic Church | Central Florida Council 083 | 5300 Old Howell Branch Rd | Winter Park, FL 32792-9323 | | | First Class Mail |
| Affiliates | St Peter & Paul Catholic Church | South Florida Council 084 | 900 Sw 26Th Rd | Miami, FL 33129-2248 | | | First Class Mail |
| Affiliates | St Peter & Paul Roman Catholic Church | Garden State Council 690 | Po Box 1022 | Turnersville, NJ 08012-0842 | | | First Class Mail |
| Affiliates | St Peter & St George Coptic Orthodox | Lake Erie Council 440 | 25800 Hilliard Blvd | Westlake, OH 44145-3312 | | | First Class Mail |
| Affiliates | St Peter & St Paul Episcopal Church | Rio Grande Council 775 | 2310 N Stewart Rd | Mission, TX 78574-8842 | | | First Class Mail |
| Affiliates | St Peter And All Saints Episcopal Church | Heart Of America Council 307 | 100 E Red Bridge Rd | Kansas City, MO 64114-5412 | | | First Class Mail |
| Affiliates | St Peter And Paul Catholic Church | Sioux Council 733 | 304 N Euclid Ave | Pierre, SD 57501-2107 | | | First Class Mail |
| Affiliates | St Peter And Paul Youth Ministry | Golden Empire Council 047 | 4450 Granite Dr | Rocklin, CA 95677-2130 | | | First Class Mail |
| Affiliates | St Peter And St Paul Church | California Inland Empire Council 045 | 9135 Banyan St | Alta Loma, CA 91737-2838 | | | First Class Mail |
| Affiliates | St Peter And St Paul Episcopal Church | Atlanta Area Council 092 | 1675 Johnson Ferry Rd | Marietta, GA 30062 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | Method of Service |
|---|---|---|---|
| Affiliates | St Peter Catholic Church | Alamo Area Council 583 | 202 W Kronkosky St | Boerne, TX 78006-2611 | First Class Mail |
| Affiliates | St Peter Catholic Church | Greater St Louis Area Council 312 | 243 W Argonne Dr | Kirkwood, MO 63122-4201 | First Class Mail |
| Affiliates | St Peter Catholic Church | Greater St Louis Area Council 312 | 243 W Argonne Dr | Saint Louis, MO 63122-4203 | First Class Mail |
| Affiliates | St Peter Catholic Church | Mississippi Valley Council 141 141 | 2600 Maine St | Quincy, IL 62301-4409 | First Class Mail |
| Affiliates | St Peter Catholic Church | Sagamore Council 162 | 405 N Monticello St | Winamac, IN 46996-1327 | First Class Mail |
| Affiliates | St Peter Catholic Church | Three Fires Council 127 | 1891 Hawksbill Way | Geneva, IL 60134-1801 | First Class Mail |
| Affiliates | St Peter Catholic Church – Cameron | Chippewa Valley Council 637 | 1618 20Th St | Cameron, WI 54822 | First Class Mail |
| Affiliates | St Peter Catholic Church | Atlanta Area Council 092 | 11330 Woodstock Rd | Roswell, GA 30075-2048 | First Class Mail |
| Affiliates | St Peter Church | Northeast Illinois 129 | 557 Lake St | Antioch, IL 60002-1443 | First Class Mail |
| Affiliates | St Peter Claver Catholic Church | Bay-Lakes Council 635 | 1444 S 11Th St | Sheboygan, WI 53081-5314 | First Class Mail |
| Affiliates | St Peter Claver Catholic Church | East Texas Area Council 585 | 1403 N Tenneha Ave | Tyler, TX 75702-4341 | First Class Mail |
| Affiliates | St Peter Claver Catholic Church | Northern Star Council 250 | 375 Oxford St N | Saint Paul, MN 55104-4734 | First Class Mail |
| Affiliates | St Peter Claver Catholic Church | Southeast Louisiana Council 214 | 1910 Ursulines Ave | New Orleans, LA 70116-2151 | First Class Mail |
| Affiliates | St Peter Claver Catholic Church | Ventura County Council 057 | 2380 Stow St | Simi Valley, CA 93063 | First Class Mail |
| Affiliates | St Peter Episcopal Church | Blue Grass Council 204 | 311 High St | Paris, KY 40361-2002 | First Class Mail |
| Affiliates | St Peter Episcopal Church | Lake Erie Council 440 | 4901 Main Ave | Ashtabula, OH 44004-7018 | First Class Mail |
| Affiliates | St Peter Evangelical Lutheran Church | Baltimore Area Council 220 | 7834 Harford Rd | Baltimore, MD 21234 | First Class Mail |
| Affiliates | St Peter Evangelical Lutheran Church | Lake Erie Council 440 | 243 Benedict Ave | Norwalk, OH 44857-2345 | First Class Mail |
| Affiliates | St Peter Home and Home Out Org | Glaciers Edge Council 620 | 320 Elmwood Ave | South Beloit, IL 61080-1929 | First Class Mail |
| Affiliates | St Peter Lutheran Church | Denver Area Council 061 | 9300 E Belleview Ave | Greenwood Village, CO 80111-3403 | First Class Mail |
| Affiliates | St Peter Lutheran Church | Pathway To Adventure 456 | 202 E Schaumburg Rd | Schaumburg, IL 60194-3517 | First Class Mail |
| Affiliates | St Peter Lutheran Church | Pathway To Adventure 456 | 208 E Schaumburg Rd | Schaumburg, IL 60194-3517 | First Class Mail |
| Affiliates | St Peter Lutheran Church | Sam Houston Area Council 576 | 3000 9Th St | Bay City, TX 77414-5457 | First Class Mail |
| Affiliates | St Peter Lutheran Church | Shenandoah Area Council 598 | Hwy 340 N | Shenandoah, VA 22849 | First Class Mail |
| Affiliates | St Peter Lutheran Laymens League | Pathway To Adventure 456 | 111 W Olive St | Arlington Heights, IL 60004-4766 | First Class Mail |
| Affiliates | St Peter Of Alcantara | Theodore Roosevelt Council 386 | 1321 Port Washington Blvd | Port Washington, NY 11050-1016 | First Class Mail |
| Affiliates | St Peter Prince/Apostle Catholic Church | Alamo Area Council 583 | 111 Barilla Pl | San Antonio, TX 78209-5823 | First Class Mail |
| Affiliates | St Peter Rc Church | Chester County Council 539 | 2835 Manor Rd | West Brandywine, PA 19320-1209 | First Class Mail |
| Affiliates | St Peter School | Crossroads Of America Council 211 | 130 E Temperance St | Covington, LA 70433-3128 | First Class Mail |
| Affiliates | St Peter The Apostle | Lincoln Heritage Council 205 | 10800 Beatrice Way | Louisville, KY 40272-4003 | First Class Mail |
| Affiliates | St Peter The Apostle | Lincoln Heritage Council 205 | 5431 Johnsontown Rd | Louisville, KY 40272-3443 | First Class Mail |
| Affiliates | St Peter The Apostle Catholic Church | Alamo Area Council 583 | 202 W Kronkosky St | Boerne, TX 78006-2611 | First Class Mail |
| Affiliates | St Peter The Apostle Catholic Church | Greater Alabama Council 001 | 2061 Patton Chapel Rd | Vestavia Hills, AL 35216-5781 | First Class Mail |
| Affiliates | St Peter The Apostle Church | Quivira Council, Bsa 198 | 11000 Southwest Blvd | Wichita, KS 67215-8740 | First Class Mail |
| Affiliates | St Peter The Apostle Catholic Church | San Diego-Imperial Council 049 | 450 S Stage Coach Ln | Fallbrook, CA 92028-2457 | First Class Mail |
| Affiliates | St Peter The Apostle Church | Patriots Path Council 358 | 179 Baldwin Rd | Parsippany, NJ 07054-2005 | First Class Mail |
| Affiliates | St Peter The Apostle Parish | Del Mar Va 081 | 521 Harmony St | New Castle, DE 19720-4557 | First Class Mail |
| Affiliates | St Peter The Apostle RC Ch | Northern New Jersey Council, Bsa 333 | 445 5Th Ave | River Edge, NJ 07661-1203 | First Class Mail |
| Affiliates | St Peter The Fisherman – Mens Club | Three Harbors Council 636 | W67 N222 Evergreen Blvd | Cedarburg, WI 53012-2213 | First Class Mail |
| Affiliates | St Peter Umc | Chattahoochee Council 091 | 6307 Moon Rd | Columbus, GA 31909-3242 | First Class Mail |
| Affiliates | St Peter Utd Church Of Christ | Chester County Council 539 | 1920 Ridge Rd | Pottstown, PA 19465-8834 | First Class Mail |
| Affiliates | St Peter Utd Church Of Christ | Greater St Louis Area Council 312 | 455 Madison St | Red Bud, IL 62278-1015 | First Class Mail |
| Affiliates | St Peter Utd Church Of Christ | Pathway To Adventure 456 | 47 Church St | Lake Zurich, IL 60047-1563 | First Class Mail |
| Affiliates | St Peter Utd Church Of Christ | Sam Houston Area Council 576 | 9021 Long Point Rd | Houston, TX 77055-4610 | First Class Mail |
| Affiliates | St Peter Vietnamese Catholic Church | Circle Ten Council 571 | 10038 Beckleymeadow Ave | Dallas, TX 75232-5912 | First Class Mail |
| Affiliates | St Peters & St Marys Roman Catholic | Simon Kenton Council 441 | 122 Church St | Chillicothe, OH 45601-2405 | First Class Mail |
| Affiliates | St Peters Anglican Cathedral | Suwannee River Area Council 664 | 4784 Thomasville Rd | Tallahassee, FL 32309-2528 | First Class Mail |
| Affiliates | St Peters Baptist Church | Greater Alabama Council 001 | 1207 Montevallo Rd | Mountain Brook, AL 35213-1827 | First Class Mail |
| Affiliates | St Peter's Baptist Church | Heart Of Virginia Council 602 | 3040 Mountain Rd | Glen Allen, VA 23060-2228 | First Class Mail |
| Affiliates | St Peters By The Sea | Suffolk County Council Inc 404 | 500 South Country Rd | Bay Shore, NY 11706-8219 | First Class Mail |
| Affiliates | St Peters By The Sea Church | Narragansett 546 | 72 Central St | Narragansett, RI 02882-3667 | First Class Mail |
| Affiliates | St Peter'S By The Sea Presbyterian Ch | Greater Los Angeles Area Council 033 | 6410 Palos Verdes Dr S | Rancho Palos Verdes, CA 90275-5836 | First Class Mail |
| Affiliates | St Peters By The Sea Utd Methodist Ch | South Texas Council 577 | 1541 Waldron Rd | Corpus Christi, TX 78418-4496 | First Class Mail |
| Affiliates | St Peters Cathedral | Blackhawk Area 660 | 1243 N Church St | Rockford, IL 61103-6240 | First Class Mail |
| Affiliates | St Peters Catholic Church | Buckeye Council 436 | 104 W 1St St | Mansfield, OH 44902-2104 | First Class Mail |
| Affiliates | St Peters Catholic Church | Cascade Pacific Council 492 | Po Box 41 | The Dalles, OR 97058-0041 | First Class Mail |
| Affiliates | St Peters Catholic Church | Central Florida Council 083 | 359 W New York Ave | Deland, FL 32720-5425 | First Class Mail |
| Affiliates | St Peters Catholic Church | Cornhusker Council 324 | 4500 Dushal Dr | Lincoln, NE 68516-2860 | First Class Mail |
| Affiliates | St Peters Catholic Church | East Carolina Council 426 | 121 Hillsboro St | Pittsboro, NC 27312-6212 | First Class Mail |
| Affiliates | St Peters Catholic Church | East Carolina Council 426 | 2700 E 4Th St | Greenville, NC 27858-1712 | First Class Mail |
| Affiliates | St Peters Catholic Church | Evangeline Area 212 | Po Box 40 | Carencro, LA 70520-0040 | First Class Mail |
| Affiliates | St Peters Catholic Church | Garden State Council 690 | 43 W Maple Ave | Merchantville, NJ 08109-5141 | First Class Mail |
| Affiliates | St Peters Catholic Church | Great Lakes Fsc 272 | 98 New St | Mount Clemens, MI 48043-5618 | First Class Mail |
| Affiliates | St Peters Catholic Church | Greater St Louis Area Council 312 | 243 W Argonne Dr | Saint Louis, MO 63122-4203 | First Class Mail |
| Affiliates | St Peters Catholic Church | Lake Erie Council 440 | 35777 Center Ridge Rd | North Ridgeville, OH 44039-3064 | First Class Mail |
| Affiliates | St Peters Catholic Church | Longhorn Council 662 | Po Box 148 | Lindsay, TX 76250-0148 | First Class Mail |
| Affiliates | St Peters Catholic Church | Miami Valley Council, Bsa 444 | 6185 Chambersburg Rd | Huber Heights, OH 45424-3856 | First Class Mail |
| Affiliates | St Peters Catholic Church | National Capital Area Council 082 | 313 2Nd St Se | Washington, DC 20003-1902 | First Class Mail |
| Affiliates | St Peters Catholic Church | Northern Star Council 250 | 1250 S Shore Dr | Forest Lake, MN 55025-1933 | First Class Mail |
| Affiliates | St Peters Catholic Church | Pee Dee Area Council 552 | Po Box 50679 | Mc Coll, SC 29570-8679 | First Class Mail |
| Affiliates | St Peters Catholic Church | Sequoia Council 027 | 870 N Lemoore Ave | Lemoore, CA 93245-2333 | First Class Mail |
| Affiliates | St Peters Catholic Church | Utah National Parks 591 | 634 N 600 E | American Fork, UT 84003-1382 | First Class Mail |
| Affiliates | St Peter's Catholic Church | Bay-Lakes Council 635 | 200 E Washington St | Slinger, WI 53086-9597 | First Class Mail |
| Affiliates | St Peter'S Catholic Church | Green Mountain 592 | 85 S Maple St | Vergennes, VT 05491-1235 | First Class Mail |
| Affiliates | St Peter'S Catholic Church | Oregon Trail Council 697 | 1150 Maxwell Rd | Eugene, OR 97404-2137 | First Class Mail |
| Affiliates | St Peter'S Catholic Church | Utah National Parks 591 | 634 N 600 E | American Fork, UT 84003-1382 | First Class Mail |
| Affiliates | St Peters Catholic Church Fun Pack | East Carolina Council 426 | 2700 E 4Th St | Greenville, NC 27858-1712 | First Class Mail |
| Affiliates | St Peters Church | Inland Nwest Council 611 | 3520 E 18Th Ave | Spokane, WA 99223-3814 | First Class Mail |
| Affiliates | St Peters Church | Northern Star Council 250 | 2600 Margaret St N | North Saint Paul, MN 55109-2361 | First Class Mail |
| Affiliates | St Peters Church Mens Club | Buckeye Council 436 | 726 Cleveland Ave Nw | Canton, OH 44702-1808 | First Class Mail |
| Affiliates | St Peter'S Church Of Waldorf | National Capital Area Council 082 | 3320 Saint Peters Dr | Waldorf, MD 20601 | First Class Mail |
| Affiliates | St Peter'S Church Of Waldorf | National Capital Area Council 082 | 3320 St Peters Church Dr | Waldorf, MD 20601 | First Class Mail |
| Affiliates | St Peters Elementary School PTA | National Capital Area Council 082 | 400 Mcmenamy Rd | Saint Peters, MO 63376-1519 | First Class Mail |
| Affiliates | St Peters Episc Ch, Livingston, Nj | Northern New Jersey Council, Bsa 333 | 94 E Mount Pleasant Ave | Livingston, NJ 07039-3004 | First Class Mail |
| Affiliates | St Peters Episcopal | National Capital Area Council 082 | Po Box 546 | Purcellville, VA 20134-0546 | First Class Mail |
| Affiliates | St Peters Episcopal Church | Connecticut Rivers Council, Bsa 066 | 99 Sand Hill Rd | South Windsor, CT 06074-2223 | First Class Mail |
| Affiliates | St Peters Episcopal Church | Laurel Highlands Council 527 | 4048 Brownsville Rd | Pittsburgh, PA 15227-3420 | First Class Mail |
| Affiliates | St Peters Episcopal Church | National Capital Area Council 082 | 311 W 7Th St | Columbia, TN 38401-3132 | First Class Mail |
| Affiliates | St Peters Episcopal Church | National Capital Area Council 082 | Po Box 7974 | Christiansted, VI 00823-7974 | First Class Mail |
| USO – Intl | St Peters Episcopal Church | P.O. Box 7974 | Christiansted, Vi 00823 | | First Class Mail |
| Affiliates | St Peters Episcopal Church | Patriots Path Council 358 | 183 Rector St | Perth Amboy, NJ 08861-4739 | First Class Mail |
| Affiliates | St Peter'S Episcopal Church | Blue Ridge Council 551 | 910 Hudson Rd | Greenville, SC 29615-3430 | First Class Mail |
| Affiliates | St Peter'S Episcopal Church | Central Florida Council 083 | 700 Rinehart Rd | Lake Mary, FL 32746-4875 | First Class Mail |
| Affiliates | St Peter'S Episcopal Church | Great Alaska Council 610 | Po Box 676 | Seward, AK 99664-0676 | First Class Mail |
| Affiliates | St Peter'S Episcopal Church | National Capital Area Council 082 | Po Box 546 | Purcellville, VA 20134-0546 | First Class Mail |
| Affiliates | St Peters Evangelical Lutheran Church | Cradle Of Liberty Council 525 | 3025 Church Rd | Lafayette Hill, PA 19444-1707 | First Class Mail |
| Affiliates | St Peters Evangelical Lutheran Church | Minsi Trails Council 502 | 1933 Hanover Ave | Allentown, PA 18109-8311 | First Class Mail |
| Affiliates | St Peters Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 10 Delp Rd | Lancaster, PA 17601-3904 | First Class Mail |
| Affiliates | St Peter'S Evangelical Lutheran Church | Simon Kenton Council 441 | 105 S Mulberry St | Lancaster, OH 43130-3012 | First Class Mail |
| Affiliates | St Peter'S Evangelical Lutheran Church | Hawk Mountain Council 528 | 1931 Wiconisco St | Tower City, PA 17980-1706 | First Class Mail |
| Affiliates | St Peters Evangelical Utd Ch Christ | Ozark Trails Council 306 | Po Box 250 | Billings, MO 65610-0250 | First Class Mail |
| Affiliates | St Peters Friends Of Scouting | Heart Of America Council 307 | 208 W 70Th Ter | Kansas City, MO 64113-2560 | First Class Mail |
| Affiliates | St Peters Lutheran Church | Heart Of America Council 307 | Po Box 427 | Stevens, KS 66405-1101 | First Class Mail |
| Affiliates | St Peters Lutheran Church | Blackhawk Area 660 | 1075 Adams St | Fennimore, WI 53809-1800 | First Class Mail |
| Affiliates | St Peters Lutheran Church | Greater Yosemite Council 059 | 2400 Oxford Way | Lodi, CA 95242-2854 | First Class Mail |
| Affiliates | St Peters Lutheran Church | National Capital Area Council 082 | 1201 Courthouse Rd | Stafford, VA 22554-7108 | First Class Mail |
| Affiliates | St Peters Lutheran Church | Northeast Iowa Council 178 | 1265 Hayes St | Dubuque, IA 52003-8405 | First Class Mail |
| Affiliates | St Peters Lutheran Church | Southern Shores Fsc 783 | 1079 Riverside Dr | Battle Creek, MI 49015-4735 | First Class Mail |
| Affiliates | St Peters Lutheran Church | Susquehanna Council 533 | 1 E Mahantongo St | Freeburg, PA 17827 | First Class Mail |
| Affiliates | St Peters Lutheran Church | Susquehanna Council 533 | Po Box 66 | Kreamer, PA 17833 | First Class Mail |
| Affiliates | St Peters Methodist Church | Black Swamp Area Council 449 | Po Box 205 | Elkhart, IN 46515-0205 | First Class Mail |
| Affiliates | St Peters Lutheran Church | Glaciers Edge Council 620 | 345 N Main St | Reeseburg, WI 53959-1667 | First Class Mail |
| Affiliates | St Peters Lutheran Church Elgin – Elca | Capitol Area Council 564 | Po Box 187 | Elgin, TX 78621-0187 | First Class Mail |
| Affiliates | St Peter'S Lutheran Church (Mount Olive Mo) | Hawk Mountain Council 528 | 6175 Mount Olive Rd | Womelsdorf, PA 19567-9760 | First Class Mail |
| Affiliates | St Peters Lutheran Laymans League | Piedmont Council 420 | 6175 St Peters Church Rd | Conover, NC 28613-8752 | First Class Mail |
| Affiliates | St Peters Methodist Church | Columbia-Montour 504 | 240 Sunbury Rd | Riverside, PA 17868 | First Class Mail |
| Affiliates | St Peters Methodist Church Mens Bible Cl | Columbia-Montour 504 | 240 Sunbury Rd | Riverside, PA 17868 | First Class Mail |
| Affiliates | St Peters Parish Catholic Church | National Capital Area Council 082 | 313 2Nd St Se | Washington, DC 20003-1902 | First Class Mail |
| Affiliates | St Peters Roman Catholic Church | Great Lakes Fsc 272 | 2311 Nickels St | Harsens Island, MI 48028-9410 | First Class Mail |
| Affiliates | St Peters Roman Catholic Church | Narragansett 546 | 350 Fair St | Warwick, RI 02888-3719 | First Class Mail |
| Affiliates | St Peters University Hospital | Patriots Path Council 358 | 254 Easton Ave | New Brunswick, NJ 08901 | First Class Mail |
| Affiliates | St Peters Utd Church Of Christ | Greater St Louis Area Council 312 | 20 E 5Th St | Washington, MO 63090-2404 | First Class Mail |
| Affiliates | St Peters Utd Church Of Christ | Hawk Mountain Council 528 | 275 S Tulpehocken St | Pine Grove, PA 17963-1028 | First Class Mail |
| Affiliates | St Peters Utd Church Of Christ | Hawk Mountain Council 528 | 277 S Tulpehocken St | Pine Grove, PA 17963-1009 | First Class Mail |
| Affiliates | St Peters Utd Church Of Christ | Hawk Mountain Council 528 | 2901 Curtis Rd | West Lawn, PA 19609-1305 | First Class Mail |
| Affiliates | St Peters Utd Church Of Christ | Mid-America Council 326 | Po Box 28 | Champion, IL 62821-4419 | First Class Mail |
| Affiliates | St Peter'S Utd Church Of Christ | Hawk Mountain Council 528 | 602 Church St | Reading, PA 19601 | First Class Mail |
| Affiliates | St Peter'S Utd Church Of Christ | Lake Erie Council 440 | 582 W Church St | Amherst, OH 44001-2208 | First Class Mail |
| Affiliates | St Peter'S Utd Church Of Christ | Three Fires Council 127 | 125 W Church St | Elmhurst, IL 60126-3326 | First Class Mail |
| Affiliates | St Peters Utd Methodist Church | Buffalo Trace 156 | 2800 Saint Philip Rd S | Evansville, IN 47712-9010 | First Class Mail |
| Affiliates | St Peters Utd Methodist Church | Chief Seattle Council 609 | 17222 Ne 8Th St | Bellevue, WA 98008-4122 | First Class Mail |
| Affiliates | St Peters Utd Methodist Church | Heart Of Virginia Council 602 | 15099 Courthouse Rd | Montpelier, VA 23192-2912 | First Class Mail |
| Affiliates | St Peters Utd Methodist Church | Lake Erie Council 440 | 30775 Wolf Rd | Bay Village, OH 44140-1948 | First Class Mail |
| Affiliates | St Peters Utd Methodist Mens Club | Heart Of Virginia Council 602 | 5500 Davis Mill Rd | Mechanicsville, VA 23111-5510 | First Class Mail |
| Affiliates | St Petri Lutheran Church | Gulf Stream Council 085 | 1301 Palmetto St | Clewiston, FL 33440-3533 | First Class Mail |
| Affiliates | St Petri Lutheran Church | Greater Tampa Bay Area 089 | 13000 Walsingham Rd | Largo, FL 33774-3148 | First Class Mail |
| Affiliates | St Petersburg Police Dept | Greater Tampa Bay Area 089 | 1300 1St Ave N | Saint Petersburg, FL 33705-1509 | First Class Mail |
| Affiliates | St Petri Lutheran Church | Erie Shores Council 460 | 3120 S Byrne Rd | Toledo, OH 43614-5325 | First Class Mail |
| Affiliates | St Philip & St James School | Minsi Trails Council 502 | 137 Roseberry St | Phillipsburg, NJ 08865-1629 | First Class Mail |
| Affiliates | St Philip Baptist Catholic Church | Greater New York Councils 640 | 110 E 125Th St | Bronx, NY 10455-3413 | First Class Mail |
| Affiliates | St Philip Benizi Catholic Church | Atlanta Area Council 092 | 591 Flint River Rd | Jonesboro, GA 30238-3413 | First Class Mail |
| Affiliates | St Philip Catholic Church | Middle Tennessee Council 560 | 113 2Nd Ave S | Franklin, TN 37064-2603 | First Class Mail |
| Affiliates | St Philip Church | Greater Niagara Frontier Council 380 | 950 Payne Ave | North Tonawanda, NY 14120-2926 | First Class Mail |
| Affiliates | St Philip Lutheran Church | Northeast Georgia Council 101 | 5431 Lanier Islands Pkwy | Buford, GA 30518-1114 | First Class Mail |
| Affiliates | St Philip Lutheran Church | Denver Area Council 061 | 7531 S Kendall Blvd | Littleton, CO 80128-4406 | First Class Mail |
| Affiliates | St Philip Lutheran Church | Oconee/Chattahoochee 667 | 7304 Lake Joy Rd | Kathleen, GA 31047-4320 | First Class Mail |
| Affiliates | St Philip Neri | Baltimore Area Council 220 | 6405 S Orchard Rd | Linthicum, MD 21090-2628 | First Class Mail |
| Affiliates | St Philip Neri Catholic Church | Southeast Louisiana Council 214 | 6500 Kawanee Ave | Metairie, LA 70003-3229 | First Class Mail |
| Affiliates | St Philip Neri Men'S Club | Crossroads Of America Council 211 | 550 N Rural St | Indianapolis, IN 46201 | First Class Mail |
| Affiliates | St Philip Neri Roman Catholic Church | Cradle Of Liberty Council 525 | 1325 Almshd Rd | Jenkintown, PA 19046-3509 | First Class Mail |
| Affiliates | St Philip Neri School | Northern Star Council 250 | 6120 N 31St St | Omaha, NE 68112-2102 | First Class Mail |
| Affiliates | St Philip The Apostle Catholic Church | Longhorn Council 662 | 745 W Pipeline Rd | Hurst, TX 76053-4927 | First Class Mail |
| Affiliates | St Philip The Apostle Catholic Church | Mississippi Valley Council 141 | 2111 W Main St | Belleville, IL 62226-6624 | First Class Mail |
| Affiliates | St Philip The Apostle Church | South Texas Council 577 | 3513 Cinnamon Dr | Corpus Christi, TX 78414-3635 | First Class Mail |
| Affiliates | St Philip The Apostle Church | Connecticut Rivers Council, Bsa 066 | 64 Pompey Hollow Rd | Ashford, CT 06278-1702 | First Class Mail |
| Affiliates | St Philip The Apostle Church | Connecticut Rivers Council, Bsa 066 | 64 Pompey Rd | Ashford, CT 06278-1702 | First Class Mail |
| Affiliates | St Philip The Apostle Church | National Capital Area Council 082 | 7500 Stephenson Ave | Bakersfield, CA 93309-1314 | First Class Mail |
| Affiliates | St Philip The Apostle RC Ch | Northern New Jersey Council, Bsa 333 | 797 Valley Rd | Clifton, NJ 07013-2216 | First Class Mail |
| Affiliates | St Philip The Deacon Lutheran Church | Northern Star Council 250 | 17205 County Road 6 | Plymouth, MN 55447-3900 | First Class Mail |
| Affiliates | St Philip The Evangelist | Greater Los Angeles Area Council 033 | 113 W 114Th St | Los Angeles, CA 90061-1804 | First Class Mail |
| Affiliates | St Philip'S Church | Voyageurs Area 286 | 702 Beltrami Ave Nw | Bemidji, MN 56601-3046 | First Class Mail |
| Affiliates | St Philips Elementary School | Dan Beard Council, Bsa 438 | 1400 Mary Ingles Hwy | Melbourne, KY 41059 | First Class Mail |
| Affiliates | St Philips Episcopal Church | Andrew Jackson Council 303 | 5400 Old Canton Rd | Jackson, MS 39211-4272 | First Class Mail |
| Affiliates | St Philips Episcopal Church | Great Smoky Mountain Council 557 | 9475 Middlebrook Pike | Knoxville, TN 37931-2114 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | Address | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | St Philips Episcopal Church | Great Lakes Fsc 272 | 100 Romeo Rd | | Rochester, MI 48307-1557 | First Class Mail |
| Affiliates | St Philips Episcopal Church | Greater New York Councils, Bsa 640 | 265 Decatur St | | Brooklyn, NY 11233-1704 | First Class Mail |
| Affiliates | St Philips Episcopal Church | Middle Tennessee Council 560 | 85 Fairway Dr | | Nashville, TN 37214-2148 | First Class Mail |
| Affiliates | St Philip's Episcopal Church | Greater New York Councils, Bsa 640 | 1072 80Th St | | Brooklyn, NY 11228-2620 | First Class Mail |
| Affiliates | St Philip'S Episcopal Church | Ozark Trails Council 306 | 706 Byers Ave | | Joplin, MO 64801-4304 | First Class Mail |
| Affiliates | St Philip'S Episcopal Church | South Florida Council 084 | 1121 Andalusia Ave | | Coral Gables, FL 33134-5509 | First Class Mail |
| Affiliates | St Philips Lutheran Church | Northern Star Council 250 | 1401 15Th St W | | Hastings, MN 55033-2437 | First Class Mail |
| Affiliates | St Philips School And Community Center | Circle Ten Council 571 | 1600 Pennsylvania Ave | | Dallas, TX 75215-2239 | First Class Mail |
| Affiliates | St Philips Utd Methodist Church | Capitol Area Council 564 | 16123 S Great Oaks Dr | | Round Rock, TX 78681-3659 | First Class Mail |
| Affiliates | St Philips Utd Methodist Church | Sam Houston Area Council 576 | 5501 Beechnut St | | Houston, TX 77096-1005 | First Class Mail |
| Affiliates | St Phillip Neri Catholic Church | Palmetto Council 549 | 292 Munn Rd | | Fort Mill, SC 29715-9437 | First Class Mail |
| Affiliates | St Phillip Neri St Church | Cradle Of Liberty Council 525 | 427 Ridge Pike | | Lafayette Hill, PA 19444 | First Class Mail |
| Affiliates | St Phillip The Apostle Church | Circle Ten Council 571 | 8131 Military Pkwy | | Dallas, TX 75227-4302 | First Class Mail |
| Affiliates | St Phillip, St Joseph & St Jerome Parish | Southern Shores Fsc 783 | 92 Capital Ave Ne | | Battle Creek, MI 49017-3526 | First Class Mail |
| Affiliates | St Philomena Catholic Church | W D Boyce 138 | 1000 W Albany Ave | | Peoria, IL 61604-1419 | First Class Mail |
| Affiliates | St Philomena Catholic Church | W D Boyce 138 | Peoria Il | | Peoria, IL 61604 | First Class Mail |
| Affiliates | St Philomena Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 386 S Livingston Ave | | Livingston, NJ 07039-3914 | First Class Mail |
| Affiliates | St Philopateer Coptic Orthodox Church | Circle Ten Council 571 | 1450 E Campbell Rd | | Richardson, TX 75081-1939 | First Class Mail |
| Affiliates | St Pius Catholic Church | Great Rivers Council 653 | 210 S Williams St | | Moberly, MO 65270-1832 | First Class Mail |
| Affiliates | St Pius Catholic Church | Rio Grande Council 775 | 600 S Oklahoma Ave | | Weslaco, TX 78596-6926 | First Class Mail |
| Affiliates | St Pius Elementary School | Evangeline Area 212 | 201 E Bayou Pkwy | | Lafayette, LA 70508-4105 | First Class Mail |
| Affiliates | St Pius Parish Council | National Capital Area Council 082 | 3300 Moreland Pl | | Bowie, MD 20715-1843 | First Class Mail |
| Affiliates | St Pius Roman Catholic Church | Narragansett 546 | 55 Elmhurst Ave | | Providence, RI 02908-2804 | First Class Mail |
| Affiliates | St Pius Tenth Catholic Church Owensboro | Lincoln Heritage Council 205 | 3512 E 6Th St | | Owensboro, KY 42303-0651 | First Class Mail |
| Affiliates | St Pius V Catholic Church | The Spirit Of Adventure 227 | 215 Maple St | | Lynn, MA 01904-2709 | First Class Mail |
| Affiliates | St Pius V Roman Catholic Church | North Florida Council 087 | 2110 Blue Ave | | Jacksonville, FL 32209-5004 | First Class Mail |
| Affiliates | St Pius X And St Elizabeth Ann Seton | Hawkeye Area Council 172 | 1350 Lyndhurst Dr | | Hiawatha, IA 52233-1865 | First Class Mail |
| Affiliates | St Pius X Catholic Ch-Holy Name Society | Three Fires Council 127 | 1025 E Madison St | | Lombard, IL 60148-3116 | First Class Mail |
| Affiliates | St Pius X Catholic Church | Alamo Area Council 583 | 3303 Urban Crest Dr | | San Antonio, TX 78209-5153 | First Class Mail |
| Affiliates | St Pius X Catholic Church | Atlanta Area Council 092 | 2621 Highway 20 Se | | Conyers, GA 30013-2424 | First Class Mail |
| Affiliates | St Pius X Catholic Church | Baltimore Area Council 220 | 6428 York Rd | | Baltimore, MD 21212-2111 | First Class Mail |
| Affiliates | St Pius X Catholic Church | Bay Lakes Council 635 | 500 W Marquette St | | Appleton, WI 54911-3917 | First Class Mail |
| Affiliates | St Pius X Catholic Church | Cascade Pacific Council 492 | 1280 Nw Saltzman Rd | | Portland, OR 97229-5642 | First Class Mail |
| Affiliates | St Pius X Catholic Church | Circle Ten Council 571 | 3030 Gus Thomasson Rd | | Dallas, TX 75228-3104 | First Class Mail |
| Affiliates | St Pius X Catholic Church | Dan Beard Council, Bsa 438 | 348 Dudley Pike | | Edgewood, KY 41017-2609 | First Class Mail |
| Affiliates | St Pius X Catholic Church | Grand Columbia Council 614 | 805 Central Ave S | | Quincy, WA 98848 | First Class Mail |
| Affiliates | St Pius X Catholic Church | Iliwaca Council 133 | 2522 29Th Ave | | Rock Island, IL 61201-5445 | First Class Mail |
| Affiliates | St Pius X Catholic Church | Indian Nations Council 488 | 1727 S 75Th East Ave | | Tulsa, OK 74112-7719 | First Class Mail |
| Affiliates | St Pius X Catholic Church | Inland Nwest Council 611 | 625 S Haycraft Ave | | Coeur D Alene, ID 83815-8964 | First Class Mail |
| Affiliates | St Pius X Catholic Church | LaSalle Council 165 | 52553 Fir Rd | | Granger, IN 46530-9162 | First Class Mail |
| Affiliates | St Pius X Catholic Church | Mid Iowa Council 177 | 3663 66Th St | | Urbandale, IA 50322-3408 | First Class Mail |
| Affiliates | St Pius X Catholic Church | Mid-America Council 326 | 6905 Blondo St | | Omaha, NE 68104-4426 | First Class Mail |
| Affiliates | St Pius X Catholic Church | Northern Star Council 250 | 3878 Highland Ave | | White Bear Lake, MN 55110-4240 | First Class Mail |
| Affiliates | St Pius X Catholic Church | Old N State Council 070 | 2210 N Elm St | | Greensboro, NC 27408-5118 | First Class Mail |
| Affiliates | St Pius X Catholic Church | Simon Kenton Council 441 | 1051 Waggoner Rd | | Reynoldsburg, OH 43068-9719 | First Class Mail |
| Affiliates | St Pius X Catholic Church | Southeast Louisiana Council 214 | 6666 Spanish Fort Blvd | | New Orleans, LA 70124-4324 | First Class Mail |
| Affiliates | St Pius X Catholic Church | Three Fires Council 127 | 1025 E Madison St | | Lombard, IL 60148-3116 | First Class Mail |
| Affiliates | St Pius X Catholic Church | Tidewater Council 596 | 7800 Halprin Dr | | Norfolk, VA 23518-4408 | First Class Mail |
| Affiliates | St Pius X Catholic Church Of Rochester, MN | 1315 12Th Ave Nw | | Rochester, MN 55901-1744 | | First Class Mail |
| Affiliates | St Pius X Catholic School | Yucca Council 573 | 1007 Geronimo Dr | | El Paso, TX 79925-2148 | First Class Mail |
| Affiliates | St Pius X Church | South Texas Council 577 | 5620 Gollihar Rd | | Corpus Christi, TX 78412-3367 | First Class Mail |
| Affiliates | St Pius X Church | Twin Rivers Council 364 | 23 Crumitie Rd | | Loudonville, NY 12211-2048 | First Class Mail |
| Affiliates | St Pius X Church | Yucca Council 573 | 1007 Geronimo Dr | | El Paso, TX 79905-2148 | First Class Mail |
| Affiliates | St Pius X Congregation | Three Harbors Council 636 | 2506 N Wauwatosa Ave | | Milwaukee, WI 53213-1135 | First Class Mail |
| Affiliates | St Pius X Freshman Class | Greater St Louis Area Council 312 | 1030 Saint Pius Dr | | Festus, MO 63028-3746 | First Class Mail |
| Affiliates | St Pius X Parish | Great Lakes Fsc 272 | 14101 Superior St | | Southgate, MI 48195-6600 | First Class Mail |
| Affiliates | St Pius X Parish | Mount Baker Council, Bsa 606 | 22301 58Th Ave W | | Mountlake Terrace, WA 98043-3825 | First Class Mail |
| Affiliates | St Pius X R C Church | Seneca Waterways 397 | 3001 Chili Ave | | Rochester, NY 14624 | First Class Mail |
| Affiliates | St Pius X R C Church | Seneca Waterways 397 | 3010 Chili Ave | | Rochester, NY 14624-4533 | First Class Mail |
| Affiliates | St Pius X Roman Catholic Church | Cape Cod And Islands Cncl 224 | 5 Barbara St | | South Yarmouth, MA 02664-3025 | First Class Mail |
| Affiliates | St Pius X Roman Catholic Church | Cradle Of Liberty Council 525 | 300 Lawrence Rd | | Broomall, PA 19008-3235 | First Class Mail |
| Affiliates | St Pius X Roman Catholic Church | Cradle Of Liberty Council 525 | 220 Lawrence Rd | | Broomall, PA 19008-3219 | First Class Mail |
| Affiliates | St Pius X Roman Catholic Church | Narragansett 546 | 44 Elm St | | Westerly, RI 02891-2124 | First Class Mail |
| Affiliates | St Pius X Roman Catholic Church | Theodore Roosevelt Council 386 | 1 Saint Pius Ct # A | | Plainview, NY 11803-4041 | First Class Mail |
| Affiliates | St Priscilla Church | Great Lakes Fsc 272 | 19120 Purlingbrook St | | Livonia, MI 48152-1902 | First Class Mail |
| Affiliates | St Raphael Catholic Church | Lake Erie Council 440 | 525 Dover Center Rd | | Bay Village, OH 44140-2360 | First Class Mail |
| Affiliates | St Raphael Catholic Church | Three Fires Council 127 | 1215 Modaff Rd | | Naperville, IL 60540-7818 | First Class Mail |
| Affiliates | St Raphael Catholic Church | Westark Area Council 016 | 1386 S West End St | | Springdale, AR 72764-0900 | First Class Mail |
| Affiliates | St Raphael Church | Daniel Webster Council, Bsa 330 | 103 Walker St | | Manchester, NH 03102-4566 | First Class Mail |
| Affiliates | St Raphael Mens Club | Greater St Louis Area Council 312 | 6047 Bishops Pl | | Saint Louis, MO 63109-3342 | First Class Mail |
| Affiliates | St Raphael School | Los Padres Council 053 | 160 Saint Josephs St | | Santa Barbara, CA 93111-2309 | First Class Mail |
| Affiliates | St Raphael School | National Capital Area Council 082 | 1513 Dunster Rd | | Rockville, MD 20854-6314 | First Class Mail |
| Affiliates | St Raphael Svc Ctte, Parish Council | Lincoln Heritage Council 205 | 2141 Lancashire Ave | | Louisville, KY 40205-2957 | First Class Mail |
| Affiliates | St Raphaels Catholic Church | Montana Council 315 | 402 3 Ave N | | Glasgow, MT 59230 | First Class Mail |
| Affiliates | St Raphaels Catholic Church | Northern Star Council 250 | 7301 Bass Lake Rd | | Crystal, MN 55428-3826 | First Class Mail |
| Affiliates | St Raphaels Catholic Church | Oconeechee 421 | 5801 Falls Of Neuse Rd | | Raleigh, NC 27609-4043 | First Class Mail |
| Affiliates | St Raphael'S Catholic Church | Bay Lakes Council 635 | 830 S Westhaven Dr | | Oshkosh, WI 54904-7977 | First Class Mail |
| Affiliates | St Raphael'S Church | Voyageurs Area 286 | 5779 Seville Rd | | Duluth, MN 55811-9661 | First Class Mail |
| Affiliates | St Raphael'S Parish | Voyageurs Area 286 | 5779 Seville Rd | | Duluth, MN 55811-9661 | First Class Mail |
| Affiliates | St Raphaels Parish Mens Club | Yucca Council 573 | 2501 Zanzibar Rd | | El Paso, TX 79925-6333 | First Class Mail |
| Affiliates | St Raphaels Rc Church | Theodore Roosevelt Council 386 | 600 Newbridge Rd | | East Meadow, NY 11554-5215 | First Class Mail |
| Affiliates | St Raphaels Roman Catholic Church | Greater Tampa Bay Area 089 | 1376 Snell Isle Blvd Ne | | St Petersburg, FL 33704-2427 | First Class Mail |
| Affiliates | St Raphaels Roman Catholic Church | National Capital Area Council 082 | 1513 Dunster Rd | | Rockville, MD 20854-6314 | First Class Mail |
| Affiliates | St Raphaels School | Yucca Council 573 | 11809 Pueblo Lindo Ct | | El Paso, TX 79936-3714 | First Class Mail |
| Affiliates | St Raymond Catholic Church | South Florida Council 084 | 2475 Sw 17Th St | | Miami, FL 33145-1718 | First Class Mail |
| Affiliates | St Raymond Catholic Parish | San Francisco Bay Area Council 028 | 11555 Shannon Ave | | Dublin, CA 94568-1376 | First Class Mail |
| Affiliates | St Raymond Church | Pathway To Adventure 456 | 301 S I Oka Ave | | Mount Prospect, IL 60056-3007 | First Class Mail |
| Affiliates | St Raymonds Cathedral | Rainbow Council 702 | 604 N Raynor Ave | | Joliet, IL 60435-6028 | First Class Mail |
| Affiliates | St Raymonds Catholic Church | Abraham Lincoln Council 144 | 306 S Mckinley | Raymond, IL 62560-0549 | | First Class Mail |
| Affiliates | St Raymond'S Elementary School | Greater New York Councils, Bsa 640 | 2380 E Tremont Ave | | Bronx, NY 10462-6361 | First Class Mail |
| Affiliates | St Raymonds Rc Church | Theodore Roosevelt Council 386 | 263 Atlantic Ave | | East Rockaway, NY 11518-1571 | First Class Mail |
| Affiliates | St Regis School | Circle Ten Council 571 | 8201 Shady Brook Ln | | Dallas, TX 75243-6805 | First Class Mail |
| Affiliates | St Regis Parents For Scouting | Heart Of America Council 307 | 8418 Hawthorne Pl | | Raytown, MO 64138-2392 | First Class Mail |
| Affiliates | St Richard School | Pathway To Adventure 456 | 5025 S Kenneth Ave | | Chicago, IL 60632-4535 | First Class Mail |
| Affiliates | St Richards Catholic Church | Andrew Jackson Council 303 | 1242 Lynwood Dr | | Jackson, MS 39206-6004 | First Class Mail |
| Affiliates | St Richards Catholic Church | Andrew Jackson Council 303 | Po Box 16547 | | Jackson, MS 39236-6547 | First Class Mail |
| Affiliates | St Richards Catholic Church | Hawk Mountain Council 528 | 799 Barnsville Dr | | Barnesville, PA 18214-2616 | First Class Mail |
| Affiliates | St Richard'S Episcopal Church | Capitol Area Council 564 | 1420 E Palm Valley Blvd | | Round Rock, TX 78664-4549 | First Class Mail |
| Affiliates | St Richard'S Episcopal School | Crossroads Of America 160 | 33 E 33Rd St | | Indianapolis, IN 46205-3401 | First Class Mail |
| Affiliates | St Richards Parish | Erie Shores Council 460 | 333 Brookside Dr | | Swanton, OH 43558-1062 | First Class Mail |
| Affiliates | St Rita Catholic Church | Greater Los Angeles Area 033 | 322 N Baldwin Ave | | Sierra Madre, CA 91024-1353 | First Class Mail |
| Affiliates | St Rita Catholic Church | Gulf Coast Council 773 | 137 Mell Dr | | Santa Rosa Beach, FL 32459-4208 | First Class Mail |
| Affiliates | St Rita Catholic Church | Lincoln Heritage Council 205 | 8709 Preston Hwy | | Louisville, KY 40219-4415 | First Class Mail |
| Affiliates | St Rita Catholic Church | Southwest Florida Council 088 | 230 Coconut Woods Dr | | Naples, FL 34114 | First Class Mail |
| Affiliates | St Rita Of Lascia Church | Three Fires Council 127 | 750 Old Indian Trl | | Aurora, IL 60506-2338 | First Class Mail |
| Affiliates | St Rita Of Cascia Catholic Church | Baltimore Area Council 220 | 2903 Dunleer Rd | | Dundalk, MD 21222-5113 | First Class Mail |
| Affiliates | St Rita Parish | San Diego Imperial Council 049 | 5124 Churchward St | | San Diego, CA 92114-3718 | First Class Mail |
| Affiliates | St Ritas Catholic Church | Three Harbors Council 636 | 2318 S 61St St | | West Allis, WI 53219-2135 | First Class Mail |
| Affiliates | St Ritas Catholic Church | Three Harbors Council 636 | 4339 Douglas Ave | | Racine, WI 53402-2956 | First Class Mail |
| Affiliates | St Rita'S Catholic Church | Longhorn Council 662 | 5550 E Lancaster Ave | | Fort Worth, TX 76112-6429 | First Class Mail |
| Affiliates | St Rita X R C Church | Seneca Waterways 397 | 1008 Maple Dr | | Webster, NY 14580-1726 | First Class Mail |
| Affiliates | St Ritas Roman Catholic Church | Three Harbors Council 636 | 4433 Douglas Ave | | Racine, WI 53402-2708 | First Class Mail |
| Affiliates | St Robert Bellarmine Catholic Church | Narragansett 546 | 1804 Atwood Ave | | Johnston, RI 02919-3244 | First Class Mail |
| Affiliates | St Robert Bellarmine Catholic Church | Nevada Area Council 329 | 625 Desert Shadows Ln | | Fernley, NV 89408-8205 | First Class Mail |
| Affiliates | St Robert Bellarmine Catholic Church | Occoneechee 421 | 367 Old Nc Highway 86 | | Chapel Hill, NC 27516-8606 | First Class Mail |
| Affiliates | St Robert Bellarmine Catholic Church | The Spirit Of Adventure 227 | 198 Haggetts Pond Rd | | Andover, MA 01810-4218 | First Class Mail |
| Affiliates | St Robert Bellarmine Catholic Church | Holy Name Society | 1640 Fawcett Ave | | White Oak, PA 15131-2402 | First Class Mail |
| Affiliates | St Robert Bellarmine Church And School | Pathway To Adventure 456 | 4646 N Austin Ave | | Chicago, IL 60630-3157 | First Class Mail |
| Affiliates | St Robert Bellarmine Parish | Mid-America Council 326 | 11002 Pacific St | | Omaha, NE 68154-5203 | First Class Mail |
| Affiliates | St Robert R C Church | Laurel Highlands Council 527 | 1313 5Th Ave | | East Mc Keesport, PA 15035-1603 | First Class Mail |
| Affiliates | St Robert Bellarmine Roman Catholic | Greater New York Councils, Bsa 640 | 5615 213Th St | | Bayside, NY 11364-2825 | First Class Mail |
| Affiliates | St Robert Of Newminster Catholic Church | President Gerald R Ford 781 | 6477 Ada Dr Se | | Ada, MI 49301-7855 | First Class Mail |
| Affiliates | St Roberts Belarmine Catholic Church | Greater New York Councils, Bsa 640 | 5615 213Th St | | Bayside Hills, NY 11364-2825 | First Class Mail |
| Affiliates | St Roberts Catholic Church-Mens Club | Water And Woods Council 782 | 310 N Church St | | Flushing, MI 48433-1630 | First Class Mail |
| Affiliates | St Roberts Catholic Mens Club | Water And Woods Council 782 | 301 N Cherry St | | Flushing, MI 48433 | First Class Mail |
| Affiliates | St Roberts Church | Three Harbors Council 636 | 4019 N Farwell Ave | | Shorewood, WI 53211-2105 | First Class Mail |
| Affiliates | St Rocco Parish | Chester County Council 539 | 9016 Gap Newport Pike | | Avondale, PA 19311-9714 | First Class Mail |
| Affiliates | St Rocco Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 206 Ridge Rd | | Union City, NJ 07087-2817 | First Class Mail |
| Affiliates | St Roch Parish | Greater St Louis Area Council 312 | 6052 Waterman Blvd | | Saint Louis, MO 63112-1314 | First Class Mail |
| Affiliates | St Rose Catholic Church | Black Swamp Area Council 449 | 215 S Locust St | | Lima, OH 45801-4252 | First Class Mail |
| Affiliates | St Rose Catholic Church | Erie Shores Council 460 | 215 E Front St | | Perrysburg, OH 43551-2129 | First Class Mail |
| Affiliates | St Rose Delima Church | Western Massachusetts Council 234 | 600 Grattan St | | Chicopee, MA 01020-2412 | First Class Mail |
| Affiliates | St Rose Lima Catholic Church | Ventura County Council 057 | 1305 Royal Ave | | Simi Valley, CA 93065-3330 | First Class Mail |
| Affiliates | St Rose Lima RC Ch Short Hills | Northern New Jersey Council, Bsa 333 | 50 Short Hills Ave | | Short Hills, NJ 07078-2529 | First Class Mail |
| Affiliates | St Rose Of Lima - Catholic Church | Trapper Trails 589 | 210 Chapel St | | Layton, UT 84041-4380 | First Class Mail |
| Affiliates | St Rose Of Lima Catholic Church | Crossroads Of America 160 | 114 Lancelot Dr | | Franklin, IN 46131-9070 | First Class Mail |
| Affiliates | St Rose Of Lima Catholic Church | Gulf Coast Council 773 | 6451 Park Ave | | Milton, FL 32570-4267 | First Class Mail |
| Affiliates | St Rose Of Lima Catholic Church | Middle Tennessee Council 560 | 1601 N Tennessee Blvd | | Murfreesboro, TN 37130-1601 | First Class Mail |
| Affiliates | St Rose Of Lima Catholic Church | Sam Houston Area Council 576 | 3600 Brinkman St | | Houston, TX 77018-6329 | First Class Mail |
| Affiliates | St Rose Of Lima Catholic Church | San Diego Imperial Council 049 | 293 H St | | Chula Vista, CA 91910-4703 | First Class Mail |
| Affiliates | St Rose Of Lima Catholic Church | South Florida Council 084 | 10715 Nw 105Th St | | Miami, FL 33178-1008 | First Class Mail |
| Affiliates | St Rose Of Lima Church | Longhouse Council 373 | 407 S Main St | | Syracuse, NY 13212-2813 | First Class Mail |
| Affiliates | St Rose Of Lima Church | Pine Tree Council 218 | 1 Church St | | Jay, ME 04239-1801 | First Class Mail |
| Affiliates | St Rose Of Lima Church | Northern Star Council 250 | 2048 Hamline Ave N | | Roseville, MN 55113-5855 | First Class Mail |
| Affiliates | St Rose Of Lima RC Church | Connecticut Yankee Council, Bsa 072 | 46 Church Hill Rd | | Newtown, CT 06470-1623 | First Class Mail |
| Affiliates | St Rose Of Lima Rc Church | Theodore Roosevelt Council 386 | 2 Bayview Ave | | Massapequa, NY 11758-7322 | First Class Mail |
| Affiliates | St Rose Of Lima Roman Catholic Church | Monmouth Council, Bsa 347 | 16 Mcken St | | Freehold, NJ 07728-2111 | First Class Mail |
| Affiliates | St Rose Of Lima Roman Catholic Church | Northeastern Pennsylvania Council 501 | 6 N Church St | | Carbondale, PA 18407-2323 | First Class Mail |
| Affiliates | St Rose Of Lima Roman Catholic Church | Northeastern Pennsylvania Council 501 | 612 N Main Ave | | Carbondale, PA 18407 | First Class Mail |
| Affiliates | St Rose Of Lima School | Cradle Of Liberty Council 525 | 1522 N Kennyrst | | Philadelphia, PA 19131-4010 | First Class Mail |
| Affiliates | St Rose Philippine Duchesne | Greater St Louis Area Council 312 | 1210 Paddock Dr | | Florissant, MO 63033-3500 | First Class Mail |
| Affiliates | St Rose Philippine Duchesne | Greater St Louis Area Council 312 | 3051 Paddock Dr | | Saint Louis, MO 63033-3459 | First Class Mail |
| Affiliates | St Rose Roman Catholic Church | Great Trail 433 | 48 E Main St | | Girard, OH 44420-2601 | First Class Mail |
| Affiliates | St Sabina Academy | Pathway To Adventure 456 | 7801 S Throop St | | Chicago, IL 60620-3738 | First Class Mail |
| Affiliates | St Sabina Catholic Church | Greater St Louis Area Council 312 | 1365 Hidden Dr | | Florissant, MO 63031-3654 | First Class Mail |
| Affiliates | St Sabina Catholic Church | Greater St Louis Area Council 312 | 1625 Swallow Dr | | Florissant, MO 63031-3421 | First Class Mail |
| Affiliates | St Sabina Catholic Church Belton | Heart Of America Council 307 | 700 Trevis Ave | | Belton, MO 64012-1896 | First Class Mail |
| Affiliates | St Sabina Mens Activities Club | Great Lakes Fsc 272 | 25531 Ann Arbor Trl | | Dearborn Heights, MI 48127 | First Class Mail |
| Affiliates | St Salomea Church | Great Lakes Fsc 272 | 9000 Ann Arbor Trl | | Detroit, MI 48228-1401 | First Class Mail |
| Affiliates | St Scholastica Catholic Church | Greater St Louis Area Council 312 | 17965 Ann Arbor Trl | | Woodridge, IL 60517-0529 | First Class Mail |
| Affiliates | St Scholastica Church | Three Fires Council 127 | 7800 Janes Ave | | Woodridge, IL 60517-0529 | First Class Mail |
| Affiliates | St Sebastian Booster Club | Great Lakes Fsc 272 | 3965 Merrick St | | Dearborn Heights, MI 48125-2842 | First Class Mail |
| Affiliates | St Sebastian Catholic Church | Great Lakes Fsc 272 | 3860 Lonyo St | | Detroit, MI 48210-2847 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | St Sebastian By-The Sea- Episc Ch | Central Florida Council 083 | 2010 Oak St | Melbourne Beach, FL 32951-2713 | | | First Class Mail |
| Affiliates | St Sebastian Catholic Church | Gulf Stream Council 085 | 13075 Us Highway 1 | Sebastian, FL 32958-3734 | | | First Class Mail |
| Affiliates | St Sebastian Church | Ventura County Council 057 | 235 N 9Th St | Santa Paula, CA 93060-2103 | | | First Class Mail |
| Affiliates | St Sebastian Roman Catholic Church | Great Trail 433 | 476 Mull Ave | Akron, OH 44320-1213 | | | First Class Mail |
| Affiliates | St Sebastian Roman Catholic Church | Laurel Highlands Council 527 | 311 Siebert Rd | Pittsburgh, PA 15237-2819 | | | First Class Mail |
| Affiliates | St Sebastian Roman Catholic Church | Laurel Highlands Council 527 | 801 Broad Ave | Belle Vernon, PA 15012-1608 | | | First Class Mail |
| Affiliates | St Sebastians Home & School Assoc | Three Harbors Council 636 | 5400 W Washington Blvd | Milwaukee, WI 53208-1643 | | | First Class Mail |
| Affiliates | St Simon & Jude | Orange County Council 039 | 20444 Magnolia St | Huntington Beach, CA 92646-5212 | | | First Class Mail |
| Affiliates | St Simon & Jude Catholic Church | Sam Houston Area Council 576 | 26777 Glen Loch Dr | The Woodlands, TX 77381-2921 | | | First Class Mail |
| Affiliates | St Simon Episcopal Church | Pathway To Adventure 456 | 717 W Kirchhoff Rd | Arlington Heights, IL 60005-2339 | | | First Class Mail |
| Affiliates | St Simon Holy Name Society | Greater St Louis Area Council 312 | 11011 Mueller Rd | Saint Louis, MO 63123-6942 | | | First Class Mail |
| Affiliates | St Simon The Apostle Catholic Church | Crossroads Of America 160 | 8155 Oaklandon Rd | Indianapolis, IN 46236-8578 | | | First Class Mail |
| Affiliates | St Simon'S Catholic Church | President Gerald R Ford 781 | 702 E Bryant Rd | Ludington, MI 49431-1572 | | | First Class Mail |
| Affiliates | St Stanislaus & Nativity Bvm | Greater New York Councils, Bsa 640 | 10141 91St St | Ozone Park, NY 11416-2227 | | | First Class Mail |
| Affiliates | St Stanislaus Holy Name Society | Pathway To Adventure 456 | 808 W 150Th St | East Chicago, IN 46312-3603 | | | First Class Mail |
| Affiliates | St Stanislaus Holy Name Society | Samoset Council, Bsa 627 | 838 Fremont St | Stevens Point, WI 54481-3176 | | | First Class Mail |
| Affiliates | St Stanislaus Kostka School | Pathway To Adventure 456 | 1255 N Noble St | Chicago, IL 60642-3336 | | | First Class Mail |
| Affiliates | St Stanislaus Of Kostka Holy Name Rcc | Greater New York Councils, Bsa 640 | 5715 61St St | Maspeth, NY 11378-2713 | | | First Class Mail |
| Affiliates | St Stanislaus Polish Natl Catholic Ch | Northeastern Pennsylvania Council 501 | 529 E Locust St | Scranton, PA 18505-1754 | | | First Class Mail |
| Affiliates | St Stanislaus Roman Catholic Church | Cradle Of Liberty Council 525 | 51 Lansdale Ave | Lansdale, PA 19446-2972 | | | First Class Mail |
| Affiliates | St Stephan The Martyr Catholic Church | Mid-America Council 326 | 16701 S St | Omaha, NE 68135-2309 | | | First Class Mail |
| Affiliates | St Stephen A M E Church | Mobile Area Council-Bsa 004 | 2707 Josephine St | Mobile, AL 36607-1627 | | | First Class Mail |
| Affiliates | St Stephen Ame Church | Mobile Area Council-Bsa 004 | 2707 Josephine St | Mobile, AL 36607-1627 | | | First Class Mail |
| Affiliates | St Stephen Catholic Church | Greater Tampa Bay Area 089 | 101138 St Stephens Cir | Riverview, FL 33569 | | | First Class Mail |
| Affiliates | St Stephen Catholic Community | Middle Tennessee Council 560 | 14544 Lebanon Rd | Old Hickory, TN 37138-4648 | | | First Class Mail |
| Affiliates | St Stephen Church | Connecticut Yankee Council Bsa 072 | 6948 Main St | Trumbull, CT 06611-1340 | | | First Class Mail |
| Affiliates | St Stephen Church | Great Trail 433 | 44 Britton St | West Salem, OH 44287-9318 | | | First Class Mail |
| Affiliates | St Stephen Church | Muskingum Valley Council, Bsa 467 | 1036 Belford St | Caldwell, OH 43724-1006 | | | First Class Mail |
| Affiliates | St Stephen Episcopal Church | Great Lakes Fsc 272 | 2803 1St St | Wyandotte, MI 48192-5113 | | | First Class Mail |
| Affiliates | St Stephen Holy Name Society | Greater St Louis Area Council 312 | 3949 Wilmington Ave | Saint Louis, MO 63116-3222 | | | First Class Mail |
| Affiliates | St Stephen Lutheran Church | Cascade Pacific Council 492 | 290 W Gloucester St | Gladstone, OR 97027-2035 | | | First Class Mail |
| Affiliates | St Stephen Lutheran Church | Central Florida Council 083 | 2140 W State Road 434 | Longwood, FL 32779-5007 | | | First Class Mail |
| Affiliates | St Stephen Lutheran Church | Great Trail 433 | 3725 Kent Rd | Stow, OH 44224-4630 | | | First Class Mail |
| Affiliates | St Stephen Lutheran Church | New Birth Of Freedom 544 | 30 W Main St | New Kingstown, PA 17072 | | | First Class Mail |
| Affiliates | St Stephen Lutheran Church | Northern Star Council 250 | 8400 France Ave S | Bloomington, MN 55431-1519 | | | First Class Mail |
| Affiliates | St Stephen Lutheran Church Men | Indian Waters Council 553 | 119 N Church St | Lexington, SC 29072-2807 | | | First Class Mail |
| Affiliates | St Stephen Martyr Roman Catholic Church | Lincoln Heritage Council 205 | 2931 Pindell Ave | Louisville, KY 40217-1752 | | | First Class Mail |
| Affiliates | St Stephen Missionary Baptist Church | Old Hickory Council 427 | 5000 Noble St | Winston Salem, NC 27105-3120 | | | First Class Mail |
| Affiliates | St Stephen Presbyterian Church | Central Florida Council 083 | 8601 Lake Underhill Rd | Orlando, FL 32825-3681 | | | First Class Mail |
| Affiliates | St Stephen Presbyterian Church | Longhorn Council 662 | 2700 Mcpherson Ave | Fort Worth, TX 76109-1450 | | | First Class Mail |
| Affiliates | St Stephen Roman Catholic Church | French Creek Council 532 | 210 Reed St | Oil City, PA 16301-2702 | | | First Class Mail |
| Affiliates | St Stephen Utd Church Of Christ | Lincoln Heritage Council 205 | 1875 Farnsley Rd | Louisville, KY 40216-4701 | | | First Class Mail |
| Affiliates | St Stephen Utd Methodist Church | Chickasaw Council 558 | 3981 Macon Rd | Memphis, TN 38122-2322 | | | First Class Mail |
| Affiliates | St Stephen Utd Methodist Church | Golden Spread Council 562 | 4600 S Wern St | Amarillo, TX 79109 | | | First Class Mail |
| Affiliates | St Stephen Utd Methodist Church | Mecklenburg County Council 415 | 6800 Sardis Rd | Charlotte, NC 28270-6054 | | | First Class Mail |
| Affiliates | St Stephens & St Agnes School | National Capital Area Council 082 | 4401 W Braddock Rd | Alexandria, VA 22304-1009 | | | First Class Mail |
| Affiliates | St Stephens & St Agnes Schools | National Capital Area Council 082 | 400 Fontaine St | Alexandria, VA 22302-3701 | | | First Class Mail |
| Affiliates | St Stephens Anglican Catholic Church | Northeast Georgia Council 101 | 800 Timothy Rd | Athens, GA 30606-3837 | | | First Class Mail |
| Affiliates | St Stephens Anglican Church | Northeast Georgia Council 101 | 800 Timothy Rd | Athens, GA 30606-3837 | | | First Class Mail |
| Affiliates | St Stephens Catholic Church | Northern Star Council 250 | 525 Jackson St | Anoka, MN 55303-2353 | | | First Class Mail |
| Affiliates | St Stephen'S Catholic Church | Buffalo Trail Council 567 | 4601 Neely Ave | Midland, TX 79707-5213 | | | First Class Mail |
| Affiliates | St Stephen'S Catholic Church | President Gerald R Ford 781 | 750 Gladstone Dr Se | Grand Rapids, MI 49506-2821 | | | First Class Mail |
| Affiliates | St Stephens Church | Greater Tampa Bay Area 089 | 1820 E County Road 540A | Lakeland, FL 33813-3737 | | | First Class Mail |
| Affiliates | St Stephens Episcopal Church | Baltimore Area Council 220 | 1110 Saint Stephens Church Rd | Crownsville, MD 21032-1908 | | | First Class Mail |
| Affiliates | St Stephens Episcopal Church | Connecticut Yankee Council Bsa 072 | 351 Main St | Ridgefield, CT 06877-4601 | | | First Class Mail |
| Affiliates | St Stephens Episcopal Church | French Creek Council 532 | 1070 Dutch Rd | Fairview, PA 16415-1627 | | | First Class Mail |
| Affiliates | St Stephens Episcopal Church | Garden State Council 690 | 324 Bridgeboro St | Riverside, NJ 08075-3205 | | | First Class Mail |
| Affiliates | St Stephens Episcopal Church | Garden State Council 690 | 51 N Main St | Mullica Hill, NJ 08062-9414 | | | First Class Mail |
| Affiliates | St Stephens Episcopal Church | Great Smoky Mountain Council 557 | 212 N Tulane Ave | Oak Ridge, TN 37830-6308 | | | First Class Mail |
| Affiliates | St Stephens Episcopal Church | Heart Of Virginia Council 602 | 6000 Grove Ave | Richmond, VA 23226-2601 | | | First Class Mail |
| Affiliates | St Stephens Episcopal Church | Heart Of Virginia Council 602 | Po Box 40 | Heathsville, VA 22473-0040 | | | First Class Mail |
| Affiliates | St Stephens Episcopal Church | Jersey Shore Council 341 | 180 Route 539 | Whiting, NJ 08759-1248 | | | First Class Mail |
| Affiliates | St Stephens Episcopal Church | Jersey Shore Council 341 | 367 Route 9 | Waretown, NJ 08758-1702 | | | First Class Mail |
| Affiliates | St Stephens Episcopal Church | Marin Council 035 | 3 Bayview Ave | Belvedere, CA 94920-2302 | | | First Class Mail |
| Affiliates | St Stephens Episcopal Church | Sam Houston Area Council 576 | 1805 W Alabama St | Houston, TX 77098-2601 | | | First Class Mail |
| Affiliates | St Stephens Episcopal Church | Silicon Valley Monterey Bay 055 | 651 Broadway | Gilroy, CA 95020-4304 | | | First Class Mail |
| Affiliates | St Stephen'S Episcopal Church | Greater St Louis Area Council 312 | 33 N Clay Ave | Ferguson, MO 63135-2418 | | | First Class Mail |
| Affiliates | St Stephen'S Episcopal Church | Longs Peak Council 062 | 1303 S Bross Ln | Longmont, CO 80501-6803 | | | First Class Mail |
| Affiliates | St Stephen'S Episcopal Church | Westchester Putnam 388 | 50 Bedford Rd | Armonk, NY 10504-1830 | | | First Class Mail |
| Affiliates | St Stephens Esp | Greater Tampa Bay Area 089 | 1820 E County Road 540A | Lakeland, FL 33813-3737 | | | First Class Mail |
| Affiliates | St Stephens Evangelical Lutheran Church | Twin Rivers Council 364 | 751 County Route 7 | East Schodack, NY 12063 | | | First Class Mail |
| Affiliates | St Stephens Fire Dept | Piedmont Council 420 | 4060 Springs Rd | Conover, NC 28613-7796 | | | First Class Mail |
| Affiliates | St Stephens Lutheran Church | Garden State Council 690 | 230 N Evergreen Ave | Woodbury, NJ 08096-1800 | | | First Class Mail |
| Affiliates | St Stephens Lutheran Church | Glaciers Edge Council 620 | 5700 Pheasant Hill Rd | Monona, WI 53716-3118 | | | First Class Mail |
| Affiliates | St Stephens Lutheran Church | Golden Empire Council 047 | 1001 Olson Ln | El Dorado Hills, CA 95762-4307 | | | First Class Mail |
| Affiliates | St Stephens Lutheran Church | Northern Star Council 250 | 1575 Charlton St | West St Paul, MN 55118-2907 | | | First Class Mail |
| Affiliates | St Stephen'S Lutheran Church | Central N Carolina Council 416 | 4401 St Stephens Church Rd | Gold Hill, NC 28071-9422 | | | First Class Mail |
| Affiliates | St Stephen'S Lutheran Church | Hawkeye Area Council 172 | 610 31St St Se | Cedar Rapids, IA 52403-3021 | | | First Class Mail |
| Affiliates | St Stephens Parish Council | Samoset Council, Bsa 627 | 1401 Clark St | Stevens Point, WI 54481-2906 | | | First Class Mail |
| Affiliates | St Stephens Parish Life | Chief Seattle Council 609 | 13055 Se 192Nd St | Renton, WA 98058-7604 | | | First Class Mail |
| Affiliates | St Stephens Presbyterian Church | Last Frontier Council 480 | 2424 Nw 50Th St | Oklahoma City, OK 73112-8042 | | | First Class Mail |
| Affiliates | St Stephens Roman Catholic Church | Baltimore Area Council 220 | Po Box 62 | Bradshaw, MD 21087-0062 | | | First Class Mail |
| Affiliates | St Stephens Roman Catholic Church | Greater Niagara Frontier Council 380 | 2100 Baseline Rd | Grand Island, NY 14072-2059 | | | First Class Mail |
| Affiliates | St Stephens Utd Church Of Christ | Samoset Council, Bsa 627 | 903 E 2Nd St | Merrill, WI 54452-2520 | | | First Class Mail |
| Affiliates | St Stephens Utd Methodist | Great Swest Council 412 | 4601 Juan Tabo Blvd Ne | Albuquerque, NM 87111-2626 | | | First Class Mail |
| Affiliates | St Stephens Utd Methodist Church | Great Swest Council 412 | 4601 Juan Tabo Blvd Ne | Albuquerque, NM 87111-2626 | | | First Class Mail |
| Affiliates | St Stephens Utd Methodist Church | Indian Nations Council 488 | 400 W New Orleans St | Broken Arrow, OK 74011-2207 | | | First Class Mail |
| Affiliates | St Stephens Utd Methodist Church | National Capital Area Council 082 | 9203 Braddock Rd | Burke, VA 22015-1613 | | | First Class Mail |
| Affiliates | St Stephens Utd Methodist Church | Sam Houston Area Council 576 | 2003 W 43Rd St | Houston, TX 77018-3009 | | | First Class Mail |
| Affiliates | St Stephens Utd Methodist Church | The Spirit Of Adventure 227 | 67 Cornell Rd | Marblehead, MA 01945-2143 | | | First Class Mail |
| Affiliates | St Susanna Catholic Church | Crossroads Of America 160 | 1210 E Main St | Plainfield, IN 46168-1763 | | | First Class Mail |
| Affiliates | St Susanna Catholic Church | Dan Beard Council, Bsa 438 | 616 Reading Rd | Mason, OH 45040-2191 | | | First Class Mail |
| Affiliates | St Sylvester Catholic Church | Gulf Coast Council 773 | 6464 Gulf Breeze Pkwy | Gulf Breeze, FL 32563-7003 | | | First Class Mail |
| Affiliates | St Sylvester RC Church | Greater New York Councils, Bsa 640 | 854 Targee St | Staten Island, NY 10304-4517 | | | First Class Mail |
| Affiliates | St Sylvester Roman Catholic Church | Laurel Highlands Council 527 | 3754 Brownsville Rd | Pittsburgh, PA 15227-3555 | | | First Class Mail |
| Affiliates | St Sylvesters Roman Catholic Church | Greater New York Councils, Bsa 640 | 854 Targee St | Staten Island, NY 10304-4517 | | | First Class Mail |
| Affiliates | St Symphorosa Roman Catholic Church | Pathway To Adventure 456 | 6135 S Austin Ave | Chicago, IL 60638-4319 | | | First Class Mail |
| Affiliates | St Tammany Parish Sheriff Office | Southeast Louisiana Council 214 | 300 Brownswitch Rd | Slidell, LA 70458-1010 | | | First Class Mail |
| Affiliates | St Tarcissus Holy Name Society | Pathway To Adventure 456 | 6020 W Ardmore Ave | Chicago, IL 60646-5320 | | | First Class Mail |
| Affiliates | St Teresa Benedicta Of The Cross | Hoosier Trails Council 145 145 | 23455 Gavin Ln | Lawrenceburg, IN 47025-7484 | | | First Class Mail |
| Affiliates | St Teresa Catholic Church (St Clair) | Greater St Louis Area Council 312 | 1201 Lebanon Ave | Belleville, IL 62221-4019 | | | First Class Mail |
| Affiliates | St Teresa Home & School Assc | South Florida Council 084 | 2701 Indian Mound Trl | Coral Gables, FL 33134-5553 | | | First Class Mail |
| Affiliates | St Teresa Of Avila Catholic Parish | Nevada Area Council 329 | 3000 N Lompa Ln | Carson City, NV 89706-1093 | | | First Class Mail |
| Affiliates | St Teresa Of Avila Church | Laurel Highlands Council 527 | 1000 Avila Ct | Pittsburgh, PA 15237-2127 | | | First Class Mail |
| Affiliates | St Teresa Of Avila Roman Catholic Church | Dan Beard Council, Bsa 438 | 1175 Overlook Ave | Cincinnati, OH 45238-4403 | | | First Class Mail |
| Affiliates | St Teresa Of Avila Roman Catholic Church | Patriots Path Council 358 | 306 Morris Ave | Summit, NJ 07901-2554 | | | First Class Mail |
| Affiliates | St Teresa Of The Child Jesus Church | Narragansett 546 | Newport Ave | Rectory | Pawtucket, RI 02861 | | First Class Mail |
| Affiliates | St Teresa Roman Catholic Church | Greater New York Councils, Bsa 640 | 5020 45Th St | Woodside, NY 11377-7322 | | | First Class Mail |
| Affiliates | St Teresas Catholic Church | Cornhusker Council 324 | 735 S 36Th St | Lincoln, NE 68510-1666 | | | First Class Mail |
| Affiliates | St Teresas Catholic Church | South Georgia Council 098 | 421 Edgewood Ln | Albany, GA 31707-3909 | | | First Class Mail |
| Affiliates | St Teresas Church | Greater New York Councils, Bsa 640 | 1634 Victory Blvd | Staten Island, NY 10314-3504 | | | First Class Mail |
| Affiliates | St Thecla Parish | Great Lakes Fsc 272 | 20740 S Nunneley Rd | Clinton Township, MI 48035-1628 | | | First Class Mail |
| Affiliates | St Thecla Roman Catholic Church | Pathway To Adventure 456 | 6725 W Devon Ave | Chicago, IL 60631-2005 | | | First Class Mail |
| Affiliates | St Theresa | Aloha Council, Bsa 104 | 712 N School St | Honolulu, HI 96817-3098 | | | First Class Mail |
| Affiliates | St Theresa Catholic Church | Atlanta Area Council 092 | 4401 Prestley Mill Rd | Douglasville, GA 30135-1212 | | | First Class Mail |
| Affiliates | St Theresa Catholic Church | Coastal Carolina Council 550 | 11001 Dorchester Rd | Summerville, SC 29485-6306 | | | First Class Mail |
| Affiliates | St Theresa Catholic Church | Heart Of Virginia Council 602 | 709 Buffalo St | Farmville, VA 23901-1109 | | | First Class Mail |
| Affiliates | St Theresa Catholic Church | Pacific Harbors Council, Bsa 612 | 3939 Sw 331St St | Federal Way, WA 98023-2638 | | | First Class Mail |
| Affiliates | St Theresa Church | National Capital Area Council 082 | 21370 St Theresa Ln | Ashburn, VA 20147-5344 | | | First Class Mail |
| Affiliates | St Theresa Of Avila Catholic Church | Istrouma Area Council 211 | 1022 N Burnside Ave | Gonzales, LA 70737-2551 | | | First Class Mail |
| Affiliates | St Theresa Parent Teacher Club | Mid Iowa Council 177 | 5810 Carpenter Ave | Des Moines, IA 50311-2026 | | | First Class Mail |
| Affiliates | St Theresa Parish | Daniel Webster Council, Bsa 330 | 158 Old W Hopkinton Rd | Henniker, NH 03242 | | | First Class Mail |
| Affiliates | St Theresa Parish And School | Grand Canyon Council 010 | 5045 E Thomas Rd | Phoenix, AZ 85018-7912 | | | First Class Mail |
| Affiliates | St Theresa RC Church | Connecticut Yankee Council Bsa 072 | 5301 Main St | Trumbull, CT 06611-4158 | | | First Class Mail |
| Affiliates | St Theresa Roman Catholic Church | New Birth Of Freedom 544 | 1300 Bridge St | New Cumberland, PA 17070-1115 | | | First Class Mail |
| Affiliates | St Theresa School | Greater New York Councils, Bsa 640 | 2872 Saint Theresa Ave | Bronx, NY 10461-4153 | | | First Class Mail |
| Affiliates | St Theresa School Board | Pathway To Adventure 456 | 445 N Benton St | Palatine, IL 60067-3501 | | | First Class Mail |
| Affiliates | St Theresas Catholic Church | Mid Iowa Council 177 | 1230 Merle Hay Rd | Des Moines, IA 50311-2043 | | | First Class Mail |
| Affiliates | St Theresa'S Catholic Church | Capitol Area Council 564 | 4311 Small Dr | Austin, TX 78731-3634 | | | First Class Mail |
| Affiliates | St Theresa'S Catholic Church | National Capital Area Council 082 | 21371 St Theresa Ln | Ashburn, VA 20147-5345 | | | First Class Mail |
| Affiliates | St Theresa'S Catholic Church | Quapaw Area Council 018 | 629 Baseline Rd | Little Rock, AR 72209 | | | First Class Mail |
| Affiliates | St Theresa'S Catholic Church | Sam Houston Area Council 576 | 1200 7Th St | Sugar Land, TX 77478-2773 | | | First Class Mail |
| Affiliates | St Theresas Parish | The Spirit Of Adventure 227 | 63 Winter St | North Reading, MA 01864-2264 | | | First Class Mail |
| Affiliates | St Theresas Roman Catholic Church | The Spirit Of Adventure 227 | 470 Boston Rd | Billerica, MA 01821-2706 | | | First Class Mail |
| Affiliates | St Theresa'S Roman Catholic Church | Patriots Path Council 358 | 541 Washington Ave | Kenilworth, NJ 07033-1255 | | | First Class Mail |
| Affiliates | St Therese Catholic Church | President Gerald R Ford 781 | 128 Cedar St | Wayland, MI 49348-1302 | | | First Class Mail |
| Affiliates | St Therese Catholic Church | South Texas Council 577 | 315 Pugh St | Woodsboro, TX 78393 | | | First Class Mail |
| Affiliates | St Therese Catholic School | Great Swest Council 412 | 311 Shropshire Pl Nw | Albuquerque, NM 87107-2310 | | | First Class Mail |
| Affiliates | St Therese Church | Black Hills Area Council 695 695 | 532 Adams St | Rapid City, SD 57701-0893 | | | First Class Mail |
| Affiliates | St Therese Church Holy Name Society | Dan Beard Council, Bsa 438 | 11 Temple Pl | Southgate, KY 41071-3133 | | | First Class Mail |
| Affiliates | St Therese De Lisieux Catholic Church | Gulf Stream Council 085 | 11800 Lake Worth Rd | Wellington, FL 33449-8654 | | | First Class Mail |
| Affiliates | St Therese L Isieux Parish | Pine Tree Council 218 | 10 St Ignatius St | Sanford, ME 04073-3319 | | | First Class Mail |
| Affiliates | St Therese Of Carmel Catholic Church | San Diego Imperial Council 049 | 4355 Del Mar Trails Rd | San Diego, CA 92130-2296 | | | First Class Mail |
| Affiliates | St Therese Of Lisieux Carmelite Parish | Northern New Jersey Council, Bsa 333 | 120 Monroe Ave | Cresskill, NJ 07626-1405 | | | First Class Mail |
| Affiliates | St Therese Parish | San Diego Imperial Council 049 | 6400 Saint Therese Way | San Diego, CA 92120-3018 | | | First Class Mail |
| Affiliates | St Therese R C Church | Laurel Highlands Council 527 | 1 Saint Therese Ct | Munhall, PA 15120-3701 | | | First Class Mail |
| Affiliates | St Therese Roman Catholic Church | Lake Erie Council 440 | 5276 E 105Th St | Garfield Heights, OH 44125-2602 | | | First Class Mail |
| Affiliates | St Therese Scout Parents Inc | Heart Of America Council 307 | Po Box 14342 | Parkville, MO 64152-7342 | | | First Class Mail |
| Affiliates | St Thomas Aquinas | Greater New York Councils, Bsa 640 | 1550 Hendrickson St | Brooklyn, NY 11234-3514 | | | First Class Mail |
| Affiliates | St Thomas Aquinas | Water And Woods Council 782 | 955 Alton Rd | East Lansing, MI 48823-2749 | | | First Class Mail |
| Affiliates | St Thomas Aquinas Catholic Church | Atlanta Area Council 092 | 535 Rucker Rd | Alpharetta, GA 30004-4048 | | | First Class Mail |
| Affiliates | St Thomas Aquinas Catholic Church | Cascade Pacific Council 492 | 324 Ne Oak St | Camas, WA 98607-1439 | | | First Class Mail |
| Affiliates | St Thomas Aquinas Catholic Church | Central Florida Council 083 | 700 Brown Chapel Rd | Saint Cloud, FL 34769-2042 | | | First Class Mail |
| Affiliates | St Thomas Aquinas Catholic Church | Grand Canyon Council 010 | 13720 W Thomas Rd | Avondale, AZ 85392-1001 | | | First Class Mail |
| Affiliates | St Thomas Aquinas Catholic Church | Greater Tampa Bay Area 089 | 8320 Old County Road 54 | New Port Richey, FL 34653-6415 | | | First Class Mail |
| Affiliates | St Thomas Aquinas Catholic Church | Mid Iowa Council 177 | 210 Route 63 Hwy | Indianola, IA 50125 | | | First Class Mail |
| Affiliates | St Thomas Aquinas Catholic Church | Northern Star Council 250 | 920 Holley Ave | Saint Paul Park, MN 55071-1581 | | | First Class Mail |
| Affiliates | St Thomas Aquinas Catholic Church | Quivira Council, Bsa 198 | 1321 N Stratford Ln | Wichita, KS 67206-1313 | | | First Class Mail |
| Affiliates | St Thomas Aquinas Church | Baltimore Area Council 220 | 1008 W 37Th St | Baltimore, MD 21211-1801 | | | First Class Mail |
| Affiliates | St Thomas Aquinas Church | Muskingum Valley Council, Bsa 467 | 144 N 5Th St | Zanesville, OH 43701-3506 | | | First Class Mail |
| Affiliates | St Thomas Aquinas Church | Three Harbors Council 636 | 301 S 1St St | Waterford, WI 53185 | | | First Class Mail |
| Affiliates | St Thomas Aquinas Dar Catholic Church | Great Swest Council 412 | 1502 Sara Rd Se | Rio Rancho, NM 87124-1848 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | St Thomas Aquinas Holy Name Society | Circle Ten Council 571 | 6306 Kenwood Ave | | | Dallas, TX 75214-3018 | First Class Mail |
| Affiliates | St Thomas Aquinas Holy Name Society | Circle Ten Council 571 | 6347 Velasco Ave | | | Dallas, TX 75214-3343 | First Class Mail |
| Affiliates | St Thomas Aquinas Roman Catholic Church | Mecklenburg County Council 415 | 1400 Suther Rd | | | Charlotte, NC 28213-0551 | First Class Mail |
| Affiliates | St Thomas Church | Dan Beard Council, Bsa 438 | 26 E Villa Pl | | | Fort Thomas, KY 41075-2223 | First Class Mail |
| Affiliates | St Thomas Church | Dan Beard Council, Bsa 438 | 500 S Fort Thomas Ave | | | Fort Thomas, KY 41075 | First Class Mail |
| Affiliates | St Thomas Church | Hawk Mountain Council 528 | 536 N Main St | | | Bernville, PA 19506-9513 | First Class Mail |
| Affiliates | St Thomas Epis Ch Farmingdale | Theodore Roosevelt Council 386 | 298 Conklin St | | | Farmingdale, NY 11735-2609 | First Class Mail |
| Affiliates | St Thomas Episcopal Church | Alamo Area Council 583 | 1416 N 1604 E | | | San Antonio, TX 78232 | First Class Mail |
| Affiliates | St Thomas Episcopal Church | Baltimore Area Council 220 | 2216 Pot Spring Rd | | | Lutherville Timonium, MD 21093-2724 | First Class Mail |
| Affiliates | St Thomas Episcopal Church | Bay-Lakes Council 635 | 226 Washington St | | | Menasha, WI 54952-3102 | First Class Mail |
| Affiliates | St Thomas Episcopal Church | Chief Seattle Council 609 | Po Box 124 | | | Medina, WA 98039-0124 | First Class Mail |
| Affiliates | St Thomas Episcopal Church | Connecticut Yankee Council Bsa 072 | 95 Greenwood Ave | | | Bethel, CT 06801-2528 | First Class Mail |
| Affiliates | St Thomas Episcopal Church | Dan Beard Council, Bsa 438 | 100 Miami Ave | | | Terrace Park, OH 45174-1175 | First Class Mail |
| Affiliates | St Thomas Episcopal Church | Greater Alabama Council 001 | 12200 Bailey Cove Rd Se | | | Huntsville, AL 35803-2641 | First Class Mail |
| Affiliates | St Thomas Episcopal Church | Pennsylvania Dutch Council 524 | 301 Saint Thomas Rd | | | Lancaster, PA 17601-4810 | First Class Mail |
| Affiliates | St Thomas Episcopal Church | Sam Houston Area Council 576 | 4900 Jackwood St | | | Houston, TX 77096-1505 | First Class Mail |
| Affiliates | St Thomas Episcopal Church | Sam Houston Area Council 576 | 906 George Bush Dr | | | College Station, TX 77840-3056 | First Class Mail |
| Affiliates | St Thomas Episcopal Church | Southern Shores Fsc 783 | 16 Van Buren St E | | | Battle Creek, MI 49017-3916 | First Class Mail |
| Affiliates | St Thomas Episcopal Church | Twin Rivers Council 364 | 8 Brentwood Ave | | | Tupper Lake, NY 12986-1113 | First Class Mail |
| Affiliates | St Thomas Episcopal Parish | South Florida Council 084 | 5690 N Kendall Dr | | | Coral Gables, FL 33156-2132 | First Class Mail |
| Affiliates | St Thomas Lutheran Church | Jersey Shore Council 341 | 135 Salmon St | | | Brick, NJ 08723-3416 | First Class Mail |
| Affiliates | St Thomas Men'S Club | W D Boyce 138 | 4229 N Monroe Ave | | | Peoria Heights, IL 61616-7640 | First Class Mail |
| Affiliates | St Thomas More Cathedral | National Capital Area Council 082 | 3901 Cathedral Ln | | | Arlington, VA 22203-1600 | First Class Mail |
| Affiliates | St Thomas More Catholic Church | Bay-Lakes Council 635 | 18106 N Mcdonald St | | | Appleton, WI 54911 | First Class Mail |
| Affiliates | St Thomas More Catholic Church | Capitol Area Council 564 | 10205 N Fm 620 Rd | | | Austin, TX 78726-2150 | First Class Mail |
| Affiliates | St Thomas More Catholic Church | Denver Area Council 061 | 8035 S Quebec St | | | Englewood, CO 80112-3118 | First Class Mail |
| Affiliates | St Thomas More Catholic Church | Great Salt Lake Council 590 | 3015 E Creek Rd | | | Sandy, UT 84093-6575 | First Class Mail |
| Affiliates | St Thomas More Catholic Church | Istrouma Area Council 211 | 11441 Goodwood Blvd | | | Baton Rouge, LA 70815-6222 | First Class Mail |
| Affiliates | St Thomas More Catholic Church | Occoneechee 421 | 940 Carmichael St | | | Chapel Hill, NC 27514-4203 | First Class Mail |
| Affiliates | St Thomas More Catholic Church | Sam Houston Area Council 576 | 10330 Hillcroft St | | | Houston, TX 77096-4702 | First Class Mail |
| Affiliates | St Thomas More Catholic Church | Sioux Council 733 | 1700 8Th St S | | | Brookings, SD 57006-3501 | First Class Mail |
| Affiliates | St Thomas More Catholic Church | Southwest Florida Council 088 | 2506 Gulf Gate Dr | | | Sarasota, FL 34231-5731 | First Class Mail |
| Affiliates | St Thomas More Catholic Church | Three Fires Council 127 | 215 Thomas More Dr | | | Elgin, IL 60123-5054 | First Class Mail |
| Affiliates | St Thomas More Catholic Community | Las Vegas Area Council 328 | 130 N Pecos Rd | | | Henderson, NV 89074-3103 | First Class Mail |
| Affiliates | St Thomas More Center | Denver Area Council 061 | 8035 S Quebec St | | | Centennial, CO 80112-3118 | First Class Mail |
| Affiliates | St Thomas More Church | Dan Beard Council, Bsa 438 | 800 Ohio Pike | | | Cincinnati, OH 45245-2218 | First Class Mail |
| Affiliates | St Thomas More Church | Lake Erie Council 440 | 4170 N Amber Dr | | | Brooklyn, OH 44144-1328 | First Class Mail |
| Affiliates | St Thomas More Church | Suffolk County Council Inc 404 | 115 Kings Hwy | | | Hauppauge, NY 11788-4204 | First Class Mail |
| Affiliates | St Thomas More Holy Name Society | Pathway To Adventure 456 | 8501 W Calumet Ave | | | Munster, IN 46321-2522 | First Class Mail |
| Affiliates | St Thomas More Newman Center | Great Rivers Council 653 | 602 Turner Ave | | | Columbia, MO 65201-4222 | First Class Mail |
| Affiliates | St Thomas More Parents For Scouting Inc | Heart Of America Council 307 | 11822 Holmes Rd | | | Kansas City, MO 64131-3843 | First Class Mail |
| Affiliates | St Thomas More Parish | Dan Beard Council, Bsa 438 | 800 Ohio Pike | | | Cincinnati, OH 45245-2219 | First Class Mail |
| Affiliates | St Thomas More Parish | Mino Trails Council 502 | 1040 Fewer Ave | | | Allentown, PA 18103-5133 | First Class Mail |
| Affiliates | St Thomas More Parish Council | Northern Star Council 250 | 1079 Summit Ave | | | Saint Paul, MN 55105-3004 | First Class Mail |
| Affiliates | St Thomas More Roman Catholic Church | Monmouth Council, Bsa 347 | 186 Glenlora Corner Rd | | | Manalapan, NJ 07726-3323 | First Class Mail |
| Affiliates | St Thomas More School | Greater Los Angeles Area 033 | 2510 S Fremont Ave | | | Alhambra, CA 91803-4321 | First Class Mail |
| Affiliates | St Thomas More School | Three Fires Council 127 | 1625 W Highland Ave | | | Elgin, IL 60123-5137 | First Class Mail |
| Affiliates | St Thomas Of Canterbury | Suffolk County Council Inc 404 | 90 Edgewater Ave | | | Smithtown, NY 11787-3501 | First Class Mail |
| Affiliates | St Thomas Of Villanova | The Spirit Of Adventure 227 | 11 Hardin St | | | Wilmington, MA 01887 | First Class Mail |
| Affiliates | St Thomas Parish Men'S Club | W D Boyce 138 | 904 E Lake Ave | | | Peoria Heights, IL 61616-6880 | First Class Mail |
| Affiliates | St Thomas Presbyterian Church | Sam Houston Area Council 576 | 16100 Memorial Dr | | | Houston, TX 77079-6825 | First Class Mail |
| Affiliates | St Thomas School | Pinanatcha 117 | 3111 E Madison St | | | Phila, IL 61864-9652 | First Class Mail |
| Affiliates | St Thomas Smc Church | Cradle Of Liberty Council 525 | 608 Welsh Rd | | | Philadelphia, PA 19115-2821 | First Class Mail |
| Affiliates | St Thomas The Apostle | Twin Rivers Council 364 | 35 Adams Pl | | | Delmar, NY 12054-1926 | First Class Mail |
| Affiliates | St Thomas The Apostle Catholic Church | California Inland Empire Council 045 | 3774 Jackson St | | | Riverside, CA 92503-4259 | First Class Mail |
| Affiliates | St Thomas The Apostle Catholic Church | Golden Spread Council 562 | 4100 S Coulter St | | | Amarillo, TX 79109-5043 | First Class Mail |
| Affiliates | St Thomas The Apostle Catholic Church | Grand Canyon Council 010 | 2312 E Campbell Ave | | | Phoenix, AZ 85016-5326 | First Class Mail |
| Affiliates | St Thomas The Apostle Catholic Church | Grand Canyon Council 010 | 4510 N 24Th St | | | Phoenix, AZ 85016-5202 | First Class Mail |
| Affiliates | St Thomas The Apostle Catholic Church | Great Smoky Mountain Council 557 | 1580 Saint Thomas Way | | | Lenoir City, TN 37772-4475 | First Class Mail |
| Affiliates | St Thomas The Apostle Catholic Church | Laudir Council 165 | 1405 N Main St | | | Elkhart, IN 46514-3224 | First Class Mail |
| Affiliates | St Thomas The Apostle Catholic Church | Sam Houston Area Council 576 | 1603 Avenue N | | | Huntsville, TX 77340-4441 | First Class Mail |
| Affiliates | St Thomas The Apostle Catholic Church | Three Fires Council 127 | 1500 Brookdale Rd | | | Naperville, IL 60563-2129 | First Class Mail |
| Affiliates | St Thomas The Apostle Church | Cradle Of Liberty Council 525 | 400 Valleybrook Rd | | | Glen Mills, PA 19342-9408 | First Class Mail |
| Affiliates | St Thomas The Apostle Church | Laudir Council 165 | 1405 N Main St | | | Elkhart, IN 46514-3224 | First Class Mail |
| Affiliates | St Thomas The Apostle Church | Northern Star Council 250 | 2914 W 44Th St | | | Minneapolis, MN 55410-1551 | First Class Mail |
| Affiliates | St Thomas The Apostle Church | Southern Shores Fsc 783 | 530 Elizabeth St | | | Ann Arbor, MI 48104-1222 | First Class Mail |
| Affiliates | St Thomas The Apostle Episcopal Church | Heart Of America Council 307 | 12251 Antioch Rd | | | Overland Park, KS 66213-3107 | First Class Mail |
| Affiliates | St Thomas The Apostle Episcopal Church | Sam Houston Area Council 576 | 18300 Upper Bay Rd | | | Houston, TX 77058-4110 | First Class Mail |
| Affiliates | St Thomas The Apostle Parish | Great Lakes Fsc 272 | 31530 Beechwood St | | | Garden City, MI 48135-1935 | First Class Mail |
| Affiliates | St Thomas The Apostle R C Church | Daniel Webster Council 330 | 1009 Main St | | | Bloomfield, NJ 07003-4433 | First Class Mail |
| Affiliates | St Thomas The Apostle Rc Church | Connecticut Yankee Council Bsa 072 | 203 East Ave | | | Norwalk, CT 06855-1216 | First Class Mail |
| Affiliates | St Thomas The Apostle School | Theodore Roosevelt Council 386 | 24 Westminster Rd | | | West Hempstead, NY 11552-1017 | First Class Mail |
| Affiliates | St Thomas Utd Church Of Christ | New Birth Of Freedom 544 | 6490 Lingdestown Rd | | | Harrisburg, PA 17112-1215 | First Class Mail |
| Affiliates | St Timothy Catholic Church | Grand Canyon Council 010 | 1730 W Guadalupe Rd | | | Mesa, AZ 85202-7424 | First Class Mail |
| Affiliates | St Timothy Catholic Church | South Florida Council 084 | 5400 Sw 102Nd Ave | | | Miami, FL 33165-7100 | First Class Mail |
| Affiliates | St Timothy Catholic Church | Simon Kenton Council 441 | 1088 Thomas Ln | | | Columbus, OH 43220-2047 | First Class Mail |
| Affiliates | St Timothy Community Church | Pathway To Adventure 456 | 1400 W 25Th Ave | | | Gary, IN 46404-3503 | First Class Mail |
| Affiliates | St Timothy Cumberland Presbyterian Ch | Longhorn Council 662 | 3001 Forest Ridge Dr | | | Bedford, TX 76021-3451 | First Class Mail |
| Affiliates | St Timothy Episcopal Church | Mt Diablo Silverado Council 023 | 1500 Diablo Rd | | | Danville, CA 94526-1952 | First Class Mail |
| Affiliates | St Timothy Episcopal Church | National Capital Area Council 082 | 3601 Alabama Ave Se | | | Washington, DC 20020-2425 | First Class Mail |
| Affiliates | St Timothy Lutheran Church | Cradle Of Liberty Council 525 | 2900 Belmont Ave | | | Philadelphia, PA 19131-1316 | First Class Mail |
| Affiliates | St Timothy Lutheran Church | Long Beach Area Council 032 | 4645 Woodruff Ave | | | Lakewood, CA 90713-2333 | First Class Mail |
| Affiliates | St Timothy Lutheran Church | New Birth Of Freedom 544 | 4200 Carlisle Pike | | | Camp Hill, PA 17011-4161 | First Class Mail |
| Affiliates | St Timothy Lutheran Church | Sam Houston Area Council 576 | 14225 Hargrave Rd | | | Houston, TX 77070-3841 | First Class Mail |
| Affiliates | St Timothy Lutheran Church | Three Fires Council 127 | 1313 N Mill St | | | Naperville, IL 60563-2522 | First Class Mail |
| Affiliates | St Timothy Parish | Dan Beard Council, Bsa 438 | 10272 Us Highway 42 | | | Union, KY 41091-9501 | First Class Mail |
| Affiliates | St Timothy Parish | Simon Kenton Council 441 | 1088 Thomas Ln | | | Columbus, OH 43220-5047 | First Class Mail |
| Affiliates | St Timothy School | National Capital Area Council 082 | 13809 Poplar Tree Rd | | | Chantily, VA 20151-2514 | First Class Mail |
| Affiliates | St Timothy Utd Methodist Ch E Campus | Istrouma Area Council 211 | 335 Asbury Dr | | | Mandeville, LA 70471-3136 | First Class Mail |
| Affiliates | St Timothy Utd Methodist Church | Atlanta Area Council 092 | 5365 Memorial Dr | | | Stone Mountain, GA 30083-3212 | First Class Mail |
| Affiliates | St Timothy Utd Methodist Church | Istrouma Area Council 211 | 335 Asbury Dr | | | Mandeville, LA 70471-3136 | First Class Mail |
| Affiliates | St Timothy Utd Methodist Church | Sam Houston Area Council 576 | 8787 N Houston Rosslyn Rd | | | Houston, TX 77088-6430 | First Class Mail |
| Affiliates | St Timothy Youth Ministries | National Capital Area Council 082 | 13807 Poplar Tree Rd | | | Chantily, VA 20151-2514 | First Class Mail |
| Affiliates | St Timothy'S Anglican Church | Sam Houston Area Council 576 | 6013 Louetta Rd | | | Spring, TX 77379-7418 | First Class Mail |
| Affiliates | St Timothys Catholic Church | Heart Of Virginia Council 602 | 413 Saint Timothy Ln | | | Tappahannock, VA 22560-5403 | First Class Mail |
| Affiliates | St Timothy'S Catholic Church | Orange County Council 039 | 29102 Crown Valley Pkwy | | | Laguna Niguel, CA 92677-1805 | First Class Mail |
| Affiliates | St Timothys Episcopal | Cherokee Area Council 556 | 630 Mississippi Ave | | | Signal Mountain, TN 37377-2291 | First Class Mail |
| Affiliates | St Timothys Episcopal Church | Chickasaw Council 558 | 8245 Gerwell Rd | | | Memphis, TN 38018 | First Class Mail |
| Affiliates | St Timothys Episcopal Church | Dan Beard Council, Bsa 438 | 8101 Beechmont Ave | | | Cincinnati, OH 45255-3190 | First Class Mail |
| Affiliates | St Timothys Episcopal Church | East Carolina Council 426 | 107 Louis St | | | Greenville, NC 27858-8660 | First Class Mail |
| Affiliates | St Timothys Episcopal Church | Mid Iowa Council 177 | 1020 24Th St | | | West Des Moines, IA 50266-2107 | First Class Mail |
| Affiliates | St Timothys Episcopal Church | National Capital Area Council 082 | 432 Van Buren St | | | Herndon, VA 20170-5104 | First Class Mail |
| Affiliates | St Timothys Episcopal Church | Denver Area Council 061 | 1401 E Dry Creek Rd | | | Centennial, CO 80122-3087 | First Class Mail |
| Affiliates | St Timothy'S Episcopal Church | San Diego Imperial Council 049 | 10125 Azuaga St | | | San Diego, CA 92129-4000 | First Class Mail |
| Affiliates | St Timothys Episcopal Church | Indian Waters Council 553 | 900 Calhoun St | | | Columbia, SC 29201-2504 | First Class Mail |
| Affiliates | St Timothys Lutheran Church | Silicon Valley Monterey Bay 055 | 5100 Camden Ave | | | San Jose, CA 95124-5764 | First Class Mail |
| Affiliates | St Timothy'S Lutheran Church | Minsi Trails Council 502 | 140 S Ott St | | | Allentown, PA 18104-6122 | First Class Mail |
| Affiliates | St Timothy'S Roman Catholic Church | Cradle Of Liberty Council 525 | 3001 Levick St | | | Philadelphia, PA 19149-3135 | First Class Mail |
| Affiliates | St Timothy'S Saint Lutheran | Sam Houston Area Council 576 | 14225 Hargrave Rd | | | Houston, TX 77070-3843 | First Class Mail |
| Affiliates | St Timothy'S School | Occoneechee 421 | 4523 Six Forks Rd | | | Raleigh, NC 27609-5709 | First Class Mail |
| Affiliates | St Tobias Catholic Church | Buckeye Council 109 | 1121 Hewitt St | | | Brockway, PA 15824-1308 | First Class Mail |
| Affiliates | St Ursula Villa | Dan Beard Council, Bsa 438 | 3660 Vineyard Pl | | | Cincinnati, OH 45226-1727 | First Class Mail |
| Affiliates | St Ursula Roman Catholic Church | Baltimore Area Council 220 | 8801 Harford Rd | | | Baltimore, MD 21234-4121 | First Class Mail |
| Affiliates | St Veronica Catholic Church | Dan Beard Council, Bsa 438 | 4473 Mt Carmel Tobasco Rd | | | Cincinnati, OH 45244-2325 | First Class Mail |
| Affiliates | St Veronicas Parish - Usher Society | Three Harbors Council 636 | 353 E Norwich St | | | Milwaukee, WI 53207-4601 | First Class Mail |
| Affiliates | St Veronicas Catholic Church | Monmouth Council, Bsa 347 | 4215 Us Highway 9 | | | Howell, NJ 07731-3379 | First Class Mail |
| Affiliates | St Viator Roman Catholic Church | Pathway To Adventure 456 | 4170 W Addison St | | | Chicago, IL 60641-3910 | First Class Mail |
| Affiliates | St Viators Catholic Church | Las Vegas Area Council 328 | 2461 E Flamingo Rd | | | Las Vegas, NV 89121-5271 | First Class Mail |
| Affiliates | St Victors Catholic Church | Silicon Valley Monterey Bay 055 | 3108 Sierra Rd | | | San Jose, CA 95132-2804 | First Class Mail |
| Affiliates | St Vincent Catholic Church | Anthony Wayne Area 157 | 1502 E Wallen Rd | | | Fort Wayne, IN 46825-2850 | First Class Mail |
| Affiliates | St Vincent Catholic Mens Assoc | Greater St Louis Area Council 312 | 1919 Rhine Dr | | | Cape Girardeau, MO 63701-4539 | First Class Mail |
| Affiliates | St Vincent De Paul Catholic Church | Alamo Area Council 583 | 4222 Sw Loop 410 | | | San Antonio, TX 78227-4445 | First Class Mail |
| Affiliates | St Vincent De Paul Catholic Church | Capitol Area Council 564 | 9500 Neenah Ave | | | Austin, TX 78717-5108 | First Class Mail |
| Affiliates | St Vincent De Paul Catholic Church | Mecklenburg County Council 415 | 6828 Old Reid Rd | | | Charlotte, NC 28210-4625 | First Class Mail |
| Affiliates | St Vincent De Paul Catholic Church | Mid-America Council 326 | 1321 Hunt Club Rd | | | Elkhorn, NE 68022-3601 | First Class Mail |
| Affiliates | St Vincent De Paul Catholic Church | Quivira Council, Bsa 198 | 123 N Andover Rd | | | Andover, KS 67002-9607 | First Class Mail |
| Affiliates | St Vincent De Paul Catholic Church | Sam Houston Area Council 576 | 6800 Buffalo Speedway | | | Houston, TX 77025-1405 | First Class Mail |
| Affiliates | St Vincent De Paul Catholic Church | Westark Area Council 016 | 1416 W Poplar St | | | Rogers, AR 72758-4141 | First Class Mail |
| Affiliates | St Vincent De Paul Church | Ohio River Valley Council 619 | 21 Rosary Rd | | | New Martinsville, WV 26155-1601 | First Class Mail |
| Affiliates | St Vincent De Paul Elementary School | Samoset Council, Bsa 627 | 831 12Th St S | | | Wisconsin Rapids, WI 54494-5329 | First Class Mail |
| Affiliates | St Vincent De Paul Men'S Club | W D Boyce 138 | 7540 N Knoxville Ave | | | Peoria, IL 61614-2073 | First Class Mail |
| Affiliates | St Vincent De Paul Parish | Narragansett 546 | 1 Saint Johns Pl | | | Attleboro, MA 02703-2249 | First Class Mail |
| Affiliates | St Vincent De Paul Parish | Denver Area Council 061 | 2375 E Arizona Ave | | | Denver, CO 80210-4924 | First Class Mail |
| Affiliates | St Vincent De Paul Rc Church | Narragansett 546 | 6 Saint Vincent De Paul St | | | Coventry, RI 02816-8156 | First Class Mail |
| Affiliates | St Vincent De Paul School | Theodore Roosevelt Council 386 | 1510 Depaul St | | | Elmont, NY 11003-1900 | First Class Mail |
| Affiliates | St Vincent De Paul Roman Catholic Church | Northern New Jersey Council, Bsa 333 | 979 Avenue C | | | Bayonne, NJ 07002-3063 | First Class Mail |
| Affiliates | St Vincent Depaul | Samoset Council, Bsa 627 | 820 13Th St S | | | Wisconsin Rapids, WI 54494-5328 | First Class Mail |
| Affiliates | St Vincent Depaul Catholic Church | Mid-America Council 326 | 1321 Hunt Club Rd | | | Elkhorn, NE 68022-3601 | First Class Mail |
| Affiliates | St Vincent Depaul Catholic Church | Mid-America Council 326 | 14330 Eagle Run Dr | | | Omaha, NE 68164-5425 | First Class Mail |
| Affiliates | St Vincent Depaul Church | Westark Area Council 016 | 1416 W Poplar St | | | Rogers, AR 72758-4141 | First Class Mail |
| Affiliates | St Vincent Depaul Men'S Club | W D Boyce 138 | 6001 N University St | | | Peoria, IL 61614-4164 | First Class Mail |
| Affiliates | St Vincent Depaul Parish | Pacific Skyline Council, Bsa 612 | 30525 8Th Ave S | | | Federal Way, WA 98003-4300 | First Class Mail |
| Affiliates | St Vincent Ferrer Catholic Church | Baden-Powell Council 368 | 465 Clubhouse Rd | | | Vestal, NY 13850 | First Class Mail |
| Affiliates | St Vincent Martyr Church | New Birth Of Freedom 544 | 220 3Rd St | | | Hanover, PA 17331-2325 | First Class Mail |
| Affiliates | St Vincent Ferrer Elementary School | Great Trail 433 | 6252 Market Ave N | | | Canton, OH 44721-2629 | First Class Mail |
| Affiliates | St Vincent Ferrer Church | Dan Beard Council, Bsa 438 | 7754 Montgomery Rd | | | Cincinnati, OH 45236-4329 | First Class Mail |
| Affiliates | St Vincent Ferrer Roman Catholic Church | Connecticut River Council, Bsa 066 | 300 Ram Island Rd | | | Madison, CT 06443-2950 | First Class Mail |
| Affiliates | St Vincent Ferrer School | Pathway To Adventure 456 | 1515 Lathrop Ave | | | River Forest, IL 60305-1121 | First Class Mail |
| Affiliates | St Vincent Loretto | Crossroads Of America 160 | 2002 N 6Th St | | | Indianapolis, IN 46202-2107 | First Class Mail |
| Affiliates | St Vincent Medical Center | Greater Los Angeles Area 033 | 2129 W 3Rd St | | | Los Angeles, CA 90057-1912 | First Class Mail |
| Affiliates | St Vincent Pallotti Church | Three Harbors Council 636 | 201 N 76Th St | | | Milwaukee, WI 53213-2511 | First Class Mail |
| Affiliates | St Vincent's Cathedral And School | Longhorn Council 662 | 1300 Forest Ridge Dr | | | Bedford, TX 76022-6770 | First Class Mail |
| Affiliates | St Vincents PTO | Mississippi Valley Council 141 141 | 2981 Plattin Rd | | | Festus, MO 63028 | First Class Mail |
| Affiliates | St Vivian Church | Dan Beard Council, Bsa 438 | 7600 Winton Rd | | | Cincinnati, OH 45224-1335 | First Class Mail |
| Affiliates | St Walter Catholic Church | Three Fires Council 127 | 130 W Pine Ave | | | Roselle, IL 60172-2118 | First Class Mail |
| Affiliates | St Wenceslaus Catholic Church | Greater St Louis Area Council 312 | 3014 Oregon Ave | | | Saint Louis, MO 63118-1412 | First Class Mail |
| Affiliates | St Wendel Catholic Church | Knights Of St John | 4725 Saint Wendel Cynthiana Rd | | | Wadesville, IN 47638-9619 | First Class Mail |
| Affiliates | St Wendelin Catholic Church | Black Swamp Area Council 449 | 533 N Wood St | | | Fostoria, OH 44830 | First Class Mail |
| Affiliates | St William Catholic Church | Montana Council 315 | 705 Scott St W | | | Livingston, MT 59030 | First Class Mail |
| Affiliates | St William Roman Catholic Church | Cradle Of Liberty Council 525 | 6200 Rising Sun Ave | | | Philadelphia, PA 19111-5621 | First Class Mail |
| Affiliates | St William The Abbot Rc Church | Theodore Roosevelt Council 386 | 2000 Jackson Ave | | | Seaford, NY 11783-2628 | First Class Mail |
| Affiliates | St William The Abbot Rc Church | Theodore Roosevelt Council 386 | 2400 Jackson Ave | | | Seaford, NY 11783-2629 | First Class Mail |
| Affiliates | St Timothy'S Anglican Church | Pathway To Adventure 456 | 2839 Eastland Ave | | | Evanston, IL 60201 | First Class Mail |

**Exhibit A**

Service List

Served as set forth below

| Description | Name | | Address | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | St Williams Parish | Glaciers Edge Council 620 | 1815 Keene St | Janesville, WI 53548-3444 | First Class Mail |
| Affiliates | St Williams Parish | Pine Cone Council 232 | 531 Common St | Walled Lake, MI 48390-3417 | First Class Mail |
| Affiliates | St Williams Roman Catholic Church | The Spirit Of Adventure 227 | 1351 Main St | Tewksbury, MA 01876-3039 | First Class Mail |
| Affiliates | St Xavier Catholic Youth Org | Coronado Area Council 192 | 218 N Washington St | Junction City, KS 66441-2909 | First Class Mail |
| Affiliates | St Xavier High School | Lincoln Heritage Council 205 | 1609 Poplar Level Rd | Louisville, KY 40217-1343 | First Class Mail |
| Affiliates | St Zachary Parish | Pathway To Adventure 456 | 567 W Algonquin Rd | Des Plaines, IL 60016-5702 | First Class Mail |
| Correctional Facilities | St. Mary's County | Attn: Eric Benson, G/a Supervisor | 41880 Baldridge St | Leonardtown, MD 206505800 | First Class Mail |
| Correctional Facilities | St. Mary's County | Attn: Gregory Jones, Teen Court Coordinator | 41880 Baldridge St | Leonardtown, MD 206505800 | First Class Mail |
| Correctional Facilities | St. Mary's County | Attn: Sharon Ferris, Senior Admin Coordinator | 41880 Baldridge St | Leonardtown, MD 206505800 | First Class Mail |
| Correctional Facilities | St. Tammany Parish | Attn: Gregory Longino, Manager | 1200 Champagne St | Covington, LA 704335643 | First Class Mail |
| Correctional Facilities | St. Tammany Parish | Attn: Rose Linzel, Manager | 1200 Champagne St | Covington, LA 704335643 | First Class Mail |
| Affiliates | Stacy Concerned Citizens Group | Northern Star Council 250 | Po Box 244 | Stacy, MN 55079-0244 | First Class Mail |
| Affiliates | Stacy Lions Club | Northern Star Council 250 | 30385 Forest Blvd | Stacy, MN 55079 | First Class Mail |
| Affiliates | Stadtjugendring Heidelberg | Transatlantic Council, Bsa 802 | Harbigweg 5 | Heidelberg, | Germany | First Class Mail |
| USO - Int | Stadtjugendring Heidelberg | Harbigweg 5 | Heidelberg | Germany | First Class Mail |
| Affiliates | Stafford County Christian Church | National Capital Area Council 082 | 1813 Mountain View Rd | Stafford, VA 22554-6616 | First Class Mail |
| Affiliates | Stafford Crossing Community Church | National Capital Area Council 082 | 1420 Forbes St | Fredericksburg, VA 22405-1419 | First Class Mail |
| Affiliates | Stafford Fire Dept 1 | Connecticut Rivers Council, Bsa 066 | Po Box 1474 | Staffordville, CT 06077-0147 | First Class Mail |
| Affiliates | Stafford Police | Sam Houston Area Council 576 | 2702 S Main St | Stafford, TX 77477-5328 | First Class Mail |
| Affiliates | Stalbrook PTO | Mayflower Council 251 | 342 Hartford Ave | Bellingham, MA 02019-1213 | First Class Mail |
| Affiliates | Stallville Utd Methodist Mens Club | Coastal Carolina Council 550 | 255 Stallville Rd | Summerville, SC 29485-4941 | First Class Mail |
| Affiliates | Stamford American International School | Far E Council 803 | 1 Woodleigh Lane | Singapore, 367905 | Singapore | First Class Mail |
| Affiliates | Stamford American International School | 1 Woodleigh Ln | Singapore 347691 | Singapore | First Class Mail |
| Affiliates | Stamford Volunteer Fire Dept | Leatherstocking 400 | 111 Main St | Stamford, NY 12167-1140 | First Class Mail |
| Affiliates | Stamping Ground Elem/Pto | Blue Grass Council 204 | 3233 Main St | Stamping Ground, KY 40379-9701 | First Class Mail |
| Affiliates | Stan K Daily D05 | Black Swamp Area Council 449 | 811 S Main St | Findlay, OH 45840-3003 | First Class Mail |
| Affiliates | Standing Stone Chapter 201 | Juniata Valley Council 497 | 6392 Leister Ln | Huntingdon, PA 16652-7557 | First Class Mail |
| Affiliates | Standish Comm/Inc | United Methodist Church | 201 S Forest St | Standish, MI 48658-9528 | First Class Mail |
| Affiliates | Standish Congregational Church | Pine Tree Council 218 | Po Box 68 | Standish, ME 04084-0068 | First Class Mail |
| Affiliates | Standish Lions Club | Pine Tree Council 218 | Po Box 286 | Standish, ME 04084-0286 | First Class Mail |
| Affiliates | Stkndre Bessette Parish | Daniel Webster Council, Bsa 330 | 291 Union Ave | Laconia, NH 03246-3122 | First Class Mail |
| Affiliates | Standrew'S Episcopal Church | Daniel Webster Council, Bsa 330 | Po Box 436 | Tamworth, NH 03886-0436 | First Class Mail |
| Affiliates | Stanford-Heights Fire Dept | Twin Rivers Council 364 | 2240 Central Ave | Schenectady, NY 12304-4381 | First Class Mail |
| Affiliates | Stanford Rotary Club | Blue Grass Council 204 | 326 Choctaw Trl | Stanford, KY 40484-1019 | First Class Mail |
| Affiliates | Stanford Univ Dept Public Safety | Pacific Skyline Council 031 | 711 Serra St | Stanford, CA 94305-6200 | First Class Mail |
| Affiliates | Stanislaus Consolidated Fire P D | Greater Yosemite Council 059 | 3324 Topeka St | Riverbank, CA 95367-2330 | First Class Mail |
| Affiliates | Stanley Cngrl National Church, Ucc | Patriots Path Council 358 | 94 Fairmount Ave | Chatham, NJ 07928-2108 | First Class Mail |
| Affiliates | Stanley Elementary PTO | The Spirit Of Adventure 227 | 350 South St | Waltham, MA 02453-1707 | First Class Mail |
| Affiliates | Stanley Lions Club | Chippewa Valley Council 637 | 518 W Maple St | Stanley, WI 54768-1065 | First Class Mail |
| Affiliates | Stanley Methodist Church | Piedmont Council 420 | 217 N Main St | Stanley, NC 28164-1723 | First Class Mail |
| Affiliates | Stanley School PTO | Heart Of America Council 307 | 6121 W 158Th St | Stanley, KS 66223-3474 | First Class Mail |
| Affiliates | Stanley Utd Methodist Church | Piedmont Council 420 | 217 N Main St | Stanley, NC 28164-1722 | First Class Mail |
| Affiliates | Stanley White Presbyterian Church | East Carolina Council 426 | 601 Ashton St | Roanoke Rapids, NC 27870-2307 | First Class Mail |
| Affiliates | Stanly County Family Ymca | Central N Carolina Council 416 | 412 N 1St St | Albemarle, NC 28001 | First Class Mail |
| Affiliates | Stanthony Roman Catholic Church | Daniel Webster Council, Bsa 330 | 172 Belmont St | Manchester, NH 03103-4412 | First Class Mail |
| Affiliates | Stanton Alliance Church | Mid-America Council 326 | 702 Locust St | Stanton, NE 68779 | First Class Mail |
| Affiliates | Stanton Reformed Church | Washington Crossing Council 777 | Po Box 114 | Stanton, NJ 08885-0114 | First Class Mail |
| Affiliates | Stanwood Free Methodist Church | President Gerald R Ford 781 | 7486 Stanwood Dr | Stanwood, MI 49346-9676 | First Class Mail |
| Affiliates | Stanwood Lions Club | Mount Baker Council, Bsa 606 | Po Box 1211 | Stanwood, WA 98292-1211 | First Class Mail |
| Affiliates | Stanwood-Camano Kiwanis | Mount Baker Council, Bsa 606 | Po Box 183 | Stanwood, WA 98292-0183 | First Class Mail |
| Affiliates | Staples Rotary Club | Central Minnesota 296 | Po Box 40 | Staples, MN 56479-0040 | First Class Mail |
| Affiliates | Star 2Nd Ward - Burley West Stake | Snake River Council 111 | 100 S 200 W | Burley, ID 83318 | First Class Mail |
| Affiliates | Star City Utd Methodist Church | Sagamore Council 162 | 2347 E Main St | Star City, IN 46985-8952 | First Class Mail |
| Affiliates | Star Of Bethlehem Lutheran Church | Minsi Trails Council 502 | 514 3Rd Ave | Bethlehem, PA 18018-5504 | First Class Mail |
| Affiliates | Star Presbyterian Church | Central N Carolina Council 416 | 766 Terry Church Rd | Star, NC 27356-7950 | First Class Mail |
| Affiliates | Star Tv & Appliance | Sam Houston Area Council 576 | 13955 Murphy Rd Ste 125 | Stafford, TX 77477-4914 | First Class Mail |
| Affiliates | Star Ward- Burley West Stake | Snake River Council 111 | 100 S 200 W | Burley, ID 83318 | First Class Mail |
| Affiliates | Starbuck Middle Lighted Schoolhouse | Three Harbors Council 636 | 3109 Mount Pleasant St | Racine, WI 53404-1511 | First Class Mail |
| Affiliates | Stardust Marching Band | Atlanta Area Council 092 | 1201 Peachtree St Ne Ste 1110 | Atlanta, GA 30361-3522 | First Class Mail |
| Affiliates | Stardust Drive In Theatre | Middle Tennessee Council 560 | Po Box 968 | Lebanon, TN 37088-0968 | First Class Mail |
| Affiliates | Stark County Park District | Ranger Headquarters | 5300 Tyner Ave Nw | Canton, OH 44708-5041 | First Class Mail |
| Affiliates | Stark County Sheriff Office | Buckeye Council 436 | 4500 Atlantic Blvd Ne | Canton, OH 44705-4374 | First Class Mail |
| Affiliates | Starkdale Presbyterian Church | Ohio River Valley Council 619 | 4600 Sunset Blvd | Steubenville, OH 43953-3422 | First Class Mail |
| Affiliates | Starke First Utd Methodist Church | North Florida Council 087 | 200 N Walnut St | Starke, FL 32091-3227 | First Class Mail |
| Affiliates | Starke Rotary Club | North Florida Council 087 | Call St | Starke, FL 32091 | First Class Mail |
| Affiliates | Starkville Rotary Club | Pushmataha Area Council 691 | Po Box 80002 | Starkville, MS 39759-0002 | First Class Mail |
| Affiliates | Starlight Christian Youth Leadership Cor | Denver Area Council 061 | 6657 W Ottawa Ave Ste 85 | Littleton, CO 80128-4500 | First Class Mail |
| Affiliates | Starpoint Community Learning Center | Three Harbors Council 636 | 2035 E 79Th St | Milwaukee, WI 53204-1119 | First Class Mail |
| Affiliates | Starr School | Erie Shores Council 460 | 3230 Starr Ave | Oregon, OH 43616-2356 | First Class Mail |
| Affiliates | Starry Yinka-Vfw Post 5727 | Gamehaven 299 | 214 1St St | Zumbrota, MN 55992-1321 | First Class Mail |
| Affiliates | State Bank Of The Lakes | Blackhawk Area 660 | 1906 Holian Dr | Spring Grove, IL 60081-7919 | First Class Mail |
| Affiliates | State Center Fire & Ems | Mid Iowa Council 177 | 127 Main St W | State Center, IA 50247-7769 | First Class Mail |
| Affiliates | State College Presbyterian Church | Juniata Valley Council 497 | 132 W Beaver Ave | State College, PA 16801-4815 | First Class Mail |
| Affiliates | State Farm Insurance - Dave Hatch | Sequoia Council 027 | 1437 W Shaw Ave | Fresno, CA 93711-3608 | First Class Mail |
| Correctional Facilities | State Of Alaska | Attn: Britton Goldberg, Tdm Coordinator | 1400 E 4th Ave | Anchorage, AK 995012857 | First Class Mail |
| Correctional Facilities | State Of Alaska | Attn: Dan Seamount, Manager | 1400 E 4th Ave | Anchorage, AK 995012857 | First Class Mail |
| Correctional Facilities | State Of Alaska | Attn: Heather Hebdon, Executive Director | 1400 E 4th Ave | Anchorage, AK 995012857 | First Class Mail |
| Correctional Facilities | State Of Alaska | Attn: Jennie Secar, Education Program Coordinator | 1400 E 4th Ave | Anchorage, AK 995012857 | First Class Mail |
| Correctional Facilities | State Of Kansas | Attn: Bud Estes, Owner/Mgr | 500 Reformatory St | Hutchinson, KS 675013081 | First Class Mail |
| Affiliates | State Road School PTO | Gateway Area 624 | 1900 Parmer Creek Rd | La Crosse, WI 54601 | First Class Mail |
| Affiliates | State Road Volunteer Fire Dept | Old Hickory Council 427 | Po Box 1 | State Road, NC 28676-0001 | First Class Mail |
| Affiliates | State Street Utd Methodist Church | Longhouse Council 373 | 357 State St | Fulton, NY 13069-2537 | First Class Mail |
| Affiliates | State Street Utd Methodist Church | Sequoyah Council 713 | 300 W Valley Dr | Bristol, VA 24201-2739 | First Class Mail |
| Affiliates | State Street Utd Methodist Men | Lincoln Heritage Council 205 | 1101 State St | Bowling Green, KY 42101-2648 | First Class Mail |
| Affiliates | Statesboro New Covenant Church | Coastal Georgia Council 099 | 108 Lakeland Dr | Statesboro, GA 30458-4639 | First Class Mail |
| Affiliates | Statesville Police Dept | Piedmont Council 420 | 330 S Tradd St | Statesville, NC 28677-5843 | First Class Mail |
| Affiliates | Statewide Roofing Incorporated | Suffolk County Council Inc 404 | 2120 5Th Ave | Ronkonkoma, NY 11779-6906 | First Class Mail |
| Affiliates | Station Camp Elementary PTO | Middle Tennessee Council 560 | 1020 Bison Trl | Gallatin, TN 37066-8460 | First Class Mail |
| Affiliates | Staunton Bapist Church | Blue Ridge Council 551 | 230 Crestview Dr | Staunton, VA 24401-4700 | First Class Mail |
| Affiliates | Staunton Chamber Of Commerce | Greater St Louis Area Council 312 | 229 W Main St | Staunton, IL 62088-1454 | First Class Mail |
| Affiliates | Stcecilia Center For Independent Living | Western Massachusetts Council 234 | 110 Old Farm Rd | Amherst, MA 01002-2704 | First Class Mail |
| Affiliates | Stbernards Rc Church | Greater New York Councils, Bsa 640 | 2053 E 69Th St | Brooklyn, NY 11234-6015 | First Class Mail |
| Affiliates | Stcatherine Roman Catholic Church | Daniel Webster Council, Bsa 330 | 207 Hemlock St | Manchester, NH 03104-3248 | First Class Mail |
| Affiliates | Stchristopher Roman Catholic Church | Daniel Webster Council, Bsa 330 | 62 Manchester St | Nashua, NH 03064-6201 | First Class Mail |
| Affiliates | Steam Academy Of Warren | Great Trail 433 | 261 Elm Rd Ne | Warren, OH 44483-5003 | First Class Mail |
| Affiliates | Steamboat Springs Kiwanis Club | Denver Area Council 061 | Po Box 772514 | Steamboat Springs, CO 80477-2514 | First Class Mail |
| Affiliates | Stearns County Sheriffs Office | Central Minnesota 296 | 807 Courthouse Sq | Saint Cloud, MN 56303-4820 | First Class Mail |
| Affiliates | Steel Workers Of America Local 1899 | Greater St Louis Area Council 312 | 20144 State St | Granite City, IL 62040-4413 | First Class Mail |
| Affiliates | Steele Creek Athletic Assoc | Mecklenburg County Council 415 | 13530 Choate Cir | Charlotte, NC 28273 | First Class Mail |
| Affiliates | Steele Memorial Utd Methodist Church | Buckskin 617 | 733 Shawnee Ln | Gallipolis, OH 45631-1600 | First Class Mail |
| Affiliates | Steele Street School PTO | Water And Woods Council 782 | 531 Steele St | Mason, MI 48854-1932 | First Class Mail |
| Affiliates | Steelton Highspire Senior High School | New Birth Of Freedom 544 | 250 Reynders St | Steelton, PA 17113-2463 | First Class Mail |
| Affiliates | Steelville Presbyterian Church | Greater St Louis Area Council 312 | Po Box 860 | Steelville, MO 65565-0860 | First Class Mail |
| Affiliates | Steeple Run Home & School Assoc | Three Fires Council 127 | 65151 Steeple Run Dr | Naperville, IL 60540 | First Class Mail |
| Affiliates | Steger Fire Dept | Pathway To Adventure 456 | 35 W 34Th St | Steger, IL 60475-1053 | First Class Mail |
| Affiliates | Steger Kiwanis Club | Pathway To Adventure 456 | Po Box 136 | Steger, IL 60475-0136 | First Class Mail |
| Affiliates | Steilacoom Community Church | Pacific Harbors Council, Bsa 612 | 1603 Rainier St | Steilacoom, WA 98388-2531 | First Class Mail |
| Affiliates | Steilacoom Community Church | Pacific Harbors Council, Bsa 612 | Po Box 1026 | Steilacoom, WA 98388 | First Class Mail |
| Affiliates | Steiner Ranch Master Assoc | Capitol Area Council 564 | 12550 Country Trl | Austin, TX 78732-1605 | First Class Mail |
| Affiliates | Stella Maris Catholic Church | Coastal Carolina Council 550 | Po Box 280 | Sullivans Island, SC 29482-0280 | First Class Mail |
| Affiliates | Stella Utd Methodist Church | Ozark Trails Council 306 | 7162 Laclede Ave | Stella, MO 64867 | First Class Mail |
| Affiliates | Stem Academy | National Capital Area Council 082 | 25042 Lowell Dr | Sterling, VA 20164-2437 | First Class Mail |
| Affiliates | Stem Adventures LLC | Northern New Jersey Council, Bsa 333 | 730 Monroe St # B13-140 | Hoboken, NJ 07030-4362 | First Class Mail |
| Affiliates | Stem Avengers | Circle Ten Council 571 | 6494 Kadas Ln | Frisco, TX 75035-0461 | First Class Mail |
| Affiliates | Stem Drift | Circle Ten Council 571 | 15256 Bigelow Ln | Frisco, TX 75035-0310 | First Class Mail |
| Affiliates | Stem Middle Prep Academy | Middle Tennessee Council 560 | 1162 Foster Ave | Nashville, TN 37210-4428 | First Class Mail |
| Affiliates | Stem Prep Academy Bio Lli | Middle Tennessee Council 560 | 1162 Foster Ave | Nashville, TN 37210-4428 | First Class Mail |
| Affiliates | Stem Scouts Committee | Silicon Valley Monterey Bay 055 | 970 W Julian St | San Jose, CA 95126-2729 | First Class Mail |
| Affiliates | Step Academy | Northern Star Council 250 | 1657 E Saint Louis St | Saint Paul, MN 55106-5199 | First Class Mail |
| Affiliates | Step Ahead Academy | Crossroads Of America 160 | 2503 S Meridian St | Indianapolis, IN 46225-4764 | First Class Mail |
| Affiliates | Step-By-Step Inc | Laurel Highlands Council 527 | 370 Curry Hollow Rd | Pittsburgh, PA 15236-4633 | First Class Mail |
| Affiliates | Stephens City Volunteer Fire Co | Shenandoah Area Council 598 | 357 Fairfax St | Stephens City, VA 22655 | First Class Mail |
| Affiliates | Stephens City Utd Methodist Church | Shenandoah Area Council 598 | Po Box 628 | Stephens City, VA 22655-0628 | First Class Mail |
| Affiliates | Stephens County Fire Services | Northeast Georgia Council 101 | 216 Chase St | Toccoa, GA 30577-1406 | First Class Mail |
| Affiliates | Stephens County Hospital | Northeast Georgia Council 101 | 163 Hospital Dr | Toccoa, GA 30577-6420 | First Class Mail |
| Affiliates | Stephens County Sheriff Office | Northeast Georgia Council 101 | 70 N Alexander St Ste 205 | Toccoa, GA 30577-0000 | First Class Mail |
| Affiliates | Stephensburg Community Inc | Lincoln Heritage Council 205 | 10601 Leitchfield Rd | Stephensburg, KY 42724-9675 | First Class Mail |
| Affiliates | Stephenville Lions Club | Texas Trails Council 561 | Po Box 1891 | Stephenville, TX 76401-0014 | First Class Mail |
| Affiliates | Stepney Elementary School PTO | Connecticut Yankee Council Bsa 072 | 180 Old Newtown Rd | Monroe, CT 06468-1106 | First Class Mail |
| Affiliates | Stepney Volunteer Fire Dept | Connecticut Yankee Council Bsa 072 | 88 Main St | Monroe, CT 06468-1600 | First Class Mail |
| Affiliates | Stepping Stones Montessori School | Pine Tree Council 218 | 195 Tandberg Trl # A | Windham, ME 04062-5026 | First Class Mail |
| Affiliates | Stepstone Academy | Lake Erie Council 440 | 3328 Carnegie Ave | Cleveland, OH 44115-2637 | First Class Mail |
| Affiliates | Sterling Community Center | Heart Of America Council 307 | 119 E Main St | Greeneville, OH 44820-9600 | First Class Mail |
| Affiliates | Sterling Consulting And Management, LLC | Las Vegas Area Council 328 | 224 Deer Crossing Way | Henderson, NV 89012-5149 | First Class Mail |
| Affiliates | Sterling Heights Police Dept | Great Lakes Fsc 272 | 40333 Dodge Park Rd | Sterling Heights, MI 48313-4013 | First Class Mail |
| Affiliates | Sterling Hts Police Dept | Great Lakes Fsc 272 | 40333 Dodge Park Rd | Sterling Heights, MI 48313-4013 | First Class Mail |
| Affiliates | Sterling Park Christian Church | National Capital Area Council 082 | 307 Sterling Blvd | Sterling, VA 20164-3623 | First Class Mail |
| Affiliates | Sterling Police Dept | Blackhawk Area 660 | 212 3Rd Ave | Sterling, IL 61081-3532 | First Class Mail |
| Affiliates | Sterling Police Dept | Longs Peak Council 062 | 421 N 4Th St | Sterling, CO 80751-5211 | First Class Mail |
| Affiliates | Sterling Utd Methodist Church | National Capital Area Council 082 | 304 E Church Rd | Sterling, VA 20164-2926 | First Class Mail |
| Affiliates | Sterling Volunteer Fire Co | Baden Powell Council 368 | 229 Main St | Sterling, PA 18463-9301 | First Class Mail |
| Affiliates | Sterlington American Legion Post 389 | Heart Of Virginia Council 602 | 33 Vfw Rd | Sterling, VA 20164-2500 | First Class Mail |
| Affiliates | Sterlington Church In Sterling | Heart Of New England Council 230 | Po Box 40 | Sterling, MA 01564-0040 | First Class Mail |
| Affiliates | Sterrett Baptist Church | Greater Alabama Council 001 | Po Box 96 | Sterrett, AL 35147-0096 | First Class Mail |
| Affiliates | Stetson Middle School | Chester County Council 539 | 1070 Shiloh Rd | West Chester, PA 19382-8105 | First Class Mail |
| Affiliates | Stetson Elementary School | Cradle Of Liberty Council 525 | 808 E 2Th St | Chester, PA 19013-4735 | First Class Mail |
| Affiliates | Steven Elementary School | Connecticut Rivers Council, Bsa 066 | 322 Orchard St | Rocky Hill, CT 06067-2021 | First Class Mail |
| Affiliates | Stevens Ave Congregational Church | Pine Tree Council 218 | 790 Stevens Ave | Portland, ME 04103-2623 | First Class Mail |
| Affiliates | Stevens Avenue Utd Methodist Church | Pine Tree Council 218 | 790 Stevens Ave | Portland, ME 04103-2623 | First Class Mail |
| Affiliates | Stevens County Sheriff'S Office | Inland Nwest Council 611 | Po Box 190 | Colville, WA 99114-0186 | First Class Mail |
| Affiliates | Stevens Cooperative School | Northern New Jersey Council, Bsa 333 | 301 Garden St | Hoboken, NJ 07030-5810 | First Class Mail |
| Affiliates | Stevens Point Fire Dept | Samoset Council, Bsa 627 | 1701 Franklin St | Stevens Point, WI 54481-3736 | First Class Mail |
| Affiliates | Stevensville Utd Methodist Church | Southern Shores Fsc 783 | 5506 Ridge Rd | Stevensville, MI 49127-1237 | First Class Mail |
| Affiliates | Stewart Of Liberty Assoc | Utah National Parks 591 | 8744 N 6000 W | Eagle Mountain, UT 84005-5174 | First Class Mail |
| Affiliates | Stewardson Strasburg Fire Prot Dist | Greater St Louis Area Council 312 | Po Box 37 | Stewardson, IL 62463-0037 | First Class Mail |
| Affiliates | Stewart Baptist Church | Dan Beard Council, Bsa 438 | 120 Bridge St | Nicholasville, KY 40356-9300 | First Class Mail |
| Affiliates | Stewart Elementary PTA | Alamo Area Council 583 | 2810 Brownsville Rd | Pittsburgh, PA 15227-3905 | First Class Mail |
| Affiliates | Stewart Business Forms | National Capital Area Council 082 | 5132 Lake Rd | Longmont, CO 80503 | First Class Mail |
| Affiliates | Stewart Seminiors Volunteer Fire Dept & | Deerfield Village Council 784 | 1184 Deerfield Rd | Deerfield Beach, FL 33064-3454 | First Class Mail |
| Affiliates | Stewarts Creek Church of Christ | 120 Old Fort Pkwy | Smyrna, TN 37167-5734 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Stewartstown Lions Club | New Birth Of Freedom 544 | 19779 Dutton Rd | Stewartstown, PA 17363-7919 | | | First Class Mail |
| Affiliates | Stewartstown Presbyterian Church | New Birth of Freedom 544 | College Ave | Stewartstown, PA 17363 | | | First Class Mail |
| Affiliates | Stewartsville Presbyterian Church | Minsi Trails Council 502 | 550 N Main St | Stewartsville, NJ 08886-2036 | | | First Class Mail |
| Affiliates | Stewartville Lions Club | Gamehaven 299 | 208 Highland Ct Se | Stewartville, MN 55976-1454 | | | First Class Mail |
| Affiliates | StGermain Evangelical Free Church | Samoset Council, Bsa 627 | 6065 State Highway 70 E | Saint Germain, WI 54558-8703 | | | First Class Mail |
| Affiliates | Stigler Eastern Star 16 | Indian Nations Council 488 | 203 Nw A St | Stigler, OK 74462-2029 | | | First Class Mail |
| Affiliates | Stiles Elementary School | Simon Kenton Council 441 | 4700 Stiles Ave | Columbus, OH 43228-1954 | | | First Class Mail |
| Affiliates | Stillman Valley Lions | Blackhawk Area 660 | Po Box 455 | Stillman Valley, IL 61084-0455 | | | First Class Mail |
| Affiliates | Stillman Valley Lions Club | Stillman Valley Fireman Assoc | 200 S Rural St | Stillman Valley, IL 61084-9630 | | | First Class Mail |
| Affiliates | Stillwater 1St Ward | Church Of Jesus Christ Latter-Day Saints | 3312 W 56Th St | Stillwater, OK 74074-2081 | | | First Class Mail |
| Affiliates | Stillwater Diving LLC | Potawatomi Area Council 651 | 2410 Milwaukee St | Delafield, WI 53018-2014 | | | First Class Mail |
| Affiliates | Stillwater First Utd Methodist Church | Cimarron Council 474 | 400 W 7Th Ave | Stillwater, OK 74074-4037 | | | First Class Mail |
| Affiliates | Stillwater Noon Lions | Cimarron Council 474 | 524 N Stallard St | Stillwater, OK 74075-8219 | | | First Class Mail |
| Affiliates | Stillwater Utd Church | Twin Rivers Council 364 | 135 Hudson Ave | Stillwater, NY 12170 | | | First Class Mail |
| Affiliates | Stilwell Utd Methodist Church | Heart Of America Council 307 | 19335 Metcalf Ave | Stilwell, KS 66085-8536 | | | First Class Mail |
| Affiliates | Stine Elementary School Parents Club | Southern Sierra Council 030 | 4300 Wilson Rd | Bakersfield, CA 93309-4969 | | | First Class Mail |
| Affiliates | Stinesville Lions Club | Hoosier Trails Council 145 145 | 107 S Indiana Ave | Bloomington, IN 47405-7000 | | | First Class Mail |
| Affiliates | Stix Early Childhood Center | Greater St Louis Area Council 312 | 647 Tower Grove Ave | Saint Louis, MO 63110 | | | First Class Mail |
| Affiliates | Stjames Methodist Church | Daniel Webster Council, Bsa 330 | Dw Hwy | Merrimack, NH 03054 | | | First Class Mail |
| Affiliates | Stjohn Neumann Parish | Daniel Webster Council, Bsa 330 | 708 Milford Rd | Merrimack, NH 03054-4612 | | | First Class Mail |
| Affiliates | StJoseph Church | Housatonic Council, Bsa 069 | 50 Fairmont Pl | Shelton, CT 06484-3044 | | | First Class Mail |
| Affiliates | Stjoseph Halfway RC Congreg | Mason Dixon Council 221 | 17630 Virginia Ave | Hagerstown, MD 21740-7829 | | | First Class Mail |
| Affiliates | StJoseph Parish Roman Catholic Church | Golden Empire Council 047 | 2040 Walnut Ave | Redding, CA 96001-2402 | | | First Class Mail |
| Affiliates | Stjoseph Roman Catholic Church | Daniel Webster Council, Bsa 330 | 777 W Hollis St | Nashua, NH 03062-3553 | | | First Class Mail |
| Affiliates | Stkathryns Roman Catholic Church | Daniel Webster Council, Bsa 330 | 4 Dracut Rd | Hudson, NH 03051-5006 | | | First Class Mail |
| Affiliates | Stmark The Evangelist Catholic Church | Daniel Webster Council, Bsa 330 | 1 South Rd | Londonderry, NH 03053-3814 | | | First Class Mail |
| Affiliates | Stmartin Roman Catholic Church | Daniel Webster Council, Bsa 330 | 120 Maple St | Somersworth, NH 03878-1926 | | | First Class Mail |
| Affiliates | Stmatthew Parish | Daniel Webster Council, Bsa 330 | 46 Langdon St | Plymouth, NH 03264-1438 | | | First Class Mail |
| Affiliates | Stmichael Roman Catholic Church | Daniel Webster Council, Bsa 330 | 9 Lincoln St | Exeter, NH 03833-3212 | | | First Class Mail |
| Affiliates | Stober Elementary PTA | Denver Area Council 061 | 2300 Urban St | Lakewood, CO 80215-1127 | | | First Class Mail |
| Affiliates | Stockbridge Medical Services | Water And Woods Council 782 | 125 S Center St | Stockbridge, MI 49285 | | | First Class Mail |
| Affiliates | Stockbridge Presbyterian Church | Flint River Council 095 | 4740 N Henry Blvd | Stockbridge, GA 30281-3525 | | | First Class Mail |
| Affiliates | Stockdale Volunteer Fire Dept | Simon Kenton Council 441 | 119 State Route 335 | Beaver, OH 45613-8801 | | | First Class Mail |
| Affiliates | Stockton Lions Club | Blackhawk Area 660 | 115 W Front Ave | Stockton, IL 61085-1317 | | | First Class Mail |
| Affiliates | Stockton Lions Club | Greater Yosemite Council 059 | Po Box 1865 | Stockton, CA 95201-1865 | | | First Class Mail |
| Affiliates | Stockton Police Youth Activities | Greater Yosemite Council 059 | 22 E Market St | Stockton, CA 95202-2802 | | | First Class Mail |
| Affiliates | Stockton Springs Ambulance Dept | Katahdin Area Council 216 | 11 Station St | Stockton Springs, ME 04981 | | | First Class Mail |
| Affiliates | Stockton Unified Police Dept | Greater Yosemite Council 059 | 640 N San Joaquin St | Stockton, CA 95202-2030 | | | First Class Mail |
| Affiliates | Stockton Utd Methodist Church | Ozark Trails Council 306 | 708 W Highway 32 | Stockton, MO 65785-9819 | | | First Class Mail |
| Affiliates | Stockwell Place Elem School PTO | Norwela Council 215 | 5801 Shed Rd | Bossier City, LA 71111-5619 | | | First Class Mail |
| Affiliates | Stokes County Sheriff'S Dept | Old Hickory Council 427 | Po Box 118 | Danbury, NC 27016-0118 | | | First Class Mail |
| Affiliates | Stokesburg Methodist Church | Old Hickory Council 427 | Po Box 444 | Walnut Cove, NC 27052-0444 | | | First Class Mail |
| Affiliates | Stokesburg Methodist Mens Club | Old Hickory Council 427 | 1070 Wildwood Rd | Walnut Cove, NC 27052-6933 | | | First Class Mail |
| Affiliates | Stokesdale Christian Church | Old N State Council 070 | 8607 Stokesdale St | Stokesdale, NC 27357-9241 | | | First Class Mail |
| Affiliates | Stoller Middle School Parent Teacher Org | Cascade Pacific Council 492 | 14141 Nw Laidlaw Rd | Portland, OR 97229-2350 | | | First Class Mail |
| Affiliates | Stone Bridge Lions Club | Baden-Powell Council 368 | Po Box 345 | Susquehanna, PA 18847-0345 | | | First Class Mail |
| Affiliates | Stone Church Community Of Christ | Heart Of America Council 307 | 1012 W Lexington Ave | Independence, MO 64050-3521 | | | First Class Mail |
| Affiliates | Stone Church Of The Brethren | Juniata Valley Council 497 | 1623 Moore St | Huntingdon, PA 16652-2045 | | | First Class Mail |
| Affiliates | Stone Concerned Citizens | Water And Woods Council 782 | 1006 State St | Saginaw, MI 48602-5662 | | | First Class Mail |
| Affiliates | Stone Gardens Apartments | Mississippi Valley Council 141 141 | 2312 Valley St | Burlington, IA 52601-1817 | | | First Class Mail |
| Affiliates | Stone Memorial Christian Church | Blue Ridge Mtns Council 599 | 3030 Virginia Ave | Collinsville, VA 24078-2276 | | | First Class Mail |
| Affiliates | Stone Oak Business Assoc | Alamo Area Council 583 | 9801 Mccullough Ave | San Antonio, TX 78216-4610 | | | First Class Mail |
| Affiliates | Stone Ridge Church | Grand Canyon Council 010 | 6300 E 24Th St | Yuma, AZ 85365-1126 | | | First Class Mail |
| Affiliates | Stone Ridge Construction | Grand Teton Council 107 | 3367 Trail Canyon Rd | Soda Springs, ID 83276-5225 | | | First Class Mail |
| Affiliates | Stone Robinson Sch Parent | Teachers Org | 958 N Milton Rd | Charlottesville, VA 22911-3612 | | | First Class Mail |
| Affiliates | Stonebridge Utd Methodist Church | Circle Ten Council 571 | 1800 S Stonebridge Dr | Mckinney, TX 75072-5616 | | | First Class Mail |
| Affiliates | Stonecreek Christian Church | Orange County Council 039 | 30161 Avenida De Las Bandera Ste B | Rancho Santa Margarita, CA 92688-2169 | | | First Class Mail |
| Affiliates | Stonegate PTA | Orange County Council 039 | 100 Honors | Irvine, CA 92620-2128 | | | First Class Mail |
| Affiliates | Stoner Creek Elementary PTO | Middle Tennessee Council 560 | 1035 N Mount Juliet Rd | Mount Juliet, TN 37122-3313 | | | First Class Mail |
| Affiliates | Stoneville Rotary Club | Old N State Council 070 | Po Box 634 | Stoneville, NC 27048-0634 | | | First Class Mail |
| Affiliates | Stonewall Baptist Church Bossier | Norwela Council 215 | 807 Eatman St | Bossier City, LA 71111-3970 | | | First Class Mail |
| Affiliates | Stoney Creek Elem School PTO | President Gerald R Ford 781 | 200 Lantern Dr Nw | Comstock Park, MI 49321-9224 | | | First Class Mail |
| Affiliates | Stoney Point Baptist Church | Occoneechee 421 | 6554 Rockfish Rd | Fayetteville, NC 28306-7278 | | | First Class Mail |
| Affiliates | Stonington Community Center | Connecticut Rivers Council, Bsa 066 | Po Box 236 | Stonington, CT 06378 | | | First Class Mail |
| Affiliates | Stony Brook Fire Dept | Suffolk County Council Inc 404 | 147 Main St | Stony Brook, NY 11790-1911 | | | First Class Mail |
| Affiliates | Stony Creek Elementary PTO | Denver Area Council 061 | 7203 S Everett St | Littleton, CO 80128-4157 | | | First Class Mail |
| Affiliates | Stony Creek Elementary School PTO | Crossroads Of America 160 | 1350 Greenfield Ave | Noblesville, IN 46060-3845 | | | First Class Mail |
| Affiliates | Stony Creek Volunteer Fire Co | Twin Rivers Council 364 | 42 Harrisburg Rd | Stony Creek, NY 12878 | | | First Class Mail |
| Affiliates | Stony Point Christian Church | Heart Of America Council 307 | 149 S 78Th St | Kansas City, KS 66111-2909 | | | First Class Mail |
| Affiliates | Stony Point Elementary School PTA | Hudson Valley Council 374 | 7 Gurnee Dr | Stony Point, NY 10980-1307 | | | First Class Mail |
| Affiliates | Stony Point Ruritan | Stonewall Jackson Council 763 | 2835 Watts Psge | Charlottesville, VA 22911-5741 | | | First Class Mail |
| Affiliates | Stonybrook Middle High School | Crossroads Of America 160 | 11300 Stony Brook Dr | Indianapolis, IN 46229-1517 | | | First Class Mail |
| Affiliates | Stonybrook Utd Methodist Church | Simon Kenton Council 441 | 485 Cherry Bottom Rd | Gahanna, OH 43230-2164 | | | First Class Mail |
| Affiliates | Stopher Elementary | Lincoln Heritage Council 205 | 14417 Aiken Rd | Louisville, KY 40245-4635 | | | First Class Mail |
| Affiliates | Stopher Elementary Parent Teacher Assoc | Lincoln Heritage Council 205 | 14417 Aiken Rd | Louisville, KY 40245-4635 | | | First Class Mail |
| Affiliates | Storehouse Church | Cradle Of Liberty Council 525 | 1090 Germantown Pike | Plymouth Meeting, PA 19462-2448 | | | First Class Mail |
| Affiliates | Storey County Volunteer Fire Dept | Nevada Area Council 329 | Po Box 603 | Virginia City, NV 89440-0603 | | | First Class Mail |
| Affiliates | Storm King Engine Co | Hudson Valley Council 374 | Hudson St | Cornwall On Hudson, NY 12520 | | | First Class Mail |
| Affiliates | Sto-Rox Elementary School | Laurel Highlands Council 527 | 300 Ewing Rd | Mc Kees Rocks, PA 15136-1886 | | | First Class Mail |
| Affiliates | Story City LDS Church | Mid Iowa Council 177 | 1026 Elm Ave | Story City, IA 50248-1314 | | | First Class Mail |
| Affiliates | Story Elementary Neighborhood House Clc | Three Harbors Council 636 | 2819 W Richardson Pl | Milwaukee, WI 53208-3547 | | | First Class Mail |
| Affiliates | Stout Memorial Utd Methodist Church | Buckskin 617 | 3329 Broad St | Parkersburg, WV 26104-2642 | | | First Class Mail |
| Affiliates | Stow Utd Methodist Church | Great Trail 433 | 4880 Fishcreek Rd | Stow, OH 44224-1930 | | | First Class Mail |
| Affiliates | Stpatrick Roman Catholic Church | Daniel Webster Council, Bsa 330 | 29 Spring St | Nashua, NH 03060-3453 | | | First Class Mail |
| Affiliates | Stpatrick'S Church | Daniel Webster Council, Bsa 330 | 16 Amherst St | Milford, NH 03055 | | | First Class Mail |
| Affiliates | Stpaul'S Episcopal Church | Daniel Webster Council, Bsa 330 | 21 Centre St | Concord, NH 03301-6301 | | | First Class Mail |
| Affiliates | Stpius X Roman Catholic Church | Daniel Webster Council, Bsa 330 | 575 Candia Rd | Manchester, NH 03109-4735 | | | First Class Mail |
| Affiliates | Strafford Elementary | Ozark Trails Council 306 | 310 W Mccabe St | Strafford, MO 65757-8206 | | | First Class Mail |
| Affiliates | Stranahan School PTA | Erie Shores Council 460 | 3840 N Holland Sylvania Rd | Toledo, OH 43615-1008 | | | First Class Mail |
| Affiliates | Strasburg Christian Church | Shenandoah Area Council 598 | 165 High St | Strasburg, VA 22657-2228 | | | First Class Mail |
| Affiliates | Strasburg Lions | Greater St Louis Area Council 312 | Po 212 | Strasburg, IL 62465 | | | First Class Mail |
| Affiliates | Strasburg Rotary Club | Shenandoah Area Council 598 | Po Box 266 | Strasburg, VA 22657-0266 | | | First Class Mail |
| Affiliates | Strasburg Utd Methodist Church Men | Shenandoah Area Council 598 | 361 S Massanutten St | Strasburg, VA 22657-2411 | | | First Class Mail |
| Affiliates | Strategic Properties | Atlanta Area Council 092 | 445 Cleveland Ave Se | Atlanta, GA 30354-2200 | | | First Class Mail |
| Affiliates | Stratford Athletic Org | Garden State Council 690 | Po Box 75 | Stratford, NJ 08084-0075 | | | First Class Mail |
| Affiliates | Stratford Ems | Connecticut Yankee Council Bsa 072 | 2712 Main St | Stratford, CT 06615-5816 | | | First Class Mail |
| Affiliates | Stratford Lions Club | Samoset Council, Bsa 627 | M646 Staadt Ave | Stratford, WI 54484 | | | First Class Mail |
| Affiliates | Stratford Middle School PTA | Three Fires Council 127 | 251 Butterfield Dr | Bloomingdale, IL 60108-2397 | | | First Class Mail |
| Affiliates | Stratford Richardson Ymca | Mecklenburg County Council 415 | 1946 West Blvd | Charlotte, NC 28208-6904 | | | First Class Mail |
| Affiliates | Stratford School Of Morgan Hill | Silicon Valley Monterey Bay 055 | 410 Llagas Rd | Morgan Hill, CA 95037-3028 | | | First Class Mail |
| Affiliates | Stratford Utd Methodist Church | Connecticut Yankee Council Bsa 072 | 2600 Main St | Stratford, CT 06615-5852 | | | First Class Mail |
| Affiliates | Stratford Utd Methodist Church | Garden State Council 690 | 122 Union Ave | Stratford, NJ 08084-1310 | | | First Class Mail |
| Affiliates | Stratham Volunteer Fire Dept | Daniel Webster Council, Bsa 330 | 4 Winnicutt Rd | Stratham, NH 03885 | | | First Class Mail |
| Affiliates | Stratham Volunteer Fire Dept | Daniel Webster Council, Bsa 330 | Winnicut Rd | Stratham, NH 03885 | | | First Class Mail |
| Affiliates | Strathmoor Presbyterian Church | Lincoln Heritage Council 205 | 2201 Hawthorne Ave | Louisville, KY 40205-2618 | | | First Class Mail |
| Affiliates | Strathmore-Bel Pre Civic Assoc | National Capital Area Council 082 | 2604 Bainbridge Ln | Silver Spring, MD 20906-5377 | | | First Class Mail |
| Affiliates | Strathmore-Bel Pre Civic Assoc | National Capital Area Council 082 | 2701 Bellmawr Ct | Silver Spring, MD 20906-3102 | | | First Class Mail |
| Affiliates | Stratton Elementary PTA | Pikes Peak Council 060 | 2460 Paseo Rd | Colorado Springs, CO 80907-6552 | | | First Class Mail |
| Affiliates | Strauss Productions LLC | Utah National Parks 591 | 458 N 1210 E | Spanish Fork, UT 84660-8435 | | | First Class Mail |
| Affiliates | Strausstown Lions Club | Hawk Mountain Council 528 | 10 Wilson Ave # 6 | Bernville, PA 19506-1100 | | | First Class Mail |
| Affiliates | Strawberry Crest Hs Ajrotc | Greater Tampa Bay Area 089 | 4691 Gallagher Rd | Dover, FL 33527-4137 | | | First Class Mail |
| Affiliates | Strawbridge Utd Methodist Church | Sam Houston Area Council 576 | 5629 Kingwood Dr | Kingwood, TX 77345-2625 | | | First Class Mail |
| Affiliates | Streamwood Fire Dept | Three Fires Council 127 | 1095 E Schaumburg Rd | Streamwood, IL 60107-1860 | | | First Class Mail |
| Affiliates | Streets To Success | Central Georgia Council 096 | 4002 Vineville Ave | Macon, GA 31210 | | | First Class Mail |
| Affiliates | Stripling Warriors | Pacific Harbors Council, Bsa 612 | 2024 Arena Ct Se | Tumwater, WA 98501-6854 | | | First Class Mail |
| Affiliates | Strode Station Elementary PTO | Blue Grass Council 204 | 1750 Martin Luther King Jr Dr | Winchester, KY 40391-2813 | | | First Class Mail |
| Affiliates | Stromsburg Lions Club | Cornhusker Council 324 | 221 Main St | Stromsburg, NE 68666-3112 | | | First Class Mail |
| Affiliates | Strong And Couragous Youth | Great Swest Council 412 | 8148 Ventana Azul Ave Nw | Albuquerque, NM 87114-5991 | | | First Class Mail |
| Affiliates | Strong Tower Christian Fellowship | Central Florida Council 083 | 94 S Ridgewood Ave | Ormond Beach, FL 32174-6353 | | | First Class Mail |
| Affiliates | Strong Tower Church Lafayette Campus | Middle Tennessee Council 560 | 402 Tn-52 Bypass | Lafayette, TN 37083 | | | First Class Mail |
| Affiliates | Stronghold Christian Church | Atlanta Area Council 092 | 724 Rock Chapel Rd | Lithonia, GA 30058-5823 | | | First Class Mail |
| Affiliates | Strongsville Historical Society | Lake Erie Council 440 | 13305 Pearl Rd | Strongsville, OH 44136-3403 | | | First Class Mail |
| Affiliates | Strongsville Utd Methodist Church | Lake Erie Council 440 | 13500 Royalton Rd | Strongsville, OH 44136-4646 | | | First Class Mail |
| Affiliates | Stroud First Utd Methodist Church | Cimarron Council 474 | 324 N 2Nd Ave | Stroud, OK 74079-3604 | | | First Class Mail |
| Affiliates | Stroudsburg Utd Methodist Church | Minsi Trails Council 502 | 547 Main St | Stroudsburg, PA 18360-2003 | | | First Class Mail |
| Affiliates | Structural Products & Ind Supplies | Greater Los Angeles Area 033 | 6266 Peachtree St | Commerce, CA 90040-4015 | | | First Class Mail |
| Affiliates | Structuretone, Inc | Greater New York Councils, Bsa 640 | 330 W 34Th St Fl 12 | New York, NY 10001-2406 | | | First Class Mail |
| Affiliates | Struthers Presbyterian Church | Great Trail 433 | 110 Poland Ave | Struthers, OH 44471-1724 | | | First Class Mail |
| Affiliates | Strykersville Volunteer Fire Co Inc | Iroquois Trail Council 376 | 594 Minkel Rd | Strykersville, NY 14145-9504 | | | First Class Mail |
| Affiliates | Sts Anne & Joachim Catholic Church | Northern Lights Council 429 | 5202 25Th St S | Fargo, ND 58104-7119 | | | First Class Mail |
| Affiliates | Sts Constantine/Helen Greek Orthodix Ch | San Diego Imperial Council 049 | 3459 Manchester Ave | Cardiff By The Sea, CA 92007-1500 | | | First Class Mail |
| Affiliates | Sts Francis & Anne Catholic Church | Louisiana Purchase Council 213 | 143 Booner Miller Rd | Deville, LA 71328-9445 | | | First Class Mail |
| Affiliates | Sts Joachim & Ann Catholic Church | Greater St Louis Area Council 312 | 4112 Mcclay Rd | Saint Charles, MO 63304-7918 | | | First Class Mail |
| Affiliates | Sts Joachim And Anne Catholic Parish | Northern Star Council 250 | 2700 17Th Ave E | Shakopee, MN 55379-4443 | | | First Class Mail |
| Affiliates | Sts John & Paul Roman Catholic Church | Narragansett 546 | 341 S Main St | Coventry, RI 02816-5911 | | | First Class Mail |
| Affiliates | Sts John And James Roman Catholic Church | Narragansett 546 | 20 Washington St | West Warwick, RI 02893-4919 | | | First Class Mail |
| Affiliates | Sts Martha And Mary Church | Narragansett 546 | 354 Bedford St | Lakeville, MA 02347-2107 | | | First Class Mail |
| Affiliates | Sts Peter & Paul Catholic Church | Blackhawk Area 660 | 410 1St St | Cary, IL 60013-2757 | | | First Class Mail |
| Affiliates | Sts Peter & Paul Catholic Church | Buffalo Trace 156 | 203 N Vine St | Haubstadt, IN 47639 | | | First Class Mail |
| Affiliates | Sts Peter & Paul Catholic Church | Buffalo Trace 156 | 211 N Vine St | Haubstadt, IN 47639-8123 | | | First Class Mail |
| Affiliates | Sts Peter & Paul Catholic Church | Cimarron Council 474 | Po Box 179 | Kingfisher, OK 73750-0179 | | | First Class Mail |
| Affiliates | Sts Peter And Paul Catholic Church | Stonewall Jackson Council 763 | 4309 Thomas Jefferson Pkwy | Palmyra, VA 22963-4150 | | | First Class Mail |
| Affiliates | Sts Peter And Paul Roman Catholic Church | Connecticut Rivers Council, Bsa 066 | 181 Elizabeth St | Norwich, CT 06360-6137 | | | First Class Mail |
| Affiliates | Sts Philip & James Rc Church | Chester County Council 539 | 107 N Ship Rd | Exton, PA 19341-2839 | | | First Class Mail |
| Affiliates | Sts Philip And James Rc Church | Greater New York Councils, Bsa 640 | 1160 E 213Th St | Bronx, NY 10469-2437 | | | First Class Mail |
| Affiliates | Sts Rose And Clement Parish | Narragansett 546 | 111 Long St | Warwick, RI 02886-7725 | | | First Class Mail |
| Affiliates | Sts Simon & Jude Parish Council | Grand Canyon Council 010 | 6351 N 27Th Ave | Phoenix, AZ 85017-1804 | | | First Class Mail |
| Affiliates | Sts Simon & Jude Rc Church | Chester County Council 539 | 8 Cavanaugh Ct | West Chester, PA 19382-7905 | | | First Class Mail |
| Affiliates | Stthomas Aquinas Church | Daniel Webster Council, Bsa 330 | 26 Crystal Ave | Derry, NH 03038-1706 | | | First Class Mail |
| Affiliates | Stthomas Aquinas Church | Daniel Webster Council, Bsa 330 | 28 Crystal Ave | Derry, NH 03038-1705 | | | First Class Mail |
| Affiliates | Stuart Hall School For Boys | Southeast Louisiana Council 214 | 2032 S Carrollton Ave | New Orleans, LA 70118-2969 | | | First Class Mail |
| Affiliates | Stuart Middle School | Lincoln Heritage Council 205 | 4601 Valley Station Rd | Louisville, KY 40272-3140 | | | First Class Mail |
| Affiliates | Stuart Middle School Builders Club | Gulf Stream Council 085 | 575 Se Georgia Ave | Stuart, FL 34994-2587 | | | First Class Mail |
| Affiliates | Stuart Place Elementary PTA | Rio Grande Council 775 | 6701 W Business 83 | Harlingen, TX 78552-3618 | | | First Class Mail |
| Affiliates | Stuart Police Dept | Gulf Stream Council 085 | 830 Se Mlk Jr Blvd | Stuart, FL 34994-2408 | | | First Class Mail |
| Affiliates | Stuart Rotary Club | Blue Ridge Mtns Council 599 | Po Box 562 | Stuart, VA 24171-0562 | | | First Class Mail |
| Affiliates | Stuart/Mt Vernon Methodist Church | Mid Iowa Council 177 | 221 N Harrison St | Stuart, IA 50250-3007 | | | First Class Mail |
| Affiliates | Student Solutions | Greater Tampa Bay Area 089 | 950 Pinewood Ave | Lakeland, FL 33815-4284 | | | First Class Mail |
| Affiliates | Students Of Bruce Elementary | Central Georgia Council 096 | 3660 Houston Ave | Macon, GA 31206-2414 | | | First Class Mail |
| Affiliates | Sturbridge | St Annes And St Patricks Parish | 16 Church St | Fiskdale, MA 01518-1111 | | | First Class Mail |
| Affiliates | Sturbridge Champeau | Vilandre American Legion Post 109 | Po Box 83 | Fiskdale, MA 01518-0083 | | | First Class Mail |
| Affiliates | Sturgeon Bay Police Dept | Bay-Lakes Council 635 | 421 Michigan St | Sturgeon Bay, WI 54235-2217 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Sturgis Police Reserve Assoc | Black Hills Area Council 695 695 | 1400 Main St | Sturgis, SD 57785-1444 | | | First Class Mail |
| Affiliates | Stv Incorporated | Greater New York Councils, Bsa 640 | 225 Park Ave S | New York, NY 10003-1604 | | | First Class Mail |
| Affiliates | Sublette Rotary Club | Santa Fe Trail Council 194 | Po Box 183 | Sublette, KS 67877-0183 | | | First Class Mail |
| Affiliates | Suburban Hospital | National Capital Area Council 082 | 8600 Old Georgetown Rd | Bethesda, MD 20814-1422 | | | First Class Mail |
| Affiliates | Success Academy | Southwest Florida Council 088 | 3650 Michigan Ave | Fort Myers, FL 33916-2240 | | | First Class Mail |
| Affiliates | Success Foundation | Chief Seattle Council 609 | 14220 Interurban Ave S Ste 134 | Tukwila, WA 98168-4662 | | | First Class Mail |
| Affiliates | Sudbury Utd Methodist Church | Mayflower Council 251 | 251 Old Sudbury Rd | Sudbury, MA 01776-1842 | | | First Class Mail |
| Affiliates | Sudley Elementary School PTO | National Capital Area Council 082 | 9744 Copeland Dr | Manassas, VA 20109-3074 | | | First Class Mail |
| Affiliates | Sudley Utd Methodist Men | National Capital Area Council 082 | 5308 Sudley Rd | Catharpin, VA 20143 | | | First Class Mail |
| Affiliates | Sudlow Intermediate PTA | Illowa Council 133 | 1414 E Locust St | Davenport, IA 52803-3242 | | | First Class Mail |
| Affiliates | Suffield Township Fire Dept | Great Trail 433 | 1256 Waterloo Rd | Mogadore, OH 44260-9579 | | | First Class Mail |
| Affiliates | Suffield Utd Church Of Christ | Great Trail 433 | 1115 State Route 43 | Mogadore, OH 44260-9678 | | | First Class Mail |
| Affiliates | Suffolk County Police Dept 1St Precinct | Suffolk County Council Inc 404 | 555 Route 109 | West Babylon, NY 11704-5108 | | | First Class Mail |
| Affiliates | Suffolk County Police Dept 2Nd Precinct | Suffolk County Council Inc 404 | 1071 Park Ave | Huntington, NY 11743-5429 | | | First Class Mail |
| Affiliates | Suffolk County Police Dept 3Rd Precinct | Suffolk County Council Inc 404 | 1630 5Th Ave | Bay Shore, NY 11706-3426 | | | First Class Mail |
| Affiliates | Suffolk County Police Dept 4Th Precinct | Suffolk County Council Inc 404 | Old Willets Path | Hauppauge, NY 11788 | | | First Class Mail |
| Affiliates | Suffolk County Police Dept 5Th Precinct | Suffolk County Council Inc 404 | 125 Waverly Ave | Patchogue, NY 11772-2148 | | | First Class Mail |
| Affiliates | Suffolk County Police Dept 6Th Precinct | Suffolk County Council Inc 404 | 400 Middle Country Rd | Selden, NY 11784-2501 | | | First Class Mail |
| Affiliates | Suffolk County Police Dept 7Th Precinct | Suffolk County Council Inc 404 | 1491 William Floyd Pkwy | Shirley, NY 11967-1824 | | | First Class Mail |
| Affiliates | Suffolk County Sheriff'S Office | Suffolk County Council Inc 404 | 100 Center Dr | Riverhead, NY 11901-3307 | | | First Class Mail |
| Affiliates | Suffolk Professional Fire & Rescue, Inc | Colonial Virginia Council 595 | Po Box 3279 | Suffolk, VA 23439-3279 | | | First Class Mail |
| Affiliates | Sugar Creek Baptist Church | Sam Houston Area Council 576 | 13333 Southwest Fwy | Sugar Land, TX 77478-3581 | | | First Class Mail |
| Affiliates | Sugar Creek Elementary 21St Century | Greater Alabama Council 001 | 26595 Salem Minor Hill Rd | Lester, AL 35647-3569 | | | First Class Mail |
| Affiliates | Sugar Creek Utd Methodist Church | Abraham Lincoln Council 144 | 1022 New City Rd | Chatham, IL 62629-8043 | | | First Class Mail |
| Affiliates | Sugar Grove American Legion Post No 758 | Chief Cornplanter Council, Bsa 538 | Po Box 386 | Sugar Grove, PA 16350-0386 | | | First Class Mail |
| Affiliates | Sugar Grove Church Of Christ | Sam Houston Area Council 576 | 11600 W Airport Blvd | Meadows Place, TX 77477-3095 | | | First Class Mail |
| Affiliates | Sugar Grove Free Methodist Church | Chief Cornplanter Council, Bsa 538 | 210 Jamestown St | Sugar Grove, PA 16350 | | | First Class Mail |
| Affiliates | Sugar Grove Utd Methodist Church | Three Fires Council 127 | 178 Main St | Sugar Grove, IL 60554-5440 | | | First Class Mail |
| Affiliates | Sugar Hill Animal Hospital | Northeast Georgia Council 101 | 5305 Nelson Brogdon Blvd | Sugar Hill, GA 30518-6905 | | | First Class Mail |
| Affiliates | Sugar Hill Utd Methodist Church | Northeast Georgia Council 101 | 4600 Nelson Brogdon Blvd | Sugar Hill, GA 30518-3479 | | | First Class Mail |
| Affiliates | Sugar Land Baptist Church | Sam Houston Area Council 576 | 16755 Southwest Fwy | Sugar Land, TX 77479-2312 | | | First Class Mail |
| Affiliates | Sugar Land Dive Center | Sam Houston Area Council 576 | 3362 Highway 6 | Sugar Land, TX 77478-4409 | | | First Class Mail |
| Affiliates | Sugar Land Lions Club | Sam Houston Area Council 576 | Po Box 51 | Sugar Land, TX 77487-0051 | | | First Class Mail |
| Affiliates | Sugar Plain Friends Church | Crossroads Of America 160 | 8980 W State Road 47 | Thorntown, IN 46071-9472 | | | First Class Mail |
| Affiliates | Sugar River Utd Methodist Church | Glaciers Edge Council 620 | 415 W Verona Ave | Verona, WI 53593-1318 | | | First Class Mail |
| Affiliates | Sugarloaf Utd Methodist Church | Atlanta Area Council 092 | 1795 Old Peachtree Rd | Duluth, GA 30097-3417 | | | First Class Mail |
| Affiliates | Sugaw Creek Recreation Center | Mecklenburg County Council 415 | 943 W Sugar Creek Rd | Charlotte, NC 28213-5872 | | | First Class Mail |
| Affiliates | Suisun Fire Protection District | Mt Diablo-Silverado Council 023 | 445 Jackson St | Fairfield, CA 94533-6129 | | | First Class Mail |
| Affiliates | Suitland Elementary School | National Capital Area Council 082 | 4650 Towne Park Rd | Suitland, MD 20746-1609 | | | First Class Mail |
| Affiliates | Sul Ross PTO | Sam Houston Area Council 576 | 3300 Parkway Ter | Bryan, TX 77802-3760 | | | First Class Mail |
| Affiliates | Sulligent Masonic Lodge 532 | Black Warrior Council 006 | Po Box 144 | Sulligent, AL 35586-0144 | | | First Class Mail |
| Affiliates | Sullivan Ambucs | Greater St Louis Area Council 312 | Po Box 83 | Sullivan, IL 61951-0083 | | | First Class Mail |
| Affiliates | Sullivan County Sheriff'S Office | Sequoyah Council 713 | Po Box 589 | Blountville, TN 37617-0589 | | | First Class Mail |
| Affiliates | Sullivan First Utd Methodist Church | Crossroads Of America 160 | 107 N Court St | Sullivan, IN 47882-1214 | | | First Class Mail |
| Affiliates | Sullivan Jones Vfw Post 7466 | Twin Rivers Council 364 | 25 Veterans St | Poestenkill, NY 12140 | | | First Class Mail |
| Affiliates | Sullivan Vfw Post 398 | Greater St Louis Area Council 312 | 378 S 185 | Sullivan, MO 63080 | | | First Class Mail |
| Affiliates | Sulphur Grove Utd Methodist | Miami Valley Council, Bsa 444 | 7505 Taylorsville Rd | Huber Heights, OH 45424-6313 | | | First Class Mail |
| Affiliates | Sulphur Grove Utd Methodist Church | Miami Valley Council, Bsa 444 | 7505 Taylorsville Rd | Huber Heights, OH 45424-6313 | | | First Class Mail |
| Affiliates | Sulphur Utd Methodist Church | Arbuckle Area Council 468 | Po Box 657 | Sulphur, OK 73086-0657 | | | First Class Mail |
| Affiliates | Sumach Cumberland Presbyterian Church | Northwest Georgia Council 100 | Po Box 804 | Chatsworth, GA 30705-0804 | | | First Class Mail |
| Affiliates | Summer Camp Floodwood Scout Reservation | Northern New Jersey Council, Bsa 333 | 25 Ramapo Valley Rd | Oakland, NJ 07436-1709 | | | First Class Mail |
| Affiliates | Summer Camp Lewis | Northern New Jersey Council, Bsa 333 | 25 Ramapo Valley Rd | Oakland, NJ 07436-1709 | | | First Class Mail |
| Affiliates | Summer Camp Staff No-Be-Bo-Sco | Northern New Jersey Council, Bsa 333 | 25 Ramapo Valley Rd | Oakland, NJ 07436-1709 | | | First Class Mail |
| Affiliates | Summer Camp Staff Turrell | Northern New Jersey Council, Bsa 333 | 25 Ramapo Valley Rd | Oakland, NJ 07436-1709 | | | First Class Mail |
| Affiliates | Summer Camp Staff Yaw Paw | Northern New Jersey Council, Bsa 333 | 25 Ramapo Valley Rd | Oakland, NJ 07436-1709 | | | First Class Mail |
| Affiliates | Summer Creek Baptist Church | Sam Houston Area Council 576 | 12159 W Lake Houston Pkwy | Houston, TX 77044-6090 | | | First Class Mail |
| Affiliates | Summer Grove Utd Methodist Church | Norwela Council 215 | 9119 Dean Rd | Shreveport, LA 71118-2859 | | | First Class Mail |
| Affiliates | Summerfield First Baptist Church | Old N State Council 070 | 2300 Scalesville Rd | Summerfield, NC 27358-9702 | | | First Class Mail |
| Affiliates | Summerside Umc | Dan Beard Council, Bsa 438 | 638 Old State Route 74 | Cincinnati, OH 45244-1420 | | | First Class Mail |
| Affiliates | Summersville Baptist Church | Buckskin 617 | 422 Spruce & Main St | Summersville, WV 26651 | | | First Class Mail |
| Affiliates | Summersville Veterans Of Foriegn Wars | Ozark Trails Council 306 | 6022 Highway Kk | Summersville, MO 65571-6715 | | | First Class Mail |
| Affiliates | Summersville Vfw Post 7222 | Ozark Trails Council 306 | Po Box 131 | Summersville, MO 65571-0131 | | | First Class Mail |
| Affiliates | Summerville Baptist Church | Chattahoochee Council 091 | 3500 Summerville Rd | Phenix City, AL 36867-2629 | | | First Class Mail |
| Affiliates | Summerville Fire Rescue | Coastal Carolina Council 550 | 300 W 2Nd North St | Summerville, SC 29483-6538 | | | First Class Mail |
| Affiliates | Summerville First Utd Metodist Church | Northwest Georgia Council 100 | Po Box 187 | Summerville, GA 30747-0187 | | | First Class Mail |
| Affiliates | Summerville Police Dept | Coastal Carolina Council 550 | 300 W 2Nd North St | Summerville, SC 29483-6538 | | | First Class Mail |
| Affiliates | Summerville Presbyterian Church | Seneca Waterways 397 | 4845 Saint Paul Blvd | Rochester, NY 14617-1747 | | | First Class Mail |
| Affiliates | Summerville United Methodist Church | Northwest Georgia Council 100 | Summerville, GA 30747 | | | | First Class Mail |
| Affiliates | Summit Academy Ptst | Dan Beard Council, Bsa 438 | 1660 Sternblock Ln | Cincinnati, OH 45237-3805 | | | First Class Mail |
| Affiliates | Summit Baptist Church | Narragansett 546 | 1176 Victory Hwy | Greene, RI 02827-1724 | | | First Class Mail |
| Affiliates | Summit Christian Center | Pacific Harbors Council, Bsa 612 | 2824 112Th St E | Tacoma, WA 98445-5117 | | | First Class Mail |
| Affiliates | Summit Club Of Flower Mound | Longhorn Council 662 | 709 Crestbrook Dr | Flower Mound, TX 75028-5129 | | | First Class Mail |
| Affiliates | Summit County Rotary Club | Denver Area Council 061 | Po Box 8827 | Breckenridge, CO 80424-9002 | | | First Class Mail |
| Affiliates | Summit County Sheriffs Office | Denver Area Council 061 | Po Box 210 | Breckenridge, CO 80424-0210 | | | First Class Mail |
| Affiliates | Summit Elementary School PTA | Potawatomi Area Council 651 | 1420 Valley Rd | Oconomowoc, WI 53066 | | | First Class Mail |
| Affiliates | Summit Elementary School Ptso | Pikes Peak Council 060 | 490 Meadow Park Dr | Divide, CO 80814-9227 | | | First Class Mail |
| Affiliates | Summit Family Ymca | Flint River Council 095 | 1765 Highway 34 E | Newnan, GA 30265-6411 | | | First Class Mail |
| Affiliates | Summit Heights Utd Methodist Church | Lincoln Heritage Council 205 | 7400 Outer Loop | Louisville, KY 40228-1725 | | | First Class Mail |
| Affiliates | Summit Hills Baptist Church | Lincoln Heritage Council 205 | 4507 Summers Dr | Louisville, KY 40229-3569 | | | First Class Mail |
| Affiliates | Summit Lake Community Center | Great Trail 433 | 380 W Crosier St | Akron, OH 44311-1914 | | | First Class Mail |
| Affiliates | Summit Lodge 213 | Lake Erie Council 440 | 9545 Shepard Rd | Twinsburg, OH 44087 | | | First Class Mail |
| Affiliates | Summit Lodge No 263 | Heart Of America Council 307 | 2409 S State Route 291 | Lees Summit, MO 64082-2518 | | | First Class Mail |
| Affiliates | Summit Metro Parks | Great Trail 433 | 975 Treaty Line Rd | Akron, OH 44313-5837 | | | First Class Mail |
| Affiliates | Summit Of Peace Lutheran Church | Denver Area Council 061 | 4661 E 136Th Ave | Thornton, CO 80602-7701 | | | First Class Mail |
| Affiliates | Summit Parent Scouting Committee | Great Lakes Fsc 272 | 28025 Riverbridge Dr | Romulus, MI 48174-2909 | | | First Class Mail |
| Affiliates | Summit Parkland Youth Assoc | Pacific Harbors Council, Bsa 612 | 315 129Th St S | Tacoma, WA 98444-5044 | | | First Class Mail |
| Affiliates | Summit Presbyterian Church | National Capital Area Council 082 | 256 Shelton Shop Rd | Stafford, VA 22554-6502 | | | First Class Mail |
| Affiliates | Summit Ridge 4Th Ward | Utah National Parks 591 | 591 Summt Ridge Pkwy | Santaquin, UT 84655 | | | First Class Mail |
| Affiliates | Summit School PTO | Gateway Area 624 | 1800 Lakeshore Dr | La Crosse, WI 54603-1403 | | | First Class Mail |
| Affiliates | Summit Station Utd Methodist Church | Simon Kenton Council 441 | 6626 Summit Rd Sw | Pataskala, OH 43062-9288 | | | First Class Mail |
| Affiliates | Summit Station Utd Methodist Church | Simon Kenton Council 441 | 6626 Summit Rd Sw | Summit Station, OH 43073 | | | First Class Mail |
| Affiliates | Summit Twp Volunteer Fire Dept | French Creek Council 532 | Po Box 251 | Harmonsburg, PA 16422-0251 | | | First Class Mail |
| Affiliates | Summit Utd Methodist Church | Del Mar Va 081 | 554 Old Summit Bridge Rd | Middletown, DE 19709-9752 | | | First Class Mail |
| Affiliates | Summit Utd Methodist Church | French Creek Council 532 | 1510 Townhall Rd W | Erie, PA 16509-5052 | | | First Class Mail |
| Affiliates | Summit View PTO | Potawatomi Area Council 651 | 2100 Summit Ave | Waukesha, WI 53188-3107 | | | First Class Mail |
| Affiliates | Summitt Club | Longhorn Council 662 | 3631 Long Prarie Rd, Ste 108-104 | Flower Mound, TX 75028 | | | First Class Mail |
| Affiliates | Summitt Elementary PTA | Capitol Area Council 564 | 12207 Brigadoon Ln | Austin, TX 78727-5345 | | | First Class Mail |
| Affiliates | Summitville Christian Church | Crossroads Of America 160 | Po Box 176 | Summitville, IN 46070-0176 | | | First Class Mail |
| Affiliates | Sumner Civitans Club | Old N State Council 070 | 2325 Concord Church Rd | Greensboro, NC 27406-8019 | | | First Class Mail |
| Affiliates | Sumner Community Council | Greater St Louis Area Council 312 | 4248 Cottage Ave | Saint Louis, MO 63113-2545 | | | First Class Mail |
| Affiliates | Sumpter Parent Club | Cascade Pacific Council 492 | 6475 13Th Ave Se | Salem, OR 97306-1453 | | | First Class Mail |
| Affiliates | Sumter County Fire Dept | Pee Dee Area Council 552 | 315 N Lafayette Dr | Sumter, SC 29150-4343 | | | First Class Mail |
| Affiliates | Sumter County Sheriff Office | Pee Dee Area Council 552 | 1281 N Main St | Sumter, SC 29153-2138 | | | First Class Mail |
| Affiliates | Sun Blaze Elementary PTA | Central Florida Council 083 | 9101 Randal Park Blvd | Orlando, FL 32832-4918 | | | First Class Mail |
| Affiliates | Sun City Elks Lodge 2559 | Grand Canyon Council 010 | 10760 W Union Hills Dr | Sun City, AZ 85373-1500 | | | First Class Mail |
| Affiliates | Sun City Lodge 72 F&Am | Grand Canyon Council 010 | 18810 N 107Th Ave | Sun City, AZ 85373-9742 | | | First Class Mail |
| Affiliates | Sun Ridge Elementary PTO | Central Florida Council 083 | 14455 Sunridge Blvd | Winter Garden, FL 34787-5133 | | | First Class Mail |
| Affiliates | Sun Utd Methodist Church | Istrouma Area Council 211 | Po Box 928 | Sun, LA 70463-0928 | | | First Class Mail |
| Affiliates | Sun Valley Presbyterian Church | Glaciers Edge Council 620 | 1650 Sun Valley Dr | Beloit, WI 53511-3262 | | | First Class Mail |
| Affiliates | Sun Valley Youth Center | Denver Area Council 061 | 1230 Decatur St | Denver, CO 80204-3362 | | | First Class Mail |
| Affiliates | Sunbeam School | Lake Erie Council 440 | 11731 Mount Overlook Ave | Cleveland, OH 44120-1025 | | | First Class Mail |
| Affiliates | Sunbury Utd Methodist Church | Simon Kenton Council 441 | 100 W Cherry St | Sunbury, OH 43074-9354 | | | First Class Mail |
| Affiliates | Suncook Valley Explorers | Daniel Webster Council, Bsa 330 | 59 Main St | Pittsfield, NH 03263 | | | First Class Mail |
| Affiliates | Suncreek Utd Methodist Church | Circle Ten Council 571 | 1517 W Mcdermott Dr | Allen, TX 75013-2817 | | | First Class Mail |
| Affiliates | Suncrest Elementary School PTA | Crossroads Of America 160 | 1608 W Kyger St | Frankfort, IN 46041-1085 | | | First Class Mail |
| Affiliates | Suncrest Um Church | Drummond Chapel Campus | 479 Van Voorhis Rd | Morgantown, WV 26505-3408 | | | First Class Mail |
| Affiliates | Sunderland Firemans Assoc | Western Massachusetts Council 234 | 105 River Rd | Sunderland, MA 01375-6901 | | | First Class Mail |
| Affiliates | Sunderland Mens Club | Western Massachusetts Council 234 | 73 S Plain Rd | Sunderland, MA 01375-9469 | | | First Class Mail |
| Affiliates | Sunflower Elementary PTA | Heart Of America Council 307 | 8955 Loiret Blvd | Lenexa, KS 66219-1427 | | | First Class Mail |
| Affiliates | Sunflower Village Homes Assoc | Great Lakes Fsc 272 | 45800 Hanford Rd | Canton, MI 48187-4785 | | | First Class Mail |
| Affiliates | Sunman Community Fish And Game Inc | Hoosier Trails Council 145 145 | 8101 E County Rd 1250 N | Sunman, IN 47041-8249 | | | First Class Mail |
| Affiliates | Sunny Hill Elementary School PTO | Three Fires Council 127 | 2500 Helm Rd | Carpentersville, IL 60110-1329 | | | First Class Mail |
| Affiliates | Sunny Willow Swim Club | Cradle Of Liberty Council 525 | Po Box 79 | Willow Grove, PA 19090-0079 | | | First Class Mail |
| Affiliates | Sunnycrest Utd Methodist Church | Sioux Council 733 | 4801 W 41St St | Sioux Falls, SD 57106-1535 | | | First Class Mail |
| Affiliates | Sunnylane Methodist Church | Last Frontier Council 480 | 2020 S Sunnylane Rd | Del City, OK 73115-3104 | | | First Class Mail |
| Affiliates | Sunnylane Methodist Church Mens Club | Last Frontier Council 480 | 2020 S Sunnylane Rd | Del City, OK 73115-3104 | | | First Class Mail |
| Affiliates | Sunnyside Alliance Church | Del Mar Va 081 | Po Box 9 | Secretary, MD 21664-0009 | | | First Class Mail |
| Affiliates | Sunnyside Booster Club | Heart Of America Council 307 | 16025 S Lindenwood Dr | Olathe, KS 66062-4024 | | | First Class Mail |
| Affiliates | Sunnyside Elementary School | Crossroads Of America 160 | 6345 Sunnyside Rd | Indianapolis, IN 46236-9706 | | | First Class Mail |
| Affiliates | Sunnyside Elementary School As | Crossroads Of America 160 | 6345 Sunnyside Rd | Indianapolis, IN 46236-9706 | | | First Class Mail |
| Affiliates | Sunnyside Free Lutheran Church | Northern Star Council 250 | 22745 Typo Creek Dr Ne | Stacy, MN 55079-9667 | | | First Class Mail |
| Affiliates | Sunnyside Methodist Church | Flint River Council 095 | Po Box 455 | Sunny Side, GA 30284-0455 | | | First Class Mail |
| Affiliates | Sunnyside Presbyterian Church | Grand Columbia Council 614 | Po Box 373 | Sunnyside, WA 98944-0373 | | | First Class Mail |
| Affiliates | Sunnyside Reformed Church | Greater New York Councils, Bsa 640 | 4803 Skillman Ave | Sunnyside, NY 11104-1025 | | | First Class Mail |
| Affiliates | Sunnyside School PTA | Bay-Lakes Council 635 | 720 County Road C | Sobieski, WI 54171-9797 | | | First Class Mail |
| Affiliates | Sunnyside School PTA | Housatonic Council, Bsa 069 | 418 River Rd | Shelton, CT 06484-4524 | | | First Class Mail |
| Affiliates | Sunnyside School PTO | Mississippi Valley Council 141 141 | 2040 Sunnyside Ave | Burlington, IA 52601-2531 | | | First Class Mail |
| Affiliates | Sunnyvale Elks 2128 | Silicon Valley Monterey Bay 055 | 375 N Pastoria Ave | Sunnyvale, CA 94085-4110 | | | First Class Mail |
| Affiliates | Sunnyvale Moose Lodge | Silicon Valley Monterey Bay 055 | 905 Kifer Rd | Sunnyvale, CA 94086-5207 | | | First Class Mail |
| Affiliates | Sunnyvale Presbyterian Church | Silicon Valley Monterey Bay 055 | 728 W Fremont Ave | Sunnyvale, CA 94087-3102 | | | First Class Mail |
| Affiliates | Sunnyvale Public Safety Dept | Silicon Valley Monterey Bay 055 | 700 All America Way | Sunnyvale, CA 94086-7642 | | | First Class Mail |
| Affiliates | Sunol Business Guild | San Francisco Bay Area Council 028 | Po Box 94 | Sunol, CA 94586-0094 | | | First Class Mail |
| Affiliates | Sunridge Apts Charlotte Housing Auth | Mecklenburg County Council 415 | 4005 Sunridge Ln | Charlotte, NC 28215-3552 | | | First Class Mail |
| Affiliates | Sunrise Elementary - Gifw | Longhorn Council 662 | 4409 Stalcup Rd | Fort Worth, TX 76119 | | | First Class Mail |
| Affiliates | Sunrise Elementary School | Central Florida Council 083 | 1651 Mara Loma Blvd Se | Palm Bay, FL 32909-1320 | | | First Class Mail |
| Affiliates | Sunrise Leadership Alliance | Alamo Area Council 583 | 525 County Road 375 | San Antonio, TX 78253-6807 | | | First Class Mail |
| Affiliates | Sunrise Lions Lacey | Pacific Harbors Council, Bsa 612 | Po Box 3366 | Lacey, WA 98509-3366 | | | First Class Mail |
| Affiliates | Sunrise Optimist Club Of Lakewood | Denver Area Council 061 | 9364 W Colorado Ave | Lakewood, CO 80232-6407 | | | First Class Mail |
| Affiliates | Sunrise Police Explorers | South Florida Council 084 | 10440 W Oakland Park Blvd | Sunrise, FL 33351-6822 | | | First Class Mail |
| Affiliates | Sunrise Presbyterian Church | Coastal Carolina Council 550 | 3222 Middle St | Sullivans Island, SC 29482-8649 | | | First Class Mail |
| Affiliates | Sunrise Presbyterian Church | South Florida Council 084 | 18400 Nw 68Th Ave | Hialeah, FL 33015-3408 | | | First Class Mail |
| Affiliates | Sunrise PTO | Northern Lights Council 429 | 3800 Nickerson Ave | Bismarck, ND 58503-5608 | | | First Class Mail |
| Affiliates | Sunrise Rotary | California Inland Empire Council 045 | Po Box 2332 | Blue Jay, CA 92317-2332 | | | First Class Mail |
| Affiliates | Sunrise Rotary Club | East Texas Area Council 585 | Po Box 8383 | Tyler, TX 75711-8383 | | | First Class Mail |
| Affiliates | Sunrise Rotary Club | Orange County Council 039 | 18935 Sunny Slope | Yorba Linda, CA 92886-5400 | | | First Class Mail |
| Affiliates | Sunrise Rotary Of Camarillo | Ventura County Council 057 | Po Box 3512 | Camarillo, CA 93011-3512 | | | First Class Mail |
| Affiliates | Sunrise School | Laurel Highlands Council 527 | 550 Aura Dr | Monroeville, PA 15146-1528 | | | First Class Mail |
| Affiliates | Sunrise Scouters, Inc | South Florida Council 084 | Po Box 450783 | Fort Lauderdale, FL 33345-0783 | | | First Class Mail |
| Affiliates | Sunrise Square Club 751 | Suffolk County Council Inc 404 | 51 Forest Ave | West Babylon, NY 11704-5128 | | | First Class Mail |
| Affiliates | Sunrise Utd Methodist Church | Grand Canyon Council 010 | 19234 N 7Th Ave | Phoenix, AZ 85027-5682 | | | First Class Mail |
| Affiliates | Sunrise Utd Methodist Church | Northern Star Council 250 | 7687 Long Lake Rd | Mounds View, MN 55112-4089 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | Sunrise Utd Methodist Church | Oconeechee 421 | 5420 Sunset Lake Rd | | Holly Springs, NC 27540-3796 | First Class Mail |
| Affiliates | Sunrise Utd Methodist Church | Pacific Harbors Council, Bsa 612 | 150 S 356Th St | | Federal Way, WA 98003-8650 | First Class Mail |
| Affiliates | Sunrise Utd Methodist Church | Pikes Peak Council 360 | 2601 Briargate Blvd | | Colorado Springs, CO 80920-3866 | First Class Mail |
| Affiliates | Sunrise Valley Elementary School PTA | National Capital Area Council 326 | 10824 Cross School Rd | | Reston, VA 20191-5108 | First Class Mail |
| Affiliates | Sunriser Lions | Montana Council 315 | Po Box 905 | | Kalispell, MT 59903-0905 | First Class Mail |
| Affiliates | Sunriseres Kiwanis Club | Pacific Harbors Council, Bsa 612 | 11828 120Th Ave E | | Puyallup, WA 98374-2246 | First Class Mail |
| Affiliates | Sunrisers Kiwanis Club Of Corvallis | Oregon Trail Council 697 | 1380 Nw Country Ct | | Corvallis, OR 97330-9161 | First Class Mail |
| Affiliates | Suns Of Tipton Kiwanis | Crossroads Of America 160 | 935 Market Rd | | Tipton, IN 46072-8414 | First Class Mail |
| Affiliates | Sunset Bible Church | Pacific Harbors Council, Bsa 612 | 5000 67Th Ave W | | University Place, WA 98467-2238 | First Class Mail |
| Affiliates | Sunset Business Communications Inc | Pee Dee Area Council 552 | 1001 Antlers Dr | | Sumter, SC 29150-3127 | First Class Mail |
| Affiliates | Sunset Canyon Baptist Church | Capitol Area Council 564 | 4000 E Highway 290 | | Dripping Springs, TX 78620-4207 | First Class Mail |
| Affiliates | Sunset Church Of Christ | South Florida Council 084 | 12001 Sw 72Nd St | | Miami, FL 33183-2712 | First Class Mail |
| Affiliates | Sunset Drive Utd Methodist Church | Stonewall Jackson Council 763 | Po Box 383 | | Broadway, VA 22815-0381 | First Class Mail |
| Affiliates | Sunset Elementary | East Texas Area Council 585 | 4378 State Hwy 149 | | Beckville, TX 75631 | First Class Mail |
| Affiliates | Sunset Elementary PTO | Cascade Pacific Council 492 | 9001 Ne 95Th St | | Vancouver, WA 98662-2036 | First Class Mail |
| Affiliates | Sunset Hills Community Club | Mid-America Council 326 | 9503 Walnut St | | Omaha, NE 68124-1155 | First Class Mail |
| Affiliates | Sunset Hills Utd Presbyterian Church | Mid-America Council 326 | 9503 Walnut St | | Omaha, NE 68124-1155 | First Class Mail |
| Affiliates | Sunset Hills Utd Presbyterian Church | Laurel Highlands Council 527 | 900 Country Club Dr | | Pittsburgh, PA 15228-2625 | First Class Mail |
| Affiliates | Sunset Masonic Lodge | Cherokee Area Council 469 469 | 218 N Maple St | | Nowata, OK 74048-2626 | First Class Mail |
| Affiliates | Sunset Park Elementary School | Central Florida Council 083 | 12050 Overstreet Rd | | Windermere, FL 34786-6666 | First Class Mail |
| Affiliates | Sunset Ridge PTO | Heart Of America Council 307 | 8110 W 144Th Pl | | Overland Park, KS 66223-2190 | First Class Mail |
| Affiliates | Sunset Ridge School PTA | Northeast Illinois 129 | 525 Sunset Ridge Rd | | Northfield, IL 60093-1025 | First Class Mail |
| Affiliates | Sunset School Parent Teacher Org | San Francisco Bay Area Council 028 | 1471 Frankfurt Way | | Livermore, CA 94550-6148 | First Class Mail |
| Affiliates | Sunset Valley Elementary | Westmoreland-Fayette 512 | 11605 Dickens Dr | | North Huntingdon, PA 15642-6909 | First Class Mail |
| Affiliates | Sunshine Center, Inc | Bay Area Council 574 | 1726 21St St | | Galveston, TX 77550-8014 | First Class Mail |
| Affiliates | Sunshine Committee Scouts | Indian Nations Council 488 | 6011 E 81St Pl | | Tulsa, OK 74137-1846 | First Class Mail |
| Affiliates | Sunshine Utd Methodist Church | Simon Kenton Council 441 | 24 Tygarts Blvd | | South Shore, KY 41175-9859 | First Class Mail |
| Affiliates | Sunshine Utd Methodist Church | Central Florida Council 083 | 7400 N Wickham Rd | | Melbourne, FL 32940-7528 | First Class Mail |
| Affiliates | Suny Cobleskill | Leatherstocking 400 | 1 State Route 7 | | Cobleskill, NY 12043 | First Class Mail |
| Affiliates | Suny Orange | Hudson Valley Council 374 | 1 Washington Ctr | | Newburgh, NY 12550-4626 | First Class Mail |
| Affiliates | Superior Elementary School | Lake Erie Council 440 | 1865 Garfield Rd | | East Cleveland, OH 44112-4513 | First Class Mail |
| Affiliates | Superior Lending Assoc | Utah National Parks 591 | 1031 W Center St Ste 202 | | Orem, UT 84057-5205 | First Class Mail |
| Affiliates | Superstition Foothills Baptist Church | Grand Canyon Council 010 | 6338 S Kings Ranch Rd | | Gold Canyon, AZ 85118-6862 | First Class Mail |
| Affiliates | Suppers Abit Trinity Presbyterian Ch | Atlanta Area Council 092 | 8014 Cumming Hwy # 403-325 | | Canton, GA 30115-9109 | First Class Mail |
| Affiliates | Suppes Memorial Presbyterian Church | Cradle Of Liberty Council 525 | 855 E Welsh Rd | | Maple Glen, PA 19002-2629 | First Class Mail |
| Affiliates | Supporters Of 2911 | Five Rivers Council, Inc 375 | 333 E Water St Ste 200 | | Elmira, NY 14901-3409 | First Class Mail |
| Affiliates | Supporters Of Aleiu Retrapolis Chapter | Lincoln Heritage Council 205 | 708 Westport Rd | | Elizabethtown, KY 42701-3819 | First Class Mail |
| Affiliates | Supporters Of BSA Troop 278 | Longs Peak Council 062 | 1607 S Elbert Ct | | Superior, CO 80027-8007 | First Class Mail |
| Affiliates | Supporters Of Pack And Troop 714 | W D Boyce Council 138 | 301 Perry St | | Edgerton, WI 53534-1196 | First Class Mail |
| Affiliates | Supporters Of Troop 278 | Longs Peak Council 062 | 1607 S Elbert Ct | | Superior, CO 80027-8007 | First Class Mail |
| Affiliates | Supportive Citizens Of Grove Valley | Last Frontier Council 480 | 15019 Antler Farms Dr | | Edmond, OK 73012-0633 | First Class Mail |
| Affiliates | Surfside Prints Inc | Ventura County Council 057 | 2686 Johnson Dr Ste D | | Ventura, CA 93003-7245 | First Class Mail |
| Affiliates | Surfside Utd Methodist Church | Pee Dee Area Council 552 | 800 13Th Ave N | | Surfside Beach, SC 29575-4163 | First Class Mail |
| Affiliates | Surprise Police Dept | Grand Canyon Council 010 | 14250 W Statler Plz | | Surprise, AZ 85374-7473 | First Class Mail |
| Affiliates | Surry Youth Leadership | Surry Central Hosa | 716 S Main St | | Dobson, NC 27017-8591 | First Class Mail |
| Support Groups | Surviving Spirit | Surviving Spirit | 38 River Ledge Dr | | Goffstown, NH 03045 | First Class Mail |
| Affiliates | Susan M Duncan Family Ymca | Denver Council 061 | 6350 Eldridge St | | Arvada, CO 80004-3616 | First Class Mail |
| Affiliates | Susan Wesley Utd Methodist Church | Jersey Shore Council 341 | 7433 Sw 36Th St | | Topeka, KS 66614-4700 | First Class Mail |
| Affiliates | Susanville Police Dept | Nevada Area Council 329 | 2801 Main St | | Susanville, CA 96130-4518 | First Class Mail |
| Affiliates | Susanville Volunteer Fire Dept | Nevada Area Council 329 | 1505 Main St | | Susanville, CA 96130-4427 | First Class Mail |
| Affiliates | Susick School PTO | Great Lakes Fsc 272 | 2200 Castleton Dr | | Troy, MI 48083-2675 | First Class Mail |
| Affiliates | Susquehanna Community Elementary School | Baden-Powell Council 368 | 3192 Turnpike St | | Susquehanna, PA 18847-8154 | First Class Mail |
| Affiliates | Sussex Kiwanis | Patriots Path Council 358 | 7 Lip-A-Way Dr | | Sussex, NJ 07461-4118 | First Class Mail |
| Affiliates | Sussex Lions Club | Potawatomi Area Council 651 | W129N5393 Town Line Rd | | Sussex, WI 53089 | First Class Mail |
| Affiliates | Sussex Utd Methodist Church | Patriots Path Council 358 | 15 Bank St | | Sussex, NJ 07461-2301 | First Class Mail |
| Affiliates | Sutherland Lions Club | Overland Trails 322 | Po Box 121 | | Sutherland, NE 69165-0121 | First Class Mail |
| Affiliates | Sutherland Kurlan Club | Heart Of Virginia Council 602 | Po Box 57 | | Sutherland, VA 23885-0057 | First Class Mail |
| Affiliates | Sutter Lions Club | Golden Empire Council 047 | Po Box 503 | | Sutter, CA 95982-0503 | First Class Mail |
| Affiliates | Sutton - Fire Dept | Heart Of New England Council 230 | 4 Uxbridge Rd | | Sutton, MA 01590-3702 | First Class Mail |
| Affiliates | Sutton - First Congregational Church | Heart Of New England Council 230 | Boston Rd At Common | | Sutton, MA 01590 | First Class Mail |
| Affiliates | Sutton - St Marks Roman Catholic Church | Heart Of New England Council 230 | 556 Boston Rd | | Sutton, MA 01590-1828 | First Class Mail |
| Affiliates | Sutton Bible Church | Great Alaska Council 610 | Po Box 250 | | Sutton, AK 99674-0250 | First Class Mail |
| Affiliates | Sutton Fire & Rescue | Daniel Webster Council, Bsa 330 | Po Box 158 | | North Sutton, NH 03260-0158 | First Class Mail |
| Affiliates | Suttons Bay Rotary Club | President Gerald R Ford 781 | Po Box 45 | | Suttons Bay, MI 49682-0045 | First Class Mail |
| Affiliates | Suzhou Singapore International School | Far E Council 800 | 208 Zhong Nan St | | Suzhou, | First Class Mail |
| USO - Intl | Suzhou Singapore International School | 208 Zhong Nan St | Suzhou | China | China | First Class Mail |
| Affiliates | Svante Palm Elementary Aze | Capitol Area Council 564 | 7601 Dixie Dr | | Austin, TX 78744-7140 | First Class Mail |
| Affiliates | Sw Carver County Fire Explorers | Northern Star Council 250 | 907 Serenity Cir | | Norwood Young America, MN 55397-4601 | First Class Mail |
| Affiliates | Sw Concerned Parents Of Randolph | Atlanta Area Council 092 | 5320 Campbellton Rd Sw | | Atlanta, GA 30331-7714 | First Class Mail |
| Affiliates | Sw College Of Naturopathic Medicine | | | | | First Class Mail |
| Affiliates | Swagerisk Co | Lake Erie Council 440 | 29500 Solon Rd | | Solon, OH 44139-3449 | First Class Mail |
| Affiliates | Swamp Lutheran Church | Pennsylvania Dutch Council 524 | 275 Swamp Church Rd | | Reinholds, PA 17569-9162 | First Class Mail |
| Affiliates | Swan Hillman School PTO | Blackhawk Area 660 | 3701 Green Dale Dr | | Rockford, IL 61109-1543 | First Class Mail |
| Affiliates | Swan Lake Memorial Park Cemetery | Heart Of America Council 307 | 10000 Valor Dr | | Grain Valley, MO 64029-8306 | First Class Mail |
| Affiliates | Swann-Gehr Post 197 American Legion | Blackhawk Area 660 | 807 E Exchange St | | Brodhead, WI 53520 | First Class Mail |
| Affiliates | Swans Creek Elementary School | National Capital Area Council 082 | 17700 Swans Creek Ln | | Dumfries, VA 22026-4580 | First Class Mail |
| Affiliates | Swansboro Utd Methodist Men | East Carolina Council 426 | 665 W Corbett Ave | | Swansboro, NC 28584-8451 | First Class Mail |
| Affiliates | Swansea Fire Dept | Greater St Louis Area Council 312 | 1350 N Illinois St | | Swansea, IL 62226-4700 | First Class Mail |
| Affiliates | Swanson Elementary School PTO | Pikwakanlin Area Council 611 | 305 N Calhoun Rd | | Brookfield, WI 53005-3401 | First Class Mail |
| Affiliates | Swanson'S Moving And Delivery | Catalina Council 011 | 8300 E Valencia Rd Unit 6 | | Tucson, AZ 85747-9140 | First Class Mail |
| Affiliates | Swanton Chamber Of Commerce | Green Mountain 592 | Merchants Row | | Swanton, VT 05488 | First Class Mail |
| Affiliates | Swanton Community Center | Laurel Highlands Council 527 | Po Box 154 | | Swanton, MD 21561-0154 | First Class Mail |
| Affiliates | Swanton Vfw Post 778 | Green Mountain 592 | 8 Merchants Row | | Swanton, VT 05488-1420 | First Class Mail |
| Affiliates | Swanville Lions Club | Central Minnesota 296 | Po Box 243 | | Swanville, MN 56382-0243 | First Class Mail |
| Affiliates | Swatetzy First Congregational Church | Daniel Webster Council, Bsa 330 | 679 Old Homestead Hwy | | Swanzey, NH 03446-2204 | First Class Mail |
| Affiliates | Swarthmore Presbyterian Church | Cradle Of Liberty Council 525 | 727 Harvard Ave | | Swarthmore, PA 19081-1802 | First Class Mail |
| Affiliates | Swarts Creek Methodist Men Methodist | Water And Woods Council 782 | 7400 Miller Rd | | Swartz Creek, MI 48473-1430 | First Class Mail |
| Affiliates | Swc At Academie Lafayette Cherry | Heart Of America Council 307 | 2803 E 51St St | | Kansas City, MO 64130-2919 | First Class Mail |
| Affiliates | Swc At Academie Lafayette Oak | Heart Of America Council 307 | 6903 Oak St | | Kansas City, MO 64113-2550 | First Class Mail |
| Affiliates | Swc At Brush Creek Community Center | Heart Of America Council 307 | 3801 Brush Creek Blvd | | Kansas City, MO 64130-2476 | First Class Mail |
| Affiliates | Swedish American Hospital | Blackhawk Area 660 | 1401 E State St | | Rockford, IL 61104-2315 | First Class Mail |
| Affiliates | Sweeny Lions Club | Bay Area Council 574 | 707 N Twin Oak Dr | | Sweeny, TX 77480-1415 | First Class Mail |
| Affiliates | Sweet Gum Ame Zion Church | Tukabatchee Area Council 005 | 560 Old Montgomery Hwy | | Shorter, AL 36075 | First Class Mail |
| Affiliates | Sweet Haven Worship LLC | Sequoyah Council 713 | 19134 Us Highway 23 N | | Duffield, VA 24244-3525 | First Class Mail |
| Affiliates | Sweet Home Middle School PTA | Greater Niagara Frontier Council 380 | 4150 Maple Rd | | Amherst, NY 14226-1042 | First Class Mail |
| Affiliates | Sweet Revenge Bbq Co | Lasalle Council 165 | Po Box 300 | | New Carlisle, IN 46552-0300 | First Class Mail |
| Affiliates | Sweet Valley Church Of Christ | Northeastern Pennsylvania Council 501 | 5439 Main Rd | | Sweet Valley, PA 18656-2488 | First Class Mail |
| Affiliates | Sweetwater Vigil Alliance | Atlanta Area Council 092 | 3161 Cedarhollow Dr | | Dacula, GA 30019-6913 | First Class Mail |
| Affiliates | Swenke PTO | Sam Houston Area Council 576 | 22400 Fairfield Place Dr | | Cypress, TX 77433-6352 | First Class Mail |
| Affiliates | Swepsonville Vol Fire Dept Inc | Old N State Council 070 | 2744 Darrell Newton Dr | | Graham, NC 27253-9667 | First Class Mail |
| Affiliates | Swthlik School | Jersey Shore Council 341 | 75 W Veterans Hwy | | Jackson, NJ 08527-3433 | First Class Mail |
| Affiliates | Swmher Parent Teacher Org | Great Lakes Fsc 272 | 53000 Shelby Rd | | Shelby Township, MI 48316-2257 | First Class Mail |
| Affiliates | Swordfischer Volunteer Hose Co | Northeastern Pennsylvania Council 501 | Po Box 79 | | Jenkintown, PA 18401-0379 | First Class Mail |
| Affiliates | Sy Lee & Assoc | W L A C C .051 | 216 S Jackson St Ste 101 | | Glendale, CA 91205-1195 | First Class Mail |
| Affiliates | Sybane Independent Missionary Baptist Ch | Buckskin 617 | 9231 County Road 2 | | South Point, OH 45680-8434 | First Class Mail |
| Affiliates | Sycamore Police Dept | Three Fires Council 127 | 535 Dekalb Ave | | Sycamore, IL 60178-1719 | First Class Mail |
| Affiliates | Sycamore School | Crossroads Of America 160 | 1750 W 64Th St | | Indianapolis, IN 46260-4417 | First Class Mail |
| Affiliates | Sycamore Shoals State Historic Area | Sequoyah Council 713 | 1651 W Elk Ave | | Elizabethton, TN 37643-3725 | First Class Mail |
| Affiliates | Sycamore Sportsmans Club | Three Fires Council 127 | 1773 W Motel Rd | | Sycamore, IL 60178-9596 | First Class Mail |
| Affiliates | Sycamore Trail PTO | Three Fires Council 127 | 1025 Sycamore Ln | | Bartlett, IL 60103-5659 | First Class Mail |
| Affiliates | Sycamore Tree Utd Methodist Church | Great Smoky Mountain Council 557 | 1830 Clydebridge Dr | | Maryville, TN 37801-7710 | First Class Mail |
| Affiliates | Sycamore Utd Methodist Church | Three Fires Council 127 | 160 Johnson Ave | | Education Commission | First Class Mail |
| Affiliates | Sydenstricker Utd Methodist Church | National Capital Area Council 082 | 8507 Hooes Rd | | Springfield, VA 22153 | First Class Mail |
| Affiliates | Sydenstricker Utd Methodist Church | National Capital Area Council 082 | 8508 Hooes Rd | | Springfield, VA 22153-1755 | First Class Mail |
| Affiliates | Sykesville Lions Club | Bucktail Council 509 | Po Box 115 | | Sykesville, PA 15865-0115 | First Class Mail |
| Affiliates | Sykesville Freedom District Fire Dept | Baltimore Area Council 220 | Po Box 275 | | Sykesville, MD 21784-0275 | First Class Mail |
| Affiliates | Sylmar Civic Assoc | W L A C C .051 | Po Box 923491 | | Sylmar, CA 91392-3491 | First Class Mail |
| Affiliates | Sylvan Hills Church Of Christ | Quapaw Area Council 018 | 117 W Maryland Ave | | Sherwood, AR 72120-2822 | First Class Mail |
| Affiliates | Sylvan Runners | Old N State Council 070 | 722 E Greensboro Chapel Hill Rd | | Snow Camp, NC 27349-9774 | First Class Mail |
| Affiliates | Sylvania Area Family Services | Erie Shores Council 460 | 5440 Marshall Rd | | Sylvania, OH 43560-2030 | First Class Mail |
| Affiliates | Sylvania Police Dept | Erie Shores Council 460 | 6635 Maplewood Ave | | Sylvania, OH 43560-1934 | First Class Mail |
| Affiliates | Sylvania Utd Methodist Church | Erie Shores Council 460 | 7000 Erie St | | Sylvania, OH 43560-1920 | First Class Mail |
| Affiliates | Synovus Bank | Suwannee River Area Council 664 | 601 N Monroe St | | Tallahassee, FL 32301-1261 | First Class Mail |
| Affiliates | Syosset-Woodbury Rotary Club | Theodore Roosevelt Council 386 | 31 Meadowbrook Rd | | Syosset, NY 11791-2115 | First Class Mail |
| Affiliates | Syrian-Lebanese Society | Charlottesville-Arlington 444 | Po Box 18 | | Syracuse, IN 46567-0018 | First Class Mail |
| Affiliates | Syska Hennessy Group Inc | Greater New York Councils, Bsa 640 | 1515 Broadway 15Th Fl | | New York, NY 10036-8901 | First Class Mail |
| Affiliates | Syt Global Inc | Cradle Of Liberty Council 525 | 699 Kanstead Ave | | Philadelphia, PA 19132-8611 | First Class Mail |
| Affiliates | T Day Wood Elementary School | National Capital Area Council 082 | 10600 Kettle Run Rd | | Nokesville, VA 20181-1721 | First Class Mail |
| Affiliates | T D Kehrvers School | Circle Ten Council 571 | 4150 S Lancaster Rd | | Dallas, TX 75216-5206 | First Class Mail |
| Affiliates | T J Pink PTO | Sam Houston Area Council 576 | 15001 Collins Rd | | Humble, TX 77396-1316 | First Class Mail |
| Affiliates | T M Pierce Elementary School | Cradle Of Liberty Council 525 | 2300 W Cambria St | | Philadelphia, PA 19132-2126 | First Class Mail |
| Affiliates | T-Rex Wood Elementary Empire Council 045 | Cimarron Council Empire 045 | 2749 W 13Th St | | Upland, CA 91786-2131 | First Class Mail |
| Affiliates | TB-Snicker Elementary - Gifwd | Connecticut Rivers Council 066 | 100 Crescent Rd | | Fairfield, CT 06825-3122 | First Class Mail |
| Affiliates | T.H.E.A.K. | Talk About Abuse to Liberate Kids | 6050 Laurel Ave #225 | | Golden, CO 80403 | First Class Mail |
| Affiliates | Taberg Volunteer Fire Co | Leatherstocking 400 | Po Box 26 | | Taberg, NY 13471-0026 | First Class Mail |
| Affiliates | Tabernacle Area Council 371 | Lincoln Heritage Council 205 | 8200 Greenwell St | | Louisville, KY 40228-1213 | First Class Mail |
| Affiliates | Tabernacle Fire Co | Garden State Council 690 | 176 Hawkin Rd | | Tabernacle, NJ 08088-8733 | First Class Mail |
| Affiliates | Tabernacle Missionary Baptist Church | Gulf Stream Council 085 | 801 8Th St | | West Palm Beach, FL 33401-3607 | First Class Mail |
| Affiliates | Tabernacle Of The Lord Jesus Christ | Miami Valley Council, Bsa 444 | 1502 Waco Ave | | Troy, OH 45373-3810 | First Class Mail |
| Affiliates | Tabernacle Presbyterian Church | Crossroads Of America 160 | 418 E 34Th St | | Indianapolis, IN 46205-3702 | First Class Mail |
| Affiliates | Tabernacle Rescue Squad Inc | Garden State Council 690 | 134 New Rd | | Tabernacle, NJ 08088 | First Class Mail |
| Affiliates | Tabernacle Umc Men'S Club | National Capital Area Council 082 | 7310 Old Plank Rd | | Fredericksburg, VA 22407-8541 | First Class Mail |
| Affiliates | Tabernacle Utd Methodist Church | Alabama-Florida Council 003 | 4265 S Brannon Stand Rd | | Taylor, AL 36301-6501 | First Class Mail |
| Affiliates | Tabernacle Utd Methodist Church | Colonial Virginia Council 595 | 831 Poquoson Ave | | Poquoson, VA 23662-1722 | First Class Mail |
| Affiliates | Tabernacle Utd Methodist Church | Garden State Council 690 | 702 N Main St | | Barnegat, NJ 08005-1925 | First Class Mail |
| Affiliates | Tabernacle Utd Methodist Church | Northwest Georgia Council 100 | Po Box 245 | | Ranger, GA 30734-0245 | First Class Mail |
| Affiliates | Tabernacle Utd Methodist Church | Old N State Council 070 | 5721 Methodist Rd | | Greensboro, NC 27406-9780 | First Class Mail |
| Affiliates | Tabiona Town | Utah National Parks 591 | Po Box 66 | | Tabiona, UT 84072 | First Class Mail |
| Affiliates | Tabletop Generals LLC | Alamo Area Council 583 | 2543 Jackson Keller Rd | | San Antonio, TX 78230-5246 | First Class Mail |
| Affiliates | Tabor Lutheran Church | Connecticut Rivers Council Bsa 072 | 45 Tabor St | | Branford, CT 06405-5316 | First Class Mail |
| Affiliates | Tabor Utd Methodist Church | Mid-America Council 326 | Po Box 370 | | Tabor, IA 51653-0370 | First Class Mail |
| Affiliates | Tacatoy Club Inc | Southwest Florida Council 088 | 1950 W Calder Trail | | Sarasota, FL 34240-8410 | First Class Mail |
| Affiliates | Tacoma Police Dept | Pacific Harbors Council, Bsa 612 | 3701 S Pine St | | Tacoma, WA 98409-5735 | First Class Mail |
| Affiliates | Tabakooe Daniel 5303 Knights Of Col | Greater Yosemite Council 059 | 112 Reed Rd | | Oakdale, CA 95361-8346 | First Class Mail |
| Affiliates | Tabulata Productions LLC | Three Rivers Council 578 | 2408 N Village Dr | | Mckinney, TX 75071-7848 | First Class Mail |
| Affiliates | Taft Elementary School | Cascade Pacific Council 492 | 903 10Th St | | Oregon City, OR 97045-2132 | First Class Mail |
| Affiliates | Taft Midway Lodge 426 F Am | Southern Sierra Council 030 | 521 North St | | Taft, CA 93268-2609 | First Class Mail |
| Affiliates | Taft PTA | Cimarron Council 474 | 1002 Sequoyah Dr | | Enid, OK 73703-2925 | First Class Mail |
| Affiliates | Taftsure Utd Methodist Church | Baden-Powell Council 368 | Po Box 500 | | Pennacook, NH 03301 | First Class Mail |
| Affiliates | Tahoma Rescue Squad | Denver Area Council 061 | Po Box 102008 | | Denver, CO 80250-2008 | First Class Mail |
| Affiliates | Tai Kwon Co | Crossroads Of America 160 | 8073 E Long Beach St | | Beadle, SD 57769-3542 | First Class Mail |
| Affiliates | Taipei Int'l School | Far E Council 800 | 800 Chung Shan N Rd Sec 6 | | Taipei, 11152 | First Class Mail |
| USO - Intl | Taipei Youth Hospitality Lamplighter | Far E Council 800 | 800 Chung Shan N Rd Sec 6, 11152 | | Taipei, 11152 Taiwan | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Taishoji Soto Mission | Aloha Council, Bsa 104 | 275 Kinoole St | Hilo, HI 96720-2944 | | | First Class Mail |
| Affiliates | Take It Outside | Heart Of America Council 307 | 110 S Main St | Ottawa, KS 66067-2328 | | | First Class Mail |
| Affiliates | Takoma Park Presbyterian Church | National Capital Area Council 082 | 310 Tulip Ave | Takoma Park, MD 20912-4339 | | | First Class Mail |
| Affiliates | Talbott Steam Innovation School Psp | Pikes Peak Council 060 | 401 Dean Dr | Colorado Springs, CO 80911-2253 | | | First Class Mail |
| Affiliates | Talented Tenth Young Inventors | Pathway To Adventure 456 | 8952 S May St | Chicago, IL 60620-3423 | | | First Class Mail |
| Affiliates | Talkington Boys & Girls Club | South Plains Council 694 | 2603 Kewanee | Lubbock, TX 79407 | | | First Class Mail |
| Affiliates | Tall Pines Baptist Church | Coastal Carolina Council 550 | 645 Treeland Dr | Ladson, SC 29456-3581 | | | First Class Mail |
| Affiliates | Tall Ships Portland | Pine Tree Council 218 | Po Box 517 | Portland, ME 04112-0517 | | | First Class Mail |
| Affiliates | Tallahassee Exchange Club | Suwannee River Area Council 664 | Po Box 1371 | Tallahassee, FL 32302-1371 | | | First Class Mail |
| Affiliates | Tallahassee Heights Utd Methodist | Suwannee River Area Council 664 | 3004 Mahan Dr | Tallahassee, FL 32308-5506 | | | First Class Mail |
| Affiliates | Tallahassee Police Dept | Suwannee River Area Council 664 | 234 E 7Th Ave | Tallahassee, FL 32303-5519 | | | First Class Mail |
| Affiliates | Tallassee Fire Dept | Tukabatchee Area Council 005 | 123 N Ann Ave | Tallassee, AL 36078-1301 | | | First Class Mail |
| Affiliates | Tamalpais Valley Community District | Marin Council 035 | 305 Bell Ln | Mill Valley, CA 94941-4037 | | | First Class Mail |
| Affiliates | Tamarack Hollow | Western Massachusetts Council 234 | Po Box 115 | Windsor, MA 01270-0115 | | | First Class Mail |
| Affiliates | Tamarack PTO | Sequoia Council 027 | 1000 S Union Ave | Avenal, CA 93204-2046 | | | First Class Mail |
| Affiliates | Tamkeen | Chief Seattle Council 609 | 13016 Ne 87Th St | Kirkland, WA 98033-5944 | | | First Class Mail |
| Affiliates | Tampa Bay Blvd PTA | Greater Tampa Bay Area 089 | 3111 N Tampa St | Tampa, FL 33603-5759 | | | First Class Mail |
| Affiliates | Tampa Fire Rescue | Greater Tampa Bay Area 089 | 808 E Zack St | Tampa, FL 33602-3530 | | | First Class Mail |
| Affiliates | Tampa Housing And Tampa Police Dept | Greater Tampa Bay Area 089 | 1800 N Rome Ave | Tampa, FL 33607-4422 | | | First Class Mail |
| Affiliates | Tampa Housing Authority | Greater Tampa Bay Area 089 | 110 E Kirby St | Tampa, FL 33604-4125 | | | First Class Mail |
| Affiliates | Tampa Interbay Rotary | Greater Tampa Bay Area 089 | Po Box 320843 | Tampa, FL 33679-2843 | | | First Class Mail |
| USO | Tampa International Airport | 4100 George J Bean Pkwy, Ste 2441 | Tampa, FL 33607 | | | | First Class Mail |
| Affiliates | Tampa Police Dept | Greater Tampa Bay Area 089 | 116 S 34Th St | Tampa, FL 33605-6260 | | | First Class Mail |
| Affiliates | Tampa Sailing Squadron | Greater Tampa Bay Area 089 | Po Box 3277 | Apollo Beach, FL 33572-1002 | | | First Class Mail |
| Affiliates | Tanager Place | Hawkeye Area Council 172 | 2309 C St Sw | Cedar Rapids, IA 52404-3707 | | | First Class Mail |
| Affiliates | Tanganyika Wildlife Park | Quivira Council, Bsa 198 | 1000 S Hawkins Ln | Goddard, KS 67052 | | | First Class Mail |
| Affiliates | Tangelo Park Elementary School PTA | Central Florida Council 083 | 5115 Anzio St | Orlando, FL 32819-8407 | | | First Class Mail |
| Affiliates | Tanglewood Elementary | Southwest Florida Council 088 | 1620 Manchester Blvd | Fort Myers, FL 33919-2018 | | | First Class Mail |
| Affiliates | Tanker Airlift Control Ctr Booster Club | Greater St Louis Area Council 312 | 402 Scott Dr | Scott Afb, IL 62225-5325 | | | First Class Mail |
| Affiliates | Tanner Chapel Ame Church | Grand Canyon Council 010 | 20 S 8Th St | Phoenix, AZ 85034-2241 | | | First Class Mail |
| Affiliates | Tanner Elementary PTO | Greater Alabama Council 001 | 12067 Dowd St | Tanner, AL 35671-4500 | | | First Class Mail |
| Affiliates | Tanner Williams Utd Methodist Church | Mobile Area Council-Bsa 004 | 1550 Grand Bay Wilmer Rd N | Mobile, AL 36608-8631 | | | First Class Mail |
| Affiliates | Tanners Grove Utd Methodist Church | Piedmont Council 420 | Po Box 445 | Forest City, NC 28043-0445 | | | First Class Mail |
| Affiliates | Tanque Verde Lutheran Church | Catalina Council 011 | 8625 E Tanque Verde Rd | Tucson, AZ 85749-8918 | | | First Class Mail |
| Affiliates | Tanque Verde Ward - LDS Rincon Stake | Catalina Council 011 | 9555 E Snyder Rd | Tucson, AZ 85749 | | | First Class Mail |
| Affiliates | Tanque Verde Youth Services Inc | Catalina Council 011 | 2141 N Tanque Verde Loop Rd | Tucson, AZ 85749-8533 | | | First Class Mail |
| Affiliates | Tapp Memorial Methodist Church | Caddo Area Council 584 | Po Box 35 | New Boston, TX 75570-0035 | | | First Class Mail |
| Affiliates | Tapply-Thompson Community Center | Daniel Webster Council, Bsa 330 | 30 N Main St | Bristol, NH 03222-3512 | | | First Class Mail |
| Affiliates | Taras Corp Inc | Silicon Valley Monterey Bay 055 | 573 Hacienda Dr | Scotts Valley, CA 95066-3308 | | | First Class Mail |
| Affiliates | Tarheel Challenge Academy | Cape Fear Council 425 | Po Box 39 | Salemburg, NC 28385-0039 | | | First Class Mail |
| Affiliates | Tarheel Challenge Academy | Central N Carolina Council 416 | 215 N Main St | New London, NC 28127-9186 | | | First Class Mail |
| Affiliates | Tarkio Rotary Club | Attn: Craig Livengood | 411 N 9Th St | Tarkio, MO 64491-1283 | | | First Class Mail |
| Affiliates | Tarrant City School System | Greater Alabama Council 001 | 1318 Alabama St | Tarrant, AL 35217-3035 | | | First Class Mail |
| Affiliates | Tarrant Co Assn For Christian Scouting | Longhorn Council 662 | 1206 Oakwood Trl | Southlake, TX 76092-9232 | | | First Class Mail |
| Correctional Facilities | Tarrant County Texas (inc) | Attn: Jennifer Farnum, Clinical Director | 2701 Kimbo Rd | Fort Worth, TX 761113007 | | | First Class Mail |
| Correctional Facilities | Tarrant County Texas (inc) | Attn: Loester Posey, Prin | 2701 Kimbo Rd | Fort Worth, TX 761113007 | | | First Class Mail |
| Affiliates | Tarrant Elementary After School Program | Greater Alabama Council 001 | 1269 Portland St | Birmingham, AL 35217-3008 | | | First Class Mail |
| Affiliates | Tarrytown Utd Methodist Church | Capitol Area Council 564 | 2601 Exposition Blvd | Austin, TX 78703-1701 | | | First Class Mail |
| Affiliates | Tarver Elementary PTO | Denver Area Council 061 | 3500 Summit Grove Pkwy | Thornton, CO 80241-1322 | | | First Class Mail |
| Affiliates | Tates Creek Christian Church | Blue Grass Council 204 | 3150 Tates Creek Rd | Lexington, KY 40502-2955 | | | First Class Mail |
| Affiliates | Tates Creek Presbyterian Church | Blue Grass Council 204 | 3900 Rapid Run Dr | Lexington, KY 40515-1800 | | | First Class Mail |
| Affiliates | Tau Beta Pi Michigan Gamma Chapter | Southern Shores Fsc 783 | 1301 Beal Ave | Ann Arbor, MI 48109-2122 | | | First Class Mail |
| Affiliates | Taunton Lodge Of Elks 150 | Narragansett 546 | 119 High St | Taunton, MA 02780 | | | First Class Mail |
| Affiliates | Taylor Chapel Utd Methodist Church | Anthony Wayne Area 157 | 10145 Maysville Rd | Fort Wayne, IN 46835-9589 | | | First Class Mail |
| Affiliates | Taylor Lake Christian Church | Sam Houston Area Council 576 | 1730 Old Kirby Rd | Seabrook, TX 77586-4707 | | | First Class Mail |
| Affiliates | Taylor Masonic Lodge 98 | W D Boyce 138 | 119 N Wilmor Rd | Washington, IL 61571-1251 | | | First Class Mail |
| Affiliates | Taylor Mill Elementary School PTA | Dan Beard Council, Bsa 438 | 5907 Taylor Mill Rd | Covington, KY 41015-2362 | | | First Class Mail |
| Affiliates | Taylor PTA | Hawkeye Area Council 172 | 720 7Th Ave Sw | Cedar Rapids, IA 52404-1921 | | | First Class Mail |
| Affiliates | Taylor Regional Hospital | Lincoln Heritage Council 205 | 1700 Old Lebanon Rd | Campbellsville, KY 42718-9615 | | | First Class Mail |
| Affiliates | Taylor Utd Methodist Church | Laurel Highlands Council 527 | 610 Old National Pike | Brownsville, PA 15417-9204 | | | First Class Mail |
| Affiliates | Taylors Bridge Grange 1066 | Tuscarora Council 424 | 4716 Taylors Bridge Hwy | Clinton, NC 28328-0620 | | | First Class Mail |
| Affiliates | Taylorsville Presbyterian Church | Piedmont Council 420 | 279 Main Avenue Dr | Taylorsville, NC 28681-4287 | | | First Class Mail |
| Affiliates | Taylorville Fire Dept | Abraham Lincoln Council 144 | 202 N Main St | Taylorville, IL 62568-1947 | | | First Class Mail |
| Affiliates | Taymouth Volunteer Fire Dept | Water And Woods Council 782 | 4343 Birch Run Rd | Birch Run, MI 48415-8738 | | | First Class Mail |
| Affiliates | Tazewell Presbyterian Church | Buckskin 617 | Po Box 26 | Tazewell, VA 24651-0026 | | | First Class Mail |
| Affiliates | Tbk Bank | Longs Peak Council 062 | 141 Main St | Mead, CO 80542 | | | First Class Mail |
| Affiliates | Tbk Bank Ssb | Pikes Peak Council 060 | Po Box 286 | Stratton, CO 80836-0286 | | | First Class Mail |
| Affiliates | Tca North Elementary PTO | Pikes Peak Council 060 | 975 Stout Rd | Colorado Springs, CO 80921-3801 | | | First Class Mail |
| Affiliates | Td Industrial Coverings | Great Lakes Fsc 272 | 6220 18 1/2 Mile Rd | Sterling Heights, MI 48314-3111 | | | First Class Mail |
| Affiliates | Tea Volunteer Fire Dept | Sioux Council 733 | Po Box 248 | Tea, SD 57064-0248 | | | First Class Mail |
| Affiliates | Teach Fndn-Sside Early Childhood Ctr | Pee Dee Area Council 552 | 1615 Blanding Dr | Hartsville, SC 29550-5900 | | | First Class Mail |
| Affiliates | Teach Foundation-Thornwell | Pee Dee Area Council 552 | 214 N 5Th St | Hartsville, SC 29550-4136 | | | First Class Mail |
| Affiliates | Teach Foundation-Washington Street | Pee Dee Area Council 552 | 214 N 5Th St | Hartsville, SC 29550-4136 | | | First Class Mail |
| Affiliates | Teach Foundation-West Hartsville | Pee Dee Area Council 552 | 214 N 5Th St | Hartsville, SC 29550-4136 | | | First Class Mail |
| Affiliates | Team Eagle Foundation | Patriots Path Council 358 | 198 Kings Rd | Madison, NJ 07940-2238 | | | First Class Mail |
| Affiliates | Team Mildenhall First Sergeant Assoc | Transatlantic Council, Bsa 802 | Unit 4835 Box 305 | Apo, AE 09459-4835 | | | First Class Mail |
| USO - Intl | Team Mildenhall First Sergeant Association | Unit 4835 Box 305 | APO, AE 09459 | | | | First Class Mail |
| Affiliates | Team Shana | Pennsylvania Dutch Council 524 | 708 N President Ave | Lancaster, PA 17603-2624 | | | First Class Mail |
| Affiliates | Teaneck Jewish Center | Northern New Jersey Council, Bsa 333 | 70 Sterling Pl | Teaneck, NJ 07666-4419 | | | First Class Mail |
| Affiliates | Teaneck Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 201 Degraw Ave | Teaneck, NJ 07666-4055 | | | First Class Mail |
| Affiliates | Teays Valley Presbyterian Church | Buckskin 617 | Po Box 100 | Scott Depot, WV 25560-0100 | | | First Class Mail |
| Affiliates | Teays Valley Ward | Buckskin 617 | 1070 Mount Vernon Rd | Hurricane, WV 25526 | | | First Class Mail |
| Affiliates | Technology And Business Services Inc | Greater Los Angeles Area 033 | 12615 193Rd St | Cerritos, CA 90703-7281 | | | First Class Mail |
| Affiliates | Tecumseh School Parent Teacher Group | Longhouse Council 373 | 5250 Longridge Rd | Jamesville, NY 13078-9730 | | | First Class Mail |
| Affiliates | Tecumseh South PTO | Jayhawk Area Council 197 | 3346 Se Tecumseh Rd | Tecumseh, KS 66542-9559 | | | First Class Mail |
| Affiliates | Tecumseh Utd Methodist Church | Jayhawk Area Council 197 | 334 Se Tecumseh Rd | Tecumseh, KS 66542-9660 | | | First Class Mail |
| Affiliates | Tecumseh-Harrison Elementary School PTO | Buffalo Trace 156 | 2116 N 2Nd St | Vincennes, IN 47591-2440 | | | First Class Mail |
| Affiliates | Tedford's Inc | Twin Rivers Council 364 | 3439 State Route 3 | Saranac, NY 12981-3295 | | | First Class Mail |
| Affiliates | Teen Challenge Adventure Ranch | Westark Area Council 016 | Po Box 20 | Morrow, AR 72749-0020 | | | First Class Mail |
| Affiliates | Teen Court / Group Of Citizens | Sioux Council 733 | 3200 W 49Th St | Sioux Falls, SD 57106-2331 | | | First Class Mail |
| Affiliates | Teen Court Defendants | Sioux Council 733 | 415 N Dakota Ave | Sioux Falls, SD 57104-2475 | | | First Class Mail |
| Affiliates | Teen Court Of Northeast Louisiana | Louisiana Purchase Council 213 | Po Box 999 | Monroe, LA 71210-0999 | | | First Class Mail |
| Affiliates | Teen Venture Center | Buckskin 617 | 217 Railroad Ave | Richlands, VA 24641-2449 | | | First Class Mail |
| Affiliates | Teens At Work | Atlanta Area Council 092 | 1622 Ware Ave | East Point, GA 30344-3108 | | | First Class Mail |
| Affiliates | Tehachapi First Baptist Church | Southern Sierra Council 030 | 1049 S Curry St | Tehachapi, CA 93561-2303 | | | First Class Mail |
| Affiliates | Tehachapi Kiwanis Club | Southern Sierra Council 030 | Po Box 436 | Tehachapi, CA 93581-0436 | | | First Class Mail |
| Affiliates | Tehachapi Police Dept | Southern Sierra Council 030 | 200 W C St | Tehachapi, CA 93561 | | | First Class Mail |
| Affiliates | Tekoppel Community Group Of Citizens | Buffalo Trace 156 | 247 S Tekoppel Ave | Evansville, IN 47712-4867 | | | First Class Mail |
| Affiliates | Telford Vfw Post 5308 | Cradle Of Liberty Council 525 | 395 W Broad St | Telford, PA 18969-1932 | | | First Class Mail |
| Affiliates | Temco Machinery Inc | Three Fires Council 127 | 1401 N Farnsworth Ave | Aurora, IL 60505-1611 | | | First Class Mail |
| Affiliates | Temecula California Highway Patrol | California Inland Empire Council 045 | 27685 Commerce Center Dr | Temecula, CA 92590-2521 | | | First Class Mail |
| Affiliates | Temecula Catalina Island Masonic Lodge | California Inland Empire Council 045 | 27895 Diaz Rd Ste F | Temecula, CA 92590-3480 | | | First Class Mail |
| Affiliates | Temecula Valley Hospital | California Inland Empire Council 045 | 31700 Temecula Pkwy | Temecula, CA 92592-5896 | | | First Class Mail |
| Affiliates | Templar Shooting Sports | Middle Tennessee Council 560 | 1101 S Jackson St | Tullahoma, TN 37388-4383 | | | First Class Mail |
| Affiliates | Temple Assoc Masonic | Three Fires Council 127 | 130 Hwy 23 | Genoa, IL 60135 | | | First Class Mail |
| Affiliates | Temple Baptist Church | Sequoyah Council 713 | Po Box 3100 | Kingsport, TN 37664-0100 | | | First Class Mail |
| Affiliates | Temple Baptist Church | West Tennessee Area Council 559 | 9105 E Van Hook St | Milan, TN 38358-6534 | | | First Class Mail |
| Affiliates | Temple Beit Torah | Pikes Peak Council 060 | 522 E Madison St | Colorado Springs, CO 80907-7029 | | | First Class Mail |
| Affiliates | Temple Beth El | Seneca Waterways 397 | 139 Winton Rd S | Rochester, NY 14610-2945 | | | First Class Mail |
| Affiliates | Temple Beth El | Western Massachusetts Council 234 | 979 Dickinson St | Springfield, MA 01108-3118 | | | First Class Mail |
| Affiliates | Temple Beth Hillel | W.L.A.C.C. 051 | 12326 Riverside Dr | Valley Village, CA 91607-3608 | | | First Class Mail |
| Affiliates | Temple Beth Israel | Greater Los Angeles Area 033 | 3033 N Towne Ave | Pomona, CA 91767-1511 | | | First Class Mail |
| Affiliates | Temple Beth Shalom | Long Beach Area Council 032 | 3635 Elm Ave | Long Beach, CA 90807-4003 | | | First Class Mail |
| Affiliates | Temple Beth Sholom | Garden State Council 690 | 1901 Kresson Rd | Cherry Hill, NJ 08003-2512 | | | First Class Mail |
| Affiliates | Temple Beth Sholom | Theodore Roosevelt Council 386 | 401 Roslyn Rd | Roslyn Heights, NY 11577-2620 | | | First Class Mail |
| Affiliates | Temple Beth-El | Central Florida Council 083 | 579 N Nova Rd | Ormond Beach, FL 32174-4445 | | | First Class Mail |
| Affiliates | Temple Bnai Torah | Theodore Roosevelt Council 386 | 2900 Jerusalem Ave | Wantagh, NY 11793-2025 | | | First Class Mail |
| Affiliates | Temple Emanu-El | Catalina Council 011 | 225 N Country Club Rd | Tucson, AZ 85716-5233 | | | First Class Mail |
| Affiliates | Temple Israel | Chickasaw Council 558 | 1376 E Massey Rd | Memphis, TN 38120-3228 | | | First Class Mail |
| Affiliates | Temple Israel | Greater St Louis Area Council 312 | 1 Rabbi Alvan D Rubin Dr | Saint Louis, MO 63141-7670 | | | First Class Mail |
| Affiliates | Temple Lodge 16 Af & Am | Connecticut Rivers Council, Bsa 066 | 9 Country Club Rd | Cheshire, CT 06410-1631 | | | First Class Mail |
| Affiliates | Temple Lodge 46 | W D Boyce 138 | 2900 W Lake Ave | Peoria, IL 61615-3718 | | | First Class Mail |
| Affiliates | Temple Lodge No25 AF And AM | Pine Tree Council 218 | 1138 Main St | Readfield, ME 04355-9998 | | | First Class Mail |
| Affiliates | Temple Masonic Lodge | Atlanta Area Council 092 | 40 James St | Temple, GA 30179 | | | First Class Mail |
| Affiliates | Temple Of Faith Inc | Central Florida Council 083 | 1028 S Lake Ave | Apopka, FL 32703 | | | First Class Mail |
| Affiliates | Temple Of Prayer | Cradle Of Liberty Council 525 | 1301 Hilltop Rd | Pottstown, PA 19464 | | | First Class Mail |
| Affiliates | Temple Oheb Shalom | Baltimore Area Council 220 | 7310 Park Heights Ave | Pikesville, MD 21208-5436 | | | First Class Mail |
| Affiliates | Temple Reyim | Mayflower Council 251 | 1860 Washington St | Auburndale, MA 02466-3008 | | | First Class Mail |
| Affiliates | Temple Shalom | Southwest Florida Council 088 | 23190 Utica Ave | Punta Gorda, FL 33980-8543 | | | First Class Mail |
| Affiliates | Temple Shir Shalom | North Florida Council 087 | 3855 Nw 8Th Ave | Gainesville, FL 32605-4701 | | | First Class Mail |
| Affiliates | Temple Sinai | Cradle Of Liberty Council 525 | 1401 Limekiln Pike | Dresher, PA 19025-1054 | | | First Class Mail |
| Affiliates | Temple Sinai | Las Vegas Area Council 328 | 9001 Hillpointe Rd | Las Vegas, NV 89134-6097 | | | First Class Mail |
| Affiliates | Temple Terrace Post No 10140 Vfw | Greater Tampa Bay Area 089 | 8414 N 40Th St | Tampa, FL 33604-2436 | | | First Class Mail |
| Affiliates | Temple Terrace Presbyterian | Greater Tampa Bay Area 089 | 420 Bullard Pkwy | Temple Terrace, FL 33617-5516 | | | First Class Mail |
| Affiliates | Temple Terrace Utd Methodist Church | Greater Tampa Bay Area 089 | 5030 E Busch Blvd | Tampa, FL 33617-5459 | | | First Class Mail |
| Affiliates | Temple Utd Methodist Church | Chickasaw Council 558 | 4404 Sykes Rd | Millington, TN 38053-8018 | | | First Class Mail |
| Affiliates | Templeton-Holy Cross Church | Heart Of New England Council 230 | 25 Lake Ave | E Templeton, MA 01438 | | | First Class Mail |
| Affiliates | Ten Ring Shooting Org | Northern Star Council 250 | 12832 Able St Ne | Blaine, MN 55434-3262 | | | First Class Mail |
| Affiliates | Tenants Assoc Of Park Spring | Chester County Council 539 | 1800 Park Springs Blvd | Spring City, PA 19475-1656 | | | First Class Mail |
| Affiliates | Tenants Org Of Park Spring | Chester County Council 539 | 1800 Park Springs Blvd | Spring City, PA 19475-1656 | | | First Class Mail |
| Affiliates | Tenbroeck Community Club | Greater Alabama Council 001 | 3674 Main St | Fyffe, AL 35971 | | | First Class Mail |
| Affiliates | Tenino Lions Club International | Pacific Harbors Council, Bsa 612 | Po Box 568 | Tenino, WA 98589-0568 | | | First Class Mail |
| Correctional Facilities | Tennessee Board of Probation & Parole | Attn: Mark Houser, Field Office Manager | 170 N Main St FL 10 | Memphis, TN 381031877 | | | First Class Mail |
| Correctional Facilities | Tennessee Department of Correction | Attn: Colt Marcengill, Manager | 7475 Cockrill Bend Blvd | Nashville, TN 372091048 | | | First Class Mail |
| Correctional Facilities | Tennessee Department of Correction | Attn: Holly Barnett, Historic Preservation Supervisor | 320 6th Ave N FL 6 | Nashville, TN 372431400 | | | First Class Mail |
| Correctional Facilities | Tennessee Department of Correction | Attn: Karen Kimbrell, Human Resources Manager | 960 State Route 212 | Tiptonville, TN 380794037 | | | First Class Mail |
| Correctional Facilities | Tennessee Department of Correction | Attn: Monicia Kennedy, Probation Parole Manager | 960 State Route 212 | Tiptonville, TN 380794037 | | | First Class Mail |
| Affiliates | Tennessee Gun Country | Middle Tennessee Council 560 | 1435 Fort Campbell Blvd | Clarksville, TN 37042-3552 | | | First Class Mail |
| Affiliates | Tennessee Highway Patrol | Middle Tennessee Council 560 | 1150 Foster Ave | Nashville, TN 37243-4400 | | | First Class Mail |
| Affiliates | Tennisson Memorial Utd Methodist | Circle Ten Council 571 | 313 N Church Ave | Mount Pleasant, TX 75455-4010 | | | First Class Mail |
| Affiliates | Tennova Healthcare - Shelbyville | Middle Tennessee Council 560 | 2835 Highway 231 N | Shelbyville, TN 37160-7327 | | | First Class Mail |
| Affiliates | Tennova Healthcare-Clarskville | Middle Tennessee Council 560 | 651 Dunlop Ln | Clarksville, TN 37040-5015 | | | First Class Mail |
| Affiliates | Tennyson Center For Children | Denver Area Council 061 | 2950 Tennyson St | Denver, CO 80212-3029 | | | First Class Mail |
| Affiliates | Tenth Legion Mt Valley Ruritan Club | Stonewall Jackson Council 763 | 1037 Mauzy Athlone Rd | Broadway, VA 22815 | | | First Class Mail |
| Affiliates | Tenth Street Elementary Sn | Crossroads Of America 160 | 3124 E 10Th St | Anderson, IN 46012-4509 | | | First Class Mail |
| Affiliates | Terra Linda Parent Teacher Club | Cascade Pacific Council 492 | 1998 Nw 143Rd Ave | Portland, OR 97229-4304 | | | First Class Mail |
| Affiliates | Terrace Utd Methodist Church | Sam Houston Area Council 576 | 1203 Wirt Rd | Houston, TX 77055-6852 | | | First Class Mail |
| Affiliates | Terrace View Long Term Care | Nursing Facility | 462 Grider St | Buffalo, NY 14215-3021 | | | First Class Mail |
| Affiliates | Terrain | Denver Area Council 061 | 701 Oakwood Dr | Castle Rock, CO 80104-1663 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Terranova Church | Orange County Council 039 | 7 Whatney Ste 1 | Irvine, CA 92618-2839 | First Class Mail |
| Affiliates | Terravet Parent Teacher Org | National Capital Area Council 082 | 11411 Ridge Heights Rd | Reston, VA 20191-1309 | First Class Mail |
| Affiliates | Terre Town Elementary School PTO | Crossroads Of America 160 | 1521 Boston Ave | Terre Haute, IN 47805-2806 | First Class Mail |
| Affiliates | Terrycomm | Central Florida Council 083 | Po Box 361725 | Melbourne, FL 32936-1725 | First Class Mail |
| Affiliates | Terrytown Elementary PTO | Southeast Louisiana Council 214 | 550 E Forest Lawn Dr | Terrytown, LA 70056-4048 | First Class Mail |
| Affiliates | Terrytville Congregational Church | Connecticut Rivers Council, Bsa 066 | 233 Main St | Terryville, CT 06786-5910 | First Class Mail |
| Affiliates | Terryville Fire Dept | Suffolk County Council Inc 404 | 19 Jayne Blvd | Port Jefferson Station, NY 11776-2934 | First Class Mail |
| Affiliates | Tesuque PTA | Great Swest Council 412 | 1555 Bishops Lodge Rd | Tesuque, NM 87574 | First Class Mail |
| Affiliates | Teton County Volunteer Search And Rescue | C/O Mike Estes | Po Box 3852 | Jackson, WY 83001-3852 | First Class Mail |
| Affiliates | Teton Stage Lines | Grand Teton Council 107 | S N 550 W | Blackfoot, ID 83221-5562 | First Class Mail |
| Affiliates | Tewksbury Congregational Church | The Spirit Of Adventure 227 | 10 East St | Tewksbury, MA 01876-1914 | First Class Mail |
| Affiliates | Texarkana Arkansas Police Dept | Caddo Area Council 584 | Po Box 1885 | Texarkana, TX 75504-1885 | First Class Mail |
| Affiliates | Texarkana College Stem | Caddo Area Council 584 | 2500 N Robison Rd | Texarkana, TX 75599-0002 | First Class Mail |
| Affiliates | Texarkana Sunrise Rotary | Caddo Area Council 584 | 2801 Bethany Ln | Texarkana, TX 75503-1594 | First Class Mail |
| Affiliates | Texarkana Texas Police Dept | Caddo Area Council 584 | 100 N State Line Ave | Texarkana, TX 75501-5677 | First Class Mail |
| Affiliates | Texas A&M University | San Antonio Police Dept | 1 University Way | San Antonio, TX 78224-3134 | First Class Mail |
| Affiliates | Texas A&M University - Texarkana | Caddo Area Council 584 | 7101 University Ave | Texarkana, TX 75503-0001 | First Class Mail |
| Affiliates | Texas Can Academies Farmers Branch | Circle Ten Council 571 | 2720 Hollandale Ln | Farmers Branch, TX 75234-2935 | First Class Mail |
| Affiliates | Texas Can Academies Of Pleasant Grove | Circle Ten Council 571 | 325 W 12Th St | Dallas, TX 75208-6502 | First Class Mail |
| Affiliates | Texas Carpenters/Millwrights Trng Thrust | Sam Houston Area Council 576 | 5300 Spencer Hwy | Pasadena, TX 77505-1518 | First Class Mail |
| Affiliates | Texas City Fire Dept | Bay Area Council 574 | 1725 N Logan St | Texas City, TX 77590-4930 | First Class Mail |
| Affiliates | Texas City High School | Bay Area Council 574 | 1800 9Th Ave N | Texas City, TX 77590-5473 | First Class Mail |
| Affiliates | Texas City Independent School District | Roosevelt-Wilson | 1401 9Th Ave N | Texas City, TX 77590-5447 | First Class Mail |
| Affiliates | Texas City Police Dept | Bay Area Council 574 | 1004 9Th Ave N | Texas City, TX 77590-7407 | First Class Mail |
| Affiliates | Texas Department of Criminal Justice | Attn: Angel Mccown, Director | 8616 Interstate 45 N # 22 | Huntsville, TX 77201143 | First Class Mail |
| Affiliates | Texas Department of Criminal Justice | Attn: Billy Sanders, Deputy Director, Contracts And Procurement | 8616 Interstate 45 N # 22 | Huntsville, TX 77201143 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Brian Brooks, Unit Supervisor | 8616 Interstate 45 N # 22 | Huntsville, TX 77201143 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Bryan Collier, Deputy Executive Director | 2 Financial Plz Ste 370 | Huntsville, TX 77340334 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Carey Welebob, Director | 8616 Interstate 45 N # 22 | Huntsville, TX 77201143 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Connie Huddleston, Education Supervisor | 1675 FM 3525 | Colorado City, TX 79512858 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Courtney Jones, Unit Supervisor | 8712 Shoal St Ste 260 | Austin, TX 78757 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Derek Webb, Unit Supervisor | 59 State Highway 75 N | Huntsville, TX 77320386 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Donna Bussey, Contract Manager | 8712 Shoal Creek Blvd | Austin, TX 78757686 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Elissa Dent, Casemanager | 209 W 14th St Ste 500 | Austin, TX 78701163 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Elizabeth Stambaugh, Case Manager III | 209 W 14th St Ste 500 | Austin, TX 78701163 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Emily Eisenman, Regional Supervisor | 8616 Interstate 45 N # 22 | Huntsville, TX 77201143 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Eva Silver, Program Supervisor | 8712 Shoal St Ste 260 | Austin, TX 78757 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Jason Clark, Public Information Office Director | 815 11th St | Huntsville, TX 77340472G | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Jill Gunn, Payroll Director | 2 Financial Plz Ste 370 | Huntsville, TX 77340354 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Josephine Russell, Supervisor | 8712 Shoal St Ste 260 | Austin, TX 78757 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Julie Alexander, Case Manager | 8712 Shoal St Ste 260 | Austin, TX 78757 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Keisha Bell, Program Supervisor I | 8616 Interstate 45 N # 22 | Huntsville, TX 77201143 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Lance Terrell, Program Supervisor I | 1210 Coryell City Rd | Gatesville, TX 76528291 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Laura Gonzalez, Supervisor | 8616 Interstate 45 N # 22 | Huntsville, TX 77201143 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Lucy Rushing, Communications Manager | 1675 FM 3525 | Colorado City, TX 79512858 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Marcus Clay, Case Manager | 8616 Interstate 45 N # 22 | Huntsville, TX 77201143 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Mark Montgomery, Supervisor | 8616 Interstate 45 N # 22 | Huntsville, TX 77201143 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Mark Thompson, Supervisor | 8616 Interstate 45 N # 22 | Huntsville, TX 77201143 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Mary Mccaffity, Manager | 8712 Shoal St Ste 260 | Austin, TX 78757 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Melody Nelson, Warden | 1500 State School Rd | Gatesville, TX 76598000S | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Misty Evans, Unit Supervisor | 8712 Shoal St Ste 260 | Austin, TX 78757 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Oscar Mendoza, Manager | 1001 Emily Dr | Beeville, TX 78102869G | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Robyn Ricks, Supervisor | 8712 Shoal St Ste 260 | Austin, TX 78757 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Shakina Ivery, Reentry Case Manager | 8712 Shoal St Ste 260 | Austin, TX 78757 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Sharon Schultz, Hr/B Director | Hwy 75 N | Huntsville, TX 77342 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Shawn Hebert, Supervisor | 8712 Shoal St Ste 260 | Austin, TX 78757 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Teresa Hovas, Program Supervisor | 59 State Highway 75 N | Huntsville, TX 77320386J | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Timothy Pompey, Unit Supervisor | 8712 Shoal St Ste 260 | Austin, TX 78757 | First Class Mail |
| Correctional Facilities | Texas Department of Criminal Justice | Attn: Venita Hillard, Assistant Manager | 8712 Shoal St Ste 260 | Austin, TX 78757 | First Class Mail |
| Affiliates | Texas Juvenile Justice Dept | Circle Ten Council 571 | 1131 Lavender Rd | Lancaster, TX 75146-5828 | First Class Mail |
| Affiliates | Texas Pro Lease LLC | Longhorn Council 662 | 13568 S Us Highway 287 | Rhome, TX 76078-4802 | First Class Mail |
| Affiliates | Texas Tech Univ Dept Arts & Sciences | South Plains Council 694 | 1011 Boston Ave | Lubbock, TX 79409-9983 | First Class Mail |
| Affiliates | Texas Township Fire Dept | Southern Shores Fsc 783 | 7110 W Q Ave | Kalamazoo, MI 49009-5931 | First Class Mail |
| Affiliates | Texoma Council, BSA | Texoma Council 577 | 3811 N 1St St | Abilene, TX 79603-6827 | First Class Mail |
| Affiliates | Tg Smith Elementary PTA | Westark Area Council 016, 40th & Falcon | Springdale, AR 72764 | | First Class Mail |
| Affiliates | Thalia Und Methodist Church | Tidewater Council 596 | 4321 Virginia Beach Blvd | Virginia Beach, VA 23452-1204 | First Class Mail |
| Affiliates | Thang Long Youth Education Group | Orange County Council 039 | 11642 Dorada Ave | Garden Grove, CA 92840-5452 | First Class Mail |
| Affiliates | Thanksgiving Baptist Church | Tuscarora Council 424 | 6701 Nc Highway 42 E | Selma, NC 27576-6127 | First Class Mail |
| Affiliates | Thanksgiving Community Church | Mid-America Council 326 | 3702 370 Plz | Bellevue, NE 68123-1206 | First Class Mail |
| Affiliates | The 1st Congregat Ch | Cantori Center | 184 Cherry Brook Rd | Canton, CT 06019-4109 | First Class Mail |
| Affiliates | The 1st Congregat Ch In Plympton, Ucc | Mayflower Council 251 | 258 Main St | Plympton, MA 02367 | First Class Mail |
| Affiliates | The 1st Utd Methodist Ch Owasso | Indian Nations Council 488 | 13800 E 106Th St N | Owasso, OK 74055-5970 | First Class Mail |
| Affiliates | The Abundant Life Church Of Christ | Heart Of Virginia Council 602 | 3700 Goodwill Rd | Richmond, VA 23223-1210 | First Class Mail |
| Affiliates | The Academy At Shawnee | Lincoln Heritage Council 205 | 4001 Herman St | Louisville, KY 40212-2588 | First Class Mail |
| Affiliates | The Academy For Teaching & Learning | Baltimore Area Council 220 | 3709 Hudson St | Baltimore, MD 21224 | First Class Mail |
| Affiliates | The Acushnet Grange 285 | Narragansett 546 | Main St | Acushnet, MA 02743 | First Class Mail |
| Affiliates | The Adams Center | National Capital Area Council 082 | 44900 Sugarland Rd | Sterling, VA 20164-8520 | First Class Mail |
| Affiliates | The Afterbate | Northeast Georgia Council 101 | 3557 Mcintosh Ln | Snellville, GA 30039-4842 | First Class Mail |
| Affiliates | The Al Centennte Post 1995 | National Capital Area Council 082 | Po Box 300 | Centreville, VA 20122-0300 | First Class Mail |
| Affiliates | The Al Eldred Memorial Post 887 | Allegheny Highlands Council 382 | Po Box 134 | Eldred, PA 16731-0134 | First Class Mail |
| Affiliates | The Al Fabor Wagner Post 421, Inc | New Birth Of Freedom 544 | 28 Sheppard Rd | Newville, PA 17241 | First Class Mail |
| Affiliates | The Al Fabor Wagner Post 421, Inc | New Birth Of Freedom 544 | Po Box 97 | Newville, PA 17241-0097 | First Class Mail |
| Affiliates | The AL Post 77 Riddle-Hutchison | Westark Area Council 016 | Po Box 2084 | Bentonville, AR 72712-2084 | First Class Mail |
| Affiliates | The AL Travis-Moothart Post 184 | Cascade Pacific Council 492 | Po Box 184 | Brownsville, OR 97327-0184 | First Class Mail |
| Affiliates | The Allen Lund Co | Greater Los Angeles Area 033 | 4529 Angeles Crest Hwy | La Canada, CA 91011-3247 | First Class Mail |
| Affiliates | The Almaz Utd Methodist Church | Central Minnesota Council 296 | 107 3Rd Ave Sw | Melrose Park, IL 60160-1910 | First Class Mail |
| Affiliates | The American Legion Earl Graham Post 159 | Sam Houston Area Council 576 | Po Box 326 | Bryan, TX 77806-0326 | First Class Mail |
| Affiliates | The American Legion Gold Star Post 191 | National Capital Area Council 082 | Po Box 191 | Mount Airy, MD 21771-0024 | First Class Mail |
| Affiliates | The American Legion Haggin Post 321 | Golden Empire Council 047 | 6700 8Th St | Rio Linda, CA 95673-2364 | First Class Mail |
| Affiliates | The American Legion Harry Dodie Post 664 | Nevada Area Council 329 | Po Box 1112 | Gardnerville, NV 89411 | First Class Mail |
| Affiliates | The American Legion High Desert Post 56 | Nevada Area Council 329 | Po Box 2868 | Carson City, NV 89702-2868 | First Class Mail |
| Affiliates | The American Legion Post 172 | Rio Grande Council 775 | 321 S Ohio Ave | Mercedes, TX 78570-3117 | First Class Mail |
| Affiliates | The American Legion Post 179 | Marin Council 035 | 120 Veterans Pl | San Anselmo, CA 94960 | First Class Mail |
| Affiliates | The American Legion Post 25 | Del Mar Va 082 | Po Box 70 | Middletown, DE 19709-0070 | First Class Mail |
| Affiliates | The American Legion Post 288 | Golden Empire Council 047 | 55 Main St | Belgrade, MT 59714-3716 | First Class Mail |
| Affiliates | The American Legion Post 356 | Gulf Coast Council 773 | 400 Aberdeen Pkwy | Panama City, FL 32405-6466 | First Class Mail |
| Affiliates | The American Legion Post 650 | Rio Grande Council 775 | 211 W Us Highway 83 | Penitas, TX 78576-9215 | First Class Mail |
| Affiliates | The American Legion Post 657 | Golden Empire Council 047 | Po Box 1 | Citrus Heights, CA 95611-0001 | First Class Mail |
| Affiliates | The American School Of The Hague | Transatlantic Council, Bsa 802 | Rijksstraatweg 200 | 2241 Bx Wassenaar, | Wassenaar, | Netherlands First Class Mail |
| Affiliates | The American School Of The Hague | Transatlantic Council, Bsa 802 | Rijksstraatweg 200 | 2241 Bx Wassenaar | Wassenaar | First Class Mail |
| USD - Intl | The American School of The Hague | Rijksstraatweg 200 | 2241 BX Wassenaar | | Netherlands First Class Mail |
| USD - Intl | The American School of The Hague | Rijksstraatweg 200 | 2241 BX Wassenaar | Wassenaar, 2241 | Netherlands First Class Mail |
| Affiliates | The Arc Nature Coast Inc | Greater Tampa Bay Area 089 | 6495 Mariner Blvd | Spring Hill, FL 34609 | First Class Mail |
| Affiliates | The Arc Of Wichita County | Northwest Texas Council 587 | 3115 Buchanan St | Wichita Falls, TX 76308-1818 | First Class Mail |
| Affiliates | The Ark Montebello | Attn: Scouting Ministry | 931 S Maple Ave | Montebello, CA 90640-5411 | First Class Mail |
| Affiliates | The Arms Room | Bay Area Council 574 | 1270 Gulf Fwy | Dickinson, TX 77539 | First Class Mail |
| Affiliates | The Associated Church | Gamehaven 299 | 800 Hauxia Rd | Owatonna, MN 55060-3637 | First Class Mail |
| Affiliates | The Assumption Blessed Virgin Mary | Long Beach Area Council 032 | 1760 E 46Th St | Long Beach, CA 90807-0000 | First Class Mail |
| Affiliates | The Baden Powell Legacy Foundation | Utah National Parks 591 | Po Box 900 | Vineyard, UT 84059-0900 | First Class Mail |
| Affiliates | The Baldorkcock Utd Church | The Spirit Of Adventure 227 | 23 Church St | Tewksbury, MA 01876 | First Class Mail |
| Affiliates | The Baptist Temple Church | Buckskin 617 | 2124 9Th Ave | Huntington, WV 25703 | First Class Mail |
| Affiliates | The Baraville Leola-Leacock Lions Club | Pennsylvania Dutch Council 524 | 36 Hillcrest Ave | Leola, PA 17540-1844 | First Class Mail |
| Affiliates | The Barry Robinson Center | Tidewater Council 596 | 443 Kempsville Rd | Norfolk, VA 23502-4777 | First Class Mail |
| Affiliates | The Barinon Quoits School Pk 53 | Greater New York Councils, Bsa 640 | 35 Lincoln Pl | Bedford Hills, NY 10507-1212 | First Class Mail |
| Affiliates | The Bat Cave | Quapaw Area Council 018 | 1155 Front St Ste 5 | Conway, AR 72032-4373 | First Class Mail |
| Affiliates | The Bauscnn Church | Orange County Council 039 | 1100 W Town And Country Rd Ste 1250 | Orange, CA 92868 | First Class Mail |
| Affiliates | The Beacon | Laurel Highlands Council 527 | Po Box 62 | Hughesville, PA 17737-0068 | First Class Mail |
| Affiliates | The Bear Creek School | Chief Seattle Council 609 | 8905 208Th Ave Ne | Redmond, WA 98053-4506 | First Class Mail |
| Affiliates | The Bethlehem Lutheran Church | New Birth Of Freedom 544 | 126 Church St | Biglerville, PA 17307 | First Class Mail |
| Affiliates | The Betterdorf Rotary Club | Illowa Council 133 | Po Box 153 | Bettendorf, IA 52722-0003 | First Class Mail |
| Affiliates | The Blome Sisam | Greater St Louis Area Council 312 | Po Box 6168 | Saint Louis, MO 63139 | First Class Mail |
| Affiliates | The Boeing Co | Cradle Of Liberty Council 525 | Po Box 16858 | Philadelphia, PA 19142-0858 | First Class Mail |
| Affiliates | The Braklz Elementary | Old Hickory Council 427 | 7400 San Jose Blvd | Jacksonville, FL 32217-0000 | First Class Mail |
| Affiliates | The Brando | Sam Houston Area Council 576 | 1424 Sherwood Forest St | Houston, TX 77043-3802 | First Class Mail |
| Affiliates | The Brandermll Church | Heart Of Virginia Council 602 | 4500 Millridge Pkwy | Midlothian, VA 23112-4916 | First Class Mail |
| Affiliates | The Brick Presbyterian Church | Greater New York Councils, Bsa 640 | 62 E 92Nd St | New York, NY 10128-1316 | First Class Mail |
| Affiliates | The Bridge Church | Indian Nations Council 488 | 1121 Lakecrest Dr N | Tulsa, OK 74014-1600 | First Class Mail |
| Affiliates | The Bridge Church | Buckeye Council 436 | 3425 Paris Ave Sw | Canton, OH 44706 | First Class Mail |
| Affiliates | The Bridge Church | Mount Baker Council, Bsa 606 | 2500 Lake Ave | Snohomish, WA 98290-1055 | First Class Mail |
| Affiliates | The Bridge Church | Sequoyah Council 713 | Po Box 266 | Rogersville, TN 37857-0266 | First Class Mail |
| Affiliates | The Bridge Community Church - Osceola | Dan Beard Council, Bsa 438 | 7941 Alexandria Pike | Alexandria, KY 41001-1091 | First Class Mail |
| Affiliates | The Bridge Community Church - Stevenson | Cascade Pacific Council 492 | Po Box 389 | Stevenson, WA 98648-0389 | First Class Mail |
| Affiliates | The Bridge Presbyterian Church | Cape Fear Council 425 | 1310 Carolina Beach Rd | Leland, NC 28451 | First Class Mail |
| Affiliates | The Bridge Presbyterian Church | Cape Fear Council 425 | 497 Olde Waterford Way | Leland, NC 28451-8182 | First Class Mail |
| Affiliates | The Bridge Project Org | Denver Area Council 061 | 3570 East St | Denver, CO 80216-2009 | First Class Mail |
| Affiliates | The Bridge Project Westwood | Denver Area Council 061 | 855 S Irving St | Denver, CO 80219-3420 | First Class Mail |
| Affiliates | The Bright School | Cherokee Area Council 556 | 1950 Mcdade Ln | Chattanooga, TN 37405-1527 | First Class Mail |
| Affiliates | The Brinkley Realty Group LLC | Atlanta Area Council 092 | 4292 Clausell Ct Ste B | Decatur, GA 30035-1910 | First Class Mail |
| Affiliates | The Brotherhood Of The Seas | National Capital Area Council 082 | 6801 Richmond Hwy | Alexandria, VA 22306-1105 | First Class Mail |
| Affiliates | The Buddhist Church Of San Francisco | Brotherhood Association 437 | 3910 Rosedale Dr | Denver, CO 80237 | First Class Mail |
| Affiliates | The Buddhist Church Of San Francisco | San Francisco Bay Area Council 028 | 1881 Pine St | San Francisco, CA 94109-4421 | First Class Mail |
| Affiliates | The Burden Community Church | Piedmont Council 042 | 511 E Valeria Way | Morganton, NC 28655-4548 | First Class Mail |
| Affiliates | The Burke Centre Conservancy | National Capital Area Council 082 | 6060 Burke Centre Pkwy | Burke, VA 22015-3702 | First Class Mail |
| Affiliates | The Camprown Church | Five Rivers Council, Inc 375 | Po Box 163 | Camptown, PA 18811 | First Class Mail |
| Affiliates | The Canal Winchester Lions Club | Simon Kenton Council 441 | 225 S Hocking St | Canal Winchester, OH 43110-1187 | First Class Mail |
| Affiliates | The Carlen Realty Group | Greater New York Councils, Bsa 640 | 102 Main St | Yaphank, NY 11980 | First Class Mail |
| Affiliates | The Cathedral Of Saint Thomas More | National Capital Area Council 082 | 3901 Cathedral Ln | Arlington, VA 22203-3600 | First Class Mail |
| Affiliates | The Cathedral Of The Immaculate | Theodore Roosevelt Council 386 | 50 Cathedral Ave | Garden City, NY 11530 | First Class Mail |
| Affiliates | The Catholic Church Of The Holy Trinity | Patriots Path Council 358 | 315 1St St | Westfield, NJ 07090-3317 | First Class Mail |
| Affiliates | The Catholic Comms Of Divine Mercy | Nevada Area Council 329 | 401 Kings Blvd | Sun Valley, NV 89433-4600 | First Class Mail |
| Affiliates | The Catholic Community | Northern New Jersey Council, Bsa 333 | 17 Carlington Ave | Manchester, NJ 07040 | First Class Mail |
| Affiliates | The Catholic Community Of Meadville | French Creek Council 532 | 310 Pine St | Meadville, PA 16335 | First Class Mail |
| Affiliates | The Centenary United Methodist Church | Erie Shores Council 460 | 318 Carrousel Ln | Fremont, OH 43420 | First Class Mail |
| Affiliates | The Central Christian Church | Seneca Waterways 397 | 241 S 4Th St | Ironton, OH 45638-2175 | First Class Mail |
| Affiliates | The Centre For Progressive Dentistry | Grand Canyon Council 010 | 9002 E Desert Cove Ave Ste 101 | Scottsdale, AZ 85260-5275 | First Class Mail |
| Affiliates | The Orange Lutheran Church | Orange County Council 039 | 6741 Gerald Ave | Orange, CA 92869 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | The Ch Jesus Christ LDS | Stonewall Jackson Council 763 | 1st Ward | Airport Rd | Charlottesville, Va 22901 | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | 1St Ward | 1002 16Th St Se | Rochester, MN 55904-5379 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | 2Nd Ward | 2300 Viola Heights Dr Ne | Rochester, MN 55906 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | 2Nd Ward | 2300 Viola Rd Ne | Rochester, MN 55906 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | 3Rd Ward | 2300 Viola Rd Ne | Rochester, MN 55906 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | 4Th Ward | 2300 Viola Heights Dr Ne | Rochester, MN 55905-0001 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | 4Th Ward | 2300 Viola Heights Dr Ne | Rochester, MN 55906 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | 5Th Ward | 1002 16Th St Se | Rochester, MN 55904-5379 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Andrew Jackson Council 303 | 4078 Highway 24 W | Mccomb, MS 39648 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Black Hills Area Council 695 695 | 2822 Canyon Lake Dr | Rapid City, SD 57702-8112 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Black Warrior Council 006 | 512 N Broad St | York, AL 36925-2019 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Buckeye Council 436 | 250 South St | Galion, OH 44833 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Bynum Run Ward | 1608 Lynndale Ct | Bel Air, MD 21014-5634 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Calcasieu Area Council 209 | 127 Sapphire Ln | Leesville, LA 71446 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Calcasieu Area Council 209 | 5946 Portie Rd | Vidor, TX 77662-8007 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | California Inland Empire Council 045 | 12100 Ridgecrest Rd | Victorville, CA 92395-7796 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Central N Carolina Council 416 | 1601 Cooper Ave | Kannapolis, NC 28081 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Central N Carolina Council 416 | 700 E Sunset Dr | Monroe, NC 28112-5865 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Central N Carolina Council 416 | 700 E Sunset Dr | Spencer, NC 28159 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Cherokee Area Council 469 469 | 1104 Lee St | Grove, OK 74344 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Cherokee Branch | 2205 Bascomb Carmel Rd | Woodstock, GA 30189-2401 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Chicago Stake Orland Park Ward | 13150 S 88Th Ave | Orland Park, IL 60462-1400 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Clearfork Ward | 250 S Street Rd | Galion, OH 44833-9302 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | De Soto Area Council 013, 28Th & Calion | El Dorado, Ar 71730 | | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Fort Benton Branch | 2201 St Charles St | Fort Benton, MT 59442 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Great Rivers Council 653 | 4618 Henwick Ln | Jefferson City, MO 65109-0108 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Gulfport Ward | 11148 Klein Rd | Gulfport, MS 39560 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Hattiesburg | 2215 Broadway Dr | Hattiesburg, MS 39402 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Hburg 1St Ward | 910 S Ave | Harrisonburg, VA 22801 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Juniata Valley Council 497 | 842 W Whitehall Rd | State College, PA 16801-4375 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Kannapolis Ward | 1601 Cooper Ave | Kannapolis, NC 28081 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Kernersville Ward | 953 Laplata Dr | Kernersville, NC 27284-9815 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Laurel Highlands Council 527 | 46 School St | Pittsburgh, PA 15220-2717 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Longhouse Council 373 | Ives St Rd | Watertown, Ny 13601 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Mid Iowa Council 177 | 719 S Chestnut St | Jefferson, IA 50129-2708 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Odessa Stake-Odessa Ward | 7851 Lutz Lake Fern Rd | Odessa, FL 33556-4110 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Old N State Council 070 | 622 S Williamson Ave | Elon, NC 27244-9220 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Overland Trails 322 | 1407 W 13Th St | Lexington, NE 68850-1109 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Pathway To Adventure 456 | 402 Longwood Dr | Chicago Heights, IL 60411-1612 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Piedmont Council 420 | 250 Mount Pleasant Church Rd | Forest City, NC 28043 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Piedmont Council 420 | 2710 Redbud Dr | Gastonia, NC 28056 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Pine Burr Area Council 304 | 1618 Broadway Dr | Hattiesburg, MS 39402-3201 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Pine Burr Area Council 304 | 2502 Old Highway 24 | Hattiesburg, MS 39402-8311 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Pine Tree Council 218 | 29 Ocean House Rd | Cape Elizabeth, ME 04107-1110 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Pine Tree Council 218 | 315 Skeetfield Rd | Oxford, ME 04270 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Pony Express Council 311 | 211 Ash St | Gallatin, MO 64640-1185 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Pushmataha Area Council 691 | 413 Abernathy Dr | Starkville, MS 39759-5590 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Santa Fe Trail Council 194 | 1309 N Purdue Ave | Liberal, KS 67901-2357 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Santa Fe Trail Council 194 | 520 E 1St St | Hugoton, KS 67951-2558 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Simon Kenton Council 441 | 450 N Liberty St | Powell, OH 43065-8063 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Simon Kenton Council 441 | 7655 Lemaster Rd | The Plains, OH 45780 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Sioux Council 733 | 20 S Mickelson Ave | Vermillion, SD 57069-3472 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Stonewall Jackson Council 763 | 1275 Timberwood Blvd | Charlottesville, VA 22911-9095 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Stonewall Jackson Council 763 | 1340 Thornhill Rd | Lexington, VA 24450-6013 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Stonewall Jackson Council 763 | 2975 Hydraulic Rd | Charlottesville, VA 22901 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Stonewall Jackson Council 763 | 7293 Farley Ln | Schuyler, VA 22969-1640 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Tall Cedars | National Capital Area Council 082 | 42530 Tall Cedars Pkwy | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Three Harbors Council 636 | 1444 30Th Ave | Kenosha, WI 53144-2944 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Tukabatchee Area Council 005 | 1515 Worthy Pl | Alexander City, AL 35010-2957 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS | Westchester Putnam 388 | 801 Kitchawan Rd | Ossining, NY 10562 | | | First Class Mail |
| Affiliates | The Ch Jesus Christ LDS, Florence | Pee Dee Area Council 552 | 1620 Malden Dr | Florence, SC 29505 | | | First Class Mail |
| Affiliates | The Chapel - Marlboro | Buckeye Council 436 | 8700 Edison St | Louisville, OH 44641-8329 | | | First Class Mail |
| Affiliates | The Charter Hs For Law & Social Justice | Greater New York Councils, Bsa 640 | 1960 Dr Martin L King Jr Blvd | Bronx, NY 10453-4402 | | | First Class Mail |
| Affiliates | The Chatfield School | Water And Woods Council 782 | 231 Lake Dr | Lapeer, MI 48446-1661 | | | First Class Mail |
| Affiliates | The Cherry River Navy Inc | Buckskin 617 | Po Box 150 | Richwood, WV 26261-0150 | | | First Class Mail |
| Affiliates | The Children Of Abraham Foundation Inc | Central Florida Council 083 | 789 Baybreeze Ln | Altamonte Springs, FL 32714-7529 | | | First Class Mail |
| Affiliates | The Childrens Home Of Reading | Hawk Mountain Council 528 | 1010 Centre Ave | Reading, PA 19601-1408 | | | First Class Mail |
| Affiliates | The Childrens Museum | Columbia-Montour 504 | 2 W 7Th St | Bloomsburg, PA 17815-2603 | | | First Class Mail |
| Affiliates | The Christian Church | Quivira Council, Bsa 198 | 817 W Wheatridge Dr | Anthony, KS 67003-2823 | | | First Class Mail |
| Affiliates | The Church @ Clayton Crossings | Tuscarora Council 424 | 11407 Us 70 Business Hwy W | Clayton, NC 27520-2207 | | | First Class Mail |
| Affiliates | The Church At Azle Inc | Longhorn Council 662 | 1801 S Stewart St | Azle, TX 76020-3068 | | | First Class Mail |
| Affiliates | The Church At Jenks | Indian Nations Council 488 | 2101 W 118Th St S | Jenks, OK 74037-4368 | | | First Class Mail |
| Affiliates | The Church At Liberty Park | Greater Alabama Council 001 | 12001 Liberty Pkwy | Vestavia, AL 35242-7510 | | | First Class Mail |
| Affiliates | The Church At War Hill South Campus | Northeast Georgia Council 101 | 116 Sarah St | Winder, GA 30680-2027 | | | First Class Mail |
| Affiliates | The Church At War Hill South Campus | Northeast Georgia Council 101 | 17 N Broad St | Winder, GA 30680-1903 | | | First Class Mail |
| Affiliates | The Church At Woodmoor | Pikes Peak Council 060 | 18125 Furrow Rd | Monument, CO 80132-8791 | | | First Class Mail |
| Affiliates | The Church In Aurora | Great Trail 433 | 146 S Chillicothe Rd | Aurora, OH 44202-6801 | | | First Class Mail |
| Affiliates | The Church Of All Saints | Central Minnesota 296 | 42942 125Th Ave | Holdingford, MN 56340-9700 | | | First Class Mail |
| Affiliates | The Church Of Blessed Sacrament | Greater New York Councils, Bsa 640 | 152 W 71St St | New York, NY 10023-4005 | | | First Class Mail |
| Affiliates | The Church Of Holy Apostles | Blackhawk Area 660 | 5211 Bull Valley Rd | Mchenry, IL 60050-7429 | | | First Class Mail |
| Affiliates | The Church Of Holy Name Of Jesus Rc | Greater New York Councils, Bsa 640 | 245 Prospect Park W | Brooklyn, NY 11215-5807 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ LDS 5Th Ward | Gamehaven 299 | 1002 16Th St Se | Rochester, MN 55904-5379 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ LDS, Florence | Pee Dee Area Council 552 | 1620 Malden Dr | Florence, SC 29505 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ LDS, Sumter | Pee Dee Area Council 552 | 1770 Hwy 15 S | Sumter, SC 29150 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Andrew Jackson Council 303 | Po Box 524 | Liberty, MS 39645-0524 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Andrew Jackson Council 303 | Po Box 564 | Liberty, MS 39645-0564 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Black Warrior Council 006, 18th Ave Nw | Jasper, AL 35501 | | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Cape Cod And Islands Cncl 224 | 94 Freemans Way | Brewster, MA 02631-2641 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099 | 113 Hunters Way | Statesboro, GA 30461-4200 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099 | 1200 King George Blvd | Savannah, GA 31419 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099 | 220 Sandy Run Dr | Hinesville, GA 31313-3312 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099 | 317 Maple Dr | Vidalia, GA 30474-8908 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099 | 613 E Montgomery Xrd | Savannah, GA 31406-4965 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099 | 617 Ogeechee Dr W | Statesboro, GA 30461-6706 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Coastal Georgia Council 099 | 903 Fort Howard Rd | Rincon, GA 31326 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Gamehaven 299 | 120 Pleasant Hill Dr | Winona, MN 55987 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Greater Tampa Bay Area 089 | 7851 Lutz Lake Fern Rd | Odessa, FL 33556-4110 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Iroquois Trail Council 376 | 6339 Hamm Rd | Lockport, NY 14094 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Mountaineer Area 615 | Rr 1 Box 216M | Beverly, WV 26253 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Northeast Iowa Council 178 | 292 Bailey Dr | Manchester, IA 52057-1844 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Northeastern Pennsylvania Council 501 | 505 Griffin Pond Rd | South Abington Township, PA 18411-1300 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Northeastern Pennsylvania Council 501 | Manor Dr | Trucksville, PA 18708 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Northern New Jersey Council, Bsa 333 | 62 E Forest Ave | Englewood, NJ 07631-4135 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Northwest Georgia Council 100 | 455 Mcdaniel Station Rd Sw | Calhoun, GA 30701-3320 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of Lds | Northwest Georgia Council 100 | Cedartown, GA 30125 | | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Pee Dee Area Council 552 | 1411 Leroy Ln | Myrtle Beach, SC 29577-5356 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Piedmont Council 420 | 1050 21St Ave Nw | Hickory, NC 28601-1715 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Piedmont Council 420 | 4065 N Center St | Hickory, NC 28601 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Piedmont Council 420 | 901 Bethel Rd | Morganton, NC 28655-8194 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Rip Van Winkle Council 405 | 184 State Route 32 S | New Paltz, NY 12561 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Samoset Council, Bsa 627 | 152190 Jonquil Ln | Wausau, WI 54401-5418 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Stonewall Jackson Council 763 | 2825 Jefferson Ln | Waynesboro, VA 22980-1552 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Three Harbors Council 636 | 1444 30Th Ave | Kenosha, WI 53144-2944 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ Of LDS | Washington Crossing Council 777 | 9214 Landis Ln | East Greenville, PA 18041-2534 | | | First Class Mail |
| Affiliates | The Church Of Jesus Christ, LDS | Pee Dee Area Council 552 | 981 W Carolina Ave | Hartsville, SC 29550-4445 | | | First Class Mail |
| Affiliates | The Church Of Saint Joseph | Northern Star Council 250 | 1154 Seminole Ave | West Saint Paul, MN 55118-2020 | | | First Class Mail |
| Affiliates | The Church Of St Luke | San Diego Imperial Council 049 | 1980 Hillsdale Rd | El Cajon, CA 92019-3846 | | | First Class Mail |
| Affiliates | The Church Of St Mark Inc | Greater New York Councils, Bsa 640 | 1417 Union St | Brooklyn, NY 11213-4337 | | | First Class Mail |
| Affiliates | The Church Of St Michael The Archangel | Pikes Peak Council 060 | 7400 Tudor Rd | Colorado Springs, CO 80919-2615 | | | First Class Mail |
| Affiliates | The Church Of St Paul | Westmoreland Fayette 512 | 820 Carbon Rd | Greensburg, PA 15601-3914 | | | First Class Mail |
| Affiliates | The Church Of St Therese Of Deephaven | Northern Star Council 250 | 18323 Minnetonka Blvd | Wayzata, MN 55391-3231 | | | First Class Mail |
| Affiliates | The Church Of The Annunciation | Westchester Putnam 388 | 470 Westchester Ave | Tuckahoe, NY 10707-1326 | | | First Class Mail |
| Affiliates | The Church Of The Ascension Episcopal | Piedmont Council 420 | 726 1St Ave Nw | Hickory, NC 28601-6062 | | | First Class Mail |
| Affiliates | The Church Of The Assumption Bvm | Patriots Path Council 358 | 91 Maple Ave | Morristown, NJ 07960-5222 | | | First Class Mail |
| Affiliates | The Church Of The Blessed Sacrament | Greater New York Councils, Bsa 640 | 152 W 71St St | New York, NY 10023-4005 | | | First Class Mail |
| Affiliates | The Church Of The Epiphany | Aloha Council, Bsa 104 | 1041 10Th Ave | Honolulu, HI 96816-2210 | | | First Class Mail |
| Affiliates | The Church Of The Epiphany | National Capital Area Council 082 | 3301 Hidden Meadow Dr | Oak Hill, VA 20171-4068 | | | First Class Mail |
| Affiliates | The Church Of The Epiphany | Northern Star Council 250 | 1900 111Th Ave Nw | Coon Rapids, MN 55433-3728 | | | First Class Mail |
| Affiliates | The Church Of The Epiphany Of The Lord | Last Frontier Council 480 | 7336 W Britton Rd | Oklahoma City, OK 73132-1505 | | | First Class Mail |
| Affiliates | The Church Of The Good Shepherd | Northeast Georgia Council 101 | 3740 Holtzclaw Rd | Cumming, GA 30041-3502 | | | First Class Mail |
| Affiliates | The Church Of The Holy Cross | Coastal Carolina Council 550 | 299 Seven Farms Dr | Daniel Island, SC 29492 | | | First Class Mail |
| Affiliates | The Church Of The LDS | Cimarron Council 474 | 419 N Eisenhower St | Enid, OK 73703-3814 | | | First Class Mail |
| Affiliates | The Church Of The Sacred Heart | Northern New Jersey Council, Bsa 333 | 15 Forest Pl | Rochelle Park, NJ 07662-3718 | | | First Class Mail |
| Affiliates | The Church Of The Saviour | Lake Erie Council 440 | 2537 Lee Rd | Cleveland Heights, OH 44118-4136 | | | First Class Mail |
| Affiliates | The Church Without Walls | Sam Houston Area Council 576 | 5725 Queenston Blvd | Houston, TX 77084-6409 | | | First Class Mail |
| Affiliates | The Citizens Of Ingleside | Central Georgia Council 096 | 3290 Ingleside Ave | Macon, GA 31204-1968 | | | First Class Mail |
| Correctional Facilities | The City of San Angelo | Attn: Aj Fawver, Planning Manager | 72 W College Ave 202 | San Angelo, TX 769035814 | | | First Class Mail |
| Correctional Facilities | The City of San Angelo | Attn: Allison Strube, Water Utilities Assistant Director | 72 W College Ave 202 | San Angelo, TX 769035814 | | | First Class Mail |
| Correctional Facilities | The City of San Angelo | Attn: Carol Cummings, Special Events Coordinator | 72 W College Ave 202 | San Angelo, TX 769035814 | | | First Class Mail |
| Affiliates | The Coffee Klatsch Patrol, Inc | Five Rivers Council, Inc 375 | 25 Laurel St | Corning, NY 14830-1937 | | | First Class Mail |
| Affiliates | The Colony Police Dept | Longhorn Council 662 | 5151 N Colony Blvd | The Colony, TX 75056-1219 | | | First Class Mail |
| Affiliates | The Columbia Utd Methodist Church | Lake Erie Council 440 | 25484 Royalton Rd | Columbia Station, OH 44028-9043 | | | First Class Mail |
| Affiliates | The Columubian Center Of Owatonna | Gamehaven 299 | 820 S Elm Ave | Owatonna, MN 55060-3337 | | | First Class Mail |
| Affiliates | The Community Building Institute | Dan Beard Council, Bsa 438 | 800 Lafayette Ave | Middletown, OH 45044-7335 | | | First Class Mail |
| Affiliates | The Community Church Of Harrington Park | Northern New Jersey Council, Bsa 333 | 1 Spring St | Harrington Park, NJ 07640-1510 | | | First Class Mail |
| Affiliates | The Community Presbyterian Church | Northern New Jersey Council, Bsa 333 | 145 Carletondale Rd | Ringwood, NJ 07456-1611 | | | First Class Mail |
| Affiliates | The Computer Guy Of Heber Springs, Inc | Quapaw Area Council 018 | 105 N 3Rd St | Heber Springs, AR 72543-3036 | | | First Class Mail |
| Affiliates | The Congregal Ch In Killingworth | Connecticut Rivers Council, Bsa 066 | Rte 81 | Killingworth, Ct 06419 | | | First Class Mail |
| Affiliates | The Congregational Church Of Batavia | Three Fires Council 127 | 21 S Batavia Ave | Batavia, IL 60510-2448 | | | First Class Mail |
| Affiliates | The Congregational Church Of Christ | Piedmont Council 420 | 210 Melrose Ave | Tryon, NC 28782-3329 | | | First Class Mail |
| Affiliates | The Congregational Church Of Huntington | Suffolk County Council Inc 404 | Po Box 304 | Huntington, NY 11743-0304 | | | First Class Mail |
| Affiliates | The Connectictut Constitution Council | Connecticut Rivers Council, Bsa 066 | Po Box 42 | North Stonington, CT 06359-0042 | | | First Class Mail |
| Affiliates | The Coral Gables Kiwanis Youth Fndn, Inc | South Florida Council 084 | 333 Aragon Ave Apt 806 | Coral Gables, FL 33134-5070 | | | First Class Mail |
| Affiliates | The Cornerstone Church | Rainbow Council 702 | 855 W 5000N Rd | Bourbonnais, IL 60914-4477 | | | First Class Mail |
| Affiliates | The Cosmopolitan Club | Coastal Georgia Council 099 | 3961 Cay Creek Rd | Midway, GA 31320-5319 | | | First Class Mail |
| Affiliates | The Creative Center Inc | Mid-America Council 326 | 10826 Emmet St | Omaha, NE 68164-2911 | | | First Class Mail |
| Affiliates | The Crossing Baptist Church | Circle Ten Council 571 | 1060 Clay Mathis Rd | Mesquite, TX 75181-1070 | | | First Class Mail |
| Affiliates | The Crossing Community Church | Gulf Stream Council 085 | 8103 Indrio Rd | Fort Pierce, FL 34951-1609 | | | First Class Mail |
| Affiliates | The Dads Club | Verdugo Hills Council 058 | 1728 Canada Blvd | Glendale, CA 91208-2913 | | | First Class Mail |
| Affiliates | The Dawes Arboretum | Simon Kenton Council 441 | 7770 Jacksontown Rd | Newark, OH 43056-9772 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | The Discovery Center | Sequoia Council 027 | 1944 N Winery Ave | Fresno, CA 93703-2829 | | | First Class Mail |
| Affiliates | The Dive Club International | Suffolk County Council Inc 404 | 1340 Illinois Ave | Bay Shore, NY 11706-5119 | | | First Class Mail |
| Affiliates | The Dowd Center | Simon Kenton Council 441 | 651 W Broad St | Columbus, OH 43215-2749 | | | First Class Mail |
| Affiliates | The Dragon Hill Lodge | Far E Council 803 | 7 Yongsandong 5 Sa Ga | Yongsan Gu | Seoul | Korea, Republic Of | First Class Mail |
| USO - Intl | The Dragon Hill Lodge | 7 Yongsandong 5 SA GA | Yongsan Gu Seoul | South Korea | | | First Class Mail |
| Affiliates | The Drongesen Group | Oregon Trail Council 697 | 655 W 1St Ave | Junction City, OR 97448-1307 | | | First Class Mail |
| Affiliates | The Eagles Club | Pikes Peak Council 060 | 2354 Fairchild Dr # 6H101 | Usaf Academy, CO 80840-6208 | | | First Class Mail |
| Affiliates | The Edneyville Grange | Daniel Boone Council 414 | 29 Arabian Ln | Hendersonville, NC 28792-7632 | | | First Class Mail |
| Affiliates | The Elks Lodge 2399 | Las Vegas Area Council 328 | 3532 Mcculloch Blvd N | Lake Havasu City, AZ 86406-4124 | | | First Class Mail |
| Affiliates | The Enlisted Assoc Chapter 46 | Longs Peak Council 062 | Po Box 1864 | Cheyenne, WY 82003-1864 | | | First Class Mail |
| Affiliates | The Episc Ch St Francis Assisi | Greater Alabama Council 001 | 3545 Cahaba Valley Rd | Pelham, AL 35124-3527 | | | First Class Mail |
| Affiliates | The Episc Ch St Simon & St Jude | Indian Waters Council 553 | 1110 Kinley Rd | Irmo, SC 29063-9633 | | | First Class Mail |
| Affiliates | The Episc Ch, Good Shepherd | Circle Ten Council 571 | 11122 Midway Rd | Dallas, TX 75229-4118 | | | First Class Mail |
| Affiliates | The Episcopal Church Of | St Martin In The Fields, Inc | 3110 Ashford Dunwoody Rd Ne | Brookhaven, GA 30319-2972 | | | First Class Mail |
| Affiliates | The Episcopal Church Of St Anne | Greater Yosemite Council 059 | 1020 W Lincoln Rd | Stockton, CA 95207-2516 | | | First Class Mail |
| Affiliates | The Episcopal Church Of St Simon-St Jude | Indian Waters Council 553 | 1110 Kinley Rd | Irmo, SC 29063-9633 | | | First Class Mail |
| Affiliates | The Episcopal Church Of The Annunciation | Longhorn Council 662 | 602 N Old Orchard Ln | Lewisville, TX 75077-2869 | | | First Class Mail |
| Affiliates | The Episcopal Church Of The Annunciation | Longhorn Council 662 | Po Box 292967 | Lewisville, TX 75029-2967 | | | First Class Mail |
| Affiliates | The Episcopal Church Of The Ascension | Greater Alabama Council 001 | 1912 Canyon Rd | Vestavia Hills, AL 35216-1753 | | | First Class Mail |
| Affiliates | The Episcopal Church Of The Epiphany | Blue Ridge Mtns Council 599 | 115 Jefferson Ave | Danville, VA 24541-1934 | | | First Class Mail |
| Affiliates | The Episcopal Church Of The Epiphany | Circle Ten Council 571 | 421 Custer Rd | Richardson, TX 75080-5628 | | | First Class Mail |
| Affiliates | The Episcopal Church Of The Holy Spirit | Alamo Area Council 583 | 11093 Bandera Rd | San Antonio, TX 78250-6814 | | | First Class Mail |
| Affiliates | The Episcopal Church Of Transfiguration | National Capital Area Council 082 | 13925 New Hampshire Ave | Silver Spring, MD 20904-6218 | | | First Class Mail |
| Affiliates | The Evangelical Lutheran Church | Northern New Jersey Council, Bsa 333 | 233 S Highwood Ave | Glen Rock, NJ 07452-1800 | | | First Class Mail |
| Affiliates | The Evergreen Community | Cascade Pacific Council 492 | 935 Ne 33Rd Ave | Portland, OR 97232-2516 | | | First Class Mail |
| Affiliates | The Evolution At Hyde Vly | Dba Hyde Valley Umc | 202 W Hyde Park Ave | Saint Joseph, MO 64504-2056 | | | First Class Mail |
| Affiliates | The Falls Church Episcopal Church | National Capital Area Council 082 | 115 E Fairfax St | Falls Church, VA 22046-2903 | | | First Class Mail |
| Affiliates | The Family Church | Louisiana Purchase Council 213 | 100 E Boundary Ave | Winnfield, LA 71483-3108 | | | First Class Mail |
| Affiliates | The Family Church | North Florida Council 087 | 2022 Sw 122Nd St | Gainesville, FL 32607-1024 | | | First Class Mail |
| Support Groups | The Family Partnership | 414 S 8th St | Minneapolis, MN 55404 | | | | First Class Mail |
| Affiliates | The Family School - Ps 433 Sr | Greater New York Councils, Bsa 640 | 1116 Sheridan Ave | Bronx, NY 10456-4903 | | | First Class Mail |
| Affiliates | The Federated Church Of Brookston | Sagamore Council 162 | 202 S Wood St | Brookston, IN 47923-8065 | | | First Class Mail |
| Affiliates | The Fellowship Of San Antonio | Alamo Area Council 583 | 23755 Canyon Golf Rd | San Antonio, TX 78258-4926 | | | First Class Mail |
| Affiliates | The Filling Fork | North Florida Council 087 | 102 Suwannee Ave Sw | Branford, FL 32008-2749 | | | First Class Mail |
| Affiliates | The Firing Pin LLC | Iroquois Trail Council 376 | 8240 Buffalo Rd | Bergen, NY 14416-9444 | | | First Class Mail |
| Affiliates | The Firs Bible And Missionary Conference | Mount Baker Council, Bsa 606 | 4605 Cable St | Bellingham, WA 98229-2618 | | | First Class Mail |
| Affiliates | The First Baptist Church | Tuscarora Council 424 | 202 S 4Th St | Smithfield, NC 27577-4554 | | | First Class Mail |
| Affiliates | The First Baptist Church Of Lebanon | Crossroads Of America 160 | 207 E Washington St | Lebanon, IN 46052-2211 | | | First Class Mail |
| Affiliates | The First Baptist Church Of Randolph | Mayflower Council 251 | 528 N Main St | Randolph, MA 02368-3706 | | | First Class Mail |
| Affiliates | The First Christian Church | Great Smoky Mountain Council 557 | 328 W Rockwood St | Rockwood, TN 37854-2244 | | | First Class Mail |
| Affiliates | The First Christian Church | Last Frontier Council 480 | 202 S 6Th St | Chickasha, OK 73018-3422 | | | First Class Mail |
| Affiliates | The First Church In Wenham | The Spirit Of Adventure 227 | 1 Arbor St | Wenham, MA 01984-1401 | | | First Class Mail |
| Affiliates | The First Church Of Swampscott | The Spirit Of Adventure 227 | 40 Monument Ave | Swampscott, MA 01907-1948 | | | First Class Mail |
| Affiliates | The First Church Windsor | Connecticut Rivers Council, Bsa 066 | 107 Palisado Ave | Windsor, CT 06095-2514 | | | First Class Mail |
| Affiliates | The First Congregational Church Of | Cape Cod And Islands Cncl 224 | 329 Route 6A | Yarmouth Port, MA 02675-1817 | | | First Class Mail |
| Affiliates | The First Presbyterian Church | Greater Niagara Frontier Council 380 | 9 Paine St | East Aurora, NY 14052-2355 | | | First Class Mail |
| Affiliates | The First Presbyterian Church | Patriots Path Council 358 | 16 Hilltop Rd | Mendham, NJ 07945-1215 | | | First Class Mail |
| Affiliates | The First Presbyterian Church Men'S Club | Pathway To Adventure 456 | 302 N Dunton Ave | Arlington Heights, IL 60004-5906 | | | First Class Mail |
| Affiliates | The First Presbyterian Church Of Sparta | Patriots Path Council 358 | 32 Main St | Sparta, NJ 07871-1904 | | | First Class Mail |
| Affiliates | The First Reformed Church | Westchester Putnam 388 | 18 Farragut Ave | Hastings On Hudson, NY 10706-2305 | | | First Class Mail |
| Affiliates | The First Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 8 Church St | Stafford Springs, CT 06076-1414 | | | First Class Mail |
| Affiliates | The First Utd Methodist Church | Longhorn Council 662 | 114 Paula Dr | Joshua, TX 76058-3081 | | | First Class Mail |
| Affiliates | The Fl Conf Umc Ctte On New Ch Dvt, Inc | Greater Tampa Bay Area 089 | 450 Martin L King Jr Ave | Lakeland, FL 33815-1522 | | | First Class Mail |
| Affiliates | The Flying Tigers Parent Assn | Golden Eagle | 5662 W 8200 S | West Jordan, UT 84081-5880 | | | First Class Mail |
| Affiliates | The Fort Bend Church | Sam Houston Area Council 576 | Po Box 1057 | Sugar Land, TX 77487-1057 | | | First Class Mail |
| Affiliates | The Foundry School | Flint River Council 095 | 104 Parsons Pl | Peachtree City, GA 30269-2223 | | | First Class Mail |
| Affiliates | The Franklin Lakes Utd Methodist Ch | Northern New Jersey Council, Bsa 333 | 454 Pulis Ave | Franklin Lakes, NJ 07417-1324 | | | First Class Mail |
| Affiliates | The Freedom Networks | Great Lakes Fsc 272 | 17558 Mitchell St | Detroit, MI 48212-1085 | | | First Class Mail |
| Affiliates | The Friends Of Camp Baker | Oregon Trail Council 697 | 1300 Se Magnolia Dr | Roseburg, OR 97470-4313 | | | First Class Mail |
| Affiliates | The Friends Of Camp Whitsett | W.L.A.C.C. 051 | Po Box 14092 | Van Nuys, CA 91409-4092 | | | First Class Mail |
| Affiliates | The Friends Of Pack 324 | Grand Canyon Council 010 | 4601 N 34Th St | Phoenix, AZ 85018-3320 | | | First Class Mail |
| Affiliates | The Friends Of Pack 365 | Gulf Stream Council 085 | 22356 Collington Dr | Boca Raton, FL 33428-4744 | | | First Class Mail |
| Affiliates | The Gahanna American Legion Post 797 | Simon Kenton Council 441 | Po Box 30843 | Columbus, OH 43230-0843 | | | First Class Mail |
| Affiliates | The Garage And Community Center | Chester County Council 539 | 122 Rosehill Ave | West Grove, PA 19390-1215 | | | First Class Mail |
| Affiliates | The Garage Community Youth Center | Chester County Council 539 | 122 Rosehill Ave | West Grove, PA 19390-1215 | | | First Class Mail |
| Affiliates | The Garlands Of Barrington | Pathway To Adventure 456 | 6000 Garlands Ln | Barrington, IL 60010-6029 | | | First Class Mail |
| Affiliates | The Garrison Fish And Game Club Inc | Westchester Putnam 388 | Po Box 366 | Garrison, NY 10524-0366 | | | First Class Mail |
| Affiliates | The Gate Of Lenoir County | East Carolina Council 426 | Po Box 638 | Kinston, NC 28502-0638 | | | First Class Mail |
| Affiliates | The Globe Academy | Atlanta Area Council 092 | 2225 Heritage Dr Ne | Atlanta, GA 30345-3534 | | | First Class Mail |
| Affiliates | The Good News Community Church | Mid-America Council 326 | 1010 Julia St | Okoboji, IA 51355-2565 | | | First Class Mail |
| Affiliates | The Good Shepherd Catholic Church | Central Florida Council 083 | 5900 Oleander Dr | Orlando, FL 32807-3433 | | | First Class Mail |
| Affiliates | The Good Shepherd Catholic Montessori | Dan Beard Council, Bsa 438 | 4460 Berwick St | Cincinnati, OH 45227-3355 | | | First Class Mail |
| Affiliates | The Good Steward | Los Padres Council 053 | 3440 Monterey Rd | Atascadero, CA 93422-1869 | | | First Class Mail |
| Affiliates | The Goodyear Tire & Rubber Co | Great Trail 433 | 200 Innovation Way | Akron, OH 44316-0001 | | | First Class Mail |
| Affiliates | The Grace Works | Pacific Harbors Council, Bsa 612 | 7945 Steilacoom Rd Se | Lacey, WA 98503-1936 | | | First Class Mail |
| Affiliates | The Graham School | Simon Kenton Council 441 | 3950 Indianola Ave | Columbus, OH 43214-3167 | | | First Class Mail |
| Affiliates | The Greater Enrichment Program | Ashley Park Elementary | 2025 Patton Ave | Charlotte, NC 28216 | | | First Class Mail |
| Affiliates | The Greater Travelers Rest Baptist Ch | Atlanta Area Council 092 | 4650 Flat Shoals Pkwy | Decatur, GA 30034-5000 | | | First Class Mail |
| Affiliates | The Grove | Grand Canyon Council 010 | 2777 S Gilbert Rd | Chandler, AZ 85286-5170 | | | First Class Mail |
| Affiliates | The Grove Church | Daniel Boone Council 414 | 1127 Franklin Grove Church Rd | Bryson City, NC 28713-7925 | | | First Class Mail |
| Affiliates | The Grove Community Church | California Inland Empire Council 045 | 19900 Grove Community Dr | Riverside, CA 92508-8114 | | | First Class Mail |
| Affiliates | The Grove Utd Methodist Church | Northern Star Council 250 | 7465 Steepleview Rd | Woodbury, MN 55125-1533 | | | First Class Mail |
| Affiliates | The Grtr Enricht ProgMvmt Charter Sch | Mecklenburg County Council 415 | 2035 Patton Ave | Charlotte, NC 28216-5023 | | | First Class Mail |
| Affiliates | The Grundy Foundation | Attn: Gene Williams | 680 Radcliffe St | Bristol, PA 19007-5136 | | | First Class Mail |
| Affiliates | The Gym | Northern Star Council 250 | 780 S Plaza Dr | Mendota Heights, MN 55120-1503 | | | First Class Mail |
| Affiliates | The Hancock Lodge 20 | Mississippi Valley Council 141 141 | 235 N Washington St | Carthage, IL 62321-1135 | | | First Class Mail |
| Affiliates | The Hardy Center Inc | Simon Kenton Council 441 | 1743 E Lakeview Ave | Columbus, OH 43224-4332 | | | First Class Mail |
| Affiliates | The Harvest Utd Methodist Church | Sam Houston Area Council 576 | 9029 Sienna Ranch Rd | Missouri City, TX 77459-6955 | | | First Class Mail |
| Affiliates | The Hebron Education Foundation | Connecticut Rivers Council, Bsa 066 | 580 Gilead St | Hebron, CT 06248-1314 | | | First Class Mail |
| Affiliates | The Higginsville Lions Club | Heart Of America Council 307 | 11051 Saint Marys Rd | Higginsville, MO 64037-8254 | | | First Class Mail |
| Affiliates | The High Adventure Club | Lake Erie Council 440 | 601 Clinton Ln | Highland Hts, OH 44143-1962 | | | First Class Mail |
| Affiliates | The High Road On Dawson | Capitol Area Council 564 | 700 Dawson Rd | Austin, TX 78704-1632 | | | First Class Mail |
| Affiliates | The Highlands Community Of Christ | Heart Of America Council 307 | 7615 N Platte Purchase Dr | Kansas City, MO 64118-1044 | | | First Class Mail |
| Affiliates | The Highlands Day School Foundation | Greater Alabama Council 001 | 4901 Old Leeds Rd | Mountain Brk, AL 35213-1807 | | | First Class Mail |
| Affiliates | The Historic Mt Zion Missionary Baptist | South Florida Council 084 | 301 Nw 9Th St | Miami, FL 33136-3315 | | | First Class Mail |
| Affiliates | The Hitchiti Dance Society, Inc | Gulf Stream Council 085 | 15439 95Th Ln N | West Palm Beach, FL 33412-1770 | | | First Class Mail |
| Affiliates | The Hive House | East Carolina Council 426 | 103 Mitchell St | Lewiston, NC 27849 | | | First Class Mail |
| Affiliates | The Hobby Corner | Hawkeye Area Council 172 | 1606 Sycamore St | Iowa City, IA 52240-6044 | | | First Class Mail |
| Affiliates | The Holy Family Catholic Church | Greater Los Angeles Area 033 | 1501 Fremont Ave | South Pasadena, CA 91030-3824 | | | First Class Mail |
| Affiliates | The Huntington Chapel | Housatonic Council, Bsa 069 | 177 Ripton Rd | Shelton, CT 06484-2631 | | | First Class Mail |
| Affiliates | The Huntington Community First Aid Squad | Suffolk County Council Inc 404 | 2 Railroad St | Huntington Station, NY 11746-1231 | | | First Class Mail |
| Affiliates | The Imaginarium Group Inc | Southwest Florida Council 088 | 2000 Cranford Ave | Fort Myers, FL 33916-4006 | | | First Class Mail |
| Affiliates | The Immanuel Temple | South Florida Council 084 | 7040 Pines Blvd | Pembroke Pines, FL 33024-7347 | | | First Class Mail |
| Affiliates | The International School Of Azerbaijan | Transatlantic Council, Bsa 802 | Stonepay Royal Park | Yeni Yasamal | Azerbaijan | | First Class Mail |
| USO - Intl | The International School Of Azerbaijan | Stonepay Royal Park | Yeni Yasamal | Azerbaijan | | | First Class Mail |
| USO - Intl | The International School Of Brussels | Kattenberg 19 | 1170 Brussels | Brussels, | Belgium | | First Class Mail |
| Affiliates | The International School Of Brussels | Transatlantic Council, Bsa 802 | Kattenberg 19 | Brussels, 1170 | Belgium | | First Class Mail |
| Affiliates | The Irvine Ranch Outdoor Education Ctr | Orange County Council 039 | 2 Irvine Park Rd | Orange, CA 92869-1000 | | | First Class Mail |
| Affiliates | The Izaak Walton League Arlington | Fairfax Chapter | Po Box 366 | Centreville, VA 20122-0366 | | | First Class Mail |
| Affiliates | The Izaak Walton League Of America | National Capital Area Council 082 | Po Box 118 | Damascus, MD 20872-0118 | | | First Class Mail |
| Affiliates | The IzaakWalton League Prince William Ch | National Capital Area Council 082 | Po Box 366 | Centreville, VA 20122-0366 | | | First Class Mail |
| Affiliates | The Jefferson Historical Society | Leatherstocking 400 | 2 Creamery St | Jefferson, NY 12093 | | | First Class Mail |
| Affiliates | The Jones County Kiwanis Club | Central Georgia Council 096 | Po Box 128 | Gray, GA 31032-0128 | | | First Class Mail |
| Affiliates | The Journey Utd Methodist | Quapaw Area Council 018 | 15361 Highway 5 Apt B | Cabot, AR 72023-5144 | | | First Class Mail |
| Affiliates | The Kaust School | Transatlantic Council, Bsa 802 | 4700 Kaust Box 1512 | Thuwal, 23955 | Saudi Arabia | | First Class Mail |
| USO - Intl | The Kaust School | 4700 Kaust box 1512 | Thuwal 23955 | Saudi Arabia | | | First Class Mail |
| Affiliates | The Kindezi School West | Atlanta Area Council 092 | 286 Wilson Mill Rd Sw | Atlanta, GA 30331-4122 | | | First Class Mail |
| Affiliates | The Kiwanis Club Of Coral Gables | South Florida Council 084 | 333 Aragon Ave Apt 806 | Coral Gables, FL 33134-5070 | | | First Class Mail |
| Affiliates | The Kiwanis Club Of Lindsborg | Quivira Council, Bsa 198 | Po Box 502 | Lindsborg, KS 67456-0502 | | | First Class Mail |
| Affiliates | The Lake Of The Woods Church | Stonewall Jackson Council 763 | 1 Church Ln | Locust Grove, VA 22508-5742 | | | First Class Mail |
| Affiliates | The Lakeway Church | Capitol Area Council 564 | 2203 Lakeway Blvd | Lakeway, TX 78734-5133 | | | First Class Mail |
| Affiliates | The Lamplighter School | Circle Ten Council 571 | 11611 Inwood Rd | Dallas, TX 75229-3022 | | | First Class Mail |
| Affiliates | The Lead Foundation | Northeast Georgia Council 101 | 468 Musical Ct | Lawrenceville, GA 30044-7457 | | | First Class Mail |
| Affiliates | The Leadership Assoc Of Parents | Orange County Council 039 | 1725 Nogales St Ste 103 | Rowland Heights, CA 91748-2918 | | | First Class Mail |
| Affiliates | The Learning Ladder | Lincoln Heritage Council 205 | 6408 N Preston Hwy | Louisville, KY 40229-4481 | | | First Class Mail |
| Affiliates | The Lighthouse Church | Sam Houston Area Council 576 | 6650 Rankin Rd | Humble, TX 77396-1320 | | | First Class Mail |
| Affiliates | The Lions Club | Buckskin 617 | Po Box 99 | Harrisville, WV 26362-0099 | | | First Class Mail |
| Affiliates | The Literacy Imperative | Great Smoky Mountain Council 557 | 201 Harriet Tubman St | Knoxville, TN 37915-1322 | | | First Class Mail |
| Affiliates | The Little Country Church | Simon Kenton Council 441 | 500 E Market St | Baltimore, OH 43105-1331 | | | First Class Mail |
| Affiliates | The Living Well | Buckeye Council 436 | 1620 Maple Ave | Wellsville, OH 43968 | | | First Class Mail |
| Affiliates | The Lodge Of Gunter Hollow | Middle Tennessee Council 560 | 149 Gunter Hollow Rd | Fayetteville, TN 37334-6126 | | | First Class Mail |
| Affiliates | The Lomond Assoc | Lake Erie Council 440 | Po Box 201814 | Shaker Heights, OH 44120-8113 | | | First Class Mail |
| Affiliates | The Lovett School | Atlanta Area Council 092 | 4075 Paces Ferry Rd Nw | Atlanta, GA 30327-3009 | | | First Class Mail |
| Affiliates | The Lutheran Ch & Sch Our Saviour | Greater New York Councils, Bsa 640 | 1734 Williamsbridge Rd | Bronx, NY 10461-6204 | | | First Class Mail |
| Affiliates | The Lutheran Ch, Atonement-Men's Club | Greater St Louis Area Council 312 | 1285 N New Florissant Rd | Florissant, MO 63031-4511 | | | First Class Mail |
| Affiliates | The Lutheran Church Of Our Saviour | Seneca Waterways 397 | 2415 Chili Ave | Rochester, NY 14624-3320 | | | First Class Mail |
| Affiliates | The Lutheran Church Of The Holy Spirit | Jersey Shore Council 341 | 333 N Main St | Manahawkin, NJ 08050-3015 | | | First Class Mail |
| Affiliates | The Lutheran-Presbyterian Parish | Inland Nwest Council 611 | Po Box 306 | Potlatch, ID 83855-0306 | | | First Class Mail |
| Affiliates | The Manahawkin Utd Methodist Church | Jersey Shore Council 341 | Po Box 487 | Manahawkin, NJ 08050-0487 | | | First Class Mail |
| Affiliates | The Marion & Aaron Gural Jcc | Theodore Roosevelt Council 386 | 207 Grove Ave | Cedarhurst, NY 11516-1715 | | | First Class Mail |
| Affiliates | The Martin Kiwanis Club | West Tennessee Area Council 559 | Po Box 583 | Martin, TN 38237-0583 | | | First Class Mail |
| Affiliates | The Masters School | Capitol Area Council 564 | Po Box 1407 | San Marcos, TX 78667-1407 | | | First Class Mail |
| Affiliates | The Mcfaden Bible Cl-1St Presby Church | Shenandoah Area Council 598 | 116 Loudoun St Mall | Winchester, VA 22601 | | | First Class Mail |
| Affiliates | The Mcintosh Law Firm | Mecklenburg County Council 415 | 209 Delburg St Ste 203 | Davidson, NC 28036-6907 | | | First Class Mail |
| Affiliates | The Mclean Islamic Center | National Capital Area Council 082 | 8800 Jarrett Valley Dr | Vienna, VA 22182-1700 | | | First Class Mail |
| Affiliates | The Meadows Community Assoc | Denver Area Council 061 | 3033 E 1St Ave Ste 840 | Denver, CO 80206-5617 | | | First Class Mail |
| Affiliates | The Mens Club | Grant United Methodist Church | 79 Fleetwood St | Presque Isle, ME 04769-3030 | | | First Class Mail |
| Affiliates | The Mens Club, 1st Methodist Ch | Central Georgia Council 096 | 366 Log Cabin Rd Ne | Milledgeville, GA 31061-7726 | | | First Class Mail |
| Affiliates | The Methodist Temple | Buffalo Trace 156 | 2109 Lincoln Ave | Evansville, IN 47714-1611 | | | First Class Mail |
| Affiliates | The Militello Law Firm | Seneca Waterways 397 | 2480 Browncroft Blvd | Rochester, NY 14625-1435 | | | First Class Mail |
| Affiliates | The Mill At Anselma Preservation & | Educational Trust Inc | 1730 Conestoga Rd | Chester Springs, PA 19425-1810 | | | First Class Mail |
| Affiliates | The Milligan Group Intl | Pacific Harbors Council, Bsa 612 | 13605 114Th Ave E | Puyallup, WA 98374-3932 | | | First Class Mail |
| Affiliates | The Mix @ Arbor Place | Pennsylvania Dutch Council 524 | 520 North St | Lancaster, PA 17602-4430 | | | First Class Mail |
| Affiliates | The Morris Law Firm | Circle Ten Council 571 | 702 S Beckley Ave | Dallas, TX 75203-2804 | | | First Class Mail |
| Affiliates | The Mount Olive Utd Methodist Church | Sagamore Council 162 | 2015 N 300 W | Marion, IN 46952-9254 | | | First Class Mail |
| Affiliates | The Mount Washington School | Baltimore Area Council 220 | 1801 Sulgrave Ave | Baltimore, MD 21209-4515 | | | First Class Mail |
| Affiliates | The National Presbyterian Church | National Capital Area Council 082 | 4101 Nebraska Ave Nw | Washington, DC 20016-2735 | | | First Class Mail |
| Affiliates | The Nbo Scout Training Team | Sam Houston Area Council 576 | 8708 Technology Forest Pl Ste 100 | The Woodlands, TX 77381-1184 | | | First Class Mail |
| Affiliates | The Nebraska Medical Center | Mid-America Council 326 | 988144 Nebraska Medical Ctr | Omaha, NE 68198-8144 | | | First Class Mail |
| Affiliates | The Nepal Project | Central N Carolina Council 416 | 5101 Sugar And Wine Rd | Monroe, NC 28110-1052 | | | First Class Mail |
| Affiliates | The Nett At Berkmar | Northeast Georgia Council 101 | 678 Pleasant Hill Rd Nw | Lilburn, GA 30047 | | | First Class Mail |
| Affiliates | The New American School | Denver Area Council 061 | 5806 W Alameda Ave | Lakewood, CO 80226-3533 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | The New Reidsville Housing Authority | Old N State Council 070 | 924 Third Ave | Reidsville, NC 27320-4440 | | | First Class Mail |
| Affiliates | The Nogales Lions Club | Catalina Council 011 | Po Box 669 | Nogales, AZ 85628-0669 | | | First Class Mail |
| Affiliates | The Norris Revocable Trust | W.L.A.C.C. 051 | 38745 Sunnyvale St | Palmdale, CA 93551-4610 | | | First Class Mail |
| Affiliates | The Nyack Foundation, Inc | Hudson Valley Council 374 | Po Box 804 | Nyack, NY 10960-0804 | | | First Class Mail |
| Affiliates | The Oaks Of Riverview - Tha | Greater Tampa Bay Area 089 | 110 E Kirby St | Tampa, FL 33604-4125 | | | First Class Mail |
| Affiliates | The Ojai Utd Methodist Church | Ventura County Council 057 | 120 Church Rd | Ojai, CA 93023-3118 | | | First Class Mail |
| Affiliates | The Open Door Congregational Church | Inland Nwest Council 611 | Po Box 1509 | Deer Park, WA 99006-1509 | | | First Class Mail |
| Affiliates | The Optimist Club Of Dundalk | Baltimore Area Council 220 | 4528 N Point Blvd | Edgemere, MD 21219-1006 | | | First Class Mail |
| Affiliates | The Optimist Club Of Dundalk Inc | Baltimore Area Council 220 | 4528 N Point Blvd | Baltimore, MD 21219-1006 | | | First Class Mail |
| Affiliates | The Outdoor Committee | Pacific Skyline Council 031 | 1150 Chess Dr | Foster City, CA 94404-1107 | | | First Class Mail |
| Affiliates | The Owl Post | Montana Council 315 | 6100 Lakeview Dr | Helena, MT 59602-9135 | | | First Class Mail |
| Affiliates | The Owl Post | Montana Council 315 | Po Box 553 | Helena, MT 59624-0553 | | | First Class Mail |
| Affiliates | The Palisades Community Church | National Capital Area Council 082 | 5200 Cathedral Ave Nw | Washington, DC 20016-2665 | | | First Class Mail |
| Affiliates | The Parents Of Pack 344 | Grand Canyon Council 010 | 16558 N 104Th Way | Scottsdale, AZ 85255-2463 | | | First Class Mail |
| Affiliates | The Parents Of Troop 303 | W.L.A.C.C. 051 | 29072 Gladiolus Dr | Canyon Country, CA 91387-1828 | | | First Class Mail |
| Affiliates | The Parents Of Troop 319 | Verdugo Hills Council 058 | 3859 4Th Ave | La Crescenta, CA 91214-2318 | | | First Class Mail |
| Affiliates | The Parents Of Troop 517 | Pathway To Adventure 456 | Po Box 342 | Saint John, IN 46373-0342 | | | First Class Mail |
| Affiliates | The Parish Church Of St Jerome | Indian Nations Council 488 | 205 W King St | Tulsa, OK 74106-5156 | | | First Class Mail |
| Affiliates | The Parish Community Of St Joseph | Northern Star Council 250 | 8701 36Th Ave N | New Hope, MN 55427-1769 | | | First Class Mail |
| Affiliates | The Parish Of Christ Church | The Spirit Of Adventure 227 | 25 Central St | Andover, MA 01810-3737 | | | First Class Mail |
| Affiliates | The Parish St Mary Magdalene Catholic Ch | Grand Canyon Council 010 | 2654 E Williams Field Rd | Gilbert, AZ 85295-1826 | | | First Class Mail |
| Affiliates | The Park Church | Mecklenburg County Council 415 | 6029 Beatties Ford Rd | Charlotte, NC 28216-2205 | | | First Class Mail |
| Affiliates | The Park Church Utd Methodist | Dan Beard Council, Bsa 438 | 69 W Foster Maineville Rd | Maineville, OH 45039 | | | First Class Mail |
| Affiliates | The Pastime Club | Patriots Path Council 358 | 3 Hilltop Rd | Mendham, NJ 07945-1259 | | | First Class Mail |
| Affiliates | The Patrick School | Patriots Path Council 358 | 547 Morris Ave | Elizabeth, NJ 07208-1985 | | | First Class Mail |
| Affiliates | The Peoples Church | Water And Woods Council 782 | 200 W Grand River Ave | East Lansing, MI 48823-4212 | | | First Class Mail |
| Affiliates | The Peoples Community Baptist Church | National Capital Area Council 082 | 31 Norwood Rd | Silver Spring, MD 20905-3875 | | | First Class Mail |
| Affiliates | The Philadelphia Academy Charter School | Cradle Of Liberty Council 525 | 11000 Roosevelt Blvd | Philadelphia, PA 19116-3961 | | | First Class Mail |
| Affiliates | The Pickerington Lions Club 564 | Simon Kenton Council 441 | 8090 Busey Rd | Pickerington, OH 43147-9662 | | | First Class Mail |
| Affiliates | The Piedmont Community Church | Piedmont Council 042 | 400 Highland Ave | Piedmont, CA 94611-4043 | | | First Class Mail |
| Affiliates | The Piedmont Rotary Club | Piedmont Council 042 | 132 Caperton Ave | Piedmont, CA 94611-3803 | | | First Class Mail |
| Affiliates | The Point Church | Crossroads Of America 160 | 2578 Donica Rd | Greenwood, IN 46143-9520 | | | First Class Mail |
| Affiliates | The Power Center Of Hope | Pathway To Adventure 456 | 521 W 65Th St | Chicago, IL 60621-2621 | | | First Class Mail |
| Affiliates | The Presbyterian Church | Bucktail Council 509 | 119 N 2Nd St | Clearfield, PA 16830-2552 | | | First Class Mail |
| Affiliates | The Presbyterian Church | Jersey Shore Council 341 | 1070 Hooper Ave | Toms River, NJ 08753-8321 | | | First Class Mail |
| Affiliates | The Presbyterian Church | Westchester Putnam 388 | 39 N Broadway | White Plains, NY 10601-1602 | | | First Class Mail |
| Affiliates | The Presbyterian Church At Hammonton | Jersey Shore Council 341 | 326 Bellevue Ave | Hammonton, NJ 08037-1929 | | | First Class Mail |
| Affiliates | The Presbyterian Church In Geneva | Seneca Waterways 397 | 24 Park Pl | Geneva, NY 14456-2817 | | | First Class Mail |
| Affiliates | The Presbyterian Church Of Easton | Del Mar Va 081 | 617 N Washington St | Easton, MD 21601-3730 | | | First Class Mail |
| Affiliates | The Presbyterian Church Of Marion Center | Laurel Highlands Council 527 | 206 High St | Marion Center, PA 15759 | | | First Class Mail |
| Affiliates | The Presbyterian Church Of Prospect | Moraine Trails Council 500 | Po Box 285 | Prospect, PA 16052-0285 | | | First Class Mail |
| Affiliates | The Presbyterian Church Of Sewickley | Laurel Highlands Council 527 | 414 Grant St | Sewickley, PA 15143-1231 | | | First Class Mail |
| Affiliates | The Presbyterian Church Of St Albans | Greater New York Councils, Bsa 640 | 19004 119Th Ave | Saint Albans, NY 11412-3325 | | | First Class Mail |
| Affiliates | The Preserve At Stone Oak Hoa | Capitol Area Council 564 | 4021 Enchanted Rock Cv | Round Rock, TX 78681-1127 | | | First Class Mail |
| Affiliates | The Principia School | Greater St Louis Area Council 312 | 13201 Clayton Rd | Saint Louis, MO 63131-1002 | | | First Class Mail |
| Affiliates | The Promise Utd Methodist Church | Crossroads Of America 160 | 12648 E 116Th St | Fishers, IN 46037-7602 | | | First Class Mail |
| Affiliates | The Qbe Foundation Inc | National Capital Area Council 082 | 14600 Washington St | Haymarket, VA 20169-4980 | | | First Class Mail |
| Affiliates | The Radburn Assoc | Northern New Jersey Council, Bsa 333 | 29-20 Fair Lawn Ave | Fair Lawn, NJ 07410-3406 | | | First Class Mail |
| Affiliates | The Rccg Isaac Generation Assembly | Sam Houston Area Council 576 | 10330 Sugar Branch Dr | Houston, TX 77036-8451 | | | First Class Mail |
| Affiliates | The Reformed Church | Sioux Council 733 | 1209 Thresher Dr | Dell Rapids, SD 57022-1030 | | | First Class Mail |
| Affiliates | The Reformed Church Of The Tarrytowns | Westchester Putnam 388 | 42 N Broadway | Tarrytown, NY 10591-3206 | | | First Class Mail |
| Affiliates | The Regis School Of The Sacred Heart | Sam Houston Area Council 576 | 7330 Westview Dr | Houston, TX 77055-5122 | | | First Class Mail |
| Affiliates | The Reserves Apartment | Indian Waters Council 553 | 2000 Faraway Dr | Columbia, SC 29223-3871 | | | First Class Mail |
| Affiliates | The River Church | Chippewa Valley Council 637 | Po Box 442 | Minong, WI 54859-0442 | | | First Class Mail |
| Affiliates | The River Of Life Church | Alamo Area Council 583 | 3302 E Southcross Blvd | San Antonio, TX 78223-1922 | | | First Class Mail |
| Affiliates | The Rock Baptist Church | Atlanta Area Council 092 | Po Box 519 | Rex, GA 30273-0519 | | | First Class Mail |
| Affiliates | The Rock Church Okc | Last Frontier Council 480 | 6801 S Anderson Rd | Oklahoma City, OK 73150-6309 | | | First Class Mail |
| Affiliates | The Rod & Gun Club Of New Bedford | Narragansett 546 | 1405 N Hixville Rd | North Dartmouth, MA 02747-1111 | | | First Class Mail |
| Affiliates | The Rotary Club Of Berkeley Heights | Patriots Path Council 358 | Po Box 2 | Berkeley Heights, NJ 07922-0002 | | | First Class Mail |
| Affiliates | The Rotary Club Of Georgetown | Capitol Area Council 564 | 410 E University Ave # 6825 | Georgetown, TX 78626-6825 | | | First Class Mail |
| Affiliates | The Rotary Club Of Georgetown | Capitol Area Council 564 | Po Box 921 | Georgetown, TX 78627-0921 | | | First Class Mail |
| Affiliates | The Rotary Club Of Hermosa Beach Inc | Greater Los Angeles Area 033 | 2521 Valley Dr # 204 | Hermosa Beach, CA 90254-2653 | | | First Class Mail |
| Affiliates | The Rotary Club Of Kalispell | Montana Council 315 | Po Box 481 | Kalispell, MT 59903-0481 | | | First Class Mail |
| Affiliates | The Rotary Club Of Northmont | Miami Valley Council, Bsa 444 | 8137 N Main St | Englewood, OH 45415-1703 | | | First Class Mail |
| Affiliates | The Rotary Club Of Snoqualmie Valley | Chief Seattle Council 609 | Po Box 1463 | North Bend, WA 98045-1463 | | | First Class Mail |
| Affiliates | The Rotary Club, Broadmoor Distr | Pikes Peak Council 060 | Po Box 38572 | Colorado Springs, CO 80937-8572 | | | First Class Mail |
| Affiliates | The Run The Race Club | Simon Kenton Council 441 | 874 Helenhurst Ct | Westerville, OH 43081-1908 | | | First Class Mail |
| Affiliates | The Salvation Army | Daniel Webster Council, Bsa 330 | 18 Folsom Rd | Derry, NH 03038-1402 | | | First Class Mail |
| Affiliates | The Salvation Army | Montana Council 315 | 1000 17Th Ave S | Great Falls, MT 59405-4522 | | | First Class Mail |
| Affiliates | The Salvation Army | President Gerald R Ford 781 | 1281 Shonat St | Muskegon, MI 49442-5363 | | | First Class Mail |
| Affiliates | The Salvation Army | San Diego Imperial Council 049 | 3935 Lake Blvd | Oceanside, CA 92056-4657 | | | First Class Mail |
| Affiliates | The Salvation Army | Simon Kenton Council 441 | 760 Worthington Woods Blvd | Columbus, OH 43085-5715 | | | First Class Mail |
| Affiliates | The Salvation Army | South Georgia Council 098 | 320 Smithland Pl | Valdosta, GA 31601-5712 | | | First Class Mail |
| Affiliates | The Salvation Army | W D Boyce 138 | 243 Derby St | Pekin, IL 61554-5505 | | | First Class Mail |
| Affiliates | The Salvation Army Belmont County | Ohio River Valley Council 619 | Po Box 489 | Bellaire, OH 43906-0489 | | | First Class Mail |
| Affiliates | The Salvation Army Boston Kroc Center | The Spirit Of Adventure 227 | 650 Dudley St | Dorchester, MA 02125-2607 | | | First Class Mail |
| Affiliates | The Salvation Army Citadel | Dan Beard Council, Bsa 438 | 3503 Warsaw Ave | Cincinnati, OH 45205-1871 | | | First Class Mail |
| Affiliates | The Salvation Army Covington | Dan Beard Council, Bsa 438 | 1806 Scott Blvd | Covington, KY 41014-1221 | | | First Class Mail |
| Affiliates | The Salvation Army Huntingdon | Juniata Valley Council 497 | 2514 Shadyside Ave | Huntingdon, PA 16652-2934 | | | First Class Mail |
| Affiliates | The Salvation Army Hyannis Corps | Cape Cod And Islands Cncl 224 | Po Box 369 | Hyannis, MA 02601-0369 | | | First Class Mail |
| Affiliates | The Salvation Army Memorial Commty | Center | 2110 N Queen St | Kinston, NC 28501-1623 | | | First Class Mail |
| Affiliates | The Salvation Army Oceanside Corps | San Diego Imperial Council 049 | 3935 Lake Blvd | Oceanside, CA 92056-4657 | | | First Class Mail |
| Affiliates | The Salvation Army Of Amarillo | Golden Spread Council 562 | Po Box 2490 | Amarillo, TX 79105-2490 | | | First Class Mail |
| Affiliates | The Salvation Army Pahrump | Las Vegas Area Council 328 | 721 Buol Rd | Pahrump, NV 89048-4658 | | | First Class Mail |
| Affiliates | The Salvation Army Ray/Joan Kroc Ctr Sf | San Francisco Bay Area Council 028 | 240 Turk St | San Francisco, CA 94102-3808 | | | First Class Mail |
| Affiliates | The Salvation Army Service Extension | Mid Iowa Council 177 | 505 W Main St | Ottumwa, IA 52501-2334 | | | First Class Mail |
| Affiliates | The Salvation Army Sheboygan | Bay-Lakes Council 635 | Po Box 1207 | Sheboygan, WI 53082-1207 | | | First Class Mail |
| Affiliates | The Salvation Army-Bedford Stuyvesant | Greater New York Councils, Bsa 640 | 601 Lafayette Ave | Brooklyn, NY 11216-1019 | | | First Class Mail |
| Affiliates | The Sanctuary At Kingdom Square | National Capital Area Council 082 | 9171 Central Ave | Capitol Heights, MD 20743-3837 | | | First Class Mail |
| Affiliates | The Sandersville Lions Club | Central Georgia Council 096 | Po Box 1134 | Sandersville, GA 31082-1134 | | | First Class Mail |
| Affiliates | The Scalawags | Cascade Pacific Council 492 | 30290 Berlin Rd | Lebanon, OR 97355-9730 | | | First Class Mail |
| Affiliates | The Scouting Ministry 771, Inc | Longhorn Council 662 | 4300 Bordeaux Way | Flower Mound, TX 75022-7056 | | | First Class Mail |
| Affiliates | The Scouting Parents Wern Avenue Sch | Three Fires Council 127 | 2041 Bent Tree Dr | Geneva, IL 60134-4308 | | | First Class Mail |
| Affiliates | The Seabrook Assoc | Sam Houston Area Council 576 | Po Box 1107 | Seabrook, TX 77586-1107 | | | First Class Mail |
| Affiliates | The Sedalia Center | Blue Ridge Mtns Council 599 | 1108 Sedalia School Rd | Big Island, VA 24526-2999 | | | First Class Mail |
| Affiliates | The Session Of Brevard-Davidson River | Daniel Boone Council 414 | 249 E Main St | Brevard, NC 28712-3723 | | | First Class Mail |
| Affiliates | The Session-Trinity Presbyterian Church | Great Rivers Council 653 | 1600 Rollins Rd | Columbia, MO 65203-1756 | | | First Class Mail |
| Affiliates | The Settlement Preschool & Kindergarten | Middle Tennessee Council 560 | 2724 Trenton Rd | Clarksville, TN 37040-5818 | | | First Class Mail |
| Correctional Facilities | The Seventeenth Judicial Circuit Community Corrections Program Inc | Attn: Joane Holloway, Director | 106 Hospital Dr | Livingston, AL 354705741 | | | First Class Mail |
| Support Groups | The Sex Abuse Treatment Center | Kapi'olani Medical Center for Women & Children | Harbor Ct, 55 Merchant St, 22nd Fl | Honolulu, HI 96813 | | | First Class Mail |
| Affiliates | The Shadyside Community Center | Baltimore Area Council 220 | 1431 Snug Harbor Rd | Shady Side, MD 20764-9729 | | | First Class Mail |
| Affiliates | The Shores Homeowners Assoc | Circle Ten Council 571 | Po Box 75087 | Rockwall, TX 75087 | | | First Class Mail |
| Affiliates | The Soaring Hawks Foundation | Dan Beard Council, Bsa 438 | 3236 Columbia Pkwy | Cincinnati, OH 45226-1042 | | | First Class Mail |
| Affiliates | The Springs Church Of South Mississippi | Pine Burr Area Council 304 | 4664 Highway 589 | Sumrall, MS 39482-3932 | | | First Class Mail |
| Affiliates | The St Philips Lutheran Church | Pee Dee Area Council 552 | 6200 N Kings Hwy | Myrtle Beach, SC 29572-3001 | | | First Class Mail |
| Affiliates | The Stone Garage, Inc | Chester County Council 539 | 115 S Union St | Kennett Square, PA 19348-3117 | | | First Class Mail |
| Affiliates | The Streetsboro Utd Methodist Church | Great Trail 433 | 8940 State Route 43 | Streetsboro, OH 44241-5771 | | | First Class Mail |
| Affiliates | The Study Hall | Atlanta Area Council 092 | Po Box 6717 | Atlanta, GA 30315-0717 | | | First Class Mail |
| Affiliates | The Sulzbacher Center | North Florida Council 087 | 611 E Adams St | Jacksonville, FL 32202-2847 | | | First Class Mail |
| Affiliates | The Summit Country Day School, Inc | Dan Beard Council, Bsa 438 | 2161 Grandin Rd | Cincinnati, OH 45208-3359 | | | First Class Mail |
| Affiliates | The Tatnall School | Del Mar Va 081 | 1501 Barley Mill Rd | Wilmington, DE 19807-2231 | | | First Class Mail |
| Affiliates | The Temple | Lincoln Heritage Council 205 | 5101 Us Highway 42 | Louisville, KY 40241-6016 | | | First Class Mail |
| Affiliates | The Texas Chautauqua Assoc | Capitol Area Council 564 | 710 Wonder St | Round Rock, TX 78681-4144 | | | First Class Mail |
| Affiliates | The Time Corners Kiwanis Club | Anthony Wayne Area 157 | 12525 Rockridge Pl | Fort Wayne, IN 46814-9508 | | | First Class Mail |
| Affiliates | The Timmerman School | Indian Waters Council 553 | 2219 Atascadero Dr | Columbia, SC 29206-1420 | | | First Class Mail |
| Affiliates | The Traditional Congregration Mount Dora | Central Florida Council 083 | 848 N Donnelly St | Mount Dora, FL 32757-4836 | | | First Class Mail |
| Affiliates | The Treo At Encore Of The Tha | Greater Tampa Bay Area 089 | 1101 Ray Charles Blvd | Tampa, FL 33602-3016 | | | First Class Mail |
| Affiliates | The Trinity Utd Methodist | Black Swamp Area Council 449 | 137 E High St | Hicksville, OH 43526-1159 | | | First Class Mail |
| Support Groups | The Twin Cities Men's Center | Twin Cities Men's Center | 3249 Hennepin Ave S, Ste 55 | Minneapolis, MN 55408 | | | First Class Mail |
| Affiliates | The Uni Ch After Sch Program | Erie Shores Council 460 | 4747 Hill Ave | Toledo, OH 43615-5305 | | | First Class Mail |
| Affiliates | The Ups Store 6841 | Gulf Coast Council 773 | 16400 Us Highway 331 S Ste B2 | Freeport, FL 32439-4192 | | | First Class Mail |
| Affiliates | The Us Stem Foundation | National Capital Area Council 082 | 7371 Atlas Walk Way # 242 | Gainesville, VA 20155-2992 | | | First Class Mail |
| Affiliates | The Utd Methodist Ch W Covina | Greater Los Angeles Area 033 | 718 S Azusa Ave | West Covina, CA 91791-2602 | | | First Class Mail |
| Affiliates | The Utd Methodist Ch Yorba Linda | Orange County Council 039 | 19002 Yorba Linda Blvd | Yorba Linda, CA 92886-2729 | | | First Class Mail |
| Affiliates | The Utd Methodist Church | Arbuckle Area Council 468 | 401 N Willow St | Pauls Valley, OK 73075-2231 | | | First Class Mail |
| Affiliates | The Utd Methodist Church | Central Florida Council 083 | 450 Lee Ave | Satellite Beach, FL 32937-2910 | | | First Class Mail |
| Affiliates | The Utd Methodist Church | Longhouse Council 373 | 34 Grove St | Gouverneur, NY 13642-1448 | | | First Class Mail |
| Affiliates | The Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 8 Academy Rd | Caldwell, NJ 07006-5401 | | | First Class Mail |
| Affiliates | The Utd Methodist Church At Lakewood | Pacific Harbors Council, Bsa 612 | 6900 Steilacoom Blvd Sw | Lakewood, WA 98499-1944 | | | First Class Mail |
| Affiliates | The Utd Methodist Church Of Chartley | Narragansett 546 | 76 S Worcester St | Norton, MA 02766-2101 | | | First Class Mail |
| Affiliates | The Venues | Ozark Trails Council 306 | 2616E Battlefied Rd | Springfield, MO 65804 | | | First Class Mail |
| Affiliates | The Verland Foundation | Laurel Highlands Council 527 | 212 Iris Rd | Sewickley, PA 15143-2402 | | | First Class Mail |
| Affiliates | The Verland Foundation CLA | Laurel Highlands Council 527 | 934 Brodhead Rd | Coraopolis, PA 15108-2348 | | | First Class Mail |
| Affiliates | The Vestry Of St Lukes Episcopal | Greater Alabama Council 001 | 3736 Montrose Rd | Mountain Brk, AL 35213-3832 | | | First Class Mail |
| Affiliates | The Vestry Of St Pauls Episcopal Church | Patriots Path Council 358 | 414 E Broad St | Westfield, NJ 07090-2124 | | | First Class Mail |
| USO - Intl | The Veterans of Foreign Wars Post 9334 | Cmr 411 Box 2416 | APO, AE 09112 | | | | First Class Mail |
| Affiliates | The Veterans Of Foreign Wars Post 9334 | Transatlantic Council, Bsa 802 | Cmr 411 Box 2416 | Apo, AE 09112-0025 | | | First Class Mail |
| Affiliates | The Victory Celebration Church | North Florida Council 087 | 3220 New Berlin Rd | Jacksonville, FL 32226-1830 | | | First Class Mail |
| Affiliates | The View First Baptist Church | Greater St Louis Area Council 312 | 725 S Lewis Ln | Carbondale, IL 62901-3344 | | | First Class Mail |
| Affiliates | The Village Church | North Florida Council 087 | 4225 Pacetti Rd | Saint Augustine, FL 32092-3418 | | | First Class Mail |
| Affiliates | The Village Presbyterian Church | San Diego Imperial Council 049 | Po Box 704 | Rancho Santa Fe, CA 92067-0704 | | | First Class Mail |
| Affiliates | The Vine Utd Methodist Church | Northeast Georgia Council 101 | 6553 Spout Springs Rd | Flowery Branch, GA 30542-5527 | | | First Class Mail |
| Affiliates | The Wagnalls Memorial | Simon Kenton Council 441 | 150 E Columbus St | Lithopolis, OH 43136 | | | First Class Mail |
| Affiliates | The Walker School | Atlanta Area Council 092 | 700 Cobb Pkwy N | Marietta, GA 30062-2404 | | | First Class Mail |
| Affiliates | The Weiss School PTO | Gulf Stream Council 085 | 4176 Burns Rd | Palm Beach Gardens, FL 33410-4618 | | | First Class Mail |
| Affiliates | The Well At Lewisburg | Chickasaw Council 558 | 56 Vaughn Ln | Olive Branch, MS 38654-8990 | | | First Class Mail |
| Affiliates | The Wellsville Foundation | Trapper Trails 589 | Po Box 166 | Wellsville, UT 84339-0166 | | | First Class Mail |
| Affiliates | The West Jefferson Methodist Church | Simon Kenton Council 441 | 58 S Center St | West Jefferson, OH 43162-1559 | | | First Class Mail |
| Affiliates | The Westhaven Foundation | Middle Tennessee Council 560 | 188 Front St # 25 | Franklin, TN 37064-5078 | | | First Class Mail |
| Affiliates | The Westminster Schools | Atlanta Area Council 092 | 1424 W Paces Ferry Rd Nw | Atlanta, GA 30327-2428 | | | First Class Mail |
| Affiliates | The Westside Foundation | Mid-America Council 326 | 1101 S 90Th St | Omaha, NE 68124-1201 | | | First Class Mail |
| Affiliates | The Westview School | Sam Houston Area Council 576 | 1830 Kersten Dr | Houston, TX 77043-3118 | | | First Class Mail |
| Affiliates | The Westwood First Presbyterian Church | Dan Beard Council, Bsa 438 | 3011 Harrison Ave | Cincinnati, OH 45211-5701 | | | First Class Mail |
| Affiliates | The Windermere Union Church-Church Of | Central Florida Council 083 | 10710 Park Ridge Gotha Rd | Windermere, FL 34786-7919 | | | First Class Mail |
| Support Groups | The Wings Foundation | P.O. Box 610563 | DFW Airport, TX 75261-0563 | | | | First Class Mail |
| Affiliates | The Winston School | Alamo Area Council 583 | 8565 Ewing Halsell Dr | San Antonio, TX 78229-3718 | | | First Class Mail |
| Affiliates | The Wood Utd Methodist Church | Circle Ten Council 571 | 1350 Bardin Rd | Grand Prairie, TX 75052-1416 | | | First Class Mail |
| Affiliates | The Woodlands Commty | Presbyterian Church | 4881 W Panther Creek Dr | The Woodlands, TX 77381-2536 | | | First Class Mail |
| Affiliates | The Woodlands Utd Methodist Church | Sam Houston Area Council 576 | 2200 Lake Woodlands Dr | The Woodlands, TX 77380-1119 | | | First Class Mail |
| Affiliates | The Woods Utd Methodist Church | Circle Ten Council 571 | 1350 Bardin Rd | Grand Prairie, TX 75052-1416 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | The World Bird Sanctuary | Greater St Louis Area Council 312 | 125 Bald Eagle Ridge Rd | Valley Park, MO 63088-2036 | | | First Class Mail |
| Affiliates | The Wyckoff Reformed Church | Northern New Jersey Council, Bsa 333 | 580 Wyckoff Ave | Wyckoff, NJ 07481-1200 | | | First Class Mail |
| Affiliates | The Yearlings Club | Lincoln Heritage Council 205 | 4309 W Broadway | Louisville, KY 40211-3122 | | | First Class Mail |
| Affiliates | The Zuni Youth Enrichment Project | Great Swest Council 412 | Po Box 467 | Zuni, NM 87327-0467 | | | First Class Mail |
| Affiliates | Theiss PTO Inc | Sam Houston Area Council 576 | 18231 Theiss Mail Route Rd | Spring, TX 77379-6117 | | | First Class Mail |
| Affiliates | Thelma Barker Elementary | West Tennessee Area Council 559 | 1470 Ashport Rd | Jackson, TN 38305-8710 | | | First Class Mail |
| Affiliates | Theodore High School Jrotc | Mobile Area Council-Bsa 004 | 6201 Swedetown Rd N | Theodore, AL 36582-6266 | | | First Class Mail |
| Affiliates | Theodore Jameson Elementary School | Northern Lights Council 429 | 3315 University Dr | Bismarck, ND 58504-7565 | | | First Class Mail |
| Affiliates | Theodore Roosevelt Lodge 219 | Patriots Path Council 358 | Po Box 296 | Carteret, NJ 07008-0296 | | | First Class Mail |
| Affiliates | Theodore Roosevelt Middle School | Verdugo Hills Council 058 | 222 E Acacia Ave | Glendale, CA 91205-6101 | | | First Class Mail |
| Affiliates | Theodore Roosevelt Parent Teacher Org | Coronado Area Council 192 | 14th & Houston | Manhattan, KS 66502 | | | First Class Mail |
| Affiliates | Theodore Utd Methodist Church | Mobile Area Council-Bsa 004 | 6255 Swedetown Rd N | Theodore, AL 36582-6255 | | | First Class Mail |
| Affiliates | Thermo Fisher Scientific | Gulf Stream Council 085 | 1400 Northpoint Pkwy | West Palm Beach, FL 33407-1976 | | | First Class Mail |
| Affiliates | Thermon Manufacturing Co | Capitol Area Council 564 | 100 Thermon Dr | San Marcos, TX 78666-5947 | | | First Class Mail |
| Affiliates | Theron Jones Community | Caddo Area Council 584 | 2600 W 15Th St | Texarkana, TX 75501-4266 | | | First Class Mail |
| Affiliates | Theron Jones Early Literacy Center | Caddo Area Council 584 | 2600 W 15Th St | Texarkana, TX 75501-4266 | | | First Class Mail |
| Affiliates | Theta Omicron Pika Housing Corp | Crossroads Of America 160 | 868 N 7Th St | Terre Haute, IN 47807-2016 | | | First Class Mail |
| Affiliates | Thiells Garnerville Umc | Hudson Valley Council 374 | 102 Rosman Rd | Thiells, NY 10984-1329 | | | First Class Mail |
| Affiliates | Thin Blue Line Foundation | Sam Houston Area Council 576 | Po Box 534 | Huffman, TX 77336-0534 | | | First Class Mail |
| Affiliates | Third Baptist Church Of Chicago | Pathway To Adventure 456 | 1551 W 95Th St | Chicago, IL 60643-1329 | | | First Class Mail |
| Affiliates | Third Circuit Court | Great Lakes Fsc 272 | 2 Woodward Ave Rm 711 | Detroit, MI 48226-3461 | | | First Class Mail |
| Affiliates | Third Congregational Church | Connecticut Rivers Council, Bsa 066 | 94 Miner St | Middletown, CT 06457-1747 | | | First Class Mail |
| Affiliates | Third District Volunteer Fire Dept | Southeast Louisiana Council 214 | 10423 Jefferson Hwy | River Ridge, LA 70123-1809 | | | First Class Mail |
| Affiliates | Third Presbyterian Church | Blackhawk Area 660 | 1221 Custer Ave | Rockford, IL 61103-4667 | | | First Class Mail |
| Affiliates | Third Presbyterian Church | Seneca Waterways 397 | 4 Meigs St | Rochester, NY 14607-2013 | | | First Class Mail |
| Affiliates | Third Presbyterian Church | Westmoreland Fayette 512 | 425 Union St | Uniontown, PA 15401-4836 | | | First Class Mail |
| Affiliates | Third Reformed Church | Twin Rivers Council 364 | 20 Ten Eyck Ave | Albany, NY 12209-1518 | | | First Class Mail |
| Affiliates | Third Street Academy | East Carolina Council 426 | 600 W 3Rd St | Greenville, NC 27834-1926 | | | First Class Mail |
| Affiliates | Thirty Six Club | Connecticut Rivers Council, Bsa 066 | Sr 156 | Waterford, CT 06385 | | | First Class Mail |
| Affiliates | Thirty-Six Club | Connecticut Rivers Council, Bsa 066 | Sr 156 | Waterford, CT 06385 | | | First Class Mail |
| Affiliates | Thoburn Utd Methodist Church | Ohio River Valley Council 619 | Po Box 4 | Saint Clairsville, OH 43950-0004 | | | First Class Mail |
| Affiliates | Thomas & Hutton Engineering | Coastal Georgia Council 099 | 50 Park Of Commerce Way | Savannah, GA 31405-1358 | | | First Class Mail |
| Affiliates | Thomas A Edison Charter School | Del Mar Va 081 | 2200 N Locust St | Wilmington, DE 19802-4429 | | | First Class Mail |
| Affiliates | Thomas A Hendricks PTO | Crossroads Of America 160 | 1111 Saint Joseph St | Shelbyville, IN 46176-3241 | | | First Class Mail |
| Affiliates | Thomas Blades Elementary PTO | Greater St Louis Area Council 312 | 5140 Patterson Rd | Saint Louis, MO 63129-2442 | | | First Class Mail |
| Affiliates | Thomas Edison PTA | Greater Niagara Frontier Council 380 | 236 Grayton Rd | Tonawanda, NY 14150-8620 | | | First Class Mail |
| Affiliates | Thomas Edison School | Northern New Jersey Council, Bsa 333 | 507 5Th St | Union City, NJ 07087-2834 | | | First Class Mail |
| Affiliates | Thomas Elementary School PTO | Simon Kenton Council 441 | 4671 Tuttle Rd | Dublin, OH 43017-3575 | | | First Class Mail |
| Affiliates | Thomas H Clapham American Legion No 410 | Susquehanna Council 533 | 320 Chestnut St | Mifflinburg, PA 17844-1318 | | | First Class Mail |
| Affiliates | Thomas Hooker Elementary Ptg | Connecticut Yankee Council Bsa 072 | 34 Ridgewood Rd | Meriden, CT 06450-4443 | | | First Class Mail |
| Affiliates | Thomas Jefferson Elementary School PTA | Lasalle Council 165 | 1700 Roosevelt Rd | Valparaiso, IN 46383-3700 | | | First Class Mail |
| Affiliates | Thomas Jefferson Elementary School PTO | Sam Houston Area Council 576 | 5000 Sharman St | Houston, TX 77009-2651 | | | First Class Mail |
| Affiliates | Thomas Jefferson High School | Denver Area Council 061 | 3950 S Holly St | Denver, CO 80237-1117 | | | First Class Mail |
| Affiliates | Thomas Jefferson Middle School | Lincoln Heritage Council 205 | 4401 Rangeland Rd | Louisville, KY 40219-5409 | | | First Class Mail |
| Affiliates | Thomas L Marsalis Elementary | Circle Ten Council 571 | 5640 S Marsalis Ave | Dallas, TX 75241-1903 | | | First Class Mail |
| Affiliates | Thomas Mihalis Memorial Vfw Post 1079 | Lake Erie Council 440 | 500 Abbe Rd S | Elyria, OH 44035-6302 | | | First Class Mail |
| Affiliates | Thomas P Ryan Community Center | Seneca Waterways 397 | 530 Webster Ave | Rochester, NY 14609-4732 | | | First Class Mail |
| Affiliates | Thomas Presbyterian Church | Laurel Highlands Council 527 | 1068 Linden Rd | Eighty Four, PA 15330-2529 | | | First Class Mail |
| Affiliates | Thomas Township Police Dept | Water And Woods Council 782 | 8215 Shields Dr | Saginaw, MI 48609-4820 | | | First Class Mail |
| Affiliates | Thomas Walker Volunteer Fire Dept | Sequoyah Council 713 | Old Hwy 58 | Ewing, VA 24248 | | | First Class Mail |
| Affiliates | Thomas Woods American Legion Post 223 | Winnebago Council, Bsa 173 | 113 E 1St St | Sumner, IA 50674-1429 | | | First Class Mail |
| Affiliates | Thomaston Fire Dpt | Connecticut Rivers Council, Bsa 066 | 245 S Main St | Thomaston, CT 06787-1813 | | | First Class Mail |
| Affiliates | Thomasville Heights | Purpose Built Schools | 1820 Henry Thomas Dr Se | Atlanta, GA 30315-5614 | | | First Class Mail |
| Affiliates | Thomasville Utd Methodist Church | Mobile Area Council-Bsa 004 | Po Box 185 | Thomasville, AL 36784-0185 | | | First Class Mail |
| Affiliates | Thompson Road Baptist Church | Southeast Louisiana Council 214 | 59008 Highway 433 | Slidell, LA 70460-3040 | | | First Class Mail |
| Affiliates | Thompsontown Amvets Post 122 | Juniata Valley Council 497 | Po Box 71 | Thompsontown, PA 17094-0071 | | | First Class Mail |
| Affiliates | Thornapple Elem School PTO | President Gerald R Ford 781 | 6932 Bridgewater Dr Se | Grand Rapids, MI 49546-9722 | | | First Class Mail |
| Affiliates | Thorne Elementary School Stem Program | Great Lakes Fsc 272 | 25251 Annapolis St | Dearborn Heights, MI 48125-1815 | | | First Class Mail |
| Affiliates | Thornridge Community Church | Washington Crossing Council 777 | 7 Thornridge Pl | Levittown, PA 19054-2306 | | | First Class Mail |
| Affiliates | Thornton Anesthesia LLC | Bay-Lakes Council 635 | W8710 Birdie Ln | Beaver Dam, WI 53916 | | | First Class Mail |
| Affiliates | Thornton Heights Utd Methodist Church | Pine Tree Council 218 | 100 Westbrook St | South Portland, ME 04106-5234 | | | First Class Mail |
| Affiliates | Thornton Police Dept | Denver Area Council 061 | 9551 Civic Center Dr | Thornton, CO 80229-4326 | | | First Class Mail |
| Affiliates | Thornton Rotary | Denver Area Council 061 | Po Box 958 | Eastlake, CO 80614-0958 | | | First Class Mail |
| Affiliates | Thornville Masonic Lodge 521 | Muskingum Valley Council, Bsa 467 | 44 E Columbus St | Thornville, OH 43076 | | | First Class Mail |
| Affiliates | Thornwood Fire Co 1 | Westchester Putnam 388 | 770 Commerce St | Thornwood, NY 10594-1003 | | | First Class Mail |
| Affiliates | Thornydale Ward - LDS Tucson West Stake | Catalina Council 011 | 3530 W Magee Rd | Tucson, AZ 85741-1126 | | | First Class Mail |
| Affiliates | Thorofare Volunteer Fire Co 1 | Garden State Council 690 | Po Box 63 | West Deptford, NJ 08086-0063 | | | First Class Mail |
| Affiliates | Thorp Lions Club | Chippewa Valley Council 637 | General Delivery | Thorp, WI 54771 | | | First Class Mail |
| Affiliates | Thousand Hills Church | Longhorn Council 662 | 3201 Tower Ridge Dr Unit A | Corinth, TX 76210-1742 | | | First Class Mail |
| Affiliates | Thousand Oaks Utd Methodist Mens Club | Ventura County Council 057 | 1000 E Janss Rd | Thousand Oaks, CA 91360-5119 | | | First Class Mail |
| Affiliates | Thousand Springs - Filer Stake | Snake River Council 111 | 501 Main St | Buhl, ID 83316-1230 | | | First Class Mail |
| Affiliates | Thrasher Memorial Utd Methodist | Blue Ridge Mtns Council 599 | 707 E Washington Ave | Vinton, VA 24179-2146 | | | First Class Mail |
| Affiliates | Thread | Baltimore Area Council 220 | Po Box 1584 | Baltimore, MD 21203-1584 | | | First Class Mail |
| Affiliates | Threadgill Elementary School PTO | Chickasaw Council 558 | 1001 Broad St | Greenwood, MS 38930-6403 | | | First Class Mail |
| Affiliates | Three Bridges Reformed Church | Washington Crossing Council 777 | Po Box 235 | Three Bridges, NJ 08887-0235 | | | First Class Mail |
| Affiliates | Three Chopt Presbyterian Church | Heart Of Virginia Council 602 | 9315 Three Chopt Rd | Richmond, VA 23229-3957 | | | First Class Mail |
| Affiliates | Three Fires Council-Camp Freeland Leslie | Three Fires Council 127 | 415 N 2Nd St | St Charles, IL 60174-1247 | | | First Class Mail |
| Affiliates | Three Forks Utd Methodist Church | Montana Council 315 | Po Box 265 | Three Forks, MT 59752-0265 | | | First Class Mail |
| Affiliates | Three Forty Two Dads Club | Greater Los Angeles Area 033 | 251 S Lake Ave Ste 520 | Pasadena, CA 91101-4844 | | | First Class Mail |
| Affiliates | Three Hierarchs Greek Orthodox Church | Greater New York Councils, Bsa 640 | 1724 Avenue P | Brooklyn, NY 11229-1206 | | | First Class Mail |
| Affiliates | Three Lakes Lions Foundation Inc | Samoset Council, Bsa 627 | Po Box 441 | Three Lakes, WI 54562-0441 | | | First Class Mail |
| Affiliates | Three Oaks Middle School | c/o Learning For Life | Attn: April | Southwest Florida Council 088 | 18500 3 Oaks Pkwy | Fort Myers, FL 33912 | First Class Mail |
| Affiliates | Three Rivers Kiwanis | Katahdin Area Council 216 | Po Box 143 | Milo, ME 04463-0143 | | | First Class Mail |
| Affiliates | Three Springs Lions Club | Juniata Valley Council 497 | Po Box 34 | Three Springs, PA 17264-0034 | | | First Class Mail |
| Affiliates | Three Steeples Utd Methodist Church | Twin Rivers Council 364, Route 11 | Champlain, NY 12919 | | | | First Class Mail |
| Affiliates | Three Thirteen Parents Club | Greater St Louis Area Council 312 | 1209 Ruth Dr | Saint Louis, MO 63122-1021 | | | First Class Mail |
| Affiliates | Three Thirteen Parents Club | Greater St Louis Area Council 312 | 12325 Manchester Rd | Des Peres, MO 63131-4316 | | | First Class Mail |
| Affiliates | Thrive Christian Church | Crossroads Of America 160 | 15091 Towne Rd | Westfield, IN 46074-9677 | | | First Class Mail |
| Affiliates | Thrive Christian Church Inc | Central Florida Council 083 | 10524 Moss Park Rd Ste 204 | Orlando, FL 32832-5801 | | | First Class Mail |
| Affiliates | Thunderbird Lions Club | Grand Canyon Council 010 | 2824 N Power Rd Ste 113-278 | Mesa, AZ 85215-1720 | | | First Class Mail |
| Affiliates | Thunderbird Outdoor Club- Pryor | Indian Nations Council 488 | 417 S Elliott St | Pryor, OK 74361-6409 | | | First Class Mail |
| Affiliates | Thurber Greenwood Post 1916 Vfw | Glaciers Edge Council 620 | Po Box 51 | Reedsburg, WI 53959-0051 | | | First Class Mail |
| Affiliates | Thurgood Marshall Es | Sam Houston Area Council 576 | 6200 Winfield Rd | Houston, TX 77050-4604 | | | First Class Mail |
| Affiliates | Thurmond Community Center, Inc | Old Hickory Council 427 | 796 Us Highway 21 | Thurmond, NC 28683-9430 | | | First Class Mail |
| Affiliates | Thurmont Community Ambulance Service | National Capital Area Council 082 | 27 N Church St | Thurmont, MD 21788-2028 | | | First Class Mail |
| Affiliates | Thurmont Lions Club | National Capital Area Council 082 | 105 Dogwood Ave | Thurmont, MD 21788-1604 | | | First Class Mail |
| Affiliates | Thursday Noon Optimist Club | Hawkeye Area Council 172 | Po Box 1506 | Cedar Rapids, IA 52406-1506 | | | First Class Mail |
| Affiliates | Thurston School PTO | Southern Shores Fsc 783 | 2300 Prairie St | Ann Arbor, MI 48105-1444 | | | First Class Mail |
| Affiliates | Thyatira Presbyterian Church | Central N Carolina Council 416 | 220 White Rd | Salisbury, NC 28147-5606 | | | First Class Mail |
| Affiliates | Tibbals Parents | Circle Ten Council 571 | 304 Creekside Dr | Murphy, TX 75094-4343 | | | First Class Mail |
| Affiliates | Tiburon Baptist Church | Marin Council 035 | 445 Greenwood Beach Rd | Tiburon, CA 94920-2214 | | | First Class Mail |
| Affiliates | Tice Elementary PTO | Southwest Florida Council 088 | 4524 Tice St | Fort Myers, FL 33905-3526 | | | First Class Mail |
| Affiliates | Tichigan Volunteer Fire Co | Three Harbors Council 636 | 8205 Big Bend Rd | Waterford, WI 53185-1257 | | | First Class Mail |
| Affiliates | Tidal Creek Fellowship | Coastal Carolina Council 550 | 290 Brickyard Point Rd S | Beaufort, SC 29907-1233 | | | First Class Mail |
| Affiliates | Tierrasanta Lutheran Church | San Diego Imperial Council 049 | 11240 Clairemont Mesa Blvd | San Diego, CA 92124-1524 | | | First Class Mail |
| Affiliates | Tiferet Bet Israel Synagogue | Cradle Of Liberty Council 525 | 1920 Skippack Pike | Blue Bell, PA 19422-1309 | | | First Class Mail |
| Affiliates | Tiffin Elementary School | Simon Kenton Council 441 | 145 S Bridge St | Chillicothe, OH 45601-6405 | | | First Class Mail |
| Affiliates | Tiffin Elks Lodge 94 | Black Swamp Area Council 449 | 106 E Perry St | Tiffin, OH 44883-2311 | | | First Class Mail |
| Affiliates | Tifie Humanitarian | Trapper Trails 589 | 6100 S Highway 66 | Morgan, UT 84050-6728 | | | First Class Mail |
| Affiliates | Tift Co Sheriff'S Office | South Georgia Council 098 | 500 Morgan Dr | Tifton, GA 31794-4774 | | | First Class Mail |
| Affiliates | Tigard Utd Methodist Church | Cascade Pacific Council 492 | 9845 Sw Walnut Pl | Tigard, OR 97223-5038 | | | First Class Mail |
| Affiliates | Tiger Academy PTA | North Florida Council 087 | 6079 Bagley Rd | Jacksonville, FL 32209-1805 | | | First Class Mail |
| Affiliates | Tiger Bay Management Inc | Greater Los Angeles Area 033 | Po Box 513 | Rye Beach, NH 03871-0513 | | | First Class Mail |
| Affiliates | Tiger Rock Colorado Springs | Pikes Peak Council 060 | 7615 N Union Blvd | Colorado Springs, CO 80920-3863 | | | First Class Mail |
| Affiliates | Tigershark Cs Civil Air Patrol | Golden Spread Council 562 | 11001 Airport Blvd | Amarillo, TX 79111-1203 | | | First Class Mail |
| Affiliates | Tilgman-Angle Smith American Legion 851 | Hudson Valley Council 374 | Ballpark Rd | Dingmans Ferry, PA 18328 | | | First Class Mail |
| Affiliates | Tillamook Police Cadet Program | Cascade Pacific Council 492 | 207 Madrona Ave | Tillamook, OR 97141-2410 | | | First Class Mail |
| Affiliates | Tillman House | Smyrna First United Methodist Church | 940 Concord Rd Se | Smyrna, GA 30080-4204 | | | First Class Mail |
| Affiliates | Tilton-Northfield Rotary Club | Daniel Webster Council, Bsa 330 | Po Box 679 | Tilton, NH 03276-0679 | | | First Class Mail |
| Affiliates | Tim Herndon Plumbing | Greater Tampa Bay Area 089 | 5314 S Florida Ave | Inverness, FL 34450-7264 | | | First Class Mail |
| Affiliates | Timber Creek Elementary PTA | Heart Of America Council 307 | 16451 Flint St | Overland Park, KS 66221-6107 | | | First Class Mail |
| Affiliates | Timber Lane Utility District | Sam Houston Area Council 576 | 2727 Allen Pkwy Ste 1100 | Houston, TX 77019-2191 | | | First Class Mail |
| Affiliates | Timber Ridge Residential Traetment Ctr | Shenandoah Area Council 598 | 1463 New Hope Rd | Cross Junction, VA 22625-2035 | | | First Class Mail |
| Affiliates | Timberlake Utd Methodist Church | Blue Ridge Mtns Council 599 | 21649 Timberlake Rd | Lynchburg, VA 24502-7401 | | | First Class Mail |
| Affiliates | Timberlin Creek Elementary PTO | North Florida Council 087 | 555 Pine Tree Ln | St Augustine, FL 32092-3027 | | | First Class Mail |
| Affiliates | Timberline Church | Longs Peak Council 062 | 2908 S Timberline Rd | Fort Collins, CO 80525-2402 | | | First Class Mail |
| Affiliates | Timely Early Age Mentoring | Capitol Area Council 564 | Po Box 15115 | Austin, TX 78761 | | | First Class Mail |
| Affiliates | Timken Co - Canton | Buckeye Council 436 | 1835 Dueber Ave Sw | Canton, OH 44706-2728 | | | First Class Mail |
| Affiliates | Timmerman School PTO | Jayhawk Area Council 197 | 2901 Timmerman Dr | Emporia, KS 66801-7748 | | | First Class Mail |
| Affiliates | Timonium Utd Methodist Church | Baltimore Area Council 220 | 2300 Pot Spring Rd | Timonium, MD 21093-2726 | | | First Class Mail |
| Affiliates | Timothy Lutheran Church | Buckeye Council 436 | 3004 Marion Mount Gilead Rd | Marion, OH 43302-8914 | | | First Class Mail |
| Affiliates | Timothy Lutheran Church | Heart Of America Council 307 | 425 Nw R D Mize Rd | Blue Springs, MO 64014-2420 | | | First Class Mail |
| Affiliates | Timothy Lutheran Church South | Heart Of America Council 307 | 301 E Wyatt Rd | Blue Springs, MO 64014-5801 | | | First Class Mail |
| Affiliates | Timpanogos Regional Hospital | Utah National Parks 591 | 750 W 800 N # B | Orem, UT 84057-3660 | | | First Class Mail |
| Affiliates | Timpanogos Valley Theatre | Utah National Parks 591 | 90 N 100 W | Heber City, UT 84032-1802 | | | First Class Mail |
| Affiliates | Timpeepost No 23 American Legion | Mid-America Council 326 | 1102 15Th St | Spirit Lake, IA 51360-1301 | | | First Class Mail |
| Affiliates | Tims Memorial Presbyterian Church | Greater Tampa Bay Area 089 | 601 Sunset Ln | Lutz, FL 33549-3858 | | | First Class Mail |
| Affiliates | Tindal Activity Center | Great Lakes Fsc 272 | 10301 W 7 Mile Rd | Detroit, MI 48221-1962 | | | First Class Mail |
| Affiliates | Tindley Collegiate Academy - Exploring | Crossroads Of America 160 | 4010 N Sherman Dr | Indianapolis, IN 46226-4464 | | | First Class Mail |
| Affiliates | Tindley Genesis Academy | Crossroads Of America 160 | 4020 Meadows Pkwy | Indianapolis, IN 46205-2984 | | | First Class Mail |
| Affiliates | Tindley Preparatory Academy - As | Crossroads Of America 160 | 4010 N Sherman Dr | Indianapolis, IN 46226-4464 | | | First Class Mail |
| Affiliates | Tindley Renaissance Academy - As | Crossroads Of America 160 | 4020 N Sherman Dr | Indianapolis, IN 46226-4464 | | | First Class Mail |
| Affiliates | Tindley Summit Academy | Crossroads Of America 160 | 3698 Dubarry Rd | Indianapolis, IN 46226-6048 | | | First Class Mail |
| Affiliates | Tinker Scientist & Eng Leadership Assoc | Last Frontier Council 480 | 7118 Se 15Th St | Midwest City, OK 73110-5234 | | | First Class Mail |
| Affiliates | Tinkling Spring Presbyterian Church | Stonewall Jackson Council 763 | 30 Tinkling Spring Dr | Fishersville, VA 22939-2303 | | | First Class Mail |
| Affiliates | Tinley Park Community Church | Pathway To Adventure 456 | 7939 167Th St | Tinley Park, IL 60477-2359 | | | First Class Mail |
| Affiliates | Tinton Falls Junior Firefighters | Monmouth Council, Bsa 347 | 2 Volunteer Way | Tinton Falls, NJ 07753-7800 | | | First Class Mail |
| Affiliates | Tioga First Baptist Church | Louisiana Purchase Council 213 | 1309 Singer Dr | Ball, LA 71405 | | | First Class Mail |
| Affiliates | Tionesta Utd Methodist Church | French Creek Council 532 | Po Box 79 | Tionesta, PA 16353-0079 | | | First Class Mail |
| Affiliates | Tipp City Utd Methodist Church | Miami Valley Council, Bsa 444 | 8 W Main St | Tipp City, OH 45371-1809 | | | First Class Mail |
| Affiliates | Tippecanoe County Sheriff Dept | Sagamore Council 162 | 2640 Duncan Rd | Lafayette, IN 47904-1045 | | | First Class Mail |
| Affiliates | Tipping Point Initiative | President Gerald R Ford 781 | 2531 Barfield Dr Se | Grand Rapids, MI 49546-5507 | | | First Class Mail |
| Affiliates | Tipton Elementary School PTO | Crossroads Of America 160 | 1099 S Main St | Tipton, IN 46072-9754 | | | First Class Mail |
| Affiliates | Tipton Rotary Club | Crossroads Of America 160 | 345 E 200 S | Tipton, IN 46072-9205 | | | First Class Mail |
| Affiliates | Tipton Rotary Club | Hawkeye Area Council 172 | 600 Mulberry St | Tipton, IA 52772-1835 | | | First Class Mail |
| Affiliates | Tipton-Durant Middle School | Tukabatchee Area Council 005 | 2500 Tipton St | Selma, AL 36701-7848 | | | First Class Mail |
| Affiliates | Tishomingo Lions Club | Arbuckle Area Council 468 | 103 N Neshoba St | Tishomingo, OK 73460-1739 | | | First Class Mail |
| Affiliates | Tishomingo Lions Club | Arbuckle Area Council 468 | Po Box 25 | Tishomingo, OK 73460-0025 | | | First Class Mail |
| Affiliates | Titusville Police Dept | Central Florida Council 083 | 1100 John Glenn Blvd | Titusville, FL 32780-7910 | | | First Class Mail |
| Affiliates | Tiverton Police Dept | Narragansett 546 | 20 Industrial Way | Tiverton, RI 02878-3128 | | | First Class Mail |
| Affiliates | Tj Austin Elementary School PTA | East Texas Area Council 585 | 1105 W Franklin St | Tyler, TX 75702-4231 | | | First Class Mail |
| Affiliates | Tj Davis LLC | Central Florida Council 083 | 359 Water Oak Ln | Ormond Beach, FL 32174-5829 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | Tpc 372 | Black Warrior Council 006 | 9410 Highway 82 E | Duncanville, AL 35456-2052 | | First Class Mail |
| Affiliates | Tnt Generators | Great Smoky Mountain Council 557 | 432 Chisholm Trl | Knoxville, TN 37919-7048 | | First Class Mail |
| Affiliates | Toby Farms Middle School | Cradle Of Liberty Council 525 | 201 Bridgewater Rd | Brookhaven, PA 19015-2113 | | First Class Mail |
| Affiliates | Tobyhanna Township Volunteer Fire Co | Minsi Trails Council 502 | Po Box 388 | Pocono Pines, PA 18350-0388 | | First Class Mail |
| Affiliates | Today, Tomorrow, Forever Foundation | Mount Baker Council, Bsa 606 | 1801 72Nd Pl Se | Everett, WA 98205-5260 | | First Class Mail |
| Affiliates | Todd Elementary School - PTO | Glaciers Edge Council 620 | 1301 Oakwood Ave | Beloit, WI 53511-5641 | | First Class Mail |
| Affiliates | Together In Hypno | Silicon Valley Monterey Bay 055 | 36 Porter Dr | Royal Oaks, CA 95076-5233 | | First Class Mail |
| Affiliates | Tokyo American Club | Far E Council 803 | 2-1-2 Azabudai | Minato-Ku | Tokyo, 10606 | Japan | First Class Mail |
| Affiliates | Tokyo American Club | 2-1-2 Azabudai | Minato-ku | Tokyo, 10606 | | First Class Mail |
| Affiliates | Tokyo American Club | Far E Council 803 | 4-25-46 Takanawa | Minato-Ku | Japan | | First Class Mail |
| USD - Intl | Tokyo American Club | 4-25-46 Takanawa | Minato-Ku | Japan | | First Class Mail |
| Affiliates | Toledo Lucas Cnty Police Athletic League | Erie Shores Council 460 | 525 N Erie St | Toledo, OH 43604-3373 | | First Class Mail |
| Affiliates | Toledo Police Dept | Erie Shores Council 460 | 525 N Erie St | Toledo, OH 43604-3373 | | First Class Mail |
| Affiliates | Toledo Police Dept | Oregon Trail Council 697 | 250 W Highway 20 | Toledo, OR 97391-1246 | | First Class Mail |
| Affiliates | Toledo Second Ward LDS | Erie Shores Council 460 | 1545 Eglide Rd | Toledo, OH 43614 | | First Class Mail |
| Affiliates | Toledo Smart Adebanke | Erie Shores Council 460 | 1850 Airport Hwy | Toledo, OH 43609-2004 | | First Class Mail |
| Affiliates | Toledo Zoo | Greater St Louis Area Council 312 | Po Box 2006 | Toledo, IA 52342 | | First Class Mail |
| Affiliates | Toll Gate Elementary PTO | Simon Kenton Council 441 | 12183 Tollgate Rd | Pickerington, OH 43147-7863 | | First Class Mail |
| Affiliates | Tolland Fire Explorer Post 40 | Connecticut Rivers Council, Bsa 066 | Po Box 827 | Tolland, CT 06084-0827 | | First Class Mail |
| Affiliates | Tolland Middle School | Connecticut Rivers Council, Bsa 066 | 96 Old Post Rd | Tolland, CT 06084-3325 | | First Class Mail |
| Affiliates | Toliver Police Dept | Grand Canyon Council 010 | 8350 W Van Buren St | Tolleson, AZ 85353-3219 | | First Class Mail |
| Affiliates | Tolono Utd Methodist Men | Prairielands 117 | 301 N Bourne St | Tolono, IL 61880-8307 | | First Class Mail |
| Affiliates | Tolna High School Jrotc | Buckskin 617 | 1 Rebel Dr | Fort Gay, WV 25514-9677 | | First Class Mail |
| Affiliates | Tom Bean Volunteer Fire Dept | Circle Ten Council 571 | 101 W Garner St | Tom Bean, TX 75489 | | First Class Mail |
| Affiliates | Tom Joy Tigers | Middle Tennessee Council 560 | 2201 Jones Ave | Nashville, TN 37207-4610 | | First Class Mail |
| Affiliates | Tomahawk Elementary PTA | Heart Of America Council 307 | 6301 W 75Th St | Overland Park, KS 66204-2032 | | First Class Mail |
| Affiliates | Tomahawk Lions Club | Samoset Council, Bsa 627 | Po Box 754 | Tomahawk, WI 54487-0754 | | First Class Mail |
| Affiliates | Tomahawk PTO Booster Club | Heart Of America Council 307 | 13820 S Brougham Dr | Olathe, KS 66062-1972 | | First Class Mail |
| Affiliates | Tomales Presbyterian Church | Marin Council 035 | 11 Church St | Tomales, CA 94971 | | First Class Mail |
| Affiliates | Tomball Police Dept | Sam Houston Area Council 576 | 401 Fannin St | Tomball, TX 77375-4618 | | First Class Mail |
| Affiliates | Tomball Utd Methodist Church | Sam Houston Area Council 576 | 1603 Baker Dr | Tomball, TX 77375-4031 | | First Class Mail |
| Affiliates | Tomek-Otto American Legion Post 72 | Mid-America Council 326 | 222 N 5Th St | Pierce, NE 68767-1204 | | First Class Mail |
| Affiliates | Tomorrow River Lions Club | Samoset Council, Bsa 627 | Po Box 39 | Amherst, WI 54406-0039 | | First Class Mail |
| Affiliates | Toms River Fire Co 2 | Jersey Shore Council 341 | 45 W Water St | Toms River, NJ 08753-7470 | | First Class Mail |
| Affiliates | Toney Fire & Rescue Explorers | Greater Alabama Council 001 | Po Box 61 | Toney, AL 35773-0061 | | First Class Mail |
| Affiliates | Toney Utd Methodist Church | Greater Alabama Council 001 | 1465 Old Railroad Bed Rd | Toney, AL 35773-8634 | | First Class Mail |
| Affiliates | Tonica Utd Methodist Church | W D Boyce 138 | Po Box 98 | Tonica, IL 61370-0098 | | First Class Mail |
| Affiliates | Tooele Elks 1673 | Great Salt Lake Council 590 | 105 S 6Th St | Tooele, UT 84074-2810 | | First Class Mail |
| Affiliates | Top Cat Of Chicago Vfd | Pathway To Adventure 456 | 7200 W 43Rd St | Lyons, IL 60534-1503 | | First Class Mail |
| Affiliates | Topanga Community Club | W.L.A.C.C. 051 | Po Box 652 | Topanga, CA 90290-0652 | | First Class Mail |
| Affiliates | Topeka Correctional Facility | Jayhawk Area Council 197 | 815 Se Rice Rd | Topeka, KS 66607-1554 | | First Class Mail |
| Affiliates | Topeka High School | Jayhawk Area Council 197 | 800 Sw Polk St | Topeka, KS 66612-1637 | | First Class Mail |
| Affiliates | Topeka Police Dept | Jayhawk Area Council 197 | 320 S Kansas Ave Ste 100 | Topeka, KS 66603-3644 | | First Class Mail |
| Affiliates | Topeka Zoo & Conservation Center | Jayhawk Area Council 197 | 635 Sw Gage Blvd | Topeka, KS 66606-2066 | | First Class Mail |
| Affiliates | Torah Day School Of Atlanta | Atlanta Area Council 092 | 1985 Lavista Rd Ne | Atlanta, GA 30329-3842 | | First Class Mail |
| Affiliates | Torrance Fire Dept | Greater Los Angeles Area 033 | 1701 Crenshaw Blvd | Torrance, CA 90501-3312 | | First Class Mail |
| Affiliates | Torrance Police Dept | Greater Los Angeles Area 033 | 3300 Civic Center Dr N | Torrance, CA 90503-5016 | | First Class Mail |
| Affiliates | Torrance Rotary | Greater Los Angeles Area 033 | Po Box 4 | Torrance, CA 90507-0004 | | First Class Mail |
| Affiliates | Torrence Creek Elementary | Mecklenburg County Council 415 | 14550 Ranson Rd | Huntersville, NC 28078-7002 | | First Class Mail |
| Affiliates | Torrey Pines Elementary | San Diego Imperial Council 049 | 8350 La Jolla Scenic Dr N | La Jolla, CA 92037-2119 | | First Class Mail |
| Affiliates | Torrey Pines Kiwanis Club | San Diego Imperial Council 049 | 8677 Villa La Jolla Dr # 1144 | La Jolla, CA 92037-2354 | | First Class Mail |
| Affiliates | Tortolita Ward - LDS Tucson West Stake | Catalina Council 011 | 1500 W Summer Dr | Tucson, AZ 85742-8680 | | First Class Mail |
| Affiliates | Tortuga Preserve Elementary | Southwest Florida Council 088 | 1711 Gunnery Rd N | Lehigh Acres, FL 33971-5853 | | First Class Mail |
| Affiliates | Tosh Farms | West Tennessee Area Council 559 | Po Box 308 | Henry, TN 38231-0308 | | First Class Mail |
| Affiliates | Totem Falls Parents Group | Mount Baker Council, Bsa 606 | 14313 Cascade Dr Se | Snohomish, WA 98296-5263 | | First Class Mail |
| Affiliates | Touchette Regional Hospital | Greater St Louis Area Council 312 | 5900 Bond Ave | East Saint Louis, IL 62207-2326 | | First Class Mail |
| Affiliates | Toulon Lions Club | Illowa Council 133 | 305 S Henderson St | Toulon, IL 61483-5161 | | First Class Mail |
| Affiliates | Toulon Utd Methodist Church | Illowa Council 133 | 228 W Main St | Toulon, IL 61483 | | First Class Mail |
| Affiliates | Towanda Rotary Club | Five Rivers Council, Inc 375 | 428 Main St | Towanda, PA 18848-1808 | | First Class Mail |
| Affiliates | Town & Country Club | Northern Lights Council 429 | 123 2Nd St Sw | Rolfes, MN 56576 | | First Class Mail |
| Affiliates | Town & Country Optimist Club | Capitol Area Council 564 | 1960 Meadowmeath Dr | Austin, TX 78759 | | First Class Mail |
| Affiliates | Town Center Elementary PTO | Circle Ten Council 571 | 185 N Heartz Rd | Coppell, TX 75019-2121 | | First Class Mail |
| Affiliates | Town Creek School PTA | National Capital Area Council 082 | 110 Dent Dr | Lexington Park, MD 20653 | | First Class Mail |
| Affiliates | Town Hill Methodist Church | Columbia-Montour 504 | 617 Town Hill Rd | Shickshinny, PA 18655-2343 | | First Class Mail |
| Affiliates | Town Line Lutheran Church | Greater Niagara Frontier Council 380 | 1109 Town Line Rd | Alden, NY 14004-9160 | | First Class Mail |
| Affiliates | Town N Country Memorial Al Post 152 | Greater Tampa Bay Area 089 | 11211 Sheldon Rd | Tampa, FL 33626-4708 | | First Class Mail |
| Affiliates | Town Of Afton | Cherokee Area Council 469 469 | Po Box 250 | Afton, OK 74331-0250 | | First Class Mail |
| Affiliates | Town Of Bloomsburg | Columbia-Montour 504 | 301 E 2Nd St | Bloomsburg, PA 17815-1963 | | First Class Mail |
| Affiliates | Town Of Burlington Fire Dept 2 | Three Harbors Council 636 | 34225 Euclid Dr | Burlington, WI 53105-9202 | | First Class Mail |
| Affiliates | Town Of Corinth Emergency Squad | Twin Rivers Council 364 | 2 County Route 10 | Corinth, NY 12822-1601 | | First Class Mail |
| Affiliates | Town Of Drexel | Piedmont Council 420 | 102 Church St | Drexel, NC 28619 | | First Class Mail |
| Affiliates | Town Of Drexel | Piedmont Council 420 | 213 Settlemyre Rd | Morganton, NC 28655-6982 | | First Class Mail |
| Affiliates | Town Of Ephratah | Twin Rivers Council 364 | 3782 State Hwy 10 | Saint Johnsville, NY 13452-2206 | | First Class Mail |
| Affiliates | Town Of French Camp | Pushmataha Area Council 691 | Hwy 413 | French Camp, MS 39745 | | First Class Mail |
| Affiliates | Town Of Hiway In The Hills | Central Florida Council 083 | 101 N Palm Ave | Howey In The Hills, FL 34737-3418 | | First Class Mail |
| Affiliates | Town Of Kent Police Cadet Corp | Westchester Putnam 388 | 40 Sybils Xing | Kent Lakes, NY 10512-4743 | | First Class Mail |
| Affiliates | Town Of Little Elm Fire Dept | Longhorn Council 662 | 100 W Eldorado Pkwy | Little Elm, TX 75068-5060 | | First Class Mail |
| Affiliates | Town Of Manlius Police Dept | Longhouse Council 373 | 1 Arkie Albanese Ave | Manlius, NY 13104-1574 | | First Class Mail |
| Affiliates | Town Of Marilla | Greater Niagara Frontier Council 380 | 1740 Two Rod Rd | Marilla, NY 14102-9726 | | First Class Mail |
| Affiliates | Town Of Mina | Allegheny Highlands Council 382 | Po Box 38 | Findley Lake, NY 14736-0038 | | First Class Mail |
| Affiliates | Town Of Mound Colorado | Rocky Mountain Council 063 | 401 Lincoln St | Moffat, CO 81143 | | First Class Mail |
| Affiliates | Town Of Norwood Redevelopment | Central N Carolina Council 416 | 116 S Main St | Norwood, NC 28128-6707 | | First Class Mail |
| Affiliates | Town Of Pittsford | Three Harbors Council 636 | 9575 336Th Ave | Twin Lakes, WI 53181 | | First Class Mail |
| Affiliates | Town Of Rock Hall Maryland | Del Mar Va 081 | 5855 N Main St | Rock Hall, MD 21661 | | First Class Mail |
| Affiliates | Town Of Sabattus | Pine Tree Council 218 | 190 Middle Rd | Sabattus, ME 04280-4225 | | First Class Mail |
| Affiliates | Town Of Sophia | Buckskin 617 | Po Box 700 | Sophia, WV 25921-0700 | | First Class Mail |
| Affiliates | Town Of Tonawanda Police Club | Greater Niagara Frontier Council 380 | 1835 Sheridan Dr | Buffalo, NY 14223-1245 | | First Class Mail |
| Affiliates | Town Of Vankeer | Middle Tennessee Council 560 | 4455 Highway 49 W | Vanleer, TN 37181-5406 | | First Class Mail |
| Affiliates | Town Of Wilson Black River Fire Dept | Bay Lakes Council 635 | 5536 Evergreen Dr | Sheboygan, WI 53081-8735 | | First Class Mail |
| Affiliates | Town Of Woodbury Lions Club | Hudson Valley Council 374 | Po Box 538 | Central Valley, NY 10917-0538 | | First Class Mail |
| Affiliates | Town Square Inc | Greater New York Councils, Bsa 640 | 101 Walton St | Brooklyn, NY 11206-4311 | | First Class Mail |
| Affiliates | Townley Area Country Council Optimist | San Diego Imperial Council 049 | 10 Stratford Ct | Coronado, CA 92118 | | First Class Mail |
| Affiliates | Townley Elementary - GdNe | Longhorn Council 662 | 2200 Mcpherson Rd | Fort Worth, TX 76140-9538 | | First Class Mail |
| Affiliates | Townsend Boys N Girls Club | Three Harbors Council 636 | 1040 N Sherman Blvd | Milwaukee, WI 53216-3559 | | First Class Mail |
| Affiliates | Townsend Congregational Church | Heart Of New England Council 230 | 3 Brookline St | Townsend, MA 01469 | | First Class Mail |
| Affiliates | Townsend St John'S Church | Heart Of New England Council 230 | 1 School St | Townsend, MA 01469-1041 | | First Class Mail |
| Affiliates | Township Of Middletown E M S | Monmouth Council, Bsa 347 | 1 Kings Hwy | Middletown, NJ 07748-2922 | | First Class Mail |
| Affiliates | Township Of Morris Fire Dept | Patriots Path Council 358 | Po Box 7603 | Convent Station, NJ 07961-7603 | | First Class Mail |
| Affiliates | Township Of Parsippany Police Dept | Patriots Path Council 358 | 3329 Us Highway 46 | Parsippany, NJ 07054-1226 | | First Class Mail |
| Affiliates | Township Of Union Police Dept | Patriots Path Council 358 | 981 Caldwell Ave | Union, NJ 07083-6776 | | First Class Mail |
| Affiliates | Townville Lions Club | French Creek Council 532 | 23089 Sate Hwy 408 | Townville, PA 16360-3909 | | First Class Mail |
| Affiliates | Towson Presbyterian Church | Baltimore Area Council 220 | 400 W Chesapeake Ave | Towson, MD 21204-4342 | | First Class Mail |
| Affiliates | Towson Utd Methodist Church | Baltimore Area Council 220 | 501 Hampton Ln | Towson, MD 21286-1402 | | First Class Mail |
| Affiliates | TR Hoover Center | Circle Ten Council 571 | 5106 Bexar St | Dallas, TX 75215-4666 | | First Class Mail |
| Affiliates | Tr Sanders Elementary School PTA | Tri Shawnee Council 470 | Po Box 366 | Hallandale, MS 38748-0366 | | First Class Mail |
| Affiliates | Trace At Large 301 | Utah National Parks 591 | 1643 N 1100 W | Mapleton, UT 84664-3349 | | First Class Mail |
| Affiliates | Tracey Wyatt Recreation Center | Atlanta Area Council 092 | 2300 Godby Rd | College Park, GA 30349-5061 | | First Class Mail |
| Affiliates | Tracy Elks Lodge 2031 | Greater Yosemite Council 059 | Po Box 461 | Tracy, CA 95378-0461 | | First Class Mail |
| Affiliates | Tracy Fire Dept | Greater Yosemite Council 059 | 835 N Central Ave | Tracy, CA 95376-4105 | | First Class Mail |
| Affiliates | Tracy Police Dept | Greater Yosemite Council 059 | 1000 Civic Center Dr | Tracy, CA 95376-4079 | | First Class Mail |
| Affiliates | Trader Bay Scout Outfitters | Pathway To Adventure 456 | 1301 N 73Rd Ave | Elmwood Park, IL 60707-3722 | | First Class Mail |
| Affiliates | Traders Point Christian Church | Crossroads Of America 160 | 6590 S Indianapolis Rd | Whitestown, IN 46075-9509 | | First Class Mail |
| Affiliates | Traer Utd Presbyterian Church | Mid Iowa Council 177 | 307 Walnut St | Traer, IA 50675-1133 | | First Class Mail |
| Affiliates | Trafalgar Christian Church | Crossroads Of America 160 | 205 W Pearl St | Trafalgar, IN 46181-9209 | | First Class Mail |
| Affiliates | Trafalgar Utd Methodist Church | Crossroads Of America 160 | 375 Pleasant St | Trafalgar, IN 46181-9322 | | First Class Mail |
| Affiliates | Trailhead Museum And Pioneer Village | Greater St Louis Area Council 312 | 1682 N Sherman Ave | Thayne, WY 83127-5110 | | First Class Mail |
| Affiliates | Trailblazer Elementary PTA | Pikes Peak Council 060 | 3001 Wickes Rd | Colorado Springs, CO 80919-4805 | | First Class Mail |
| Affiliates | Trailblazer Elementary PTA | Trapper Trails 589 | 450 Marrmanus Rd | Green River, WY 82935 | | First Class Mail |
| Affiliates | Trailblazers/Parent Club | Southern Sierra Council 030 | 7800 Darrin Ave | Bakersfield, CA 93308-7226 | | First Class Mail |
| Affiliates | Trailhead Youth Group | Grand Canyon Council 010 | Po Box 70687 | Tucson, AZ 85737 | | First Class Mail |
| Affiliates | Training Committee | Silicon Valley Monterey Bay 055 | 970 W Julian St | San Jose, CA 95126-2730 | | First Class Mail |
| Affiliates | Training Resource Center | San Diego Imperial Council 049 | 1207 Upas St | San Diego, CA 92103-5035 | | First Class Mail |
| Affiliates | Tranquility Presbyterian Church | Orange County Council 039 | 6317 Marble Canyon Ln | Lawrenceburg, TN 38464 | | First Class Mail |
| Affiliates | Tranquility Methodist Church | Patriots Path Council 358 | Po Box 15 | Tranquility, NJ 07979-0015 | | First Class Mail |
| Affiliates | Trans Tech Charter School | W D Boyce 138 | 2800 W Locust St | Bloomington, IL 61704-5620 | | First Class Mail |
| Affiliates | Transfiguration Catholic Church | Atlanta Area Council 092 | 1815 Blackwell Rd | Marietta, GA 30066-2511 | | First Class Mail |
| Affiliates | Transfiguration Lutheran Church | Indian Waters Council 553 | 1002 N 12Th St | Jacksonville, FL 32266 | | First Class Mail |
| Affiliates | Transfiguration Lutheran Church | Northern Star Council 250 | 11000 France Ave S | Bloomington, MN 55431 | | First Class Mail |
| Affiliates | Transfiguration Lutheran Church | Seneca Waterways 397 | 50 Mendon Center Rd | Pittsford, NY 14534-4505 | | First Class Mail |
| Affiliates | Transfiguration Parish | National Capital Area Council 082 | 13925 New Hampshire Ave | Silver Spring, MD 20904-6218 | | First Class Mail |
| Affiliates | Transitions Center | Suwannee River Area Council 664 | 2321 N Monroe St | Tallahassee, FL 32303 | | First Class Mail |
| Affiliates | Transylvania Council LDS | Old Hickory Council 427 | 8899 Traphill Rd | Traphill, NC 28685-9037 | | First Class Mail |
| Affiliates | Traut Core Knowledge Parent Adv Board | Longs Peak Council 062 | 3201 Timberwood Dr | Fort Collins, CO 80528-8571 | | First Class Mail |
| Affiliates | Traut Middle School | Longs Peak Council 062 | 5801 Park Ln | Loveland, CO 80538-5955 | | First Class Mail |
| Affiliates | Travelers Rest Utd Methodist Church | Blue Ridge Council 551 | 19 S Main St | Travelers Rest, SC 29690-1830 | | First Class Mail |
| Affiliates | Traverse Bay Volunteer Fire Dept | President Gerald R Ford 781 | 1000 Shortcut Rd | Ridgeway, SC 29130 | | First Class Mail |
| Affiliates | Traverse City Area Public Schools | President Gerald R Ford 781 | 1101 Cass St | Traverse City, MI 49684-2746 | | First Class Mail |
| Affiliates | Travis AFB | Greater Yosemite Council 059 | 520 E Grant Ave | Fairfield, CA 94535-4405 | | First Class Mail |
| USD | Travis AFB | 694 A St, Bldg 1348 | Travis AFB, CA 94535 | | | First Class Mail |
| Affiliates | Travis Baptist Church | South Texas Council 577 | 111 S Main St | Corpus Christi, TX 78413-3937 | | First Class Mail |
| Affiliates | Travis Co Constable Pct 2 | Capital Area Council 564 | 10409 Burnet Rd Ste 150 | Austin, TX 78758-4418 | | First Class Mail |
| Affiliates | Travis County Esd 10 | Capital Area Council 564 | 107 E Old Settlers Blvd # 1 | Round Rock, TX 78664-2247 | | First Class Mail |
| Affiliates | Travis County Sheriffs Dept | Capital Area Council 564 | Po Box 1748 | Austin, TX 78767-1748 | | First Class Mail |
| Affiliates | Travis Hospital | Capital Area Council 564 | 3010 W Clara St | Houston, TX 77019 | | First Class Mail |
| Affiliates | Treasure Coast Community Church Tcc3 | Gulf Stream Council 085 | 4200 Okeechobee Rd | Stuart, FL 34994 | | First Class Mail |
| Affiliates | Treasure Hills Presbyterian Church | Rio Grande Council 775 | 2120 N Ed Carey Dr | Harlingen, TX 78550 | | First Class Mail |
| Affiliates | Treasure Valley Correctional | Ore-Ida Council 106 | 5040 W Overland Rd | Boise, ID 83705-3132 | | First Class Mail |
| Affiliates | Tree Of Life Church | Mid-America Council 326 | 2132 Shadowlawn Dr | Papillion, NE 68046-5301 | | First Class Mail |
| Affiliates | Tree Of Life Church | Southern Shores Fsc 783 | 5540 W 44Th St | Traverse City, MI 49684-9011 | | First Class Mail |
| Affiliates | Tree Of Life Lutheran Church | Silicon Valley Monterey Bay 055 | 1492 Lang Estate Rd | New Berlin, WI 53146-6310 | | First Class Mail |
| Affiliates | Tree Of Life Lutheran Church | New Birth Of Freedom 544 | 4492 Lingletown Rd | Harrisburg, PA 17112-9228 | | First Class Mail |
| Affiliates | Tremont Lions Club | W D Boyce 138 | 216 S Sampson St | Tremont, IL 61568 | | First Class Mail |
| Affiliates | Tremper/First Presb | Three Harbors Council 636 | 2700 Washington Rd | Kenosha, WI 53140-2617 | | First Class Mail |
| Affiliates | Trempealeau Lions Club | Gateway Area 624 | N12304 County Rd Gi | Galesville, WI 54630 | | First Class Mail |
| Affiliates | Trenary Lions Club | Bay-Lakes Council 635 | General Delivery | Trenary, MI 49891 | | First Class Mail |
| Affiliates | Trenton Elementary | Greater St Louis Area Council 312 | 716 Highcrest Dr | Trenton, IL 62293-1037 | | First Class Mail |
| Affiliates | Trenton Exchange Club | Great Lakes Fsc 272 | Po Box 98 | Trenton, MI 48183-0098 | | First Class Mail |
| Affiliates | Trenton First Baptist Church | Chickasaw Council 558 | 60 Court Square | Trenton, TN 38382 | | First Class Mail |
| Affiliates | Trenton Fox Ems | Leatherstocking 400 | 8385 Main St | Holland Patent, NY 13354 | | First Class Mail |
| Affiliates | Trenton Street Baptist Church | Great Smoky Mountain Council 557 | 519 Trenton St | Harriman, TN 37748-2135 | | First Class Mail |
| Affiliates | Trenton Trash Bandits | Greater St Louis Area Council 312 | 122 W Broadway St | Trenton, IL 62293-1022 | | First Class Mail |
| Affiliates | Trevecca Utd Methodist Church | Cherokee Area Council 469 469 | Po Box 8 | Trenton, GA 30752-0006 | | First Class Mail |
| Affiliates | Trevor Utd Methodist Church | Chicago Council 636 | 11900 N Main St | Trevor, WI 53179-9722 | | First Class Mail |
| Affiliates | Treynor Utd Methodist Church | Great Smoky Mountain Council 557 | 9215 Strawberry Plains Pike | Strawberry Plains, TN 37871-1261 | | First Class Mail |
| Affiliates | Treytox Post 2250 | Westark Area Council 016 | 207 N 2Nd St | Vandalia, IL 62471 | | First Class Mail |
| Affiliates | Trial/Rescue Base! Llc | Greenwich Council 010 | Po Box 9 | Atwater, MN 56209-0009 | | First Class Mail |

**Exhibit A**

Service List

Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Trevor Fire Dept | Three Harbors Council 636 | 11252 254Th Ct | Trevor, WI 53179-9138 | First Class Mail |
| Affiliates | Treynor Legion Post 725 | Mid-America Council 326 | General Delivery | Treynor, IA 51575 | First Class Mail |
| Affiliates | Treynor Optimists | Mid-America Council 326 | General Delivery | Treynor, IA 51575 | First Class Mail |
| Affiliates | Tri City Fire Explorers | Oregon Trail Council 697 | Po Box 1270 | Myrtle Creek, OR 97457-0121 | First Class Mail |
| Affiliates | Tri City Gun Club | Last Frontier Council 480 | Po Box 1162 | Norman, OK 73070-1162 | First Class Mail |
| Affiliates | Tri City United Post 4398 | Three Fires Council 127 | 117 S 4Th St | Cunningham, KS 67035-0215 | First Class Mail |
| Affiliates | Tri Community And Youth Agency | Suffolk County Council Inc 404 | 309 New York Ave | Huntington, NY 11743-4412 | First Class Mail |
| Affiliates | Tri Community Unid Methodist Church | Mid-America Council 326 | 6001 Fontenelle Blvd | Omaha, NE 68111-1142 | First Class Mail |
| Affiliates | Tri County Fire Corps | Mid-America Council 326 | 1210 Golden Gate Dr | Papillion, NE 68046-2839 | First Class Mail |
| Affiliates | Tri County Fire Fighters Local 4965 | Blue Mountain Council 604 | Po Box 4124 | Pasco, WA 99302-4124 | First Class Mail |
| Affiliates | Tri State Aero Inc | Buffalo Trace 156 | 6101 Flight Line Dr | Evansville, IN 47715-1931 | First Class Mail |
| Affiliates | Tri Town Masonic Lodge | Baden-Powell Council 368 | 27 N Main St | Bainbridge, NY 13733-1210 | First Class Mail |
| Affiliates | Tri Valley Lions Club | Hudson Valley Council 374 | State Route 55 | Grahamsville, NY 12740 | First Class Mail |
| Affiliates | Triangle Home And School Assoc | Patriots Path Council 358 | 478 New Center Rd | Hillsborough, NJ 08844-4015 | First Class Mail |
| Affiliates | Tribe Of Mic-O-Say | Pony Express Council 311 | Po Box 8157 | Saint Joseph, MO 64508-8157 | First Class Mail |
| Affiliates | Tribe Of Tahquitz | Long Beach Area Council 032 | Po Box 7432 | Long Beach, CA 90807-0432 | First Class Mail |
| Affiliates | Tribe Of The Silver Tomahawk | Mid-America Council 326 | 3201 Flint Hills Dr | Saint Joseph, MO 64506 | First Class Mail |
| Affiliates | Tribes Hill Presbyterian | Twin Rivers Council 364 | 116 Elizabeth St | Tribes Hill, NY 12177 | First Class Mail |
| Affiliates | Tri-Boro First Aid Squad | Patriots Path Council 358 | Po Box 222 | Butler, NJ 07405-0222 | First Class Mail |
| Affiliates | Tribune Unid Methodist Church | Santa Fe Trail Council 194 | Po Box 217 | Tribune, KS 67879-0217 | First Class Mail |
| Affiliates | Tri-Cities Post 6872 Vfw | Longhorn Council 662 | Po Box 115 | Crowley, TX 76036-0115 | First Class Mail |
| Affiliates | Tri-City Elks 2541 | Longs Peak Council 062 | 525 Main St | Louisville, CO 80027-2037 | First Class Mail |
| Affiliates | Tri-City Pride Athletic Boosters Club | Abraham Lincoln Council 144 | 124 W Charles St | Buffalo, IL 62515-6267 | First Class Mail |
| Affiliates | Tri-County Animal Clinic | West Tennessee Area Council 559 | 40 Connie Allen Rd | Mc Kenzie, TN 38201-8704 | First Class Mail |
| Affiliates | Tri-County Baptist Church | Great Lakes Fsc 272 | 655 S Main St | Clawson, MI 48017-2005 | First Class Mail |
| Affiliates | Tri-County Church | Buckeye Council 436 | 1881 Old 255 Rd | Du Bois, PA 15801-6069 | First Class Mail |
| Affiliates | Tri-County Gun Club | Cascade Pacific Council 492 | Po Box 99 | Sherwood, OR 97140-0099 | First Class Mail |
| Affiliates | Tri-County Sportsman League | Southern Shores Fsc 783 | 8640 Moon Rd | Saline, MI 48176-9480 | First Class Mail |
| Affiliates | Trieisch Memorial Unid Methodist Ch | Longhorn Council 662 | 6101 Morriss Rd | Flower Mound, TX 75028-3712 | First Class Mail |
| Affiliates | Trietsch Memorial Uid Methodist Ch | Longhorn Council 662 | 6101 Morriss Rd | Flower Mound, TX 75028-3712 | First Class Mail |
| Affiliates | Tri-Key | Old N State Council 070 | 1803 E Wendover Ave | Greensboro, NC 27405-6872 | First Class Mail |
| Affiliates | Tri-Lakes Christian Church | Ozark Trails Council 306 | 116 Pathway Rd | Branson, MO 65616-7870 | First Class Mail |
| Affiliates | Trilakes Unid Methodist Church | Pikes Peak Council 060 | 20268 Hunting Downs Way | Monument, CO 80132 | First Class Mail |
| Affiliates | Trilby Unid Methodist Church | Erie Shores Council 460 | 5918 Secor Rd | Toledo, OH 43623-1424 | First Class Mail |
| Affiliates | Trinidad Elks Lodge | Rocky Mountain Council 063 | Po Box 77 | Trinidad, CO 81082-0077 | First Class Mail |
| Affiliates | Trinitarian Congregational Church | The Spirit Of Adventure 227 | 72 Elm St | North Andover, MA 01845-2624 | First Class Mail |
| Affiliates | Trinity Academy | Pikvaabron Area Council 611 | 9229650 Duplainville Rd | Pewaukee, WI | First Class Mail |
| Affiliates | Trinity African Methodist Episc Zion Ch | Laurel Highlands Council 527 | 3105 Allendale St | Pittsburgh, PA 15204-1733 | First Class Mail |
| Affiliates | Trinity Ame Zion Church | Old N State Council 070 | 631 E Florida St | Greensboro, NC 27406-3359 | First Class Mail |
| Affiliates | Trinity Anglican Episcopal Church | Twin Rivers Council 364 | 19 Woodside Ave | Mayfield, NY 12117-4100 | First Class Mail |
| Affiliates | Trinity Assembly Of God | Laurel Highlands Council 527 | 231 Park Ave | Washington, PA 15301-5713 | First Class Mail |
| Affiliates | Trinity Ave Presbyterian Church | Occoneechee 421 | 927 W Trinity Ave | Durham, NC 27701-1715 | First Class Mail |
| Affiliates | Trinity Baptist Church | Central N Carolina Council 416 | 120 Maple Hill Rd | Monroe, NC 28110-8734 | First Class Mail |
| Affiliates | Trinity Baptist Church | Grand Canyon Council 010 | 2130 E University Dr | Mesa, AZ 85213-8305 | First Class Mail |
| Affiliates | Trinity Baptist Church | Jayhawk Area Council 197 | 16655 W Us Highway 24 | Wamego, KS 66547-9657 | First Class Mail |
| Affiliates | Trinity Baptist Church | Longhorn Council 662 | 1506 W Main St | Gatesville, TX 76528-1025 | First Class Mail |
| Affiliates | Trinity Baptist Church | Montana Council 315 | 1145 Nutter Blvd | Billings, MT 59105-2245 | First Class Mail |
| Affiliates | Trinity Baptist Church | Northern Star Council 250 | 2220 Edgerton St | Maplewood, MN 55117-1808 | First Class Mail |
| Affiliates | Trinity Baptist Church | Sam Houston Area Council 576 | 10000 Spring Green Blvd | Katy, TX 77494-5916 | First Class Mail |
| Affiliates | Trinity Baptist Church | Tidewater Council 596 | 1023 Deep Creek Blvd | Chesapeake, VA 23323-2718 | First Class Mail |
| Affiliates | Trinity Baptist Church | Tuscarora Council 424 | 7538 Nc Highway 50 S | Benson, NC 27504-8609 | First Class Mail |
| Affiliates | Trinity Bible Church | Circle Ten Council 571 | 400 W Campbell Rd | Richardson, TX 75080-3415 | First Class Mail |
| Affiliates | Trinity Catholic School | Suwannee River Area Council 664 | 706 E Brevard St | Tallahassee, FL 32308-4952 | First Class Mail |
| Affiliates | Trinity Christian Academy | Circle Ten Council 571 | 17001 Addison Rd | Addison, TX 75001-5207 | First Class Mail |
| Affiliates | Trinity Christian Center | Heart Of America Council 307 | 5005 N Brighton Ave | Kansas City, MO 64119-3741 | First Class Mail |
| Affiliates | Trinity Christian Fellowship | Blue Grass Council 204 | 537 W Main St | Morehead, KY 40351-7623 | First Class Mail |
| Affiliates | Trinity Christian School | Caddo Area Council 584 | 3107 E 58Th St | Texarkana, AR 71854 | First Class Mail |
| Affiliates | Trinity Church | Mayflower Council 251 | 23 Main St | Northborough, MA 01532-1982 | First Class Mail |
| Affiliates | Trinity Church | Middle Tennessee Council 560 | 4201 Nolensville Rd | Nashville, TN 37211-5205 | First Class Mail |
| Affiliates | Trinity Church | Northern New Jersey Council, Bsa 333 | 161 Broadway | Bayonne, NJ 07002-2459 | First Class Mail |
| Affiliates | Trinity Church | Old N State Council 070 | 5200 W Friendly Ave | Greensboro, NC 27410-4211 | First Class Mail |
| Affiliates | Trinity Church - Uid Methodist | Bay Lakes Council 635 | 308 Oneida St | Beaver Dam, WI 53916-2018 | First Class Mail |
| Affiliates | Trinity Church Of Lake Nona | Central Florida Council 083 | 9218 Cromwell Park Pl | Orlando, FL 32827-7005 | First Class Mail |
| Affiliates | Trinity Church Of The Brethren | Blue Ridge Mtns Council 599 | Po Box 128 | Oakvale, VA 24260-0128 | First Class Mail |
| Affiliates | Trinity Church Parish Center | Greater New York Councils, Bsa 640 | 2 Rector St | New York, NY 10006-1819 | First Class Mail |
| Affiliates | Trinity Cme | Georgia-Carolina 093 | 2930 Glenn Hills Dr | Augusta, GA 30906-9523 | First Class Mail |
| Affiliates | Trinity Community Church | Crossroads Of America 160 | 13801 W Main St | Daleville, IN 47334-9001 | First Class Mail |
| Affiliates | Trinity Community Church | Dan Beard Council, Bsa 438 | 3850 E Galbraith Rd | Cincinnati, OH 45236-1508 | First Class Mail |
| Affiliates | Trinity Community Church | Pathway To Adventure 456 | 7022 Riverside Dr | Berwyn, IL 60402-4717 | First Class Mail |
| Affiliates | Trinity Environmental Academy | Circle Ten Council 571 | 3837 Simpson Stuart Rd | Dallas, TX 75241-3201 | First Class Mail |
| Affiliates | Trinity Environmental Academy | Circle Ten Council 571 | Po Box 570975 | Dallas, TX 75357-0975 | First Class Mail |
| Affiliates | Trinity Epic Ch Saint Mary'S Parish | National Capital Area Council 082 | Po Box 207 | St Marys City, MD 20686-0207 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Baltimore Area Council 220 | 7474 Washington Blvd | Elkridge, MD 21075-6330 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Bay Area Council 574 | 2216 Ball St | Galveston, TX 77550-2224 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Buckskin 617 | 520 11Th St | Huntington, WV 25701-2211 | First Class Mail |
| Affiliates | Trinity Episcopal Church | California Inland Empire Council 045 | 419 S 4Th St | Redlands, CA 92373-5952 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Chattahoochee Council 091 | Po Box 1146 | Columbus, GA 31902-1146 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Connecticut Rivers Council, Bsa 066 | Po Box 276 | Brooklyn, CT 06234-0276 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Connecticut Yankee Council Bsa 072 | 1109 Main St | Branford, CT 06405-3715 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Connecticut Yankee Council Bsa 072 | 651 Pequot Ave | Southport, CT 06890-1366 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Cradle Of Liberty Council 525 | 708 S Bethlehem Pike | Ambler, PA 19002-5845 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Dan Beard Council, Bsa 438 | 16 E 4Th St | Covington, KY 41011-1510 | First Class Mail |
| Affiliates | Trinity Episcopal Church | East Carolina Council 426 | Po Box 332 | Chocowinity, NC 27817-0332 | First Class Mail |
| Affiliates | Trinity Episcopal Church | East Texas Area Council 585 | 106 N Grove St | Marshall, TX 75670-3237 | First Class Mail |
| Affiliates | Trinity Episcopal Church | East Texas Area Council 585 | 906 Padon St | Longview, TX 75601-6734 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Glaciers Edge Council 620 | 411 E Court St | Janesville, WI 53545-4009 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Golden Empire Council 047 | 201 Nevada St | Nevada City, CA 95959-2605 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Golden Empire Council 047 | 801 Figueroa St | Folsom, CA 95630-2404 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Greater St Louis Area Council 312 | 318 S Duchesne Dr | Saint Charles, MO 63301-1655 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Heart Of America Council 307 | 409 N Liberty St | Independence, MO 64050-2701 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Housatonic Council, Bsa 069 | 91 Church St | Seymour, CT 06483-2611 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Istrouma Area Council 211 | 3552 Morning Glory Ave | Baton Rouge, LA 70808-2962 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Longhorn Council 662 | 3401 Bellaire Dr S | Fort Worth, TX 76109-2133 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Mayflower Council 251 | 3 Goddard Ave | Rockland, MA 02370-2325 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Mayflower Council 251 | 47 East St | Wrentham, MA 02093-1369 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Narragansett 546 | 251 Danielson Pike | North Scituate, RI 02857-1906 | First Class Mail |
| Affiliates | Trinity Episcopal Church | North Florida Council 087 | Po Box 361 | Melrose, FL 32666-0361 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Of The Woodlands | 3901 S Panther Creek Dr | The Woodlands, TX 77381-2736 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Pacific Skyline Council 031 | 330 Ravenswood Ave | Menlo Park, CA 94025-3420 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Piedmont Council 420 | 801 Henkel Rd | Statesville, NC 28677-3215 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Shenandoah Area Council 598 | 279 Gilgo St | Washington, VA 22747 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Shenandoah Area Council 598 | Po Box 124 | Washington, VA 22747-0124 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Suffolk County Council Inc 404 | 130 Main St | Northport, NY 11768-1786 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Three Fires Council 127 | 130 N West St | Wheaton, IL 60187-5082 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Tukabatchee Area Council 005 | 201 W Bridge St | Wetumpka, AL 36092-2606 | First Class Mail |
| Affiliates | Trinity Episcopal Church | Western Massachusetts Council 234 | 88 Walker St | Lenox, MA 01240-2725 | First Class Mail |
| Affiliates | Trinity Episcopal Church Belleville | Great Lakes Fsc 272 | 11575 Belleville Rd | Van Buren Twp, MI 48111-2401 | First Class Mail |
| Affiliates | Trinity Episcopal Church Of Edna | South Texas Council 577 | Po Box 305 | Edna, TX 77957-0305 | First Class Mail |
| Affiliates | Trinity Episcopal Parish Of Stoughton | Mayflower Council 251 | 414 Sumner St | Stoughton, MA 02072-3570 | First Class Mail |
| Affiliates | Trinity Episcopal School | Pine Burr Area Council 304 | Po Box 1463 | Hattiesburg, MS 39403-1463 | First Class Mail |
| Affiliates | Trinity Episcopal School | Capitol Area Council 564 | 3901 Bee Caves Rd | West Lake Hills, TX 78746-6403 | First Class Mail |
| Affiliates | Trinity Evangelical Congregat Ch | Minsi Trails Council 502 | 165 N 6Th St | Emmaus, PA 18049-1826 | First Class Mail |
| Affiliates | Trinity Evangelical Luth Church - Tec | Sioux Council 733 | Po Box 62 | Tea, SD 57064-0062 | First Class Mail |
| Affiliates | Trinity Evangelical Lutheran Church | Cradle Of Liberty Council 525 | Po Box 100 | Conewa, OH 43408-0159 | First Class Mail |
| Affiliates | Trinity Evangelical Lutheran Church | Cradle Of Liberty Council 525 | 1000 W Main St | Lansdale, PA 19446-1926 | First Class Mail |
| Affiliates | Trinity Evangelical Lutheran Church | Cradle Of Liberty Council 525 | 235 Summit Ave | Fort Washington, PA 19034-1525 | First Class Mail |
| Affiliates | Trinity Evangelical Lutheran Church | Hawk Mountain Council 528 | 1225 W Maple St | Valley View, PA 17983-9520 | First Class Mail |
| Affiliates | Trinity Evangelical Lutheran Church | Hawk Mountain Council 528 | 1749 S Fifth St | Bethlehem, PA 18055-9762 | First Class Mail |
| Affiliates | Trinity Evangelical Lutheran Church | Hawkeye Area Council 172 | 120 W 7Th St | Tipton, IA 52772-1737 | First Class Mail |
| Affiliates | Trinity Evangelical Lutheran Church | Laurel Highlands Council 527 | 1001 10Th St | New Brighton, PA 15066-1617 | First Class Mail |
| Affiliates | Trinity Evangelical Lutheran Church | Laurel Highlands Council 527 | Po Box 462 | New Brighton, PA | First Class Mail |
| Affiliates | Trinity Evangelical Lutheran Church | Los Padres Council 053 | 909 N La Cumbre Rd | Santa Barbara, CA 93110-1233 | First Class Mail |
| Affiliates | Trinity Evangelical Lutheran Church | Minsi Trails Council 502 | 108 N Church St | Hazleton, PA 18201-5806 | First Class Mail |
| Affiliates | Trinity Evangelical Lutheran Church | Minsi Trails Council 502 | 175 S 3Rd St | Lehighton, PA 18235-2029 | First Class Mail |
| Affiliates | Trinity Evangelical Lutheran Church | Mississippi Valley Council 141 | 1546 N Street Rd | Fort Madison, IA 52627-1311 | First Class Mail |
| Affiliates | Trinity Evangelical Lutheran Church | Muskingum Valley Council, Bsa 467 | 128 S 7Th St | Zanesville, OH 43701-4304 | First Class Mail |
| Affiliates | Trinity Evangelical Lutheran Church | New Birth Of Freedom 544 | 2000 Chestnut St | Camp Hill, PA 17011-5409 | First Class Mail |
| Affiliates | Trinity Evangelical Lutheran Church | New Birth Of Freedom 544 | 431 Philadelphia Ave | Chambersburg, PA 17201-1665 | First Class Mail |
| Affiliates | Trinity Evangelical Lutheran Church | Northeast Illinois 129 | 25519 W Il Route 134 | Ingleside, IL 60041-8610 | First Class Mail |
| Affiliates | Trinity Evangelical Lutheran Church | Ohio River Valley Council 619 | Po Box 221 | Bridgeport, OH 43912-0221 | First Class Mail |
| Affiliates | Trinity Evangelical Lutheran Church | Pathway To Adventure 456 | 9701 Brandt Ave | Oak Lawn, IL 60453-3026 | First Class Mail |
| Affiliates | Trinity Evangelical Lutheran Church | Suffolk County Council Inc 404 | 716 Route 25A | Rocky Point, NY 11778-8764 | First Class Mail |
| Affiliates | Trinity Evangelical Lutheran Church | Susquehanna Council 533 | 100 Mahoning St | Milton, PA 17847-1510 | First Class Mail |
| Affiliates | Trinity Evangelical Lutheran Church | Susquehanna Council 533 | 122 S Main St | Hughesville, PA 17737-1405 | First Class Mail |
| Affiliates | Trinity Evangelical Lutheran Church | Theodore Roosevelt Council 386 | 40 W Nicholai St | Hicksville, NY 11801-3806 | First Class Mail |
| Affiliates | Trinity Evangelical Lutheran Church | W D Boyce 138 | 301 E Center St | Canton, IL 61520-2605 | First Class Mail |
| Affiliates | Trinity Evangelical Lutheran Church | Washington Crossing Council 777 | 102 N Hellertown Ave | Quakertown, PA 18951-1586 | First Class Mail |
| Affiliates | Trinity Evangelical Lutheran Church | Westmoreland Fayette 512 | 126 E Pittsburgh St | Connellsville, PA 15425-3649 | First Class Mail |
| Affiliates | Trinity Evangelical Luth Church - Lisbon | Buckeye Council 436 | 10937 Us Route 30 | Lisbon, OH 44432 | First Class Mail |
| Affiliates | Trinity Free Will Baptist | Grand Canyon Council 010 | 4605 N 51St Ave | Phoenix, AZ 85031-2811 | First Class Mail |
| Affiliates | Trinity Heights Unid Methodist Church | Quivira Council, Bsa 198 | 1200 Boyd Ave | Newton, KS 67114-1575 | First Class Mail |
| Affiliates | Trinity Hill Unid Methodist Church | Blue Grass Council 204 | 3600 Tates Creek Rd | Lexington, KY 40517-2914 | First Class Mail |
| Affiliates | Trinity Lions Club | Sam Houston Area Council 576 | Po Box 1313 | Trinity, TX 75862-2217 | First Class Mail |
| Affiliates | Trinity Lutheran Brotherhood | Buckeye Council 436 | 4201 Smith Ave | Ashland, OH 44805-9768 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Abraham Lincoln Council 144 | Po Box 207 | Auburn, IL 62615-0207 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Abraham Lincoln Council 144 | 200 W 25Th St | Edinburg, IL 62531-0259 | First Class Mail |
| Affiliates | Trinity Lutheran Church | American Legion Post 124 | Po Box 124 | Ninety Six, SC 29666-0124 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Attn: John Messer | 20 Holliston St | Indianola, IA 50125 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Baltimore Area Council 220 | 109 Main St | Reisterstown, MD 21136-1211 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Baltimore Area Council 220 | 117 Main St | Reisterstown, MD 21136-1211 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Bay Area Council 574 | 311 W 4Th St | Freeport, TX 77541-5330 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Black Swamp Area Council 449 | 18974 State Route 12 | Liberty Center, OH 43532-9722 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Black Swamp Area Council 449 | Po Box 57 | Bryan, OH 43506 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Black Swamp Area Council 449 | 401 Clinton St | Defiance, OH 43512-2126 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Cascade Pacific Council 492 | 5415 SW Central Ave | Portland, OR 97219-4047 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Catalina Council 011 | 1200 N Campbell Ave | Tucson, AZ 85719 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Central Minnesota Council 296 | 507 N Main St | Lowry, MN 56349 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Chippewa Valley Council 637 | 1316 E Lexington Blvd | Eau Claire, WI 54701-6404 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Coastal Georgia Council 099 | 11941 Mercy Blvd | Savannah, GA 31419-1834 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Crater Lake Council 491 | 2550 Ne Butler Market Rd | Bend, OR 97701-9523 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Crossroads Of America 160 | 400 Clark Rd | Richmond, IN 47374-1525 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Gateway Area 624 | 1010 Sill St | La Crosse, WI 54603-2451 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Gateway Area 624 | Po Box 188 | Spring Grove, MN 55974-0188 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Trinity Lutheran Church | Glaciers Edge Council 620 | 1904 Winnebago St | Madison, WI 53704-5315 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Great Rivers Council 653 | 3201 Southwest Blvd | Sedalia, MO 65301-6858 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Greater Los Angeles Area 033 | 11716 Floral Dr | Whittier, CA 90601-2834 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Greater Los Angeles Area 033 | 6868 N San Gabriel Blvd | San Gabriel, CA 91775-1044 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Greater New York Councils, Bsa 640 | 3118 37Th St | Astoria, NY 11103-3933 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Greater New York Councils, Bsa 640 | 6370 Dry Harbor Rd | Middle Village, NY 11379-1977 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Hawk Mountain Council 528 | 104 E Abbott St | Lansford, PA 18232-2012 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Hawk Mountain Council 528 | 108 S Robeson St | Robesonia, PA 19551-1510 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Hawk Mountain Council 528 | 121 S Home Ave | Topton, PA 19562-1225 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Hawk Mountain Council 528 | 527 Washington St | Reading, PA 19601-3420 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Hawk Mountain Council 528 | Hill Rd & Walnut St | Wernersville, PA 19565 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Inland Nwest Council 611 | 6784 Cody St | Bonners Ferry, ID 83805-8504 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Istrouma Area Council 211 | 10925 Florida Blvd | Baton Rouge, LA 70815-2009 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Lake Erie Council 440 | 121 W Broad St | Monroeville, OH 44847-9785 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Longs Peak Council 062 | 301 E Stuart St | Fort Collins, CO 80525-1438 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Mason Dixon Council 221 | 15 Randolph Ave | Hagerstown, MD 21740-4009 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Master Post 217 American Legion | 133 Centre Ave | Topton, PA 19562-1002 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Miami Valley Council, Bsa 444 | 511 N Commerce St | Lewisburg, OH 45338-9347 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Mid-America Council 326 | 1546 N Luther Rd | Fremont, NE 68025-3784 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Mid-America Council 326 | 330 W Halleck St | Papillion, NE 68046-2584 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Minsi Trails Council 502 | 2 Jackson Ave | West Hazleton, PA 18202-2102 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Moraine Trails Council 500 | 120 Sunset Dr | Butler, PA 16001-1332 | First Class Mail |
| Affiliates | Trinity Lutheran Church | National Capital Area Council 082 | 11200 Old Georgoetown Rd | Bethesda, MD 20852 | First Class Mail |
| Affiliates | Trinity Lutheran Church | New Birth Of Freedom 544 | Po Box 309 | Arendtsville, PA 17303-0309 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Northeast Georgia Council 101 | 1826 Killian Hill Rd Sw | Lilburn, GA 30047-2532 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Northeast Illinois 129 | 3637 Golf Rd | Evanston, IL 60203-1124 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Northern Lights Council 429 | 205 S Broadway | Crookston, MN 56716-1956 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Northern Star Council 250 | 115 4Th St N | Stillwater, MN 55082-4851 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Northern Star Council 250 | 2060 County Road 6 | Long Lake, MN 55356-9564 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Northern Star Council 250 | 220 S 13Th St | Montevideo, MN 56265-2057 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Occoneechee 421 | 525 Carthage St | Sanford, NC 27330-4104 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Overland Trails 322 | 502 Sanders Ave | Hildreth, NE 68947-5196 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Pony Express Council 311 | 603 N 8Th St | Atchison, KS 66002-1703 | First Class Mail |
| Affiliates | Trinity Lutheran Church | President Gerald R Ford 781 | 955 James St | Frankfort, MI 49635-8300 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Quivira Council, Bsa 198 | 119 N Elm St | Mcpherson, KS 67460-4331 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Quivira Council, Bsa 198 | 2701 24Th St | Great Bend, KS 67530-2239 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Shenandoah Area Council 598 | 1643 Pitzers Chapel Rd | Martinsburg, WV 25403-6119 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Simon Kenton Council 441 | 311 E 6Th St | Marysville, OH 43040-1705 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Sioux Council 733 | 918 1St Ave E | Mobridge, SD 57601-1801 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Snake River Council 111 | 1602 E 1100 S | Eden, ID 83325-5216 | First Class Mail |
| Affiliates | Trinity Lutheran Church | South Texas Council 577 | 106 N De Leon St | Victoria, TX 77901-6629 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Susquehanna Council 533 | 6 E Specht St | Mc Clure, PA 17841-9725 | First Class Mail |
| Affiliates | Trinity Lutheran Church | The Spirit Of Adventure 227 | 170 Old Westford Rd | Chelmsford, MA 01824-1215 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Three Fires Council 127 | 1101 Kimberly Way | Lisle, IL 60532-0008 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Three Fires Council 127 | 405 Rush St | Roselle, IL 60172-2228 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Three Harbors Council 636 | 7104 39Th Ave | Kenosha, WI 53142-7133 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Tukabatchee Area Council 005 | 1900 Marie Foster St | Selma, AL 36703-2933 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Twin Valley Council Bsa 283 | 406 W Main St | Madelia, MN 56062-1018 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Voyageurs Area 286 | 1108 E 8Th St | Duluth, MN 55805-1651 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Voyageurs Area 286 | 231 2Nd St Se | Cook, MN 55723 | First Class Mail |
| Affiliates | Trinity Lutheran Church | W D Boyce 138 | 301 E Chestnut St | Canton, IL 61520-2732 | First Class Mail |
| Affiliates | Trinity Lutheran Church | W D Boyce 138 | 717 Chambers St | Ottawa, IL 61350-3953 | First Class Mail |
| Affiliates | Trinity Lutheran Church | W D Boyce 138 | 801 S Madison St | Bloomington, IL 61701-6464 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Willow River Parent Group | 1205 6Th St | Hudson, WI 54016-1341 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Winnebago Council, Bsa 173 | 213 N Pennsylvania Ave | Mason City, IA 50401-3442 | First Class Mail |
| Affiliates | Trinity Lutheran Church | Winnebago Council, Bsa 173 | 223 S Water Ave | New Hampton, IA 50659-1461 | First Class Mail |
| Affiliates | Trinity Lutheran Church - Birchwood | Chippewa Valley Council 637 | 501 E Chetac Ave | Birchwood, WI 54817-8836 | First Class Mail |
| Affiliates | Trinity Lutheran Church - Boyceville | Chippewa Valley Council 637 | 1039 Nordveien Dr | Boyceville, WI 54725-9318 | First Class Mail |
| Affiliates | Trinity Lutheran Church - Carlos | Northern Lights Council 429 | 16 N Douglas Ave | Carlos, MN 56319 | First Class Mail |
| Affiliates | Trinity Lutheran Church - Madison | Sioux Council 733 | 203 N Harth Ave | Madison, SD 57042-2216 | First Class Mail |
| Affiliates | Trinity Lutheran Church - Moorhead | Northern Lights Council 429 | Po Box 188 | Moorhead, MN 56561-0188 | First Class Mail |
| Affiliates | Trinity Lutheran Church - Pelican Rapids | Northern Lights Council 429 | Po Box 431 | Pelican Rapids, MN 56572-0431 | First Class Mail |
| Affiliates | Trinity Lutheran Church & School | Central Florida Council 083 | 3016 W Vine St | Kissimmee, FL 34741-3821 | First Class Mail |
| Affiliates | Trinity Lutheran Church & School | Crater Lake Council 491 | 2550 Ne Butler Market Rd | Bend, OR 97701-9523 | First Class Mail |
| Affiliates | Trinity Lutheran Church & School | Gulf Stream Council 085 | 400 N Swinton Ave | Delray Beach, FL 33444-3954 | First Class Mail |
| Affiliates | Trinity Lutheran Church And School | Pathway To Adventure 456 | 900 Luther Dr | Hobart, IN 46342-5246 | First Class Mail |
| Affiliates | Trinity Lutheran Church Board Of Youth | Water And Woods Council 782 | 3701 Jefferson Ave | Midland, MI 48640-3504 | First Class Mail |
| Affiliates | Trinity Lutheran Church Council | Gateway Area 624 | 612 N Water St | Sparta, WI 54656-1109 | First Class Mail |
| Affiliates | Trinity Lutheran Church Council | Northern Star Council 250 | 13025 Newell Ave | Lindstrom, MN 55045-9401 | First Class Mail |
| Affiliates | Trinity Lutheran Church Council | Samoset Council, Bsa 627 | 1410 Rogers St | Stevens Point, WI 54481-3048 | First Class Mail |
| Affiliates | Trinity Lutheran Church Dallas | Cascade Pacific Council 492 | 320 Se Fir Villa Rd | Dallas, OR 97338-9245 | First Class Mail |
| Affiliates | Trinity Lutheran Church Hillsboro | Cascade Pacific Council 492 | 2194 Se Minter Bridge Rd | Hillsboro, OR 97123-5100 | First Class Mail |
| Affiliates | Trinity Lutheran Church Mens Club | Greater St Louis Area Council 312 | 100 N Frederick St | Cape Girardeau, MO 63701-5610 | First Class Mail |
| Affiliates | Trinity Lutheran Church Of Anaheim Hills | Orange County Council 039 | 4101 E Nohl Ranch Rd | Anaheim, CA 92807-3433 | First Class Mail |
| Affiliates | Trinity Lutheran Church Of Sheridan | Greater Wyoming Council 638 | 135 Crescent Dr | Sheridan, WY 82801-4026 | First Class Mail |
| Affiliates | Trinity Lutheran Church School | Rocky Mountain Council 063 | 701 W Evans Ave | Pueblo, CO 81004-1523 | First Class Mail |
| Affiliates | Trinity Lutheran Church Shawnee Campus | Heart Of America Council 307 | 21320 Midland Dr | Shawnee, KS 66218-9000 | First Class Mail |
| Affiliates | Trinity Lutheran Church-Clinton Township | Great Lakes Fsc 272 | 38900 Harper Ave | Clinton Township, MI 48036-3222 | First Class Mail |
| Affiliates | Trinity Lutheran Church-Utica | Great Lakes Fsc 272 | 45160 Van Dyke Ave | Utica, MI 48317-5578 | First Class Mail |
| Affiliates | Trinity Lutheran Elca - Yankton | Sioux Council 733 | 403 Broadway Ave | Yankton, SD 57078-3920 | First Class Mail |
| Affiliates | Trinity Lutheran Mens Group | Northern Lights Council 429 | 523 4Th Ave Se | Jamestown, ND 58401-4222 | First Class Mail |
| Affiliates | Trinity Lutheran Of Lake Johanna | Northern Star Council 250 | 3245 New Brighton Rd | Arden Hills, MN 55112-7914 | First Class Mail |
| Affiliates | Trinity Lutheran School | Cascade Pacific Council 492 | 5520 Ne Killingsworth St | Portland, OR 97218-2416 | First Class Mail |
| Affiliates | Trinity Lutheran School | Illowa Council 133 | 1122 W Central Park Ave | Davenport, IA 52804-1805 | First Class Mail |
| Affiliates | Trinity Lutheran School | President Gerald R Ford 781 | 1003 S Maple St | Traverse City, MI 49684-4025 | First Class Mail |
| Affiliates | Trinity Lutheran School | Samoset Council, Bsa 627 | 501 Stewart Ave | Wausau, WI 54401-4562 | First Class Mail |
| Affiliates | Trinity Lutheran School-Mens Club | Greater St Louis Area Council 312 | 100 N Frederick St | Cape Girardeau, MO 63701-5610 | First Class Mail |
| Affiliates | Trinity Mens Club-Trinity Episc Ch | Housatonic Council, Bsa 069 | 91 Church St | Seymour, CT 06483-2611 | First Class Mail |
| Affiliates | Trinity Methodist Church | Circle Ten Council 571 | 101 E Us Highway 69 | Denison, TX 75021-6746 | First Class Mail |
| Affiliates | Trinity Methodist Church | Mississippi Valley Council 141 141 | Po Box 161 | Montrose, IA 52639-0161 | First Class Mail |
| Affiliates | Trinity Methodist Church | Pee Dee Area Council 552 | 226 W Liberty St | Sumter, SC 29150-5116 | First Class Mail |
| Affiliates | Trinity Methodist Church | Pine Burr Area Council 304 | 5007 Lawson Ave | Gulfport, MS 39507-4445 | First Class Mail |
| Affiliates | Trinity Methodist Church | Pine Burr Area Council 304 | 5009 Lawson Ave | Gulfport, MS 39507 | First Class Mail |
| Affiliates | Trinity Methodist Church | Winnebago Council, Bsa 173 | 1400 W Bremer Ave | Waverly, IA 50677-2834 | First Class Mail |
| Affiliates | Trinity Methodist Church Mens Club | Water And Woods Council 782 | 1310 N Main St | Lapeer, MI 48446-1349 | First Class Mail |
| Affiliates | Trinity Moravian Church | Old Hickory Council 427 | 220 E Sprague St | Winston Salem, NC 27127-3014 | First Class Mail |
| Affiliates | Trinity Mother Frances Hospital | Glass Center | 501 W 32Nd St | Tyler, TX 75702-1210 | First Class Mail |
| Affiliates | Trinity On The Hill Umc | Chattahoochee Council 091 | 101 N Davis Rd | Lagrange, GA 30241-1561 | First Class Mail |
| Affiliates | Trinity Park Utd Methodist Church | Crossroads Of America 160 | 207 W Park Ave | Greenfield, IN 46140-1445 | First Class Mail |
| Affiliates | Trinity Presbyterian Ch Seven Spgs | Greater Tampa Bay Area 089 | 4651 Little Rd | New Port Richey, FL 34655-1329 | First Class Mail |
| Affiliates | Trinity Presbyterian Church | Atlanta Area Council 092 | 3003 Howell Mill Rd Nw | Atlanta, GA 30327-1601 | First Class Mail |
| Affiliates | Trinity Presbyterian Church | Central Florida Council 083 | 156 Florida Park Dr N | Palm Coast, FL 32137-8317 | First Class Mail |
| Affiliates | Trinity Presbyterian Church | Circle Ten Council 571 | 5871 Virginia Pkwy | Mc Kinney, TX 75071-5537 | First Class Mail |
| Affiliates | Trinity Presbyterian Church | Daniel Boone Council 414 | 17 Shawnee Trl | Asheville, NC 28805-2210 | First Class Mail |
| Affiliates | Trinity Presbyterian Church | Daniel Boone Council 414 | 900 Blythe St | Hendersonville, NC 28791-3214 | First Class Mail |
| Affiliates | Trinity Presbyterian Church | Denver Area Council 061 | 7755 Vance Dr | Arvada, CO 80003-2101 | First Class Mail |
| Affiliates | Trinity Presbyterian Church | East Carolina Council 426 | 206 Miller Blvd | Havelock, NC 28532-2648 | First Class Mail |
| Affiliates | Trinity Presbyterian Church | Garden State Council 690 | 499 Marlton Pike E | Cherry Hill, NJ 08034-2411 | First Class Mail |
| Affiliates | Trinity Presbyterian Church | Great Alaska Council 610 | 12310 Lorraine St | Anchorage, AK 99516-2147 | First Class Mail |
| Affiliates | Trinity Presbyterian Church | Great Rivers Council 653 | 1600 Rollins Rd | Columbia, MO 65203-1756 | First Class Mail |
| Affiliates | Trinity Presbyterian Church | Longhorn Council 662 | 1200 Clover Hill Rd | Mansfield, TX 76063-2527 | First Class Mail |
| Affiliates | Trinity Presbyterian Church | Longhorn Council 662 | 1452 W Southlake Blvd | Southlake, TX 76092-5901 | First Class Mail |
| Affiliates | Trinity Presbyterian Church | Longhorn Council 662 | 5500 Morriss Rd | Flower Mound, TX 75028-3701 | First Class Mail |
| Affiliates | Trinity Presbyterian Church | Monmouth Council, Bsa 347 | 367 Cranbury Rd | East Brunswick, NJ 08816-3084 | First Class Mail |
| Affiliates | Trinity Presbyterian Church | Moraine Trails Council 500 | 107 Staley Ave | Butler, PA 16001-2429 | First Class Mail |
| Affiliates | Trinity Presbyterian Church | National Capital Area Council 082 | 5533 16Th St N | Arlington, VA 22205-2749 | First Class Mail |
| Affiliates | Trinity Presbyterian Church | National Capital Area Council 082 | 651 Dranesville Rd | Herndon, VA 20170-3308 | First Class Mail |
| Affiliates | Trinity Presbyterian Church | Occoneechee 421 | 3120 N New Hope Rd | Raleigh, NC 27604-4948 | First Class Mail |
| Affiliates | Trinity Presbyterian Church | Pushmataha Area Council 691 | 607 Hospital Rd | Starkville, MS 39759-2119 | First Class Mail |
| Affiliates | Trinity Presbyterian Church | Quivira Council, Bsa 198 | 2258 N Marigold Ln | Wichita, KS 67204-5513 | First Class Mail |
| Affiliates | Trinity Presbyterian Church | Sagamore Council 162 | Po Box 248 | West Lebanon, IN 47991-0248 | First Class Mail |
| Affiliates | Trinity Presbyterian Church | Silicon Valley Monterey Bay 055 | 420 Melrose Ave | Santa Cruz, CA 95062-1524 | First Class Mail |
| Affiliates | Trinity Presbyterian Church | South Georgia Council 098 | 3501 Bemiss Rd | Valdosta, GA 31605-6074 | First Class Mail |
| Affiliates | Trinity Presbyterian Church | Tidewater Council 596 | 1600 Colonial Ave | Norfolk, VA 23517-2020 | First Class Mail |
| Affiliates | Trinity Presbyterian Church | Trapper Trails 589 | 140 N Tyler Ave | Ogden, UT 84404-4161 | First Class Mail |
| Affiliates | Trinity Presbyterian Church | Ventura County Council 057 | 2304 Antonio Ave | Camarillo, CA 93010-1415 | First Class Mail |
| Affiliates | Trinity Reformed Church Of Hublersburg | Juniata Valley Council 497 | 378 Hublersburg Rd | Bellefonte, PA 16823-6549 | First Class Mail |
| Affiliates | Trinity River Mission | Circle Ten Council 571 | 2060 Singleton Blvd Ste 104 | Dallas, TX 75212-3872 | First Class Mail |
| Affiliates | Trinity Umc | Northwest Georgia Council 100 | 606 Turner Mccall Blvd Sw | Rome, GA 30165-5624 | First Class Mail |
| Affiliates | Trinity Umc | Northwest Georgia Council 100 | Po Box 628 | Rome, GA 30162-0628 | First Class Mail |
| Affiliates | Trinity Utd Church Of Christ | Black Swamp Area Council 449 | 8919 S State Route 53 | Mc Cutchenville, OH 44844 | First Class Mail |
| Affiliates | Trinity Utd Church Of Christ | Buffalo Trace 156 | 505 Mulberry St | Mount Vernon, IN 47620-1939 | First Class Mail |
| Affiliates | Trinity Utd Church Of Christ | Canal Fulton | Buckeye Council 436 | 8101 Manchester Ave Nw | First Class Mail |
| Affiliates | Trinity Utd Church Of Christ | Cradle Of Liberty Council 525 | 101 S Main St | Telford, PA 18969-1887 | First Class Mail |
| Affiliates | Trinity Utd Church Of Christ | Great Trail 433 | 915 N Main St | Akron, OH 44310-2125 | First Class Mail |
| Affiliates | Trinity Utd Church Of Christ | Greater St Louis Area Council 312 | 47 N Douglas Ave | Belleville, IL 62220-3927 | First Class Mail |
| Affiliates | Trinity Utd Church Of Christ | Mason Dixon Council 221 | 30 W North St | Waynesboro, PA 17268-1257 | First Class Mail |
| Affiliates | Trinity Utd Church Of Christ | Minsi Trails Council 502 | 81 E North St | Bethlehem, PA 18018-4026 | First Class Mail |
| Affiliates | Trinity Utd Church Of Christ | New Birth Of Freedom 544 | 60 E High St | Gettysburg, PA 17325-2319 | First Class Mail |
| Affiliates | Trinity Utd Church Of Christ | Pennsylvania Dutch Council 524 | 2340 State St | East Petersburg, PA 17520-1247 | First Class Mail |
| Affiliates | Trinity Utd Church Of Christ | Pennsylvania Dutch Council 524 | 40 W Pine St | Palmyra, PA 17078-2349 | First Class Mail |
| Affiliates | Trinity Utd Church Of Christ | Potawatomi Area Council 651 | 4435 N Calhoun Rd | Brookfield, WI 53005-1335 | First Class Mail |
| Affiliates | Trinity Utd Church Of Christ | Susquehanna Council 533 | 602 Main St | Watsontown, PA 17777-1512 | First Class Mail |
| Affiliates | Trinity Utd Church Of Christ - Canton | Buckeye Council 436 | 3909 Blackburn Rd Nw | Canton, OH 44718-3213 | First Class Mail |
| Affiliates | Trinity Utd Methodist | Blue Ridge Council 551 | 403 S Won St | Fountain Inn, SC 29644 | First Class Mail |
| Affiliates | Trinity Utd Methodist | Greater Alabama Council 001 | 771 6Th St S | Sylvania, AL 35988-2537 | First Class Mail |
| Affiliates | Trinity Utd Methodist | Longhorn Council 662 | 1200 W Green Oaks Blvd | Arlington, TX 76013-8301 | First Class Mail |
| Affiliates | Trinity Utd Methodist | President Gerald R Ford 781 | 1100 Lake Dr Se | Grand Rapids, MI 49506-1538 | First Class Mail |
| Affiliates | Trinity Utd Methodist Ch Men'S Club | Middle Tennessee Council 560 | 2303 Jones Blvd | Murfreesboro, TN 37129-1412 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Alamo Area Council 583 | 6800 Wurzbach Rd | San Antonio, TX 78240-3830 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Allegheny Highlands Council 382 | 307 N Main St | Port Allegany, PA 16743-1123 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Anthony Wayne Area 157 | 229 S State St | Kendallville, IN 46755-1766 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Anthony Wayne Area 157 | 832 E Center St | Warsaw, IN 46580-3325 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Baltimore Area Council 220 | 1300 West St | Annapolis, MD 21401-3612 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Bay-Lakes Council 635 | 300 Church St | Lomira, WI 53048-9566 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Bay-Lakes Council 635 | 363 S Main St | Fond Du Lac, WI 54935-4949 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Buckeye Council 436 | 75 E High St | Mount Gilead, OH 43338-1400 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Buckskin 617 | 401 College Ave | Bluefield, WV 24701-4642 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Buckskin 617 | 615 Viand St | Point Pleasant, WV 25550-1127 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Buffalo Trace 156 | 512 N Mulberry St | Mount Carmel, IL 62863-2044 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Buffalo Trace 156 | 518 N Mulberry St | Mount Carmel, IL 62863-2044 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Cape Fear Council 425 | 204 E 3Rd Ave | Red Springs, NC 28377-1431 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Trinity Utd Methodist Church | Cape Fear Council 425 | 209 E Nash St | Southport, NC 28461-3931 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Cape Fear Council 425 | 407 Trinity St | Fairmont, NC 28340-1639 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Cape Fear Council 425 | Po Box 48 | Red Springs, NC 28377-0048 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Central Florida Council 083 | 306 W Wisconsin Ave | Deland, FL 32720-4133 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Central Georgia Council 096 | 129 S Houston Rd | Warner Robins, GA 31088-3903 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Central N Carolina Council 416 | 2434 Fayetteville St | Durham, NC 27707 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Central N Carolina Council 416 | 416 E 1St St | Kannapolis, NC 28083-4597 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Chattahoochee Council 091 | 800 2Nd Ave | Opelika, AL 36801-4336 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Chickasaw Council 558 | 2738 Gateway Ave | Memphis, TN 38112-5013 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Chief Seattle Council 609 | 100 S Blake Ave | Sequim, WA 98382-3526 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Chippewa Valley Council 637 | 201 W Central St | Chippewa Falls, WI 54729-2331 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Colonial Virginia Council 595 | Po Box 162 | Smithfield, VA 23431-0162 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Columbia-Montour 504 | 84 Lombard Ave | Danville, PA 17821-8685 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Connecticut Rivers Council, Bsa 066 | 180 Park Ave | Windsor, CT 06095-3343 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Cornhusker Council 324 | 7130 Kentwell Ln | Lincoln, NE 68516-6569 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Coronado Area Council 192 | 901 E Neal Ave | Salina, KS 67401-7731 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Crossroads Of America 160 | 500 S Mulberry St | Muncie, IN 47305-2446 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Dan Beard Council, Bsa 438 | 5767 Pleasant Hill Rd | Milford, OH 45150-2595 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Daniel Boone Council 414 | 587 Haywood Rd | Asheville, NC 28806-3510 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Del Mar Va 081 | Po Box 196 | Chesapeake City, MD 21915-0196 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | East Carolina Council 426 | 401 N Marine Blvd | Jacksonville, NC 28540-6512 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Erie Shores Council 460 | 135 Adams St | Port Clinton, OH 43452-1132 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Erie Shores Council 460 | 200 E Madison St | Gibsonburg, OH 43431-1404 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | French Creek Council 532 | Po Box 88 | Conneaut Lake, PA 16316-0088 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Garden State Council 690 | 20 Route Us 9 N | Marmora, NJ 08223-1432 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Garden State Council 690 | 284 Cedar Rd | Mullica Hill, NJ 08062-2504 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Garden State Council 690 | Po Box 175 | Pennsville, NJ 08070-0175 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Glaciers Edge Council 620 | Po Box 622 | Madison, WI 53701-0622 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Golden Empire Council 047 | 285 E 5Th St | Chico, CA 95928-5425 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Great Lakes Fsc 272 | 18303 Common Rd | Roseville, MI 48066-4608 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Great Salt Lake Council 590 | 4290 W 5415 S | Kearns, UT 84118-4321 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Great Salt Lake Council 590 | Po Box 701289 | Salt Lake City, UT 84170-1289 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Great Smoky Mountain Council 557 | 100 E College St | Athens, TN 37303-3602 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Great Smoky Mountain Council 557 | 5613 Ktorn Ave | Knoxville, TN 37921 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Greater Alabama Council 001 | 1400 Demoor Rd | Homewood, AL 35209-3906 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Greater Alabama Council 001 | 808 East St S | Talladega, AL 35160 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Greater New York Councils, Bsa 640 | 113 Bay St | Staten Island, NY 10304-2621 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Greater Niagara Frontier Council 380 | 2110 Whitehaven Rd | Grand Island, NY 14072-2089 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Greater Tampa Bay Area 089 | 13425 State Road 54 | Wesley Chapel, FL 33545-9169 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Gulf Coast Council 773 | 400 Racetrack Rd Nw | Fort Walton Beach, FL 32547-1512 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Gulf Stream Council 085 | 9625 N Military Trl | Palm Beach Gardens, FL 33410-5498 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Heart Of America Council 307 | 630 N Cedar St | Ottawa, KS 66067-1802 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Heart Of Virginia Council 602 | 6400 Greenyard Rd | Chester, VA 23831-1400 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Heart Of Virginia Council 602 | 903 Forest Ave | Richmond, VA 23229-6433 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Heart Of Virginia Council 602 | Po Box 210 | Buckingham, VA 23921-0210 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Heart Of Virginia Council 602 | Po Box 363 | Amelia Court House, VA 23002-0363 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Hudson Valley Council 374 | 8 S Cross Rd | Lagrangeville, NY 12540-5702 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Indian Waters Council 553 | 185 Boulevard St | Orangeburg, SC 29115-6043 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Indian Waters Council 553 | Po Box 864 | Blythewood, SC 29016-0864 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Lasalle Council 165 | 201 N Jackson Blvd | Elkhart, IN 46516-3253 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Lasalle Council 165 | 425 S Michigan St | Plymouth, IN 46563-2729 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Last Frontier Council 480 | 211 N 2Nd Ave | Purcell, OK 73080-4207 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Laurel Highlands Council 527 | 434 E Main St | Roaring Spring, PA 16673-1304 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Laurel Highlands Council 527 | Po Box 1080 | Fort Ashby, WV 26719-1080 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Lincoln Heritage Council 205 | 2796 Charlestown Rd | New Albany, IN 47150-1987 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Louisiana Purchase Council 213 | 1000 Woodward Ave | Ruston, LA 71270-2134 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Mid-America Council 326 | 838 N 25Th St # M | Fort Dodge, IA 50501-2849 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Middle Tennessee Council 560 | 2023 Jones Blvd | Murfreesboro, TN 37129 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Middle Tennessee Council 560 | 2084 Wilson Pike | Franklin, TN 37067-7502 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Minsi Trails Council 502 | 213 Main St | Hackettstown, NJ 07840-2019 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Mississippi Valley Council 141 141 | 2150 Plank Rd | Keokuk, IA 52632-2844 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Mountaineer Area 615 | 112 E Main St | Glenville, WV 26351-1117 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | National Capital Area Council 082 | 13400 Shaffer Rd | Germantown, MD 20874 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | National Capital Area Council 082 | 13700 Schaeffer Rd | Germantown, MD 20874-2225 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | National Capital Area Council 082 | 2911 Cameron Mills Rd | Alexandria, VA 22302-2318 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | National Capital Area Council 082 | 703 W Patrick St | Frederick, MD 21701-4629 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | National Capital Area Council 082 | 705 W Patrick St | Frederick, MD 21701-4629 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | National Capital Area Council 082 | 90 Church St | Prince Frederick, MD 20678-4172 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | New Birth Of Freedom 544 | 210 W Main St | Hummelstown, PA 17036-1419 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | New Birth Of Freedom 544 | 421 Bridge St | New Cumberland, PA 17070 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | North Florida Council 087 | 4000 Nw 53Rd Ave | Gainesville, FL 32653-4405 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Northeast Illinois 129 | 1024 Lake Ave | Wilmette, IL 60091-1764 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Northwest Georgia Council 100 | Po Box 1414 | Cartersville, GA 30120-1414 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Oregon Trail Council 697 | 440 Maxwell Rd | Eugene, OR 97404-2331 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Orrville | 1556 Row Dr | Orrville, OH 44667-1139 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Palmetto Council 549 | 424 Norwood St | Spartanburg, SC 29302-2040 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Pathway To Adventure 456 | 605 W Golf Rd | Mount Prospect, IL 60056-4210 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Pennsylvania Dutch Council 524 | 420 Main St | Denver, PA 17517-1426 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Piedmont Council 420 | 1513 Florida St | Gastonia, NC 28052-0704 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Pine Tree Council 218 | 612 Farmington Falls Rd | Farmington, ME 04938-6440 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | President Gerald R Ford 781 | 1100 Lake Dr Se | Grand Rapids, MI 49506-1536 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Quivira Council, Bsa 198 | 1602 N Main St | Hutchinson, KS 67501-4008 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Quivira Council, Bsa 198 | 430 Eunice St | El Dorado, KS 67042-3108 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Quivira Council, Bsa 198 | 5700 Broadway Ave | Great Bend, KS 67530-3122 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Sequoyah Council 713 | 324 Tusculum Blvd | Greeneville, TN 37745-3939 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Sequoyah Council 713 | Po Box 16 | Big Stone Gap, VA 24219-0016 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Shenandoah Area Council 598 | 220 W Martin St | Martinsburg, WV 25401-3331 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Silicon Valley Monterey Bay 055 | 581 S Fremont Ave | Sunnyvale, CA 94087-2741 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Simon Kenton Council 441 | 1581 Cambridge Blvd | Columbus, OH 43212-2713 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Simon Kenton Council 441 | 24 S Mulberry St | Chillicothe, OH 45601-3325 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Simon Kenton Council 441 | 4850 Haughn Rd | Grove City, OH 43123-8574 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Simon Kenton Council 441 | 6389 Braden's Eastern Rd | Pickerington, OH 43147-9267 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Southwest Florida Council 088 | 304 E Oak St | Arcadia, FL 34266-4624 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Suffolk County Council 404 | Po Box 92 | Coram, NY 11727-0092 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Susquehanna Council 533 | 1407 Allegheny St | Jersey Shore, PA 17740-1115 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Tukabatchee Area Council 005 | 610 Fairview Ave | Prattville, AL 36066-5214 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | United Methodist Men | 725 W Dalton Rd | King, NC 27021-7859 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Water And Woods Council 782 | 720 S Shiawassee St | Owosso, MI 48867-3451 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | West Tennessee Area Council 559 | 409 N Wilson St | Paris, TN 38242-5635 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Western Massachusetts Council 234 | 361 Sumner Ave | Springfield, MA 01108-2309 | First Class Mail |
| Affiliates | Trinity Utd Methodist Church | Western North Carolina Council 082 | 1451 S Mebane St | Burlington, NC 27215-5734 | First Class Mail |
| Affiliates | Trinity Utd Methodist Men | Longs Peak Council 062 | Po Box 207 | Kimball, NE 69145-0207 | First Class Mail |
| Affiliates | Trinity Utd Methodist Men's Club | Greater St Louis Area Council 312 | 9 Joseph Ln | Defiance, MO 63341-1439 | First Class Mail |
| Affiliates | Trinity Utd Methodist Men's Trinity | Garden State Council 690 | 36 W Maple Ave | Merchantville, NJ 08109-5142 | First Class Mail |
| Affiliates | Trinity Utd Presbyterian Church | Cradle Of Liberty Council 525 | 360 N Oak Ave | Clifton Heights, PA 19018-1202 | First Class Mail |
| Affiliates | Trinalley Vfw Post 8449 | Denver Area Council 061 | Po Box 327 | Bennett, CO 80102-0327 | First Class Mail |
| Affiliates | Trinidhen Lutheran Church | Northern Star Council 250 | 7525 Garfield Ave | Lonsdale, MN 55046-3410 | First Class Mail |
| Affiliates | Troop 10 Committee | President Gerald R Ford 781 | 7018 Putney Rd | Arcadia, MI 49613-9600 | First Class Mail |
| Affiliates | Troop 103 Foundation | Longs Peak Council 062 | 2614 Lan Court | Fort Collins, CO 80521-2844 | First Class Mail |
| Affiliates | Troop 12 Inc | Greater Tampa Bay Area 089 | 7016 Windsweept Ln | Lutz, FL 33548-4510 | First Class Mail |
| Affiliates | Troop 133 Committee | Cradle Of Liberty Council 525 | 7016 Windsweept Ln | Jeffersonville, PA 19403-1386 | First Class Mail |
| Affiliates | Troop 1392 Scout Committee | Heart Of America Council 307 | 809 Terrace Trl | Liberty, MO 64068-1386 | First Class Mail |
| Affiliates | Troop 17 Activities Committee Inc | Greater New York Councils, Bsa 640 | 6925 87Th St | Glendale, NY 11385-7563 | First Class Mail |
| Affiliates | Troop 175 - Midland, Texas Bsa | Buffalo Trail Council 567 | Po Box 5363 | Midland, TX 79704-5363 | First Class Mail |
| Affiliates | Troop 219 Parents Club | Mt Diablo-Silverado Council 023 | 3844 Happy Valley Rd | Lafayette, CA 94549-2425 | First Class Mail |
| Affiliates | Troop 24 Parents Committee | Mt Diablo-Silverado Council 023 | 1957 Beacon Ridge Ct | Walnut Creek, CA 94597-2964 | First Class Mail |
| Affiliates | Troop 276 The Mhia Men Leadership Project | California Inland Empire Council 045 | 44311 Whitewater Ct | San Pedro, CA 90731-7276 | First Class Mail |
| Affiliates | Troop 3 Alumni Assoc | Cathay Post 384 American Legion | 1524 Powell St | San Francisco, CA 94133-3809 | First Class Mail |
| Affiliates | Troop 313 Inc | Greater Los Angeles Area Council 033 | 280 Oro Vista Ave | Meridian, ID 83642-6710 | First Class Mail |
| Affiliates | Troop 333 Parents Assoc | San Gabriel Valley Council 040 | 1767 41St Ave | San Francisco, CA 94122-4001 | First Class Mail |
| Affiliates | Troop 425 Boosters | Greater Yosemite Council 059 | 1100 E Arrow Hwy | Upland, CA 91786-5137 | First Class Mail |
| Affiliates | Troop 43 Alumni Assoc | Crossroads Of America 160 | 15 Lincoln Blvd | Hammond, IN 46323-2819 | First Class Mail |
| Affiliates | Troop 437 Inc | C/O Hunter Miller | 826 Wedgewood Way | Richardson, TX 75080-4041 | First Class Mail |
| Affiliates | Troop 437 Inc | Circle Ten Council 571 | 905 Melody Ln | Plano, TX 75023-6120 | First Class Mail |
| Affiliates | Troop 44 Natchurst Alumni Assoc | Narragansett 546 | 40 Wild Rose Ct | Wakefield, RI 02879-5480 | First Class Mail |
| Affiliates | Troop 457 Of Greenwood Village, Inc | Denver Area Council 061 | 5615 S Newport St | Greenwood Village, CO 80111-3791 | First Class Mail |
| Affiliates | Troop 565 Friends Of Scouting | Denver Area Council 061 | 10214 Charrington Ln | Highlands Ranch, CO 80126-5334 | First Class Mail |
| Affiliates | Troop 682 Parents Committee | Heart Of America Council 307 | 2535 Ne Springbrook St | Lee's Summit, MO 64064-1441 | First Class Mail |
| Affiliates | Troop 7 & Bulldog Assoc Inc | Monmouth Council, Bsa 347 | 912 W Park Ave # | Ocean, NJ 07712-7077 | First Class Mail |
| Affiliates | Troop 76 Assoc | Pennsylvania Dutch Council 524 | 1078 Morningside Dr | Sunnside, PA 17087-1629 | First Class Mail |
| Affiliates | Troop 874 Trailblazing Parents Assoc | Mt Diablo-Silverado Council 023 | 609 Royal Coach Ct | San Ramon, CA 94582-5644 | First Class Mail |
| Affiliates | Troop One Elgin, Illinois | Mayflower Council 251 | Po Box 4 | Williamstown, MA 01267 | First Class Mail |
| Affiliates | Troop Three Forty-Six Land Co | Heart Of America Council 307 | 201 N Spring St | Independence, MO 64050-2822 | First Class Mail |
| Affiliates | Troop/Pack Parents Org, Inc | Indian Nations Council 488 | 112 E College St | Broken Arrow, OK 74012-3905 | First Class Mail |
| Affiliates | Trophy Club Police Dept | Longhorn Council 662 | 100 Municipal Dr | Trophy Club, TX 76262-5420 | First Class Mail |
| Affiliates | Trosper Elementary School PTO | Crossroads Of America 160 | 4900 S East St | Indianapolis, IN 46227-1444 | First Class Mail |
| Affiliates | Troup County Sheriff'S Office | Chattahoochee Council 091 | 130 Sam Walker Dr | Lagrange, GA 30241-7999 | First Class Mail |
| Affiliates | Troutdale Elementary School PTA | Denver Area Council 061 | 201 Pine Rd | Evergreen, CO 80439-6519 | First Class Mail |
| Affiliates | Troutville Church Of The Brethren | Blue Ridge Mtns Council 599 | Po Box 116 | Troutville, VA 24175-0116 | First Class Mail |
| Affiliates | Trowel Investments | Circle Ten Council 571 | 25 W Dry Creek Cir # 600 | Littleton, CO 80120 | First Class Mail |
| Affiliates | Troy Dept | C/O Keller Williams | Po Box 113 | Troy, MI 48084-0113 | First Class Mail |
| Affiliates | Troy Fire Station No 2 | Great Lakes Fsc 272 | 5600 Livernois Rd | Troy, MI 48098-3101 | First Class Mail |
| Affiliates | Troy First Utd Methodist Church | Miami Valley Council, Bsa 444 | 110 W Franklin St | Troy, OH 45373-2918 | First Class Mail |
| Affiliates | Troy Fish & Game Club | Miami Valley Council, Bsa 444 | 2618 Lefevre Rd | Troy, OH 45373-2020 | First Class Mail |
| Affiliates | Troy Kiwanis | Greater St Louis Area Council 312 | 92 Professional Pkwy | Troy, MO 63379-2822 | First Class Mail |
| Affiliates | Troy Lions Club | Greater St Louis Area Council 312 | Po Box 218 | Troy, IL 62294-0218 | First Class Mail |
| Affiliates | Troy Umc Society | Heart Of America Council 307 | 300 W Main St | Troy, KS 66087-1423 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Troy Police Dept | Greater St Louis Area Council 312 | 116 E Market St | Troy, IL 62294-1510 | | | First Class Mail |
| Affiliates | Troy School District 30C | Rainbow Council 702 | 5800 Theodore Dr | Plainfield, IL 60586-5269 | | | First Class Mail |
| Affiliates | Troy Township Volunteer Fire Dept | Erie Shores Council 460 | Po Box 275 | Luckey, OH 43443-0275 | | | First Class Mail |
| Affiliates | Troy Township Volunteer Fire Dept | Lake Erie Council 440 | 14019 Nash Rd | Burton, OH 44021-9613 | | | First Class Mail |
| Affiliates | Troy Utd Methodist Church | Greater St Louis Area Council 312 | 407 Edwardsville Rd | Troy, IL 62294-1339 | | | First Class Mail |
| Affiliates | Troy Utd Methodist Church | Longhorn Council 662 | Po Box 9 | Troy, TX 76579-0009 | | | First Class Mail |
| Affiliates | Troy-Webster American Legion Post 240 | Erie Shores Council 460 | 335 Park Dr | Luckey, OH 43443-9642 | | | First Class Mail |
| Affiliates | Truck Country | Northeast Iowa Council 178 | 2099 Southpark Ct Ste 2 | Dubuque, IA 52003-8095 | | | First Class Mail |
| Affiliates | Truckee Optimist Club | Nevada Area Council 329 | Po Box 1859 | Truckee, CA 96160-1859 | | | First Class Mail |
| Affiliates | Trucksville Utd Methodist Church | Northeastern Pennsylvania Council 501 | 40 Knob Hill Rd | Trucksville, PA 18708-9683 | | | First Class Mail |
| Affiliates | True Bethel Baptist Church | Greater Niagara Frontier Council 380 | 907 E Ferry St | Buffalo, NY 14211-1423 | | | First Class Mail |
| Affiliates | True Deliverance Church | Chattahoochee Council 091 | Po Box 57 | Auburn, AL 36831-0057 | | | First Class Mail |
| Affiliates | True Life Baptist Church | Greater Alabama Council 001 | 275 Chickasaw Dr | Birmingham, AL 35214-3681 | | | First Class Mail |
| Affiliates | True Life Community Church | Pikes Peak Council 060 | 2525 Canada Dr | Colorado Springs, CO 80922-1162 | | | First Class Mail |
| Affiliates | True Light Lutheran Church | Greater New York Councils, Bsa 640 | 195 Worth St | New York, NY 10013-4323 | | | First Class Mail |
| Affiliates | True Love Christian Ministries | Atlanta Area Council 092 | 2001 Jabco Ct | Lithonia, GA 30058-5368 | | | First Class Mail |
| Affiliates | True North | President Gerald R Ford 781 | 6308 S Warner Ave | Fremont, MI 49412-9279 | | | First Class Mail |
| Affiliates | Truelight Baptist Church | Pine Burr Area Council 304 | 804 N Main St | Hattiesburg, MS 39401 | | | First Class Mail |
| Affiliates | Truman Elementary PTA | Last Frontier Council 480 | 600 Parkside Rd | Norman, OK 73072-4200 | | | First Class Mail |
| Affiliates | Truman Fire Dept | Twin Valley Council Bsa 283 | 101 E Ciro St | Truman, MN 56088-2186 | | | First Class Mail |
| Affiliates | Truman Medical Center Lakewood | Heart Of America Council 307 | 7900 Lees Summit Rd | Kansas City, MO 64139-1236 | | | First Class Mail |
| Affiliates | Truman PTA | Illowa Council 133 | 5506 N Pine St | Davenport, IA 52806-2631 | | | First Class Mail |
| Affiliates | Truman PTO | Hawkeye Area Council 172 | 441 W Post Rd Nw | Cedar Rapids, IA 52405-3243 | | | First Class Mail |
| Affiliates | Trumann Lions Club | Quapaw Area Council 018 | Po Box 1 | Trumann, AR 72472-0001 | | | First Class Mail |
| Affiliates | Trumbauersville Lions Club | Washington Crossing Council 777 | Po Box 33 | Trumbauersville, PA 18970-0033 | | | First Class Mail |
| Affiliates | Trumbull Board Of Education | Connecticut Yankee Council Bsa 072 | 6254 Main St | Trumbull, CT 06611-2096 | | | First Class Mail |
| Affiliates | Trumbull County Family Court | Great Trail 433 | 220 Main Ave Sw | Warren, OH 44481-1011 | | | First Class Mail |
| Affiliates | Trumbull Family Fitness | Great Trail 433 | 210 High St Nw | Warren, OH 44481-1007 | | | First Class Mail |
| Affiliates | Truong Giang | Silicon Valley Monterey Bay 055 | 1161 Ringwood Ct Ste 130 | San Jose, CA 95131-1758 | | | First Class Mail |
| Affiliates | Truro Church | National Capital Area Council 082 | 10520 Main St | Fairfax, VA 22030-3304 | | | First Class Mail |
| Affiliates | Truro Homes Assoc | National Capital Area Council 082 | 4146 Elizabeth Ln | Annandale, VA 22003-3648 | | | First Class Mail |
| Affiliates | Trussville Fire & Rescue | Greater Alabama Council 001 | 421 Cherokee Dr | Trussville, AL 35173-1108 | | | First Class Mail |
| Affiliates | Trussville Parks & Recreation Board | Greater Alabama Council 001 | 5381 Trussville Clay Rd | Trussville, AL 35173-1760 | | | First Class Mail |
| Affiliates | Ts Dock And Lift | Northern Lights Council 429 | 1682 Highway 10 E | Detroit Lakes, MN 56501-4718 | | | First Class Mail |
| Affiliates | T-Shirt Express | Lincoln Heritage Council 205 | 117 W Main St | Leitchfield, KY 42754-1149 | | | First Class Mail |
| Affiliates | T-Shirt Express | Lincoln Heritage Council 205 | 1307 Saint Augustine Rd | Clarkson, KY 42726-8645 | | | First Class Mail |
| Affiliates | Tst Educational And Community Foundation | Great Lakes Fsc 272 | 27349 Everett St | Southfield, MI 48076-3618 | | | First Class Mail |
| Affiliates | Tt Knight Middle School | Lincoln Heritage Council 205 | 9803 Blue Lick Rd | Louisville, KY 40229-1841 | | | First Class Mail |
| Affiliates | Tualatin Lions Club | Cascade Pacific Council 492 | Po Box 24 | Tualatin, OR 97062-0024 | | | First Class Mail |
| Affiliates | Tualatin Plains Presbyterian Church | Cascade Pacific Council 492 | 30685 Nw Scotch Church Rd | Hillsboro, OR 97124-8331 | | | First Class Mail |
| Affiliates | Tualatin Scouters | Cascade Pacific Council 492 | 16120 Sw Cameron Ct | Tigard, OR 97223-0676 | | | First Class Mail |
| Affiliates | Tuckahoe Common School | Suffolk County Council Inc 404 | 468 Magee St | Southampton, NY 11968-3217 | | | First Class Mail |
| Affiliates | Tuckahoe Police Dept | Westchester Putnam 388 | 65 Main St | Tuckahoe, NY 10707-2908 | | | First Class Mail |
| Affiliates | Tuckahoe Volunteer Fire Co | Garden State Council 690 | 2170 Nj 50 | Woodbine, NJ 08270 | | | First Class Mail |
| Affiliates | Tucker County Rotary | Mountaineer Area 615 | 850 William Ave | Davis, WV 26260 | | | First Class Mail |
| Affiliates | Tucker Street Church | West Tennessee Area Council 559 | 454 Tucker St | Dyersburg, TN 38024-3827 | | | First Class Mail |
| Affiliates | Tuckerman Fire Dept | Quapaw Area Council 018 | Po Box 779 | Tuckerman, AR 72473-0779 | | | First Class Mail |
| Affiliates | Tuckertown Fire Dept Auxiliary | Narragansett 546 | 1116 Ministerial Rd | Wakefield, RI 02879-4820 | | | First Class Mail |
| Affiliates | Tuckness Productions | Heart Of America Council 307 | 7534 Twilight Ln | Lenexa, KS 66217-9501 | | | First Class Mail |
| Affiliates | Tuckston Utd Methodist Church | Northeast Georgia Council 101 | 4175 Lexington Rd | Athens, GA 30605-2521 | | | First Class Mail |
| Affiliates | Tucson Az East Stake | Catalina Council 011 | 6901 E Kenyon Dr | Tucson, AZ 85710-4711 | | | First Class Mail |
| Affiliates | Tucson Optimists Club | Catalina Council 011 | 1914 W Desert Highlands Dr | Oro Valley, AZ 85737-7034 | | | First Class Mail |
| Affiliates | Tucson Police Dept | Catalina Council 011 | 270 S Stone Ave | Tucson, AZ 85701-1917 | | | First Class Mail |
| Affiliates | Tuesday Study Club | Texas Trails Council 561 | 1602 Parker St | Goldthwaite, TX 76844-2540 | | | First Class Mail |
| Affiliates | Tuggle Elementary School PTA | Greater Alabama Council 001 | 412 12Th Ct N | Birmingham, AL 35204-2533 | | | First Class Mail |
| Affiliates | Tukwila Fire Dept | Chief Seattle Council 609 | 444 Andover Park E | Tukwila, WA 98188-7606 | | | First Class Mail |
| Affiliates | Tulare County Fire Dept | Sequoia Council 027 | 1551 E Success Dr | Porterville, CA 93257-5625 | | | First Class Mail |
| Affiliates | Tulare County Sheriff | Sequoia Council 027 | 833 S Akers St | Visalia, CA 93277-9528 | | | First Class Mail |
| Affiliates | Tulare Fire Dept | Sequoia Council 027 | 800 S Blackstone St | Tulare, CA 93274-5759 | | | First Class Mail |
| Affiliates | Tulare Noontime Kiwanis | Sequoia Council 027 | Po Box 505 | Tulare, CA 93275-0505 | | | First Class Mail |
| Affiliates | Tulare Police Explorers | Sequoia Council 027 | 260 S M St | Tulare, CA 93274-4127 | | | First Class Mail |
| Affiliates | Tulare Utd Methodist Church | Sequoia Council 027 | 228 W Kern Ave | Tulare, CA 93274-3946 | | | First Class Mail |
| Affiliates | Tully Elementary School | Lincoln Heritage Council 205 | 3300 College Dr | Louisville, KY 40299-3607 | | | First Class Mail |
| Affiliates | Tully Utd Community Church | Longhouse Council 373 | Meetinghouse Rd | Tully, NY 13159 | | | First Class Mail |
| Affiliates | Tulsa 26 Scouts Inc | Indian Nations Council 488 | 1701 S Newport Ave | Tulsa, OK 74120-6818 | | | First Class Mail |
| Affiliates | Tulsa Boys Home | Indian Nations Council 488 | 2727 S 137Th West Ave | Sand Springs, OK 74063-5017 | | | First Class Mail |
| Affiliates | Tulsa Dream Center | Indian Nations Council 488 | 200 W 46Th St N | Tulsa, OK 74126-6675 | | | First Class Mail |
| Affiliates | Tulsa Hills Church Of The Nazarene | Indian Nations Council 488 | 840 W 81St St | Tulsa, OK 74132-2715 | | | First Class Mail |
| Affiliates | Tulsa Legacy Charter School Primary | Indian Nations Council 488 | 105 E 63Rd St N | Tulsa, OK 74126-1456 | | | First Class Mail |
| Affiliates | Tulsa Moose Lodge 862 | Indian Nations Council 488 | 11106 E 7Th St | Tulsa, OK 74128-1644 | | | First Class Mail |
| Affiliates | Tulsa Police Explorers | C/O Tulsa Police Academy | 6066 E 66Th St N | Tulsa, OK 74117-1811 | | | First Class Mail |
| Affiliates | Tumwater Utd Methodist Church | Pacific Harbors Council, Bsa 612 | 1401 Lake Park Dr Sw | Tumwater, WA 98512-6916 | | | First Class Mail |
| Affiliates | Tung D Nguyen, Md | National Capital Area Council 082 | 6404 Seven Corners Pl Ste K | Falls Church, VA 22044-2034 | | | First Class Mail |
| Affiliates | Tung Duc Nguyen Md | National Capital Area Council 082 | 6404 Seven Corners Pl Ste K | Falls Church, VA 22044-2034 | | | First Class Mail |
| Affiliates | Tunica Rotary Club | Chickasaw Council 558 | Po Box 1914 | Tunica, MS 38676-1914 | | | First Class Mail |
| Affiliates | Tunica Utd Methodist Church | Chickasaw Council 558 | Po Box 1226 | Tunica, MS 38676-1226 | | | First Class Mail |
| Affiliates | Tunnel Hill Christian Church And Board | Lincoln Heritage Council 205 | 5105 Old Georgetown Rd | Georgetown, IN 47122-9134 | | | First Class Mail |
| Affiliates | Tunnel Hill Utd Methodist Church | Northwest Georgia Council 100 | Po Box 146 | Tunnel Hill, GA 30755-0146 | | | First Class Mail |
| Affiliates | Tunnell Companies LP | Del Mar Va 081 | Long Neck Rd | Long Neck, DE 19966 | | | First Class Mail |
| Affiliates | Tuolumne County Fire Dept | Greater Yosemite Council 059 | 19500 Hillsdale Dr | Sonora, CA 95370-9203 | | | First Class Mail |
| Affiliates | Tuolumne County Sheriff'S Office | Greater Yosemite Council 059 | 28 Lower Sunset Dr | Sonora, CA 95370-4942 | | | First Class Mail |
| Affiliates | Tuolumne County Sheriff'S Posse | Greater Yosemite Council 059 | 16999 Columbia River Dr | Sonora, CA 95370-9111 | | | First Class Mail |
| Affiliates | Turin Utd Methodist Church | Flint River Council 095 | 20 Long St | Turin, GA 30289 | | | First Class Mail |
| Affiliates | Turkey Hill School PTO | Connecticut Yankee Council Bsa 072 | 441 Turkey Hill Rd | Orange, CT 06477-2218 | | | First Class Mail |
| Affiliates | Turlington Elementary School | Sam Houston Area Council 576 | 23400 Hegar Rd | Hockley, TX 77447-7600 | | | First Class Mail |
| Affiliates | Turlock Police Dept | Greater Yosemite Council 059 | 244 N Broadway | Turlock, CA 95380-4737 | | | First Class Mail |
| Correctional Facilities | Turn 2 U, Inc. | Attn: Beverly Parenti, Co Founder | 44 Tehama St | San Francisco, CA 941053110 | | | First Class Mail |
| Affiliates | Turnagain Utd Methodist Church | Great Alaska Council 610 | 3300 W Nern Lights Blvd | Anchorage, AK 99517 | | | First Class Mail |
| Affiliates | Turnbridge Public Charter | Baltimore Area Council 220 | 5504 York Rd | Baltimore, MD 21212-3805 | | | First Class Mail |
| Affiliates | Turner Chapel A M E Church | Atlanta Area Council 092 | 492 N Marietta Pkwy Ne | Marietta, GA 30060-8031 | | | First Class Mail |
| Affiliates | Turner Christian Church | Cascade Pacific Council 492 | 7871 Marion Rd Se | Turner, OR 97392-9810 | | | First Class Mail |
| Affiliates | Turner Construction | Mid-America Council 326 | 12506 S 50Th St | Springfield, NE 68059 | | | First Class Mail |
| Affiliates | Turner Elementary School | Central Florida Council 083 | 3175 Jupiter Blvd Se | Palm Bay, FL 32909-4106 | | | First Class Mail |
| Affiliates | Turner/Lockhart Elementary PTO | Sam Houston Area Council 576 | 3200 Rosedale St | Houston, TX 77004-6211 | | | First Class Mail |
| Affiliates | Turner-Barker Insurance Co | Pine Tree Council 218 | 1 India St | Portland, ME 04101-4709 | | | First Class Mail |
| Affiliates | Turtle Lake Lions Club | Chippewa Valley Council 637 | Po Box 401 | Turtle Lake, WI 54889-0401 | | | First Class Mail |
| Affiliates | Tuscaloosa Apprentice Committee | Black Warrior Council 006 | 9410 Highway 82 E | Duncanville, AL 35456-2052 | | | First Class Mail |
| Affiliates | Tuscaloosa County High School Jrotc | Black Warrior Council 006 | 12500 Wildcat Dr | Northport, AL 35475-4461 | | | First Class Mail |
| Affiliates | Tuscarawas Co Sheriff Dept | Buckeye Council 436 | 2295 Reiser Ave Se | New Philadelphia, OH 44663-3333 | | | First Class Mail |
| Affiliates | Tuscola Rotary Club | Prairielands 117 | Po Box 21 | Tuscola, IL 61953-0021 | | | First Class Mail |
| Affiliates | Tuscola Utd Methodist Church | Prairielands 117 | 901 N Prairie St | Tuscola, IL 61953-9254 | | | First Class Mail |
| Affiliates | Tuscola Utd Methodist Church | Texas Trails Council 561 | Po Box 205 | Tuscola, TX 79562-0205 | | | First Class Mail |
| Affiliates | Tuskawilla Presbyterian Church | Central Florida Council 083 | 3600 Aloma Ave | Oviedo, FL 32765-8534 | | | First Class Mail |
| Affiliates | Tuskegee Airmen Global Academy | Atlanta Area Council 092 | 16545 S Alvarado Terrace Sw | Atlanta, GA 30311 | | | First Class Mail |
| Affiliates | Tuskegee University | Tukabatchee Area Council 005 | 308 Kresge Center | Tuskegee Inst, AL 36088 | | | First Class Mail |
| Affiliates | Tustin Presbyterian Church | Orange County Council 039 | 225 W Main St | Tustin, CA 92780-4319 | | | First Class Mail |
| Affiliates | Tustin/Santa Ana Rotary | Orange County Council 039 | Po Box 14 | Tustin, CA 92781-0014 | | | First Class Mail |
| Affiliates | Tuttle Elementary PTO | Southwest Florida Council 088 | 2863 8Th St | Sarasota, FL 34237-3633 | | | First Class Mail |
| Affiliates | Tuttle Masonic Lodge 405 | Last Frontier Council 480 | Po Box 386 | Tuttle, OK 73089-0386 | | | First Class Mail |
| Affiliates | Tuxedo Park Baptist Church | Crossroads Of America 160 | 29 N Grant Ave | Indianapolis, IN 46201-3607 | | | First Class Mail |
| Affiliates | Twain Harte Rotary Club | Greater Yosemite Council 059 | Po Box 1462 | Twain Harte, CA 95383-1462 | | | First Class Mail |
| Affiliates | Tweedle Park And Playground Assoc | Minsi Trails Council 502 | 70 Franklin St | Weatherly, PA 18255-1115 | | | First Class Mail |
| Affiliates | Twelve Apostles Catholic Church | Heart Of America Council 307 | 17900 Humphreys Rd | Platte City, MO 64079 | | | First Class Mail |
| Affiliates | Twelve Corners Presbyterian Church | Seneca Waterways 397 | 1200 Winton Rd S | Rochester, NY 14618-2245 | | | First Class Mail |
| Affiliates | Twelve Points Foundation | California Inland Empire Council 045 | 1820 W Orangewood Ave | Orange, CA 92868-2043 | | | First Class Mail |
| Affiliates | Twenty First Century Charter School PTO | Pathway To Adventure 456 | 556 Washington St | Gary, IN 46402-1915 | | | First Class Mail |
| Affiliates | Twin Chimneys Elementary School PTO | Greater St Louis Area Council 312 | 7396 Twin Chimneys Blvd | O Fallon, MO 63368-6112 | | | First Class Mail |
| Affiliates | Twin Cities Lions Club | Seneca Waterways 397 | 3906 State Route 96 | Shortsville, NY 14548-9526 | | | First Class Mail |
| Affiliates | Twin Cities Rotary Club | Pacific Harbors Council, Bsa 612 | Po Box 6 | Chehalis, WA 98532-0006 | | | First Class Mail |
| Affiliates | Twin Cities Ward | Greater Yosemite Council 059 | 972 Vintage Oak Ave | Galt, CA 95632-3061 | | | First Class Mail |
| Affiliates | Twin City Lions | Greater St Louis Area Council 312 | Po Box 1 | Herculaneum, MO 63048-0001 | | | First Class Mail |
| Affiliates | Twin District Volunteer Fire Co Inc | Greater Niagara Frontier Council 380 | 4999 William St | Lancaster, NY 14086-9665 | | | First Class Mail |
| Affiliates | Twin Falls 10Th Ward | Twin Falls South Stake | 229 Park Ave | Twin Falls, ID 83301-7640 | | | First Class Mail |
| Affiliates | Twin Falls 11Th Ward - Twin Falls Stake | Snake River Council 111 | 723 Hankins Rd | Twin Falls, ID 83301 | | | First Class Mail |
| Affiliates | Twin Falls 12Th Ward | Twin Falls West Stake | 1134 N College Rd | Twin Falls, ID 83301 | | | First Class Mail |
| Affiliates | Twin Falls 13Th Ward - Twin Falls Stake | Snake River Council 111 | 2085 S Temple Dr | Twin Falls, ID 83301 | | | First Class Mail |
| Affiliates | Twin Falls 14Th Ward | Twin Falls West Stake | 824 Caswell Ave W | Twin Falls, ID 83301-3625 | | | First Class Mail |
| Affiliates | Twin Falls 15Th Ward -Twin Falls Stake | Snake River Council 111 | 2085 S Temple Dr | Twin Falls, ID 83301 | | | First Class Mail |
| Affiliates | Twin Falls 16Th Ward | Twin Falls South Stake | 541 Harrison St | Twin Falls, ID 83301 | | | First Class Mail |
| Affiliates | Twin Falls 17Th Ward | Twin Falls South Stake | 2680 Elizabeth Blvd | Twin Falls, ID 83301 | | | First Class Mail |
| Affiliates | Twin Falls 18Th Ward Twin Falls W Stake | Snake River Council 111 | 824 Caswell Ave W | Twin Falls, ID 83301-3625 | | | First Class Mail |
| Affiliates | Twin Falls 1St Ward - Twin Falls Stake | Snake River Council 111 | 847 Eland Dr | Twin Falls, ID 83301 | | | First Class Mail |
| Affiliates | Twin Falls 2Nd Ward | Twin Falls South Stake | 851 Harrison St | Twin Falls, ID 83301 | | | First Class Mail |
| Affiliates | Twin Falls 3Rd Ward | Twin Falls South Stake | 3150 Elizabeth Blvd E | Twin Falls, ID 83301 | | | First Class Mail |
| Affiliates | Twin Falls 4Th Ward | Twin Falls West Stake | 667 Harrison St | Twin Falls, ID 83301-3905 | | | First Class Mail |
| Affiliates | Twin Falls 5Th Ward - Twin Falls Stake | Snake River Council 111 | 2085 S Temple Dr | Twin Falls, ID 83301 | | | First Class Mail |
| Affiliates | Twin Falls 6Th Ward | Twin Falls West Stake | 667 Harrison St | Twin Falls, ID 83301-3905 | | | First Class Mail |
| Affiliates | Twin Falls 7Th Ward - Twin Falls Stake | Snake River Council 111 | 847 Eastland Dr N | Twin Falls, ID 83301-4359 | | | First Class Mail |
| Affiliates | Twin Falls 8Th Ward | Twin Falls West Stake | 667 Harrison St | Twin Falls, ID 83301-3905 | | | First Class Mail |
| Affiliates | Twin Falls 9Th Ward | Twin Falls South Stake | 3150 Elizabeth Blvd | Twin Falls, ID 83301 | | | First Class Mail |
| Affiliates | Twin Falls S Stake-Twin Falls 24Th Ward | Snake River Council 111 | 3485 N 2983 E | Twin Falls, ID 83301-0379 | | | First Class Mail |
| Affiliates | Twin Falls Utd Methodist Church | Great Trail 433 | 60 N River Rd | Munroe Falls, OH 44262-1308 | | | First Class Mail |
| Affiliates | Twin Lakes American Legion Post 544 | Three Harbors Council 636 | Po Box 907 | Twin Lakes, WI 53181-0907 | | | First Class Mail |
| Affiliates | Twin Oaks Utd Methodist Church | Black Swamp Area Council 449 | 201 E Harmon St | Oakwood, OH 45873 | | | First Class Mail |
| Affiliates | Twinsburg Fire Dept | Lake Erie Council 440 | 10069 Ravenna Rd | Twinsburg, OH 44087 | | | First Class Mail |
| Affiliates | Twinsburg Police Dept | Lake Erie Council 440 | 10075 Ravenna Rd | Twinsburg, OH 44087-1718 | | | First Class Mail |
| Affiliates | Twinsburg Vfw Post 4929 | Lake Erie Council 440 | 9825 Ravenna Rd | Twinsburg, OH 44087-1714 | | | First Class Mail |
| Affiliates | Two Foxes Trading Post | Capitol Area Council 564 | Po Box 671 | Bastrop, TX 78602-0671 | | | First Class Mail |
| Affiliates | Two Harbors Moose Lodge 1463 | Voyageurs Area 286 | General Delivery | Two Harbors, MN 55616 | | | First Class Mail |
| Affiliates | Tygh Valley Community Center | Cascade Pacific Council 492 | 57594 Havens Ave | Tygh Valley, OR 97063-8700 | | | First Class Mail |
| Affiliates | Tyler Elementary School | National Capital Area Council 082 | 14500 John Marshall Hwy | Gainesville, VA 20155-1605 | | | First Class Mail |
| Affiliates | Tyler Police Dept | East Texas Area Council 585 | 711 W Ferguson St | Tyler, TX 75702-5612 | | | First Class Mail |
| Affiliates | Tyler Yacht Club | East Texas Area Council 585 | Po Box 130906 | Tyler, TX 75713-0906 | | | First Class Mail |
| Affiliates | Tylertown Rotary Club | Andrew Jackson Council 303 | General Delivery | Tylertown, MS 39667 | | | First Class Mail |
| Affiliates | Tyner Utd Methodist Church | Cherokee Area Council 556 | 6805 Standifer Gap Rd | Chattanooga, TN 37421-1410 | | | First Class Mail |
| Affiliates | Tyngsboro Firefighters Assoc | The Spirit Of Adventure 227 | 26 Kendall Rd | Tyngsboro, MA 01879-1013 | | | First Class Mail |
| Affiliates | U S Border Patrol | Rio Grande Council 775 | 3000 W Military Hwy | Mcallen, TX 78503-5700 | | | First Class Mail |
| Affiliates | U S Border Patrol | South Texas Council 577 | 9001 San Dario Ave | Laredo, TX 78045-7270 | | | First Class Mail |
| Affiliates | U S Border Patrol-Del Rio | Texas Swest Council 741 | 2300 E Highway 90 | Del Rio, TX 78840-7338 | | | First Class Mail |
| Affiliates | U S Border Patrol-Eagle Pass N Sta | Texas Swest Council 741 | 2285 Del Rio Blvd | Eagle Pass, TX 78852-3316 | | | First Class Mail |
| Affiliates | U S Border Patrol-Eagle Pass S Sta | Texas Swest Council 741 | 4156 El Indio Hwy | Eagle Pass, TX 78852-5976 | | | First Class Mail |
| Affiliates | U S Customs & Border Protection | South Florida Council 084 | 6601 Nw 25Th St | Miami, FL 33122-2232 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | U S Customs & Border Protection-Broward | South Florida Council 084 | 1800 Eller Dr Ste 300 | Fort Lauderdale, FL 33316-4209 | | | First Class Mail |
| Affiliates | U S Customs Explorer Post | Pathway To Adventure 456 | 610 S Canal St | Chicago, IL 60607-4523 | | | First Class Mail |
| Affiliates | U S Customs-Del Rio | Texas Swest Council 741 | 3140 Texas Spur 239 | Del Rio, TX 78840-9105 | | | First Class Mail |
| Affiliates | U S Customs-Eagle Pass | Texas Swest Council 741 | 160 E Garrison St | Eagle Pass, TX 78852-4861 | | | First Class Mail |
| USO - Intl | U.S Naval Forces Europe--Africa | Commander, US Naval Forces Europe | US Naval Forces Africa | US 6th Fleet, PSC 809 BOX 70 | FPO, AE 09626-0001 | | First Class Mail |
| USO - Intl | U.S. Air Force Europe and Africa | HQ USAFE | Unit 3273 | APO, AE 09094-3273 | | | First Class Mail |
| USO - Intl | U.S. Army Europe | U.S. Army Europe HQ, Public Affairs | Lucius D. Clay Kaserne, Bldg 1543 | Wiesbaden, 65205 | Germany | | First Class Mail |
| Affiliates | Uaw Local 1853 | Middle Tennessee Council 560 | Po Box 459 | Spring Hill, TN 37174-0459 | | | First Class Mail |
| Affiliates | Uaw Local 2209 | Anthony Wayne Area 157 | 5820 E 900 N | Roanoke, IN 46783-9703 | | | First Class Mail |
| Affiliates | Ub Kinsey Commty | Elementary School Pto | 800 W 1St St | Riviera Beach, FL 33404-7608 | | | First Class Mail |
| Affiliates | Uceda School | Las Vegas Area Council 328 | 320 N Nellis Blvd | Las Vegas, NV 89110-0052 | | | First Class Mail |
| Affiliates | Ucp Childrens Learning Center Of Nassau | Theodore Roosevelt Council 386 | 380 Washington Ave | Roosevelt, NY 11575-1845 | | | First Class Mail |
| Affiliates | Ufcw Local 1625 | Greater Tampa Bay Area 089 | 5600 Us Highway 98 N Ste 3 | Lakeland, FL 33809-3100 | | | First Class Mail |
| Affiliates | Uhland Elementary School PTA | Capitol Area Council 564 | 2301 High Rd | Kyle, TX 78640-4802 | | | First Class Mail |
| Affiliates | Uinta County Peace Officer'S Assoc | Trapper Trails 589 | 77 County Road 109 | Evanston, WY 82930-9797 | | | First Class Mail |
| Affiliates | Ujimaa Foundation | San Francisco Bay Area Council 028 | 3994 Burckhalter Ave | Oakland, CA 94605-2616 | | | First Class Mail |
| Affiliates | Ukiah Elks Lodge 1728 | Redwood Empire Council 041 | Po Box 32 | Ukiah, CA 95482-0032 | | | First Class Mail |
| Affiliates | Ukiah Valley Fire Authority | Redwood Empire Council 041 | 1500 S State St | Ukiah, CA 95482-6709 | | | First Class Mail |
| Affiliates | Ukrainian National Home | Garden State Council 690 | 1506 Fairton Rd | Millville, NJ 08332-4606 | | | First Class Mail |
| Affiliates | Ullenbruch Flowers And Gifts | Water And Woods Council 782 | 1839 Lapeer Ave | Port Huron, MI 48060-4153 | | | First Class Mail |
| Affiliates | Ulmstead Club Inc | Baltimore Area Council 220 | 911 Lynch Dr | Arnold, MD 21012-1504 | | | First Class Mail |
| Affiliates | Ulster County Sheriffs Office | Rip Van Winkle Council 405 | 380 The Blvd | Kingston, NY 12401 | | | First Class Mail |
| Affiliates | Ultimate Scouting Assoc | Pine Tree Council 218 | Po Box 354 | Shapleigh, ME 04076-0354 | | | First Class Mail |
| Affiliates | Ulysses Utd Methodist Church | Allegheny Highlands Council 382 | North St | Ulysses, PA 16948 | | | First Class Mail |
| Affiliates | Um Church Of The Good Shepherd | Last Frontier Council 480 | 10928 Sw 15Th St | Yukon, OK 73099-7526 | | | First Class Mail |
| Affiliates | Umc Of The Resurrection Blue Springs | Heart Of America Council 307 | 601 Ne Jefferson St | Blue Springs, MO 64014-2315 | | | First Class Mail |
| Affiliates | Ume Preparatory Academy | Circle Ten Council 571 | 3838 Spur 408 | Dallas, TX 75236-3294 | | | First Class Mail |
| Affiliates | Umkc School Of Dentistry | Heart Of America Council 307 | 650 E 25Th St | Kansas City, MO 64108-2716 | | | First Class Mail |
| Affiliates | Umm 1st Utd Methodist Ch Cary | Occoneechee 421 | 117 S Academy St | Cary, NC 27511-3301 | | | First Class Mail |
| Affiliates | Umm 1st Utd Methodist Ch Cary | Occoneechee 421 | Po Box 396 | Cary, NC 27512-0396 | | | First Class Mail |
| Affiliates | Umphress Road Utd Methodist Church | Circle Ten Council 571 | 7224 Umphress Rd | Dallas, TX 75217-1531 | | | First Class Mail |
| Affiliates | Umphrey Lee Elementary | Circle Ten Council 571 | 7808 Racine Dr | Dallas, TX 75232-4302 | | | First Class Mail |
| Correctional Facilities | Umtatilla County Co Corr | Attn: Tammy Sundin, Office Manager | 4705 NW Pioneer Pl | Pendleton, OR 978019370 | | | First Class Mail |
| Affiliates | Un Methodist Church | American Leg Post 682 | 602 5Th Ave Sw | Altoona, IA 50009-1604 | | | First Class Mail |
| Affiliates | Una Rotc Cadet Club | Greater Alabama Council 001 | 1 Harrison Plz | Florence, AL 35632-0002 | | | First Class Mail |
| Affiliates | Unadilla Fire Co | Leatherstocking 400 | 77 Clifton St | Unadilla, NY 13849 | | | First Class Mail |
| Affiliates | Unadilla Fire Dept | Leatherstocking 400 | P.O. Box | Unadilla, NY 13849 | | | First Class Mail |
| Affiliates | Unadilla Presbyterian Church | Leatherstocking 400 | 156 Main St | Unadilla, NY 13849 | | | First Class Mail |
| Affiliates | Unc Charlotte College Of Engineering | Mecklenburg County Council 415 | 9201 University City Blvd | Charlotte, NC 28223-0001 | | | First Class Mail |
| Affiliates | Under Water Adventures | Central Florida Council 083 | 400 W Magnolia St | Leesburg, FL 34748-5840 | | | First Class Mail |
| Affiliates | Underberg And Kessler | Seneca Waterways 397 | 300 Bausch And Lomb Pl | Rochester, NY 14604-2702 | | | First Class Mail |
| Affiliates | Underhill-Jericho Fire Dept | Green Mountain 592 | 420 Vt Route 15 | Underhill, VT 05489 | | | First Class Mail |
| Affiliates | Underwater Dive Center Inc | Lake Erie Council 440 | 42551 N Ridge Rd | Elyria, OH 44035-1046 | | | First Class Mail |
| Affiliates | Underwood Lutheran Church | Mid-America Council 326 | 10 3Rd Ave | Underwood, IA 51576-4912 | | | First Class Mail |
| Affiliates | Underwood Petersville Vol Fire Dept | Greater Alabama Council 001 | 4661 Highway 157 | Florence, AL 35633-7877 | | | First Class Mail |
| Affiliates | Uni Alabama Health Svcs Fndn | Greater Alabama Council 001 | 619 19Th St S | Birmingham, AL 35233-1900 | | | First Class Mail |
| Affiliates | Uni Carillon Utd Methodist Ch | Central Florida Council 083 | Po Box 678841 | Orlando, FL 32867-8841 | | | First Class Mail |
| Affiliates | Uni Christian High Sch Model Un | Piedmont Council 420 | 602 7Th Ave Ne | Hickory, NC 28601-3917 | | | First Class Mail |
| Affiliates | Uni Findlay Animal Science & Prev Vet | Black Swamp Area Council 449 | 1000 N Main St | Findlay, OH 45840-3653 | | | First Class Mail |
| Affiliates | Uni Heights Utd Methodist Ch | Atlanta Area Council 092 | 1267 Balsam Dr | Decatur, GA 30033-2903 | | | First Class Mail |
| Affiliates | Uni Presbyterian Ch Rochester Hills | Great Lakes Fsc 272 | 1385 S Adams Rd | Rochester Hills, MI 48309-2803 | | | First Class Mail |
| Affiliates | Uni Rochester Sch Nursing | Seneca Waterways 397 | 255 Crittenden Blvd | Rochester, NY 14642-0001 | | | First Class Mail |
| Affiliates | Uni S Florida Sch Health | Greater Tampa Bay Area 089 | 12901 Bruce B Downs Blvd | Tampa, FL 33612-4742 | | | First Class Mail |
| Affiliates | Unico | Northern New Jersey Council, Bsa 333 | 42 Linda Vista Ave | North Haledon, NJ 07508-2608 | | | First Class Mail |
| Affiliates | Union 1St Presbyterian Church | Moraine Trails Council 500 | Po Box 217 | Cowansville, PA 16218-0217 | | | First Class Mail |
| Affiliates | Union Arp Church | Palmetto Council 549 | 3594 Lancaster Hwy | Richburg, SC 29729-9044 | | | First Class Mail |
| Affiliates | Union Baptist Church | Colonial Virginia Council 595 | 9254 Guinea Rd | Hayes, VA 23072-4419 | | | First Class Mail |
| Affiliates | Union Baptist Church | Norwela Council 215 | Po Box 60 | Belmont, LA 71406-0060 | | | First Class Mail |
| Affiliates | Union Baptist Church | Occoneechee 421 | 904 N Roxboro St | Durham, NC 27701-2458 | | | First Class Mail |
| Affiliates | Union Baptist Church | Old Hickory Council 427 | 1200 N Trade St | Winston Salem, NC 27101-1538 | | | First Class Mail |
| Affiliates | Union Center Utd Methodist Church | Baden-Powell Council 368 | 128 Maple Dr | Endicott, NY 13760-6301 | | | First Class Mail |
| Affiliates | Union Chapel Mb Church | Greater Alabama Council 001 | 315 Winchester Rd Ne | Huntsville, AL 35811-1029 | | | First Class Mail |
| Affiliates | Union Chapel Utd Methodist Church | Northeast Georgia Council 101 | 2625 Pannell Rd | Monroe, GA 30655-8704 | | | First Class Mail |
| Affiliates | Union Church In Waban | Mayflower Council 251 | 14 Collins Rd | Waban, MA 02468-2200 | | | First Class Mail |
| Affiliates | Union Church Neffs | Minsi Trails Council 502 | Po Box 66 | Neffs, PA 18065-0066 | | | First Class Mail |
| Affiliates | Union Church Of Hinsdale | Pathway To Adventure 456 | 137 S Garfield St | Hinsdale, IL 60521-4229 | | | First Class Mail |
| Affiliates | Union City Police Dept | Last Frontier Council 480 | 101 N Elm Ave | Union City, OK 73090-9621 | | | First Class Mail |
| Affiliates | Union City Police Dept | San Francisco Bay Area Council 028 | 34009 Alvarado Niles Rd | Union City, CA 94587-4452 | | | First Class Mail |
| Affiliates | Union City Presbyterian Church | French Creek Council 532 | 37 W High St | Union City, PA 16438-1236 | | | First Class Mail |
| Affiliates | Union City Rotary Club | Southern Shores Fsc 783 | 1737 10 1/2 Mile Rd | Union City, MI 49094-9633 | | | First Class Mail |
| Affiliates | Union City Utd Methodist Church | Atlanta Area Council 092 | 6410 Watson St | Union City, GA 30291-1444 | | | First Class Mail |
| Affiliates | Union Colony Prep School | Longs Peak Council 062 | 2000 Clubhouse Dr | Greeley, CO 80634-3643 | | | First Class Mail |
| Affiliates | Union Congregational | Seneca Waterways 397, Route 14A | Hall, NY 14463 | | | | First Class Mail |
| Affiliates | Union Congregational Church | Central Florida Council 083 | 302 N Saint Clair Abrams Ave | Tavares, FL 32778-3065 | | | First Class Mail |
| Affiliates | Union Congregational Church | Daniel Webster Council, Bsa 330 | 80 Main St | Union, NH 03887 | | | First Class Mail |
| Affiliates | Union Congregational Church | Greater Tampa Bay Area 089 | 106 N Butler Ave | Avon Park, FL 33825-3138 | | | First Class Mail |
| Affiliates | Union Congregational Church | Mayflower Council 251 | 105 Pleasant St | East Bridgewater, MA 02333-1319 | | | First Class Mail |
| Affiliates | Union Congregational Church | Mayflower Council 251 | 55 Rhoades Ave | East Walpole, MA 02032-1128 | | | First Class Mail |
| Affiliates | Union Congregational Church | Northern New Jersey Council, Bsa 333 | 176 Cooper Ave | Montclair, NJ 07043-1811 | | | First Class Mail |
| Affiliates | Union Congregational Church | Northern New Jersey Council, Bsa 333 | 176 Cooper Ave | Upper Montclair, NJ 07043-1811 | | | First Class Mail |
| Affiliates | Union Congregational Church | The Spirit Of Adventure 227 | 148 Haverhill St | North Reading, MA 01864-2448 | | | First Class Mail |
| Affiliates | Union Congregational Church Of Oakville | Connecticut Rivers Council, Bsa 066 | 167 Buckingham St | Oakville, CT 06779-1728 | | | First Class Mail |
| Affiliates | Union Congregational Ucc | Gulf Stream Council 085 | 5088 Summit Blvd | West Palm Beach, FL 33415-3721 | | | First Class Mail |
| Affiliates | Union County Sheriff Office | Central N Carolina Council 416 | 3344 Presson Rd | Monroe, NC 28112-9140 | | | First Class Mail |
| Affiliates | Union County Sheriff'S Dept | Great Smoky Mountain Council 557 | 901 Main St | Maynardville, TN 37807-3556 | | | First Class Mail |
| Affiliates | Union County Shriners Club | Great Smoky Mountain Council 557 | Po Box 303 | Maynardville, TN 37807-0303 | | | First Class Mail |
| Affiliates | Union Deposit Utd Methodist Church | New Birth Of Freedom 544 | 34 W Main St | Hershey, PA 17033-2442 | | | First Class Mail |
| Affiliates | Union Elementary PTO | Crossroads Of America 160 | 8707 W Us Highway 36 | Modoc, IN 47358-9583 | | | First Class Mail |
| Affiliates | Union Ems | Central N Carolina Council 416 | Po Box 633 | Monroe, NC 28111-0633 | | | First Class Mail |
| Affiliates | Union Evangelical | Mayflower Council 251 | 25 Dutcher St | Hopedale, MA 01747-1225 | | | First Class Mail |
| Affiliates | Union Evangelical Church | National Capital Area Council 082 | Paseo De La Reforma 870 | Mexico City, | Mexico | | First Class Mail |
| USO -Intl | Union Evangelical Church | Paseo de La Reforma 870 | Mexico City | Mexico | | | First Class Mail |
| Affiliates | Union Grove Amish Church | Old Hickory Council 427 | 3070 Mullis Rd | Hamptonville, NC 27020-7759 | | | First Class Mail |
| Affiliates | Union Grove Kiwanis | Three Harbors Council 636 | 1133 Pheasant Run | Union Grove, WI 53182-1235 | | | First Class Mail |
| Affiliates | Union Grove Lions Club | Three Harbors Council 636 | 330 S 84Th St | Milwaukee, WI 53214-1468 | | | First Class Mail |
| Affiliates | Union Grove Utd Methodist Church | Occoneechee 421 | 6407 Union Grove Church Rd | Hillsborough, NC 27278-8310 | | | First Class Mail |
| Affiliates | Union Grove Utd Methodist Church | Piedmont Council 420 | Po Box 55 | Union Grove, NC 28689-0055 | | | First Class Mail |
| Affiliates | Union Hill Presbyterian Church | Patriots Path Council 358 | 427 Franklin Rd | Denville, NJ 07834-3604 | | | First Class Mail |
| Affiliates | Union Hill Primitive Baptist Church | Greater Alabama Council 001 | 2115 Winchester Rd Nw | Huntsville, AL 35810-1644 | | | First Class Mail |
| Affiliates | Union Hill Utd Methodist Church | Atlanta Area Council 092 | 2000 A J Land Rd | Canton, GA 30115-4974 | | | First Class Mail |
| Affiliates | Union Hill Volunteer Firemens Assoc | Ambulance | Po Box 112 | Union Hill, NY 14563-0112 | | | First Class Mail |
| Affiliates | Union Hospital | Del Mar Va 081 | 106 Bow St | Elkton, MD 21921-5544 | | | First Class Mail |
| Affiliates | Union Lions Club | Greater St Louis Area Council 312 | 204 River Rock Dr | Union, MO 63084-3868 | | | First Class Mail |
| Affiliates | Union Lutheran Church | Central N Carolina Council 416 | 4770 Bringle Ferry Rd | Salisbury, NC 28146-7106 | | | First Class Mail |
| Affiliates | Union Missionary Baptist Church | Crossroads Of America 160 | 100 N Macedonia Ave | Muncie, IN 47305 | | | First Class Mail |
| Affiliates | Union Presbyterian Church | Bay-Lakes Council 635 | Po Box 217 | De Tour Village, MI 49725-0217 | | | First Class Mail |
| Affiliates | Union Presbyterian Church | Dan Beard Council, Bsa 438 | 10259 Us Highway 42 | Union, KY 41091-9527 | | | First Class Mail |
| Affiliates | Union Presbyterian Church | Garden State Council 690 | 254 Shell Rd | Carneys Point, NJ 08069-2119 | | | First Class Mail |
| Affiliates | Union Presbyterian Church | Greater Wyoming Council 638 | 329 N Bent St | Powell, WY 82435-2327 | | | First Class Mail |
| Affiliates | Union Rotary Club | Greater St Louis Area Council 312 | 1401 W Springfield Ave | Union, MO 63084-1767 | | | First Class Mail |
| Affiliates | Union Springs Elem Parent Teacher | Longhouse Council 373 | 255 Wheat St | Cayuga, NY 13034-3225 | | | First Class Mail |
| Affiliates | Union Stingers Rifle Club Lfl Program | Palmetto Council 549 | 1163 Lakeside Dr | Union, SC 29379-9676 | | | First Class Mail |
| Affiliates | Union Temple | South Georgia Council 098 | 602 N Main St | Fitzgerald, GA 31750 | | | First Class Mail |
| Affiliates | Union Township Fire | Simon Kenton Council 441 | 12034 Pleasant Valley Rd | Chillicothe, OH 45601-9785 | | | First Class Mail |
| Affiliates | Union University Church | c/o Peter Finley | Five Rivers Council, Inc 375 | Church St | Alfred, NY 14802 | | First Class Mail |
| Affiliates | Union Utd Methodist Church | Choctaw Area Council 302 | 303 E Jackson Rd | Union, MS 39365-2109 | | | First Class Mail |
| Affiliates | Union Utd Methodist Church | Cradle Of Liberty Council 525 | 200 Brookline Blvd | Havertown, PA 19083-3934 | | | First Class Mail |
| Affiliates | Union Utd Methodist Church | Crossroads Of America 160 | 19090 Deshane Ave | Noblesville, IN 46060-9793 | | | First Class Mail |
| Affiliates | Union Utd Methodist Church | Del Mar Va 081 | 301 N Main St | Federalsburg, MD 21632-1008 | | | First Class Mail |
| Affiliates | Union Utd Methodist Church | Greater Alabama Council 001 | 4320 Highway 32 | Wilsonville, AL 35186-6060 | | | First Class Mail |
| Affiliates | Union Utd Methodist Church | Indian Waters Council 553 | 7582 Woodrow St | Irmo, SC 29063-2831 | | | First Class Mail |
| Affiliates | Union Utd Methodist Men'S Club | Greater St Louis Area Council 312 | 721 E Main St | Belleville, IL 62220-3943 | | | First Class Mail |
| Affiliates | Union Volunteer Emergency Squad Inc | Baden-Powell Council 368 | 8 S Avenue B | Endwell, NY 13760-5714 | | | First Class Mail |
| Affiliates | Union Volunteer Fire Dept Inc | Connecticut Rivers Council, Bsa 066 | 1049 Buckley Hwy | Union, CT 06076-4802 | | | First Class Mail |
| Affiliates | Unionville Elementary School PTO | Hoosier Trails Council 145 145 | 8144 E State Road 45 | Unionville, IN 47468-9625 | | | First Class Mail |
| Affiliates | Unionville Presbyterian Church | Chester County Council 539 | 814 Wollaston Rd | Kennett Square, PA 19348 | | | First Class Mail |
| Affiliates | Unionville Utd Medthodist Church | Laurel Highlands Council 527 | Rd 1 | Rochester, PA 15074 | | | First Class Mail |
| Affiliates | Unioto P T O | Simon Kenton Council 441 | 1565 Egypt Pike | Chillicothe, OH 45601-3974 | | | First Class Mail |
| Affiliates | Unita County Peace Officer'S Assoc | Trapper Trails 589 | 496 Remington Dr | Evanston, WY 82930-9067 | | | First Class Mail |
| Affiliates | Unitarian Universalist Congreg Gwinnett | Northeast Georgia Council 101 | 12 Bethesda Church Rd | Lawrenceville, GA 30044-4236 | | | First Class Mail |
| Affiliates | Unitarian Universalist Congreg York | New Birth Of Freedom 544 | 925 S George St | York, PA 17403-3706 | | | First Class Mail |
| Affiliates | Unitarian Universalist Fellowship | Bell Cnty | 1726 Morgans Point Rd | Belton, TX 76513-6842 | | | First Class Mail |
| Affiliates | Unitarian Universalist Fellowship | Wayne Cnty | 3186 Burbank Rd | Wooster, OH 44691-1206 | | | First Class Mail |
| Affiliates | United Auto Worker 94 | Northeast Iowa Council 178 | 3450 Central Ave | Dubuque, IA 52001-1104 | | | First Class Mail |
| Affiliates | United Auto Workers Local 95 | Glaciers Edge Council 620 | 1795 Lafayette St | Janesville, WI 53546-2844 | | | First Class Mail |
| Affiliates | United Centenary Methodist | Twin Valley Council Bsa 283 | 501 S 2Nd St | Mankato, MN 56001-3705 | | | First Class Mail |
| Affiliates | United Christian Church | Miami Valley Council, Bsa 444 | 8611 Hoke Rd | Clayton, OH 45315-9728 | | | First Class Mail |
| Affiliates | United Christian Parish | National Capital Area Council 082 | 11508 N Shore Dr | Reston, VA 20190-4316 | | | First Class Mail |
| Affiliates | United Christian Presbyterian Church | Heart Of America Council 307 | 305 E 4Th St | Lawson, MO 64062-9384 | | | First Class Mail |
| Affiliates | United Church Of Big Rapids | President Gerald R Ford 781 | 120 S State St | Big Rapids, MI 49307-1763 | | | First Class Mail |
| Affiliates | United Church Of Broomfield | Denver Area Council 061 | 825 Kohl St | Broomfield, CO 80020-1800 | | | First Class Mail |
| Affiliates | United Church Of Chester | Connecticut Rivers Council, Bsa 066 | 29 W Main St | Chester, CT 06412-1384 | | | First Class Mail |
| Affiliates | United Church Of Christ | Connecticut Rivers Council, Bsa 066 | 280 Main St N | Southbury, CT 06488 | | | First Class Mail |
| Affiliates | United Church Of Christ | Daniel Webster Council, Bsa 330 | 23 Central Sq | Keene, NH 03431-3707 | | | First Class Mail |
| Affiliates | United Church Of Christ | Great Trail 433 | 1400 E Main St | Kent, OH 44240-2874 | | | First Class Mail |
| Affiliates | United Church Of Christ | Green Mountain 592 | 4335 Main St | Waitsfield, VT 05673 | | | First Class Mail |
| Affiliates | United Church Of Christ | Lake Erie Council 440 | 32801 Electric Blvd | Avon Lake, OH 44012-1527 | | | First Class Mail |
| Affiliates | United Church Of Christ | Lake Erie Council 440 | Po Box 212 | Conneaut, OH 44030-0212 | | | First Class Mail |
| Affiliates | United Church Of Christ | Longhouse Council 373 | 215 Blackberry Rd | Liverpool, NY 13090-3003 | | | First Class Mail |
| Affiliates | United Church Of Christ | Mayflower Council 251 | Main St | Medfield, MA 02052 | | | First Class Mail |
| Affiliates | United Church Of Christ | New Birth Of Freedom 544 | 104 E Main St | Hummelstown, PA 17036-1617 | | | First Class Mail |
| Affiliates | United Church Of Christ | Northern Star Council 250 | 206 Locust St N | Prescott, WI 54021-1738 | | | First Class Mail |
| Affiliates | United Church Of Christ | Pennsylvania Dutch Council 524 | 2723 Willow St Pike N | Willow Street, PA 17584-9531 | | | First Class Mail |
| Affiliates | United Church Of Christ | Rocky Mountain Council 063 | Po Box 610 | Buena Vista, CO 81211-0610 | | | First Class Mail |
| Affiliates | United Church Of Christ | Seneca Waterways 397 | 8758 Main St | Honeoye, NY 14471 | | | First Class Mail |
| Affiliates | United Church Of Christ - Canal Fulton | Buckeye Council 436 | 8101 Manchester Ave Nw | Canal Fulton, OH 44614-8601 | | | First Class Mail |
| Affiliates | United Church Of Christ - Vermillion | Sioux Council 733 | 226 E Main St | Vermillion, SD 57069-2244 | | | First Class Mail |
| Affiliates | United Church Of Christ Cong | Lake Erie Council 440 | Po Box 228 | Vermilion, OH 44089-0228 | | | First Class Mail |
| Affiliates | United Church Of Christ Congregation | Glaciers Edge Council 620 | 123 E Washington St | Delavan, WI 53115-1713 | | | First Class Mail |
| Affiliates | United Church Of Christ Congregational | Great Trail 433 | 217 E Liberty St | Medina, OH 44256-3343 | | | First Class Mail |
| Affiliates | United Church Of Christ Congregational | Seneca Waterways 397 | 570 Klem Rd | Webster, NY 14580-1541 | | | First Class Mail |
| Affiliates | United Church Of Christ Congregational | The Spirit Of Adventure 227 | 6 Lexington St | Burlington, MA 01803-3734 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | | | Address | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | United Church Of Christ East Goshen | Chester County Council 539 | 1201 N Chester Rd | West Chester, PA 19380-6873 | | | First Class Mail |
| Affiliates | United Church Of Christ In North Hampton | Daniel Webster Council, Bsa 330 | 295 Atlantic Ave | North Hampton, NH 03862-2103 | | | First Class Mail |
| Affiliates | United Church Of Christ Parker Hilltop | Denver Area Council 061 | 10926 Democrat Rd | Parker, CO 80134-5019 | | | First Class Mail |
| Affiliates | United Church Of Cornish | Daniel Webster Council, Bsa 330 | Po Box 40 | Cornish Flat, NH 03746-0040 | | | First Class Mail |
| Affiliates | United Church Of Crawfordsville | Mississippi Valley Council 141 141 | Po Box 95 | Crawfordsville, IA 52621-0095 | | | First Class Mail |
| Affiliates | United Church Of Fairfax | Green Mountain 592 | 10 School St | Fairfax, VT 05454-9670 | | | First Class Mail |
| Affiliates | United Church Of Geneva | Lake Erie Council 440 | 75 S Broadway | Geneva, OH 44041-1843 | | | First Class Mail |
| Affiliates | United Church Of Hinesburg | Green Mountain 592 | Po Box 39 | Hinesburg, VT 05461-0039 | | | First Class Mail |
| Affiliates | United Church Of Hinesburg | Green Mountain 592 | Rt 116 | Hinesburg, VT 05461 | | | First Class Mail |
| Affiliates | United Church Of Hyde Park | Pathway To Adventure 456 | 1448 E 53Rd St | Chicago, IL 60615-4512 | | | First Class Mail |
| Affiliates | United Church Of Milton | Green Mountain 592 | Po Box 107 | Milton, VT 05468-0107 | | | First Class Mail |
| Affiliates | United Church Of Monmouth | Pine Tree Council 218 | 772 Main St | Monmouth, ME 04259 | | | First Class Mail |
| Affiliates | United Church Of Oxford | Baden-Powell Council 368 | Po Box 566 | Oxford, NY 13830-0566 | | | First Class Mail |
| Affiliates | United Church Of Penacook | Daniel Webster Council, Bsa 330 | 21 Merrimack St | Penacook, NH 03303-1419 | | | First Class Mail |
| Affiliates | United Church Of Rockville Centre | Theodore Roosevelt Council 386 | 430 Morris Ave | Rockville Centre, NY 11570-2039 | | | First Class Mail |
| Affiliates | United Church Of South Vienna | Tecumseh 439 | 227 E Main St | South Vienna, OH 45369 | | | First Class Mail |
| Affiliates | United Church Of South Vienna | Tecumseh 439 | Po Box 526 | South Vienna, OH 45369-0526 | | | First Class Mail |
| Affiliates | United Church Of Underhill | Green Mountain 592 | Po Box 265 | Underhill, VT 05489-0265 | | | First Class Mail |
| Affiliates | United Churches Of Durham | Connecticut Rivers Council, Bsa 066 | 228 Main St | Durham, CT 06422-2129 | | | First Class Mail |
| Affiliates | United Communities | Garden State Council 690 | 3700A Cir Dr | Joint Base MDl, NJ 08641 | | | First Class Mail |
| Affiliates | United Community Church Of God | Laurel Highlands Council 527 | 124 3Rd St | Confluence, PA 15424-2308 | | | First Class Mail |
| Affiliates | United Community Methodist Church | Montana Council 315 | 413 2Nd St S | Shelby, MT 59474-2359 | | | First Class Mail |
| Affiliates | United Congregational Church | Connecticut Rivers Council, Bsa 066 | 1622 Torringford St | Torrington, CT 06790-3142 | | | First Class Mail |
| Affiliates | United Congregational Church | Connecticut Rivers Council, Bsa 066 | 45 Tolland Grn | Tolland, CT 06084-3019 | | | First Class Mail |
| Affiliates | United Day School | South Texas Council 577 | 1701 San Isidro Pkwy | Laredo, TX 78045-6261 | | | First Class Mail |
| Affiliates | United Dr Martin Luther Lutheran Church | Elca | Po Box 26 | Shiner, TX 77984-0026 | | | First Class Mail |
| Affiliates | United Faith Presbyterian Church | Anthony Wayne Area 157 | 1616 W Main St | Fort Wayne, IN 46808-3341 | | | First Class Mail |
| Affiliates | United First Methodist Chur | Black Warrior Council 006 | 1800 3Rd Ave S | Jasper, AL 35501-5314 | | | First Class Mail |
| Affiliates | United In Christ Lutheran/St Peter Ucc | Susquehanna Council 533 | Po Box 95 | West Milton, PA 17886-0095 | | | First Class Mail |
| Affiliates | United In Faith Lutheran Church | Pathway To Adventure 456 | 6525 W Irving Park Rd | Chicago, IL 60634-2416 | | | First Class Mail |
| Affiliates | United Lubavatcher Yeshiva Of Ocean Pk | Greater New York Councils, Bsa 640 | 841 Ocean Pkwy | Brooklyn, NY 11230-2700 | | | First Class Mail |
| Affiliates | United Lutheran Church | Bay-Lakes Council 635 | Superior Ave | Crystal Falls, MI 49920 | | | First Class Mail |
| Affiliates | United Lutheran Church | Pacific Harbors Council, Bsa 612 | 1231 S 76Th St | Tacoma, WA 98408-2908 | | | First Class Mail |
| Affiliates | United Lutheran Church | Susquehanna Council 533 | 167 Seven Points Rd | Sunbury, PA 17801-7083 | | | First Class Mail |
| Affiliates | United Lutheran Church Of Proctor | Voyageurs Area 286 | 701 3Rd Ave | Proctor, MN 55810-2843 | | | First Class Mail |
| Affiliates | United Meth Church | Overland Trails 322 | 424 E 4Th St | Imperial, NE 69033-2005 | | | First Class Mail |
| Affiliates | United Methodist - Shawano | Bay-Lakes Council 635 | 1000 Engel Dr | Shawano, WI 54166-3746 | | | First Class Mail |
| Affiliates | United Methodist Church | Abraham Lincoln Council 144 | 200 S Walnut St | Taylorville, IL 62568-2244 | | | First Class Mail |
| Affiliates | United Methodist Church | Allegheny Highlands Council 382 | 10 N Main St | Portville, NY 14770 | | | First Class Mail |
| Affiliates | United Methodist Church | Allegheny Highlands Council 382 | Po Box Q | Mount Jewett, PA 16740-0560 | | | First Class Mail |
| Affiliates | United Methodist Church | Anthony Wayne Area 157 | 750 N Main St | Churubusco, IN 46723-1010 | | | First Class Mail |
| Affiliates | United Methodist Church | Anthony Wayne Area 157 | Po Box 386 | South Whitley, IN 46787-0386 | | | First Class Mail |
| Affiliates | United Methodist Church | Attn: David Lucas | 502 Cherry St | Maysville, MO 64469-9056 | | | First Class Mail |
| Affiliates | United Methodist Church | Blackhawk Area 660 | 1065 Lancaster St | Platteville, WI 53818-1131 | | | First Class Mail |
| Affiliates | United Methodist Church | Blackhawk Area 660 | 200 W Lincolnway | Morrison, IL 61270-2435 | | | First Class Mail |
| Affiliates | United Methodist Church | Blackhawk Area 660 | 2227 4Th St | Monroe, WI 53566-1237 | | | First Class Mail |
| Affiliates | United Methodist Church | Blackhawk Area 660 | Po Box 217 | Poplar Grove, IL 61065-0217 | | | First Class Mail |
| Affiliates | United Methodist Church | Blackhawk Area 660 | Po Box 80 | Steward, IL 60553-0080 | | | First Class Mail |
| Affiliates | United Methodist Church | Blue Mountain Council 604 | 1919 2Nd St | Baker City, OR 97814-3310 | | | First Class Mail |
| Affiliates | United Methodist Church | Buckskin 617 | 202 3Rd St E | South Point, OH 45680-9452 | | | First Class Mail |
| Affiliates | United Methodist Church | Bucktail Council 509 | 306 S Spruce St | Emporium, PA 15834-1542 | | | First Class Mail |
| Affiliates | United Methodist Church | Bucktail Council 509 | Po Box 304 | Big Run, PA 15715-0304 | | | First Class Mail |
| Affiliates | United Methodist Church | C/O David Crow | 916 5Th Ave | Grinnell, IA 50112-1601 | | | First Class Mail |
| Affiliates | United Methodist Church | California Inland Empire Council 045 | 15150 La Paz Dr | Victorville, CA 92395-3623 | | | First Class Mail |
| Affiliates | United Methodist Church | California Inland Empire Council 045 | 35177 Beech Ave | Yucaipa, CA 92399-3831 | | | First Class Mail |
| Affiliates | United Methodist Church | Cape Cod And Islands Cncl 224 | 3200 State Hwy | Eastham, MA 02642-2166 | | | First Class Mail |
| Affiliates | United Methodist Church | Cape Cod And Islands Cncl 224 | 40 Trinity Park | Oak Bluffs, MA 02568 | | | First Class Mail |
| Affiliates | United Methodist Church | Chippewa Valley Council 637 | 2709 Bongey Dr | Menomonie, WI 54751 | | | First Class Mail |
| Affiliates | United Methodist Church | Circle Ten Council 571 | 800 S 9Th St | Midlothian, TX 76065-3658 | | | First Class Mail |
| Affiliates | United Methodist Church | Connecticut Rivers Council, Bsa 066 | 305 Main St | Watertown, CT 06795-2209 | | | First Class Mail |
| Affiliates | United Methodist Church | Connecticut Yankee Council Bsa 072 | 92 Church Hill Rd | Sandy Hook, CT 06482-1110 | | | First Class Mail |
| Affiliates | United Methodist Church | Cornhusker Council 324 | 220 W Pine St | Rising City, NE 68658-3880 | | | First Class Mail |
| Affiliates | United Methodist Church | Cornhusker Council 324 | 605 E St | Fairbury, NE 68352-2325 | | | First Class Mail |
| Affiliates | United Methodist Church | Cornhusker Council 324 | 610 2Nd St | Milford, NE 68405-8514 | | | First Class Mail |
| Affiliates | United Methodist Church | Crossroads Of America 160 | 128 N Market St | Rockville, IN 47872-1718 | | | First Class Mail |
| Affiliates | United Methodist Church | Daniel Webster Council, Bsa 330 | 34 S Main St | Rochester, NH 03867-2702 | | | First Class Mail |
| Affiliates | United Methodist Church | Daniel Webster Council, Bsa 330 | Po Box 304 | Hillsboro, NH 03244-0304 | | | First Class Mail |
| Affiliates | United Methodist Church | Del Mar Va 081 | 107 N Central Ave | Ridgely, MD 21660 | | | First Class Mail |
| Affiliates | United Methodist Church | Five Rivers Council, Inc 375 | 36 Main St | Wellsboro, PA 16901-1502 | | | First Class Mail |
| Affiliates | United Methodist Church | French Creek Council 532 | 113 High St | Edinboro, PA 16412-2552 | | | First Class Mail |
| Affiliates | United Methodist Church | Gamehaven 299 | 212 Saint Anthony St N | Preston, MN 55965-1133 | | | First Class Mail |
| Affiliates | United Methodist Church | Gamehaven 299 | 507 1St Ave Nw | Byron, MN 55920-1402 | | | First Class Mail |
| Affiliates | United Methodist Church | Gateway Area 624 | 204 Riverview Dr | Elroy, WI 53929-1048 | | | First Class Mail |
| Affiliates | United Methodist Church | Gateway Area 624 | 614 Suszycki Dr | Mauston, WI 53948-1631 | | | First Class Mail |
| Affiliates | United Methodist Church | Glaciers Edge Council 620 | 525 Lincoln Ave | Stoughton, WI 53589-1225 | | | First Class Mail |
| Affiliates | United Methodist Church | Glaciers Edge Council 620 | 912 Geneva St | Lake Geneva, WI 53147-1803 | | | First Class Mail |
| Affiliates | United Methodist Church | Golden Empire Council 047 | 209 N Jefferson St | Dixon, CA 95620-2942 | | | First Class Mail |
| Affiliates | United Methodist Church | Golden Empire Council 047 | 9849 Fair Oaks Blvd | Fair Oaks, CA 95628-7012 | | | First Class Mail |
| Affiliates | United Methodist Church | Great Swest Council 412 | Po Box 300 | Pagosa Springs, CO 81147-0300 | | | First Class Mail |
| Affiliates | United Methodist Church | Greater Los Angeles Area 033 | 26438 Crenshaw Blvd | Rolling Hills, CA 90274-2517 | | | First Class Mail |
| Affiliates | United Methodist Church | Greater Los Angeles Area 033 | 3205 D St | La Verne, CA 91750-4026 | | | First Class Mail |
| Affiliates | United Methodist Church | Greater St Louis Area Council 312 | 1220 W Main St | Mount Zion, IL 62549-1346 | | | First Class Mail |
| Affiliates | United Methodist Church | Greater St Louis Area Council 312 | 214 N Cedar St | Stewardson, IL 62463 | | | First Class Mail |
| Affiliates | United Methodist Church | Greater Tampa Bay Area 089 | 1210 W Del Webb Blvd | Sun City Center, FL 33573-5224 | | | First Class Mail |
| Affiliates | United Methodist Church | Greater Yosemite Council 059 | 1041 Poplar St | Oakdale, CA 95361 | | | First Class Mail |
| Affiliates | United Methodist Church | Greater Yosemite Council 059 | Po Box 129 | Hughson, CA 95326-0129 | | | First Class Mail |
| Affiliates | United Methodist Church | Greater Yosemite Council 059 | Po Box 248 | Mariposa, CA 95338-0248 | | | First Class Mail |
| Affiliates | United Methodist Church | Hawkeye Area Council 172 | 823 Summit St | Center Point, IA 52213-9224 | | | First Class Mail |
| Affiliates | United Methodist Church | Inland Nwest Council 611 | 337 College Ave | Orofino, ID 83544 | | | First Class Mail |
| Affiliates | United Methodist Church | Inland Nwest Council 611 | Po Box 147 | Colfax, WA 99111-0147 | | | First Class Mail |
| Affiliates | United Methodist Church | Inland Nwest Council 611 | S Mill & Canyon | Colfax, WA 99111 | | | First Class Mail |
| Affiliates | United Methodist Church | Iroquois Trail Council 376 | 11004 W Center Street Ext | Medina, NY 14103-9557 | | | First Class Mail |
| Affiliates | United Methodist Church | Iroquois Trail Council 376 | Po Box 483 | Lyndonville, NY 14098-0483 | | | First Class Mail |
| Affiliates | United Methodist Church | Jayhawk Area Council 197 | 207 S 6Th St | Burlington, KS 66839-1709 | | | First Class Mail |
| Affiliates | United Methodist Church | Jayhawk Area Council 197 | 300 E Main St | Meriden, KS 66512-9486 | | | First Class Mail |
| Affiliates | United Methodist Church | Juniata Valley Council 497 | Po Box K | Mill Creek, PA 17060-0910 | | | First Class Mail |
| Affiliates | United Methodist Church | Leatherstocking 400 | Po Box 254 | Esperance, NY 12066-0254 | | | First Class Mail |
| Affiliates | United Methodist Church | Longhouse Council 373 | 34 Grove St | Gouverneur, NY 13642-1448 | | | First Class Mail |
| Affiliates | United Methodist Church | Longhouse Council 373 | 8510 S Street Rd | Port Byron, NY 13140 | | | First Class Mail |
| Affiliates | United Methodist Church | Longhouse Council 373 | Co Rt 12 | Central Square, NY 13036 | | | First Class Mail |
| Affiliates | United Methodist Church | Miami Valley Council, Bsa 444 | 120 N Maple St | Eaton, OH 45320-1826 | | | First Class Mail |
| Affiliates | United Methodist Church | Miami Valley Council, Bsa 444 | 8 W Main St | Tipp City, OH 45371-1809 | | | First Class Mail |
| Affiliates | United Methodist Church | Mid-America Council 326 | 506 8Th Ave | Sheldon, IA 51201-1654 | | | First Class Mail |
| Affiliates | United Methodist Church | Mid-America Council 326 | 509 Lincolnway St | Woodbine, IA 51579-1237 | | | First Class Mail |
| Affiliates | United Methodist Church | Mississippi Valley Council 141 141 | 745 Bainbridge St | Barry, IL 62312-1205 | | | First Class Mail |
| Affiliates | United Methodist Church | Monmouth Council, Bsa 347 | 47 N Main St | Milltown, NJ 08850-1526 | | | First Class Mail |
| Affiliates | United Methodist Church | Montana Council 315 | 512 W Broadway St | Lewistown, MT 59457-2627 | | | First Class Mail |
| Affiliates | United Methodist Church | Moraine Trails Council 500 | Franklin & Maple St | Slippery Rock, PA 16057 | | | First Class Mail |
| Affiliates | United Methodist Church | Northeast Georgia Council 101 | Po Box 85 | Blue Ridge, GA 30513-0002 | | | First Class Mail |
| Affiliates | United Methodist Church | Oregon Trail Council 697 | 48137 E 1St St | Oakridge, OR 97463-9704 | | | First Class Mail |
| Affiliates | United Methodist Church | Overland Trails 322 | 1000 S 3Rd Ave | Broken Bow, NE 68822-3043 | | | First Class Mail |
| Affiliates | United Methodist Church | Overland Trails 322 | 1302 M St | Franklin, NE 68939-1339 | | | First Class Mail |
| Affiliates | United Methodist Church | Overland Trails 322 | 1600 W E St | North Platte, NE 69101-4957 | | | First Class Mail |
| Affiliates | United Methodist Church | Overland Trails 322 | 207 A St | Shelton, NE 68876-1790 | | | First Class Mail |
| Affiliates | United Methodist Church | Overland Trails 322 | 304 7Th St | Alma, NE 68920-2183 | | | First Class Mail |
| Affiliates | United Methodist Church | Overland Trails 322 | 340 N Newell Ave | Minden, NE 68959-2415 | | | First Class Mail |
| Affiliates | United Methodist Church | Overland Trails 322 | 448 N Kansas St | Superior, NE 68978-1851 | | | First Class Mail |
| Affiliates | United Methodist Church | Overland Trails 322 | 4500 Linden Dr | Kearney, NE 68847-2522 | | | First Class Mail |
| Affiliates | United Methodist Church | Overland Trails 322 | 500 Warren Ave | Grant, NE 69140 | | | First Class Mail |
| Affiliates | United Methodist Church | Ozark Trails Council 306 | 330 W Maple St | Columbus, KS 66725-1709 | | | First Class Mail |
| Affiliates | United Methodist Church | Ozark Trails Council 306 | 500 S College St | Nevada, MO 64772-2821 | | | First Class Mail |
| Affiliates | United Methodist Church | Ozark Trails Council 306 | Po Box 7 | Aurora, MO 65605-0007 | | | First Class Mail |
| Affiliates | United Methodist Church | Pacific Harbors Council, Bsa 612 | 100 E 2Nd St | Aberdeen, WA 98520-5214 | | | First Class Mail |
| Affiliates | United Methodist Church | Patriots Path Council 358 | 22 Church St | Bernardsville, NJ 07924-2233 | | | First Class Mail |
| Affiliates | United Methodist Church | Patriots Path Council 358 | 91 Main St | Succasunna, NJ 07876-1417 | | | First Class Mail |
| Affiliates | United Methodist Church | Pine Tree Council 218 | 238 Harold L Dow Hwy | Eliot, ME 03903-1437 | | | First Class Mail |
| Affiliates | United Methodist Church | Pony Express Council 311 | 1414 Walnut St | Chillicothe, MO 64601-1359 | | | First Class Mail |
| Affiliates | United Methodist Church | Pony Express Council 311 | 301 W Broadway St | Plattsburg, MO 64477-1413 | | | First Class Mail |
| Affiliates | United Methodist Church | Pony Express Council 311 | 508 N Park St | Stanberry, MO 64489-1250 | | | First Class Mail |
| Affiliates | United Methodist Church | Prairielands 117 | Po Box 1 | Tolono, IL 61880-0001 | | | First Class Mail |
| Affiliates | United Methodist Church | President Gerald R Ford 781 | 111 Church St | Middleville, MI 49333-8000 | | | First Class Mail |
| Affiliates | United Methodist Church | President Gerald R Ford 781 | 409 Trowbridge St | Allegan, MI 49010-1230 | | | First Class Mail |
| Affiliates | United Methodist Church | President Gerald R Ford 781 | 701 E Division St | Cadillac, MI 49601-2013 | | | First Class Mail |
| Affiliates | United Methodist Church | Quivira Council, Bsa 198 | 103 S 4Th St | Towanda, KS 67144-8857 | | | First Class Mail |
| Affiliates | United Methodist Church | Quivira Council, Bsa 198 | 137 N Broadway Ave | Sterling, KS 67579-2130 | | | First Class Mail |
| Affiliates | United Methodist Church | San Diego Imperial Council 049 | 312 S 8Th St | El Centro, CA 92243-2907 | | | First Class Mail |
| Affiliates | United Methodist Church | Seneca Waterways 397 | 1 E Main St | Clifton Springs, NY 14432-1245 | | | First Class Mail |
| Affiliates | United Methodist Church | Seneca Waterways 397 | 3671 Walworth Rd | Walworth, NY 14568-9461 | | | First Class Mail |
| Affiliates | United Methodist Church | Seneca Waterways 397 | 58 Cornelia St | Dresden, NY 14441 | | | First Class Mail |
| Affiliates | United Methodist Church | Simon Kenton Council 441 | 36 S Center St | West Jefferson, OH 43162-1502 | | | First Class Mail |
| Affiliates | United Methodist Church | Southern Shores Fsc 783 | 1245 W Maple Ave | Adrian, MI 49221-1313 | | | First Class Mail |
| Affiliates | United Methodist Church | Southern Shores Fsc 783 | 258 Green St | Springport, MI 49284-9513 | | | First Class Mail |
| Affiliates | United Methodist Church | Southwest Florida Council 088 | 14036 Matanzas Dr | Fort Myers, FL 33905-2236 | | | First Class Mail |
| Affiliates | United Methodist Church | Theodore Roosevelt Council 386 | 35 Middle Neck Rd | Port Washington, NY 11050 | | | First Class Mail |
| Affiliates | United Methodist Church | Trapper Trails 589 | 163 W 4800 S | Washington Terrace, UT 84405-6133 | | | First Class Mail |
| Affiliates | United Methodist Church | Trapper Trails 589 | Po Box 704 | Kemmerer, WY 83101-0704 | | | First Class Mail |
| Affiliates | United Methodist Church | Twin Valley Council Bsa 283 | 119 E 2Nd St | Fairmont, MN 56031-2812 | | | First Class Mail |
| Affiliates | United Methodist Church | Ventura County Council 057 | 1049 S Westlake Blvd | Westlake Village, CA 91361-3117 | | | First Class Mail |
| Affiliates | United Methodist Church | W D Boyce 138 | 112 W Main St | Wyanet, IL 61379-9690 | | | First Class Mail |
| Affiliates | United Methodist Church | W D Boyce 138 | 701 S Columbia St | Dwight, IL 60420-1652 | | | First Class Mail |
| Affiliates | United Methodist Church | W D Boyce 138 | Po Box 147 | Sheridan, IL 60551-0147 | | | First Class Mail |
| Affiliates | United Methodist Church | W.L.A.C.C. 051 | 26640 Bouquet Canyon Rd | Saugus, CA 91350-2355 | | | First Class Mail |
| Affiliates | United Methodist Church | Westark Area Council 016 | 195 Huntsville Rd | Eureka Springs, AR 72632-9730 | | | First Class Mail |
| Affiliates | United Methodist Church | Westark Area Council 016 | 400 Eureka Ave | Berryville, AR 72616-3836 | | | First Class Mail |
| Affiliates | United Methodist Church | Winnebago Council, Bsa 173 | 301 Hansen Blvd | West Union, IA 52175-1268 | | | First Class Mail |
| Affiliates | United Methodist Church | Winnebago Council, Bsa 173 | 305 S Clark St | Forest City, IA 50436-1917 | | | First Class Mail |
| Affiliates | United Methodist Church | Winnebago Council, Bsa 173 | Po Box 484 | Hampton, IA 50441-0484 | | | First Class Mail |
| Affiliates | United Methodist Church - Beach City | Buckeye Council 436 | Po Box 336 | Beach City, OH 44608-0336 | | | First Class Mail |
| Affiliates | United Methodist Church - Clinton | Last Frontier Council 480 | 1001 Frisco Ave | Clinton, OK 73601-3326 | | | First Class Mail |
| Affiliates | United Methodist Church - Elk City | Last Frontier Council 480 | 720 W Country Club Blvd | Elk City, OK 73644-1418 | | | First Class Mail |
| Affiliates | United Methodist Church - Erie | Longs Peak Council 062 | 604 Holbrook St | Erie, CO 80516 | | | First Class Mail |
| Affiliates | United Methodist Church - Fort Morgan | Longs Peak Council 062 | 117 E Bijou Ave | Fort Morgan, CO 80701-2101 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | United Methodist Church - Mens Club | Bay-Lakes Council 635 | 856 Michigan St | Sturgeon Bay, WI 54235 | | | First Class Mail |
| Affiliates | United Methodist Church - Mequon | Bay-Lakes Council 635 | 11011 N Oriole Ln | Mequon, WI 53092-4915 | | | First Class Mail |
| Affiliates | United Methodist Church - Methodist Men | South Texas Council 577 | 111 N Adams St | Alice, TX 78332-4827 | | | First Class Mail |
| Affiliates | United Methodist Church - Remington | Sagamore Council 162 | 121 S Ohio St | Remington, IN 47977-8667 | | | First Class Mail |
| Affiliates | United Methodist Church - Selah | Grand Columbia Council 614 | 1061 Selah Loop Rd | Selah, WA 98942-8817 | | | First Class Mail |
| Affiliates | United Methodist Church - Suamico | Bay-Lakes Council 635 | 3266 Lakeview Dr | Suamico, WI 54173-8143 | | | First Class Mail |
| Affiliates | United Methodist Church & Federated | Mid-America Council 326 | 2710 14Th St | Columbus, NE 68601-4930 | | | First Class Mail |
| Affiliates | United Methodist Church & Kiwanis Club | Water And Woods Council 782 | 2490 W State Rd | West Branch, MI 48661-9213 | | | First Class Mail |
| Affiliates | United Methodist Church & Knights Of | Utah National Parks 591 | 10 N 200 E | Price, UT 84501-2506 | | | First Class Mail |
| Affiliates | United Methodist Church & Tawas Kiwanis | Water And Woods Council 782 | 20 E M-55 | Tawas City, MI 48763 | | | First Class Mail |
| Affiliates | United Methodist Church Admin Board | Mississippi Valley Council 141 141 | 3rd and Knox | Oquawka, IL 61469 | | | First Class Mail |
| Affiliates | United Methodist Church Bear Creek Umc | Sam Houston Area Council 576 | 16000 Rippling Water Dr | Houston, TX 77084-2908 | | | First Class Mail |
| Affiliates | United Methodist Church Berthoud | Longs Peak Council 062 | 820 9Th St | Berthoud, CO 80513-1166 | | | First Class Mail |
| Affiliates | United Methodist Church Bushnell | Illowa Council 133 | 390 N Crafford St | Bushnell, IL 61422-1450 | | | First Class Mail |
| Affiliates | United Methodist Church Central City | Lincoln Heritage Council 205 | 200 E Broad St | Central City, KY 42330-1518 | | | First Class Mail |
| Affiliates | United Methodist Church Chelan | Grand Columbia Council 614 | Po Box 1236 | Chelan, WA 98816-1236 | | | First Class Mail |
| Affiliates | United Methodist Church Dike | Winnebago Council, Bsa 173 | 439 Church St | Dike, IA 50624-9628 | | | First Class Mail |
| Affiliates | United Methodist Church Frankston | East Texas Area Council 585 | Po Box 355 | Frankston, TX 75763-0355 | | | First Class Mail |
| Affiliates | United Methodist Church Good Fellowship | Pine Tree Council 218 | Po Box 447 | Naples, ME 04055-0447 | | | First Class Mail |
| Affiliates | United Methodist Church Hawesville | Lincoln Heritage Council 205 | Po Box 365 | Hawesville, KY 42348-0365 | | | First Class Mail |
| Affiliates | United Methodist Church In Stow | Great Trail 433 | 4880 Fishcreek Rd | Stow, OH 44224-1930 | | | First Class Mail |
| Affiliates | United Methodist Church Liberty | Hudson Valley Council 374 | 170 N Main St | Liberty, NY 12754-1820 | | | First Class Mail |
| Affiliates | United Methodist Church Magnolia | Sam Houston Area Council 576 | 419 Commerce St | Magnolia, TX 77355-8519 | | | First Class Mail |
| Affiliates | United Methodist Church Mens Club | Heart Of America Council 307 | 209 S Silver St | Paola, KS 66071-1661 | | | First Class Mail |
| Affiliates | United Methodist Church Mens Club | Snake River Council 111 | 805 Main St | Gooding, ID 83330-1622 | | | First Class Mail |
| Affiliates | United Methodist Church Men'S Club | Alliance, Longs Peak Council 062 | 704 Box Butte Ave | Alliance, NE 69301-2938 | | | First Class Mail |
| Affiliates | United Methodist Church Men'S Club | Andrew Jackson Council 303 | Po Box 68 | Forest, MS 39074-0068 | | | First Class Mail |
| Affiliates | United Methodist Church Men'S Club | Last Frontier Council 480 | Po Box 397 | Prague, OK 74864-0397 | | | First Class Mail |
| Affiliates | United Methodist Church Men'S Club | President Gerald R Ford 781 | 1804 E Mitchell Rd | Petoskey, MI 49770-9686 | | | First Class Mail |
| Affiliates | United Methodist Church Murphysboro | Greater St Louis Area Council 312 | 1500 Pine St | Murphysboro, IL 62966-2055 | | | First Class Mail |
| Affiliates | United Methodist Church Northridge | W.L.A.C.C. 051 | 9650 Reseda Blvd | Northridge, CA 91324-2017 | | | First Class Mail |
| Affiliates | United Methodist Church Of 29 Palms | California Inland Empire Council 045 | 6250 Mesquite Springs Rd | Twentynine Palms, CA 92277 | | | First Class Mail |
| Affiliates | United Methodist Church Of Anacortes | Mount Baker Council, Bsa 606 | 2200 H Ave | Anacortes, WA 98221 | | | First Class Mail |
| Affiliates | United Methodist Church Of Andover | Lake Erie Council 440 | Po Box 207 | Andover, OH 44003-0207 | | | First Class Mail |
| Affiliates | United Methodist Church Of Anna | Greater St Louis Area Council 312 | 111 W Monroe St | Anna, IL 62906-1606 | | | First Class Mail |
| Affiliates | United Methodist Church Of Atwater | Greater Yosemite Council 059 | 1763 Augusta Ln | Atwater, CA 95301-4280 | | | First Class Mail |
| Affiliates | United Methodist Church Of Auburn | Pine Tree Council 218 | 439 Park Ave | Auburn, ME 04210-8557 | | | First Class Mail |
| Affiliates | United Methodist Church Of Belle Plaine | Quivira Council, Bsa 198 | 124 E 10Th Ave | Belle Plaine, KS 67013-9118 | | | First Class Mail |
| Affiliates | United Methodist Church Of Berea | Lake Erie Council 440 | 170 Seminary St | Berea, OH 44017-1954 | | | First Class Mail |
| Affiliates | United Methodist Church Of Berthoud | Longs Peak Council 062 | 820 9Th St | Berthoud, CO 80513-1166 | | | First Class Mail |
| Affiliates | United Methodist Church Of Caddo Mills | Circle Ten Council 571 | 2500 First St | Caddo Mills, TX 75135 | | | First Class Mail |
| Affiliates | United Methodist Church Of Canfield | Great Trail 433 | 27 S Broad St | Canfield, OH 44406-1402 | | | First Class Mail |
| Affiliates | United Methodist Church Of Chagrin Falls | Lake Erie Council 440 | 20 S Franklin St | Chagrin Falls, OH 44022-3213 | | | First Class Mail |
| Affiliates | United Methodist Church Of Charleston | Greater St Louis Area Council 312 | 1700 E Marshall St | Charleston, MO 63834-9279 | | | First Class Mail |
| Affiliates | United Methodist Church Of Cheney | Quivira Council, Bsa 198 | 406 W 3Rd Ave | Cheney, KS 67025-2518 | | | First Class Mail |
| Affiliates | United Methodist Church Of Cheney | Quivira Council, Bsa 198 | Po Box 237 | Cheney, KS 67025-0237 | | | First Class Mail |
| Affiliates | United Methodist Church Of Christ | Quivira Council, Bsa 198 | 103 S 4Th St | Towanda, KS 67144-8857 | | | First Class Mail |
| Affiliates | United Methodist Church Of Clearwater | Quivira Council, Bsa 198 | 130 N 1St St | Clearwater, KS 67026-8704 | | | First Class Mail |
| Affiliates | United Methodist Church Of Clinton | Connecticut Rivers Council, Bsa 066 | 10 Commerce St | Clinton, CT 06413-2017 | | | First Class Mail |
| Affiliates | United Methodist Church Of Clinton | Connecticut Rivers Council, Bsa 066 | 12 Commerce St | Clinton, CT 06413-2017 | | | First Class Mail |
| Affiliates | United Methodist Church Of Cochranton | French Creek Council 532 | 114 E Adams St | Cochranton, PA 16314-8604 | | | First Class Mail |
| Affiliates | United Methodist Church Of Cucamonga | California Inland Empire Council 045 | 7690 Archibald Ave | Rancho Cucamonga, CA 91730-1406 | | | First Class Mail |
| Affiliates | United Methodist Church Of Delta | Black Swamp Area Council 449 | 101 Northwood Dr | Delta, OH 43515-1031 | | | First Class Mail |
| Affiliates | United Methodist Church Of Ebensburg | Laurel Highlands Council 527 | 100 E Highland Ave | Ebensburg, PA 15931-1126 | | | First Class Mail |
| Affiliates | United Methodist Church Of Farmington | W D Boyce 138 | 187 W Fulton St | Farmington, IL 61531-1131 | | | First Class Mail |
| Affiliates | United Methodist Church Of Fayetteville | Longhouse Council 373 | 601 E Genesee St | Fayetteville, NY 13066-1555 | | | First Class Mail |
| Affiliates | United Methodist Church Of Fayetteville | Longhouse Council 373 | Po Box 158 | Fayetteville, NY 13066-0158 | | | First Class Mail |
| Affiliates | United Methodist Church Of Gales Ferry | Connecticut Rivers Council, Bsa 066 | 10 Chapman Ln | Gales Ferry, CT 06335-1203 | | | First Class Mail |
| Affiliates | United Methodist Church Of Glidden | Mid-America Council 326 | 110 E Us Hwy 30 | Glidden, IA 51443 | | | First Class Mail |
| Affiliates | United Methodist Church Of Hibbing | Voyageurs Area 286 | 303 E 23Rd St | Hibbing, MN 55746-1916 | | | First Class Mail |
| Affiliates | United Methodist Church Of Hugoton Ks | Santa Fe Trail Council 194 | 828 S Main St | Hugoton, KS 67951-2436 | | | First Class Mail |
| Affiliates | United Methodist Church Of Hyde Park | Hudson Valley Council 374 | 1 Church St | Hyde Park, NY 12538-1601 | | | First Class Mail |
| Affiliates | United Methodist Church Of Kent | Great Trail 433 | 1435 E Main St | Kent, OH 44240-2888 | | | First Class Mail |
| Affiliates | United Methodist Church Of Lander | Greater Wyoming Council 638 | 262 N 3Rd St | Lander, WY 82520-2811 | | | First Class Mail |
| Affiliates | United Methodist Church Of Lemars | Mid-America Council 326 | 901 3Rd Ave Se | Le Mars, IA 51031-2649 | | | First Class Mail |
| Affiliates | United Methodist Church Of Libertyville | Northeast Illinois 129 | 429 Brainerd Ave | Libertyville, IL 60048-2107 | | | First Class Mail |
| Affiliates | United Methodist Church Of Lindsay | Last Frontier Council 480 | Po Box 184 | Lindsay, OK 73052-0184 | | | First Class Mail |
| Affiliates | United Methodist Church Of Los Altos | Pacific Skyline Council 031 | 655 Magdalena Ave | Los Altos Hills, CA 94024-5225 | | | First Class Mail |
| Affiliates | United Methodist Church Of Lowry City | Heart of America Council 307 | First and Main | Lowry City, MO 64763 | | | First Class Mail |
| Affiliates | United Methodist Church Of Ludington | President Gerald R Ford 781 | 5810 Bryant Rd | Ludington, MI 49431-1584 | | | First Class Mail |
| Affiliates | United Methodist Church Of Macedonia | Lake Erie Council 440 | 1280 E Aurora Rd | Macedonia, OH 44056-1912 | | | First Class Mail |
| Affiliates | United Methodist Church Of Madera | Sequoia Council 027 | 500 Sunset Ave | Madera, CA 93637-3012 | | | First Class Mail |
| Affiliates | United Methodist Church Of Manton | President Gerald R Ford 781 | 102 N Michigan Ave | Manton, MI 49663-8086 | | | First Class Mail |
| Affiliates | United Methodist Church Of Mims | Central Florida Council 083 | 3302 Green St | Mims, FL 32754-3813 | | | First Class Mail |
| Affiliates | United Methodist Church Of Neosho | Ozark Trails Council 306 | Po Box 509 | Neosho, MO 64850-0509 | | | First Class Mail |
| Affiliates | United Methodist Church Of New Canaan | Connecticut Yankee Council Bsa 072 | 165 South Ave | New Canaan, CT 06840-5727 | | | First Class Mail |
| Affiliates | United Methodist Church Of New Lenox | Rainbow Council 702 | Po Box 856 | New Lenox, IL 60451-0856 | | | First Class Mail |
| Affiliates | United Methodist Church Of Nichols Hills | Last Frontier Council 480 | 1212 Bedford Dr | Nichols Hills, OK 73116-6307 | | | First Class Mail |
| Affiliates | United Methodist Church Of Niota | Great Smoky Mountain Council 557 | Po Box 190 | Niota, TN 37826-0190 | | | First Class Mail |
| Affiliates | United Methodist Church Of North Ontario | Seneca Waterways 397 | 7200 Ontario Center Rd | Ontario, NY 14519-9347 | | | First Class Mail |
| Affiliates | United Methodist Church Of Novato | Marin Council 035 | 1473 S Novato Blvd | Novato, CA 94947-4509 | | | First Class Mail |
| Affiliates | United Methodist Church Of Oak Harbor | Erie Shores Council 460 | 360 E Ottawa St | Oak Harbor, OH 43449-1434 | | | First Class Mail |
| Affiliates | United Methodist Church Of Old Town | Katahdin Area Council 216 | 629 Stillwater Ave | Old Town, ME 04468-2193 | | | First Class Mail |
| Affiliates | United Methodist Church Of Palm Springs | California Inland Empire Council 045 | Po Box 2007 | Palm Springs, CA 92263-2007 | | | First Class Mail |
| Affiliates | United Methodist Church Of Palmdale | W.L.A.C.C. 051 | 39055 10Th St W | Palmdale, CA 93551-3703 | | | First Class Mail |
| Affiliates | United Methodist Church Of Piedmont | Greater St Louis Area Council 312 | Hwy 34 E | Piedmont, MO 63957 | | | First Class Mail |
| Affiliates | United Methodist Church Of Pine Island | Southwest Florida Council 088 | 5701 Pine Island Rd Nw | Bokeelia, FL 33922-3135 | | | First Class Mail |
| Affiliates | United Methodist Church Of Preemption | Illowa Council 133 | 2652 170Th Ave | Preemption, IL 61276 | | | First Class Mail |
| Affiliates | United Methodist Church Of Queensbury | Twin Rivers Council 364 | 460 Aviation Rd | Queensbury, NY 12804-2907 | | | First Class Mail |
| Affiliates | United Methodist Church Of Randle | Pacific Harbors Council, Bsa 612 | Po Box 457 | Randle, WA 98377-0457 | | | First Class Mail |
| Affiliates | United Methodist Church Of Ridgecrest | Southern Sierra Council 030 | 639 N Norma St | Ridgecrest, CA 93555-3504 | | | First Class Mail |
| Affiliates | United Methodist Church Of Riverton | Greater Wyoming Council 638 | 1116 W Park Ave | Riverton, WY 82501-3245 | | | First Class Mail |
| Affiliates | United Methodist Church Of Saint Francis | Coronado Area Council 192 | Po Box 805 | Saint Francis, KS 67756-0805 | | | First Class Mail |
| Affiliates | United Methodist Church Of Saint Thomas | New Birth Of Freedom 544 | Po Box 248 | Saint Thomas, PA 17252-0248 | | | First Class Mail |
| Affiliates | United Methodist Church Of Savage | Baltimore Area Council 220 | 9050 Baltimore St | Savage, MD 20763-9647 | | | First Class Mail |
| Affiliates | United Methodist Church Of Sea Isle City | Garden State Council 690 | 4102 Central Ave | Sea Isle City, NJ 08243-1914 | | | First Class Mail |
| Affiliates | United Methodist Church Of Sedgwickville | Greater St Louis Area Council 312 | 1 Main St | Sedgewickville, MO 63781 | | | First Class Mail |
| Affiliates | United Methodist Church Of Shrub Oak | Westchester Putnam 388 | 1176 E Main St | Shrub Oak, NY 10588-1409 | | | First Class Mail |
| Affiliates | United Methodist Church Of Southampton | Suffolk County Council Inc 404 | 160 Main St | Southampton, NY 11968-4824 | | | First Class Mail |
| Affiliates | United Methodist Church Of Springdale | Connecticut Yankee Council Bsa 072 | 1116 Hope St | Stamford, CT 06907-1826 | | | First Class Mail |
| Affiliates | United Methodist Church Of Strong | Pine Tree Council 218 | Po Box 16 | Strong, ME 04983-0016 | | | First Class Mail |
| Affiliates | United Methodist Church Of Succasunna | Patriots Path Council 358 | 91 Main St | Succasunna, NJ 07876-1417 | | | First Class Mail |
| Affiliates | United Methodist Church Of Sumner | Pacific Harbors Council, Bsa 612 | 901 Wood Ave | Sumner, WA 98390-1438 | | | First Class Mail |
| Affiliates | United Methodist Church Of The Servant | Last Frontier Council 480 | 14343 N Macarthur Blvd | Oklahoma City, OK 73142-9725 | | | First Class Mail |
| Affiliates | United Methodist Church Of Tonganoxie | Heart Of America Council 307 | 328 E 4Th St | Tonganoxie, KS 66086-9217 | | | First Class Mail |
| Affiliates | United Methodist Church Of Vero Beach | Gulf Stream Council 085 | 1750 20Th St | Vero Beach, FL 32960-3568 | | | First Class Mail |
| Affiliates | United Methodist Church Of Villa Grove | Prairielands 117 | 302 2Nd St | Villa Grove, IL 61956-1308 | | | First Class Mail |
| Affiliates | United Methodist Church Of Vista | San Diego Imperial Council 049 | 490 S Melrose Dr | Vista, CA 92081-6620 | | | First Class Mail |
| Affiliates | United Methodist Church Of Waterman | Three Fires Council 127 | Po Box 296 | Waterman, IL 60556-0296 | | | First Class Mail |
| Affiliates | United Methodist Church Of Waverly | Middle Tennessee Council 560 | 115 W Main St | Waverly, TN 37185-1556 | | | First Class Mail |
| Affiliates | United Methodist Church Of Wellsville | Heart Of America Council 307 | 302 Locust | Wellsville, KS 66092 | | | First Class Mail |
| Affiliates | United Methodist Church Of West Hartford | Connecticut Rivers Council, Bsa 066 | 1358 New Britain Ave | West Hartford, CT 06110-1633 | | | First Class Mail |
| Affiliates | United Methodist Church Of West Point | Heart Of Virginia Council 602 | Po Box 736 | West Point, VA 23181-0736 | | | First Class Mail |
| Affiliates | United Methodist Church Of Westbury | Theodore Roosevelt Council 386 | 265 Asbury Ave | Westbury, NY 11590-2000 | | | First Class Mail |
| Affiliates | United Methodist Church Of Westfield | Five Rivers Council, Inc 375 | 158 Church St | Westfield, PA 16950-1502 | | | First Class Mail |
| Affiliates | United Methodist Church Of Westford | The Spirit Of Adventure 227 | Po Box 231 | Westford, MA 01886-0008 | | | First Class Mail |
| Affiliates | United Methodist Church Prosser | Grand Columbia Council 614 | 824 6Th St | Prosser, WA 99350-1441 | | | First Class Mail |
| Affiliates | United Methodist Church Redwater | Caddo Area Council 584 | 126 Church St | Redwater, TX 75573 | | | First Class Mail |
| Affiliates | United Methodist Church Yucca Valley | California Inland Empire Council 045 | 57273 Onaga Trl | Yucca Valley, CA 92284-3702 | | | First Class Mail |
| Affiliates | United Methodist Church/Rancho Cordova | Golden Empire Council 047 | 2101 Zinfandel Dr | Rancho Cordova, CA 95670-5227 | | | First Class Mail |
| Affiliates | United Methodist Church-Administrative | Blackhawk Area 660 | 1065 Lancaster St | Platteville, WI 53818-1131 | | | First Class Mail |
| Affiliates | United Methodist Church-Beverly Hills | Great Lakes Fsc 272 | 20000 W 13 Mile Rd | Beverly Hills, MI 48025-5165 | | | First Class Mail |
| Affiliates | United Methodist Church-West Bloomfield | Great Lakes Fsc 272 | 4100 Walnut Lake Rd | West Bloomfield, MI 48323-2771 | | | First Class Mail |
| Affiliates | United Methodist Community House | President Gerald R Ford 781 | 801 Oakland Ave Sw | Grand Rapids, MI 49503-5057 | | | First Class Mail |
| Affiliates | United Methodist Lovers Lane Mens Club | Circle Ten Council 571 | 9200 Inwood Rd | Dallas, TX 75220-3901 | | | First Class Mail |
| Affiliates | United Methodist Men | Bay-Lakes Council 635 | 325 E Franklin St | Appleton, WI 54911-5436 | | | First Class Mail |
| Affiliates | United Methodist Men | Church Of The Foothills | 1014 Highland Ave | Duarte, CA 91010-1939 | | | First Class Mail |
| Affiliates | United Methodist Men | Cornhusker Council 324 | 1023 1St Ave | Nebraska City, NE 68410-2315 | | | First Class Mail |
| Affiliates | United Methodist Men | Coronado Area Council 192 | 12th & Sherman | Goodland, KS 67735 | | | First Class Mail |
| Affiliates | United Methodist Men | Coronado Area Council 192 | Po Box 92 | Quinter, KS 67752-0092 | | | First Class Mail |
| Affiliates | United Methodist Men | Crater Lake Council 491 | 607 W Main | Medford, OR 97504 | | | First Class Mail |
| Affiliates | United Methodist Men | First United Methodist Church Of Dunnellon | 21501 W Highway 40 | Dunnellon, FL 34431-6322 | | | First Class Mail |
| Affiliates | United Methodist Men | Greater Alabama Council 001 | 1105 S Broad St | Scottsboro, AL 35768-2513 | | | First Class Mail |
| Affiliates | United Methodist Men | Greater Yosemite Council 059 | 1660 Arbor Way | Turlock, CA 95380-3508 | | | First Class Mail |
| Affiliates | United Methodist Men | Heart Of America Council 307 | 141 E Gay St | Warrensburg, MO 64093-1809 | | | First Class Mail |
| Affiliates | United Methodist Men | Longhorn Council 662 | Elm St | Hillsboro, TX 76645 | | | First Class Mail |
| Affiliates | United Methodist Men | Mid Iowa Council 177 | 106 W South St | Richland, IA 52585-9213 | | | First Class Mail |
| Affiliates | United Methodist Men | Mid-America Council 326 | 211 E 3Rd St | Storm Lake, IA 50588-2515 | | | First Class Mail |
| Affiliates | United Methodist Men | Montana Council 315 | 216 College St | Stevensville, MT 59870-2107 | | | First Class Mail |
| Affiliates | United Methodist Men | Overland Trails 322 | 2601 18Th Ave | Central City, NE 68826-9761 | | | First Class Mail |
| Affiliates | United Methodist Men | Overland Trails 322 | 4190 W Capital Ave | Grand Island, NE 68803-1120 | | | First Class Mail |
| Affiliates | United Methodist Men | Ozark Trails Council 306 | 1600 N Central Ave | Monett, MO 65708-1145 | | | First Class Mail |
| Affiliates | United Methodist Men | Pushmataha Area Council 691 | First United Methodist Church | Aberdeen, MS 39730 | | | First Class Mail |
| Affiliates | United Methodist Men | Three Rivers Council 578 | 501 N Main St | Vidor, TX 77662-4939 | | | First Class Mail |
| Affiliates | United Methodist Men | W D Boyce 138 | 1023 N 6Th St | Chillicothe, IL 61523-1552 | | | First Class Mail |
| Affiliates | United Methodist Men | Winnebago Council, Bsa 173 | 508 2Nd Ave N | Clear Lake, IA 50428-1856 | | | First Class Mail |
| Affiliates | United Methodist Men Church Of The Dune | President Gerald R Ford 781 | 717 Sheldon Rd | Grand Haven, MI 49417-1860 | | | First Class Mail |
| Affiliates | United Methodist Men Club | Coastal Georgia Council 099 | 195 Wilmington Island Rd | Savannah, GA 31410-3801 | | | First Class Mail |
| Affiliates | United Methodist Men Colville Umc | Inland Nwest Council 611 | 930 S Elm St | Colville, WA 99114-2600 | | | First Class Mail |
| Affiliates | United Methodist Men First Umc Sealy | Sam Houston Area Council 576 | 200 Atchison St | Sealy, TX 77474-2304 | | | First Class Mail |
| Affiliates | United Methodist Men Of | Christ United Methodist Church | 5983 Dogwood Dr | Milton, FL 32570-3589 | | | First Class Mail |
| Affiliates | United Methodist Men Of | Trinity United Methodist Church | 530 Center Church Rd | Mcmurray, PA 15317-3536 | | | First Class Mail |
| Affiliates | United Methodist Men Of Brentwood | Mt Diablo-Silverado Council 023 | 809 2Nd St | Brentwood, CA 94513-1116 | | | First Class Mail |
| Affiliates | United Methodist Men Of Fayette | Great Rivers Council 653 | 409 N Church St | Fayette, MO 65248-1100 | | | First Class Mail |
| Affiliates | United Methodist Men Of Northville | Twin Rivers Council 364 | Po Box 476 | Northville, NY 12134-0476 | | | First Class Mail |
| Affiliates | United Methodist Men Of Ocala West Umc | North Florida Council 087 | 9330 Sw 105Th St | Ocala, FL 34481-7614 | | | First Class Mail |
| Affiliates | United Methodist Men Of Thomasville | Suwannee River Area Council 664 | Po Box 975 | Thomasville, GA 31799-0975 | | | First Class Mail |
| Affiliates | United Methodist Men Of Trinity Church | Minsi Trails Council 502 | 213 Main St | Hackettstown, NJ 07840-2019 | | | First Class Mail |
| Affiliates | United Methodist Men Silver City | Yucca Council 573 | 300 W College Ave | Silver City, NM 88061-5033 | | | First Class Mail |
| Affiliates | United Methodist Men St Luke Methodist | Pee Dee Area Council 552 | 302 Dunlap Dr | Hartsville, SC 29550-4943 | | | First Class Mail |
| Affiliates | United Methodist Men Trinity Umc | Sam Houston Area Council 576 | 2600 Holman St | Houston, TX 77004-3234 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | Address | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | United Methodist Men Limc Cane Spring | Northwest Georgia Council 100 | Po Box 305 | Cave Spring, GA 30124-0305 | First Class Mail |
| Affiliates | United Methodist Mens | South Georgia Council 098 | 307 Flint Ave | Albany, GA 31701-2507 | First Class Mail |
| Affiliates | United Methodist Mens Club | Colonial Virginia Council 595 | 1 Salt Pond Rd | Hampton, VA 23664-1708 | First Class Mail |
| Affiliates | United Methodist Mens Club | Iowa Council 133 | Po Box 187 | New Boston, IL 61272 | First Class Mail |
| Affiliates | United Methodist Mens Club | Katahdin Area Council 216 | 726 Wheaker Ave | Old Town, ME 04468-2121 | First Class Mail |
| Affiliates | United Methodist Mens Club | Longhouse Council 373 | Church St | Moravia, NY 13118 | First Class Mail |
| Affiliates | United Methodist Mens Club | Pathway To Adventure 456 | 123 N Plum Grove Rd | Palatine, IL 60067-5230 | First Class Mail |
| Affiliates | United Methodist Mens Club | Rainbow Council 702 | 339 W Haven Ave | New Lenox, IL 60451-1612 | First Class Mail |
| Affiliates | United Methodist Mens Club | South Texas Council 577 | Po Box 688 | Ingleside, TX 78362-0688 | First Class Mail |
| Affiliates | United Methodist Mens Club | Three Fires Council 127 | 1794040 Highland Ave | Elgin, IL 60124 | First Class Mail |
| Affiliates | United Methodist Mens Club | W D Boyce 138 | 1023 N 6Th St | Chillicothe, IL 61523-1552 | First Class Mail |
| Affiliates | United Methodist Men'S Club | Chief Seattle Council 609 | 18515 92Nd Ave Ne | Bothell, WA 98011-2206 | First Class Mail |
| Affiliates | United Methodist Men'S Club | Montana Council 315 | 300 E Front St | Missoula, MT 59804 | First Class Mail |
| Affiliates | United Methodist Mens Club Heber Springs | Quapaw Area Council 018 | 1099 W Pine St | Heber Springs, AR 72543-3432 | First Class Mail |
| Affiliates | United Methodist Mens Club White Plains | Occoneechee 421 | 313 Se Maynard Rd | Cary, NC 27511-4511 | First Class Mail |
| Affiliates | United Methodist Mens Group | Montana Council 315 | 121 S William Ave | Bozeman, MT 59715-4628 | First Class Mail |
| Affiliates | United Methodist Men'S Group | Overland Trails 322 | 2601 18Th Ave | Central City, NE 68826-9761 | First Class Mail |
| Affiliates | United Methodist Mens Org | Northeast Georgia Council 101 | Lavonia United Methodist Church | Lavonia, GA 30553 | First Class Mail |
| Affiliates | United Methodist Mens Org | Three Rivers Council 578 | 301 N Main St | Vidor, TX 77662-4595 | First Class Mail |
| Affiliates | United Methodist Temple | Crossroads Of America 160 | 5301 S Us Highway 41 | Terre Haute, IN 47802-4718 | First Class Mail |
| Affiliates | United Methodist Temple | Lincoln Heritage Council 205 | 395 S Main St | Russellville, KY 42276-2009 | First Class Mail |
| Affiliates | United Methodist Temple | Three Rivers Council 578 | 4101 Highway 73 | Port Arthur, TX 77642-2216 | First Class Mail |
| Affiliates | United Methodistchurch In Huntington | Coldspringharbor | 180 W Neck Rd | Huntington, NY 11743-2461 | First Class Mail |
| Affiliates | United Migrant Opportunity Services | Bay-Lakes Council 635 | 3475 Omro Rd | Oshkosh, WI 54904-7125 | First Class Mail |
| Affiliates | United Migrant Opportunity Services, Inc | Bay-Lakes Council 635 | 3475 Omro Rd | Oshkosh, WI 54904-7125 | First Class Mail |
| Affiliates | United Ministy Church Of Delhi | Leatheretocking 400 | 46 Church St | Delhi, NY 13753 | First Class Mail |
| Affiliates | United Nations Assoc Of The Philippines | Far E Council 803 | S Araceli St | Guiod Barangay, | Philippines | First Class Mail |
| USO - Intl | United Nations Association of the Philippines | S Araceli St | | Philippines | First Class Mail |
| Affiliates | United Neighborhood Ctrs | Northeastern Pennsylvania Council 501 | 631 Cedar Ave | Scranton, PA 18505-1211 | First Class Mail |
| Affiliates | United Outreach Church | Norwela Council 215 | 456 Walter Ave | Bossier City, LA 71112-2748 | First Class Mail |
| Affiliates | United Parents Of Sahuarita | Catalina Council 011 | 715 W Calmino Curvitas | Sahuarita, AZ 85629-8255 | First Class Mail |
| Affiliates | United Parish | Sioux Council 733 | 603 S Pearl St | Elk Point, SD 57025, | First Class Mail |
| Affiliates | United Parish In Brookline | The Spirit Of Adventure 227 | 210 Harvard St | Brookline, MA 02446-5003 | First Class Mail |
| Affiliates | United Presbyterian Church | Baden-Powell Council 368 | 25 Church St | Cortland, NY 13045-2743 | First Class Mail |
| Affiliates | United Presbyterian Church | C/O Clerk Of Session | 2600 Washington St | Great Bend, KS 67530-7102 | First Class Mail |
| Affiliates | United Presbyterian Church | Circle Ten Council 571 | 5905 Stonewall St | Greenville, TX 75402-6721 | First Class Mail |
| Affiliates | United Presbyterian Church | Continustori Council 324 | 805 G St | Pawnee City, NE 68420-1643 | First Class Mail |
| Affiliates | United Presbyterian Church | Hoosier Trails Council 145 | 25 Elm St | Monroeville, IN 46773-9742 | First Class Mail |
| Affiliates | United Presbyterian Church | Juniata Valley Council 497 | Shirley & Div Sts | Mount Union, PA 17066 | First Class Mail |
| Affiliates | United Presbyterian Church | Laurel Highlands Council 527 | 137 N Walnut St | Blairsville, PA 15717-1349 | First Class Mail |
| Affiliates | United Presbyterian Church | Longhorn Council 662 | 1510 W Westhill Dr | Cleburne, TX 76033-5916 | First Class Mail |
| Affiliates | United Presbyterian Church | New Birth of Freedom 544 | Red Hill Rd | Dauphin, PA 17018 | First Class Mail |
| Affiliates | United Presbyterian Church | Northwest Suburban Council 178 | 111 N West St | Earlville, IA 52041-2506 | First Class Mail |
| Affiliates | United Presbyterian Church | Patriots Path Council 358 | 525 E Front St | Plainfield, NJ 07060-1288 | First Class Mail |
| Affiliates | United Presbyterian Church | Santa Fe Trail Council 194 | 1719 E Texas St | Garden City, KS 67846-3662 | First Class Mail |
| Affiliates | United Presbyterian Church | Voyageurs Area 286 | 229 N 28Th St | Superior, WI 54880-5566 | First Class Mail |
| Affiliates | United Presbyterian Church Of Clinton | Crossroads Of America 160 | Po Box 206 | Clinton, IN 47842-0206 | First Class Mail |
| Affiliates | United Presbyterian Church Of Guernsey | Longs Peak Council 062 | Po Box 625 | Guernsey, WY 82214-0625 | First Class Mail |
| Affiliates | United Presbyterian Church Of Yardville | Washington Crossing Council 777 | 12 Yardville Hamilton Squ Rd | Hamilton, NJ 08620-1737 | First Class Mail |
| Affiliates | United Protestant Church Of Grayslake | Northeast Illinois 129 | 54 S Whitney St | Grayslake, IL 60030-1548 | First Class Mail |
| Affiliates | United Reformed Church | Patriots Path Council 358 | 100 W Main St | Somerville, NJ 08876-2216 | First Class Mail |
| Affiliates | United States Border Patrol | Grand Columbia Council 614 | Po Box 99 | Oroville, WA 98844-0099 | First Class Mail |
| Affiliates | United States Border Patrol | Rio Grande Council 775 | 730 Border Patrol Ln | Rio Grande City, TX 78582-6560 | First Class Mail |
| Affiliates | United States Border Patrol | Rio Grande Council 775 | 940 Fm 511 | Olmito, TX 78575-5213 | First Class Mail |
| Affiliates | United States Border Patrol Camp | San Diego-Imperial Council 049 | 211 W Alsin Rd | Imperial, CA 92251-9738 | First Class Mail |
| Affiliates | United States Border Patrol Camp | San Diego-Imperial Council 049 | S2355 Old Highway 80 | Pine Valley, CA 91962-4803 | First Class Mail |
| Affiliates | United States Border Patrol Casa Grande | Catalina Council 011 | 396 N Camino Mercado | Casa Grande, AZ 85122-5760 | First Class Mail |
| Affiliates | United States Border Patrol Nogales Stn | Catalina Council 011 | 1500 W La Quinta Rd | Nogales, AZ 85621-4512 | First Class Mail |
| Affiliates | United States Marshals Service | Greater New York Councils, Bsa 640 | 500 Pearl St Ste 400 | New York, NY 10007-1316 | First Class Mail |
| Affiliates | United States Steel Workers 13-379 | Great Lakes Fsc 272 | 1000 Broadway | River Rouge, MI 48218-1256 | First Class Mail |
| Affiliates | United Synagogue Of Hoboken | Northern New Jersey Council, Bsa 333 | 115 Park Ave | Hoboken, NJ 07030-3703 | First Class Mail |
| Affiliates | United Way Of Youngstown-Mahoning Valley | Great Trail 433 | 255 Watt St | Youngstown, OH 44505-3049 | First Class Mail |
| Affiliates | Unity 156 Ward - Burley Stake | Snake River Council 111 | 275 S 250 E | Burley, ID 83318 | First Class Mail |
| Affiliates | Unity 2Nd Ward - Burley Stake | Snake River Council 111 | 250 S 250 E | Burley, ID 83318 | First Class Mail |
| Affiliates | Unity 3Rd Ward - Burley Stake | Snake River Council 111 | 275 S 250 E | Burley, ID 83318 | First Class Mail |
| Affiliates | Unity Baptist Church | Hoosier Trails Council 145 145 | 7363 Spiesville Rd | Morgantown, IN 46160-8731 | First Class Mail |
| Affiliates | Unity Chapel Umd Methodist Church | Lincoln Heritage Council 205 | 1760 Lost Creek Rd Nw | Ramsey, IN 47166-8123 | First Class Mail |
| Affiliates | Unity Chapel Umc | Western Los Angeles County Council 051 | 324 Baker St | Cyril, MO 93109 | First Class Mail |
| Affiliates | Unity Church For Creative Living | North Florida Council 087 | 2777 Race Track Rd | Saint Johns, FL 32259-3262 | First Class Mail |
| Affiliates | Unity Church Of The Hills | Capitol Area Council 564 | 9905 Anderson Mill Rd | Austin, TX 78750-3329 | First Class Mail |
| Affiliates | Unity Fellowship | Central Florida Council 083 | 14120 Thornhall Way | Orlando, FL 32828-7220 | First Class Mail |
| Affiliates | Unity Lodge Af And Am 71 | Montana Council 315 | 15482 Us Highway 12 W | Roundup, MT 59072-6234 | First Class Mail |
| Affiliates | Unity Lodge No 367 | Three Harbors Council 636 | 4320 Washington Rd | Kenosha, WI 53144-4250 | First Class Mail |
| Affiliates | Unity North Atlanta | Atlanta Area Council 092 | 4255 Sandy Plains Rd | Marietta, GA 30066-2433 | First Class Mail |
| Affiliates | Unity Presbyterian Church | Palmetto Council 549 | 303 Tom Hall St | Fort Mill, SC 29715-2315 | First Class Mail |
| Affiliates | Unity Presbyterian Church | Piedmont Council 420 | 8210 Unity Church Rd | Denver, NC 28037-9395 | First Class Mail |
| Affiliates | Unity Utd Church Of Christ | Tukabatchee Area Council 005 | 2311 Oxford Dr | Montgomery, AL 36111-2921 | First Class Mail |
| Affiliates | Unity Utd Methodist Church | Katahdin Area Council 216 | Po Box 75 | Unity, ME 04988-0075 | First Class Mail |
| Affiliates | Unity Volunteer Fire Co | Katahdin Area Council 216 | Po Box 11 | Unity, ME 04988-0011 | First Class Mail |
| Affiliates | Unity Washington Utd Methodist Church | Del Mar Va 081 | P.O. Box 266 | Oak St | First Class Mail |
| Affiliates | Unitypoint Health-Finley Hospital | Northeast Iowa Council 178 | 350 N Grandview Ave | Dubuque, IA 52001-6388 | First Class Mail |
| Affiliates | Univ Interamericana De Pr | Puerto Rico Council 661 | Po Box 191293 | San Juan, PR 00919-1293 | First Class Mail |
| Affiliates | Univ Interamericana Recinto Guayama | Puerto Rico Council 661 | Po Box 636 | Guayama, PR 00785-0636 | First Class Mail |
| Affiliates | Univ Of Chicago | Pathway To Adventure 456 | 5841 S Maryland Ave | Chicago, IL 60637-1443 | First Class Mail |
| Affiliates | Universal Contractors | West Tennessee Area Council 559 | Po Box 930 | Union City, TN 38281-0939 | First Class Mail |
| Affiliates | Universal Geniff Charter School | Cradle Of Liberty Council 525 | 5630 Vine St | Philadelphia, PA 19139-1001 | First Class Mail |
| Affiliates | Universal Institute Charter School | Cradle Of Liberty Council 525 | 801 S 15Th St | Philadelphia, PA 19146-2215 | First Class Mail |
| Affiliates | Universal Vare Charter School | Cradle Of Liberty Council 525 | 2100 S 24Th St | Philadelphia, PA 19145-3222 | First Class Mail |
| Affiliates | Universalist Church Of West Hartford | Connecticut Rivers Council, Bsa 066 | 433 Fern St | West Hartford, CT 06107-2962 | First Class Mail |
| Affiliates | Universalist Unitarian Church Of Joliet | Rainbow Council 702 | 3401 W Jefferson St | Joliet, IL 60431-4705 | First Class Mail |
| Affiliates | University Baptist Church | Sam Houston Area Council 576 | 16106 Middlebrook Dr | Houston, TX 77059-6034 | First Class Mail |
| Affiliates | University Church Of Christ | Pathway To Adventure 456 | 5655 S University Ave | Chicago, IL 60637-1525 | First Class Mail |
| Affiliates | University Church Of Christ | Yucca Council 573 | 1555 E University Ave | Las Cruces, NM 88001-5741 | First Class Mail |
| Affiliates | University Church Of Christ Inc | Golden Spread Council 562 | 2412 Conner Dr | Canyon, TX 79015-4250 | First Class Mail |
| Affiliates | University Church Of God | East Carolina Council 426 | 2215 B Stokes Rd | Greenville, NC 27858-9660 | First Class Mail |
| Affiliates | University City Intd Methodist Church | Mecklenburg County Council 415 | 3835 W W T Harris Blvd | Charlotte, NC 28269-1500 | First Class Mail |
| Affiliates | University Cleveland Prep | Lake Erie Council 440 | 1906 E 40Th St | Cleveland, OH 44103-3557 | First Class Mail |
| Affiliates | University Friends Church | Quivira Council, Bsa 198 | 1840 W University Ave | Wichita, KS 67213-3966 | First Class Mail |
| Affiliates | University Heights Baptist Church | Cimarron Council 474 | 1221 Knoblock St | Stillwater, OK 74074-3020 | First Class Mail |
| Affiliates | University Hills Optimist Club | Denver Area Council 061 | 5123 Long Meadow Cir | Greenwood Village, CO 80111-3428 | First Class Mail |
| Affiliates | University Lake School | Potawatomi Area Council 651 | 4024 Nagawicka Rd | Hartland, WI 53029-9563 | First Class Mail |
| Affiliates | University Lake School | Potawatomi Area Council 651 | Po Box 290 | Hartland, WI 53029-0290 | First Class Mail |
| Affiliates | University Lutheran Church | Northern Lights Council 429 | 2122 University Ave | Grand Forks, ND 58203-3357 | First Class Mail |
| Affiliates | University Of Akron College Of Biology | Great Trail 433 | 244 Sumner St | Akron, OH 44325-0040 | First Class Mail |
| Affiliates | University Of Chicago Police Dept | Pathway To Adventure 456 | 850 E 61St St | Chicago, IL 60637 | First Class Mail |
| Affiliates | University Of Cincinnati Medical Ctr | Dan Beard Council, Bsa 438 | 234 Goodman St | Cincinnati, OH 45219-2364 | First Class Mail |
| Affiliates | University Of Evansville | Buffalo Trace 156 | 1800 Lincoln Ave | Evansville, IN 47722-0001 | First Class Mail |
| Affiliates | University Of Kansas Health System | St Francis Campus | 1700 Sw 7Th St | Topeka, KS 66606-1688 | First Class Mail |
| Affiliates | University Of Nebraska-Omaha | Mid-America Council 326 | 6001 Dodge St | Omaha, NE 68182-0001 | First Class Mail |
| Affiliates | University Of North Alabama | Greater Alabama Council 001 | 1 Harrison Plz | Florence, AL 35632-0001 | First Class Mail |
| Affiliates | University Of South Dakota | Sioux Council 733 | 1525 S Saint Joseph St | Sioux Falls, SD 57105-1519 | First Class Mail |
| Affiliates | University Of Texas At Austin | Capitol Area Council 564 | 1 University Sta | Austin, TX 78712 | First Class Mail |
| Affiliates | University Of Wisconsin-La Crosse | Gateway Area 624 | 1725 State St | La Crosse, WI 54601-3742 | First Class Mail |
| Affiliates | University Park Church | Circle Ten Council 571 | 3500 University Blvd | Dallas, TX 75205 | First Class Mail |
| Affiliates | University Park Elementary School | Central Florida Council 083 | 500 W University Blvd | Melbourne, FL 32901-6916 | First Class Mail |
| Affiliates | University Park Methodist Church | Circle Ten Council 571 | 4024 Caruth Blvd | Dallas, TX 75225-5403 | First Class Mail |
| Affiliates | University Park Utd Methodist Church | Denver Area Council 061 | 2180 S University Blvd | Denver, CO 80210-4712 | First Class Mail |
| Affiliates | University Presbyterian Church | Chief Seattle Council 609 | 4540 15Th Ave Ne | Seattle, WA 98105-4507 | First Class Mail |
| Affiliates | University Presbyterian Church | Sequoia Council 027 | 1776 E Roberts Ave | Fresno, CA 93710-6509 | First Class Mail |
| Affiliates | University School Of Jackson | West Tennessee Area Council 559 | 232 Mcclellan Rd | Jackson, TN 38305-5500 | First Class Mail |
| Affiliates | University School Of Milwaukee | Three Harbors Council 636 | 2100 W Fairy Chasm Rd | Milwaukee, WI 53217-1510 | First Class Mail |
| Affiliates | University Uc | Lake Erie Council 440 | 4800 Broadway Ave | Cleveland, OH 44127-1012 | First Class Mail |
| Affiliates | University Utd Methodist Church | Alamo Area Council 583 | 5084 De Zavala Rd | San Antonio, TX 78249-2025 | First Class Mail |
| Affiliates | University Utd Methodist Church | Coronado Area Council 192 | 1509 S Santa Fe Ave | Salina, KS 67401-6159 | First Class Mail |
| Affiliates | University Utd Methodist Church | Indian Nations Council 488 | 500 S College Ave | Tulsa, OK 74104 | First Class Mail |
| Affiliates | University Utd Methodist Church | Istrouma Area Council 211 | 3350 Dalrymple Dr | Baton Rouge, LA 70802-6954 | First Class Mail |
| Affiliates | University Utd Methodist Church | Jayhawk Area Council 197 | 1621 Sw College Ave | Topeka, KS 66604-2802 | First Class Mail |
| Affiliates | University Utd Methodist Church | Las Vegas Area Council 328 | 4412 S Maryland Pkwy | Las Vegas, NV 89119-7530 | First Class Mail |
| Affiliates | University Utd Methodist Church | Longhorn Council 662 | 2416 W Berry St | Fort Worth, TX 76109-2818 | First Class Mail |
| Affiliates | University Utd Methodist Church | Northeast Texas Council 587 | 3405 Taft Blvd | Wichita Falls, TX 76308-2044 | First Class Mail |
| Affiliates | University Utd Methodist Church | Northwest Texas Council 587 | Po Box 4244 | Wichita Falls, TX 76308-0244 | First Class Mail |
| Affiliates | University Utd Methodist Church | Occoneechee 421 | 150 E Franklin St | Chapel Hill, NC 27514-3617 | First Class Mail |
| Affiliates | University Utd Methodist Church | Occoneechee 421 | Po Box 728 | Chapel Hill, NC 27514-0728 | First Class Mail |
| Affiliates | University Utd Methodist Church | Orange County Council 039 | 18422 Culver Dr | Irvine, CA 92612-2745 | First Class Mail |
| Affiliates | Uno Aviation Institute | Mid-America Council 326 | Cpacs 120 | Omaha, NE 68182 | First Class Mail |
| Affiliates | Uno Computer Club | Mid-America Council 326 | 12401 W Maple Rd | Omaha, NE 68164-1907 | First Class Mail |
| Affiliates | Uop Inc | Pathway To Adventure 456 | 25 E Algonquin Rd | Des Plaines, IL 60016-6154 | First Class Mail |
| Affiliates | Upland Civic Assoc Inc | Sagamore Council 162 | 101 E Jackson St | Upland, IN 46989 | First Class Mail |
| Affiliates | Upland First Utd Methodist Church | California Inland Empire Council 045 | 262 N Euclid Ave | Upland, CA 91786-6007 | First Class Mail |
| Affiliates | Upland Host Lions Club | California Inland Empire Council 045 | Po Box 766 | Upland, CA 91785 | First Class Mail |
| Affiliates | Upland Police Dept | California Inland Empire Council 045 | 1499 W 13Th St | Upland, CA 91786-2992 | First Class Mail |
| Affiliates | Upland Police Dept | California Inland Empire Council 045 | Po Box 460 | Upland, CA 91785-0460 | First Class Mail |
| Affiliates | Upland Rotary Club | California Inland Empire Council 045 | Po Box 1046 | Upland, CA 91785-1046 | First Class Mail |
| Affiliates | Uplift Pinnacle Preparatory | Circle Ten Council 571 | 2510 S Vernon Ave | Dallas, TX 75224-1823 | First Class Mail |
| Affiliates | Uplift White Rock Hills | Circle Ten Council 571 | 7135 Valley View Dr | Dallas, TX 75206-4917 | First Class Mail |
| Affiliates | Upper Arlington Lions Club | Simon Kenton Council 441 | Po Box 12442 | Columbus, OH 43220-0242 | First Class Mail |
| Affiliates | Upper Dublin Lutheran Church | Cradle Of Liberty Council 525 | 411 Susquehanna Rd | Ambler, PA 19002-4947 | First Class Mail |
| Affiliates | Upper Glade Community Church | Buckskin 617 | 201 3Rd Ave | Montgomery, WV 25136-2435 | First Class Mail |
| Affiliates | Upper King & Queen Ruritan Club | Heart Of Virginia Council 602 | 6979 Owens Mill Rd | Indian Neck, VA 23148-2320 | First Class Mail |
| Affiliates | Upper Lancaster Ruritan Club | Heart Of Virginia Council 602 | Po Box 10 | Lively, VA 22507-0010 | First Class Mail |
| Affiliates | Upper Merion Baptist Church | Cradle Of Liberty Council 525 | 585 General Steuben Rd | King Of Prussia, PA 19406-1620 | First Class Mail |
| Affiliates | Upper Moreland Intermediate School Hsa | Cradle Of Liberty Council 525 | 3990 Orangemans Rd | Hatboro, PA 19040-2900 | First Class Mail |
| Affiliates | Upper Ridgewood Community Church | Northern New Jersey Council, Bsa 333 | 35 Fairmount Rd | Ridgewood, NJ 07450-3101 | First Class Mail |
| Affiliates | Upper Rm At Wesley Heights Utd Method | Heart Of America Council 307 | 1903 Heatherwood Ave | Kansas City, MO 64127-2933 | First Class Mail |
| Affiliates | Upper Room @ Apostle Ch Jesus Christ | Heart Of America Council 307 | 5310 Wornall Rd | Kansas City, MO 64111-2908 | First Class Mail |
| Affiliates | Upper Room At Calvary Temple | Heart Of America Council 307 | 1912 Saint John Ave | Kansas City, MO 64120 | First Class Mail |
| Affiliates | Upper Room At Casa Of Hope | Heart Of America Council 307 | 5000 Swope Pkwy | Kansas City, MO 64130-4341 | First Class Mail |
| Affiliates | Upper Room At Covenant Presbyterian | Heart Of America Council 307 | 5931 Swope Pkwy | Kansas City, MO 64130-4242 | First Class Mail |
| Affiliates | Upper Room At Fellshp Baptist Church | Heart Of America Council 307 | 3530 Chelsea Dr | Kansas City, MO 64128-2826 | First Class Mail |
| Affiliates | Upper Room At Garrison Community Ctr | Heart Of America Council 307 | 1400 E 17Th Ter | Kansas City, MO 64108-1604 | First Class Mail |
| Affiliates | Upper Room Ch Of God In Christ | Heart Of America Council 307 | 125 N Quincy Ave | Kansas City, MO 64123-1319 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Upper Room At Macedonia Baptist Church | Heart Of America Council 307 | 1700 E Linwood Blvd | | Kansas City, MO 64109-2002 | First Class Mail |
| Affiliates | Upper Room At Metropolitan Missionary | Heart Of America Council 307 | 2310 E Linwood Blvd | | Kansas City, MO 64109-2146 | First Class Mail |
| Affiliates | Upper Room At Palestine Mbc | Heart Of America Council 307 | 3916 E 39Th St | | Kansas City, MO 64128 | First Class Mail |
| Affiliates | Upper Room At Peace Baptist Church | Heart Of America Council 307 | 2501 Paseo Blvd | | Kansas City, MO 64108-2960 | First Class Mail |
| Affiliates | Upper Room At Prince Athletic League | Heart Of America Council 307 | 1801 White Ave | | Kansas City, MO 64126-2439 | First Class Mail |
| Affiliates | Upper Room At Recreation Garrison | Heart Of America Council 307 | 1600 E 17Th Ter | | Kansas City, MO 64108-1654 | First Class Mail |
| Affiliates | Upper Room Mary L Kelly Ctr At Hogan Mkt | Heart Of America Council 307 | 300 E 39Th St Ste 4A | | Kansas City, MO 64111-1531 | First Class Mail |
| Affiliates | Upper Saddle River Schools PTO | Northern New Jersey Council, Bsa 333 | 21 Pembroke Trl | | Upper Saddle River, NJ 07458-1901 | First Class Mail |
| Affiliates | Upshur County Sheriff's Dept | East Texas Area Council 585 | 405 Titus St | | Gilmer, TX 75644-1930 | First Class Mail |
| Affiliates | Upspring | Dan Beard Council, Bsa 438 | Po Box 23300 | | Cincinnati, OH 45223-0300 | First Class Mail |
| Affiliates | Upton - Fire Dept Assoc | Heart Of New England Council 230 | 20 Church St | | Upton, MA 01568-1535 | First Class Mail |
| Affiliates | Upton - Sr Gabriel The Archangel Parish | Heart Of New England Council 230 | 151 Mendon St | | Upton, MA 01568-1437 | First Class Mail |
| Affiliates | Upton Gun Club | Black Hills Area Council 695 695 | Po Box 291 | | Upton, WY 82730-0291 | First Class Mail |
| Affiliates | Urban Act Academy As | Crossroads Of America 160 | 1250 E Market St | | Indianapolis, IN 46202-3831 | First Class Mail |
| Affiliates | Urban Heights Covenant Church | Mid Iowa Council 177 | 7805 Aurora Ave | | Urbandale, IA 50322-1709 | First Class Mail |
| Affiliates | Urban League Of Middle Tennessee Napier | Middle Tennessee Council 560 | 60 Fairfield Ave | | Nashville, TN 37210-2757 | First Class Mail |
| Affiliates | Urban Pathways Charter School | Laurel Highlands Council 527 | 914 Penn Ave | | Pittsburgh, PA 15222-3713 | First Class Mail |
| Affiliates | Urban Pathways Middle School | Laurel Highlands Council 527 | 914 Penn Ave | | Pittsburgh, PA 15222-3713 | First Class Mail |
| Affiliates | Urban Scouting Committee | New Birth Of Freedom 544 | 1 Baden Powell Ln | | Mechanicsburg, PA 17050-2344 | First Class Mail |
| Affiliates | Urban Scouting Committee | New Birth Of Freedom 544 | 2139 White St | | York, PA 17404-4953 | First Class Mail |
| Affiliates | Urban Vision | Great Trail 433 | 749 Blaine Ave | | Akron, OH 44310-3035 | First Class Mail |
| Affiliates | Urbana Friends Church | Tecumseh 439 | 200 N Rohrer St | | Urbana, OH 43078 | First Class Mail |
| Affiliates | Urbana Neighborhood Connection Ctr | Prairielands 117 | 1401 E Main St | | Urbana, IL 61802-2810 | First Class Mail |
| Affiliates | Urbana Recreation Council | National Capital Area Council 082 | 3839 Kendall Dr | | Frederick, MD 21704-7884 | First Class Mail |
| Affiliates | Urbana Utd Methodist Church | Tecumseh 439 | 238 N Main St | | Urbana, OH 43078-1604 | First Class Mail |
| Affiliates | Urbandale Utd Church Of Christ | Mid Iowa Council 177 | 3530 70Th St | | Urbandale, IA 50322-3208 | First Class Mail |
| Affiliates | Ursa Christian Church | Mississippi Valley Council 141 141 | Po Box 37 | | Ursa, IL 62376-0037 | First Class Mail |
| Affiliates | Us Bank Boys & Girls Club | Dan Beard Council, Bsa 438 | 3504 Washington Ave | | Cincinnati, OH 45229-2616 | First Class Mail |
| Affiliates | Us Border Patrol Fort Brown Station | Rio Grande Council 775 | 3305 S Expressway 83 | | Brownsville, TX 78521-6761 | First Class Mail |
| Affiliates | Us Border Patrol | Catalina Council 011 | 2430 N Kings Hwy | | Douglas, AZ 85607-6155 | First Class Mail |
| Affiliates | Us Border Patrol | Catalina Council 011 | 2430 S Swan Rd | | Tucson, AZ 85713-6565 | First Class Mail |
| Affiliates | Us Border Patrol | Conquistador Council Bsa 413 | 1300 W Richey Ave | | Artesia, NM 88210-9420 | First Class Mail |
| Affiliates | Us Border Patrol | South Texas Council 577 | 11119 Mcpherson Rd | | Laredo, TX 78045-6265 | First Class Mail |
| Affiliates | Us Border Patrol | Yucca Council 573 | 441 Duncan Hwy | | Lordsburg, NM 88045-1231 | First Class Mail |
| Affiliates | Us Border Patrol Ajo Station | Catalina Council 011 | 850 N Highway 85 | | Ajo, AZ 85321-9654 | First Class Mail |
| Affiliates | Us Border Patrol Brown Field Station | San Diego-Imperial Council 049 | 7560 Britannia Ct | | San Diego, CA 92154-7403 | First Class Mail |
| Affiliates | Us Border Patrol El Cajon Station | San Diego-Imperial Council 049 | 225 Kenney St | | El Cajon, CA 92020-1282 | First Class Mail |
| Affiliates | Us Border Patrol Explorer Post | Grand Canyon Council 010 | 4151 S Avenue A | | Yuma, AZ 85365-5004 | First Class Mail |
| Affiliates | Us Border Patrol Explorer Post 869 | Catalina Council 011 | 2136 S Naco Hwy | | Bisbee, AZ 85603-6236 | First Class Mail |
| Affiliates | Us Border Patrol Gibraltar Station | Great Lakes Fsc 272 | 14801 Middle Gibraltar Rd | | Gibraltar, MI 48173-9713 | First Class Mail |
| Affiliates | Us Border Patrol Houston Station | Katahdin Area Council 216 | 191 North St | | Houlton, ME 04730-2011 | First Class Mail |
| Affiliates | Us Border Patrol Sonoita | Catalina Council 011 | Po Box 37 | | Sonoita, AZ 85637-0037 | First Class Mail |
| Affiliates | Us Border Patrol Wellton Station | Grand Canyon Council 010 | 10888 S Avenue 31 E | | Wellton, AZ 85356-6644 | First Class Mail |
| Affiliates | Us Coast Guard Auxiliary Flotilla 2604 | Piedmont Council 420 | Po Box 549 | | Denver, NC 28037-0549 | First Class Mail |
| Affiliates | US Coast Guard Base Boston | | 427 Commercial St | | Boston, MA | First Class Mail |
| Affiliates | Us Customs & Border Protection | Greater New York Councils, Bsa 640 | JN Airport Bldg 77 | Us Customs & Border Protection | Jamaica, NY 11430 | First Class Mail |
| Affiliates | Us Customs & Border Protection | Central Florida Council 083 | 9043 Tradeport Dr | | Orlando, FL 32827-5373 | First Class Mail |
| Affiliates | Us Customs & Border Protection | Dan Beard Council, Bsa 438 | 4243 Olympic Blvd Ste 210 | | Erlanger, KY 41018-3115 | First Class Mail |
| Affiliates | Us Customs & Border Protection | San Diego Field Office | 406 Virginia Ave | | San Ysidro, CA 92173 | First Class Mail |
| Affiliates | Us Customs And Border Protection | Aloha Council, Bsa 104 | 300 Rodgers Blvd Unit 66 | | Honolulu, HI 96819-1810 | First Class Mail |
| Affiliates | Us Customs And Border Protection | Great Lakes Fsc 272 | 477 Michigan Ave | | Detroit, MI 48226-2523 | First Class Mail |
| Affiliates | Us Customs And Border Protection | Greater New York Councils, Bsa 640 | 1100 Raymond Blvd | | Newark, NJ 07102-5234 | First Class Mail |
| Affiliates | Us Customs And Border Protection | Green Mountain 592 | 480 Welcome Center Rd | | Swanton, VT 05488-8887 | First Class Mail |
| Affiliates | Us Customs And Border Protection | Pathway To Adventure 456 | 27 Jennie Finch Way | | Des Plaines, IL 60018-5264 | First Class Mail |
| Affiliates | Us Customs And Border Protection | Greater New York Councils 640 | 440 Koonce Rd | | Harpers Ferry, WV 25425-3126 | First Class Mail |
| Affiliates | Us Customs And Border Protection | Voyageurs Area 286 | 2 2Nd Ave | | International Falls, MN 56649-2344 | First Class Mail |
| Affiliates | Us Customs And Border Protection | Yucca Council 573 | 9400 Viscount Blvd | | El Paso, TX 79925-7029 | First Class Mail |
| Affiliates | Us Customs Dhs/Cpd | Northern Lights Council 429 | 10980 I29 Ste 2 | | Pembina, ND 58271-9745 | First Class Mail |
| Affiliates | Us Customs Service | Puerto Rico Council 661 | 1 La Puntilla | | San Juan, PR 00901-1818 | First Class Mail |
| Affiliates | Us Dept Of Homeland Security | National Capital Area Council 082 | 12376 Sunrise Valley Dr Ste C | | Reston, VA 20191-3422 | First Class Mail |
| Affiliates | Us Embassy El Salvador | National Capital Area Council 082 | Unit 3450 Box 95 | | Dpo, AA 34023-0095 | First Class Mail |
| USO - intl | US Embassy El Salvador | | Unit 3450, Box 95 | | DPO, AA 34023 | First Class Mail |
| Affiliates | Us Forest Service | W L A C C -351 | 30800 Bouquet Canyon Rd | | Santa Clarita, CA 91390-1333 | First Class Mail |
| Affiliates | Us Mountain Ranger Assoc | Northeast Georgia Council 101 | 1 Camp Merrill | | Dahlonega, GA 30533-1802 | First Class Mail |
| Affiliates | Us Stem | National Capital Area Council 082 | 7371 Atlas Walk Way | | Gainesville, VA 20155-2992 | First Class Mail |
| Affiliates | Us Veterans Of Foreign Wars Post 2917 | Alamo Council, Bsa 104 | Po Box 7383 | | Agat, GU 96928-0383 | First Class Mail |
| Affiliates | Us Veterans Of Foreign Wars Post 970 | Aloha Council, Bsa 104 | 250 Aupaka St | | Honolulu, HI 96818-4660 | First Class Mail |
| Affiliates | Us Warriors Outdoors | Denver Area Council 061 | 11405 W 78Th Dr | | Arvada, CO 80005-5627 | First Class Mail |
| Affiliates | Usa/Rloa Mesa Chapter | Grand Canyon Council 010 | 120 N Val Vista Dr Lot 113 | | Mesa, AZ 85213-8622 | First Class Mail |
| USO - intl | USAFRICOM | Kelley Kaserne, Unit 29951 | Plieninger Strasse 289 | | Stuttgart-Moehringen, 70567 | First Class Mail |
| USO - intl | USAG-G MOA | GO | APO, AE 09112 | Germany | | First Class Mail |
| USO | Usag-G Area | Transatlantic Council, Bsa 802 | Bld 10 | | Apo Ae, 09112 | First Class Mail |
| Affiliates | Usc Football Service & Camp Staff | Indian Waters Council 553 | 715 Bettsy Dr | | Columbia, SC 29210-7867 | First Class Mail |
| Affiliates | Uscg Auxiliary Flotilla 081-07-04 | Alamo Area Council 583 | 5100 John O Ryan Blvd Apt 2705 | | San Antonio, TX 78245-3515 | First Class Mail |
| Affiliates | USCG Training Center Yorktown | | 1 US Coast Guard Training Center | Yorktown, VA 23690 | | First Class Mail |
| USO - intl | USEUCOM | | Kurmaerckerstrasse Gebaude 2304 | Stuttgart, 70569 | Germany | First Class Mail |
| Affiliates | Ushr- Dalton Fire Station | Greater Los Angeles Area 033 | 1090 Glendora Mountain Rd | | Glendora, CA 91741-2302 | First Class Mail |
| Affiliates | Usga Flotilla 2511 | National Capital Area Council 082 | 933 Basswood Dr | | Stafford, VA 22554-2580 | First Class Mail |
| Affiliates | USO Administrative Office | 1800 E Sky Harbor Blvd | USO Center | | Phoenix, AZ 85034 | First Class Mail |
| Affiliates | USO Alaska Eielson AFB | USO Alaska Center | 2354 Central Ave, Bldg 2266 | | Eielson AFB, AK 99702 | First Class Mail |
| Affiliates | USO Alaska Fort Wainwright | 1727 Neely Rd | Fort Wainwright, AK 99703 | | | First Class Mail |
| Affiliates | USO Alaska JBER Wellness Center | 8001 Chennault Ave | Anchorage, AK 99506 | | | First Class Mail |
| USO | USO Alaska Pathfinder Transition Services Office | 1047 Nyrteen Rd, Apt 2 | Fort Wainwright, AK 99703 | | | First Class Mail |
| USO | USO Andersen | Top of the Rock, Bldg 26000 | Andersen Air Force Base | Yigo 96932 | Guam | First Class Mail |
| USO | USO at Joint Base McGuire-Dix | 1706 Vandenberg Ave | Trenton, NJ 08641 | | | First Class Mail |
| USO | USO Camp Arterbury Center | Bldg 347 | Edinburgh, IN 46124 | | | First Class Mail |
| USO | USO Camp Casey | Unit 15543 | APO, AP 96224-5543 | | | First Class Mail |
| USO | USO Camp Dodge | 7105 NW 70th Ave, Bldg S-59 | Johnston, IA 50131 | | | First Class Mail |
| USO | USO Camp Foster | Bldg 5710, 2nd Fl | Ama, Ginowan | Okinawa 901-2200 | Japan | First Class Mail |
| USO | USO Camp Hansen | Unit 35031 | FPO, AP 96373-5031 | | | First Class Mail |
| USO | USO Camp Kinser | Bldg 1308 | Camp Kinser | Okinawa | Japan | First Class Mail |
| USO | USO Camp Pendleton Center | 1104 Vandegrift Blvd | Camp Pendleton, CA 92055 | | | First Class Mail |
| USO | USO Camp Schwab | Unit 35031, Box 155 | FPO, AP 96373-5031 | | | First Class Mail |
| USO | USO Camp Walker (Daegu) | Unit 15790 | APO, AP 96218-5790 | | | First Class Mail |
| USO | USO Center at Fort Riley | 6918 Trooper Dr | Fort Riley, KS 66442 | | | First Class Mail |
| USO | USO Center Fort Hamilton | Fort Hamilton Army Post | 237 Grimes Rd | | Brooklyn, NY 11252 | First Class Mail |
| USO | USO Center JFK International Airport | JFK International Airport | JetBlue Terminal 5 | | Jamaica, NY 11430 | First Class Mail |
| USO | USO Center Newark Liberty International Airport | Newark Liberty International Airport | Terminal B, Level 2, Door 9 | | Newark, NJ 07114 | First Class Mail |
| USO | USO Center Times Square | The Port Authority Bus Terminal | 625 8th Ave, N Wing, 2nd Fl | | New York, NY 10018 | First Class Mail |
| USO | USO Colorado Springs | 1625 Ellis St, Bldg 1218 | Fort Carson, CO | | | First Class Mail |
| USO | USO Delaware Community Center | 500 Purple Heart Way | Dover AFB, DE 19902 | | | First Class Mail |
| USO | USO Delaware Mortuary Campus Lounge | 116 Purple Heart Way | Dover AFB, DE 19902 | | | First Class Mail |
| USO | USO Fort Campbell | 6143 Desert Storm Ave | Fort Campbell, KY 42223 | | | First Class Mail |
| USO | USO Fort Drum Center | 10502 S Riva Ridge Loop | Fort Drum, NY 13602 | | | First Class Mail |
| USO | USO Fort Hood North | 120 S Bldg 56480 | Fort Hood, TX 76544 | | | First Class Mail |
| USO | USO Fort Hood Pathfinder Site | Rio the Rivers Bldg | 761st Tank Battalion Ave, Bldg 121 | | Fort Hood, TX 76544 | First Class Mail |
| USO | USO Fort Hood South Center | Rio the Rivers Bldg | 761st Tank Battalion Ave, Bldg 121 | | Fort Hood, TX 76544 | First Class Mail |
| USO | USO Fort Indiantown Gap | 1 Garrison Rd | Fort Indiantown Gap | | Annville, PA 17003-5002 | First Class Mail |
| USO | USO Fort Stewart/HAAF Pathfinder Transition Services | 1609 Gulick Ave, Bldg 703 Ste 100 | Fort Stewart, GA 31314 | | | First Class Mail |
| USO | USO Ft Stewart/HAAF | 1609 Gulick Ave, Bldg 703 | Ft Stewart GA 31314 | | | First Class Mail |
| USO | USO Ft. Wayne Center | 1234 Fighter Wing Rd, Ste 100 | Fort Wayne, IN 46809 | | | First Class Mail |
| USO | USO Fujimi | Bldg 401 | Unit 35031, Box 155 | | FPO AP 96373-0153 | First Class Mail |
| USO | USO Glacier Lakes | 100 Rotunda Dr | Great Lakes, IL 60088 | | | First Class Mail |
| USO | USO Hampton Roads/Central Virginia Pathfinder Transition 3 | Naval Station Norfolk 150 Arnna | Morris St, 3rd Fl | | Norfolk, VA 23511 | First Class Mail |
| USO | USO Humphreys - One Stop | Bldg 6400 | Business Center - Rm H105 & Lounge - P100 | | USO Humphreys - One Stop Unit 15228 | APO, AP 96271-5228 | First Class Mail |
| USO | USO Humphreys - Sentry Village | Bldg 301 | USO Humphreys - Sentry Village | Unit 15228 | APO, AP 96271-5228 | First Class Mail |
| USO | USO Indiana Corporate Office | Tyndall Armory | 711 Pennsylvania St | | Indianapolis, IN 46204 | First Class Mail |
| USO | USO Indianapolis Airport Center | 7800 Col H Weir Cook Dr | Indianapolis, IN 46241 | | | First Class Mail |
| USO | USO JBSA Located at Fort Sam Houston | 1395 Chaffee Rd, Bldg 1395 | Fort Sam Houston, TX 78234 | | | First Class Mail |
| USO | USO Kadena | Bldg 337 | APO, AP 96368 | | | First Class Mail |
| USO | USO Kadena AMC Terminal | Bldg 3609 | APO, AP 96368 | | | First Class Mail |
| USO | USO Kaiserslautern Administrative Office | Kleber Kaserne Mannheimer Strasse 208 | 67657 Kaiserslautern | | Germany | First Class Mail |
| USO | USO Korea Area Office | Camp Humphreys Unit 15228 Bldg P-13601 along Pacific Victors Dr | Ste P, Ste 4 | | APO AP 96271 | First Class Mail |
| USO | USO La Crosse Regional Airport | 2850 Airport Dr | La Crosse, WI 54603 | | | First Class Mail |
| USO | USO Las Vegas at McCarran International Airport, Terminal 1 | USO Las Vegas | P.O. Box 11362 | | Las Vegas, NV 89111 | First Class Mail |
| USO | USO Las Vegas at McCarran International Airport, Terminal 3 | USO Las Vegas | P.O. Box 11362 | | Las Vegas, NV 89111 | First Class Mail |
| USO | USO Lounge Military Entrance Processing Station | 775 Taylor Rd | Gahanna, OH 43230 | | | First Class Mail |
| USO | USO McCrady Training Center | 5401 Leesburg Rd, Bldg 3933 | Eastover, SC 29044 | | | First Class Mail |
| USO | USO Mepps | 101 Carnegie Center Dr | Princeton, NJ 08540 | | | First Class Mail |
| USO | USO Midway | 5700 S Cicero Ave | Concourse C | | Chicago, IL 60638 | First Class Mail |
| USO | USO Milwaukee International Airport | 5300 S Howell Ave | Milwaukee, WI 53207 | | | First Class Mail |
| USO | USO Muscatatuck | North Vernon Municipal Airport | Muscatatuck Urban Training Center (MUTC) | | North Vernon, IN 47265 | First Class Mail |
| USO | USO Naples NSA Gricignano | Village Forum Support Site | Gricignano di Aversa | Naples | Italy | First Class Mail |
| USO | USO Nashville | Nashville International Airport (BNA) | 1 Terminal Dr, Ste 324 | | Nashville, TN 37214 | First Class Mail |
| USO | USO Nashville Mepps | 20 Bridgestone Park | Nashville, TN 37214 | | | First Class Mail |
| USO | USO Naval Air Station Jacksonville | Naval Air Station Jacksonville | Bldg 1050 | | Jacksonville, FL 32212-0108 | First Class Mail |
| USO | USO Neil Ash Airport | San Diego International Airport | 3705 North Harbor Dr | | San Diego, CA 92101 | First Class Mail |
| USO | USO of Illinois Administrative Offices | 333 N Michigan Ave, Ste 2126 | Chicago, IL 60601 | | | First Class Mail |
| USO | USO O'Hare Terminal 2 | 10000 W O'Hare Ave | Terminal 2, Mezzanine Level | | Chicago, IL 60666 | First Class Mail |
| USO | USO O'Hare Terminal 3 | 10000 W O'Hare Ave | McEntire Community Center Bldg 959, Ste 2522 | Terminal 3, Mezzanine Level | Chicago, IL 60666 | First Class Mail |
| USO | USO Over Air Base | 10000 W O'Hare Ave | | APO AP 96278-2102 | | First Class Mail |
| USO | USO Pathfinder - Fort Sill | 2502 Sheridan Rd | Fort Sill, OK 73503 | | | First Class Mail |
| USO | USO Pathfinder Office, Chicago | 333 N Michigan Ave, Ste 2126 | Chicago, IL 60601 | | | First Class Mail |
| USO | USO Pathfinder Office, Springfield | 3101 J David Jones Pkwy, Bldg P48, Rm 101 | Springfield, IL 62707 | | | First Class Mail |
| USO | USO Pathfinder Program (Transition Services) Center & Administrative Office | 7373 Melsong St | Fort Carson, CO | | | First Class Mail |
| USO | USO Pathfinder Transition Center & Administrative Office | 203 West Market St | San Antonio, TX 78205 | | | First Class Mail |
| USO | USO Philadelphia International Airport | Terminal E | Philadelphia International Airport | 8000 Essington Ave | Philadelphia, PA 19153 | First Class Mail |
| USO | USO Quantico West (Opening Mid March 2020) | 24010 Montezuma Ave | Quantico, VA | | | First Class Mail |
| USO | USO Rock Island | Attn: NMN Ninski 1 Rock Island Arsenal | Bldg 110, L-SE | | Rock Island, IL 61299-5000 | First Class Mail |
| USO | USO Rota | Rota Air Terminal, Bldg 2 Alvaro de Bazan St | NAVSTA Rota | 11530 Rota, Cadiz | Spain | First Class Mail |

**Exhibit A**

Service List

Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| USO | USO San Diego Liberty Station | 2790 Truxtun Rd, Ste 110 | San Diego, CA 92106 | | First Class Mail |
| USO | USO Savannah | Savannah-Hilton Head International Airport | 400 Airways Ave, Ste 477 | Savannah, GA 31408 | First Class Mail |
| USO | USO Schofield Pathfinder | 673 Ayres Ave, Bldg 750/RM 201 | Schofield Barracks, HI 96858 | | First Class Mail |
| USO | USO Sigonella | Aeroporto di Sigonella Naval Air Station | 96016 Sigonella | Siracusa SR | Italy | First Class Mail |
| USO | USO Southampton Armory | 2700 Southampton Rd 228 | Philadelphia, PA 19154 | | First Class Mail |
| USO | USO Stuttgart | Panzer Kaserne, Bldg 2915, 3rd Fl | 71032 Boeblingen | Germany | First Class Mail |
| USO | USO Tumon Bay | 626 Pale San Vitores Rd | Pale San Vitores Rd | Tumurong, 96913 | Guam | First Class Mail |
| USO | USO Vicenza | Caserma Ederle, Bldg 9A | 36100 Vicenza | | Italy | First Class Mail |
| USO | USO Warrior and Family Center at Bethesda | 4565 Taylor Rd, Bldg 83 | Bethesda, MD 20889 | | First Class Mail |
| USO | USO Warrior and Family Center at Ft Belvoir | 5940 9th St | Fort Belvoir, VA 22060 | | First Class Mail |
| USO | USO Welcome Center - Jacksonville International Airport | Jacksonville International Airport | Main Terminal | First Fl Jacksonville, FL | First Class Mail |
| USO | USO Wiesbaden - Clay Kaserne | Flugplatz Erbenheim | 65189 Wiesbaden | Germany | First Class Mail |
| USO | USO Wiesbaden Cottage | Washingtonstrasse 18 | 65189 Wiesbaden | Germany | First Class Mail |
| USO | USO Wiesbaden Exchange | Texasstraße 1 | 65189 Wiesbaden | Germany | First Class Mail |
| USO | USONO Bob Hope Airport - Cleveland Hopkins Airport | 5300 Riverside | Cleveland, OH 44135 | | First Class Mail |
| USO | USONO Care Package - Warren | 160 Clifton Ave NE, Unit 3 | Warren, OH 44484 | | First Class Mail |
| USO | USONO Toledo NCOC Support Office | 28828 Glenwood Rd | Perrysburg, OH 43551 | | First Class Mail |
| USO | USONO Youngstown Air Reserve Station Lounge (USONO) | USONO YARS Support Office 910PSS/FSSR | 3976 King Graves Rd, Unit 40 | Vienna, OH 44473-5940 | First Class Mail |
| Affiliates | Lou Dorchester Vfw Post 8731 | Northern Star Council 250 | 713 S Cedar St | Monticello, MN 55362-8200 | First Class Mail |
| Affiliates | Ut Battelle | Great Smoky Mountain Council 557 | 1 Bethel Valley Rd | Oak Ridge, TN 37830-8050 | First Class Mail |
| Affiliates | Ut Southwestern Medical Ctr | Circle Ten Council 571 | 5323 Harry Hines Blvd | Dallas, TX 75390-7208 | First Class Mail |
| Correctional Facilities | Utah Department of Human Services | Attn: Kevin Fayles, Assistant Director Of Operations | 120 N 200 W Rm 419 | Salt Lake City, UT 84103/629 | First Class Mail |
| Correctional Facilities | Utah Department of Human Services | Attn: May Fangupo, Case Manager | 120 N 200 W Rm 419 | Salt Lake City, UT 84103/629 | First Class Mail |
| Affiliates | Utah Gang Investigators Assn | Great Salt Lake Council 590 | 1898 W Bridgecrest Dr | Salt Lake City, UT 84116-4150 | First Class Mail |
| Affiliates | Utah Heritage Hwy 89 Alliance | Utah National Parks 591 | Po Box 344 | Richfield, UT 84701-0344 | First Class Mail |
| Affiliates | Utd Food & Commercial Workers Local 1625 | Greater Tampa Bay Area 089 | 705 E Orange St | Lakeland, FL 33801-5029 | First Class Mail |
| Affiliates | Utd Methodist Ch Aldersgate Scouts | Pine Burr Area Council 304 | 17 Honors Ln | Hattiesburg, MS 39402-7100 | First Class Mail |
| Affiliates | Utd Methodist Ch Bonner Sgps | Heart Of America Council 307 | 425 W Morse Ave | Bonner Springs, KS 66012-1833 | First Class Mail |
| Affiliates | Utd Methodist Ch Marthas Vineyard | Cape Cod And Islands Cncl 224 | Po Box 2480 | Oak Bluffs, MA 02557 | First Class Mail |
| Affiliates | Utd Methodist Ch, Good Shepherd | Last Frontier Council 480 | 10926 Sw 15Th St | Yukon, OK 73099-7528 | First Class Mail |
| Affiliates | Utd Methodist Men Renton 1st Umc | Chief Seattle Council 609 | 2201 Ne 4Th St | Renton, WA 98056-4076 | First Class Mail |
| Affiliates | Utd Methodist Men-Utd Methodist Ch | Twin Rivers Council 364 | 127 Beekman St | Plattsburgh, NY 12901-1434 | First Class Mail |
| Affiliates | Utd Metropolitan Missionary Baptist Ch | Old Hickory Council 427 | 450 Metropolitan Dr | Winston Salem, NC 27101-4090 | First Class Mail |
| Affiliates | Ute Meadows Elementary PTA | Denver Area Council 061 | 11050 W Meadows Dr | Littleton, CO 80127-2671 | First Class Mail |
| Affiliates | Utica Church Of Christ | Simon Kenton Council 441 | 115 Central Ave N | Utica, OH 43080 | First Class Mail |
| Affiliates | Utica Community Scouts | Andrew Jackson Council 303 | 1529 Cayuga Rd | Utica, MS 39175-9464 | First Class Mail |
| Affiliates | Utica Elementary | Lincoln Heritage Council 205 | 210 Maplehurst Dr | Jeffersonville, IN 47130-8045 | First Class Mail |
| Affiliates | Utica Shelby Township Kiwanis | Great Lakes Fsc 272 | 43421 Garfield Rd Ste 200 | Clinton Township, MI 48038-1133 | First Class Mail |
| Affiliates | Utica Utd Methodist Church | Great Lakes Fsc 272 | 8650 Canal Rd | Sterling Heights, MI 48314-1605 | First Class Mail |
| Affiliates | Utica Utd Methodist Church | Simon Kenton Council 441 | 626 North St | Utica, OH 43080-9773 | First Class Mail |
| Affiliates | Uvalde Baptist Church | Sam Houston Area Council 576 | 901 Uvalde Rd | Houston, TX 77015-5700 | First Class Mail |
| Affiliates | Uvalde Kiwanis Club | Texas Swest Council 741 | 117 Country Pl | Uvalde, TX 78801-4239 | First Class Mail |
| Affiliates | Uw Eau Claire Hmong Student Assoc | Chippewa Valley Council 637 | 220 Davies Center | Eau Claire, WI 54701 | First Class Mail |
| Affiliates | Uwchlan Ambulance Corps | Chester County Council 539 | 70 W Welsh Pool Rd | Exton, PA 19341-1222 | First Class Mail |
| Affiliates | Uwchlan Hills Elem Sch-Home & Sch Assn | Chester County Council 539 | 50 Peck Rd | Downingtown, PA 19335-1741 | First Class Mail |
| Affiliates | Uwec Alpha Phi Omega | Chippewa Valley Council 637 | 105 Garfield Ave | Eau Claire, WI 54701-6811 | First Class Mail |
| Affiliates | Uwec Bugold Beginnings | Chippewa Valley Council 637 | 131 Garfield Ave | Eau Claire, WI 54701-6811 | First Class Mail |
| Affiliates | V F W Auxiliary Post 6087 - Plainfield | C/O Bernadette Sherman | 327 S East St | Plainfield, WI 14966-9617 | First Class Mail |
| Affiliates | V F W Post 10125 | Golden Empire Council 047 | Po Box 898 | Rancho Cordova, CA 95741-0898 | First Class Mail |
| Affiliates | V F W Post 1230 - Wolf Olson - Sheboygan | Bay-Lakes Council 635 | 1118 Union Ave | Sheboygan, WI 53081-5939 | First Class Mail |
| Affiliates | V F W Post 1391 - West Bend | Bay-Lakes Council 635 | 255 E Washington St | West Bend, WI 53095-2525 | First Class Mail |
| Affiliates | V F W Post 152 | Narragansett 546 | Po Box 151 | North Kingstown, RI 02852-0351 | First Class Mail |
| Affiliates | V F W Post 2010 | Longhorn Council 662 | Po Box 916 | Cameron, TX 76520-0916 | First Class Mail |
| Affiliates | V F W Post 2776 - Appleton | Bay-Lakes Council 635 | 501 N Richmond St | Appleton, WI 54911-4674 | First Class Mail |
| Affiliates | V W Post 3153 - Fitzes | Bay-Lakes Council 635 | Calumet County | Post 3153 | Chilton, WI 53014 | First Class Mail |
| Affiliates | V W Post 3358 - Zuiterl/Heid - Singer | Bay-Lakes Council 635 | 201 Kettle Moraine Dr S | Singer, WI 53086-9557 | First Class Mail |
| Affiliates | V W Post 3368 | Westmoreland Fayette 512 | 416 W Main St | Mount Pleasant, PA 15666-1535 | First Class Mail |
| Affiliates | V F W Post 4117 | Northeast Iowa Council 178 | 105 Allamakee St | Waukon, IA 51172-1708 | First Class Mail |
| Affiliates | V F W Post 4007 | Bay-Lakes Council 635 | 410 S East St | Plainfield, WI 54966-9616 | First Class Mail |
| Affiliates | V F W Post 6755 - Denmark | Bay-Lakes Council 635 | Po Box 482 | Denmark, WI 54208-0482 | First Class Mail |
| Affiliates | V F W Post 7692 - Freedom | Bay-Lakes Council 635 | N3920 State Hwy 55 | Freedom, WI 54130 | First Class Mail |
| Affiliates | Va Ave Methodist Church | Buckskin 617 | 1900 Virginia Ave | Bluefield, VA 24605-1135 | First Class Mail |
| Affiliates | Va Romo Vfw Post 3165 | Bay-Lakes Council 635 | Po Box 111 | Negaunee, MI 49866-0111 | First Class Mail |
| Affiliates | Vacaville Community Presbyterian Church | Golden Empire Council 047 | 425 Hemlock St | Vacaville, CA 95688-2615 | First Class Mail |
| Affiliates | Vacaville Sunrise Rotary | Golden Empire Council 047 | 560 Main St | Vacaville, CA 95688-3961 | First Class Mail |
| Affiliates | Vadnais Heights Lions Club | Northern Star Council 250 | 800 County Road E E | Vadnais Heights, MN 55127-7117 | First Class Mail |
| Affiliates | Vail Baptist Church | Denver Area Council 061 | Po Box 2876 | Edwards, CO 81632-2676 | First Class Mail |
| Affiliates | Vail Fire And Emergency Services | Denver Area Council 061 | 2399 N Frontage Rd W | Vail, CO 81657-4285 | First Class Mail |
| Affiliates | Vail School District - Stem Labs | Catalina Council 011 | 13801 E Benson Hwy | Vail, AZ 85641-9074 | First Class Mail |
| Affiliates | Vail Ward - LDS South Stake | Catalina Council 011 | 1655 S Melpomene Way | Tucson, AZ 85748 | First Class Mail |
| Affiliates | Vails Gate Fire Co | Hudson Valley Council 374 | Po Box 101 | Vails Gate, NY 12584-0101 | First Class Mail |
| Affiliates | Val Verde School Police Dept | California Inland Empire Council 045 | 975 Morgan St | Perris, CA 92571-3103 | First Class Mail |
| Affiliates | Val Vista Academy | Grand Canyon Council 010 | 4120 S Val Vista Dr | Gilbert, AZ 85297-4607 | First Class Mail |
| Affiliates | Valdese First Utd Methodist Church | Piedmont Council 420 | Po Box 637 | Valdese, NC 28690-0637 | First Class Mail |
| Affiliates | Vale Utd Methodist Church | National Capital Area Council 082 | 11440 Norwegian Mill Ct | Oakton, VA 22124-2254 | First Class Mail |
| Affiliates | Vale Utd Methodist Church | National Capital Area Council 082 | 11528 Vale Rd | Oakton, VA 22124-1342 | First Class Mail |
| Affiliates | Valencia Ward - LDS South Stake | Catalina Council 011 | 105 N Norton Ave | Tucson, AZ 85719-6021 | First Class Mail |
| Affiliates | Valencia Way | North Florida Council 087 | 5150 Hollycrest Dr | Jacksonville, FL 32205-7003 | First Class Mail |
| Affiliates | Valentine Utd Methodist | Overland Trails 322 | 804 E 5Th St | Valentine, NE 69201-1613 | First Class Mail |
| Affiliates | Valero Energy-Flight Dept | Alamo Area Council 583 | 1000 Skyplace Blvd | San Antonio, TX 78216-2993 | First Class Mail |
| Affiliates | Valhalla Parents Faculty Assoc | Mt Diablo Silverado Council 023 | 530 Kile Dr | Pleasant Hill, CA 94523-1717 | First Class Mail |
| Affiliates | Valle Lutheran Church | Northern Lights Council 429 | Po Box 66 | Roinho, ND 58566-0066 | First Class Mail |
| Affiliates | Vallejo Fire Dept | Mt Diablo-Silverado Council 023 | 1220 Marin St | Vallejo, CA 94590-5144 | First Class Mail |
| Affiliates | Vallejo Suburban Kiwanis | Mt Diablo-Silverado Council 023 | 186 Allison Ct | Vallejo, CA 94589-4217 | First Class Mail |
| Affiliates | Valley Bank Of Helena | C/O Jolene Giarde | Po Box 5269 | Helena, MT 59604-5269 | First Class Mail |
| Affiliates | Valley Bible Evangelical Free Church | Connecticut Rivers Council, Bsa 066 | 220 Amery Rd | Haddam, CT 06438-1275 | First Class Mail |
| Affiliates | Valley Builders, LLC | Crater Lake Council 491 | 1121 Sierra Vista St | Central Point, OR 97502-2124 | First Class Mail |
| Affiliates | Valley Care Health System | San Francisco Bay Area Council 028 | 1111 E Stanley Blvd | Livermore, CA 94550-4115 | First Class Mail |
| Affiliates | Valley Catholic Elementary School | Cascade Pacific Council 492 | 4420 Sw St Marys Dr | Beaverton, OR 97078-2798 | First Class Mail |
| Affiliates | Valley Chapel Utd Methodist Church | Mountaineer Area 615 | 1511 Pleasant Valley Rd | Rd | | First Class Mail |
| Affiliates | Valley Christian Church | Northern Lights Council 429 | 611 37Th Ave S | Moorhead, MN 56560-3119 | First Class Mail |
| Affiliates | Valley Christian Reformed Church | Baden-Powell Council 368 | 1452 River Rd | Binghamton, NY 13901-5636 | First Class Mail |
| Affiliates | Valley Christian School | Inland Nwest Council 611 | 10212 E 9Th Ave | Spokane Valley, WA 99206-4944 | First Class Mail |
| Affiliates | Valley Church | Mid Iowa Council 177 | 4343 Fuller Rd | West Des Moines, IA 50265-5319 | First Class Mail |
| Affiliates | Valley Church | President Gerald R Ford 781 | 1980 Lake Michigan Dr | Allendale, MI 49401-9576 | First Class Mail |
| Affiliates | Valley City Fire Dept | Great Trail 433 | 6700 Center Rd | Valley City, OH 44280-9435 | First Class Mail |
| Affiliates | Valley Community Church | Rocky Mountain Council 063 | 4253 Mercantile St | Colorado City, CO 81019 | First Class Mail |
| Affiliates | Valley Community Utd Presby Church | Cascade Pacific Council 492 | 8060 Sw Brentwood St | Portland, OR 97225-2322 | First Class Mail |
| Affiliates | Valley Crest Preserve Hc | Washington Crossing Council 777 | 14 Allerton Rd | Lebanon, NJ 08833-3209 | First Class Mail |
| Affiliates | Valley Ctr Fire Protection District | San Diego-Imperial Council 049 | 28234 Lilac Rd | Valley Center, CA 92082-5413 | First Class Mail |
| Affiliates | Valley Ctr Optimist | San Diego-Imperial Council 049 | 10300 Blueberry Hl Ln | Valley Center, CA 92082-5407 | First Class Mail |
| Affiliates | Valley Ctr Optimist Club | San Diego-Imperial Council 049 | Po Box 556 | Valley Center, CA 92082-0556 | First Class Mail |
| Affiliates | Valley Ctr Utd Methodist Church | Quivira Council, Bsa 198 | 560 N Park Ave | Valley Center, KS 67147-2561 | First Class Mail |
| Affiliates | Valley Elementary School PTA | Washington Crossing Council 777 | 3100 Doniston Dr | Bensalem, PA 19020-1838 | First Class Mail |
| Affiliates | Valley Falls Rotary Club | Jayhawk Area Council 197 | Po Box 188 | Valley Falls, KS 66088-0188 | First Class Mail |
| Affiliates | Valley Falls Volunteer Fire Dept | Twin Rivers Council 364 | Po Box 56 | Valley Falls, NY 12185 | First Class Mail |
| Affiliates | Valley Forge Military Academy | Cradle Of Liberty Council 525 | 1001 Eagle Rd | Wayne, PA 19087-3613 | First Class Mail |
| Affiliates | Valley Forge Volunteer Fire Co | Chester County Council 539 | Po Box 62 | Valley Forge, PA 19481-0062 | First Class Mail |
| Affiliates | Valley Guru II | Shenandoah Area Council 598 | 998 Arden Nollville Rd | Inwood, WV 25428-4091 | First Class Mail |
| Affiliates | Valley Harvest Church | W.L.A.C.C. 051 | 36 L L Blvd | Reseda, CA 91335-3131 | First Class Mail |
| Affiliates | Valley Hope Ctr | Lincoln Heritage Council 205 | 10603 Deering Rd | Louisville, KY 40272-4127 | First Class Mail |
| Affiliates | Valley Lake | Northern Lights Council 429 | Po Box 55 | Breckenridge, MN 56520-0055 | First Class Mail |
| Affiliates | Valley Lodge 145-F & Am | Muskingum Valley Council, Bsa 467 | 4360 N Church Rd Nw | Malta, OH 43758-9440 | First Class Mail |
| Affiliates | Valley Lodge 95, Ioof | Quivira Council, Bsa 198 | 2023 Forest Ave | Great Bend, KS 67530 | First Class Mail |
| Affiliates | Valley Loop Services Inc | Tecumseh 439 | 2301 Valley Loop Rd | Springfield, OH 45504-4040 | First Class Mail |
| Affiliates | Valley Meth/School Council | Inland Nwest Council 611 | Po Box 64 | Valley, WA 99181 | First Class Mail |
| Affiliates | Valley Mills Christian Church | Crossroads Of America 160 | 5555 Kentucky Ave | Indianapolis, IN 46221-4417 | First Class Mail |
| Affiliates | Valley Of Peace Lutheran Church | Northern Star Council 250 | 4735 Bassett Creek Dr E D | Golden Valley, MN 55422-4167 | First Class Mail |
| Affiliates | Valley Of The Moon Lions Club | Redwood Empire Council 009 | Po Box 1307 | Sonoma, CA 95476-1307 | First Class Mail |
| Affiliates | Valley Park Middle PTO | Greater St Louis Area Council 312 | 1 Main St | Valley Park, MO 63088-1573 | First Class Mail |
| Affiliates | Valley Park PTA | Heart Of America Council 307 | 13161 Lamar Ave | Overland Park, KS 66209-2702 | First Class Mail |
| Affiliates | Valley Presbyterian Church | Grand Canyon Council 010 | 6947 E Mcdonald Dr | Paradise Valley, AZ 85253-5342 | First Class Mail |
| Affiliates | Valley Road School PTA | Patriots Path Council 358 | Valley Rd | Clark, NJ 07066 | First Class Mail |
| Affiliates | Valley School PTO | Tecumseh 439 | 3601 Jonathon Dr | Beavercreek, OH 45434-5957 | First Class Mail |
| Affiliates | Valley Sportsman Club Of Oliver | Westmoreland Fayette 512 | 3 Oliver Hts | Uniontown, PA 15401-2435 | First Class Mail |
| Affiliates | Valley Traditional High School | Lincoln Heritage Council 205 | 10200 Dixie Hwy | Louisville, KY 40272-3902 | First Class Mail |
| Affiliates | Valley Utd Methodist Church | French Creek Council 532 | Po Box 304 | Conneautville, PA 16406-0304 | First Class Mail |
| Affiliates | Valley Utd Methodist Church | Mid Iowa Council 177 | 4201 Ashworth Rd | West Des Moines, IA 50265-3412 | First Class Mail |
| Affiliates | Valley Utd Methodist Church | Laurel Highlands Council 527 | 1123 Hogan St | Portland, OR 97232 | First Class Mail |
| Affiliates | Valley View Assembly Of God | Connecticut Rivers Council, Bsa 066 | Po Box 5 | Sandy Hook, CT 06482-0005 | First Class Mail |
| Affiliates | Valley View Elementary Parent Council | Southern Shores Fsc 783 | 960 Avenue A | Springfield, MI 49037-7604 | First Class Mail |
| Affiliates | Valley View Evangelical Church | Cascade Pacific Council 492 | 9740 Nw 149th St | Clackamas, OR 97015-8510 | First Class Mail |
| Affiliates | Valley View Leadership Adventure Club | Lake Erie Council 440 | 17200 Valleyview Ave | Cleveland, OH 44135-4356 | First Class Mail |
| Affiliates | Valley View Rotary | Gateway Area 624 | Po Box 66 | La Crescent, MN 55947-0066 | First Class Mail |
| Affiliates | Valley View Utd Methodist Church | Great Smoky Mountain Council 557 | 1515 Old Edgemoor Ln | Clinton, TN 37716-6242 | First Class Mail |
| Affiliates | Valley View Utd Methodist Church | Heart Of America Council 307 | 8412 W 95Th St | Shawnee Mission, KS 66212-3235 | First Class Mail |
| Affiliates | Vally View Elementary | Ore-Ida Council 106 | 7000 W Floreda Ave | Hunt Club | Nampa, ID 83651 | First Class Mail |
| Affiliates | Valorosa Restaurant | Middle Tennessee Council 560 | 12200 W Alameda Ave | Denver, CO 80215 | First Class Mail |
| Affiliates | Valparaiso Evangelical Church | Great Lakes Fsc 272 | 200 N Parke Rd | Valparaiso, IN 46383-5638 | First Class Mail |
| Affiliates | Van Assett Community Ctr | Chief Seattle Council 609 | 2820 S Myrtle St | Seattle, WA 98108-2953 | First Class Mail |
| Affiliates | Van Bladel Elementary School | California Inland Empire Council 045 | Po Box 1077 | Temecula, CA 92593-3064 | First Class Mail |
| Affiliates | Van Buren Utd Methodist Church | Black Swamp Area Council 449 | 201 S Main St | Van Buren, OH 45889 | First Class Mail |
| Affiliates | Van Horne Elementary | Sagamore Council 162 | 2906 N Etna Rd | Van Horne, IA 52346-9800 | First Class Mail |
| Affiliates | Van Horne School | Hawkeye Area Council 172 | 104 Elm St | Van Horne, IA 52346-9843 | First Class Mail |
| Affiliates | Van Meter Lions Club | Mid Iowa Council 177 | Po Box 155 | Van Meter, IA 50261-0155 | First Class Mail |
| Affiliates | Van Metre American Legion Post 403 | Mid Iowa Council 177 | 214 Van Buren Dr | Van Meter, IA 50261-9781 | First Class Mail |
| Affiliates | Van Methodist Church | Buckskin 617 | 4844 Main Charm Hollow Rd | Switzer, WV 25607-9700 | First Class Mail |
| Affiliates | Van Ruys Airport Optimist Club | W.L.A.C.C. 051 | 30535 Hasley Canyon Rd | Castaic, CA 91384-3231 | First Class Mail |
| Affiliates | Van Scivers Parent Teacher Assoc | Garden State Council 690 | 625 Rhoads Ave | Pedford Township, NJ 08055-1511 | First Class Mail |
| Affiliates | Van Utd Methodist Church | Circle Ten Council 571 | Po Box 518 | Van, TX 75790-1919 | First Class Mail |
| Affiliates | Van Wert County Sheriffs Dept | Black Swamp Area Council 449 | 111 N Market St | Van Wert, OH 45891-1726 | First Class Mail |
| Affiliates | Van Wert Fire Dept | Black Swamp Area Council 449 | 515 E Main St | Van Wert, OH 45891-1846 | First Class Mail |
| Affiliates | Van Zandt County Fairgrounds - Grhs | Circle Ten Council 571 | 21950 F M 858 | Ben Wheeler, TX 75754 | First Class Mail |
| Affiliates | Vance High School | Mecklenburg County Council 415 | 7600 Iron Dr | Charlotte, NC 28262-5114 | First Class Mail |
| Affiliates | Vanco Memorial Presbyterian Church | Ohio River Valley Council 619 | 905 National Rd | Wheeling, WV 26003-6440 | First Class Mail |
| Affiliates | Vanco Hara Presbyterian Church | Ohio River Valley Council 619 | 1311 Berkley Dr | Vancouver, WA | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Vanceboro Utd Methodist Church | East Carolina Council 426 | General Delivery | | 637 Farm Life Ave | First Class Mail |
| Affiliates | Vanceburg Utd Methodist Church | Blue Grass Council 204 | 104 Front St | Vanceburg, KY 41179-5410 | First Class Mail |
| Affiliates | Vancleave Mt Pleasant Utd Methodist Ch | Pine Burr Area Council 304 | Po Box 5141 | Vancleave, MS 39565-5141 | First Class Mail |
| Affiliates | Vancleave Utd Methodist Church | Pine Burr Area Council 304 | Po Box 5141 | Vancleave, MS 39565-5141 | First Class Mail |
| Affiliates | Vancouver 1st Ch God Mens Ministry | Cascade Pacific Council 492 | 3300 Ne 78Th St | Vancouver, WA 98665-0656 | First Class Mail |
| Affiliates | Vandalia Div Of Police | Miami Valley Council, Bsa 444 | 245 James E Bohanan Memorial Dr | Vandalia, OH 45377 | First Class Mail |
| Affiliates | Vandalia Rotary Club | Miami Valley Council, Bsa 444 | Po Box 344 | Vandalia, OH 45377-0344 | First Class Mail |
| Affiliates | Vanderbilt Presbyterian Church | Southwest Florida Council 088 | 1225 Piper Blvd | Naples, FL 34110-1252 | First Class Mail |
| Affiliates | Vanderbilt University Medical Ctr | Middle Tennessee Council 560 | 1500 21St Ave S Ste 1516 | Nashville, TN 37212-3137 | First Class Mail |
| Affiliates | Vanderburg Utd Methodist Church | Piedmont Council 420 | 1809 Charlotte Hwy | Mooresville, NC 28115-9465 | First Class Mail |
| Affiliates | Vanderburgh County Sheriff'S Office | Buffalo Trace 156 | 3500 N Harlan Ave | Evansville, IN 47711-2300 | First Class Mail |
| Affiliates | Vandergriff Elementary PTO | Westark Area Council 016 | 2200 Vandergriff Ln | Fayetteville, AR 72703-2219 | First Class Mail |
| Affiliates | Vandergrift Boys Lacrosse Booster Club | Capitol Area Council 564 | Po Box 340206 | Austin, TX 78734-0004 | First Class Mail |
| Affiliates | Vanderkamp Ctr | Longhouse Council 373 | 337 Martin Rd | Cleveland, NY 13042-2127 | First Class Mail |
| Affiliates | Vanguard Charter Academy | President Gerald R Ford 781 | 1620 52Nd St Sw | Wyoming, MI 49519-9629 | First Class Mail |
| Affiliates | Vanoss School Parents Club | C/O Vanoss Elementary School | 5100 Vanoss Ave | Castro Valley, CA 94546-2518 | First Class Mail |
| Affiliates | Vanport Volunteer Fire Dept | Laurel Highlands Council 527 | Po Box 161 | Beaver, PA 15009-0161 | First Class Mail |
| Affiliates | Vantage Point Church | California Inland Empire Council 045 | 7557 Schnepp Way | Eastvale, CA 92880 | First Class Mail |
| Affiliates | Varick Memorial Ame Zion Church | North Florida Council 087 | 7013 Blackard Rd | Jacksonville, FL 32211-5960 | First Class Mail |
| Affiliates | Variety Boys And Girls Club Of Queens | Greater New York Councils, Bsa 640 | 2112 30Th Rd | Long Island City, NY 11102-3331 | First Class Mail |
| Affiliates | Varnell Utd Methodist Church | Northwest Georgia Council 100 | 250 Georgia Hwy 2 | Varnell, GA 30756 | First Class Mail |
| Affiliates | Varsity Lakes Middle School | Southwest Florida Council 088 | 801 Gunnery Rd N | Lehigh Acres, FL 33971-8966 | First Class Mail |
| Affiliates | Vashon Island Fire & Rescue | Chief Seattle Council 609 | Po Box 1150 | Vashon, WA 98070-1150 | First Class Mail |
| Affiliates | Vashon Sportsman'S Club | Chief Seattle Council 609 | 19720 Singer Rd Sw | Vashon, WA 98070 | First Class Mail |
| Affiliates | Vasudbora Utd Methodist Church | Pine Tree Council 218 | 614 Main St | Vasudbora, ME 04989-3113 | First Class Mail |
| Affiliates | Vaughn Charter Next Century Learning Ctr | W.L.A.C.C. 051 | 13330 Vaughn St | San Fernando, CA 91340-2216 | First Class Mail |
| Affiliates | Vaughn College Of Aeronautics And Tech | Greater New York Councils, Bsa 640 | 8601 23Rd Ave | East Elmhurst, NY 11369-1000 | First Class Mail |
| Affiliates | Vcl Of Atlanta | Northwest Georgia Council 100 | 1400 Pkwy Dr Ne | Duluth, GA 30096 | First Class Mail |
| Affiliates | Vcu Health System | Black Swamp Area Council 449 | Po Box 980604 | Richmond, VA 23298-0066 | First Class Mail |
| Affiliates | Ve Church Of Fall River | Spirit Of Adventure 227 | 261 N Golf Blvd | Freeport, TX 77541-6209 | First Class Mail |
| Affiliates | Velda Rose Utd Methodist Church | Grand Canyon Council 010 | 5540 E Main St | Mesa, AZ 85205-8720 | First Class Mail |
| Correctional Facilities | Venango County [inc] | Attn: Sandy Lutch, Employee Relations Manager | 1174 Elk St Ste 321 | Franklin, PA 16323-2279 | First Class Mail |
| Affiliates | Vema Chapel Church | Sequoyah Council 713 | 1094 Venia Church Rd | Honaker, VA 24260 | First Class Mail |
| Affiliates | Venice Hongwanji Buddhist Church | W.L.A.C.C. 051 | 12371 Braddock Dr | Culver City, CA 90230-5869 | First Class Mail |
| Affiliates | Venice Presbyterian Church | Dan Beard Council, Bsa 438 | Po Box 41 | Ross, OH 45061-0041 | First Class Mail |
| Affiliates | Ventana Ranch Neighborhood Assoc | Great Swest Council 412 | 7224 Cascada Rd Nw | Albuquerque, NM 87114-3960 | First Class Mail |
| Affiliates | Ventana Ranch Neighborhood Assoc | Great Swest Council 412 | Po Box 65446 | Albuquerque, NM 87193-5446 | First Class Mail |
| Affiliates | Ventura Co Unit Of American Cancer Socie | Ventura County Council 057 | 2201 E Olsen Rd | Thousand Oaks, CA 91360-6861 | First Class Mail |
| Affiliates | Ventura Cnty Sheriff Dept Camarillo Sta | Ventura County Council 057 | 3701 Las Posas Rd | Camarillo, CA 93010-1408 | First Class Mail |
| Affiliates | Ventura County Fire Protection District | Ventura County Council 057 | 165 Durley Ave | Camarillo, CA 93010-8586 | First Class Mail |
| Affiliates | Ventura County Sheriff | Santa Clara Valley | 524 Serge Ave | Fillmore, CA 93015-1917 | First Class Mail |
| Affiliates | Ventura County Sheriff Dept | Moorpark Station | 610 Spring Rd | Moorpark, CA 93021-1278 | First Class Mail |
| Affiliates | Ventura County Sheriff Dept | Ventura County Council 057 | 800 S Victoria Ave | Ventura, CA 93009-0001 | First Class Mail |
| Affiliates | Ventura County Sheriff Dept - Ojai | Ventura County Council 057 | 402 S Ventura St | Ojai, CA 93023-3249 | First Class Mail |
| Affiliates | Ventura Downtown Lions Club | Ventura County Council 057 | Po Box 3174 | Ventura, CA 93006-3174 | First Class Mail |
| Affiliates | Ventura Elks Lodge 1430 | Ventura County Council 057 | 2126 Knoll Dr | Ventura, CA 93003-7304 | First Class Mail |
| Affiliates | Ventura Estuary | Ventura County Council 057 | Po Box 909 | Richland, WA 24641-2692 | First Class Mail |
| Affiliates | Venture Church | Longhorn Council 662 | 801 Keller Pkwy | Keller, TX 76248-2406 | First Class Mail |
| Affiliates | Venture Crew 820 Inc | Central Florida Council 083 | 2178 Shorewood Dr | Melbourne, FL 32935-5528 | First Class Mail |
| Affiliates | Vera G Scott Elementary School PTA | Pikes Peak Council 060 | 6375 Whetstone Dr | Colorado Springs, CO 80923-7312 | First Class Mail |
| Affiliates | Verde Elementary PTA | Gulf Stream Council 085 | 6250 Verde Trl | Boca Raton, FL 33433-7728 | First Class Mail |
| Affiliates | Verde Valley Moose Lodge 1449 | Grand Canyon Council 010 | 1051 S Broadway | Clarkdale, AZ 86324-3119 | First Class Mail |
| Affiliates | Vermilion Church Of The Nazarene | Lake Erie Council 440 | 14907 Kresel Rd | Vermilion, OH 44089-9542 | First Class Mail |
| Affiliates | Vermilion County Pheasants Forever | Prairielands 117 | 29 Champaign | Westville, IL 61883-1005 | First Class Mail |
| Affiliates | Vermilion Evangelical & Reformed Church | Lake Erie Council 440 | 752 Grand St | Vermilion, OH 44089-1319 | First Class Mail |
| Affiliates | Vermilion Fire Dept | Lake Erie Council 440 | 685 Overlook Rd | Vermilion, OH 44089-2342 | First Class Mail |
| Affiliates | Vermont State Police | Green Mountain 592 | 96 Airport Rd | Shaftsbury, VT 05262-9601 | First Class Mail |
| Affiliates | Vernonia Pta | Cascade Pacific Council 492 | 1201 E 102Nd Ave | Aurora, CO 80010 | First Class Mail |
| Affiliates | Verndale Lions Club | Central Minnesota 296 | Po Box 135 | Verndale, MN 56481-0135 | First Class Mail |
| Affiliates | Verne Church | Mount Baker Council 606 | Po Box 295 | Everson, WA 98247 | First Class Mail |
| Affiliates | Vernon Fire Dept | Potawatomi Area Council 651 | W23D9175 Nevins St | Big Bend, WI 53103 | First Class Mail |
| Affiliates | Vernon Hills Police Dept | Northeast Illinois 129 | 754 Lakeview Pkwy | Vernon Hills, IL 60061-1834 | First Class Mail |
| Affiliates | Vernon Police Dept | Connecticut Rivers Council, Bsa 066 | 725 Hartford Tpke | Vernon Rockville, CT 06066-5115 | First Class Mail |
| Affiliates | Vernon Twp Fire Dept Co No 1 | Patriots Path Council 358 | Po Box 461 | Vernon, NJ 07462-0461 | First Class Mail |
| Affiliates | Vernon Volunteer Fire Dept | Green Mountain 592 | Po Box 443 | Vernon, VT 05354-0443 | First Class Mail |
| Affiliates | Vernon Volunteer Fire Services | Connecticut Rivers Council, Bsa 066 | Po Box 54 | Vernon, CT 06066-0054 | First Class Mail |
| Affiliates | Verona Utd Methodist Church | Stonewall Jackson Council 763 | 406 Lee Hwy | Verona, VA 24482 | First Class Mail |
| Affiliates | Verona Utd Methodist Church | Stonewall Jackson Council 763 | Po Box 67 | Verona, VA 24482-0067 | First Class Mail |
| Affiliates | Verona Volunteer Fire Dept Inc | Leatherstocking 400 | Po Box 39 | Verona, NY 13478 | First Class Mail |
| Affiliates | Versailo Assembly | Grand Canyon Council 010 | 1495 S Verrado Way | Buckeye, AZ 85326-9215 | First Class Mail |
| Affiliates | Versailles Kiwanis Club | Blue Grass Council 204 | Po Box 1583 | Versailles, KY 40383-5583 | First Class Mail |
| Affiliates | Versailles Lions Club | Miami Valley Council, Bsa 444 | 106 S Center St | Versailles, OH 45380-1213 | First Class Mail |
| Affiliates | Versailles Lions Club | Mississippi Valley Council 141 141 | Po Box 242 | Versailles, IL 62378-0242 | First Class Mail |
| Affiliates | Versailles Utd Methodist Church | Blue Gras Council 204 | 110 Court St | Versailles, KY 40383-1281 | First Class Mail |
| Affiliates | Versailles Utd Methodist Church | Great Rivers Council 653 | 210 N Monroe St | Versailles, MO 65084-1219 | First Class Mail |
| Affiliates | Versailles Vets Club | Miami Valley Council, Bsa 444 | 106 S Center St | Versailles, OH 45380-1213 | First Class Mail |
| Affiliates | Verso Williams Elementary - Gfwar | Longhorn Council 662 | 901 Bauline St | Fort Worth, TX 76111-3023 | First Class Mail |
| Affiliates | Vese Church | Las Vegas Area Council 328 | 7850 Dean Martin Dr Ste 503 | Las Vegas, NV 89139-6606 | First Class Mail |
| Affiliates | Vestaburg Lions Club | President Gerald R Ford 781 | Po Box 262 | Vestaburg, MI 48891-0262 | First Class Mail |
| Affiliates | Vestal Family Chiropractic | Greater Niagara Frontier Council 380 | 4400 Vestal Pkwy E | Vestal, NY 13850-3653 | First Class Mail |
| Affiliates | Vestal Methodist Church | Baden-Powell Council 368 | 328 Main St | Vestal, NY 13850-1534 | First Class Mail |
| Affiliates | Vestavia Hills Utd Methodist Church | Greater Alabama Council 001 | 2061 Kentucky Ave | Vestavia Hills, AL 35216-1907 | First Class Mail |
| Affiliates | Veteran Advocates Of One-Ida | Ore-Ida Council 106 - Bsa 106 | 484 Sw 4Th Ave | Ontario, OR 97914-2622 | First Class Mail |
| Affiliates | Veteran Foreign Wars | Silicon Valley Monterey Bay 055 | 649 San Benito St | Hollister, CA 95023-3852 | First Class Mail |
| Affiliates | Veteran Foreign Wars Post 6445 | Georgia-Carolina 093 | Po Box 175 | Harlem, GA 30814-0175 | First Class Mail |
| Affiliates | Veteran Of Foreign Wars Post 4676 | Alamo Area Council 583 | 202 W Aviation Blvd | Universal City, TX 78148-4303 | First Class Mail |
| Affiliates | Veteran Of Foreign Wars | Black Swamp Area Council 449 | Po Box 974 | Antwerp, OH 45813-0974 | First Class Mail |
| Affiliates | Veteran Of Foreign Wars Post 12138 | Aloha Council, Bsa 104 | 91-1083 Waiemi St | Ewa Beach, HI 96706 | First Class Mail |
| Affiliates | Veteran Of Foreign Wars Post 2195 | Circle Ten Council 571 | Po Box 284 | Allen, TX 75013-0005 | First Class Mail |
| Affiliates | Veteran Of Foreign Wars Post 4437 | Gulf Coast Council 773 | 25 S 35Th St | Defuniak Springs, FL 32435-1412 | First Class Mail |
| Affiliates | Veteran Of Foreign Wars Post 491 | Washington Crossing Council 777 | 9 Reynolds Ave | Yardley, NJ 08620-2529 | First Class Mail |
| Affiliates | Veterans Cir Of Menomonee | Chippewa Valley Council 637 | 14710 County Rd Bb | Menomonie, WI 54751 | First Class Mail |
| Affiliates | Veterans Elementary School Of Valor | Central Georgia Council 096 | 4901 Faulbus Ave | Macon, GA 31204-6303 | First Class Mail |
| Affiliates | Veterans Elementary Pto | Southern Sierra Council 030 | 6381 Old Farm Rd | Bakersfield, CA 93312-5476 | First Class Mail |
| Affiliates | Veterans Foreign Wars Post 10789 | Mt Diablo Silverado Council 023 | Po Box 1326 | Brentwood, CA 94513-3326 | First Class Mail |
| Affiliates | Veterans Foreign War Post 1531 | Alamo Area Council 583 | 107 Elmhurst Ave | San Antonio, TX 78209-6424 | First Class Mail |
| Affiliates | Veterans Helping Veterans | Great Swest Council 412 | Po Box 4915 | Galup, NM 87305-4915 | First Class Mail |
| Affiliates | Veterans Memorial 21St Century Program | Narragansett 546 | 150 Fuller Ave | Central Falls, RI 02863-1922 | First Class Mail |
| Affiliates | Veterans Memorial Assoc Of Congers | Hudson Valley Council 374 | 63 Lake Rd | Congers, NY 10920-2323 | First Class Mail |
| Affiliates | Veterans Memorial Assoc Of Congers, Inc | Hudson Valley Council 374 | Po Box 161 | Congers, NY 10920-0161 | First Class Mail |
| Affiliates | Veterans Memorial Post 201 | Pine Tree Council 218 | 409 Eorn Rd | Augusta, ME 04330 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars | Northern Star Council 250 | 507 Austin St | Ortonville, MN 56278 | First Class Mail |
| Affiliates | Veterans Of Foreign War | Green Mountain 592 | Post 963 | Pleasant St | Morrisville, VT 05661 | First Class Mail |
| Affiliates | Veterans Of Foreign War | Northern War Council 250 | 705 14Th St E | Glencoe, MN 55336-1696 | First Class Mail |
| Affiliates | Veterans Of Foreign War | Northern Star Council 250 | Po Box 150 | Willmar, MN 56201-0150 | First Class Mail |
| Affiliates | Veterans Of Foreign War | Southern Shores Fsc 783 | Po Box 15 | Sharon, MI 48117-0015 | First Class Mail |
| Affiliates | Veterans Of Foreign War 2571 | Green Mountain 592 | 97 S Main St | White River Junction, VT 05001 | First Class Mail |
| Affiliates | Veterans Of Foreign War 3910 | Golden Empire Council 047 | 543 5Th St | Lincoln, CA 95648-1847 | First Class Mail |
| Affiliates | Veterans Of Foreign War 4447 | Golden Empire Council 047 | 1000 U St | Antelope, CA 95843-2520 | First Class Mail |
| Affiliates | Veterans Of Foreign War 4992 | Chief Seattle Council 609 | 980 Box 186 | Silverdale, WA 98383 | First Class Mail |
| Affiliates | Veterans Of Foreign War 6577 | Longhorn Council 662 | 1506 Veterans Ave | Copperas Cove, TX 76522-2781 | First Class Mail |
| Affiliates | Veterans Of Foreign War 9399 | Grand Canyon Council 010 | 115 N Saguaro Dr | Apache Junction, AZ 85120-3749 | First Class Mail |
| Affiliates | Veterans Of Foreign War 2543 | Southern Sierra Council 030 | 136 S 3Rd St | Pittsburgh, CA 94565 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars | Blue Grass Council 204 | 1494 Leestown Rd | Lexington, KY 40511-2040 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars | Chief Seattle Council 609 | Po Box 10034 | Burton, WA 98013-0034 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars | Far E Council 803 | Psc 473 Box 129 | Fpo, AP 96349-0002 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars | Far E Council 803 | Psc 704 Box 3229 | Apo, AP 96338-0033 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars | Greater Tampa Bay Area 089 | 2441 77Th St Sw | Winter Haven, FL 33880-4004 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars | Greater Tampa Bay Area 089 | 9501 Uss Highway 98 N | Lakeland, FL 33809 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars | Inland Nwest Council 611 | 1104 Warner Ave | Lewiston, ID 83501-5329 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars | Longhorn Council 662 | Po Box 534 | Weatherford, TX 76086-0534 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars | Mid-America Council 326 | 136 W Mission Ave | Bellevue, NE 68005-3043 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars | Mid-America Council 326 | Po Box 310 | Norfolk, NE 68701-0310 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars | Mid-America Council 326 | Po Box 134 | North Bend, NE 68649-0132 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars | Northeast Illinois 129 | 14 N Kennedy Ave | Addison, IL 60101-2905 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars | Northern Lights Council 429 | 302 4Th St Se | Hillsboro, ND 58045-4908 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars | Northern Star Council 250 | 409 3Rd St Nw | Aitkin, MN 56431 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars | Sam Houston Area Council 576 | 2002 Patriots Ln | Crosby, TX 77532-4418 | First Class Mail |
| USO - Intl | Veterans Of Foreign Wars | Mount Diablo 023 | Po Box 6429 | Yountville, CA 94599 | First Class Mail |
| USO - Intl | Veterans Of Foreign Wars | PSC 473 Box 129 | FPO, AP 96349 | | First Class Mail |
| USO - Intl | Veterans Of Foreign Wars | PSC 704 Box 3229 | APO, AP 96338 | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars | Winnebago Council, Bsa 173 | 204 E Main St | Belmond, IA 50421 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars | Winnebago Council, Bsa 173 | 803 S Main St | Tripoli, IA 50676-9655 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars - Post 2718 | Theodore Roosevelt Council 386 | 68 Lincoln Rd | Franklin Square, NY 11010-3617 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars - Post 5881 | Longs Peak Council 062 | 1205 S Main St | Longmont, CO 80501-6419 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars - Post 7916 | National Capital Area Council 082 | 204 Mill St | Occoquan, VA 22125-2730 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars - Post 8129 | Laurel Highlands Council 527 | Po Box 562 | Uniontown, PA 15401-0562 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars 1146 | Great Lakes Fsc 272 | 28404 Jefferson Ave | Saint Clair Shores, MI 48081-2570 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars 12138 | Aloha Council, Bsa 104 | 6787 Malolo Lane | Ewa Beach, HI 96706 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars 1668 | Las Vegas Area Council 328 | 401 W Lake Mead Blvd | Henderson, NV 89015-7015 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars 4084 | Southern Sierra Council 030 | 117 N Street | Taft, CA 93268-3524 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars 5017 | Rainbow Council 702 | 216 Plymouth Ct | Ottawa, IL 60350-3623 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars 5155 | Golden Empire Council 047 | 13000 Gold Valley Way | Marysville, CA 95901 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars 5373 | Great Lakes Fsc 272 | 35651 23 Mile Rd | New Baltimore, MI 48047-3649 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars 5281 | Daniel Webster Council, Bsa 330 | 282 Daniel Webster Hwy | Merrimack, NH 03054 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Of Greenwood | Silicon Valley Monterey 055 | 408 Washington St | Woodstock, IL 60098 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 1011 | Northeast Illinois 129 | Po Box 429 | Lombard, IL 60148-0429 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 1 | Denver Area Council 061 | Po Box 13170 | Denver, CO 80201-4170 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 10047 | Las Vegas Area Council 328 | 4088 S Gowan Rd | Las Vegas, NV 89135-2191 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 10139 | Central Florida Council 083 | Po Box 660592 | Chuluota, FL 32766 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 10290 | Aloha Council, Bsa 104 | Po Box 893 | Kamuela, HI 96743 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 10369 | Connecticut Rivers Council, Bsa 066 | 77 Grove St | Durham, CT 06422-0304 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 10210 | Gulf Stream Council 085 | 815 Louisiana Ave | Port Angeles, FL 33462-4124 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 10236 | Northeast Illinois 129 | 1526 Chapel Ct | Northbrook, IL 60062-4650 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 1024 | Chief Seattle Council 609 | 316 S 2Nd St | Port Angeles, WA 98362-2800 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 10245 | Pacific Skyline Council 031 | 555 Buri Ave | Pacifica, CA 94044 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 10254 | Catalina Council 011 | 10800 W Congress St | Tucson, AZ 85756-1601 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 10281 | Greater Hudson Valley 374 | 129 Pike St | Port Jervis, NY 12771 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 1085 | Mayflower Council 251 | 161 Pond St | Braintree, MA 02184-7220 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 1103 | Transatlantic Council, Bsa 802 | Psc 105 Box 3732 | Apo, AE 09714 | First Class Mail |
| USO - Intl | Veterans Of Foreign Wars Post 10614 | Unit 21012 | APO, AE 09067 | | First Class Mail |
| USO - Intl | Veterans Of Foreign Wars Post 10810 | Cmr 480 Box 2252 | APO, AE 09128 | | First Class Mail |
| USO - Intl | Veterans Of Foreign Wars Post 10810 | Transatlantic Council, Bsa 802 | Cmr 480 Box 2252 | APO, AE 09128 | First Class Mail |
| USO - Intl | Veterans Of Foreign Wars Post 2713 | Kennesaw | CMR 489 Box 4458 | APO, AE 09185 | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 1111 | Central Georgia Council 096 | 701 Russell Pkwy | Warner Robins, GA 31088-6203 | First Class Mail |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No. 20-10343

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Veterans Of Foreign Wars Post 11173 | Old Hickory Council 427 | 1449 Lackey Rd | Danbury, NC 27016-7144 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 12061 | Utah National Parks 591 | 244 S 400 W | Payson, UT 84651-2441 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 133 | Monmouth Council, Bsa 347 | 485 Cranbury Rd | East Brunswick, NJ 08816-3610 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 1349 | Tukabatchee Area Council 005 | 1077 S Memorial Dr | Prattville, AL 36067-6221 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 1381 | Crater Lake Council 491 | 810 H St | Crescent City, CA 95531-3750 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 1384 | Theodore Roosevelt Council 386 | 675 W Park Ave | Long Beach, NY 11561-2943 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 1385 | Narragansett 546 | Po Box 204 | Uxbridge, MA 01569-0204 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 1487 | Golden Empire Council 047 | 110 Park Dr | Roseville, CA 95678-2749 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 1537 | Greater Yosemite Council 059 | Po Box 1123 | Tracy, CA 95378-1123 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 1672 | Connecticut Rivers Council, Bsa 066 | 11 Avery Rd | New Milford, CT 06776-2301 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 17 | Sioux Council 733 | Po Box 334 | Aberdeen, SD 57402-0334 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 1791 | Northern Star Council 250 | 620 Creek Rd | Chaska, MN 55318-1802 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 1822 | Mayflower Council 251 | 22 Seven Hills Rd | Plymouth, MA 02360-4634 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 1839 | Three Rivers Council 578 | General Delivery | Cleveland, TX 77327 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 1917 | San Francisco Bay Area Council 028 | 37154 2Nd St | Fremont, CA 94536-2836 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 1929 | Redwood Empire Council 041 | Po Box 1929 | Petaluma, CA 94952 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 1974 | Lake Erie Council 440 | 4305 Woodrow Ave | Parma, OH 44134-3839 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 1981 | Sequoia Council 027 | 2026 N Granada Dr | Madera, CA 93637-9461 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 1982 | Evangeline Area 212 | Po Box 10623 | New Iberia, LA 70562-0623 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 220 | Jersey Shore Council 341 | Po Box 689 | Mays Landing, NJ 08330-0689 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 2207 | Crater Lake Council 491 | 272 Franklin Ave | Fortuna, CA 95540-2532 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 239 | Chief Seattle Council 609 | 190 Dora Ave | Bremerton, WA 98312-3658 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 2727 | San Francisco Bay Area Council 028 | 200 Grand Ave | Oakland, CA 94610-4534 | | | First Class Mail |
| Affiliates | Veteran'S Of Foreign Wars Post 283 | Northeastern Pennsylvania Council 501 | 757 Wyoming Ave | Kingston, PA 18704-3832 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 2838 | Pathway To Adventure 456 | Po Box 955 | Westmont, IL 60559-0955 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 2856 | Northern New Jersey Council, Bsa 333 | 95 W Mount Pleasant Ave | Livingston, NJ 07039-2928 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 3012 | Grand Teton Council 107 | 203 N 5Th W | Rexburg, ID 83440 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 3283 | Miami Valley Council, Bsa 444 | 5074 Nebraska Ave | Huber Heights, OH 45424-6126 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 3377 | Capitol Area Council 564 | Po Box 808 | Manchaca, TX 78652-0808 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 3436 | Chief Seattle Council 609 | 4630 167Th Ave Se | Bellevue, WA 98006-5837 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 352 | Aloha Council, Bsa 104 | Po Box 894513 | Mililani, HI 96789-8326 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 3693 | Istrouma Area Council 211 | 42430 Church Point Rd | Gonzales, LA 70737 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 3755 | Overland Trails 322 | Po Box 213 | Ogallala, NE 69153-0213 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 3783 | San Diego Imperial Council 049 | 2247 Kelly Ave | Ramona, CA 92065-3017 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 387 | Lake Erie Council 440 | 3580 W 140Th St | Cleveland, OH 44111-2410 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 3892 | Longhorn Council 662 | 1407 E Veterans Memorial Blvd | Killeen, TX 76541 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 3928 | Mt Diablo-Silverado Council 023 | 1150 1St St | Benicia, CA 94510-3221 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 3970 | Oregon Trail Council 697, 2nd and Oak | Oakland, OR 97462 | | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 4011 | Circle Ten Council 571 | Po Box 9032 | Greenville, TX 75404-9032 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 4129 | Laurel Highlands Council 527 | 603 Lower Main St | Saxton, PA 16678-1045 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 4159 | President Gerald R Ford 781 | Po Box 774 | Roscommon, MI 48653-0774 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 423 | Southern Shores Fsc 783 | 3230 S Wagner Rd | Ann Arbor, MI 48103-9719 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 4308 | Northeast Illinois 129 | 130 E Grand Ave | Lake Villa, IL 60046-7827 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 4351 | North Florida Council 087 | 96086 Wades Pl | Fernandina Beach, FL 32034-0292 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 4372 | Buffalo Trail Council 567 | 208 E Vfw Ln | Odessa, TX 79762-3674 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 4409 | Heart Of America Council 307 | 1804 N Commercial St | Harrisonville, MO 64701-1266 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 4437 | Gulf Coast Council 773 | 25 S 25Th St | Defuniak Springs, FL 32435-1412 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 4443 | Capitol Area Council 564 | 7614 Thomas Springs Rd | Austin, TX 78736-2812 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 4487 | Narragansett 546 | 52 Underwood Ln | Middletown, RI 02842-4850 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 4488 | Chickasaw Council 558 | 220 V F W Rd | Grenada, MS 38901-7919 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 4574 | Arbuckle Area Council 468 | 529 S Washington St | Ardmore, OK 73401-7046 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 4703 | Jersey Shore Council 341 | 54 Magnolia Dr | Jackson, NJ 08527-3846 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 4709 | Sam Houston Area Council 576 | Po Box 122 | Conroe, TX 77305-0122 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 4868 | Winnebago Council, Bsa 173 | 219 Main Ave | Clear Lake, IA 50428-1822 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 5119 | Washington Crossing Council 777 | 179 Main St | Glen Gardner, NJ 08826-3607 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 5252 | Northern Lights Council 429 | General Delivery | Pelican Rapids, MN 56572 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 5290 | Atlanta Area Council 092 | 1432 Vfw Dr Sw | Conyers, GA 30012 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 5408 | Atlanta Area Council 092 | 4764 Cobb Pkwy Nw | Acworth, GA 30101 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 547 | Iroquois Trail Council 376 | 67 Hopkins St | Mount Morris, NY 14510-1333 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 5538 | Leatherstocking 400 | 105 Park Ave | Boonville, NY 13309-1319 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 5665 | Black Swamp Area Council 449 | Po Box 4587 | Sherwood, OH 43556-0587 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 5700 | Washington Crossing Council 777 | 140 Dutch Neck Rd | Hightstown, NJ 08520-4513 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 5766 | Lincoln Heritage Council 205 | Po Box 134 | Hartford, KY 42347-0134 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 5788 | Rainbow Council 702 | 1026 E 9Th St | Lockport, IL 60441-3218 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 6008 | Longhorn Council 662 | 725 Sun Valley Blvd | Hewitt, TX 76643-3535 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 6063 | Jersey Shore Council 341 | 210 Court House Ln | Toms River, NJ 08753-7612 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 6152 | Sequoia Council 027 | 1551 6Th Avenue Dr | Kingsburg, CA 93631-1730 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 6218 | Lincoln Heritage Council 205 | Po Box 431 | Edmonton, KY 42129-0431 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 6298 | San Francisco Bay Area Council 028 | 301 Main St | Pleasanton, CA 94566-7324 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 6298 | San Francisco Bay Area Council 028 | Po Box 65 | Pleasanton, CA 94566-0006 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 6309 | Silicon Valley Monterey Bay 055 | 74 W 6Th St | Gilroy, CA 95020-6110 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 6441 | Capitol Area Council 564 | Po Box 826 | Wimberley, TX 78676-0826 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 6650 | Jersey Shore Council 341 | 1501 Bay Ave | Ocean City, NJ 08226-3151 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 6849 | Silicon Valley Monterey Bay 055 | Po Box 7253 | Spreckels, CA 93962-7253 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 6885 | W.L.A.C.C. 051 | 16208 Sierra Hwy | Canyon Country, CA 91351-1410 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 7108 | Alamo Area Council 583 | Po Box 324 | Helotes, TX 78023-0324 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 7116 | Coastal Georgia Council 099 | 112 N Community Dr | Sylvania, GA 30467-1910 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 7155 | Cradle Of Liberty Council 525 | 301 W 3Rd Ave | Trappe, PA 19426 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 7244 | Golden Empire Council 047 | 549 Merchant St | Vacaville, CA 95688-4511 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 7244 | Golden Empire Council 047 | 868 Arbor Oaks Dr | Vacaville, CA 95687-5246 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 75 | Mt Diablo-Silverado Council 023 | 400 Hartz Ave | Danville, CA 94526-3804 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 7647 | Lake Erie Council 440 | 30036 Lorain Rd | North Olmsted, OH 44070-3920 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 7829 | Pikes Peak Council 060 | 1865 Woodmoor Dr | Monument, CO 80132-9066 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 7916 | National Capital Area Council 082 | 204 Mill St | Occoquan, VA 22125-7730 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 796 | Water And Woods Council 782 | 1711 Pine Grove Ave | Port Huron, MI 48060-3119 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 806 | Central Minnesota 296 | 133 N Rum River Dr | Princeton, MN 55371-1616 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 8063 | Mt Diablo-Silverado Council 023 | 3780 Mt Diablo Blvd | Lafayette, CA 94549-3601 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 8273 | Circle Ten Council 571 | Po Box 2848 | Frisco, TX 75034-0054 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 8315 | Alamo Area Council 583 | 1000 Fm 78 | Schertz, TX 78154-2009 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 8681 | Greater Tampa Bay Area 089 | 18940 Brayton St | Spring Hill, FL 34610 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 8720 | Istrouma Area Council 211 | 21470 Mire Dr | Abita Springs, LA 70420-3118 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 8734 | Allegheny Highlands Council 382 | 5460 Route 353 | Little Valley, NY 14755 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 8787 | Capitol Area Council 564 | 500 V F W Rd | Austin, TX 78753-1904 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 8787 | Capitol Area Council 564 | 8503 N Interstate 35 | Austin, TX 78753-5722 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 8800 | Alamo Area Council 583 | 7755 Lorine Dr | Canyon Lake, TX 78133 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 9111 | Monmouth Council, Bsa 347 | 11 Henderson Rd | Kendall Park, NJ 08824-1502 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 912 | Sam Houston Area Council 576 | 8204 N Main St | Baytown, TX 77521-9506 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 9133 | East Carolina Council 426 | 1450 Piney Green Rd | Jacksonville, NC 28546-4562 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 9375 | Southern Sierra Council 030 | 21016 Neuralia Rd | California City, CA 93505-1905 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 9430 11329 | Chief Seattle Council 609 | 7421 S 126Th St | Seattle, WA 98178-4363 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 9503 | Jersey Shore Council 341 | 383 Veterans Blvd | Bayville, NJ 08721-3325 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 9539 | Palmetto Council 549 | 325 Carolina Dr Ext | Spartanburg, SC 29376 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 9650 | Golden Empire Council 047 | West Center St | Anderson, CA 96007 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 9907 | Grand Canyon Council 010 | 381 N Central Ave | Show Low, AZ 85901-4731 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 9914 | Great Lakes Fsc 272 | 3200 N Duck Lake Rd | Highland, MI 48356-2328 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post 9972 | Catalina Council 011 | 549 Veterans Dr | Sierra Vista, AZ 85635-1787 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Post3000 | W.L.A.C.C. 051 | 4342 W Avenue L | Lancaster, CA 93536-4210 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars Romulus | Great Lakes Fsc 272 | 18995 Hannan Rd | New Boston, MI 48164 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars, Post 1351 | Mt Diablo-Silverado Council 023 | 930 Ward St | Martinez, CA 94553-1708 | | | First Class Mail |
| Affiliates | Veterans Of Foreign Wars, Post 7743 | Coronado Area Council 192 | 427 W New Hampshire St | Osborne Memorial | | | First Class Mail |
| Affiliates | Veterans Of Foriegn Wars Post 6763 | Patriots Path Council 358 | Vfw Post 6763 | South Plainfield, NJ 07080 | | | First Class Mail |
| Affiliates | Veterans Org Post 4222 | Evangeline Area 212 | 1504 Sandra St | Morgan City, LA 70380-2138 | | | First Class Mail |
| Affiliates | Veterans Service | Chester County Council 539 | 208 E State St | Kennett Square, PA 19348-3112 | | | First Class Mail |
| Affiliates | Veteransforeignwars-Post1525(Herms) | Mt Diablo-Silverado Council 023 | 1821 Yolanda Cir | Clayton, CA 94517-1061 | | | First Class Mail |
| Affiliates | Veteransof Foreign Wars Post 1773 | Heart Of America Council 307 | 104 Walnut Hills Dr | Carrollton, MO 64633-7192 | | | First Class Mail |
| Affiliates | Veterens Of Foreign Wars Post 8762 | Golden Empire Council 047 | 905 Drever St | West Sacramento, CA 95691-3318 | | | First Class Mail |
| Affiliates | Vetrans Of Foreign Wars Post 3312 | Black Hills Area Council 695 695 | Po Box 276 | Belle Fourche, SD 57717-0276 | | | First Class Mail |
| Affiliates | Vets Fgn Wars Edward Kuhlman | Post 7168 | 18615 Watts Valley Rd | Sanger, CA 93657-9254 | | | First Class Mail |
| Affiliates | Vets Foreign Wars Cherrland Post 2780 | President Gerald R Ford 781 | 3400 Veterans Dr | Traverse City, MI 49684-4511 | | | First Class Mail |
| Affiliates | Vets Foreign Wars Sgt Frank Lillard Post | Silicon Valley Monterey Bay 055 | 599 Bitterwater Rd | King City, CA 93930-2608 | | | First Class Mail |
| Affiliates | Vets Foreign Wars State Illinois | Northeast Illinois 129 | S Main St | Wauconda, Il 60084 | | | First Class Mail |
| Affiliates | Vets Foreign Wars-Castro Vly Post | San Francisco Bay Area Council 028 | 20835 Rutledge Rd | Castro Valley, CA 94546-5418 | | | First Class Mail |
| Affiliates | Vets Of Foreign Wars Nisei Post 8985 | Golden Empire Council 047 | 1514 4Th St | Sacramento, CA 95814 | | | First Class Mail |
| Affiliates | Vets Of Foreign Wars Nisei Post 8985 | Golden Empire Council 047 | 1515 4Th St | Sacramento, CA 95814-5322 | | | First Class Mail |
| Affiliates | Vfw | California Inland Empire Council 045 | 29845 Camino Del Sol Dr | Temecula, CA 92592-2114 | | | First Class Mail |
| Affiliates | Vfw | Sagamore Council 162 | 503 N 3Rd St | Monticello, IN 47960-1962 | | | First Class Mail |
| Affiliates | Vfw - Ashland 1067 | Buckeye Council 436 | 125 E Main St | Ashland, OH 44805-2346 | | | First Class Mail |
| Affiliates | Vfw - Davis Post 6949 | Golden Empire Council 047 | Po Box 415 | Davis, CA 95617-0415 | | | First Class Mail |
| Affiliates | Vfw - New Philadelphia 1445 | Buckeye Council 436 | Po Box 605 | New Philadelphia, OH 44663-0605 | | | First Class Mail |
| Affiliates | Vfw 10140 | Greater Tampa Bay Area 089 | 8414 N 40Th St | Tampa, FL 33604-2436 | | | First Class Mail |
| Affiliates | Vfw 1216 | Twin Valley Council Bsa 283 | 300 4Th Ave Ne | Austin, MN 55912-3368 | | | First Class Mail |
| Affiliates | Vfw 2105 & Utd Methodist Church | Oregon Trail Council 697 | 710 Smith St | Harrisburg, OR 97446 | | | First Class Mail |
| Affiliates | VFW 2494 | Circle Ten Council 571 | 3375 N Belt Line Rd | Irving, TX 75062 | | | First Class Mail |
| Affiliates | Vfw 524 | Five Rivers Council, Inc 375 | 281 Baker St | Corning, NY 14830-1621 | | | First Class Mail |
| Affiliates | Vfw 5990 Avra Valley/Marana | Catalina Council 011 | 15850 W El Tiro Rd | Marana, AZ 85653-9492 | | | First Class Mail |
| Affiliates | Vfw 7721 Golden Gate | Southwest Florida Council 088 | 800 Neffs Way | Naples, FL 34119-4070 | | | First Class Mail |
| Affiliates | Vfw 8375 Brandes Memorial Post | Three Harbors Council 636 | Po Box 952 | Silver Lake, WI 53170-0952 | | | First Class Mail |
| Affiliates | Vfw 8785 | Circle Ten Council 571 | 509 W Main St | Mesquite, TX 75149-4109 | | | First Class Mail |
| Affiliates | Vfw 9644 Auxillary | Denver Area Council 061 | 2680 W Hampden Ave | Sheridan, CO 80110-1906 | | | First Class Mail |
| Affiliates | Vfw Adams Budz Post Home Inc | Western Massachusetts Council 234 | Park St | Housatonic, MA 01236 | | | First Class Mail |
| Affiliates | Vfw Ar Post 2952 | Westark Area Council 016 | 1006 N Thompson St | Springdale, AR 72764-3106 | | | First Class Mail |
| Affiliates | Vfw Aux Post 6751 | Anthony Wayne Area 157 | Po Box 423 | Geneva, IN 46740-0423 | | | First Class Mail |
| Affiliates | Vfw Auxilary 12058 | Capitol Area Council 564 | 191 Greenbrier Dr | Kyle, TX 78640-5726 | | | First Class Mail |
| Affiliates | Vfw Auxiliary - Ada | Northern Lights Council 429 | 415 W Main St | Ada, MN 56510-1253 | | | First Class Mail |
| Affiliates | Vfw Auxiliary Post 3987 | Greater St Louis Area Council 312 | 378 S Highway 185 | Sullivan, MO 63080-1327 | | | First Class Mail |
| Affiliates | Vfw Barney Figueroa Post 6271 | Catalina Council 011 | 233 E 5Th St | Benson, AZ 85602-6604 | | | First Class Mail |
| Affiliates | Vfw Benbrook Post 10429 | Longhorn Council 662 | 1000 Stevens Dr | Benbrook, TX 76126-4402 | | | First Class Mail |
| Affiliates | Vfw Bowersock Brothers Post 6772 | Black Swamp Area Council 449 | 130 S Broadway St | Spencerville, OH 45887 | | | First Class Mail |
| Affiliates | Vfw Casey Joyce Post 4380 | Circle Ten Council 571 | 221 W Parker Rd Ste 550 | Plano, TX 75023-6908 | | | First Class Mail |
| Affiliates | Vfw Century Post 503 | Pathway To Adventure 456 | 5101 Belmont Rd | Downers Grove, IL 60515-4327 | | | First Class Mail |
| Affiliates | Vfw Conrad Osthum Post 141 | Gamehaven 299 | 601A 2nd St | Kenyon, MN 55946 | | | First Class Mail |
| Affiliates | Vfw David G Snyder Post 8681 | Greater Tampa Bay Area 089 | 18940 Drayton St | Spring Hill, FL 34610-7010 | | | First Class Mail |
| Affiliates | Vfw Donald Michels Jr Post 6180 | Greater Tampa Bay Area 089 | 11551 Osceola Dr | New Port Richey, FL 34654-1334 | | | First Class Mail |
| Affiliates | Vfw Edwin Frohmader Post 1879 | Glaciers Edge Council 620 | N 2074 Vets Ln | Fort Atkinson, WI 53538 | | | First Class Mail |
| Affiliates | Vfw Elwood Perkins Post 8336 | Las Vegas Area Council 328 | Po Box 1235 | Logandale, NV 89021-1235 | | | First Class Mail |
| Affiliates | Vfw Faith Gray Mcardle Post 4584 | Westmoreland Fayette 512 | 115 River Ave | Masontown, PA 15461-1635 | | | First Class Mail |
| Affiliates | Vfw Fisher Hewin Post 6249 | Suffolk County Council Inc 404 | King and Garland Rd | Rocky Point, NY 11778 | | | First Class Mail |
| Affiliates | Vfw Gardnerville | Nevada Area Council 329 | Patricia | Gardnerville, NV 89460 | | | First Class Mail |
| Affiliates | Vfw Granite Post 428 | Central Minnesota 296 | 9 18Th Ave N | Saint Cloud, MN 56303-4545 | | | First Class Mail |
| Affiliates | Vfw Henderschott Manness Post 374 | Iroquois Trail Council 376 | 550 Main St | Arcade, NY 14009-1036 | | | First Class Mail |
| Affiliates | Vfw Hill 303 Memorial Post 10033 | Far E Council 803, Unit 15748 Box 549 | Apo Ap, 96260 | | | | First Class Mail |
| USO - Intl | VFW Hill 303 Memorial Post 10033 | Unit 15748 Box 549 | APO, AP 96260 | | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Vfw Hulet Bravender Post 5587 | Great Lakes Fsc 272 | 201 Airport Dr | Holly, MI 48442-1246 | | | First Class Mail |
| Affiliates | Vfw Jack E Carleton Post 2111 | San Diego Imperial Council 049 | 299 I St | Chula Vista, CA 91910-5622 | | | First Class Mail |
| Affiliates | Vfw John Boyd Post 7318 | Occoneechee 421 | 615 S Page St | Southern Pines, NC 28387-5836 | | | First Class Mail |
| Affiliates | Vfw Leblanc-Junkins Post 9699 | Katahdin Area Council 216 | Po Box 520 | Ashland, ME 04732-0520 | | | First Class Mail |
| Affiliates | Vfw Linden Tripkos Memorial 6654 | Heart Of America Council 307 | Po Box 651 | De Soto, KS 66018-0651 | | | First Class Mail |
| Affiliates | Vfw Lone Star Post 2150 | Circle Ten Council 571 | 1710 N Church St | Mckinney, TX 75069-1810 | | | First Class Mail |
| Affiliates | Vfw Mattatuck Post 8075 | Connecticut Rivers Council, Bsa 066 | 218 Cheshire Rd | Prospect, CT 06712 | | | First Class Mail |
| Affiliates | Vfw Memorial Park Post 764 | Laurel Highlands Council 527 | 460 Valley Brook Rd | Canonsburg, PA 15317-3327 | | | First Class Mail |
| Affiliates | Vfw Memorial Post 10184 | Patriots Path Council 358 | 10 Glenwood Ave | Lake Hiawatha, NJ 07034-1002 | | | First Class Mail |
| Affiliates | Vfw Memorial Post 4956 | Ozark Trails Council 306 | Po Box 407 | Crocker, MO 65452-0407 | | | First Class Mail |
| Affiliates | Vfw Memorial Post 7333 | Patriots Path Council 358 | Carrell Rd | Randolph, NJ 07869 | | | First Class Mail |
| Affiliates | Vfw Memorial Post 8677 | Greater St Louis Area Council 312 | 5325 N Illinois St | Fairview Heights, IL 62208-3507 | | | First Class Mail |
| Affiliates | Vfw Memorial Post 8724 | Laurel Highlands Council 527 | 1665 Newry Ln | Duncansville, PA 16635-4613 | | | First Class Mail |
| Affiliates | Vfw Montgomery Memorial Post 7452 | Three Fires Council 127 | 121 N River St | Montgomery, IL 60538-1315 | | | First Class Mail |
| Affiliates | Vfw Mt Blanca Post 899 | Rocky Mountain Council 063 | 519 Main St | Alamosa, CO 81101-2643 | | | First Class Mail |
| Affiliates | Vfw Oconnor Regenwether Post 3633 | Illowa Council 133 | 18777 137Th St | Maquoketa, IA 52060-9056 | | | First Class Mail |
| Affiliates | Vfw Of Beresford Post 2975 | Sioux Council 733 | 206 N 16Th St | Beresford, SD 57004-1504 | | | First Class Mail |
| Affiliates | Vfw Of Ohio Post 4027 | Muskingum Valley Council, Bsa 467 | Po Box 403 | Mount Vernon, OH 43050-0403 | | | First Class Mail |
| Affiliates | Vfw Of Usa Albritton Carter Post 5442 | Louisiana Purchase Council 213 | 100 Hudson Rd | Farmerville, LA 71241-7938 | | | First Class Mail |
| Affiliates | Vfw Of Vermillion 3061 | Sioux Council 733 | 421 S University St | Vermillion, SD 57069-3122 | | | First Class Mail |
| Affiliates | Vfw Of Yankton | Sioux Council 733 | 209 Cedar St | Yankton, SD 57078-4387 | | | First Class Mail |
| Affiliates | Vfw Old Settlers Post 4659 | Great Lakes Fsc 272 | 8311 Wilson St | Shelby Township, MI 48316-2633 | | | First Class Mail |
| Affiliates | Vfw Oxbow Post 4156 Auxilliary | Great Lakes Fsc 272 | 321 Union Lake Rd | White Lake, MI 48386-3169 | | | First Class Mail |
| Affiliates | Vfw Pat Hannon Post 4666 | Denver Area Council 061 | 5748 S Gallup St | Littleton, CO 80120-2114 | | | First Class Mail |
| Affiliates | Vfw Peter Graham Post 2948 | Voyageurs Area 286 | 1416 3Rd Ave E | International Falls, MN 56649-2928 | | | First Class Mail |
| Affiliates | Vfw Pioneer Post 2121 | Longs Peak Council 062 | 2514 7Th Ave | Greeley, CO 80631-8404 | | | First Class Mail |
| Affiliates | Vfw Post 2359 Charles W Davis | The Spirit Of Adventure 227 | 5 Conant St | Danvers, MA 01923-2902 | | | First Class Mail |
| Affiliates | Vfw Post 5896, Farmington Mo | Greater St Louis Area Council 312 | 814 E Karsch Blvd | Farmington, MO 63640-3024 | | | First Class Mail |
| Affiliates | Vfw Post 7439 | President Gerald R Ford 781 | Old US 27 S | Indian River, MI 49749 | | | First Class Mail |
| Affiliates | Vfw Post 8175 | Del Mar Va 081 | 208 W High St | Elkton, MD 21921-5245 | | | First Class Mail |
| Affiliates | Vfw Post 8185 Jerry Skrivanek | Del Mar Va 081 | Po Box 44 | Port Deposit, MD 21904-0044 | | | First Class Mail |
| USO - Intl | VFW Post #27, Wiesbaden | Cmr 467 | BOX 7000 | APO, AE 09096 | | | First Class Mail |
| USO - Intl | VFW Post #27, Wiesbaden | Cmr 467 Box GD | APO, AE 09096 | | | | First Class Mail |
| USO - Intl | VFW Post #27, Wiesbaden | Unit 4355 | APO, AE 09096 | | | | First Class Mail |
| Affiliates | Vfw Post 10003 | Crossroads Of America 160 | 12863 Old Meridian St | Carmel, IN 46032-8704 | | | First Class Mail |
| Affiliates | Vfw Post 10054 | Las Vegas Area Council 328 | 4651 Homestead Rd | Pahrump, NV 89048-6900 | | | First Class Mail |
| Affiliates | Vfw Post 10094 | Greater Tampa Bay Area 089 | Po Box 133 | Indian Rocks Beach, FL 33785-0133 | | | First Class Mail |
| Affiliates | Vfw Post 10209 | Greater Tampa Bay Area 089 | 14736 Edward R Noll Dr | Spring Hill, FL 34609-6201 | | | First Class Mail |
| USO - Intl | VFW Post 10216 Osan | Boy Scout Troop 86 | APO, AP 96278 | | | | First Class Mail |
| Affiliates | Vfw Post 10216 Osan | Far E Council 803 | Boy Scout Troop 86 | Apo Ap, 96278 | | | First Class Mail |
| Affiliates | Vfw Post 10223 | Amalia Mayoral | Unit 15212 Box 1422 Far E Council 803 | Apo, AP 96271-5212 | | | First Class Mail |
| USO - Intl | VFW Post 10223 | Unit 15212 Box 1422 | Amalia Mayoral | APO, AP 96271 | | | First Class Mail |
| Affiliates | Vfw Post 10223 Camp Hump | Far E Council 803, Unit 15215 Box 20 | Apo Ap, 96271 | | | | First Class Mail |
| USO - Intl | VFW POST 10223 Camp Hump | Unit 15215 Box 20 | APO, AP 96271 | | | | First Class Mail |
| Affiliates | Vfw Post 1027 | Mayflower Council 251 | 3 Palmieri Dr | Hudson, MA 01749-1414 | | | First Class Mail |
| Affiliates | Vfw Post 10300 | Inland Nwest Council 611 | Po Box 386 | Potlatch, ID 83855-0386 | | | First Class Mail |
| Affiliates | Vfw Post 1040 | Mount Baker Council, Bsa 606 | Po Box 45 | Lynnwood, WA 98046-0045 | | | First Class Mail |
| Affiliates | Vfw Post 10406 | Gateway Area 624 | 100 Michaels St | Cochrane, WI 54622 | | | First Class Mail |
| Affiliates | Vfw Post 10427 | Capitol Area Council 564 | 8760 Ranch Road 2243 | Leander, TX 78641-1623 | | | First Class Mail |
| Affiliates | Vfw Post 10460 | Longhorn Council 662 | 501 Thompson Dr | Lake Dallas, TX 75065-3639 | | | First Class Mail |
| Affiliates | Vfw Post 10557 | Transatlantic Council, Bsa 802 | Cmr 414 | General Delivery | Apo Ae, 09173 | | First Class Mail |
| USO - Intl | VFW Post 10557 | CMR 414 | General Delivery | APO, AE 09173 | | | First Class Mail |
| Affiliates | Vfw Post 10568 | Chippewa Valley Council 637 | N8593 County Rd M | Springbrook, WI 54875 | | | First Class Mail |
| Affiliates | Vfw Post 10580 Fort Stevens | Cascade Pacific Council 492 | 91727 Sunnyside Rd | Warrenton, OR 97146-7214 | | | First Class Mail |
| USO - Intl | VFW Post 10614 Kaiserslautern | APO, AE 09067 | | | | | First Class Mail |
| Affiliates | Vfw Post 10614 Kaiserslautern | Transatlantic Council, Bsa 802 | Unit 23152 | Apo, AE 09067-3152 | | | First Class Mail |
| USO - Intl | VFW Post 10614 Kaiserslautern | Unit 23152 | APO, AE 09067 | | | | First Class Mail |
| Affiliates | Vfw Post 10657 | Heart Of Virginia Council 602 | 11568 Cedar Ln | Ashland, VA 23005-7743 | | | First Class Mail |
| Affiliates | Vfw Post 10692 | Transatlantic Council, Bsa 802 | Cmr 415 | Box | Apo Ae, 09114 | | First Class Mail |
| USO - Intl | VFW Post 10692 | Cmr 415 | Box | APO, AE 09114 | | | First Class Mail |
| USO - Intl | VFW Post 10692 Grafenwoehr | CMR 415 BOX 3470 | APO, AE 09114 | | | | First Class Mail |
| Affiliates | Vfw Post 10692 Grafenwoehr | Transatlantic Council, Bsa 802 | Cmr 415 Box 3470 | Apo, AE 09114-0035 | | | First Class Mail |
| USO - Intl | VFW Post 10810 | Cmr 480 Box 985 | APO, AE 09128 | | | | First Class Mail |
| Affiliates | Vfw Post 10810 | Transatlantic Council, Bsa 802 | Cmr 480 Box 985 | Apo Ae, 09128 | | | First Class Mail |
| USO - Intl | VFW Post 10810 Stuttgart Post | CMR 480 Box General Delivery | APO, AE 09128 | | | | First Class Mail |
| Affiliates | Vfw Post 10810 Stuttgart Post | Transatlantic Council, Bsa 802 | Cmr 480 Box General Delivery | Apo Ae, 09128 | | | First Class Mail |
| Affiliates | Vfw Post 10906 | Heart Of America Council 307 | 7027 N Locust St | Kansas City, MO 64118-2556 | | | First Class Mail |
| Affiliates | Vfw Post 11038 Aspinall-Bair-Stober | Three Harbors Council 636 | Po Box 437 | Rochester, WI 53167-0437 | | | First Class Mail |
| Affiliates | Vfw Post 1114 | Buffalo Trace 156 | 110 N Wabash Ave | Evansville, IN 47712-5145 | | | First Class Mail |
| Affiliates | Vfw Post 1127 | Crossroads of America 160 | 6777W St Rd 340 | Brazil, IN 47834 | | | First Class Mail |
| Affiliates | Vfw Post 11326 | Inland Nwest Council 611 | Po Box 338 | Cheney, WA 99004-0338 | | | First Class Mail |
| Affiliates | Vfw Post 11374 | Coronado Area Council 192 | Po Box 218 | Ogden, KS 66517-0218 | | | First Class Mail |
| Affiliates | Vfw Post 11388 | San Diego Imperial Council 049 | Po Box 500902 | San Diego, CA 92150-0902 | | | First Class Mail |
| Affiliates | Vfw Post 1140 | Central Minnesota 296 | 111 1St St S | Long Prairie, MN 56347 | | | First Class Mail |
| Affiliates | Vfw Post 11402 - Lacey | Pacific Harbors Council, Bsa 612 | Po Box 5458 | Lacey, WA 98509-5458 | | | First Class Mail |
| Affiliates | Vfw Post 11406 | North Florida Council 087 | 17 Ponce Blvd N | Jacksonville, FL 32218-2634 | | | First Class Mail |
| Affiliates | Vfw Post 1146 Cpl Walter F Bruce | Great Lakes Fsc 272 | 28404 Jefferson Ave | Saint Clair Shores, MI 48081-2570 | | | First Class Mail |
| Affiliates | Vfw Post 1166 | Rocky Mountain Council 063 | 16791 County Road 306 | Buena Vista, CO 81211-9703 | | | First Class Mail |
| Affiliates | Vfw Post 12024 | Sam Houston Area Council 576 | Po Box 8341 | The Woodlands, TX 77387-8341 | | | First Class Mail |
| Affiliates | Vfw Post 12058 | Capitol Area Council 564 | Po Box 2725 | Kyle, TX 78640-1819 | | | First Class Mail |
| Affiliates | Vfw Post 12134 | Nevada Area Council 329 | Po Box 19078 | Reno, NV 89511-0841 | | | First Class Mail |
| Affiliates | Vfw Post 1241 (Piasa) | Greater St Louis Area Council 312 | 120 E Henry St | Staunton, IL 62088-1911 | | | First Class Mail |
| Affiliates | Vfw Post 1274 | Mayflower Council 251 | 113 W Central St | Natick, MA 01760-4310 | | | First Class Mail |
| Affiliates | Vfw Post 1308 (Piasa Bird) | Greater St Louis Area Council 312 | 4445 Alby St | Alton, IL 62002-5916 | | | First Class Mail |
| Affiliates | Vfw Post 1324 Oregon City | Cascade Pacific Council 492 | 211 Tumwater Dr | Oregon City, OR 97045-2900 | | | First Class Mail |
| Affiliates | Vfw Post 1326 | Northern Lights Council 429 | 1235 S 12Th St | Bismarck, ND 58504-6633 | | | First Class Mail |
| Affiliates | Vfw Post 1452 | Water And Woods Council 782 | 10380 N Saginaw Rd | Clio, MI 48420-1653 | | | First Class Mail |
| Affiliates | Vfw Post 1503 | National Capital Area Council 082 | 14631 Minnieville Rd | Dale City, VA 22193-3217 | | | First Class Mail |
| Affiliates | Vfw Post 1508 | California Inland Empire Council 045 | 21180 Waite St | Wildomar, CA 92595-8467 | | | First Class Mail |
| Affiliates | Vfw Post 1564 | Chester County Council 539 | 200 Starr St | Phoenixville, PA 19460 | | | First Class Mail |
| Affiliates | Vfw Post 1585 | Mount Baker Council, Bsa 606 | 625 N State St | Bellingham, WA 98225-5331 | | | First Class Mail |
| Affiliates | Vfw Post 1647 | Central Minnesota 296 | 309 S 6Th St | Brainerd, MN 56401-3537 | | | First Class Mail |
| Affiliates | Vfw Post 1656 | Northern Star Council 250 | 710 W 2Nd St | Madison, MN 56256-1324 | | | First Class Mail |
| Affiliates | Vfw Post 1683 | Hawkeye Area Council 172 | 14495 190Th St | Monticello, IA 52310-7697 | | | First Class Mail |
| Affiliates | Vfw Post 1704 Louie E Higdon | Grand Canyon Council 010 | 707 S Broad St | Globe, AZ 85501-2615 | | | First Class Mail |
| Affiliates | Vfw Post 1738 | Heart Of America Council 307 | 901 E 23Rd St S | Independence, MO 64055-1611 | | | First Class Mail |
| Affiliates | Vfw Post 1771 Mile High | Longs Peak Council 062 | 110 E S Boulder Rd | Lafayette, CO 80026-1949 | | | First Class Mail |
| Affiliates | Vfw Post 1788 Of Rockland | Mayflower Council 251 | 22 Church St | Rockland, MA 02370-1848 | | | First Class Mail |
| Affiliates | Vfw Post 1863 | Lake Erie Council 440 | 6340 Melbury Ave | Solon, OH 44139-3615 | | | First Class Mail |
| Affiliates | Vfw Post 1865 | Three Harbors Council 636 | 6618 39Th Ave | Kenosha, WI 53142-7122 | | | First Class Mail |
| Affiliates | Vfw Post 1901 | Northern Star Council 250 | Po Box 278 | Montrose, MN 55363-0278 | | | First Class Mail |
| Affiliates | Vfw Post 1915 | Gateway Area 624 | 24423 3Rd St | Trempealeau, WI 54661-9155 | | | First Class Mail |
| Affiliates | Vfw Post 1924 | San Diego Imperial Council 049 | 1175 Old Stage Rd | Fallbrook, CA 92028-3463 | | | First Class Mail |
| Affiliates | Vfw Post 1927 Woodland | Cascade Pacific Council 492 | Po Box 366 | Woodland, WA 98674-0400 | | | First Class Mail |
| Affiliates | Vfw Post 1949 - Enumclaw | Pacific Harbors Council, Bsa 612 | Po Box 14 | Enumclaw, WA 98022-0014 | | | First Class Mail |
| Affiliates | Vfw Post 1956 Menifee | California Inland Empire Council 045 | Po Box 321 | Menifee, CA 92586-0321 | | | First Class Mail |
| Affiliates | Vfw Post 1963 | Garden State Council 690 | 301 John F Kennedy Blvd | Sea Isle City, NJ 08243-1933 | | | First Class Mail |
| Affiliates | Vfw Post 1989 | Laurel Highlands Council 527 | 824 Indian Springs Rd | Indiana, PA 15701-3555 | | | First Class Mail |
| Affiliates | Vfw Post 2017 Uss Jacob Jones | The Spirit Of Adventure 227 | Po Box 427 | Dedham, MA 02027-0427 | | | First Class Mail |
| Affiliates | Vfw Post 2027 | Cimarron Council 474 | 5505 W 6Th Ave | Stillwater, OK 74074-1129 | | | First Class Mail |
| Affiliates | Vfw Post 2059 | Alamo Area Council 583 | 3202 Ackerman Rd | Kirby, TX 78219-1502 | | | First Class Mail |
| Affiliates | Vfw Post 210 | Northern Star Council 250 | Po Box 308 | Lakeville, MN 55044-0308 | | | First Class Mail |
| Affiliates | Vfw Post 2102 | Laurel Highlands Council 527 | 2102 Main St | Wardensville, WV 26851 | | | First Class Mail |
| Affiliates | Vfw Post 2113 - Depere | Bay-Lakes Council 635 | 2152 Dollar Rd | De Pere, WI 54115-9712 | | | First Class Mail |
| Affiliates | Vfw Post 212 | Allegheny Highlands Council 382 | 94 Barbour St | Bradford, PA 16701-1905 | | | First Class Mail |
| Affiliates | Vfw Post 2195 | Circle Ten Council 571 | 600 E Main St | Allen, TX 75002-3033 | | | First Class Mail |
| Affiliates | Vfw Post 2224 - Puyallup Valley | Pacific Harbors Council, Bsa 612 | 120 2Nd St Ne | Puyallup, WA 98372-3026 | | | First Class Mail |
| Affiliates | Vfw Post 2227 | Samoset Council, Bsa 627 | 209 N 1St St | Colby, WI 54421-9633 | | | First Class Mail |
| Affiliates | Vfw Post 2269 | Great Lakes Fsc 272 | 2652 Loon Lake Rd | Wixom, MI 48393-1250 | | | First Class Mail |
| Affiliates | Vfw Post 2272 | Water And Woods Council 782 | 923 N Saginaw St | Durand, MI 48429-1265 | | | First Class Mail |
| Affiliates | Vfw Post 2280 Honor Guard | Mid-America Council 326 | Po Box 1105 | Bellevue, NE 68005-1105 | | | First Class Mail |
| Affiliates | Vfw Post 2323 | W.L.A.C.C. 051 | 17522 Chatsworth St | Granada Hills, CA 91344-5719 | | | First Class Mail |
| Affiliates | Vfw Post 2345 | Mountaineer Area 615 | Po Box 285 | Tunnelton, WV 26444-0285 | | | First Class Mail |
| Affiliates | Vfw Post 2462 | Baltimore Area Council 220 | 1720 Bayside Beach Rd | Pasadena, MD 21122-3506 | | | First Class Mail |
| Affiliates | Vfw Post 2485 District 7 Dept Of Pac | Far E Council 803 | 310 Santol Rd | Angeles City, | Philippines | | First Class Mail |
| USO - Intl | VFW Post 2485 District 7 Dept of PAC | 310 Santol Rd | Angeles City | Philippines | | | First Class Mail |
| Affiliates | Vfw Post 2494 | Circle Ten Council 571 | 3375 N Belt Line Rd | Irving, TX 75062 | | | First Class Mail |
| Affiliates | Vfw Post 2498 Lt Mason H Carter | The Spirit Of Adventure 227 | 20 Junction St | Needham, MA 02492-2920 | | | First Class Mail |
| Affiliates | Vfw Post 2503 | Mid-America Council 326 | 8904 Military Rd | Omaha, NE 68134-1851 | | | First Class Mail |
| Affiliates | Vfw Post 2541 | Mid-America Council 326 | 414 E State St | Algona, IA 50511-2740 | | | First Class Mail |
| Affiliates | Vfw Post 2553 | Twin Valley Council Bsa 283 | Po Box 23 | Redwood Falls, MN 56283-0023 | | | First Class Mail |
| USO - Intl | VFW Post 2566 | Cmr 405 Box 7503 | APO, AE 09034 | | | | First Class Mail |
| Affiliates | Vfw Post 2566 | Transatlantic Council, Bsa 802 | Cmr 405 Box 7503 | Apo, AE 09034-0076 | | | First Class Mail |
| Affiliates | Vfw Post 2593 | Greater St Louis Area Council 312 | 2301 Church Rd | Arnold, MO 63010-2109 | | | First Class Mail |
| Affiliates | Vfw Post 2632 | National Capital Area Council 082 | 23282 Three Notch Rd | California, MD 20619 | | | First Class Mail |
| Affiliates | Vfw Post 2645 | Great Lakes Fsc 272 | 19301 W 12 Mile Rd | Lathrup Village, MI 48076-2557 | | | First Class Mail |
| Affiliates | Vfw Post 27, Wiesbaden | Transatlantic Council, Bsa 802 | Cmr 467 | Box 7000 | | | First Class Mail |
| Affiliates | Vfw Post 27, Wiesbaden | Transatlantic Council, Bsa 802 | Cmr 467 Box Gd | Apo Ae, 09096 | | | First Class Mail |
| Affiliates | Vfw Post 27, Wiesbaden | Transatlantic Council, Bsa 802 | Unit 4355 | Apo, AE 09096 | | | First Class Mail |
| Affiliates | Vfw Post 2717-Ely | Voyageurs Area 286 | 2 W Sheridan St | Ely, MN 55731-1217 | | | First Class Mail |
| Affiliates | Vfw Post 2718 | Theodore Roosevelt Council 386 | 68 Lincoln Rd | Franklin Square, NY 11010-3617 | | | First Class Mail |
| Affiliates | Vfw Post 2777 & Marines Taking Care Kids | Water And Woods Council 782 | 2260 S Belsay Rd | Burton, MI 48519-1214 | | | First Class Mail |
| Affiliates | Vfw Post 2801 Villa Park | Three Fires Council 127 | 39 E Saint Charles Rd | Villa Park, IL 60181-2411 | | | First Class Mail |
| Affiliates | Vfw Post 2848 Kilchis-Tillamook Bay | Cascade Pacific Council 492 | Po Box 3152 | Bay City, OR 97107-3152 | | | First Class Mail |
| Affiliates | Vfw Post 2859 (Piasa) | Greater St Louis Area Council 312 | 231 E Edwardsville Rd | Wood River, IL 62095-1555 | | | First Class Mail |
| Affiliates | Vfw Post 2876 | Prairielands 117 | 9 S Main St | Villa Grove, IL 61956-1522 | | | First Class Mail |
| Affiliates | Vfw Post 2924 | California Inland Empire Council 045 | 10184 Hesperia Rd | Hesperia, CA 92345-2648 | | | First Class Mail |
| Affiliates | Vfw Post 2925 - Berlin | Bay-Lakes Council 635 | 420 N Wisconsin St | Berlin, WI 54923-1104 | | | First Class Mail |
| Affiliates | Vfw Post 296 | Connecticut Rivers Council, Bsa 066 | Po Box 325 | Winsted, CT 06098-0325 | | | First Class Mail |
| Affiliates | Vfw Post 2964 | President Gerald R Ford 781 | 129 E Osceola Ave | Reed City, MI 49677-1327 | | | First Class Mail |
| Affiliates | Vfw Post 3000 Auxillary | W.L.A.C.C. 051 | 4342 W Avenue L | Lancaster, CA 93536-4210 | | | First Class Mail |
| Affiliates | Vfw Post 308 | Connecticut Yankee Council Bsa 072 | 18 Tinkerfield Rd | Newtown, CT 06470-2334 | | | First Class Mail |
| Affiliates | Vfw Post 3087 | Water and Woods Council 782 | G4138 Corunna Rd | Flint, MI 48532 | | | First Class Mail |
| Affiliates | Vfw Post 3127 Of Chaffee | Greater St Louis Area Council 312 | 217 S Frisco St | Chaffee, MO 63740-1038 | | | First Class Mail |
| Affiliates | Vfw Post 3153 - Chilton | Bay-Lakes Council 635 | 1041 E Chestnut St | Chilton, WI 53014-1611 | | | First Class Mail |
| Affiliates | Vfw Post 3168 | Ozark Trails Council 306 | 26050 Swindell Dr | Richland, MO 65556-7581 | | | First Class Mail |
| Affiliates | Vfw Post 318 - Olympia | Pacific Harbors Council, Bsa 612 | 2902 Martin Way E | Olympia, WA 98506-4908 | | | First Class Mail |
| Affiliates | Vfw Post 3227 | Central Florida Council 083 | 801 Maryland Ave | Saint Cloud, FL 34769-3458 | | | First Class Mail |
| Affiliates | Vfw Post 323/1St Presbyterian Church | Northern Star Council 250 | 6201 Osgood Ave N | Stillwater, MN 55082-6137 | | | First Class Mail |
| Affiliates | Vfw Post 3256 | President Gerald R Ford 781 | 9370 Walsh Rd | Montague, MI 49437-8517 | | | First Class Mail |
| Affiliates | Vfw Post 3386 | Inland Nwest Council 611 | Po Box 149 | Airway Heights, WA 99001-0149 | | | First Class Mail |
| Affiliates | Vfw Post 3404 | Ozark Trails Council 306 | 1136 E Atlantic St | Springfield, MO 65803-3225 | | | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | Method of Service |
|---|---|---|---|---|
| Affiliates | Vfw Post 3553 | Mid-America Council 326 | 41353 170Th Ave | Laurens, IA 50554-8655 | First Class Mail |
| Affiliates | Vfw Post 3619 | Calcasieu Area Council 209 | Po Box 711 | Deridder, LA 70634-0711 | First Class Mail |
| Affiliates | Vfw Post 3631 | Denver Area Council 061 | 18545 E Colfax Ave | Aurora, CO 80011-6105 | First Class Mail |
| Affiliates | Vfw Post 3649 | Indian Nations Council 488 | 105 Nw 1St St | Wilburton, OK 74578 | First Class Mail |
| Affiliates | Vfw Post 3723 | Gamehaven 299 | 1226 Bellflower Ln | Owatonna, MN 55060-5112 | First Class Mail |
| Affiliates | Vfw Post 3724 | Water And Woods Council 782 | 2140 Wilder Rd | Standish, MI 48658-9542 | First Class Mail |
| Affiliates | Vfw Post 3726 | President Gerald R Ford 781 | 709 Plum St | Grayling, MI 49738-1223 | First Class Mail |
| Affiliates | Vfw Post 3776 | Ozark Trails Council 306 | 8743 Canary Ln | Mountain Grove, MO 65711 | First Class Mail |
| Affiliates | Vfw Post 3777 Rfd 1 / Twin Cities Lions | Greater St Louis Area Council 312 | Po Box 265 | Festus, MO 63028-0265 | First Class Mail |
| Affiliates | Vfw Post 3783 Ramona | San Diego-Imperial Council 049 | 2247 Kelly Ave | Ramona, CA 92065-3317 | First Class Mail |
| Affiliates | Vfw Post 3795 | San Diego-Imperial Council 049 | 312 W Mission Rd | San Marcos, CA 92069-1642 | First Class Mail |
| Affiliates | Vfw Post 3838 | Greater St Louis Area Council 312 | 1049 N Kingshighway St | Cape Girardeau, MO 63701-3502 | First Class Mail |
| Affiliates | Vfw Post 3838 Of Cape Girardeau | Greater St Louis Area Council 312 | 1049 N Kingshighway St | Cape Girardeau, MO 63701-3502 | First Class Mail |
| Affiliates | Vfw Post 3873 - Judd Kendall | Three Fires Council 127 | 908 Jackson Ave | Naperville, IL 60540-5213 | First Class Mail |
| Affiliates | Vfw Post 388 | Samoset Council, Bsa 627 | Po Box 388 | Wausau, WI 54402-0388 | First Class Mail |
| Affiliates | Vfw Post 3901 | Water And Woods Council 782 | 1305 Pointe Tremble Rd | Algonac, MI 48001-1612 | First Class Mail |
| Affiliates | Vfw Post 3966 | Alamo Area Council 583 | Po Box 594 | Devine, TX 78016-0594 | First Class Mail |
| Affiliates | Vfw Post 3973 Molalla | Cascade Pacific Council 492 | Po Box 138 | Molalla, OR 97038-0138 | First Class Mail |
| Affiliates | Vfw Post 4008 | Longhorn Council 662 | 1211 S Pearl St | Belton, TX 76513 | First Class Mail |
| Affiliates | Vfw Post 4012 | Great Lakes Fsc 272 | 438 S Main St | Northville, MI 48167-1647 | First Class Mail |
| Affiliates | Vfw Post 4012 Northville | Great Lakes Fsc 272 | 438 S Main St | Northville, MI 48167-1647 | First Class Mail |
| Affiliates | Vfw Post 4015 Newberg | Cascade Pacific Council 492 | 111 S Howard St | Newberg, OR 97132-3007 | First Class Mail |
| Affiliates | Vfw Post 4087 | Water And Woods Council 782 | 9474 Lapeer Rd | Davison, MI 48423-1755 | First Class Mail |
| Affiliates | Vfw Post 4090 | Water And Woods Council 782 | 1324 E Bridge St | Portland, MI 48875-1602 | First Class Mail |
| Affiliates | Vfw Post 41 | Longs Peak Council 062 | 305 Cleveland Ave | Loveland, CO 80537-5505 | First Class Mail |
| Affiliates | Vfw Post 41 - Loveland | Longs Peak Council 062 | 305 Cleveland Ave | Loveland, CO 80537-5505 | First Class Mail |
| Affiliates | Vfw Post 4182 | Great Rivers Council 653 | 108 State Highway 100 W | Hermann, MO 65041-1526 | First Class Mail |
| Affiliates | Vfw Post 4183 | Greater St Louis Area Council 312 | 1516 Old State Route 158 | Belleville, IL 62221-8607 | First Class Mail |
| Affiliates | Vfw Post 4194 | Gulf Stream Council 085 | 2464 Se Veterans Ave | Stuart, FL 34994-4441 | First Class Mail |
| Affiliates | Vfw Post 4219 | Greater St Louis Area Council 312 | 6030 N Hwy 94 | Saint Charles, MO 63301 | First Class Mail |
| Affiliates | Vfw Post 4238 | Ozark Trails Council 306 | Po Box 1125 | Dixon, MO 65459-1125 | First Class Mail |
| Affiliates | Vfw Post 4254 Auxiliary | Southwest Florida Council 088 | 10972 K Nine Dr | Bonita Springs, FL 34135-6861 | First Class Mail |
| Affiliates | Vfw Post 4278 Schick-Ogle-Camas | Cascade Pacific Council 492 | Po Box 579 | Camas, WA 98607-0579 | First Class Mail |
| Affiliates | Vfw Post 4282 | Greater St Louis Area Council 312 | Po Box 12 | Perryville, MO 63775-0013 | First Class Mail |
| Affiliates | Vfw Post 4289 Winter Haven | Greater Tampa Bay Area 089 | 2441 7Th St Sw | Winter Haven, FL 33880-4304 | First Class Mail |
| Affiliates | Vfw Post 4343 | Longs Peak Council 062 | 3216 S Greeley Hwy | Cheyenne, WY 82007-3664 | First Class Mail |
| Affiliates | Vfw Post 4452 Of Cannon Falls | Gamehaven 299 | Po Box 12 | Cannon Falls, MN 55009-0012 | First Class Mail |
| Affiliates | Vfw Post 4480 | Chester County Council 539 | 406 4Th Ave | Parkesburg, PA 19365-1410 | First Class Mail |
| Affiliates | Vfw Post 454 | Wd Boyce 138 | 1006 E Lincoln St | Bloomington, IL 61701-7728 | First Class Mail |
| Affiliates | Vfw Post 4561 | Winnebago Council, Bsa 173 | Hwy 9 W | Cresco, IA 52136 | First Class Mail |
| Affiliates | Vfw Post 4582 | Northern Lights Council 429 | Po Box 190 | Starbuck, MN 56381-0190 | First Class Mail |
| Affiliates | Vfw Post 4600 | Blackhawk Area 660 | 3002 W Il Route 120 | Mchenry, IL 60051-4571 | First Class Mail |
| Affiliates | Vfw Post 4646 | President Gerald R Ford 781 | Po Box 152 | Lyons, MI 48851-0152 | First Class Mail |
| Affiliates | Vfw Post 4699 | Monmouth Council, Bsa 347 | 575 Jernee Mill Rd | Sayreville, NJ 08872-1754 | First Class Mail |
| Affiliates | Vfw Post 4706 | Atlanta Area Council 092 | 5362 Covington Hwy | Decatur, GA 30035-2201 | First Class Mail |
| Affiliates | Vfw Post 4743 | Twin Valley Council Bsa 283 | 405 N Highway 86 | Lakefield, MN 56150-1226 | First Class Mail |
| Affiliates | Vfw Post 4837 And Auxiliary | Water And Woods Council 782 | 2942 Main St | Marlette, MI 48453-1138 | First Class Mail |
| Affiliates | Vfw Post 4931 Dept Of Ohio | Simon Kenton Council 441 | 2436 Walcutt Rd | Columbus, OH 43228-9618 | First Class Mail |
| Affiliates | Vfw Post 4939 | West Tennessee Area Council 559 | 9750 Cherrywood Ave | Mc Kenzie, TN 38201-2621 | First Class Mail |
| Affiliates | Vfw Post 5010 | Mid-America Council 326 | 161 Centre St | Freeland, PA 18224-2120 | First Class Mail |
| Affiliates | Vfw Post 5095 | Connecticut Rivers Council, Bsa 066 | 20 N Maple St | East Hampton, CT 06424-1016 | First Class Mail |
| Affiliates | Vfw Post 51 Auxiliary | Inland Nwest Council 611 | 300 W Mission Ave | Spokane, WA 99201-2366 | First Class Mail |
| Affiliates | Vfw Post 5255 | Northeast Georgia Council 101 | 368 Grayson Hwy | Lawrenceville, GA 30046-6328 | First Class Mail |
| Affiliates | Vfw Post 5327 Of Wentzville | Greater St Louis Area Council 312 | 1414 Highway Z | Wentzville, MO 63385-4505 | First Class Mail |
| Affiliates | Vfw Post 5448 | Flint River Council 095 | 1205 W Poplar St | Griffin, GA 30224-2136 | First Class Mail |
| Affiliates | Vfw Post 5518 | Central Minnesota 296 | Po Box 66 | Elk River, MN 55330-0066 | First Class Mail |
| Affiliates | Vfw Post 5540 | Longhouse Council 373 | 70 Culvert St | Phoenix, NY 13135-1941 | First Class Mail |
| Affiliates | Vfw Post 5547 Midcounty Post | Cornhusker Council 324 | 527 5Th St | Syracuse, NE 68446 | First Class Mail |
| Affiliates | Vfw Post 5580 | Pacific Harbors Council, Bsa 612 | Po Box 1396 | Yelm, WA 98597-1396 | First Class Mail |
| Affiliates | Vfw Post 5598 | President Gerald R Ford 781 | 511 68Th Ave N | Coopersville, MI 49404-9704 | First Class Mail |
| Affiliates | Vfw Post 5612 | Bay-Lakes Council 635 | 337 Stafford St | Plymouth, WI 53073-1240 | First Class Mail |
| Affiliates | Vfw Post 5658 Auxiliary | Mobile Area Council-Bsa 004 | 24730 Us Hwy 98 | Elberta, AL 36530 | First Class Mail |
| Affiliates | Vfw Post 5691 | Greater St Louis Area Council 312 | 1234 Vandalia St | Collinsville, IL 62234-4059 | First Class Mail |
| Affiliates | Vfw Post 5790 | Greater St Louis Area Council 312 | 21294 Route 168 | Mount Olive, IL 62069-2608 | First Class Mail |
| Affiliates | Vfw Post 5796 | Suffolk County Council Inc 404 | 40 Church St | Kings Park, NY 11754-2701 | First Class Mail |
| Affiliates | Vfw Post 5857 | President Gerald R Ford 781 | 3685 Veterans Dr | Onaway, MI 49765 | First Class Mail |
| Affiliates | Vfw Post 5867 | San Diego-Imperial Council 049 | 12650 Lindo Ln | Lakeside, CA 92040-4212 | First Class Mail |
| Affiliates | Vfw Post 587 | Black Swamp Area Council 449 | 214 N Water St | Paulding, OH 45879-1246 | First Class Mail |
| Affiliates | Vfw Post 5896, Farmington Mo | Greater St Louis Area Council 312 | 814 E Karsch Blvd | Farmington, MO 63640-3004 | First Class Mail |
| Affiliates | Vfw Post 5901 | Three Fires Council 127 | Po Box 683 | Ottawa, IL 61067 | First Class Mail |
| Affiliates | Vfw Post 591 | Connecticut Yankee Council Bsa 072 | 23 Prince St | Wallingford, CT 06492-4159 | First Class Mail |
| Affiliates | Vfw Post 5953 | Great Rivers Council 653 | 65 Vfw Rd | Camdenton, MO 65020 | First Class Mail |
| Affiliates | Vfw Post 5989 | Black Hills Area Council 695 695 | Po Box 443 | Deadwood, SD 57732-0443 | First Class Mail |
| Affiliates | Vfw Post 6024 | Orange County Council 039 | 23201 Rancho Trabuco | Rancho Santa Margarita, CA 92688-3444 | First Class Mail |
| Affiliates | Vfw Post 6056 | Southern Shores Fsc 783 | 230 Mechanic St | Springport, MI 49284-9751 | First Class Mail |
| Affiliates | Vfw Post 607 | President Gerald R Ford 781 | 1316 W 3Rd St | Rogers City, MI 49779-1208 | First Class Mail |
| Affiliates | Vfw Post 6152 | Sequoia Council 027 | 1300 California St | Kingsburg, CA 93631-2222 | First Class Mail |
| Affiliates | Vfw Post 6274 | Greater St Louis Area Council 312 | 115 Mimosa Ln | Ballwin, MO 63011-3076 | First Class Mail |
| Affiliates | Vfw Post 63 | Ore-Ida Council 106 - Bsa 106 | 8931 W Ardene St | Boise, ID 83709-2666 | First Class Mail |
| Affiliates | Vfw Post 63 | Ore-Ida Council 106 - Bsa 106 | Po Box 8966 | Boise, ID 83707-2966 | First Class Mail |
| Affiliates | Vfw Post 6352 & Auxiliary | Sam Houston Area Council 576 | Po Box 1152 | Bellville, TX 77418 | First Class Mail |
| Affiliates | Vfw Post 6393 | Washington Crossing Council 777 | 1664 Yardley Newtown Rd | Yardley, PA 19067-4044 | First Class Mail |
| Affiliates | Vfw Post 6504 Auxiliary | Greater St Louis Area Council 312 | 406 Veterans Dr | Waterloo, IL 62298-1134 | First Class Mail |
| Affiliates | Vfw Post 6579 | Water And Woods Council 782 | Po Box 163 | New Lothrop, MI 48460-0163 | First Class Mail |
| Affiliates | Vfw Post 6590 | Garden State Council 690 | Po Box 265 | Cookstown, NJ 08511-0265 | First Class Mail |
| Affiliates | Vfw Post 6611 | Allegheny Highlands Council 382 | 221 Germania Street Ext | Galeton, PA 16922-9701 | First Class Mail |
| Affiliates | Vfw Post 6615 | Mecklenburg County Council 415 | Po Box 144 | Newburg, MD 20664-0144 | First Class Mail |
| Affiliates | Vfw Post 6637 | Mino Trails Council 550 | 3 Vfw Rd | White Haven, PA 18661-3216 | First Class Mail |
| Affiliates | Vfw Post 6624 | Longs Peak Council 062 | 3501 State St | Evans, CO 80620-2123 | First Class Mail |
| Affiliates | Vfw Post 6624/Moose Lodge 909 | Longs Peak Council 062 | 3501 State St | Evans, CO 80620-2123 | First Class Mail |
| Affiliates | Vfw Post 6643 Freetown Memorial Post | Narragansett 546 | Po Box 511 | East Freetown, MA 02717-0511 | First Class Mail |
| Affiliates | Vfw Post 6663 | Three Fires Council 127 | Po Box 296 | Glen Ellyn, IL 60138-0296 | First Class Mail |
| Affiliates | Vfw Post 6695 | Great Lakes Fsc 272 | 1426 S Mill St | Plymouth, MI 48170-4321 | First Class Mail |
| Affiliates | Vfw Post 6753 - Howard S Lines | Five Rivers Council, Inc 375 | Knoxville Area Youth Organization | Knoxville, PA 16928 | First Class Mail |
| Affiliates | Vfw Post 6757 | Connecticut Rivers Council, Bsa 066 | 104 S Canaan Rd | Canaan, CT 06018-2512 | First Class Mail |
| Affiliates | Vfw Post 6858 | Blackhawk Area 660 | 904 E Exchange St | Brodhead, WI 53520 | First Class Mail |
| Affiliates | Vfw Post 6917 | Yucca Council 573 | 5465 Battaan Memorial W | Las Cruces, NM 88012 | First Class Mail |
| Affiliates | Vfw Post 6919 | Laudie Council 165 | 108 E Washington St | Culver, IN 46511-1102 | First Class Mail |
| Affiliates | Vfw Post 6955 | Blue Grass Council 204 | Po Box 283 | Harrodsburg, KY 40330-0283 | First Class Mail |
| Affiliates | Vfw Post 6992 | Central Minnesota 296 | 901 N Benton Dr | Sauk Rapids, MN 56379-1167 | First Class Mail |
| Affiliates | Vfw Post 7050 | Central Minnesota 296 | 416 E Main St | Melrose, MN 56352-1166 | First Class Mail |
| Affiliates | Vfw Post 7109 | Alamo Area Council 583 | Po Box 324 | Hebroh, TX 76022-0324 | First Class Mail |
| Affiliates | Vfw Post 7119 | Crossroads Of America 160 | 4325 Lee Rd | Indianapolis, IN 46236-9774 | First Class Mail |
| Affiliates | Vfw Post 7122 | Greater Tampa Bay Area 089 | 4237 S Florida Ave | Floral City, FL 34436-3512 | First Class Mail |
| Affiliates | Vfw Post 725 | Rainbow Council 702 | Po Box 216 | Mokena, IL 60448-0216 | First Class Mail |
| Affiliates | Vfw Post 7302 | Water And Woods Council 782 | 17595 Gratiot Rd | Hemlock, MI 48626-8610 | First Class Mail |
| Affiliates | Vfw Post 7376 | Moraine Trails Council 500 | 572 W Main St | Saxonburg, PA 16056 | First Class Mail |
| Affiliates | Vfw Post 7397 | Heart Of America Council 307 | 9502 Pflumm Rd | Shawnee Mission, KS 66215-1263 | First Class Mail |
| Affiliates | Vfw Post 7402 | Atlanta Area Council 092 | Po Box 157 | Buchanan, GA 30113-0157 | First Class Mail |
| Affiliates | Vfw Post 7564 | Northern Lights Council 429 | 308 Sheyenne St | West Fargo, ND 58078 | First Class Mail |
| Affiliates | Vfw Post 7571 Lempke-Blackwell | Green Bay Council 272 | 35011 23 Mile Rd | New Baltimore, MI 48047-3449 | First Class Mail |
| Affiliates | Vfw Post 7589 | National Capital Area Council 082 | 9268 Matthew Dr | Manassas Park, VA 20111-2436 | First Class Mail |
| Affiliates | Vfw Post 76 | Alamo Area Council 583 | Po Box 10 | San Antonio, TX 78215-1536 | First Class Mail |
| Affiliates | Vfw Post 7662 | Northern Star Council 250 | 421 3Rd St | Farmington, MN 55024-1264 | First Class Mail |
| Affiliates | Vfw Post 7720 | Northeast Georgia Council 101 | 42 Hwy Post Rd | Cornelia, GA 30531-7130 | First Class Mail |
| Affiliates | Vfw Post 7728 | National Capital Area Council 082 | 12496 Harpers Run Rd | Bealeton, VA 22712 | First Class Mail |
| Affiliates | Vfw Post 7766 | San Diego-Imperial Council 049 | 11663 Rancho Bernardo Rd # 521 | San Diego, CA 92128-2143 | First Class Mail |
| Affiliates | Vfw Post 7788 | Connecticut Yankee Council Bsa 072 | 422 Naugatuck Ave | Milford, CT 06460-3401 | First Class Mail |
| Affiliates | Vfw Post 7798 | Trapper Trails 589 | Po Box 233 | Mountain Green, UT 84050-0233 | First Class Mail |
| Affiliates | Vfw Post 7807 | Northeast Georgia Council 101 | Po Box 927 | Hiawassee, GA 30546-0927 | First Class Mail |
| Affiliates | Vfw Post 7822 | Greater St Louis Area Council 312 | Po Box 214 | Puxico, MO 63960-0214 | First Class Mail |
| Affiliates | Vfw Post 7830 | Coronado Area Council 192 | Po Box 264 | Jewell, KS 66949-0264 | First Class Mail |
| Affiliates | Vfw Post 7862 | National Capital Area Council 082 | 204 Mill St | Occoquan, VA 22125-7730 | First Class Mail |
| Affiliates | Vfw Post 7868 | Grand Canyon Council 010 | 3050 N Kansas Dr | Apache Junction, AZ 85120-6715 | First Class Mail |
| Affiliates | Vfw Post 8044 - Akron | Longs Peak Council 062 | 275 E 1St St | Akron, CO 80720-1502 | First Class Mail |
| Affiliates | Vfw Post 8055 | Central Florida Council 083 | 302 S Boyd St | Debary, FL 32713-3716 | First Class Mail |
| Affiliates | Vfw Post 8108 | Greater Tampa Bay Area 089 | Po Box 2513 | Riverview, FL 33568-2513 | First Class Mail |
| Affiliates | Vfw Post 8180 | Hawkeye Area Council 172 | Po Box 283 | Ansgar, IA 50472 | First Class Mail |
| Affiliates | Vfw Post 8195 | Blue Grass Council 204 | 1 Apo Rd | Apo, AP 96206-0001 | First Class Mail |
| USO - Intl | Vfw Post 8196 | Psc 450 Box 515 | W | Apo, AP 96206 | First Class Mail |
| Affiliates | Vfw Post 8217 Men'S Auxiliary | South Florida Council 084 | 4414 Pembroke Rd | Hollywood, FL 33021-8106 | First Class Mail |
| Affiliates | Vfw Post 8255 | Water And Woods Council 782 | G-5065 S Saginaw Rd | Flint, MI 48507 | First Class Mail |
| Affiliates | Vfw Post 8274 | Del Mar Va 081 | 200 W State St | Delmar, MD 21875-2503 | First Class Mail |
| Affiliates | Vfw Post 8278 | Sioux Council 733 | 101 S Linden Ct | Ave, SD 57032-0047 | First Class Mail |
| Affiliates | Vfw Post 8300 | Suffolk County Council Inc 404 | 10 Hammond Ave | East Patchogue, NY 11772-5404 | First Class Mail |
| Affiliates | Vfw Post 8343 | Three Harbors Council 636 | 7780 W View Dr | Wind Lake, WI 53185-1501 | First Class Mail |
| Affiliates | Vfw Post 8349 | The Spirit Of Adventure 227 | 26 River St | Methuen, MA 01844-3032 | First Class Mail |
| Affiliates | Vfw Post 8463 | Middle Tennessee Council 560 | Po Box 95 | Smyrna, TN 37167 | First Class Mail |
| Affiliates | Vfw Post 8547 | California Inland Empire Council 045 | 22616 Alessandro Blvd | Moreno Valley, CA 92553-8505 | First Class Mail |
| Affiliates | Vfw Post 8647 | Allegheny Highlands Council 382 | Po Box 63 | Jamestown, NY 14702-0007 | First Class Mail |
| Affiliates | Vfw Post 8675/American Legion Post 49 | Five Rivers Council, Inc 375 | 1 Veterans Dr | Troy, PA 16947 | First Class Mail |
| Affiliates | Vfw Post 8685 | California Inland Empire Council 045 | 8751 Industrial Ln | Rancho Cucamonga, CA 91730-4523 | First Class Mail |
| Affiliates | Vfw Post 8686 | Lake Erie Council 440 | 577 W 130Th St | Hinckley, OH 44233-9700 | First Class Mail |
| Affiliates | Vfw Post 878 Of Blooming Prairie | Gamehaven 299 | Po Box 211 | Blooming Prairie, MN 55917-0211 | First Class Mail |
| Affiliates | Vfw Post 8793 | Connecticut Rivers Council, Bsa 066 | Po Box 147 | Ellington Depot, CT 06029-0147 | First Class Mail |
| Affiliates | Vfw Post 888 | California Inland Empire Council 045 | Po Box 388 | Perris, CA 92572-0038 | First Class Mail |
| Affiliates | Vfw Post 8898 | Howa Council 133 | 5400 Olive St | Downer's Grove, IL 60515-4003 | First Class Mail |
| Affiliates | Vfw Post 8900 | Sequoia Council 027 | 3585 N Blythe Ave | Fresno, CA 93722-6308 | First Class Mail |
| Affiliates | Vfw Post 8911 Tsgt Daniel Frank Hyatt Sr | Andrew Jackson Council 303 | Po Box 1734 | Clinton, MS 39060-1734 | First Class Mail |
| Affiliates | Vfw Post 8971 | Evangeline Area 212 | Po Box 492 | Eunice, LA 70535-0492 | First Class Mail |
| Affiliates | Vfw Post 91 | Pacific Harbors Council, Bsa 612 | 2000 S Union Ave | Tacoma, WA 98405-1024 | First Class Mail |
| Affiliates | Vfw Post 9122 | Andrew Jackson Council 303 | 2472 Simpson Highway 49 | Mendenhall, MS 39114-6382 | First Class Mail |
| Affiliates | Vfw Post 9145 | Northeast Georgia Council 101 | 1045 Dahlonega Hwy | Cumming, GA 30040-4523 | First Class Mail |
| Affiliates | Vfw Post 9167 | Circle Ten Council 571 | Po Box 601 | Princeton, TX 75407-0601 | First Class Mail |
| Affiliates | Vfw Post 9168 | Longhorn Council 662 | 997 E State Highway 121 | Lewisville, TX 75057-4402 | First Class Mail |
| Affiliates | Vfw Post 9232 Berkley | Great Lakes Fsc 272 | 3023 Coolidge Hwy | Berkley, MI 48072-1647 | First Class Mail |
| Affiliates | Vfw Post 9299 | Greater Los Angeles Area 033 | Po Box 422 | Alvarado Springs, CA 93920 | First Class Mail |
| Affiliates | Vfw Post 9334 | Transatlantic Council, Bsa 802 | Vilseck | Cmr 411 Box 42 | Apo AE, 09112 | First Class Mail |
| USO - Intl | Vfw Post 9334 | Vilseck | Cmr 411 Box 42 | Apo, AE 09112 | First Class Mail |
| Affiliates | Vfw Post 9362 | Glaciers Edge Council 620 | Po Box 2 | Sun Prairie, WI 53590-0002 | First Class Mail |
| Affiliates | Vfw Post 9363 | Winnebago Council, Bsa 173 | 2557 210Th St | Flat Rock, MI 48134-1012 | First Class Mail |
| Affiliates | Vfw Post 9439 | Greater Wyoming Council 638 | 1925 Washington Ave | Saginaw, MI 48601-2515 | First Class Mail |
| Affiliates | Vfw Post 9439 | Greater Wyoming Council 638 | 1800 Bryan Stock Trl | Casper, WY 82601-0007 | First Class Mail |
| Affiliates | Vfw Post 9474 Streets Phillips Wanatah | Greater St Louis Area Council 312 | 509 E Chipman St | Owaneco, IL 62861-5368 | First Class Mail |
| Affiliates | Vfw Post 9474 Streets Phillips Wanatah | Glacierland Council, Bsa 636 | 5964 S Huntsville St | Owaneco, IL 62861-5368 | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Affiliates | Vfw Post 9462 Copaigue | Suffolk County Council Inc 404 | 270 Trouville Rd | | Copaigue, NY 11726-3016 | First Class Mail |
| Affiliates | Vfw Post 9509 | Coastal Carolina Council 550 | 1142 S Live Oak Dr | | Moncks Corner, SC 29461-7206 | First Class Mail |
| Affiliates | Vfw Post 9555 Yokota | Far E Council 803 | Yokota Air Base | | Apo Ap, 96328 | First Class Mail |
| USO - Intl | Vfw Post 9555 Yokota | Yokota Air Base | APO, AP 96328 | | | First Class Mail |
| Affiliates | Vfw Post 9571 | | Great Trail 433 | 11397 Elsworth Rd | | Elsworth, OH 44416 | First Class Mail |
| Affiliates | Vfw Post 9607 | Twin Valley Council Bsa 283 | 1412 2Nd Ave | | Mountain Lake, MN 56159-1423 | First Class Mail |
| Affiliates | Vfw Post 9644 | Denver Area Council 061 | 2680 W Hampden Ave | | Englewood, CO 80110-1906 | First Class Mail |
| Affiliates | Vfw Post 9644 Mens Auxiliary | Denver Area Council 061 | 2680 W Hampden Ave | | Englewood, CO 80110-1906 | First Class Mail |
| Affiliates | Vfw Post 9713 | Twin Valley Council Bsa 283 | 1900 N Riverfront Dr | | Mankato, MN 56001-3128 | First Class Mail |
| USO - Intl | VFW Post 9723 Okinawa Japan | PSC 556 Box 776 | APO, AP 96386 | | | First Class Mail |
| Affiliates | Vfw Post 9723 Okinawajapan | Far E Council 803 | Okinawa/Lgsl. Frank C. Allen Memorial Post 9723 | Fpo, AP 96372 | | First Class Mail |
| Affiliates | Vfw Post 9723 Okinawajapan | Far E Council 803 | Psc 556 Box 776 | | Apo, AP 96386-0008 | First Class Mail |
| Affiliates | Vfw Post 976 | Greater St Louis Area Council 312 | 123 W Market St # A | | Troy, IL 62294-1416 | First Class Mail |
| Affiliates | Vfw Post 9760 | Shenandoah Area Council 598 | Po Box 331 | | Berryville, VA 22611-0331 | First Class Mail |
| Affiliates | Vfw Post 9871 | Lake Erie Council 440 | 6805 Lear Nagle Rd | | North Ridgeville, OH 44039-3235 | First Class Mail |
| Affiliates | Vfw Post 9885 | Great Lakes Fsc 272 | 6440 N Hix Rd | | Westland, MI 48185-1959 | First Class Mail |
| Affiliates | Vfw Post 9972 | Three Harbors Council 636 | 7802 Durand Ave | | Mount Pleasant, WI 53177-1901 | First Class Mail |
| Affiliates | Vfw Post 9981 | Great Alaska Council 610 | 9191 Old Seward Hwy | | Anchorage, AK 99515-2037 | First Class Mail |
| Affiliates | Vfw Post Herrne Maul431 | Potawatomi Area Council 651 | W219N6342 Waukesha Ave | | Sussex, WI 53089 | First Class Mail |
| Affiliates | Vfw Post Menge 6756 | Great Lakes Fsc 272 | Cpl. Richard W.Menge Vfw Post 6756 | Center Line, MI 48015 | | First Class Mail |
| Affiliates | Vfw Rushmore Post 1273 | Black Hills Area Council 695 695 | 420 Main St | | Rapid City, SD 57701-2732 | First Class Mail |
| Affiliates | Vfw Samuel Cimino Post | Allegheny Highlands Council 382 | 13 N Main St | | Silver Creek, NY 14136-1050 | First Class Mail |
| Affiliates | Vfw Sgt John W Cooke Post 395 | Suffolk County Council Inc 404 | Po Box 126 | | Saint James, NY 11780-0126 | First Class Mail |
| Affiliates | Vfw Stone City Post 2199 | Rainbow Council 702 | 124 Stone City Dr | | Joliet, IL 60436-9561 | First Class Mail |
| Affiliates | Vfw Thomas J Kavanaugh Post 2290 | Patriots Path Council 358 | 600 Washington Ave | | Manville, NJ 08835-1457 | First Class Mail |
| Affiliates | Vfw Victory Post 414 | Suffolk County Council Inc 404 | 437 Main St | | Center Moriches, NY 11934-3512 | First Class Mail |
| Affiliates | Vfw Wade Burns Post 7279 | Suffolk County Council Inc 404 | 160 N Delaware Ave | | Lindenhurst, NY 11757-3411 | First Class Mail |
| Affiliates | Vfw Wilde Post 3728 | Sioux Council 733 | Po Box 525 | | Freeman, SD 57029-0525 | First Class Mail |
| Affiliates | VFW William B Doughty Post 5723 | Pine Tree Council 218 | 3 Cook St | | Jackman, ME 04945-3012 | First Class Mail |
| Affiliates | Vfw Winter Springs Post 5405 | Central Florida Council 083 | 420 N Edgemon Ave | | Winter Springs, FL 32708-2529 | First Class Mail |
| USO - Intl | VFW, Vicenza It | Cmr 427 Box 641 | Post 8862 | APO, AE 09630 | | First Class Mail |
| Affiliates | Vfw, Vicenza It | Transatlantic Council, Bsa 802 | Cmr 427 Box 641 | | Apo Ae, 09630 | First Class Mail |
| Affiliates | Vfw_Walsh Post No 4499 | President Gerald R Ford 781 | 1211 28Th St | | Manistee, MI 49660-2413 | First Class Mail |
| Affiliates | Vfw5320 Faith Utd Methodist Pack 147 | Prairielands 117 | 1719 S Prospect Ave | | Champaign, IL 61820-7041 | First Class Mail |
| Affiliates | Vickers Elementary | South Texas Council 577 | 708 Glascow St | | Victoria, TX 77904-2818 | First Class Mail |
| Affiliates | Vickery Creek Elementary PTA | Northeast Georgia Council 101 | 6280 Post Rd | | Cumming, GA 30040-7378 | First Class Mail |
| Affiliates | Vickrer Hidden Treasures | Bay Area Council 574 | 11 S Algoria St | | Texas City, TX 77591-3232 | First Class Mail |
| Affiliates | Vicksburg Co 898 Knights Of Columbus | Andrew Jackson Council 303 | Po Box 800245 | | Vicksburg, MS 39182 | First Class Mail |
| Affiliates | Vicksburg Council 898 Knights Of | Andrew Jackson Council 303 | Po Box 800245 | | Vicksburg, MS 39182-0245 | First Class Mail |
| Affiliates | Vicksburg Utd Methodist Church | Southern Shores Fsc 783 | 7794 Ts Ave E | | Scotts, MI 49088-9748 | First Class Mail |
| Affiliates | Victaulic Co Of America | Minsi Trails Council 502 | 4901 Kesslersville Rd | | Easton, PA 18040-6724 | First Class Mail |
| Affiliates | Victor Carollin American Legion Post 18 | Longs Peak Council 062 | Po Box 337180 | | Greeley, CO 80633-0620 | First Class Mail |
| Affiliates | Victor L Braunre Vfw Post 5913 | Hudson Valley Council 374 | 8 School St | | Wappingers Falls, NY 12590-1918 | First Class Mail |
| Affiliates | Victor Lions Club | Hawkeye Area Council 172 | 623 Williams St | | Victor, IA 52347-9797 | First Class Mail |
| Affiliates | Victor Lions Club | Seneca Waterways 397 | Po Box 85 | | Victor, NY 14564-0085 | First Class Mail |
| Affiliates | Victor Transmission | W.L.A.C.C. 051 | 1246 San Fernando Rd | | San Fernando, CA 91340-3212 | First Class Mail |
| Affiliates | Victor Valley Parent Assoc | California Inland Empire Council 045 | Po Box 2127 | | Victorville, CA 92393-2127 | First Class Mail |
| Affiliates | Victor Valley Preservation | California Inland Empire Council 045 | Po Box 1669 | | Victorville, CA 92393-1669 | First Class Mail |
| Affiliates | Victoria Christian Church | Heart Of Virginia Council 602 | 2100 Lee Ave | | Victoria, VA 23974 | First Class Mail |
| Affiliates | Victoria Hills Community Church | Blue Ridge Council 551 | 209 Victor Ave | | Greer, SC 29651 | First Class Mail |
| Affiliates | Victoria Lion'S Club | Northern Star Council 250 | Po Box 315 | | Victoria, MN 55386-0315 | First Class Mail |
| Affiliates | Victoria Perry Dept | South Texas Council 577 | 306 S Bridge St | | Victoria, TX 77901-6604 | First Class Mail |
| Affiliates | Victoria Presbyterian Church | California Inland Empire Council 045 | 6091 Victoria Ave | | Riverside, CA 92506-4541 | First Class Mail |
| Affiliates | Victoria Rotary Club | South Texas Council 577 | Po Box 7114 | | Victoria, TX 77903-7114 | First Class Mail |
| Affiliates | Victory Baptist Church Of Myrtle Beach | Pee Dee Area Council 552 | 950 38Th Ave N | | Myrtle Beach, SC 29577-2830 | First Class Mail |
| Affiliates | Victory Bible Church Of Hammonton | Jersey Shore Council 341 | Po Box 810 | | Hammonton, NJ 08037-0810 | First Class Mail |
| Affiliates | Victory Congregational Methodist Church | Andrew Jackson Council 303 | 125 Hwy 469 N | | Florence, MS 39073 | First Class Mail |
| Affiliates | Victory Elementary School | National Capital Area Council 082 | 12001 Tygart Lake Dr | | Bristow, VA 20136-6120 | First Class Mail |
| Affiliates | Victory Memorial Utd Methodist Church | Golden Spread Council 562 | Po Box 881 | | Guymon, OK 73942-0881 | First Class Mail |
| Affiliates | Victory Pointe Boys And Girls Club | North Florida Council 087 | 6750 Ramona Blvd | | Jacksonville, FL 32205-6702 | First Class Mail |
| Affiliates | Victory Utd Methodist Church | Baltimore Area Council 220 | 71 Chestertown Rd | | Millers Point, NC 27320-2041 | First Class Mail |
| Affiliates | Victory World Christian School | Northeast Georgia Council 101 | 5905 Brook Hollow Pkwy | | Norcross, GA 30071-3533 | First Class Mail |
| Affiliates | Vidalia Kiwanis Club | Coastal Georgia Council 099 | Po Box 1183 | | Vidalia, GA 30475-1183 | First Class Mail |
| Affiliates | Vidor Law Enforcement Explorers | Three Rivers Council 578 | 695 E Railroad St | | Vidor, TX 77662-5805 | First Class Mail |
| Affiliates | View School - Dc | Three Harbors Council 636 | 823 E 4Th St | | Milwaukee, WI 53204-1724 | First Class Mail |
| Affiliates | Vieps Fire Dept | San Diego Imperial Council 049 | 39860 Vieps Grade Rd | | Aipne, CA 91901-3681 | First Class Mail |
| Affiliates | Vienna Baptist Church | Buckskin 617 | 3400 Grand Central Ave | | Vienna, WV 26105-1601 | First Class Mail |
| Affiliates | Vienna First Baptist Church | Greater St Louis Area Council 312 | Po Box 727 | | Vienna, IL 62995-0727 | First Class Mail |
| Affiliates | Vienna Presbyterian Church | National Capital Area Council 082 | 124 Park St Ne | | Vienna, VA 22180-4601 | First Class Mail |
| Affiliates | Vienna Utd Methodist Church | Leatherstocking 400 | Po Box 64 | | North Bay, NY 13123-0064 | First Class Mail |
| Affiliates | Vienna Utd Methodist Church | Minsi Trails Council 502 | Po Box 34 | | Vienna, NJ 07880-0034 | First Class Mail |
| Affiliates | Vierl Hill Baptist Church | National Capital Area Council 082 | 12215 Vierls Mill Rd | | Silver Spring, MD 20906-4564 | First Class Mail |
| Affiliates | Viet | Southeast Louisiana Council 214 | 13435 Granville St | | New Orleans, LA 70129-1232 | First Class Mail |
| Affiliates | Vietnam Committee On Scouting | Golden Empire Council 047 | Po Box 163 | | Fair Oaks, CA 95628-0163 | First Class Mail |
| Affiliates | Vietnam Veterans Assoc Chapter 784 | Greater St Louis Area Council 312 | Po Box 2700 | | Florissant, MO 63032-2700 | First Class Mail |
| Affiliates | Vietnam Veterans Assoc/Chp 786 | Black Warrior Council 006 | Po Box 1052 | | Winfield, AL 35594-1052 | First Class Mail |
| Affiliates | Vietnam Veterans Chapter 794 | Greater St Louis Area Council 312 | Po Box 2700 | | Florissant, MO 63032-2700 | First Class Mail |
| Affiliates | Vietnam Veterans Of America - Chap 151 | Bay-Lakes Council 635 | N2241 Mayflower Rd | | Appleton, WI 54913 | First Class Mail |
| Affiliates | Vietnam Veterans Of America - Chap 151 | Bay-Lakes Council 635 | Po Box 1862 | | Appleton, WI 54912-1862 | First Class Mail |
| Affiliates | Vietnam Veterans Of America Chapter 292 | Three Rivers Council 578 | Po Box 1073 | | Beaumont, TX 77704-1073 | First Class Mail |
| Affiliates | Vietnam Veterans Of America Ch1873 | Black Swamp Area Council 449 | 1200 Fire St | | Delphos, OH 45833 | First Class Mail |
| Affiliates | View 155 Ward - Oakley Stake | Snake River Council 111 | 531 E 400 S | | Burley, ID 83318-5427 | First Class Mail |
| Affiliates | View 2Nd Ward - Oakley Stake | Snake River Council 111 | 550 W 440 S | | Burley, ID 83318 | First Class Mail |
| Affiliates | View Acres PTO | Cascade Pacific Council 492 | 4828 Se View Acres Rd | | Portland, OR 97267-3019 | First Class Mail |
| Affiliates | Vigilant Fire Co | Greater Niagara Frontier Council 380 | 66 Main St | | West Seneca, NY 14224-3032 | First Class Mail |
| Affiliates | Vigilant Hose Co. 1 | Laurel Highlands Council 527 | 1800 Romine Ave | | Mckeesport, PA 15133-3347 | First Class Mail |
| Affiliates | Vigilant Hose Co Of Port Vue | Laurel Highlands Council 527 | 1800 Romine Ave | | Mckeesport, PA 15133-3347 | First Class Mail |
| Affiliates | Vigo County Conservation Club Inc | Crossroads Of America 160 | 10382 Grotto Rd | | Terre Haute, IN 47805-9785 | First Class Mail |
| Affiliates | Viking Bow & Gun Club Inc | Bay-Lakes Council 635 | Po Box 346 | | Valders, WI 54245-0346 | First Class Mail |
| Affiliates | Vila Madonna Academy | Dan Beard Council, Bsa 438 | 2500 Amsterdam Rd | | Villa Hills, KY 41017-5116 | First Class Mail |
| Affiliates | Vila Maria Academy | Greater New York Councils, Bsa 640 | 3335 Country Club Rd | | Bronx, NY 10465-1252 | First Class Mail |
| Affiliates | Vila Maria Academy Inc | Greater New York Councils, Bsa 640 | 3335 Country Club Rd | | Bronx, NY 10465-1252 | First Class Mail |
| Affiliates | Villa Of Hope | Seneca Waterways 397 | 3300 Dewey Ave | | Rochester, NY 14616-3741 | First Class Mail |
| Affiliates | Villa Park Police Dept | Three Fires Council 127 | 40 S Ardmore Ave | | Villa Park, IL 60181-2610 | First Class Mail |
| Affiliates | Villa Rica First Utd Methodist Church | Atlanta Area Council 092 | 1789 Carrollton Villa Rica Hwy | | Villa Rica, GA 30180-4902 | First Class Mail |
| Affiliates | Villa Rica Lions Club | Atlanta Area Council 092 | 16 Blackstock Rd | | Villa Rica, GA 30180-4719 | First Class Mail |
| Affiliates | Villa Rica Police Dept | Atlanta Area Council 092 | 101 Main St | | Villa Rica, GA 30180-2007 | First Class Mail |
| Affiliates | Villa Rica Ward | Atlanta Area Council 092 | 205 Ensign Dr | | Dallas, GA 30132 | First Class Mail |
| Affiliates | Village Antioch Presbyterian Church | Heart Of America Council 307 | 14895 Antioch Rd | | Overland Park, KS 66223-9605 | First Class Mail |
| Affiliates | Village Christian School | Verdugo Hills Council 058 | 8930 Village Ave | | Sun Valley, CA 91352-2129 | First Class Mail |
| Affiliates | Village Church Of La Grange Park Inc | Pathway To Adventure 456 | 1160 Meadowcrest Rd | | La Grange Park, IL 60526-1037 | First Class Mail |
| Affiliates | Village Elementary School PTO | Jayhawk Area Council 197 | 2302 W 13Th Ave | | Emporia, KS 66801-6004 | First Class Mail |
| Affiliates | Village Freights | Of Christ Church | 12850 Crotwell Dr | | Independence, MO 64056-1048 | First Class Mail |
| Affiliates | Village Meadows Baptist Church | Catalina Council 011 | 1407 E Camino Real | | Sierra Vista, AZ 85635-4286 | First Class Mail |
| Affiliates | Village Oaks Common Area Assoc | Great Lakes Fsc 272 | 22859 Brookforest | | Novi, MI 48375-4620 | First Class Mail |
| Affiliates | Village Of Athens | Rip Van Winkle Council 405 | 2 1St St | | Athens, NY 12015-1340 | First Class Mail |
| Affiliates | Village Of Camillus | Longhouse Council 373 | 37 Main St | | Camillus, NY 13031-1127 | First Class Mail |
| Affiliates | Village Of Depew Fire Dept | Greater Niagara Frontier Council 380 | 85 Manitou St | | Depew, NY 14043-3756 | First Class Mail |
| Affiliates | Village Of Grafton - Fire Dept | Lake Erie Council 440 | 1009 Chestnut St | | Grafton, OH 44044 | First Class Mail |
| Affiliates | Village Of Lake Zurich Police Dept | C/O Lt Police Dept | 200 Mohawk Trl | | Lake Zurich, IL 60047-2449 | First Class Mail |
| Affiliates | Village Of Mamaroneck Fire Dept | Westchester Putnam 388 | 123 Mamaroneck Ave | | Mamaroneck, NY 10543-3760 | First Class Mail |
| Affiliates | Village Of Mukwonago Police Dept | Potawatomi Area Council 651 | 627 S Rochester St | | Mukwonago, WI 53149-1819 | First Class Mail |
| Affiliates | Village Of Oxford Fire Dept | Baltimore Area Council 220 | Po Box 416 | | Oxford, MD 21654-0416 | First Class Mail |
| Affiliates | Village Of Quoque Fire Dept | Suffolk County Council Inc 404 | 75 Jessup Ave | | Quoque, NY 11959-4001 | First Class Mail |
| Affiliates | Village Of Scarsdale Fire Dept | Westchester Putnam 388 | 50 Tompkins Rd | | Scarsdale, NY 10583-2841 | First Class Mail |
| Affiliates | Village Of Skaneateles | Longhouse Council 373 | 302 Village Of Skaneighles | | Uniontown, PA 15401-9044 | First Class Mail |
| Affiliates | Village Of South Salem Town Council | Simon Kenton Council 441 | Po Box 26 | | South Salem, OH 45681-0026 | First Class Mail |
| Affiliates | Village Of Walbridge | Erie Shores Council 460 | 704 N Main St | | Walbridge, OH 43465-1040 | First Class Mail |
| Affiliates | Village Of Willowbrook | Pathway To Adventure 456 | 7760 S Quincy St | | Willowbrook, IL 60527-5552 | First Class Mail |
| Affiliates | Village Prep Willard | Lake Erie Council 440 | 2221 W 55Th St | | Cleveland, OH 44102-3762 | First Class Mail |
| Affiliates | Village Presbyterian Church | Heart Of America Council 307 | 6641 Mission Rd | | Prairie Village, KS 66208-1702 | First Class Mail |
| Affiliates | Village Presbyterian Church | Northern Lights Council 429 | 1300 Sheyenne Rd | | Northwood, ND 58267-4403 | First Class Mail |
| Affiliates | Village School Pto | Bay-Lakes Council 635 | 1304 Cleveland Ave | | Marinette, WI 54143-2602 | First Class Mail |
| Affiliates | Village Tech School | Circle Ten Council 571 | 1010 E Parkerville Rd | | Cedar Hill, TX 75104-7100 | First Class Mail |
| Affiliates | Villages Of Farmington | Andrew Jackson Council 303 | 160 Clarmon Rd | | Clinton, MS 39056-5530 | First Class Mail |
| Affiliates | Villages Of Kapolei Assoc | Aloha Council, Bsa 104 | 91-1111 Kamaaha Loop | | Kapolei, HI 96707 | First Class Mail |
| Affiliates | Villages Of The Mills Northpark Hoa | Heart Of America Council 307 | 4601 Madison Ave | | Kansas City, MO 64112-1279 | First Class Mail |
| Affiliates | Villas Elementary | Southwest Florida Council 088 | 8385 Beacon Blvd | | Fort Myers, FL 33907-3002 | First Class Mail |
| Affiliates | Vimoria Utd Methodist Church | Mount Baker Council 606 | 2115 Bakerview Rd | | Mount Vernon, WA 98274-8842 | First Class Mail |
| Affiliates | Vincennes University | Buffalo Trace 156 | 1002 N 1St St | | Vincennes, IN 47591-1504 | First Class Mail |
| Affiliates | Vincent Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 100 Vincent Rd | | Nutley, NJ 07110-3717 | First Class Mail |
| Affiliates | Vincentown Utd Methodist Church | Garden State Council 690 | 97 Main St | | Southampton, NJ 08088-8869 | First Class Mail |
| Affiliates | Vine & Branches Lutheran Church | National Capital Area Council 082 | 25615 Lennox Hale Dr | | Aldie, VA 20105 | First Class Mail |
| Affiliates | Vine Congregational Church | Cradle Of Liberty 525 | 1600 Vine St | | Lincoln, NE 68508 | First Class Mail |
| Affiliates | Vine Grove Utd Methodist Church | Lincoln Heritage Council 205 | 306 High St | | Vine Grove, KY 40175-1132 | First Class Mail |
| Affiliates | Vine Street Christian Church | Cradle Of Liberty 525 | 1651 Indian Ave | | Vineland, NJ 08361-3003 | First Class Mail |
| Affiliates | Vineyard Church Of Salinas | Silicon Valley Monterey Bay 055 | 1122 S Main St | | Salinas, CA 93901-2716 | First Class Mail |
| Affiliates | Vineyard Ministries Intl | Greater St Louis Area Council 312 | 1510 W Dixon Rd | | Lufkin, TX 75904 | First Class Mail |
| Affiliates | Vinita Masonic Lodge 5 | Cherokee Area Council 469 | 231 N Foreman St | | Vinita, OK 74301-3208 | First Class Mail |
| USO - Intl | Vinnell Arabia LLC | P.O. Box 5396 | Riyadh, | | Saudi Arabia | First Class Mail |
| Affiliates | Vinnell Arabia LLC | Transatlantic Council, Bsa 802 | P.O. Box 5396 | | Riyadh, 35 | First Class Mail |
| Affiliates | Vinton Lions Club | Hawkeye Area Council 172 | 105 W 4Th St | | Vinton, IA 52349-1733 | First Class Mail |
| Affiliates | Vinton Noon Kiwanis Club | Hawkeye Area Council 172 | 509 W 12Th St | | Vinton, IA 52349-1611 | First Class Mail |
| Affiliates | Viola Blythe Community Service Ctr | San Francisco Bay Area Council 028 | 1st & Oak St | | Newark, CA 94560-3833 | First Class Mail |
| Affiliates | Viola Rod Gun Club, Inc | Hawkeye Area Council 172 | 108 E 2nd St | | Viola, IA 52350 | First Class Mail |
| Affiliates | Violet Township Fire Dept | Simon Kenton Council 441 | 8700 Refugee Rd | | Pickerington, OH 43147-9572 | First Class Mail |
| Affiliates | Virgil Boy Scout Committee | Sam Houston Area Council 576 | 14043 Elm Cir | | Houston, TX 77015 | First Class Mail |
| Affiliates | Virgin Island Police Dept | National Capital Area Council 082 | Po Box 503241 | | St Thomas, VI 00805-3241 | First Class Mail |
| Affiliates | Virgin Mary & St Pachomius | Coptic Orthodox Church | 3501 Swenson Ave | | Stow Point, NY 11733-1503 | First Class Mail |
| Affiliates | Virginia Avenue Utd Methodist Church | Sequoyah Council 713 | 1127 Virginia Ave | | Bristol, TN 37620-3940 | First Class Mail |
| Affiliates | Virginia Beach Moose Lodge 1198 | Tidewater Council 596 | 3133 Shipps Corner Rd | | Virginia Beach, VA 23453-3915 | First Class Mail |
| Affiliates | Virginia Beach Utd Methodist Church | Tidewater Council 596 | 212 19Th St | | Virginia Beach, VA 23451-3322 | First Class Mail |
| Correctional Facilities | Virginia Department of Correctional Education | Attn: Andre Hoskey, Security Manager I | 1954 State Farm Rd | | State Farm, VA 23160001 | First Class Mail |
| Correctional Facilities | Virginia Department of Correctional Education | Attn: Cora Pruitt, Manager, Business and Administrative | 600 E Main St FL 20 | | Richmond, VA 232192434 | First Class Mail |
| Correctional Facilities | Virginia Department of Correctional Education | Attn: Janet Holden, Education And Training Coordinator | 600 E Main St FL 20 | | Richmond, VA 232192434 | First Class Mail |
| Correctional Facilities | Virginia Department of Correctional Education | Attn: Laura Vcm, Director, Procurement And Risk Management | 600 E Main St FL 20 | | Richmond, VA 232192434 | First Class Mail |
| Correctional Facilities | Virginia Department of Correctional Education | Attn: Mary Mason, Deputy Chief Probation Parole Officer | 600 E Main St FL 20 | | Richmond, VA 232192430 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Correctional Facilities | Virginia Department of Correctional Education | Attn: Ray Chambers, Food Services Director | 6900 Courthouse Rd | Chesterfield, VA 238325209 | First Class Mail |
| Correctional Facilities | Virginia Department of Correctional Education | Attn: Steve Seldon, Manager, Financial Systems | 600 E Main St FL 20 | Richmond, VA 232190002 | First Class Mail |
| Correctional Facilities | Virginia Department of Correctional Education | Attn: Tammy Brown, Manager | 6900 Courthouse Rd | Chesterfield, VA 238325209 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Alex Whittington, Security Manager I | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Althea Whitlow, Records Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Angela Bryant, Business Manager | 14545 Old Belfield Rd | Capron, VA 238292801 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Audrey Johnson, Coordinator | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Barbara Milner, Project Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Bernard Barber, Security Manager I | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Berry Watson, Human Resource Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Billie Jo, SECURITY MANAGER I | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Bolling Tolbert, Principal | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Brenda Wash, Plant Manager | 8010 Whitebark Ter | North Chesterfield, VA 232372207 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Camlin Crequa, Assistant Food Service Director | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Carl Mairis, Warden | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Carl Marrow, Food Service Field Director | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Chad Crookshanks, Security Manager I | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Chantel Keane, Unit Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Charles Chalmers, Plant Supervisor | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Charles Davis, Principal | 4150 Hayes Mill Rd | Baskerville, VA 239531720 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Chelvea Moore, Case Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Connie Mcpeak, Human Resource Manager I | 12152 Coffeewood Dr | Mitchells, VA 227292046 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Cynthia Griffith, Strategic Planning Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Davenport Tony, Director Of Guidance | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: David Hull, Gen Admin Manager, I | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: David Robinson, Warden | 272 Dogwood Dr | Big Stone Gap, VA 242193820 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Debra Blackwell, Project Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Dolores Massie, Gen Admin Manager II | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Don Ayers, Owner | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Donald Musick, General Manager | 156 Bland Farm Rd | Bland, VA 243154960 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Douglas Gourdine, Institutional Program Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Eddie Kilbourne, TRADES MANAGER I | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Eva Moore, Security Manager II | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Felicia Stretcher, Admin and Operations Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Frances Trafser, General Admin Manager I | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Gena Way, Case Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Gene Johnson, Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Geoffrey O'neil, Human Resources Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: George Hinkle, Manager | 901 Correction Way | Jarratt, VA 238709998 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: George Hughes, Owner | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Glenn Cook, GENERAL ADMIN MANAGER I | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Gregory Holloway, Security Manager III | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Harlan Lewis, Sales Manager | 8030 Whitebark Ter | North Chesterfield, VA 232372207 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Hughes Cynthia, Vice President Industry Relations | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: James Bruce, Policy Planning Manager II | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: James Parks, Security Manager, III | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: James Thurston, Communications Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Jean Bain, Operations Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Janet Hovermale, Customer Service Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Jeanette Crafie, Human Resource Manager I | 9503 Hull Street Rd Ste A | North Chesterfield, VA 232361496 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Jerry Tyler, Chief Administrative Officer | 901 Correction Way | Jarratt, VA 238709998 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Jessica Dabney, Information Technology Manager | 26317 Washington St | North Dinwiddie, VA 238032727 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Jessica King, Institutional Operations Manager | 272 Dogwood Dr | Big Stone Gap, VA 242193820 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Jody Rogish, Project Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: John Turner, Program Research And Evaluation Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Jones Angelica, Youth Program Coordinator At Nrha | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Joyce Merritt-johnson, Human Resource Manager I | 901 Correction Way | Jarratt, VA 238709998 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Joyceline Boone, Assistant Warden | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Julie Hobbs, DOC Headquarters | 9503 Hull Street Rd Ste A | North Chesterfield, VA 232361496 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Justin Webb, Vice President | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Karen Hault, GENERAL ADMIN MANAGER I | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Karen Mcgeeko, General Admin Manager I | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Kathleen Vance, SECURITY MANAGER II | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Kenroy Bowles, Unit Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Kimberly Fahrner, Records Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Kimberly Weaver, Education Supervisor | 21360 Deerfield Dr | Capron, VA 238292839 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Kuehn Sandra, Community Resources Coordinator, Child Welfare | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Kyle Wakefield, Internal Audit Supervisor | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Lam Tessie, Senior Vice President, National Sales And Marketing Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Latanya Jones, Owner | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Laura Ranter, Unit Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Lisa Kinney, Director, Communications | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Lois Fager, Public Relations Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Louis Eacho, Financial Services Manager II | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Luke Black, Administrative Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Lyn Larsen, Operations Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Marie Vargo, Warden | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Mariesa Lellevers, Human Resources Coordinator | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Mark Gillespie, General Admin Manager I | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Mary Thompson, Human Resource Manager I | 920 Old River Rd | Pocahontas, VA 24635 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Matthew Partridge, Foodservice Manager | 2841 River Rd W | Goochland, VA 230633200 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Michael Combs, Security Manager II | 9503 Hull Street Rd Ste A | North Chesterfield, VA 232361496 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Michael Lowe, Security Manager II | 2892 Schutt Rd | Burkeville, VA 239222425 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Michael Yost, Warehouse Manager I | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Mikel Johnson, Trades Manager II | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Nakeace Davis, Customer Service Manager RR 10 | | Dilwyn, VA 23936 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Nancy Richards, Finance Executive, Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Olga Lopez, Education Program Associate Director | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Pamela Wilmoth, Financial Services Manager II | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Patricia Crickenberger, General Admin Manager I | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Patricia Lipscomb, Manager, Procurement | 8030 Whitebark Ter | North Chesterfield, VA 232361496 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Paul Haynes, Special Investigations Director | 9503 Hull Street Rd Ste A | North Chesterfield, VA 232361496 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Paul Hibbs, Security Manager I | 9503 Hull Street Rd Ste A | North Chesterfield, VA 232361496 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Payne Charles, Marketing Project Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Penny Spivey, General Admin Manager I | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Phyllis Harris, Security Manager I | 9503 Hull Street Rd Ste A | North Chesterfield, VA 232361496 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Pugh Gerard, Assistant Employee Benefits Account Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Pulley Crystal, Vice President Retail Property And Asset Management | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Ralph Vicroso, Supervisor | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Randall Mathena, Security Manager, III | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Raymond Parmenter, Managing Director And Senior Vice President, Corps | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Rebecca Conaway, Records Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Rebecca Hancock, Procedure Development Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Renee Conley, Human Resource Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Renee Trent, Institutional Program Manager | 6900 Atmore Dr | Richmond, VA 232255644 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | | Address | | | Method of Service |
|---|---|---|---|---|---|---|
| Correctional Facilities | Virginia Department of Corrections | Attn: Revelt Ron, Executive Vice President/Chief Operating Officer | 6900 Atmore Dr | | | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Robert Tilkey, Sales Manager | 6900 Atmore Dr | | | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Robinette Clark, Unit Manager | 6900 Atmore Dr | | | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Ronald Kelly, Security Manager II | 9503 Hull Street Rd Ste A | | | North Chesterfield, VA 232361496 |
| Correctional Facilities | Virginia Department of Corrections | Attn: Rosa Boyd, Business Manager | 6900 Atmore Dr | | | Richmond, VA 232252644 |
| Correctional Facilities | Virginia Department of Corrections | Attn: Rose Durbin, Supervisor | 6900 Atmore Dr | | | Richmond, VA 232252644 |
| Correctional Facilities | Virginia Department of Corrections | Attn: Sacher James, Economic Development Director | 6900 Atmore Dr | | | Richmond, VA 232252644 |
| Correctional Facilities | Virginia Department of Corrections | Attn: Sallie Amos, Deputy Chief Probation Officer | 6900 Atmore Dr | | | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Sandra Bray, General Admin Manager I | 6900 Atmore Dr | | | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Sandra Darby, Security Manager II | 9503 Hull Street Rd Ste A | | | North Chesterfield, VA 232361496 |
| Correctional Facilities | Virginia Department of Corrections | Attn: Shaketta Thomas, Testing Director | 6900 Atmore Dr | | | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Shante Thweatt, Deputy Chief Probation & Parole Officer | 36117 Washington St | | | North Dinwiddie, VA 238033727 |
| Correctional Facilities | Virginia Department of Corrections | Attn: Sharon Stallard, Human Resource Manager I | 272 Dogwood Dr | | | Big Stone Gap, VA 242193820 |
| Correctional Facilities | Virginia Department of Corrections | Attn: Shaw Tony, Vita Service Delivery Manager For Mainframe And Servers | 6900 Atmore Dr | | | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Shawn Gore, Capital Project Program Manager | 6900 Atmore Dr | | | Richmond, VA 232252644 |
| Correctional Facilities | Virginia Department of Corrections | Attn: Sheila Crenshaw, Policy Planning Manager | 6900 Atmore Dr | | | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Sheldon Mabry, Food Service Manager | 6900 Atmore Dr | | | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Shelly Solomon, General Admin Manager I | 6900 Atmore Dr | | | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Stacy Beverly, Human Resource Manager II | 6900 Atmore Dr | | | Richmond, VA 232252644 |
| Correctional Facilities | Virginia Department of Corrections | Attn: Stephen Palmese, Directory Of Operations | 6900 Atmore Dr | | | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Stewart Carroll, Security Manager I | 5427 Peters Creek Rd # 100 | | | Roanoke, VA 240193858 |
| Correctional Facilities | Virginia Department of Corrections | Attn: Susan Belton, GENERAL ADMIN MANAGER I | 6900 Atmore Dr | | | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Tammy Craft, Human Resource Manager | 21360 Deerfield Dr | | | Capron, VA 238292839 |
| Correctional Facilities | Virginia Department of Corrections | Attn: Tanya Foreman, Housing Unit Manager | 6900 Atmore Dr | | | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Tawana Ferguson, Local Facilities Manager, Auditor | 6900 Atmore Dr | | | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Teresa Birckhead, Operations Manager | 24427 Musselwhite Dr | | | Waverly, VA 238912222 |
| Correctional Facilities | Virginia Department of Corrections | Attn: Timothy Bowers, Electrician Supervisor | 4150 Hayes Mill Rd | | | Baskerville, VA 239131720 |
| Correctional Facilities | Virginia Department of Corrections | Attn: Toni Peyton, Food Service Director | 6900 Atmore Dr | | | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Tracy Lavely, Chief Probation Officer | 6900 Atmore Dr | | | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Trey Fuller, Chief Pharmacist | 9503 Hull Street Rd Ste A | | | North Chesterfield, VA 232361496 |
| Correctional Facilities | Virginia Department of Corrections | Attn: Valerie Womack, Business Manager | 6900 Atmore Dr | | | Richmond, VA 232252644 |
| Correctional Facilities | Virginia Department of Corrections | Attn: Vernon Joyner, General Admin Supervisor II And Coordinator II | 6900 Atmore Dr | | | Richmond, VA 232252644 |
| Correctional Facilities | Virginia Department of Corrections | Attn: Vincent Gore, Medical Director | 6900 Atmore Dr | | | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Virginia Bryan, Case Manager Counselor | 5427 Peters Creek Rd # 100 | | | Roanoke, VA 240193858 |
| Correctional Facilities | Virginia Department of Corrections | Attn: Vylas Kastauskas, Medical Director | 6900 Atmore Dr | | | Richmond, VA 232252644 |
| Correctional Facilities | Virginia Department of Corrections | Attn: William Kelsey, Case Manager | 6900 Atmore Dr | | | Richmond, VA 232252644 |
| Correctional Facilities | Virginia Department of Corrections | Attn: William Woznak, Security Manager I | 6900 Atmore Dr | | | Richmond, VA 232252644 |
| Correctional Facilities | Virginia Department of Corrections | Attn: William Pierce, Training Development Coordinator | 6900 Atmore Dr | | | First Class Mail |
| Correctional Facilities | Virginia Department of Corrections | Attn: Zacarah Allen, Applications Devel Manager | 6900 Atmore Dr | | | First Class Mail |
| Affiliates | Virginia Edwards Community Ctr | Southern Shores Fnc 785 | 925 Buss Ave | | | Benton Harbor, MI 490227201 |
| Affiliates | Virginia Fire Dept | Voyageurs Area 286 | 115 N 4Th Ave | | | Virginia, MN 55792-2520 |
| Affiliates | Virginia Run Homeowners Assoc | National Capital Area Council 082 | 15355 Wetherburn Ct | | | Centreville, VA 20120-3743 |
| Affiliates | Virginia Tech Corps Of Cadets | Blue Ridge Mtns Council 599 | Eagle Scout Assoc | | | Lane Hall, Rm 141 | Blacksburg, VA 24061 | First Class Mail |
| Affiliates | Virginia Utd Methodist Church | Abraham Lincoln Council 144 | 405 E Broadway St | | | Virginia, IL 62691-1212 |
| Affiliates | Virtue Cumberland Presbyterian Church | Great Smoky Mountain Council 557 | 725 Virtue Rd | | | Knoxville, TN 37934-5342 |
| Affiliates | Visalia Breakfast Rotary | Sequoia Council 027 | 2402 W Main St | | | Visalia, CA 93291-4521 |
| Affiliates | Visalia Kiwanis | Sequoia Council 027 | Po Box 942 | | | Visalia, CA 93279-0942 |
| Affiliates | Visalia Police Dept | Sequoia Council 027 | 303 S Johnson St | | | Visalia, CA 93291-6135 |
| Affiliates | Visalia Sportsman'S Assoc | Sequoia Council 027 | 536 E Roosevelt Ave | | | Visalia, CA 93291 |
| Affiliates | Visalia Utd Methodist Church | Sequoia Council 027 | 5200 W Caldwell Ave | | | Visalia, CA 93277-9204 |
| Affiliates | Vision Communications | Southeast Louisiana Council 214 | Po Box 188 | | | Larose, LA 70373-0188 |
| Affiliates | Vision Of Faith Church | Indian Nations Council 488 | 8730 S Lynn Lane Rd | | | Broken Arrow, OK 74012-9614 |
| Affiliates | Vision Of Hope Lmc | Stonewall Jackson Council 763 | 1723 Port Republic Rd | | | Rockingham, VA 22801-1535 |
| Affiliates | Vision Source | Las Vegas Area Council 328 | 4840 E Bonanza Rd Ste 6 | | | Las Vegas, NV 89110-5453 |
| Affiliates | Vision Wifi | Grand Teton Council 107 | 977 W 100 N | | | Blackfoot, ID 83221-5318 |
| Affiliates | Visitation Catholic Parish And School | Pacific Harbors Council, Bsa 612 | 3314 S 58Th St | | | Tacoma, WA 98409-5406 |
| Affiliates | Visitation Catholic School | Cascade Pacific Council 492 | 4189 Nw Visitation Rd | | | Forest Grove, OR 97116-8068 |
| Affiliates | Visitation Church | Greater Los Angeles Area 033 | 6561 W 88Th St | | | Los Angeles, CA 90045-3771 |
| Affiliates | Visitation Of Our Lady Catholic Church | Southeast Louisiana Council 214 | 3500 Ames Blvd | | | Marrero, LA 70072-5634 |
| Affiliates | Visitation Parish Council | Three Fires Council 127 | 851 S York St | | | Elmhurst, IL 60126-4456 |
| Affiliates | Visitation, Blessed Virgin Mary Parish | Cradle Of Liberty Council 525 | 196 N Trooper Rd | | | Norristown, PA 19403-2600 |
| Affiliates | Vista Academy | Denver Area Council 061 | 4800 Telluride St Bldg 5 | | | Denver, CO 80249-6803 |
| Affiliates | Vista De La Montana Utd Methodist Ch | Catalina Council 011 | 3001 E Miraceta Ln | | | Tucson, AZ 85739-9335 |
| Affiliates | Vista Del Futuro Charter School | Yucca Council 573 | 1671 Bob Hope Dr | | | El Paso, TX 79936-0438 |
| Affiliates | Vista Ridge Utd Methodist Church | Longhorn Council 662 | 2901 Denton Tap Rd | | | Lewisville, TX 75067-8156 |
| Affiliates | Vista Volunteer Fire Dept | Westchester Putnam 388 | 577 Smith Ridge Rd | | | South Salem, NY 10590-2327 |
| Affiliates | Vista Vasta Utd Methodist Church | Yucca Council 573 | 11860 Pajto Dr | | | El Paso, TX 79936-7419 |
| Affiliates | Vivian B Adams PTA | Alabama-Florida Council 003 | 2047 Stuart Tarter Rd | | | Ozark, AL 36360-7557 |
| Affiliates | Vivaan | Pacific Skyline Council 031 | 7305 Calle Conifera | | | Carlsbad, CA 92009-8695 |
| Affiliates | Viv Presbyterian Ch Portola Vly | Pacific Skyline Council 031 | 945 Portola Rd | | | Portola Valley, CA 94028-7208 |
| Affiliates | Vmp Foundation Inc | Three Harbors Council 636 | 3023 S 84Th St | | | West Allis, WI 53227-3701 |
| Affiliates | Vogt Elementary School PTO | Greater St Louis Area Council 312 | 200 Church St | | | Saint Louis, MO 63135-2413 |
| Affiliates | Voice Of Vietnamese Americans | National Capital Area Council 082 | 3107 Coble Ln | | | Falls Church, VA 22044-2613 |
| Affiliates | Voigt'S Bus Companies | Central Minnesota 296 | Po Box 1 | | | Saint Cloud, MN 56302-0001 |
| Affiliates | Volga Community Fire Dept | Northeast Iowa Council 178 | 308 Lafayette St | | | Volga, IA 52077-7707 |
| Affiliates | Volunteer Fire Dep Fayal | Voyageurs Area 286 | 4375 Shady Ln | | | Eveleth, MN 55734-4002 |
| Affiliates | Volunteer Medical Services Corps | Cradle Of Liberty Council 525 | 175 Medical Campus Dr | | | Lansdale, PA 19446-1260 |
| Affiliates | Volunteers Of Forest Police Dept | Water And Woods Council 782 | 311 S Leroy St | | | Fenton, MI 48430-2162 |
| Affiliates | Volunteers Of America | Nevada Area Council 329 | 335 Record St | | | Reno, NV 89512-3327 |
| Affiliates | Volunteers Of America | Connecticut Rivers Council, Bsa 066 | Rr 165 | | | Voluntown, CT 06384 |
| Affiliates | Voluntown Peace Trust | Connecticut Rivers Council, Bsa 066 | 539 Beach Pond Rd | | | Voluntown, CT 06384-1905 |
| Affiliates | Voluntown Volunteer Fire Dept | Connecticut Rivers Council, Bsa 066 | 286 Shetucket Tpke | | | Voluntown, CT 06384-1412 |
| Affiliates | Volusia County Sheriffs Office | Central Florida Council 083 | 1691 Providence Blvd | | | Deltona, FL 32725-4928 |
| Affiliates | Von Overt Scout Reservation Inc | Three Fires Council 127 | 2621 Fender Rd | | | Naperville, IL 60565-2758 |
| Affiliates | Vonn Laboratories | Middle Tennessee Council 560 | 1301 Medical Center Dr Twr 4605 | | | Nashville, TN 37232-0028 |
| Affiliates | W B Strong Fire Co Inc | Baden-Powell Council 368 | 50 Main St | | | Freeville, NY 13068 |
| Affiliates | W Boynton | Masonic Charmont Education Assoc Inc | Po Box 225 | | | West Boynton, MA 01585-0225 |
| Affiliates | W Brookfield | Our Lady Of The Sacred Heart | 10 Mill Rd | | | West Brookfield, MA 01585 |
| Affiliates | W Brookfield | Wickaboag Sportsman'S Club | Po Box 354 | | | West Brookfield, MA 01585-0862 |
| Affiliates | W Oak Ravwer Dds | Ore-Ida Council 106 - Bsa 106 | 4603 Skyway St Ste 101 | | | Caldwell, ID 83605-6264 |
| Affiliates | W Douglas Criss Fire Prot Dist | Southwest Michigan Council 272 | 4037 W Platte Ave | | | Sedalia, MO 65301-0700 |
| Affiliates | W J Turner Elementary - Gfwc | Longhorn Council 662 | 3000 Nw 26Th St | | | Fort Worth, TX 76106-4901 |
| Affiliates | W K Cannon Utd Methodist Church | Northeast Georgia Council 101 | 2424 Webb Gin House Rd | | | First Class Mail |
| Affiliates | W Ralph Mcnulty Vfw Post 214 | Laurel Highlands Council 527 | 318 S2Nd St | | | Pittsburgh, PA 15201-2501 |
| Affiliates | W Smith Junior PTO | Southeast Louisiana Council 214 | 6701 E Saint Bernard Hwy | | | Violet, LA 70092-3448 |
| Affiliates | W T Lewis Elementary School | Norwela Council 215 | 4701 Modica Lott Rd | | | Bossier City, LA 71111-7219 |
| Affiliates | W Terrace Parent Supp Grp Special Needs | Buffalo Trace 156 | 8000 W Terrace Dr | | | Evansville, IN 47712-3064 |
| Affiliates | W W Bushman Special Education | Circle Ten Council 571 | 4200 Bonnie View Rd | | | Dallas, TX 75216-6608 |
| Affiliates | Wa Dept Of Veterans Affairs | Wa Soldiers Home | 1301 Orting Kapowsin Hwy E | | | Orting, WA 98360-9520 |
| Affiliates | Wabash Civitan Club | Sagamore Council 162 | 5000 W Millcreek Pike | | | Wabash, IN 46992-9603 |
| Affiliates | Wabash Elks Lodge 471 | Sagamore Council 162 | Po Box 263 | | | Wabash, IN 46992-0263 |
| Affiliates | Wabash Valley After School Program | Crossroads Of America 160 | 501 S 25Th St | | | Terre Haute, IN 47803-2603 |
| Correctional Facilities | Wackenhut Corrections Corp | Attn: Norman Cox, Vice President Of Business Development | 300 US Highway 27 S | | | South Bay, FL 334934-0233 |
| Affiliates | Waco Montessori School | Longhorn Council 662 | 1920 Columbus Ave | | | Waco, TX 76701-1033 |
| Affiliates | Waco Police Dept | Longhorn Council 662 | 3115 Pine Ave | | | Waco, TX 76708-3247 |
| Affiliates | Waconia Lions Club | Northern Star Council 250 | Po Box 21 | | | Waconia, MN 55387-0021 |
| Affiliates | Wacousta Community | United Methodist Church | 9180 W Herbison Rd | | | Eagle, MI 48822-9785 |
| Affiliates | Waddy Ruritan Club | Lincoln Heritage Council 205 | 1171 Kings Hwy | | | Waddy, KY 40076-6010 |
| Affiliates | Wadena Lions Club | Central Minnesota 296 | 1038 Jefferson St S | | | Wadena, MN 56482-0000 |
| Affiliates | Wadesboro Housing Authority | Central N Carolina Council 416 | 200 W Short St | | | Wadesboro, NC 28170-2944 |
| Affiliates | Wading River Fire Dept | Suffolk County Council Inc 404 | 1503 N Country Rd | | | Wading River, NY 11792-1640 |
| Affiliates | Wadsworth Magnet School PTA | Atlanta Area Council 092 | 3035 Crystal Dr | | | Decatur, GA 30032-3642 |
| Affiliates | Wadsworth Masonic Lodge 385 | Great Trail 433 | 660 High St | | | Bedworth, OH 44281-1349 |
| Affiliates | Wadsworth Utd Methodist Church | Great Trail 433 | 195 Broad St | | | Wadsworth, OH 44281-2149 |
| Affiliates | Wagganer PTO | Grand Canyon Council 010 | 10501 Canyon Rd | | | Tempe, AZ 85284-2447 |
| Affiliates | Wagnalls Memorial | Simon Kenton Council 441 | 150 E Columbus St | | | Lithopolis, OH 43136 |
| Affiliates | Wagner Rotary | Sioux Council 733 | 39322 Sd Highway 46 | | | Wagner, SD 57380-7128 |
| Affiliates | Wagon Wheel Grange | Rocky Mountain 063 | 9824 Highway 82 | | | Carbondale, CO 81623-8799 |
| Affiliates | Wagon Wheel Grocery | Oregon Trail Council 697 | 69845 Wildwood Rd | | | North Bend, OR 97459-8644 |
| Affiliates | Wagram Utd Methodist Church | Simon Kenton Council 441 | 14825 Village Gate Pkwy | | | First Class Mail |
| Affiliates | Wahgoshig Incorporated | Mecklenburg Council 007 | 11305 N Commu Blvd | | | Glenwood, MN 56334-9752 |
| Affiliates | Wahpeton Civic Club | Denver Area Council 061 | 1364 W 100 Ave | | | Northglenn, CO 80260-6218 |
| Affiliates | Waianae Lions Club | Aloha Council, Bsa 104 | Po Box 127 | | | Waianae, HI 96792-0127 |
| Affiliates | Waiakea Lions Club | Aloha Council, Bsa 104 | Po Box 1885 | | | Hilo, HI 96721-1885 |
| Affiliates | Waialua Store | Aloha Council, Bsa 104 | 67-063 Farrington Hwy | | | Waialua, HI 96791-2440 |
| Affiliates | Waikoloa Lions Club | Aloha Council, Bsa 104 | 68-1754 Melia St Apt B212 | | | Waikoloa, HI 96738-5827 |
| Affiliates | Wailuku Elementary School PTA | Aloha Council, Bsa 104 | 355 S High St | | | Wailuku, HI 96793-2103 |
| Affiliates | Wailuku Hongwanji Mission Buddhist | Aloha Council, Bsa 104 | 1828 E Vineyard St | | | Wailuku, HI 96793-1816 |
| Affiliates | Waipuna Chapel | Aloha Council, Bsa 104 | 94-1190 Omopio Pl | | | Kapolei, HI 96707-1807 |
| Affiliates | Waipuna Chapel | Aloha Council, Bsa 104 | 94-1190 Omopio Pl | | | Kula, HI 96790-8832 |
| Affiliates | Wakarusa Utd Methodist Church | Laudre Council 165 | Po Box 414 | | | Wakarusa, IN 46573-0414 |
| Affiliates | Wake Chapel | Occoneechee 421 | 1805 Tarheel Club Rd | | | Raleigh, NC 27604-9665 |
| Affiliates | Wake Forest Police Dept | Occoneechee 421 | 225 S Taylor St | | | Wake Forest, NC 27587-2794 |
| Affiliates | Wake Forest Presbyterian Church | Occoneechee 421 | 12605 Capital Blvd | | | Wake Forest, NC 27587-7485 |
| Affiliates | Wake Forest Presbyterian Church | Occoneechee 421 | 12605 Capital Blvd | | | Wake Forest, NC 27587-7485 |
| Affiliates | Wake Forest Utd Methodist Church | Occoneechee 421 | 905 S Main St | | | Wake Forest, NC 27587-9277 |
| Affiliates | Wakefield Baptist Fellowship | Coronado Area Council 192 | Po Box 174 | | | Wakefield, KS 67487-0174 |
| Affiliates | Wakefield Estates Neighborhood | The Spirit Of Adventure 227 | 272 Si 84 Th St | | | Wakefield, MA 01880-1955 |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Wakelee School P T A | Connecticut Rivers Council, Bsa 066 | 12 Hemple Dr | Wolcott, CT 06716-1714 | | | First Class Mail |
| Affiliates | Wakeman Congregational Church - Ucc | Lake Erie Council 440 | 14 Abbott St | Wakeman, OH 44889-9306 | | | First Class Mail |
| Affiliates | Walcott American Legion Post 548 | Illowa Council 133 | 121 W Bryant St | Walcott, IA 52773-7789 | | | First Class Mail |
| Affiliates | Walden Community Church | Sam Houston Area Council 576 | 12400 Walden Rd | Montgomery, TX 77356-7910 | | | First Class Mail |
| Affiliates | Walden Fire Dept | Hudson Valley Council 374 | 230 Old Orange Ave | Walden, NY 12586-2034 | | | First Class Mail |
| Affiliates | Walden School | Lincoln Heritage Council 205 | 4238 Westport Rd | Louisville, KY 40207-2223 | | | First Class Mail |
| Affiliates | Waldensian Presbyterian Church | Piedmont Council 420 | 109 Main St E | Valdese, NC 28690-2807 | | | First Class Mail |
| Affiliates | Waldensian Presbyterian Church | Piedmont Council 420 | Po Box 216 | Valdese, NC 28690-0216 | | | First Class Mail |
| Affiliates | Waldoboro Scout Assoc | Pine Tree Council 218 | 190 Beechwood St | Warren, ME 04864-4100 | | | First Class Mail |
| Affiliates | Waldoboro Scout Associiation | Pine Tree Council 218 | 190 Beechwood St | Warren, ME 04864-4100 | | | First Class Mail |
| Affiliates | Waldolf Elks Lodge 2421 | National Capital Area Council 082 | 2210 Old Washington Rd | Waldorf, MD 20601-3174 | | | First Class Mail |
| Affiliates | Waldport Lions Club | Oregon Trail Council 697 | Po Box 660 | Waldport, OR 97394-0660 | | | First Class Mail |
| Affiliates | Waldron Baptist Church | Crossroads Of America 160 | Po Box 36 | Shelbyville, IN 46176-0036 | | | First Class Mail |
| Affiliates | Waldron Community Club Inc | Crossroads Of America 160 | 6496 N 75 W | Shelbyville, IN 46176-9738 | | | First Class Mail |
| Affiliates | Waldron Utd Methodist Church | Westark Area Council 016 | Po Box 279 | Waldron, AR 72958-0279 | | | First Class Mail |
| Affiliates | Waldwick Lions Club | Northern New Jersey Council, Bsa 333 | 50 Grove St | Waldwick, NJ 07463-2013 | | | First Class Mail |
| Affiliates | Waldwick Lions Club | Northern New Jersey Council, Bsa 333 | Po Box 156 | Waldwick, NJ 07463-0156 | | | First Class Mail |
| Affiliates | Waldwick Utd Methodist Church | Northern New Jersey Council, Bsa 333 | Franklin Tpke | Waldwick, NJ 07463 | | | First Class Mail |
| Affiliates | Wales Baptist Church | Western Massachusetts Council 234 | 23 Main St | Wales, MA 01081-9777 | | | First Class Mail |
| Affiliates | Wales Ctr Vol Fire Co | Greater Niagara Frontier Council 380 | 12300 Big Tree Rd | Wales Center, NY 14167 | | | First Class Mail |
| Affiliates | Wales Elementary School PTO | Potawatomi Area Council 651 | 219 N Oak Crest Dr | Wales, WI 53183-9705 | | | First Class Mail |
| Affiliates | Wales-Genesee Lions Club | Potawatomi Area Council 651 | S42W31400 5th 83 | Genesee Depot, WI 53127 | | | First Class Mail |
| Affiliates | Waleska Utd Methodist Church | Atlanta Area Council 092 | 7340 Reinhardt College Pkwy | Waleska, GA 30183 | | | First Class Mail |
| Affiliates | Walhalla Volunteer Fire Dept | Blue Ridge Council 551 | 207 E North Broad St | Walhalla, SC 29691-1909 | | | First Class Mail |
| Affiliates | Walker Baptist Medical Ctr | Black Warrior Council 006 | Po Box 3547 | Jasper, AL 35502-3547 | | | First Class Mail |
| Affiliates | Walker Chapel Utd Methodist Church | National Capital Area Council 082 | 4102 N Glebe Rd | Arlington, VA 22207 | | | First Class Mail |
| Affiliates | Walker Charter Academy PTO | President Gerald R Ford 781 | 1801 3 Mile Rd Nw | Grand Rapids, MI 49544-1445 | | | First Class Mail |
| Affiliates | Walker County Emergency Services | Cherokee Area Council 556 | Po Box 130 | Chickamauga, GA 30707-0130 | | | First Class Mail |
| Affiliates | Walker County Sheriff Office | Black Warrior Council 006 | 2001 2Nd Ave S | Jasper, AL 35501-5805 | | | First Class Mail |
| Affiliates | Walker County Special Needs | Black Warrior Council 006 | 110 School Rd | Cordova, AL 35550-1104 | | | First Class Mail |
| Affiliates | Walker Farms | Circle Ten Council 571 | 1563 County Road 1135 | Ravenna, TX 75476-5421 | | | First Class Mail |
| Affiliates | Walker Lions Club | Hawkeye Area Council 172 | Po Box 7 | Walker, IA 52352-0007 | | | First Class Mail |
| Affiliates | Walkersville Utd Methodist Church | National Capital Area Council 082 | 22 Main St | Walkersville, MD 21793-8515 | | | First Class Mail |
| Affiliates | Walkertown Middle School | Old Hickory Council 427 | 5240 Sullivantown Rd | Walkertown, NC 27051-9415 | | | First Class Mail |
| Affiliates | Walkill Valley Memorial Post 8441 Vfw | Patriots Path Council 358 | Po Box 414 | Vernon, NJ 07462-0414 | | | First Class Mail |
| Affiliates | Wall Brethren Church | Texas Swest Council 741 | Po Box 195 | Wall, TX 76957-0195 | | | First Class Mail |
| Affiliates | Wall Street Utd Methodist Church | Lincoln Heritage Council 205 | 240 Wall St | Jeffersonville, IN 47130-3316 | | | First Class Mail |
| Affiliates | Wallace Jeffers Post | Iroquois Trail Council 376 | 753 Main St | Castile, NY 14427 | | | First Class Mail |
| Affiliates | Wallace Pruitt Recreation Ctr | Mecklenburg County Council 415 | 440 Wesley Heights Way | Charlotte, NC 28208-4477 | | | First Class Mail |
| Affiliates | Wallace Rotary Club | Tuscarora Council 424 | 316 E Murray St | Wallace, NC 28466-2317 | | | First Class Mail |
| Affiliates | Wallace Rotary Club | Tuscarora Council 424 | Po Box 404 | Wallace, NC 28466-0404 | | | First Class Mail |
| Affiliates | Walled Lake Fire Dept | Great Lakes Fsc 272 | 1499 E West Maple Rd | Walled Lake, MI 48390-3732 | | | First Class Mail |
| Affiliates | Walled Lake Utd Methodist Church | Great Lakes Fsc 272 | 313 Northport St | Walled Lake, MI 48390-3547 | | | First Class Mail |
| Affiliates | Waller Utd Methodist Church | Sam Houston Area Council 576 | 1206 Smith St | Waller, TX 77484-8530 | | | First Class Mail |
| Affiliates | Waller Vol Fire Dept | Sam Houston Area Council 576 | 612 Walnut St | Waller, TX 77484 | | | First Class Mail |
| Affiliates | Waller Williams Elementary | Lincoln Heritage Council 205 | 2415 Rockford Ln | Louisville, KY 40216-2353 | | | First Class Mail |
| Affiliates | Wallers Baptist Church | National Capital Area Council 082 | 4001 Partlow Rd | Partlow, VA 22534 | | | First Class Mail |
| Affiliates | Wallingford Dept Of Fire Services | Connecticut Yankee Council Bsa 072 | 75 Masonic Ave | Wallingford, CT 06492-3019 | | | First Class Mail |
| Affiliates | Wallingford Presbyterian Church | Cradle Of Liberty Council 525 | 110 E Brookhaven Rd | Wallingford, PA 19086-6327 | | | First Class Mail |
| Affiliates | Wallington Fire Dept | Northern New Jersey Council, Bsa 333 | 115 Johnson Ave | Wallington, NJ 07057-2219 | | | First Class Mail |
| Affiliates | Wallis Lions Club | Sam Houston Area Council 576 | Po Box 134 | Wallis, TX 77485-0134 | | | First Class Mail |
| Affiliates | Wallkill Hook Ladder And Hose | Rip Van Winkle Council 405 | Po Box 460 | Wallkill, NY 12589-0460 | | | First Class Mail |
| Affiliates | Wallkill Reformed Church | Rip Van Winkle Council 405 | Po Box 54 | Wallkill, NY 12589-0054 | | | First Class Mail |
| Affiliates | Walnut Blessing Church | Greater Los Angeles Area 033 | 20801 La Puente Rd | Walnut, CA 91789-2096 | | | First Class Mail |
| Affiliates | Walnut Commty Club | Amvets Post 45 Iowa Dept | 607 Highland St | Walnut, IA 51577-3060 | | | First Class Mail |
| Affiliates | Walnut Creek Parents Assoc | Simon Kenton Council 441 | 5600 Grand Oak Blvd | Galena, OH 43021-9046 | | | First Class Mail |
| Affiliates | Walnut Creek Presbyterian Church | Mt Diablo-Silverado Council 023 | 1720 Oakland Blvd | Walnut Creek, CA 94598 | | | First Class Mail |
| Affiliates | Walnut Creek PTO | Mid-America Council 326 | 720 Fenwick St | Papillion, NE 68046-3122 | | | First Class Mail |
| Affiliates | Walnut Grove Baptist Church | Mid-America Council 326 | 1001 N 29Th St | Council Bluffs, IA 51501-0755 | | | First Class Mail |
| Affiliates | Walnut Grove Parent Teacher Org | Heart Of America Council 307 | 11800 S Pflumm Rd | Olathe, KS 66062-9659 | | | First Class Mail |
| Affiliates | Walnut Grove Utd Methodist Church | Northeast Georgia Council 101 | 940 Church Way | Loganville, GA 30052-4400 | | | First Class Mail |
| Affiliates | Walnut Hill Community Church | Connecticut Rivers Council, Bsa 066 | 274 Bunker Hill Ave | Waterbury, CT 06708-1935 | | | First Class Mail |
| Affiliates | Walnut Hill Elementary PTA | Circle Ten Council 571 | 10115 Midway Rd | Dallas, TX 75229-6230 | | | First Class Mail |
| Affiliates | Walnut Hill Utd Methodist Church | Simon Kenton Council 441 | 975 Rathmell Rd | Columbus, OH 43207-4740 | | | First Class Mail |
| Affiliates | Walnut Hills Civic Assoc | Denver Area Council 061 | Po Box 3436 | Englewood, CO 80155-3436 | | | First Class Mail |
| Affiliates | Walnut Hills Elementary PTO | Mid Iowa Council 177 | 4240 156Th St | Urbandale, IA 50323-2203 | | | First Class Mail |
| Affiliates | Walnut Park District | W D Boyce 138 | Po Box 364 | Walnut, IL 61376-0364 | | | First Class Mail |
| Affiliates | Walnut Park District | W D Boyce 138 | Po Box 536 | Walnut, IL 61376-0536 | | | First Class Mail |
| Affiliates | Walnut St Methodist Church | Juniata Valley Council 497 | 203 N Walnut St | Burnham, PA 17009-1637 | | | First Class Mail |
| Affiliates | Walnut St School PTO | Jersey Shore Council 341 | 60 Walnut St | Toms River, NJ 08753-5265 | | | First Class Mail |
| Affiliates | Walnut Street Elementary School Ptfs | Cradle Of Liberty Council 525 | 224 S 6Th St | Darby, PA 19023-2404 | | | First Class Mail |
| Affiliates | Walnut Youth Development League | Yocona Area Council 748 | 130 James St | Walnut, MS 38683-9222 | | | First Class Mail |
| Affiliates | Walpole Fire Dept | Daniel Webster Council, Bsa 330 | Old Bellows Falls Rd | Walpole, NH 03608 | | | First Class Mail |
| Affiliates | Walpole Lions Club | Mayflower Council 251 | 360 High St | Walpole, MA 02081-2159 | | | First Class Mail |
| Affiliates | Walpole Sportsman'S Assoc Inc | Mayflower Council 251 | Po Box 91 | Walpole, MA 02081-0091 | | | First Class Mail |
| Affiliates | Walsh School PTO | Connecticut Rivers Council, Bsa 066 | 55 Dikeman St | Waterbury, CT 06704-3903 | | | First Class Mail |
| Affiliates | Walt Disney Parent Org | Seneca Waterways 397 | 175 Coldwater Rd | Rochester, NY 14624-2445 | | | First Class Mail |
| Affiliates | Walt Disney PTO | Mid-America Council 326 | 5717 S 112Th St | Omaha, NE 68137-3652 | | | First Class Mail |
| Affiliates | Walter Butler Community Ctr | Central Florida Council 083 | 475 N Williams Ave | Titusville, FL 32796-2551 | | | First Class Mail |
| Affiliates | Walter E Cole American Legion Post 187 | Occoneechee 421 | 225 E Holding Ave | Wake Forest, NC 27587-2927 | | | First Class Mail |
| Affiliates | Walter G Byers | Mecklenburg County Council 415 | 1415 Hamilton St | Charlotte, NC 28206-2916 | | | First Class Mail |
| Affiliates | Walter G Byers Middle | Mecklenburg County Council 415 | 1415 Hamilton St | Charlotte, NC 28206-2916 | | | First Class Mail |
| Affiliates | Walter P Carter Elementary/Middle School | Baltimore Area Council 220 | 820 E 43Rd St | Baltimore, MD 21212-4906 | | | First Class Mail |
| Affiliates | Walter R Craig Post 60-American Legion- | Blackhawk Area 660 | 215 N Main St | Memorial Hall | | | First Class Mail |
| Affiliates | Walter Scott Erickson AL Post 557 | Central Minnesota 296 | 23659 Forest Rd | Deerwood, MN 56444 | | | First Class Mail |
| Affiliates | Walterboro Elks Lodge 1988 | Coastal Carolina Council 550 | Po Box 202 | Walterboro, SC 29488-0025 | | | First Class Mail |
| Affiliates | Walters Church Of The Nazarene | Last Frontier Council 480 | 210 E Colorado St | Walters, OK 73572 | | | First Class Mail |
| Affiliates | Walterville Grange 416 | Oregon Trail Council 697 | Po Box 262 | Walterville, OR 97489-0262 | | | First Class Mail |
| Affiliates | Waltham Presbyterian Church | W D Boyce 138 | 809 N 3450Th Rd | Utica, IL 61373-9733 | | | First Class Mail |
| Affiliates | Walton County Sheriff'S Dept | Northeast Georgia Council 101 | 1425 S Madison Ave | Monroe, GA 30655-2815 | | | First Class Mail |
| Affiliates | Walton Crossing | Atlanta Area Council 092 | 2181 Newmarket Pkwy Se | Marietta, GA 30067-8770 | | | First Class Mail |
| Affiliates | Walton Fire Assoc | Dan Beard Council, Bsa 438 | Po Box 7 | Walton, KY 41094-0007 | | | First Class Mail |
| Affiliates | Walton Fire Dept | Leatherstocking 400 | 59 West St | Walton, NY 13856-1042 | | | First Class Mail |
| Affiliates | Walton Lions Club | Sagamore Council 162 | 807 Bates St | Logansport, IN 46947-2528 | | | First Class Mail |
| Affiliates | Walworth Rotary Club | Glaciers Edge Council 620 | W5685 Bonner Ln | Walworth, WI 53184 | | | First Class Mail |
| Affiliates | Wamba Caravan 89 Alhambra | Laurel Highlands Council 527 | Po Box 432 | Cumberland, MD 21501-0432 | | | First Class Mail |
| Affiliates | Wamego Lions Club | Jayhawk Area Council 197 | 2020 Cat Creek Cir | Wamego, KS 66547-9003 | | | First Class Mail |
| Affiliates | Wamesit Masonic Assoc | The Spirit Of Adventure 227 | Po Box 35 | Tewksbury, MA 01876-0035 | | | First Class Mail |
| Affiliates | Wanamassa Elementary School PTA | Monmouth Council, Bsa 347 | 901 Bendermere Ave | Ocean, NJ 07712-4103 | | | First Class Mail |
| Affiliates | Wanamingo Firefighters Relief Assoc | Gamehaven 299 | Po Box 304 | Wanamingo, MN 55983-0304 | | | First Class Mail |
| Affiliates | Wanamingo Lutheran Church | Gamehaven 299 | Po Box 318 | Wanamingo, MN 55983-0318 | | | First Class Mail |
| Affiliates | Wanda Gray Elementary School PTA | Ozark Trails Council 306 | 2101 W Plainview Rd | Springfield, MO 65810-3011 | | | First Class Mail |
| Affiliates | Wantagh Fire Dept | Theodore Roosevelt Council 386 | 2995 Jerusalem Ave | Wantagh, NY 11793-2020 | | | First Class Mail |
| Affiliates | Wantagh Memorial Congregational Church | Theodore Roosevelt Council 386 | 1845 Wantagh Ave | Wantagh, NY 11793-3909 | | | First Class Mail |
| Affiliates | Wapello Presbyterian Church | Mississippi Valley Council 141 141 | 127 N Main St | Wapello, IA 52653-1532 | | | First Class Mail |
| Affiliates | Waples Memorial Utd Methodist Church | Circle Ten Council 571 | 830 W Main St | Denison, TX 75020-3251 | | | First Class Mail |
| Affiliates | Wapping Community Church | Connecticut Rivers Council, Bsa 066 | 1790 Ellington Rd | South Windsor, CT 06074-2708 | | | First Class Mail |
| Affiliates | Wapping Elementary School | Connecticut Rivers Council, Bsa 066 | 91 Ayers Rd | South Windsor, CT 06074-2036 | | | First Class Mail |
| Affiliates | Waquoit Congregational Church | Cape Cod And Islands Cncl 224 | 15 Parsons Ln | East Falmouth, MA 02536-5506 | | | First Class Mail |
| Affiliates | Wardsville Lions Club | Great Rivers Council 653 | 3505 E Route M | Jefferson City, MO 65109 | | | First Class Mail |
| Affiliates | Ware - Amvets Post 2577 | Heart Of New England Council 230 | 81 Greenwich Rd | Ware, MA 01082-9227 | | | First Class Mail |
| Affiliates | Ware - Nenameseck Sportsmens Club | Heart Of New England Council 230 | Po Box 284 | Palmer, MA 01069-0284 | | | First Class Mail |
| Affiliates | Ware Earl A Howe | American Legion Post 123 | 45 Maple St | Ware, MA 01082-1560 | | | First Class Mail |
| Affiliates | Ware Episcopal Ch & 1St Presbyterian Ch | Colonial Virginia Council 595 | Po Box 616 | Gloucester, VA 23061-0616 | | | First Class Mail |
| Affiliates | Ware Episcopal Church | Colonial Virginia Council 595 | Po Box 616 | Gloucester, VA 23061-0616 | | | First Class Mail |
| Affiliates | Ware Shoals Fire Dept | Blue Ridge Council 551 | 39 E Main St | Ware Shoals, SC 29692-1350 | | | First Class Mail |
| Affiliates | Ware Shoals Lion Club | Blue Ridge Council 551 | 42 Sparks Ave | Ware Shoals, SC 29692-1626 | | | First Class Mail |
| Affiliates | Ware Shoals Lions Club | Blue Ridge Council 551 | Po Box 478 | Ware Shoals, SC 29692-0478 | | | First Class Mail |
| Affiliates | Wares Chapel Utd Methodist Church | Miami Valley Council, Bsa 444 | 1060 Foos Rd | West Manchester, OH 45382-9757 | | | First Class Mail |
| Affiliates | Warm Springs Cabana Club | San Francisco Bay Area Council 028 | 251 Goldenrain Ave | Fremont, CA 94539-7614 | | | First Class Mail |
| Affiliates | Warner Fire Rescue | Indian Nations Council 488 | Po Box 170 | Warner, OK 74469-0170 | | | First Class Mail |
| Affiliates | Warner Grange 117 | Cascade Pacific Council 492 | 10100 S New Era Rd | Canby, OR 97013 | | | First Class Mail |
| USO | Warner Robins AFB | Robins Air Force Base | 725 9th St | Family Support Bldg 794 | Warner Robins, GA 31093 | | First Class Mail |
| Affiliates | Warners Volunteer Fire Dept | Longhouse Council 373 | 6444 Newport Rd | Warners, NY 13164-9705 | | | First Class Mail |
| Affiliates | Warren - Firemans Assoc | Heart Of New England Council 230 | Po Box 608 | Warren, MA 01083-0608 | | | First Class Mail |
| Affiliates | Warren / Holyfield Boys & Girls Club | Atlanta Area Council 092 | 790 Berne St Se | Atlanta, GA 30316-1802 | | | First Class Mail |
| Affiliates | Warren American Legion Post 27 | Northern Lights Council 429 | 424 N 1St St | Warren, MN 56762-1205 | | | First Class Mail |
| Affiliates | Warren American Legion Post 27 | Northern Lights Council 429 | 424 N 1St St | Warren, MN 56762-1205 | | | First Class Mail |
| Affiliates | Warren American Legion/Warren Lions Club | Blackhawk Area 660 | 811 Anson St | Warren, IL 61087-9751 | | | First Class Mail |
| Affiliates | Warren Central High School | Crossroads Of America 160 | 9500 E 16Th St | Indianapolis, IN 46229-2008 | | | First Class Mail |
| Affiliates | Warren City Police Dept | Chief Cornplanter Council, Bsa 538 | 318 W 3Rd Ave | Warren, PA 16365-2380 | | | First Class Mail |
| Affiliates | Warren Community Church | Catalina Council 011 | 201 Arizona St | Bisbee, AZ 85603-1805 | | | First Class Mail |
| Affiliates | Warren County Fire Assocation | Occoneechee 421 | Po Box 563 | Warrenton, NC 27589-0563 | | | First Class Mail |
| Affiliates | Warren County Historical Society | Sagamore Council 162 | 408 State Road 28 E | Williamsport, IN 47993-1069 | | | First Class Mail |
| Affiliates | Warren Easton Football | Southeast Louisiana Council 214 | 3019 Canal St | New Orleans, LA 70119-6305 | | | First Class Mail |
| Affiliates | Warren Elementary School PTA | Muskingum Valley Council, Bsa 467 | 16855 State Route 550 | Marietta, OH 45750-6412 | | | First Class Mail |
| Affiliates | Warren G Harding Masonic Lodge 260 | Chief Seattle Council 609 | Po Box 181 | Poulsbo, WA 98370-0181 | | | First Class Mail |
| Affiliates | Warren Garden Club | Great Lakes Fsc 272 | 13039 Burgundy Ave | Warren, MI 48089-1311 | | | First Class Mail |
| Affiliates | Warren Hunterdon Christian Homeschoolers | Minsi Trails Council 502 | 14 Spring Run Ln | Stewartsville, NJ 08886-3022 | | | First Class Mail |
| Affiliates | Warren Kiwanis Club | Great Trail 433 | Po Box 891 | Warren, OH 44482-0891 | | | First Class Mail |
| Affiliates | Warren Lions Club | Blackhawk Area 660 | 419 Staver St | Warren, IL 61087-9454 | | | First Class Mail |
| Affiliates | Warren Lyons Club | Great Lakes Fsc 272 | 14628 Maisano Dr | Sterling Heights, MI 48312-6724 | | | First Class Mail |
| Affiliates | Warren Point Pres Church | Northern New Jersey Council, Bsa 333 | 17th St & Broadway | Fair Lawn, NJ 07410 | | | First Class Mail |
| Affiliates | Warren Police Dept | Great Lakes Fsc 272 | 29900 S Civic Center Blvd | Warren, MI 48093-2377 | | | First Class Mail |
| Affiliates | Warren Student Union | Chief Cornplanter Council, Bsa 538 | 330 Hickory St | Warren, PA 16365-2231 | | | First Class Mail |
| Affiliates | Warren Tech Fire Science & 1st Responder | Denver Area Council 061 | 13300 W 2Nd Pl | Lakewood, CO 80228-1254 | | | First Class Mail |
| Affiliates | Warren Technical High School | Atlanta Area Council 092 | 3075 Alton Rd | Atlanta, GA 30341-4301 | | | First Class Mail |
| Affiliates | Warren Township Police Dept | Patriots Path Council 358 | 44 Mountain Blvd | Warren, NJ 07059-2652 | | | First Class Mail |
| Affiliates | Warren Twp Trustees And Warren Twp Vol | Muskingum Valley Council, Bsa 467 | 95 Coffman Rd | Marietta, OH 45750-6421 | | | First Class Mail |
| Affiliates | Warren Utd Methodist Church | Calcasieu Area Council 209 | 1800 Orchid St | Lake Charles, LA 70601-7748 | | | First Class Mail |
| Affiliates | Warren Woods Baptist Church | Great Lakes Fsc 272 | 14251 E 12 Mile Rd | Warren, MI 48088-3810 | | | First Class Mail |
| Affiliates | Warrenton Methodist Church | National Capital Area Council 082 | 341 Church St | Warrenton, VA 20186-2713 | | | First Class Mail |
| Affiliates | Warrenton Police Dept | Greater St Louis Area Council 312 | 200 W Booneslick Rd | Warrenton, MO 63383-1915 | | | First Class Mail |
| Affiliates | Warrenton Presbyterian Church | National Capital Area Council 082 | 91 Main St | Warrenton, VA 20186-3422 | | | First Class Mail |
| Affiliates | Warrenton Utd Methodist Church | National Capital Area Council 082 | 341 Church St | Warrenton, VA 20186-2713 | | | First Class Mail |
| Affiliates | Warrenville Memorial Vfw Post 8081 | Three Fires Council 127 | 3S371 Mignin Dr | Warrenville, IL 60555 | | | First Class Mail |
| Affiliates | Warrenville Police Dept | Three Fires Council 127 | 3S245 Warren Ave | Warrenville, IL 60555 | | | First Class Mail |
| Affiliates | Warrior Academy | Mid-America Council 326 | 2404 Denver St | Schuyler, NE 68661-1187 | | | First Class Mail |
| USO | Warrior Center USO - Landstuhl | Landstuhl Regional Medical Center Bldg 3750 | Landstuhl | Germany | | | First Class Mail |
| Affiliates | Warrior Supporters Parents Club | Greater St Louis Area Council 312 | 1340 W Outer 21 Rd | Arnold, MO 63010-3247 | | | First Class Mail |
| Affiliates | Warriors Mark Utd Methodist Church | Laurel Highlands Council 527 | Po Box 134 | Warriors Mark, PA 16877-0134 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | | Method of Service |
|---|---|---|---|---|---|---|---|---|
| Affiliates | Warroad Branch, Winnipeg Mb Stake | Northern Lights Council 429 | 29786 600Th Ave | Warroad, MN 56763-9531 | | | | First Class Mail |
| Affiliates | Warsaw Christian Church | Dan Beard Council, Bsa 438 | 207 W High St | Warsaw, KY 41095-2082 | | | | First Class Mail |
| Affiliates | Warsaw Fire Dept | Iroquois Trail Council 376 | Po Box 229 | Warsaw, NY 14569-0229 | | | | First Class Mail |
| Affiliates | Warsaw Kiwanis Club | Iroquois Trail Council 376 | 44 Brooklyn St | Warsaw, NY 14569-1410 | | | | First Class Mail |
| Affiliates | Warsaw Lions Club | Attn: Perry Harrison | Mississippi Valley Council 141 141 | Harrison St | Warsaw, IL 62379 | | | First Class Mail |
| Affiliates | Warsaw Lions Club | Attn: Louie Zinn | 315 Clay St | Warsaw, IL 62379-1017 | | | | First Class Mail |
| Affiliates | Warsaw Lions Club | Great Rivers Council 653 | Po Box 1985 | Warsaw, MO 65355-1985 | | | | First Class Mail |
| Affiliates | Warsaw Lions Club | Muskingum Valley Council, Bsa 467 | Po Box 56 | Warsaw, OH 43844-0056 | | | | First Class Mail |
| Affiliates | Warsaw Lodge Number 549 F And Am | Iroquois Trail Council 376 | 75 S Main St | Warsaw, NY 14569-1571 | | | | First Class Mail |
| Affiliates | Warsaw Utd Methodist Church | Heart Of Virginia Council 602 | 287 Main St | Warsaw, VA 22572 | | | | First Class Mail |
| Affiliates | Warwick Community Ambulance Assoc Inc | Pennsylvania Dutch Council 524 | 151 North Ln | Lititz, PA 17543-1505 | | | | First Class Mail |
| Affiliates | Warwick Lions | Colonial Virginia Council 595 | 1 Singleton Dr | Hampton, VA 23666-1590 | | | | First Class Mail |
| Affiliates | Warwick Lions Club | Hudson Valley Council 374 | Po Box 208 | Warwick, NY 10990-0208 | | | | First Class Mail |
| Affiliates | Warwick Memorial Utd Methodist Church | Colonial Virginia Council 595 | 38 Hoopes Rd | Newport News, VA 23602-5212 | | | | First Class Mail |
| Affiliates | Warwick Memorial Utd Methodist Men | Colonial Virginia Council 595 | 38 Hoopes Rd | Newport News, VA 23602-5212 | | | | First Class Mail |
| Affiliates | Warwick Moose Lodge 1711 | Colonial Virginia Council 595 | 1711 Warwick Moose Ln | Newport News, VA 23606-1773 | | | | First Class Mail |
| Affiliates | Warwick Police Dept | Narragansett 546 | 99 Veterans Memorial Dr | Warwick, RI 02886-4617 | | | | First Class Mail |
| Affiliates | Warwick Utd Methodist Church | Hudson Valley Council 374 | 135 Forester Ave | Warwick, NY 10990-1104 | | | | First Class Mail |
| Affiliates | Warwood Utd Methodist Church | Ohio River Valley Council 619 | 1438 Warwood Ave | Wheeling, WV 26003-7134 | | | | First Class Mail |
| Affiliates | Wasatch Forestry Solution LLC | Utah National Parks 591 | 2667 E Highway 6 | Price, UT 84501-9300 | | | | First Class Mail |
| Affiliates | Wasatch Front Scouting | Great Salt Lake Council 590 | 13953 S Rosaleen Ln | Herriman, UT 84096-1750 | | | | First Class Mail |
| Affiliates | Wasatch Presbyterian Church | Great Salt Lake Council 590 | 1626 S 1700 E | Salt Lake City, UT 84108-2662 | | | | First Class Mail |
| Affiliates | Wasatch Tech Group, Inc | Utah National Parks 591 | 1171 Expressway Ln | Spanish Fork, UT 84660-1331 | | | | First Class Mail |
| Affiliates | Wasatch Youth Leadership Foundation | Utah National Parks 591 | 458 E 100 N | Heber City, UT 84032-1705 | | | | First Class Mail |
| Affiliates | Wasco Elks Lodge 2419 | Southern Sierra Council 030 | Po Box 824 | Wasco, CA 93280-0824 | | | | First Class Mail |
| Affiliates | Wasco School PTO | Three Fires Council 127 | Po Box 83 | Wasco, IL 60183-0083 | | | | First Class Mail |
| Affiliates | Washburn Rotary Club | Katahdin Area Council 216 | Po Box 471 | Washburn, ME 04786-0471 | | | | First Class Mail |
| Affiliates | Washington Assoc Inc Of Warren | Narragansett 546 | 39 Baker St | Warren, RI 02885-3101 | | | | First Class Mail |
| Affiliates | Washington Assoc Of Future Firefighters | Chief Seattle Council 609 | 9401 Myers Way S | Seattle, WA 98108-4932 | | | | First Class Mail |
| Affiliates | Washington City Lions Club | Utah National Parks 591 | 1733 Cottam Ct | Saint George, UT 84790-2276 | | | | First Class Mail |
| Correctional Facilities | Washington County | Attn: Brenda Wacker, Coordinator II | 100 W Cherry Ave | Washington, PA 153016820 | | | | First Class Mail |
| Correctional Facilities | Washington County | Attn: Darla Miller, Director Of Human Resources And Safety/Loss Control | 204 Davis Ave Ste D | Marietta, OH 457501421 | | | | First Class Mail |
| Correctional Facilities | Washington County | Attn: Peggy Byers, Dep Director | 204 Davis Ave Ste D | Marietta, OH 457501421 | | | | First Class Mail |
| Correctional Facilities | Washington County | Attn: Ronald Feathers, Commission President | 204 Davis Ave Ste D | Marietta, OH 457501421 | | | | First Class Mail |
| Affiliates | Washington County Moose Family Ctr 1966 | Sequoyah Council 713 | Po Box 321 | Abingdon, VA 24212-0321 | | | | First Class Mail |
| Affiliates | Washington County Sheriff & | Plymouth Police Office | 132 E Water St | Plymouth, NC 27962-1330 | | | | First Class Mail |
| Affiliates | Washington County Sheriff Office | Cascade Pacific Council 492 | Po Box 513 | Hillsboro, OR 97123-0513 | | | | First Class Mail |
| Affiliates | Washington County Sheriffs Office | Northern Star Council 250 | 15015 62Nd St N | Stillwater, MN 55082-6804 | | | | First Class Mail |
| Affiliates | Washington County Sheriff'S Office | Utah National Parks 591 | 750 S 5400 W | Hurricane, UT 84737 | | | | First Class Mail |
| USO | Washington Dulles International Airport USO Lounge | Main Terminal | Washington Dulles International Airport | Dulles, VA 20166 | | | | First Class Mail |
| Affiliates | Washington El Friends-Mt Carmel Lutheran | Attn: Jamie Larson-Mcloone | 8424 W Center St | Milwaukee, WI 53222-4712 | | | | First Class Mail |
| Affiliates | Washington Elementary School | Concerned Parents Pack 251 | 300 N San Marino Ave | San Gabriel, CA 91775-2912 | | | | First Class Mail |
| Affiliates | Washington Elementary School PTA | Greater Alabama Council 001 | 115 4Th Ave S | Birmingham, AL 35205-3023 | | | | First Class Mail |
| Affiliates | Washington Elementary School PTA | Mid-America Council 326 | Po Box 1763 | Norfolk, NE 68702-1763 | | | | First Class Mail |
| Affiliates | Washington Ethical Society | National Capital Area Council 082 | 7750 16Th St Nw | Washington, DC 20012-1462 | | | | First Class Mail |
| Affiliates | Washington Family Resource Ctr | Connecticut Rivers Council, Bsa 066 | 685 Baldwin St | Waterbury, CT 06706-1507 | | | | First Class Mail |
| Affiliates | Washington Fields 15Th Ward | Utah National Parks 591 | 2562 S 400 W | Washington, UT 84780-2276 | | | | First Class Mail |
| Affiliates | Washington Gifted Academy PTO | Blackhawk Area 660 | 1421 West St | Rockford, IL 61102-3232 | | | | First Class Mail |
| Affiliates | Washington Heights Baptist Church | Trapper Trails 589 | 1770 E 6200 S | Ogden, UT 84405-5249 | | | | First Class Mail |
| Affiliates | Washington High School | East Carolina Council 426 | 400 Slatestone Rd | Washington, NC 27889-9467 | | | | First Class Mail |
| Affiliates | Washington Hospital Foundation | San Francisco Bay Area Council 028 | 2000 Mowry Ave | Fremont, CA 94538-1716 | | | | First Class Mail |
| Affiliates | Washington Kiwanis Club | Georgia-Carolina 093 | Po Box 113 | Washington, GA 30673-0113 | | | | First Class Mail |
| Affiliates | Washington Lions Club | Coronado Area Council 192 | 1548 17Th Rd | Washington, KS 66968-8405 | | | | First Class Mail |
| Affiliates | Washington Lions Club | Great Lakes Fsc 272 | 58000 Van Dyke Rd | Washington, MI 48094-2762 | | | | First Class Mail |
| Affiliates | Washington Metropolitan Ame Zion Church | Greater St Louis Area Council 312 | 613 N Garrison Ave | Saint Louis, MO 63103-1324 | | | | First Class Mail |
| Affiliates | Washington Middle School | Buffalo Trace 156 | 1801 Washington Ave | Evansville, IN 47714-2159 | | | | First Class Mail |
| Affiliates | Washington Middle School PTO | Greater St Louis Area Council 312 | 5165 Ambs Rd | Saint Louis, MO 63128-2921 | | | | First Class Mail |
| Affiliates | Washington Mill PTA | National Capital Area Council 082 | 9100 Cherrytree Dr | Alexandria, VA 22309-2933 | | | | First Class Mail |
| Affiliates | Washington Montessori | Greater St Louis Area Council 312 | 1130 N Euclid Ave | Saint Louis, MO 63113-2010 | | | | First Class Mail |
| Affiliates | Washington Montessori Elementary | Southeast Louisiana Council 214 | 606 Clay St | Kenner, LA 70062-7612 | | | | First Class Mail |
| Affiliates | Washington Optimist Club | Hawkeye Area Council 172 | Po Box 26 | Washington, IA 52353-0026 | | | | First Class Mail |
| Affiliates | Washington Park Community Ct | Blackhawk Area 660 | 3617 Delaware St | Rockford, IL 61102-1506 | | | | First Class Mail |
| Affiliates | Washington Park Community Ctr | Narragansett 546 | 42 Jillson St | Providence, RI 02905-2954 | | | | First Class Mail |
| Affiliates | Washington Parks Academy | Great Lakes Fsc 272 | 11685 Appleton | Redford, MI 48239-1445 | | | | First Class Mail |
| Affiliates | Washington Pike Utd Methodist Church | Great Smoky Mountain Council 557 | 2241 Washington Pike | Knoxville, TN 37917-3926 | | | | First Class Mail |
| Affiliates | Washington Police Dept | Greater St Louis Area Council 312 | 301 Jefferson St | Washington, MO 63090-2633 | | | | First Class Mail |
| Affiliates | Washington Presbyterian Church | W D Boyce 138 | 105 S Elm St | Washington, IL 61571-2623 | | | | First Class Mail |
| Affiliates | Washington Rose Elementary | Theodore Roosevelt Council 386 | 2 Rose Ave | Roosevelt, NY 11575-1431 | | | | First Class Mail |
| Affiliates | Washington Rotary Club | Coronado Area Council 192 | 200 W 4Th St | Washington, KS 66968-2124 | | | | First Class Mail |
| Affiliates | Washington School Parent School Org | Northern New Jersey Council, Bsa 333 | 44 School St | Township Of Washington, NJ 07676-4240 | | | | First Class Mail |
| Affiliates | Washington School Parent Teacher Org | Patriots Path Council 358 | 153 Winthrop Rd | Edison, NJ 08817-3831 | | | | First Class Mail |
| Affiliates | Washington School PTA | Northern Lights Council 429 | 1725 Broadway N | Fargo, ND 58102-2238 | | | | First Class Mail |
| Affiliates | Washington School PTA | Patriots Path Council 358 | 624 E Broad St | Westfield, NJ 07090-2118 | | | | First Class Mail |
| Affiliates | Washington Shores Elementary School PTA | Central Florida Council 083 | 944 W Lake Mann Dr | Orlando, FL 32805-3435 | | | | First Class Mail |
| Affiliates | Washington Street Baptist Church | Lincoln Heritage Council 205 | 721 Washington St | Paducah, KY 42003-1733 | | | | First Class Mail |
| Affiliates | Washington Street Community Ctr | Atlanta Area Council 092 | 4138 School St Sw | Covington, GA 30014-2721 | | | | First Class Mail |
| Affiliates | Washington Student Teacher Parent | Water And Woods Council 782 | 905 16Th St | Marysville, MI 48040-1626 | | | | First Class Mail |
| Affiliates | Washington Township Avon Fire Dept | Crossroads Of America 160 | 7222 E Us Hwy 36 | Avon, IN 46123-7777 | | | | First Class Mail |
| Affiliates | Washington Township Fire Dept | Garden State Council 690 | 213 E Holly Ave | Sewell, NJ 08080-2642 | | | | First Class Mail |
| Affiliates | Washington Township Parent Teacher Assn | Minsi Trails Council 502 | 16 Castle St | Washington, NJ 07882-4142 | | | | First Class Mail |
| Affiliates | Washington Township Police | Garden State Council 690 | 1 Mcclure Dr | Sewell, NJ 08080-1879 | | | | First Class Mail |
| Affiliates | Washington Township Police Dept | Patriots Path Council 358 | 1 E Springtown Rd | Long Valley, NJ 07853-3342 | | | | First Class Mail |
| Affiliates | Washington Township Vol Fire Co | Laurel Highlands Council 527 | Dull and Axton | Streets | Belle Vernon, PA 15012 | | | First Class Mail |
| Affiliates | Washington Township Vol Fire Dept, Inc | Lasalle Council 165 | 380 E State Road 2 | Valparaiso, IN 46383-9701 | | | | First Class Mail |
| Affiliates | Washington Township Volunteer Fire | Moraine Trails Council 500 | 4078 State Route 66 | Apollo, PA 15613-1526 | | | | First Class Mail |
| Affiliates | Washington Twp Fire Dept | Erie Shores Council 460 | Main St | Tontogany, OH 43565 | | | | First Class Mail |
| Affiliates | Washington Union Alliance Church | Moraine Trails Council 500 | 2119 W Washington St | New Castle, PA 16101-1146 | | | | First Class Mail |
| Affiliates | Washington Utd Methodist | Buckskin 617 | Po Box 218 | Washington, WV 26181-0218 | | | | First Class Mail |
| Affiliates | Washington Utd Methodist Church | Blue Grass Council 204 | 1917 Us 68 | Maysville, KY 41056 | | | | First Class Mail |
| Affiliates | Washington Utd Methodist Church | Hawkeye Area Council 172 | 206 W 2Nd St | Washington, IA 52353-1925 | | | | First Class Mail |
| Affiliates | Washington Vfw | Greater St Louis Area Council 312 | 811 Jefferson St | Washington, MO 63090 | | | | First Class Mail |
| Affiliates | Washington Volunteer Fire Dept | Greater St Louis Area Council 312 | Po Box 529 | Washington, MO 63090-0529 | | | | First Class Mail |
| Affiliates | Washington-ParentTeacher-Activities Ctte | Samoset Council, Bsa 627 | 2911 Washington St | Wisconsin Rapids, WI 54494-1602 | | | | First Class Mail |
| Affiliates | Washtenaw Co Sheriff'S | Southern Shores Fsc 783 | 2201 Hogback Rd | Ann Arbor, MI 48105-9732 | | | | First Class Mail |
| Affiliates | Wasmer Afterschool Program | Overland Trails 322 | 2808 O Flannagan St | Grand Island, NE 68803-1331 | | | | First Class Mail |
| Affiliates | Wass Elementary School PTO | Great Lakes Fsc 272 | 2340 Willard Dr | Troy, MI 48085-4009 | | | | First Class Mail |
| Affiliates | Wat Lao Phothikaram | Blackhawk Area 660 | 6925 S Mulford Rd | Cherry Valley, IL 61016-9385 | | | | First Class Mail |
| Affiliates | Watauga County Sheriff'S Dept | Old Hickory Council 427 | 184 Hodges Gap Rd | Boone, NC 28607-8635 | | | | First Class Mail |
| Affiliates | Watauga Police Dept | Longhorn Council 662 | 7101 Whitley Rd | Watauga, TX 76148-2024 | | | | First Class Mail |
| Affiliates | Watch City Aerie 1047 F O E | Three Fires Council 127 | 325 Raymond St | Gilberts, IL 60136-9704 | | | | First Class Mail |
| Affiliates | Watchung Avenue Presbyterian Church | Patriots Path Council 358 | 170 Watchung Ave | North Plainfield, NJ 07060-4133 | | | | First Class Mail |
| Affiliates | Watchung Day Camp | Patriots Path Council 358 | 1 Saddle Rd | Cedar Knolls, NJ 07927-1901 | | | | First Class Mail |
| Affiliates | Watchung Hills Elks Lodge 885 | Patriots Path Council 358 | 1 Elks Trl | Warren, NJ 07059-5630 | | | | First Class Mail |
| Affiliates | Wate Tv Explorer Post | Great Smoky Mountain Council 557 | 1306 N Broadway St | Knoxville, TN 37917-6501 | | | | First Class Mail |
| Affiliates | Water Of Life Community Church | California Inland Empire Council 045 | 7625 East Ave | Fontana, CA 92336-2901 | | | | First Class Mail |
| Affiliates | Waterbrook Brethren Church | Shenandoah Area Council 598 | 4392 Palmyra Church Rd | Edinburg, VA 22824-3429 | | | | First Class Mail |
| Affiliates | Waterbury Arc | Connecticut Rivers Council, Bsa 066 | 1929 E Main St | Waterbury, CT 06705-1851 | | | | First Class Mail |
| Affiliates | Waterbury Police Dept | Connecticut Rivers Council, Bsa 066 | 255 E Main St | Waterbury, CT 06702-2301 | | | | First Class Mail |
| Affiliates | Waterbury/Keeneyville PTO | Three Fires Council 127 | 355 Rodenburg Rd | Roselle, IL 60172-1646 | | | | First Class Mail |
| Affiliates | Waterdogs Scuba And Safety LLC | Middle Tennessee Council 560 | 681 N Spring St | Clarksville, TN 37040-3141 | | | | First Class Mail |
| Affiliates | Waterfall Canyon Academy | Trapper Trails 589 | 818 N 950 E | Ogden, UT 84404-3866 | | | | First Class Mail |
| Affiliates | Waterford Grange No 231 | Muskingum Valley Council, Bsa 467 | 3900 Righteous Ridge Rd | Waterford, OH 45786 | | | | First Class Mail |
| Affiliates | Waterford Lions Club | Greater Yosemite Council 059 | Po Box 444 | Waterford, CA 95386-0444 | | | | First Class Mail |
| Affiliates | Waterford Township Fire Dept | Garden State Council 690 | 2121 Auburn Ave | Atco, NJ 08004-1947 | | | | First Class Mail |
| Affiliates | Waterford Utd Methodist Church | Muskingum Valley Council, Bsa 467 | Main St & Marietta | Waterford, OH 45786 | | | | First Class Mail |
| Affiliates | Waterfront Services Inc | Gulf Stream Council 085 | 900 10Th St | Lake Park, FL 33403-2424 | | | | First Class Mail |
| Affiliates | Waterloo Volunteer Fire District | Greater Alabama Council 001 | Po Box 178 | Waterloo, AL 35677-0178 | | | | First Class Mail |
| Affiliates | Waterman Volunteer Fire Dept | Three Fires Council 127 | Po Box 175 | Waterman, IL 60556-0175 | | | | First Class Mail |
| Affiliates | Water'S Edge Lutheran Church | Circle Ten Council 571 | Po Box 894 | Frisco, TX 75034-0015 | | | | First Class Mail |
| Affiliates | Waters Elementary PTA | South Plains Council 694 | 3006 78Th St | Lubbock, TX 79423-1814 | | | | First Class Mail |
| Affiliates | Waters Memorial Utd Methodist Church | National Capital Area Council 082 | 5400 Mackall Rd | Saint Leonard, MD 20685-2307 | | | | First Class Mail |
| Affiliates | Waterstone Community Church | Denver Area Council 061 | 5890 S Alkire St | Littleton, CO 80127-1421 | | | | First Class Mail |
| Affiliates | Watertown Group Of Concerned Citizens | Middle Tennessee Council 560 | 830 Barrett Rd | Watertown, TN 37184-3501 | | | | First Class Mail |
| Affiliates | Watertown Lions Club | Northern Star Council 250 | Po Box 791 | Watertown, MN 55388-0791 | | | | First Class Mail |
| Affiliates | Watertown Police Dept | Potawatomi Area Council 651 | 106 Jones St | Watertown, WI 53094-3737 | | | | First Class Mail |
| Affiliates | Watertown Police Dept | Sioux Council 733 | 128 N Maple | Watertown, SD 57201-2557 | | | | First Class Mail |
| Affiliates | Watertown Rotary Club | Potawatomi Area Council 651 | 1316 Neenah St | Watertown, WI 53094-6521 | | | | First Class Mail |
| Affiliates | Watertown Savings Bank | Longhouse Council 373 | 111 Clinton St | Watertown, NY 13601-3650 | | | | First Class Mail |
| Affiliates | Watertown Sportsmen Inc | Longhouse Council 373 | Po Box 485 | Watertown, NY 13601-0485 | | | | First Class Mail |
| Affiliates | Waterville Lions Club | Northern Star Council 250 | 203 E Bloomer St | Morristown, MN 55052-5156 | | | | First Class Mail |
| Affiliates | Waterville Rotary Club | Erie Shores Council 460 | Po Box 212 | Waterville, OH 43566-0212 | | | | First Class Mail |
| Affiliates | Waterville Rotary Club | Leatherstocking 400 | Rt 20 | Sangerfield, NY 13455 | | | | First Class Mail |
| Affiliates | Waterville Utd Methodist Church | Erie Shores Council 460 | 102 N 5Th St | Waterville, OH 43566-1319 | | | | First Class Mail |
| Affiliates | Watford City Ward, Bismarck Nd Stake | Northern Lights Council 429 | Po Box 1161 | Watford City, ND 58854-1161 | | | | First Class Mail |
| Affiliates | Watkins Elementary School PTO | Simon Kenton Council 441 | 1520 Watkins Rd | Columbus, OH 43207-3320 | | | | First Class Mail |
| Affiliates | Watkins Glen Elks Lodge 1546 | Five Rivers Council, Inc 375 | 300 N Madison Ave | Watkins Glen, NY 14891-1028 | | | | First Class Mail |
| Affiliates | Watkins Memorial Utd Methodist Church | Lincoln Heritage Council 205 | 9800 Westport Rd | Louisville, KY 40241-2140 | | | | First Class Mail |
| Affiliates | Watkins Park Community Ctr | Middle Tennessee Council 560 | 616 17Th Ave N | Nashville, TN 37203 | | | | First Class Mail |
| Affiliates | Watkinsville Utd Methodist Church | Northeast Georgia Council 101 | 123 New High Shoals Rd | Watkinsville, GA 30677-2459 | | | | First Class Mail |
| Affiliates | Watlow Electric Mfg Co | Greater St Louis Area Council 312 | 12001 Lackland Rd | Saint Louis, MO 63146-4001 | | | | First Class Mail |
| Affiliates | Watonga Lions Club | Cimarron Council 474 | Rt 1 Box 41 | Watonga, OK 73772 | | | | First Class Mail |
| Affiliates | Watson School Unite - Parents Org | Buckeye Council 436 | 515 Marion Ave Nw | Massillon, OH 44646-3005 | | | | First Class Mail |
| Affiliates | Watsontown Utd Methodist Church | Susquehanna Council 533 | 1319 8Th Street Dr | Watsontown, PA 17777-7935 | | | | First Class Mail |
| Affiliates | Watsonville Buddhist Temple | Silicon Valley Monterey Bay 055 | 423 Bridge St | Watsonville, CA 95076-3603 | | | | First Class Mail |
| Affiliates | Watsonville Fire Dept | Silicon Valley Monterey Bay 055 | 372 Airport Blvd | Watsonville, CA 95076 | | | | First Class Mail |
| Affiliates | Watsonville Police Dept | Silicon Valley Monterey Bay 055 | Po Box 1930 | Watsonville, CA 95077-1930 | | | | First Class Mail |
| Affiliates | Wattles Park Men'S Club | Southern Shores Fsc 783 | 13166 11 Mile Rd | Ceresco, MI 49033-9769 | | | | First Class Mail |
| Affiliates | Wattles School P T O | Great Lakes Fsc 272 | 3555 Ellenboro Dr | Troy, MI 48083-5116 | | | | First Class Mail |
| Affiliates | Watts Caney Volunteer Fire Dept | Blue Grass Council 204 | Po Box 68 | Lost Creek, KY 41348-0068 | | | | First Class Mail |
| Affiliates | Watts Chapel Baptist Church | Occoneechee 421 | 3703 Tryon Rd | Raleigh, NC 27606-4203 | | | | First Class Mail |
| Affiliates | Watts Street Baptist Church | Occoneechee 421 | 800 Watts St | Durham, NC 27701-1533 | | | | First Class Mail |
| Affiliates | Wauconda Police Deptment | Northeast Illinois 129 | 311 S Main St | Wauconda, IL 60084-1966 | | | | First Class Mail |
| Affiliates | Waukazoo PTA | President Gerald R Ford 781 | 1294 W Lakewood Blvd | Holland, MI 49424-6221 | | | | First Class Mail |
| Affiliates | Waukee American Legion Post 737 | Mid Iowa Council 177 | 410 6Th St | Waukee, IA 50263-9518 | | | | First Class Mail |
| Affiliates | Waukee Rotary Club | Mid Iowa Council 177 | Po Box 991 | Waukee, IA 50263-0991 | | | | First Class Mail |
| Affiliates | Waukegan School District 60 | Northeast Illinois 129 | 1201 N Sheridan Rd | Waukegan, IL 60085-2081 | | | | First Class Mail |
| Affiliates | Waukesha County Sheriff Dept | Potawatomi Area Council 651 | 515 W Moreland Blvd | Waukesha, WI 53188-2428 | | | | First Class Mail |
| Affiliates | Waukesha Kiwanis | Potawatomi Area Council 651 | Po Box 1072 | Waukesha, WI 53187-1072 | | | | First Class Mail |
| Affiliates | Waukesha Noon Kiwanis | Potawatomi Area Council 651 | Po Box 1072 | Waukesha, WI 53187-1072 | | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Waupun Area Recreation Project (Warp) | Bay-Lakes Council 635 | 721 Buwalda Dr | Waupun, WI 53963-9672 | | | First Class Mail |
| Affiliates | Wausau Fire Dept | Samoset Council, Bsa 627 | 606 E Thomas St | Wausau, WI 54403-6443 | | | First Class Mail |
| Affiliates | Wausau Flying Service Inc | Samoset Council, Bsa 627 | 725 Woods Pl | Wausau, WI 54403-7074 | | | First Class Mail |
| Affiliates | Wausau Noon Kiwanis | Samoset Council, Bsa 627 | 5005 County Rd Z | Wausau, WI 54403 | | | First Class Mail |
| Affiliates | Wausau Window And Wall Systems | Samoset Council, Bsa 627 | 7800 International Dr | Wausau, WI 54401-9623 | | | First Class Mail |
| Affiliates | Wauseon Police Dept | Black Swamp Area Council 449 | 230 Clinton St Ste 207 | Wauseon, OH 43567-1183 | | | First Class Mail |
| Affiliates | Wauwatosa Ave Utd Methodist Church | Three Harbors Council 636 | 1529 N Wauwatosa Ave | Wauwatosa, WI 53213-2622 | | | First Class Mail |
| Affiliates | Waveland Church Of Jesus Christ Of LDS | Pine Burr Area Council 304 | 1911 Mclaurin St | Waveland, MS 39576 | | | First Class Mail |
| Affiliates | Waverly Belmont PTO | Middle Tennessee Council 560 | 2301 10Th Ave S | Nashville, TN 37204-2402 | | | First Class Mail |
| Affiliates | Waverly First Utd Methodist Church | Abraham Lincoln Council 144 | 190 E State St | Waverly, IL 62692-1151 | | | First Class Mail |
| Affiliates | Waverly Hall Umc | Chattahoochee Council 091 | 7580 Ga Highway 208 | Waverly Hall, GA 31831-3046 | | | First Class Mail |
| Affiliates | Waverly Masonic Lodge | Baltimore Area Council 220 | 5585 Levering Ave | Elkridge, MD 21075-5003 | | | First Class Mail |
| Affiliates | Waverly Park - Gfwar | Longhorn Council 662 | 2650 Parkview Dr | Fort Worth, TX 76102-7103 | | | First Class Mail |
| Affiliates | Waverly Utd Methodist Church | Five Rivers Council, Inc 375 | 158 Chemung St | Waverly, NY 14892-1341 | | | First Class Mail |
| Affiliates | Waverly Utd Methodist Church | Heart Of America Council 307 | 116 E Kelling Ave | Waverly, MO 64096 | | | First Class Mail |
| Affiliates | Wavetronix, LLC | Utah National Parks 591 | 78 E 1700 S | Provo, UT 84606-5642 | | | First Class Mail |
| Affiliates | Wawayanda Volunteer Fire Co | Hudson Valley Council 374 | 1975 Route 284 | Slate Hill, NY 10973 | | | First Class Mail |
| Affiliates | Waxhaw Animal Hospital | Central N Carolina Council 416 | Po Box 275 | Waxhaw, NC 28173-1043 | | | First Class Mail |
| Affiliates | Waxhaw Police Dept | Central N Carolina Council 416 | 3620 Providence Rd S | Waxhaw, NC 28173-7394 | | | First Class Mail |
| Affiliates | Waxhaw Un Meth Ch | Central N Carolina Council 416 | Po Box 9 | Waxhaw, NC 28173-1038 | | | First Class Mail |
| Affiliates | Waxhaw Utd Methodist Church | Central N Carolina Council 416 | 200 Mcdonald St | Waxhaw, NC 28173 | | | First Class Mail |
| Affiliates | Way Faith Community Inc | Ozark Trails Council 306 | 903 W Ratella | Springfield, MO 65807 | | | First Class Mail |
| Affiliates | Wayland Scouters Inc | Mayflower Council 251 | 25 Parkland Dr | Wayland, MA 01778 | | | First Class Mail |
| Affiliates | Wayland Temple Baptist Church | Cradle Of Liberty Council 525 | 2500 Cecil B Moore Ave | Philadelphia, PA 19121-2815 | | | First Class Mail |
| Affiliates | Wayland Utd Methodist Church | President Gerald R Ford 781 | 200 Church St | Wayland, MI 49348-1203 | | | First Class Mail |
| Affiliates | Wayne City First Utd Methodist Church | Greater St Louis Area Council 312 | 106 Race St | Wayne City, IL 62895 | | | First Class Mail |
| Affiliates | Wayne Cnty Society, Handicapped Citizens | Buckeye Council 436 | 266 Oldman Rd | Wooster, OH 44691-8540 | | | First Class Mail |
| Affiliates | Wayne Co Sheriffs Dept | Crossroads Of America 160 | 200 E Main St | Richmond, IN 47374-4209 | | | First Class Mail |
| Affiliates | Wayne County Bank | Middle Tennessee Council 560 | Po Box 247 | Waynesboro, TN 38485-0247 | | | First Class Mail |
| Affiliates | Wayne County Sheriffs Dept | Seneca Waterways 397 | 7376 State Route 31 | Lyons, NY 14489-9172 | | | First Class Mail |
| Affiliates | Wayne Pba Local 136 | Northern New Jersey Council, Bsa 333 | 475 Valley Rd | Wayne, NJ 07470-3532 | | | First Class Mail |
| Affiliates | Wayne Presbyterian Church | Cradle Of Liberty Council 525 | 125 E Lancaster Ave | Wayne, PA 19087-3541 | | | First Class Mail |
| Affiliates | Wayne State University C2 Pipeline | Great Lakes Fsc 272 | 5557 Cass Ave | Detroit, MI 48202-3615 | | | First Class Mail |
| Affiliates | Wayne Township Fire Dept | Crossroads Of America 160 | 700 N High School Rd | Indianapolis, IN 46214-3756 | | | First Class Mail |
| Affiliates | Wayne Utd Methodist Church | Buckskin 617 | Po Box 246 | Wayne, WV 25570-0246 | | | First Class Mail |
| Affiliates | Wayne Utd Methodist Church | Cradle Of Liberty Council 525 | 210 S Wayne Ave | Wayne, PA 19087-4016 | | | First Class Mail |
| Affiliates | Wayne Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 99 Parish Dr | Wayne, NJ 07470-6008 | | | First Class Mail |
| Affiliates | Wayne Utd Methodist Men | Erie Shores Council 460 | 206 E Main St | Wayne, OH 43466-9821 | | | First Class Mail |
| Affiliates | Waynedale Utd Methodist Church | Anthony Wayne Area 157 | 2500 Church St | Fort Wayne, IN 46809 | | | First Class Mail |
| Affiliates | Waynedale Utd Methodist Church | Anthony Wayne Area 157 | 2501 Church St | Fort Wayne, IN 46809-2753 | | | First Class Mail |
| Affiliates | Waynes Welding | Gulf Coast Council 773 | 1277 Leavins Rd | Westville, FL 32464-4005 | | | First Class Mail |
| Affiliates | Waynesboro Eagles Club Incorporated | Mason Dixon Council 221 | 16 E Main St | Waynesboro, PA 17268-1634 | | | First Class Mail |
| Affiliates | Waynesboro Rotary Club | Georgia-Carolina 093 | Po Box 848 | Waynesboro, GA 30830-0848 | | | First Class Mail |
| Affiliates | Waynesburg Vfw Post 4793 | Laurel Highlands Council 527 | 445 E Lincoln St | Waynesburg, PA 15370-1928 | | | First Class Mail |
| Affiliates | Waynesville Utd Methodist Church | Dan Beard Council, Bsa 438 | Po Box 634 | Waynesville, OH 45068-0634 | | | First Class Mail |
| Affiliates | Waynesville Utd Methodist Church | Ozark Trails Council 306 | 301 Highway T | Waynesville, MO 65583-2452 | | | First Class Mail |
| Affiliates | Waynetown Merchants Assoc | Crossroads Of America 160 | 100 W Washington St | Waynetown, IN 47990 | | | First Class Mail |
| Affiliates | Waynewood Elementary School PTA | National Capital Area Council 082 | 1205 Waynewood Blvd | Alexandria, VA 22308-1843 | | | First Class Mail |
| Affiliates | Wayside Altamira Academy | Capitol Area Council 564 | 220 Foremost Dr | Austin, TX 78745-7324 | | | First Class Mail |
| Affiliates | Wayside Christian Mission | Lincoln Heritage Council 205 | 432 E Jefferson St | Louisville, KY 40202-1178 | | | First Class Mail |
| Affiliates | Wayside Church Of The Nazarene | Sequoia Council 027 | 1929 E Bardsley Ave | Tulare, CA 93274-6048 | | | First Class Mail |
| Affiliates | Wayside Methodist Church | Buckskin 617 | 3100 Grand Central Ave | Vienna, WV 26105-1538 | | | First Class Mail |
| Affiliates | Wayside Methodist Church | Monmouth Council, Bsa 347 | 1215 W Park Ave | Ocean, NJ 07712-7221 | | | First Class Mail |
| Affiliates | Wayside Presbyterian Church | French Creek Council 532 | 1208 Asbury Rd | Erie, PA 16505-1304 | | | First Class Mail |
| Affiliates | Wayside Utd Methodist Church | Monmouth Council, Bsa 347 | 1215 W Park Ave | Ocean, NJ 07712-7221 | | | First Class Mail |
| Affiliates | Wayves | Aloha Council, Bsa 104 | 4491 Kikiaola Pl | Kekaha, HI 96752 | | | First Class Mail |
| Affiliates | Wayzata Community Church | Northern Star Council 250 | 125 Wayzata Blvd E | Wayzata, MN 55391-1794 | | | First Class Mail |
| Affiliates | Wayzata Community Church Ucc | Northern Star Council 250 | 125 Wayzata Blvd E | Wayzata, MN 55391-1794 | | | First Class Mail |
| Affiliates | Wb Wood | Greater New York Councils, Bsa 640 | 225 Park Ave S | New York, NY 10003-1604 | | | First Class Mail |
| Affiliates | Wc Ygnacio Vly Commuters Lions Club | Mt Diablo-Silverado Council 023 | 20 Menosse Ct | Vallejo, CA 94590-7305 | | | First Class Mail |
| Affiliates | Wd Kelley Elementary | Cradle Of Liberty Council 525 | 1601 N 28Th St | Philadelphia, PA 19121-2701 | | | First Class Mail |
| Affiliates | We Are One Utd Methodist Church | Andrew Jackson Council 303 | 1315 W Mcdowell Rd | Jackson, MS 39204-5146 | | | First Class Mail |
| Affiliates | We Are Roleplayers | Simon Kenton Council 441 | 122 Columbia Ave | Wheeling, WV 26003-5106 | | | First Class Mail |
| Affiliates | We Baggs Vfw Post 9960 | East Carolina Council 426 | 246 Vfw Rd | Swansboro, NC 28584-8087 | | | First Class Mail |
| Affiliates | We Who Care Of Marion County Inc | North Florida Council 087 | 535 Ne 57Th St | Ocala, FL 34479-7605 | | | First Class Mail |
| Affiliates | Weatherford Federated Church | Last Frontier Council 480 | 302 N Custer St | Weatherford, OK 73096-4916 | | | First Class Mail |
| Affiliates | Weatherford Police Dept | Longhorn Council 662 | 801 Santa Fe Dr | Weatherford, TX 76086-6526 | | | First Class Mail |
| Affiliates | Weatherford Rotary Club | Last Frontier Council 480 | Po Box 93 | Weatherford, OK 73096-0093 | | | First Class Mail |
| Affiliates | Weaver First Utd Methodist Church | Greater Alabama Council 001 | Po Box 1087 | Weaver, AL 36277-1087 | | | First Class Mail |
| Affiliates | Weaver Middle School | Central Georgia Council 096 | 2570 Heath Rd | Macon, GA 31206-5259 | | | First Class Mail |
| Affiliates | Weaver Middle School Jlc | Central Georgia Council 096 | 2570 Heath Rd | Macon, GA 31206-5259 | | | First Class Mail |
| Affiliates | Weaver School Apt | Northern Star Council 250 | 2135 Birmingham St | Saint Paul, MN 55109-3511 | | | First Class Mail |
| Affiliates | Weaverland Valley Fire Dept | Pennsylvania Dutch Council 524 | Po Box 421 | Terre Hill, PA 17581-0421 | | | First Class Mail |
| Affiliates | Weaverville Lions Club | Golden Empire Council 047 | Po Box 386 | Weaverville, CA 96093-0386 | | | First Class Mail |
| Affiliates | Weaverville Utd Methodist Church | Daniel Boone Council 414 | Po Box 37 | Weaverville, NC 28787-0037 | | | First Class Mail |
| Affiliates | Web Dubois Academy Family Resource Ctr | Lincoln Heritage Council 205 | 4425 Preston Hwy | Louisville, KY 40213-2033 | | | First Class Mail |
| Affiliates | Webb Bridge Ward Roswell Ga Stake | Atlanta Area Council 092 | 510 Brannon Rd | Cumming, GA 30041-6436 | | | First Class Mail |
| Affiliates | Webb County Sheriff Dept | South Texas Council 577 | 902 Victoria St | Laredo, TX 78040-4456 | | | First Class Mail |
| Affiliates | Webb County Sheriff Explorers Club | South Texas Council 577 | 902 Victoria St | Laredo, TX 78040-4456 | | | First Class Mail |
| Affiliates | Webb School | Great Smoky Mountain Council 557 | 9800 Webb School Ln | Knoxville, TN 37923-3307 | | | First Class Mail |
| Affiliates | Webb School Of Knoxville | Great Smoky Mountain Council 557 | 9800 Webb School Ln | Knoxville, TN 37923-3307 | | | First Class Mail |
| Affiliates | Webber Elementary PTO | Great Lakes Fsc 272 | 3191 W Clarkston Rd | Lake Orion, MI 48362-2055 | | | First Class Mail |
| Affiliates | Webberville Utd Methodist Church | Water And Woods Council 782 | 4215 E Holt Rd | Webberville, MI 48892-8208 | | | First Class Mail |
| Affiliates | Webbs Chapel Baptist Church | East Carolina Council 426 | 2771 Webbs Chapel Rd | Macclesfield, NC 27852 | | | First Class Mail |
| Affiliates | Weber County Pats Program | Trapper Trails 589 | 5470 S 2700 W | Roy, UT 84067-9327 | | | First Class Mail |
| Affiliates | Weberwood Elementary School | Buckskin 617 | 732 Gordon Dr | Charleston, WV 25303-2801 | | | First Class Mail |
| Affiliates | Webster - St Joseph Basilica | Heart Of New England Council 230 | 53 Whitcomb St | Webster, MA 01570-2433 | | | First Class Mail |
| Affiliates | Webster Avenue School P T O | Narragansett 546 | 191 Webster Ave | Providence, RI 02909-3817 | | | First Class Mail |
| Affiliates | Webster City Kiwanis/Rotary | C/O Richard Peterson | 1720 Lynx Ave Apt 201 | Webster City, IA 50595-3408 | | | First Class Mail |
| Affiliates | Webster Fairport Elks Bpoe 2396 | Seneca Waterways 397 | 1066 Jackson Rd | Webster, NY 14580-8786 | | | First Class Mail |
| Affiliates | Webster Fire Dept | Seneca Waterways 397 | 35 South Ave | Webster, NY 14580-3529 | | | First Class Mail |
| Affiliates | Webster Groves Presbyterian Church | Greater St Louis Area Council 312 | 45 W Lockwood Ave | Saint Louis, MO 63119-2931 | | | First Class Mail |
| Affiliates | Webster Hill School P T O | Connecticut Rivers Council, Bsa 066 | 125 Webster Hill Blvd | West Hartford, CT 06107-3771 | | | First Class Mail |
| Affiliates | Webster Police Dept | Seneca Waterways 397 | 1000 Ridge Rd | Webster, NY 14580-2917 | | | First Class Mail |
| Affiliates | Webster Presbyterian Church | Seneca Waterways 397 | 550 Webster Rd | Webster, NY 14580-9504 | | | First Class Mail |
| Affiliates | Webster PTA | Greater St Louis Area Council 312 | 108 W Church St | Collinsville, IL 62234-2725 | | | First Class Mail |
| Affiliates | Webster Utd Church Of Christ | Southern Shores Fsc 783 | 5484 Webster Church Rd | Dexter, MI 48130-9635 | | | First Class Mail |
| Affiliates | Webster Utd Methodist Ch Webster Groves | Greater St Louis Area Council 312 | 600 N Bompart Ave | Saint Louis, MO 63119-1904 | | | First Class Mail |
| Affiliates | Weddington Utd Methodist Ch | Central N Carolina Council 416 | 13901 Providence Rd | Matthews, NC 28104-9371 | | | First Class Mail |
| Affiliates | Weddington Utd Methodist Church | Central N Carolina Council 416 | 13901 Providence Rd | Matthews, NC 28104-9371 | | | First Class Mail |
| Affiliates | Wedgewood Utd Methodist Church | Great Trail 433 | 2350 Wedgewood Dr | Akron, OH 44312-2284 | | | First Class Mail |
| Affiliates | Wedgwood Presbyterian Church | Chief Seattle Council 609 | 8008 35Th Ave Ne | Seattle, WA 98115-4815 | | | First Class Mail |
| Affiliates | Wedgwood School PTO | Garden State Council 690 | 236 Hurffville Rd | Sewell, NJ 08080-9417 | | | First Class Mail |
| Affiliates | Wee Friends Preschool | Trapper Trails 589 | 197 W 500 S | Logan, UT 84321-5220 | | | First Class Mail |
| Affiliates | Weedville Wesleyan Church | Bucktail Council 509 | 18945 Bennetts Valley Hwy | Weedville, PA 15868-3309 | | | First Class Mail |
| Affiliates | Weeksville Lions Club | Tidewater Council 596 | 2760 Peartree Rd | Elizabeth City, NC 27909-7118 | | | First Class Mail |
| Affiliates | Weequahic Family Success Ctr | Northern New Jersey Council, Bsa 333 | 1065 Bergen St | Newark, NJ 07112-2096 | | | First Class Mail |
| Affiliates | Wegmans School Of Pharmacy | Seneca Waterways 397 | 3690 East Ave | Rochester, NY 14618-3537 | | | First Class Mail |
| Affiliates | Weimar Rotary Club | Sam Houston Area Council 576 | Po Box 153 | Weimar, TX 78962-0153 | | | First Class Mail |
| Affiliates | Weirsdale Presbyterian Church | North Florida Council 087 | Po Box 527 | Weirsdale, FL 32195-0527 | | | First Class Mail |
| Affiliates | Weiser Lions Club | Ore-Ida Council 106 - Bsa 106 | 11250 Pioneer | Weiser, ID 83672 | | | First Class Mail |
| Affiliates | Weiser Lions Club | Ore-Ida Council 106 - Bsa 106 | Po Box 286 | Weiser, ID 83672-0286 | | | First Class Mail |
| Affiliates | Wekiva Presbyterian Church | Central Florida Council 083 | 211 Wekiva Springs Ln | Longwood, FL 32779-3601 | | | First Class Mail |
| Affiliates | Welborne Utd Methodist Church | Heart Of Virginia Council 602 | 920 Maybeury Dr | Richmond, VA 23229-6254 | | | First Class Mail |
| Affiliates | Welcome Wesleyan Church | Blue Ridge Council 551 | 1040 Ebenezer Rd | Seneca, SC 29672-0316 | | | First Class Mail |
| Affiliates | Wellington Community Fair Inc | Heart Of America Council 307 | Po Box 15 | Wellington, MO 64097-0015 | | | First Class Mail |
| Affiliates | Wellington Elementary School | Lincoln Heritage Council 205 | 4800 Kaufman Ln | Louisville, KY 40216-1152 | | | First Class Mail |
| Affiliates | Wellington Elementary School PTO | Gulf Stream Council 085 | 13000 Paddock Dr | Wellington, FL 33414-3902 | | | First Class Mail |
| Affiliates | Wellpet | Lasalle Council 165 | 1011 W 11Th St | Mishawaka, IN 46544-4818 | | | First Class Mail |
| Affiliates | Wells Branch Community Church | Capitol Area Council 564 | 2113 Wells Branch Pkwy | Austin, TX 78728-6970 | | | First Class Mail |
| Affiliates | Wells Branch Homestead Corp | Capitol Area Council 564 | 14611 Wells Port Dr | Wells Branch Annex | | | First Class Mail |
| Affiliates | Wells Community Boys And Girls Club | Anthony Wayne Area 157 | 1532 N Main St | Bluffton, IN 46714-1125 | | | First Class Mail |
| Affiliates | Wells Congregational Church | Pine Tree Council 218 | 1695 Post Rd | Wells, ME 04090 | | | First Class Mail |
| Affiliates | Wells Fargo NA | Mecklenburg County Council 415 | 401 S Tryon St | Charlotte, NC 28202-1934 | | | First Class Mail |
| Affiliates | Wellsburg Elks Lodge 1553 | Ohio River Valley Council 619 | Po Box 27 | Wellsburg, WV 26070-0027 | | | First Class Mail |
| Affiliates | Wellspring Anglican Church | Greater Yosemite Council 059 | 1548 Cummins Dr | Modesto, CA 95358-6412 | | | First Class Mail |
| Affiliates | Wellspring Ministries | Ozark Trails Council 306 | 2469 N Honeysuckle Way | Springfield, MO 65802-9697 | | | First Class Mail |
| Affiliates | Wellspring Utd Methodist Church | Capitol Area Council 564 | 6200 Williams Dr | Georgetown, TX 78633-2015 | | | First Class Mail |
| Affiliates | Wellstar Spalding Regional Hospital | Flint River Council 095 | 601 S 8Th St | Griffin, GA 30224-4213 | | | First Class Mail |
| Affiliates | Wellston Brethren Kaleva School Parents | President Gerald R Ford 781 | 4400 Highbridge Rd | Brethren, MI 49619-5102 | | | First Class Mail |
| Affiliates | Wellsville Fire Dept | Heart Of America Council 307 | 730 Main St | Wellsville, KS 66092-8725 | | | First Class Mail |
| Affiliates | Wellsville Volunteer Fire Co | New Birth Of Freedom 544 | 95 Community St | Wellsville, PA 17365-9639 | | | First Class Mail |
| Affiliates | Welsh Congregational Church | Minsi Trails Council 502 | 1 S Hazle St | Hazle Township, PA 18201 | | | First Class Mail |
| Affiliates | Wendell 1St Ward - Wendell Stake | Snake River Council 111 | 605 N Idaho St | Wendell, ID 83355 | | | First Class Mail |
| Affiliates | Wendell 2Nd Ward - Wendell Stake | Snake River Council 111 | 65 N Idaho St | Wendell, ID 83355 | | | First Class Mail |
| Affiliates | Wendell Stake - Fairfield Ward | Snake River Council 111 | 400 Alturas Ave W | Fairfield, ID 83327 | | | First Class Mail |
| Affiliates | Wenona Rotary Club | W D Boyce 138 | 207 Sunset View St | Wenona, IL 61377-8900 | | | First Class Mail |
| Affiliates | Wenona Rotary Club | W D Boyce 138 | 5 Circle Dr | Wenona, IL 61377-9505 | | | First Class Mail |
| Affiliates | Wenonah Methodist Church | Garden State Council 690 | 105 E Willow St | Wenonah, NJ 08090-1946 | | | First Class Mail |
| Affiliates | Wente Southern Annex Group | San Francisco Bay Area Council 028 | 1001 Davis St | San Leandro, CA 94577-1514 | | | First Class Mail |
| Affiliates | Wentzville Christian Church | Greater St Louis Area Council 312 | 1507 Highway Z | Wentzville, MO 63385-4536 | | | First Class Mail |
| Affiliates | Wentzville Police Explorers | Greater St Louis Area Council 312 | 1019 Schroeder Creek Blvd | Wentzville, MO 63385-3531 | | | First Class Mail |
| Affiliates | Wern Illinois Univ Police Fop Lodge 169 | Illowa Council 133 | Po Box 233 | Macomb, IL 61455-0233 | | | First Class Mail |
| Affiliates | Wern Star Lodge No 304 F & A M PA | Attn: Terry Barton | 9159 Crane Rd | Cranesville, PA 16410-1503 | | | First Class Mail |
| Affiliates | Wes Family Resource Ctr | Lincoln Heritage Council 205 | 4008 State Route 85 E | Centertown, KY 42328-9651 | | | First Class Mail |
| Affiliates | Wesconnett Utd Methodist Church | North Florida Council 087 | 5630 Wesconnett Blvd | Jacksonville, FL 32244-1950 | | | First Class Mail |
| Affiliates | Wes-Del Elementary PTO | Crossroads Of America 160 | 500 E Jackson St | Gaston, IN 47342-8981 | | | First Class Mail |
| Affiliates | Weslaco 2 LDS Church | Rio Grande Council 775 | 210 Southgate Blvd | Weslaco, TX 78596-7002 | | | First Class Mail |
| Affiliates | Weslaco 2 LDS Church | Rio Grande Council 775 | 701 Palacios Dr | Edinburg, TX 78539-7813 | | | First Class Mail |
| Affiliates | Weslaco Border Patrol Station | Rio Grande Council 775 | 1501 E Expressway 83 | Weslaco, TX 78599-5014 | | | First Class Mail |
| Affiliates | Wesley Chapel Utd Methodist Church | Atlanta Area Council 092 | 4495 Sandy Plains Rd | Marietta, GA 30066-2437 | | | First Class Mail |
| Affiliates | Wesley Chapel Utd Methodist Men | Heart Of Virginia Council 602 | 9227 River Rd | South Chesterfield, VA 23803-1015 | | | First Class Mail |
| Affiliates | Wesley Community Ctr Inc Of Houston | Sam Houston Area Council 576 | 1410 Lee St | Houston, TX 77009-8228 | | | First Class Mail |
| Affiliates | Wesley Elementary | Sam Houston Area Council 576 | 800 Dillard St | Houston, TX 77091-2301 | | | First Class Mail |
| Affiliates | Wesley Free Methodist Church | Crossroads Of America 160 | 3017 W 8Th St | Anderson, IN 46011-1903 | | | First Class Mail |
| Affiliates | Wesley Freedom Utd Methodist Church | Baltimore Area Council 220 | 961 Johnsville Rd | Sykesville, MD 21784-4903 | | | First Class Mail |
| Affiliates | Wesley Grove Utd Methodist Church | Baltimore Area Council 220 | 1320 Dorsey Rd | Hanover, MD 21076-1453 | | | First Class Mail |
| Affiliates | Wesley Grove Utd Methodist Church | National Capital Area Council 082 | 23640 Woodfield Rd | Gaithersburg, MD 20882-2818 | | | First Class Mail |
| Affiliates | Wesley House Community Ctr | Great Smoky Mountain Council 557 | 1719 Reynolds St | Knoxville, TN 37921-4761 | | | First Class Mail |
| Affiliates | Wesley Memorial Utd Methodist Church | Cape Fear Council 425 | 1401 S College Rd | Wilmington, NC 28403-5198 | | | First Class Mail |
| Affiliates | Wesley Memorial Utd Methodist Church | Cherokee Area Council 556 | 3405 Peerless Rd Nw | Cleveland, TN 37312-3431 | | | First Class Mail |
| Affiliates | Wesley Memorial Utd Methodist Church | Cherokee Area Council 556 | 6314 E Brainerd Rd | Chattanooga, TN 37421-3938 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Wesley Memorial Utd Methodist Church | Great Smoky Mountain Council 557 | Rr 1 | Etowah, TN 37331 | | | First Class Mail |
| Affiliates | Wesley Memorial Utd Methodist Church | Greater Alabama Council 001 | 1211 Westmead St Sw | Decatur, AL 35601-5427 | | | First Class Mail |
| Affiliates | Wesley Memorial Utd Methodist Church | Greater Tampa Bay Area 089 | 6100 Memorial Hwy | Tampa, FL 33615-4534 | | | First Class Mail |
| Affiliates | Wesley Memorial Utd Methodist Church | Old N State Council 070 | 1225 Chestnut Dr | High Point, NC 27262-4666 | | | First Class Mail |
| Affiliates | Wesley Memorial Utd Methodist Church | Piedmont Council 420 | 825 Wesley Dr | Statesville, NC 28677-3354 | | | First Class Mail |
| Affiliates | Wesley Memorial Utd Methodist Church | Tidewater Council 596 | 288 E Little Creek Rd | Norfolk, VA 23505-2520 | | | First Class Mail |
| Affiliates | Wesley Methodist Church | Daniel Webster Council, Bsa 330 | 79 Clinton St | Concord, NH 03301-2300 | | | First Class Mail |
| Affiliates | Wesley Methodist Church | Greater St Louis Area Council 312 | 3551 Us Highway 61 | Festus, MO 63028-4233 | | | First Class Mail |
| Affiliates | Wesley Methodist Church | Last Frontier Council 480 | 322 E Independence St | Shawnee, OK 74804 | | | First Class Mail |
| Affiliates | Wesley Methodist Church | Voyageurs Area 286 | 303 E 32Nd St | Hibbing, MN 55746 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Ch | Greater St Louis Area Council 312 | 2206 4Th St | Charleston, IL 61920-3903 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Ch In Nescopeck | Columbia-Montour 504 | 401 Broad St | Nescopeck, PA 18635-1323 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Ch Methodist Men | Mountaineer Area 615 | 107 W High St | Kingwood, WV 26537-1412 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Baltimore Area Council 220 | 3239 Carrollton Rd | Hampstead, MD 21074-1912 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Bay-Lakes Council 635 | 761 Florida Ave | Oshkosh, WI 54902-6549 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Central Florida Council 083 | 2075 Meadowlane Ave | Melbourne, FL 32904-4951 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Circle Ten Council 571 | Po Box 864 | Greenville, TX 75403-0864 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Coastal Georgia Council 099 | 6520 Frederica Rd | Saint Simons Island, GA 31522-9746 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Columbia-Montour 504 | 130 W 3Rd St | Bloomsburg, PA 17815-1709 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Del Mar Va 081 | 102 E Laurel St | Georgetown, DE 19947-1430 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Gamehaven 299 | 114 W Broadway St | Winona, MN 55987-3551 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Georgia-Carolina 093 | 825 N Belair Rd | Evans, GA 30809-4253 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Grand Columbia Council 614 | 14 N 48Th Ave | Yakima, WA 98908-3132 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Heart Of Virginia Council 602 | 3701 Conduit Rd | Colonial Heights, VA 23834-2631 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Illowa Council 133 | 1212 W Calhoun St | Macomb, IL 61455-1226 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Illowa Council 133 | 400 Iowa Ave | Muscatine, IA 52761-3820 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Istrouma Area Council 211 | 544 Government St | Baton Rouge, LA 70802-6115 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Last Frontier Council 480 | 302 E Independence St | Shawnee, OK 74804-3833 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Laurel Highlands Council 527 | 1229 Prescott St | White Oak, PA 15131-1533 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | National Capital Area Council 082 | 711 Spring St Se | Vienna, VA 22180-7502 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Oregon Trail Council 697 | 1385 Oakway Rd | Eugene, OR 97401-5416 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Ozark Trails Council 306 | 922 W Republic Rd | Springfield, MO 65807-5821 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Patriots Path Council 358 | 1500 Plainfield Ave | South Plainfield, NJ 07080-3002 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Pennsylvania Dutch Council 524 | 40 W Main St | Strasburg, PA 17579-1517 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Pine Burr Area Council 304 | 8900 Old Spanish Trl | Ocean Springs, MS 39564-9781 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Pony Express Council 311 | 3409 Ajax Rd | Saint Joseph, MO 64503-1365 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Pony Express Council 311 | 9th & Washington | Trenton, MO 64683 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Quivira Council, Bsa 198 | 500 Leawood Dr | Parsons, KS 67357-3433 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Rocky Mountain Council 063 | 85 Stanford Ave | Pueblo, CO 81005-1946 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Silicon Valley Monterey Bay 055 | 566 N 5Th St | San Jose, CA 95112-3232 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Southwest Florida Council 088 | 350 S Barfield Dr | Marco Island, FL 34145-5108 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | The Spirit Of Adventure 227 | 8 North St | Salem, MA 01970-3985 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Theodore Roosevelt Council 386 | 619 Fenworth Blvd | Franklin Square, NY 11010-3535 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Three Harbors Council 636 | 4600 60Th St | Kenosha, WI 53144-2447 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Three Rivers Council 578 | 3810 N Major Dr | Beaumont, TX 77713-8511 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | W D Boyce 138 | 502 E Front St | Bloomington, IL 61701-5312 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Church | Westark Area Council 016 | 2200 Phoenix Ave | Fort Smith, AR 72901-8029 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Men | National Capital Area Council 082 | 8412 Richmond Ave | Alexandria, VA 22309-2328 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Men | Three Fires Council 127 | 14 N May St | Aurora, IL 60506-3867 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Men | Three Fires Council 127 | 21 E Franklin Ave | Naperville, IL 60540-4625 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Men | Westark Area Council 016 | 300 N Cumberland Ave | Russellville, AR 72801-2510 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Mens Club | Central Georgia Council 096 | 4256 Hartley Bridge Rd | Macon, GA 31216-5640 | | | First Class Mail |
| Affiliates | Wesley Utd Methodist Mens Club | Winnebago Council, Bsa 173 | 14th & S Penn Ave | Mason City, IA 50401 | | | First Class Mail |
| Affiliates | Wesley Way Utd Methodist Church | Flint River Council 095 | 150 John Wesley Way | Mcdonough, GA 30252-2983 | | | First Class Mail |
| Affiliates | Wesley/Golden Gate Youth Services | Grand Canyon Council 010 | 1625 N 39Th Ave | Phoenix, AZ 85009-2149 | | | First Class Mail |
| Affiliates | Wesleyan Academy | Puerto Rico Council 661 | Po Box 1489 | Guaynabo, PR 00970-1489 | | | First Class Mail |
| Affiliates | Wesleyan Chapel Utd Methodist Church | Cape Fear Council 425 | 10255 Us Highway 17 | Wilmington, NC 28411-6855 | | | First Class Mail |
| Affiliates | Wesleyan School Inc | Atlanta Area Council 092 | 5405 Spalding Dr | Peachtree Corners, GA 30092-2614 | | | First Class Mail |
| Affiliates | Wessagusset Yacht Club | Mayflower Council 251 | Po Box 74 | N Weymouth, MA 02191-0001 | | | First Class Mail |
| Affiliates | West Albany Fire District | Twin Rivers Council 364 | 113 Sand Creek Rd | Albany, NY 12205-1870 | | | First Class Mail |
| Affiliates | West Alexandria Lion Club | Miami Valley Council, Bsa 444 | 16 W Main St | West Alexandria, OH 45381 | | | First Class Mail |
| Affiliates | West Allegheny School District | Laurel Highlands Council 527 | 101 Bruno Lane | Imperial, PA 15126 | | | First Class Mail |
| Affiliates | West Allis Rotary Club | Three Harbors Council 636 | 1323 S 65Th St | Milwaukee, WI 53214-3251 | | | First Class Mail |
| Affiliates | West Angeles Church Of God In Christ | Greater Los Angeles Area 033 | 3010 Crenshaw Blvd | Los Angeles, CA 90016-4263 | | | First Class Mail |
| Affiliates | West Asheboro Baptist Church | Old N State Council 070 | 831 Uwharrie St | Asheboro, NC 27203-7660 | | | First Class Mail |
| Affiliates | West Ashley High School Njrotc | Coastal Carolina Council 550 | 4060 Wildcat Blvd | Charleston, SC 29414-5851 | | | First Class Mail |
| Affiliates | West Avon Congregational Church | Connecticut Rivers Council, Bsa 066 | 280 Country Club Rd | Avon, CT 06001-2508 | | | First Class Mail |
| Affiliates | West Babylon Lions Club | Suffolk County Council Inc 404 | 399 Little East Neck Rd | West Babylon, NY 11704-6518 | | | First Class Mail |
| Affiliates | West Barre Utd Methodist Church | Iroquois Trail Council 376 | 5377 Eagle Harbor Rd | Albion, NY 14411-9407 | | | First Class Mail |
| Affiliates | West Bemis Middle School | West Tennessee Area Council 559 | 324 2Nd St | Jackson, TN 38301-7488 | | | First Class Mail |
| Affiliates | West Bend Medical | Bay-Lakes Council 635 | 551 S Silverbrook Dr | West Bend, WI 53095-3868 | | | First Class Mail |
| Affiliates | West Bend Police Dept | Bay-Lakes Council 635 | 350 Vine St | West Bend, WI 53095-4607 | | | First Class Mail |
| Affiliates | West Bloomfield Utd Methodist Church | Great Lakes Fsc 272 | 4100 Walnut Lake Rd | West Bloomfield, MI 48323-2771 | | | First Class Mail |
| Affiliates | West Bloomfield Volunteer Fire Dept | Seneca Waterways 397 | Po Box 24 | West Bloomfield, NY 14585-0024 | | | First Class Mail |
| Affiliates | West Branch Lions Club | Hawkeye Area Council 172 | 239 290Th St | West Branch, IA 52358-8571 | | | First Class Mail |
| Affiliates | West Bristol PTO | Connecticut Rivers Council, Bsa 066 | 500 Clark Ave | Bristol, CT 06010-9601 | | | First Class Mail |
| Affiliates | West Broad Street Ymca | Coastal Georgia Council 099 | 1110 May St | Savannah, GA 31415-5470 | | | First Class Mail |
| Affiliates | West Broward Masonic Lodge No 253 | South Florida Council 084 | 927 Nw 178Th Ave | Pembroke Pines, FL 33029-3109 | | | First Class Mail |
| Affiliates | West Burlington Utd Methodist Church | Mississippi Valley Council 141 141 | 308 Broadway St | West Burlington, IA 52655-1201 | | | First Class Mail |
| Affiliates | West Caldwell Njrotc | Piedmont Council 420 | 300 W Caldwell Dr | Lenoir, NC 28645-9672 | | | First Class Mail |
| Affiliates | West Cape May Fire Co | Garden State Council 690 | 732 Broadway | Cape May, NJ 08204-1214 | | | First Class Mail |
| Affiliates | West Carrollton Police Explorers | Miami Valley Council, Bsa 444 | 300 E Central Ave | West Carrollton, OH 45449-1806 | | | First Class Mail |
| Affiliates | West Charleston Church | Miami Valley Council, Bsa 444 | 4817 S State Route 202 | Tipp City, OH 45371-9701 | | | First Class Mail |
| Affiliates | West Charleston Church Of The Brethren | Miami Valley Council, Bsa 444 | 4817 S State Route 202 | Tipp City, OH 45371-9701 | | | First Class Mail |
| Affiliates | West Charlotte High School | Mecklenburg County Council 415 | 2219 Senior Dr | Charlotte, NC 28216-4303 | | | First Class Mail |
| Affiliates | West Charlotte High School Group A | Mecklenburg County Council 415 | 2219 Senior Dr | Charlotte, NC 28216-4303 | | | First Class Mail |
| Affiliates | West Charlotte High School Group B | Mecklenburg County Council 415 | 2219 Senior Dr | Charlotte, NC 28216-4303 | | | First Class Mail |
| Affiliates | West Charlotte High School Group C | Mecklenburg County Council 415 | 2219 Senior Dr | Charlotte, NC 28216-4303 | | | First Class Mail |
| Affiliates | West Chelmsford Utd Methodist Church | The Spirit Of Adventure 227 | 242 Main St | N Chelmsford, MA 01863-2106 | | | First Class Mail |
| Affiliates | West Chester Methodist Church | Chester County Council 539 | 129 S High St | West Chester, PA 19382-3226 | | | First Class Mail |
| Affiliates | West Chester Nazarene | Dan Beard Council, Bsa 438 | 7951 Tylersville Rd | West Chester, OH 45069-2508 | | | First Class Mail |
| Affiliates | West Chester Police | Dan Beard Council, Bsa 438 | 9577 Beckett Rd | West Chester, OH 45069-5049 | | | First Class Mail |
| Affiliates | West Chester Society Of Friends | Chester County Council 539 | 415 N High E Marshall St | West Chester, PA 19380 | | | First Class Mail |
| Affiliates | West Chestnut Baptist Church | Lincoln Heritage Council 205 | 1725 W Chestnut St | Louisville, KY 40203-1609 | | | First Class Mail |
| Affiliates | West Chicago Police Dept | Three Fires Council 127 | 325 Spencer St | West Chicago, IL 60185-3154 | | | First Class Mail |
| Affiliates | West Citrus Elks Lodge 2693 | Greater Tampa Bay Area 089 | Po Box 3719 | Homosassa Springs, FL 34447-3719 | | | First Class Mail |
| Affiliates | West Columbia 1St Ward | Indian Waters Council 553 | 1330 Whippoorwill Dr | West Columbia, SC 29169-4754 | | | First Class Mail |
| Affiliates | West Congregational Church | The Spirit Of Adventure 227 | 767 Broadway | Haverhill, MA 01832-1209 | | | First Class Mail |
| Affiliates | West Corpus Christi Rotary | South Texas Council 577 | Po Box 4613 | Corpus Christi, TX 78469-4613 | | | First Class Mail |
| Affiliates | West County Middle School | Greater St Louis Area Council 312 | 1124 Main St | Leadwood, MO 63653-1214 | | | First Class Mail |
| Affiliates | West Covina Fire Explorers | Greater Los Angeles Area 033 | 1435 W Puente Ave | West Covina, CA 91790-1224 | | | First Class Mail |
| Affiliates | West Covina Police Dept | Greater Los Angeles Area 033 | 1444 W Garvey Ave S | West Covina, CA 91790-2716 | | | First Class Mail |
| Affiliates | West Dallas Community Church | Circle Ten Council 571 | 2215 Canada Dr | Dallas, TX 75212-1614 | | | First Class Mail |
| Affiliates | West De Pere PTO | Bay-Lakes Council 635 | 1155 Westwood Dr | De Pere, WI 54115-1014 | | | First Class Mail |
| Affiliates | West Deptford Lions Club | Garden State Council 690 | Po Box 273 | Thorofare, NJ 08086-0273 | | | First Class Mail |
| Affiliates | West Des Moines Utd Methodist Church | Mid Iowa Council 177 | 720 Grand Ave | West Des Moines, IA 50265-3624 | | | First Class Mail |
| Affiliates | West Dover Congregational Church Ucc | Green Mountain 592 | Po Box 710 | West Dover, VT 05356-0710 | | | First Class Mail |
| Affiliates | West Dover PTO | Jersey Shore Council 341 | 50 Blue Jay Dr | Toms River, NJ 08755-8004 | | | First Class Mail |
| Affiliates | West Earl Lions Club | C/O Abram Shrom | 410 Rose Hill Rd | Ephrata, PA 17522-9597 | | | First Class Mail |
| Affiliates | West Edgecombe Ruritan Club | East Carolina Council 426 | Po Box 216 | Rocky Mount, NC 27802 | | | First Class Mail |
| Affiliates | West Elementary After School Program | Middle Tennessee Council 560 | 400 Clark Blvd | Mc Minnville, TN 37110-2008 | | | First Class Mail |
| Affiliates | West Elementary PTO | Middle Tennessee Council 560 | 9315 Lebanon Rd | Mount Juliet, TN 37122-5534 | | | First Class Mail |
| Affiliates | West Elementary PTO | President Gerald R Ford 781 | 1840 38Th St Sw | Wyoming, MI 49519-3768 | | | First Class Mail |
| Affiliates | West Elementary PTO | Simon Kenton Council 441 | 41 Central Ave | Athens, OH 45701-1502 | | | First Class Mail |
| Affiliates | West Emory Presbyterian Church | Great Smoky Mountain Council 557 | 1035 Emory Church Rd | Knoxville, TN 37922-5206 | | | First Class Mail |
| Affiliates | West End Academy PTA | Greater Alabama Council 001 | 1840 Pearson Ave Sw | Birmingham, AL 35211-2417 | | | First Class Mail |
| Affiliates | West End Baptist Church | Heart Of Virginia Council 602 | 6506 Boydton Plank Rd | North Dinwiddie, VA 23803-6725 | | | First Class Mail |
| Affiliates | West End Collegiate Church | Greater New York Councils, Bsa 640 | 245 W 77Th St | New York, NY 10024-6801 | | | First Class Mail |
| Affiliates | West End Methodist Church | Occoneechee 421 | Po Box 276 | West End, NC 27376-0276 | | | First Class Mail |
| Affiliates | West End Neighborhood House | Del Mar Va 081 | 710 Lincoln St | Wilmington, DE 19805 | | | First Class Mail |
| Affiliates | West End School PTA | Patriots Path Council 358 | 447 Greenbrook Rd | North Plainfield, NJ 07063-1738 | | | First Class Mail |
| Affiliates | West End Utd Methodist Church | Occoneechee 421 | Po Box 276 | West End, NC 27376-0276 | | | First Class Mail |
| Affiliates | West Essex Youth Assoc | Northern New Jersey Council, Bsa 333 | 24 Cambridge Dr | North Caldwell, NJ 07006-4227 | | | First Class Mail |
| Affiliates | West Fargo Exchange Club | Northern Lights Council 429 | Po Box 522 | West Fargo, ND 58078-0522 | | | First Class Mail |
| Affiliates | West Fargo Police Dept | Northern Lights Council 429 | 800 4Th Ave E Ste 2 | West Fargo, ND 58078-2015 | | | First Class Mail |
| Affiliates | West Fork Community Church | Westark Area Council 016 | 288 Main St | West Fork, AR 72774-2904 | | | First Class Mail |
| Affiliates | West Fort Ann Utd Methodist Church | Twin Rivers Council 364 | 1011 Copeland Pond Rd | Fort Ann, NY 12827 | | | First Class Mail |
| USO | West Fort Bliss | 2408 Chaffee Rd | Fort Bliss, TX 79906 | | | | First Class Mail |
| Affiliates | West Frankfort Fire Dept | Katahdin Area Council 216 | 240 Swanville Rd | Frankfort, ME 04438-3240 | | | First Class Mail |
| Affiliates | West Freehold PTO | Monmouth Council, Bsa 347 | 100 Castranova Way | West Freehold School | | | First Class Mail |
| Affiliates | West Friendship Volunteer Fire Dept | Baltimore Area Council 220 | 12535 State Route 99/Old Frederick Rd | Sykesville, MD 21784 | | | First Class Mail |
| Affiliates | West Gardiner Rod & Gun Club | Pine Tree Council 218 | Collins Mills Rd | West Gardiner, ME 04345 | | | First Class Mail |
| Affiliates | West Gardiner Rod And Gun Club | Pine Tree Council 218 | 297 Collins Mills Rd | West Gardiner, ME 04345-3414 | | | First Class Mail |
| Affiliates | West Goshen Lions Club | Chester County Council 539 | 511 Veronica Rd | West Chester, PA 19380-4647 | | | First Class Mail |
| Affiliates | West Greenville Community Ctr | Blue Ridge Council 551 | 8 Rochester St | Greenville, SC 29611-4821 | | | First Class Mail |
| Affiliates | West Grove Presbyterian Church | Chester County Council 539 | 139 W Evergreen St | West Grove, PA 19390-1023 | | | First Class Mail |
| Affiliates | West Grove Utd Methodist Church | Chester County Council 539 | 300 N Guernsey Rd | West Grove, PA 19390-9282 | | | First Class Mail |
| Affiliates | West Handley Elementary - Gifw | Longhorn Council 662 | 2749 Putnam St | Fort Worth, TX 76112-6513 | | | First Class Mail |
| Affiliates | West Haven Presbyterian Church | East Carolina Council 426 | 1001 W Haven Blvd | Rocky Mount, NC 27803-1921 | | | First Class Mail |
| Affiliates | West Heights Utd Methodist Church | Quivira Council, Bsa 198 | 745 N Westlink Ave | Wichita, KS 67212-4404 | | | First Class Mail |
| Affiliates | West Helena Utd Methodist Church | Quapaw Area Council 018 | 109 N Sixth | West Helena, AR 72390-2520 | | | First Class Mail |
| Affiliates | West Hempfield Fire & Rescue Co | Pennsylvania Dutch Council 524 | 3519 Marietta Ave | Lancaster, PA 17601-1127 | | | First Class Mail |
| Affiliates | West Hempfield Presbyterian Church | Westmoreland Fayette 512 | 8 W Hempfield Dr | Irwin, PA 15642-4526 | | | First Class Mail |
| Correctional Facilities | West Hennepin Public Safety Department | Attn: Kevin Burke, Chief Judge | A-2104 Govt Ctr | Minneapolis, MN 554870001 | | | First Class Mail |
| Affiliates | West High School Jrotc | Denver Area Council 061 | 951 Elati St | Denver, CO 80204-3939 | | | First Class Mail |
| Affiliates | West Highlands Utd Methodist Church | Blue Mountain Council 604 | 17 S Union St | Kennewick, WA 99336-2253 | | | First Class Mail |
| Affiliates | West Hills Baptist Church | Great Smoky Mountain Council 557 | 409 N Winston Rd | Knoxville, TN 37909-2140 | | | First Class Mail |
| Affiliates | West Iredell Jrotc | Piedmont Council 420 | 213 Warrior Dr | Statesville, NC 28625-1615 | | | First Class Mail |
| Affiliates | West Jefferson Utd Methodist Church | Old Hickory Council 427 | 107 W 2Nd St | West Jefferson, NC 28694 | | | First Class Mail |
| Affiliates | West Kingston Fire Dept | Narragansett 546 | Po Box 233 | West Kingston, RI 02892-0233 | | | First Class Mail |
| Affiliates | West Lafayette Utd Methodist Church | Muskingum Valley Council, Bsa 467 | 120 W Union Ave | West Lafayette, OH 43845-1115 | | | First Class Mail |
| Affiliates | West Laurel Civic Assoc | National Capital Area Council 082 | Po Box 387 | Laurel, MD 20725-0387 | | | First Class Mail |
| Affiliates | West Lawn Utd Methodist Church | Hawk Mountain Council 528 | 15 Woodside Ave | West Lawn, PA 19609-1664 | | | First Class Mail |
| Affiliates | West Lebanon Christian Church | Sagamore Council 162 | 201 S Clinton St | West Lebanon, IN 47991 | | | First Class Mail |
| Affiliates | West Liberty Rotary Club | Illowa Council 133 | 205 W 6Th St | West Liberty, IA 52776-1248 | | | First Class Mail |
| Affiliates | West Liberty Utd Methodist Church | Baltimore Area Council 220 | 20400 W Liberty Rd | White Hall, MD 21161-9024 | | | First Class Mail |
| Affiliates | West Lincoln Elementary - Clc | Cornhusker Council 324 | 630 W Dawes Ave | Lincoln, NE 68521-3958 | | | First Class Mail |
| Affiliates | West Lincoln Hs Jrotc | Piedmont Council 420 | 172 Shoal Rd | Lincolnton, NC 28092-0772 | | | First Class Mail |
| Affiliates | West Lincoln Kiwanis Club | Cornhusker Council 324 | 210 O St | Lincoln, NE 68508-2322 | | | First Class Mail |
| Affiliates | West Linn Lions Club | Cascade Pacific Council 492 | 19363 Willamette Dr # 163 | West Linn, OR 97068-2010 | | | First Class Mail |
| Affiliates | West Manheim PTO | New Birth Of Freedom 544 | 2000 Baltimore Pike | Hanover, PA 17331-8448 | | | First Class Mail |
| Affiliates | West Manor Youth | Atlanta Area Council 092 | 570 Lynhurst Dr Sw | Atlanta, GA 30311-2204 | | | First Class Mail |

Exhibit A
Service List
Served as set forth below

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | West Metro District Fire Rescue | Northern Star Council 250 | 4251 Xylon Ave N | | New Hope, MN 55428-4801 | First Class Mail |
| Affiliates | West Middleton Lutheran Church | Glaciers Edge Council 620 | 3763 Pioneer Rd | | Verona, WI 53593-9794 | First Class Mail |
| Affiliates | West Milford Presbyterian Church | Northern New Jersey Council, Bsa 333 | 1452 Union Valley Rd | | West Milford, NJ 07480-1339 | First Class Mail |
| Affiliates | West Milford Utd Methodist Church | Mountaineer Area 615 | Po Box 28 | | West Milford, WV 26451-0028 | First Class Mail |
| Affiliates | West Monroe Community Ctr | Louisiana Purchase Council 213 | 400 S 5Th St | | West Monroe, LA 71292-3422 | First Class Mail |
| Affiliates | West Monroe Vol Fire Dept Inc | Longhouse Council 373 | | | West Monroe, NY 13167 | First Class Mail |
| Affiliates | West Mound School PTO | Simon Kenton Council 441 | 2051 W Mound St | | Columbus, OH 43223-2018 | First Class Mail |
| Affiliates | West Muskingum Es Boosters | Muskingum Valley Council, Bsa 467 | 200 Kmes Rd | | Zanesville, OH 43701-8913 | First Class Mail |
| Affiliates | West New York Police Dept | Northern New Jersey Council, Bsa 333 | 428 60Th St | | West New York, NJ 07093-2222 | First Class Mail |
| Affiliates | West Newton Utd Methodist Church | Crossroads Of America 160 | 6843 Mendenhall Rd | | Indianapolis, IN 46221-9646 | First Class Mail |
| Affiliates | West Orange Elks Lodge 1590 | Northern New Jersey Council, Bsa 333 | 424 Main St | | West Orange, NJ 07052-5723 | First Class Mail |
| Affiliates | West Orthodontics | Greater Yosemite Council 059 | 1500 Mchenry Ave | | Modesto, CA 95350-4529 | First Class Mail |
| Affiliates | West Oso Cornerstod Parent Group | South Texas Council 577 | 1102 Villarreal Dr | | Corpus Christi, TX 78416-2228 | First Class Mail |
| Affiliates | West Ouachita High School | Louisiana Purchase Council 213 | 4061 Cypress Rd | | West Monroe, LA 71292-6283 | First Class Mail |
| Affiliates | West Palm Beach Alumni Kappa League | Gulf Stream Council 085 | Po Box 126 | | West Palm Beach, FL 33402-0126 | First Class Mail |
| Affiliates | West Palm Beach Police Dept | Gulf Stream Council 085 | 600 Banyan Blvd | | West Palm Beach, FL 33401-4514 | First Class Mail |
| Affiliates | West Park School | The Spirit Of Adventure 227 | 129 Reservation Rd | | Andover, MA 01810-3430 | First Class Mail |
| Affiliates | West Park Lutheran School | Lake Erie Council 440 | 4260 Rocky River Dr | | Cleveland, OH 44135-1948 | First Class Mail |
| Affiliates | West Penn Youth Ctr Corp | Hawk Mountain Council 528 | 740 Orchard Rd | | New Ringgold, PA 17960 | First Class Mail |
| Affiliates | West Peoria Residents Assoc | W D Boyce 138 | 2305 W Ayres Ave | | West Peoria, IL 61604-5433 | First Class Mail |
| Affiliates | West Peoria Residents Assoc | W D Boyce 138 | 2306 W Rohmann Ave | | West Peoria, IL 61604-5031 | First Class Mail |
| Affiliates | West Plains Lions Club | Ozark Trails Council 306 | 2220 Lexington St | | West Plains, MO 65775-1606 | First Class Mail |
| Affiliates | West Plains Optimist Club | Ozark Trails Council 306 | Po Box 873 | | West Plains, MO 65775-0873 | First Class Mail |
| Affiliates | West Plains Optimist Club | Ozark Trails Council 306 | Po Box 926 | | West Plains, MO 65775-0926 | First Class Mail |
| Affiliates | West Plano Presbyterian Church | Circle Ten Council 571 | 2709 Custer Rd | | Plano, TX 75075-2919 | First Class Mail |
| Affiliates | West Point Eagles | Mid-America Council 326 | 465 S Lincoln St | | West Point, NE 68788-2207 | First Class Mail |
| Affiliates | West Point First Utd Methodist Church | Chattahoochee Council 091 | 306 E 7Th St | | West Point, GA 31833-1612 | First Class Mail |
| Affiliates | West Point Foundation | Cradle Of Liberty Council 525 | Po Box 168 | | West Point, PA 19486-0168 | First Class Mail |
| Affiliates | West Point Presbyterian Church | Chattahoochee Council 091 | 1002 5Th Ave | | West Point, GA 31833-1115 | First Class Mail |
| Affiliates | West Point Utd Methodist Church | Heart Of Virginia Council 602 | 1020 Main St | | West Point, VA 23181 | First Class Mail |
| Affiliates | West Police Dept | Longhorn Council 662 | 110 N Reagan St | | West, TX 76691-1463 | First Class Mail |
| Affiliates | West Portland Utd Methodist Church | Cascade Pacific Council 492 | 4729 Sw Taylors Ferry Rd | | Portland, OR 97219-5262 | First Class Mail |
| Affiliates | West Preparatory Academy | Lake Erie Council 440 | 13111 Crossburn Ave | | Cleveland, OH 44135-5057 | First Class Mail |
| Affiliates | West Redding Volunteer Fire Co 2 | Connecticut Yankee Council Bsa 072 | 306 Umpawaug Rd | | Redding, CT 06896-1313 | First Class Mail |
| Affiliates | West Richmond Church Of The Brethren | Heart Of Virginia Council 602 | 7612 Waterman Rd | | Richmond, VA 23229-6230 | First Class Mail |
| Affiliates | West Ridge Church | Atlanta Area Council 092 | 2522 Hiram Acworth Hwy | | Dallas, GA 30157-7186 | First Class Mail |
| Affiliates | West Ridge Elementary PTO | Denver Area Council 061 | 13102 Monaco St | | Thornton, CO 80602-6693 | First Class Mail |
| Affiliates | West Ridge Fire Dept | French Creek Council 532 | 3142 W 26Th St | | Erie, PA 16506-2536 | First Class Mail |
| Affiliates | West Ridge Presbyterian Church | Sequoyah Council 713 | Po Box 1866 | | Mount Carmel, TN 37645-1866 | First Class Mail |
| Affiliates | West Ridge Ls Mech & Sr Margaret Mary Rcc | Pathway To Adventure 456 | 2324 W Chase Ave | | Chicago, IL 60645-1670 | First Class Mail |
| Affiliates | West Ripley Baptist Church | Buckskin 617 | 611 Main St W | | Ripley, WV 25271-1107 | First Class Mail |
| Affiliates | West River Utd Methodist Ctr | Baltimore Area Council 220 | 5100 Chalk Point Rd | | Churchton, MD 21028 | First Class Mail |
| Affiliates | West Rockingham Ruritan Club | Stonewall Jackson Council 763 | 6060 Mount Clinton Pike | | Rockingham, VA 22802-0150 | First Class Mail |
| Affiliates | West Rutland American Legion | Green Mountain 592 | Po Box 35 | | West Rutland, VT 05777-0035 | First Class Mail |
| Affiliates | West Rutland Rotary Club | Green Mountain 592 | 249 Skyline Dr | | West Rutland, VT 05777-9813 | First Class Mail |
| Affiliates | West Salem Lions Club | Cascade Pacific Council 492 | 5891 Ballymeade St Se | | Salem, OR 97306-9016 | First Class Mail |
| Affiliates | West Salem Lions Club | Gateway Area 624 | Po Box 130 | | West Salem, WI 54669-0130 | First Class Mail |
| Affiliates | West School Parent Teachers Assoc | Great Rivers Council 653 | 100 Du Rue | | Jefferson City, MO 65109-0962 | First Class Mail |
| Affiliates | West Seattle Lions Club | Chief Seattle Council 609 | Po Box 46070 | | Seattle, WA 98146-0070 | First Class Mail |
| Affiliates | West Seneca American Legion Post 735 | Greater Niagara Frontier Council 380 | 35 Legion Pkwy | | West Seneca, NY 14224-2915 | First Class Mail |
| Affiliates | West Shore Bureau Of Fire | New Birth Of Freedom 544 | 610 Herman Ave | | Lemoyne, PA 17043-1860 | First Class Mail |
| Affiliates | West Side Baptist Church | Quivira Council, Bsa 198 | 304 S Seneca St | | Wichita, KS 67213-5343 | First Class Mail |
| Affiliates | West Side Christian Church | Buffalo Trace 156 | 1200 N Red Bank Rd | | Evansville, IN 47720-1626 | First Class Mail |
| Affiliates | West Side Church Of Richland Wa | Blue Mountain Council 604 | 615 Wright Ave | | Richland, WA 99352-3621 | First Class Mail |
| Affiliates | West Side Lions Club | Buffalo Trail Council 567 | 4312 Thomason Dr | | Midland, TX 79703-6440 | First Class Mail |
| Affiliates | West Side Lutheran Church | Sioux Council 733 | 2901 N Oklahoma Ave | | Sioux Falls, SD 57107-0907 | First Class Mail |
| Affiliates | West Side Presbyterian Church | Chief Seattle Council 609 | 3601 California Ave Sw | | Seattle, WA 98116-3701 | First Class Mail |
| Affiliates | West Side Presbyterian Church | Northern New Jersey Council, Bsa 333 | 6 S Monroe St | | Ridgewood, NJ 07450-3722 | First Class Mail |
| Affiliates | West Side Umc | Quivira Council, Bsa 198 | 1313 W Lydia St | | Wichita, KS 67213-4247 | First Class Mail |
| Affiliates | West Side Utd Methodist Church | Patriots Path Council 358 | 16 Maxim Dr | | Hopatcong, NJ 07843-1911 | First Class Mail |
| Affiliates | West Side Utd Methodist Church | Quivira Council, Bsa 198 | 1312 W Lydia St | | Wichita, KS 67213-4247 | First Class Mail |
| Affiliates | West Smithfield Elementary PTO | Tuscarora Council 424 | 2665 Galilee Rd | | Smithfield, NC 27577-7992 | First Class Mail |
| Affiliates | West Springfield Utd Methodist Church | Western Massachusetts Council 234 | 800 Amostown Rd | | West Springfield, MA 01089-4377 | First Class Mail |
| Affiliates | West Stafford Fire Dept | Connecticut Rivers Council, Bsa 066 | 144 W Stafford Rd | | Stafford Springs, CT 06076-3312 | First Class Mail |
| Affiliates | West Stanislaus Fire District | Greater Yosemite Council 059 | 344 W Las Palmas Ave | | Patterson, CA 95363-2541 | First Class Mail |
| Affiliates | West Tacoma Optimist Club | Pacific Harbors Council, Bsa 612 | 4344 Memory Ln W | | University Place, WA 98466-1127 | First Class Mail |
| Affiliates | West Tampa Elementary School PTA | Greater Tampa Bay Area 089 | 2700 W Cherry St | | Tampa, FL 33607-3312 | First Class Mail |
| Affiliates | West Tennessee Healthcare | West Tennessee Area Council 559 | 620 Skyline Dr | | Jackson, TN 38301-3923 | First Class Mail |
| Affiliates | West Trenton Presbyterian Church | Washington Crossing Council 777 | 490 Grand Ave | | Ewing, NJ 08628-2915 | First Class Mail |
| Affiliates | West Tualatin View PTC | Cascade Pacific Council 492 | 8800 Sw Leahy Rd | | Portland, OR 97225-6400 | First Class Mail |
| Affiliates | West Union Lions Club | Simon Kenton Council 441 | Po Box 555 | | West Union, OH 45693-0555 | First Class Mail |
| Affiliates | West Unity American Legion Post 669 | Black Swamp Area Council 449 | 5 Jackson St | | West Unity, OH 43570 | First Class Mail |
| Affiliates | West University Church Of Christ | Buffalo Trail Council 567 | 10127 W University Blvd | | Odessa, TX 79764-9057 | First Class Mail |
| Affiliates | West University Utd Methodist Church | Sam Houston Area Council 576 | 3611 University Blvd | | Houston, TX 77005-2539 | First Class Mail |
| Affiliates | West Valley Christian Church | W.L.A.C.C. 051 | 22450 Sherman Way | | West Hills, CA 91307-2426 | First Class Mail |
| Affiliates | West Valley Presbyterian Church | Silicon Valley Monterey Bay 055 | 6191 Bollinger Rd | | Cupertino, CA 95014-4630 | First Class Mail |
| Affiliates | West View Utd Methodist Church | Laurel Highlands Council 527 | Cornell & Princeton Ave | | Pittsburgh, PA 15229 | First Class Mail |
| Affiliates | West Walworth Volunteer Fire Dept | Seneca Waterways 397 | 1870 W Walworth Rd | | Macedon, NY 14502-9374 | First Class Mail |
| Affiliates | West Webster Vol Firemens Assoc | Seneca Waterways 397 | 1051 Gravel Rd | | Webster, NY 14580-1743 | First Class Mail |
| Affiliates | West Willow Utd Methodist | Pennsylvania Dutch Council 524 | Po Box 62 | | Willow Street, PA 17584-0062 | First Class Mail |
| Affiliates | West Windsor Township Lions Club | Washington Crossing Council 777 | Po Box 295 | | West Windsor, NJ 08550-0295 | First Class Mail |
| Affiliates | West Winfield Rotary Club | Leatherstocking 400 | Po Box 53 | | West Winfield, NY 13491-0053 | First Class Mail |
| Affiliates | West Wyoming Hose Co No 1 | Northeastern Pennsylvania Council 501 | 96 8Th St | | West Wyoming, PA 18644 | First Class Mail |
| Affiliates | Westacres Parents | Great Lakes Fsc 272 | 3700 Westacres Dr | | West Bloomfield, MI 48324-2576 | First Class Mail |
| Affiliates | Westampton Twp Recreation Commission | Garden State Council 690 | 710 Rancocas Rd | | Westampton, NJ 08060-5442 | First Class Mail |
| Affiliates | Westborough Firefighters Assoc | Mayflower Council 251 | 42 Milk St | | Westborough, MA 01581-1308 | First Class Mail |
| Affiliates | Westbriar School PTA | National Capital Area Council 082 | 1741 Pine Valley Dr | | Vienna, VA 22182-2340 | First Class Mail |
| Affiliates | Westbrook Grange 1016 | Tuscarora Council 424 | 1895 Easy St | | Dunn, NC 28334-7895 | First Class Mail |
| Affiliates | Westbrook Lodge Bpoe 1784 | Connecticut Rivers Council, Bsa 066 | 142 Seaside Ave | | Westbrook, CT 06498-1684 | First Class Mail |
| Affiliates | Westbury Utd Methodist Church | Sam Houston Area Council 576 | 5200 Willowbend Blvd | | Houston, TX 77096-5219 | First Class Mail |
| Affiliates | Westby Lions Club | Gateway Area 624 | 400 Melby St | | Westby, WI 54667-1018 | First Class Mail |
| Affiliates | Westchester Community Church | Pathway To Adventure 456 | 1840 Westchester Blvd | | Westchester, IL 60154-4373 | First Class Mail |
| Affiliates | Westchester Congregational Church | Connecticut Rivers Council, Bsa 066 | 95 Cemetery Rd | | Colchester, CT 06415-2406 | First Class Mail |
| Affiliates | Westchester School PTA | Greater St Louis Area Council 312 | 1416 Woodgate Dr | | Kirkwood, MO 63122-1016 | First Class Mail |
| Affiliates | Westchester Utd Methodist Church | W.L.A.C.C. 051 | 8065 Emerson Ave | | Los Angeles, CA 90045-1435 | First Class Mail |
| Affiliates | West-Day Post 123 | Pine Tree Council 218 | 31 Mountainview Ave | | Porter, ME 04068 | First Class Mail |
| Affiliates | Westend School | Lincoln Heritage Council 205 | 3628 Virginia Ave | | Louisville, KY 40211-1664 | First Class Mail |
| Affiliates | Westerly Communities In Schools | Mecklenburg County Council 415 | 4420 Denver Ave | | Charlotte, NC 28208-3620 | First Class Mail |
| Affiliates | Westerly High School | Narragansett 546 | 23 Ward Ave | | Westerly, RI 02891-1943 | First Class Mail |
| Affiliates | Westerly Police Dept | Narragansett 546 | 60 Airport Rd | | Westerly, RI 02891-3402 | First Class Mail |
| Affiliates | Western Adirondack Presbyterian Church | Longhouse Council 373 | 11 Youngs Rd | | Oar Lake, NY 13600 | First Class Mail |
| Affiliates | Western Avenance Nyosc Booster Club | Old N Ster Council 370 | 1731 N Nc Highway 87 | | Elon, NC 27244-9711 | First Class Mail |
| Affiliates | Western Boulevard Presbyterian Church | Occoneechee 421 | 4900 Kaplan Dr | | Raleigh, NC 27606-2569 | First Class Mail |
| Affiliates | Western Boulevard Presbyterian Church | Occoneechee 421 | 4900 Kaplan Dr | | Raleigh, NC 27606-2569 | First Class Mail |
| Affiliates | Western Colorado Council Sioux | Denver Area Council 061 | 929 Grand Ave | | Grand Junction, CO 81501-3424 | First Class Mail |
| Affiliates | Western Dairyland Comm | Action Agency | 418 Wisconsin St | | Eau Claire, WI 54703-3566 | First Class Mail |
| Affiliates | Western Heights Church Of Christ | Circle Ten Council 571 | 800 Baker Park Dr | | Sherman, TX 75092-6160 | First Class Mail |
| Affiliates | Western Hills Christian Church | Alamo Area Council 583 | 8535 Huebner Rd | | San Antonio, TX 78240-1804 | First Class Mail |
| Affiliates | Western Hills Church Of Christ | Middle Tennessee Council 560 | 7565 Charlotte Pike | | Nashville, TN 37209-5201 | First Class Mail |
| Affiliates | Western Hills Elementary - Ghsd | Longhorn Council 662 | 2805 Laredo Dr | | Fort Worth, TX 76116-3218 | First Class Mail |
| Affiliates | Western Hills Utd Methodist Church | Yocona Council 748 | 524 Thunderbird Dr | | El Paso, TX 79912-2916 | First Class Mail |
| Affiliates | Western Lakes Fire District | Potawatomi Area Council 651 | 1400 Oconomowoc Pkwy | | Oconomowoc, WI 53066-4600 | First Class Mail |
| Affiliates | Western Middle School | Lincoln Heritage Council 205 | 2201 W Main St | | Louisville, KY 40212-1515 | First Class Mail |
| Affiliates | Western Mont Utd Methodist Church | Montana Council 315 | 122 S Idaho St | | Dillon, MT 59725-2410 | First Class Mail |
| Affiliates | Western Museum Of Mining And Industry | Pikes Peak Council 060 | 1025 N Gate Rd | | Colorado Springs, CO 80921-3018 | First Class Mail |
| Affiliates | Western Psych Church | Laurel Highlands Council 527 | 3811 Ohara St | | Beaver, PA 15213-2417 | First Class Mail |
| Affiliates | Western Pa School For Blind Children | Laurel Highlands Council 527 | 201 N Bellefield Ave | | Pittsburgh, PA 15213-1458 | First Class Mail |
| Affiliates | Western Pa School For Blind Children | Laurel Highlands Council 527 | 201 N Bellefield Ave | | Pittsburgh, PA 15213-1458 | First Class Mail |
| Affiliates | Western Pennsylvania School For The Deaf | Laurel Highlands Council 527 | 300 E Swissvale Ave | | Pittsburgh, PA 15218-1341 | First Class Mail |
| Affiliates | Western Springs Fire Dept | Pathway To Adventure 456 | 4353 Wolf Rd | | Western Springs, IL 60558-1416 | First Class Mail |
| Affiliates | Western Springs Police Dept | Pathway To Adventure 456 | 740 Hillgrove Ave | | Western Springs, IL 60558-1409 | First Class Mail |
| Affiliates | Westerville Area Civitan Club | Simon Kenton Council 441 | 5790 Stonington Ct | | Westerville, OH 43081-9725 | First Class Mail |
| Affiliates | Westerville Commons | United Church Of Christ | 770 County Line Rd | | Westerville, OH 43081-1020 | First Class Mail |
| Affiliates | Westerville Div Of Police | Simon Kenton Council 441 | 29 S State St | | Westerville, OH 43081-2121 | First Class Mail |
| Affiliates | Westfield Congregational Church, Ucc | Connecticut Rivers Council, Bsa 066 | 210 Main St | | Danielson, CT 06239-2881 | First Class Mail |
| Affiliates | Westfield Elementary PTA | Northeast Georgia Council 101 | 1819 Landa St | | Houston, TX 77039-2121 | First Class Mail |
| Affiliates | Westfield Lion'S Club | Crossroads Of America 160 | 120 Jersey St | | Westfield, IN 46074 | First Class Mail |
| Affiliates | Westford Rotary Club Inc | The Spirit Of Adventure 227 | Po Box 132 | | Westford, MA 01886-0132 | First Class Mail |
| Affiliates | Westford Utd Methodist Church | The Spirit Of Adventure 227 | Po Box 742 | | Westford, MA 01886-0742 | First Class Mail |
| Affiliates | Westgate Baptist Church | Cascade Pacific Council 492 | 5801 Scholls Ferry Rd | | Beaverton, OR 97005-2921 | First Class Mail |
| Affiliates | Westgate Christian Church | Mount Baker Council 606 | 9601 220Th St Sw | | Edmonds, WA 98020-4027 | First Class Mail |
| Affiliates | Westgate Elementary Pto | Denver Area Council 061 | 3550 W Vassar Ave | | Lakewood, CO 80227-3900 | First Class Mail |
| Affiliates | Westgate Memorial Baptist Church | Tidewater Council 596 | 2208 Rosemont Rd | | Virginia Beach, VA 23453-1315 | First Class Mail |
| Affiliates | Westhaven Firefighters | Redwood Empire Council 041 | 169 Western Ave | | Trinidad, CA 95570-9715 | First Class Mail |
| Affiliates | Westhills Presbyterian Church | Greater Alabama Council 001 | 325 Main St | | Westhope, ND 58793 | First Class Mail |
| Affiliates | Westlake Hills Presbyterian Church | Capitol Area Council 564 | 7127 Bee Cave Rd | | Austin, TX 78746 | First Class Mail |
| Affiliates | Westlake Police Dept | Five Rivers Council, Inc 375 | 1455 Hampton Rd | | Westlake, OH 44145-1401 | First Class Mail |
| Affiliates | Westlake School | Potawatomi Area Council 651 | 2000 N Calhoun Rd | | Brookfield, WI 53005-4704 | First Class Mail |
| Affiliates | Westlake Troop 84 - Mariner Booster Club | Western Los Angeles County Council 051 | 1574 Lucca Ct | | Westlake Village, CA 91361-4752 | First Class Mail |
| Affiliates | Westlake Utd Methodist Church | Coronado Area Council 192 | 7117 N Oak Trafficway | | Gladstone, MO 64118-2404 | First Class Mail |
| Affiliates | Westland Fire Dept | Great Trail 433 | 704 Johnson St | | Westland, MI 48185-3336 | First Class Mail |
| Affiliates | Westlawn Elementary School PTA | Denver Area Council 061 | 1015 W Mid Way Blvd | | Broomfield, CO 80020-8910 | First Class Mail |
| Affiliates | Westlawn Utd Methodist Church | Central N Carolina Council 416 | 13510 Williams Rd | | Charlotte, NC 28278 | First Class Mail |
| Affiliates | Westloch Baptist Church | Sam Houston Area Council 576 | 17711 Fm 149 Rd | | Houston, TX 77064-1330 | First Class Mail |
| Affiliates | Westminster Church - Presbyterian | Pathway To Adventure 456 | 1567 W Grand Pkwy S | | Katy, TX 77494-8201 | First Class Mail |
| Affiliates | Westminster Foundation | Middle Tennessee Council 560 | Po Box 2807 | | Murfreesboro, TN 37133-2807 | First Class Mail |
| Affiliates | Westminster Pre K | Central Florida Council 083 | 70 Lake Morton Dr | | Lakeland, FL 33801-5810 | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Chickasaw Council 558 | 580 Parkway E | | Memphis, TN 38105-5024 | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Greater Los Angeles Area 033 | 1757 Chestnut Ave | | Long Beach, CA 90813-1107 | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Laurel Highlands Council 527 | 2040 Washington Rd | | Pittsburgh, PA 15241-1543 | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Las Vegas Area Council 328 | 4601 W Lake Mead Blvd | | Las Vegas, NV 89108-2819 | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Occoneechee 421 | 3607 W Market St | | Greensboro, NC 27403-1003 | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Quapaw Area Council 018 | 3819 Hot Springs Dr | | Hot Springs, AR 71913-6900 | First Class Mail |
| Affiliates | Westmoreland County Dept | Laurel Highlands Council 527 | 2 N Main St | | Greensburg, PA 15601-2405 | First Class Mail |
| Affiliates | Westover School | Blue Ridge Mtns Council 599 | 315 W Main St | | Abingdon, VA 24210-4205 | First Class Mail |
| Affiliates | Westover School | Connecticut Rivers Council, Bsa 066 | 1237 Whittemore Rd | | Middlebury, CT 06762-2500 | First Class Mail |
| Affiliates | Westover Utd Methodist Church | Heart Of Virginia Council 602 | 5508 Patterson Ave | | Richmond, VA 23226-2021 | First Class Mail |
| Affiliates | Westpark PTA | Ventura County Council 057 | 5000 Lavery Ct | | Newbury Park, CA 91320-7418 | First Class Mail |
| Affiliates | Westport Baptist Church | Lincoln Heritage Council 205 | 10305 Westport Rd | | Louisville, KY 40241-1035 | First Class Mail |
| Affiliates | Westport PTO | Colonial Virginia Council 595 | 1001 Manassas Ct | | Virginia Beach, VA 23464-6715 | First Class Mail |
| Affiliates | Westport Weston Family Ymca | Connecticut Yankee Council Bsa 072 | 14 Allen Raymond Ln | | Westport, CT 06880-2030 | First Class Mail |
| Affiliates | Westridge Church | Orange County Council 039 | 8200 Westminster Ave | | Westminster, CA 92683-3364 | First Class Mail |
| Affiliates | Westside Baptist Church | Central Florida Council 083 | 12603 Old Kings Rd | | Jacksonville, FL 32219 | First Class Mail |
| Affiliates | Westside Christian Academy | Chief Seattle Council 609 | 19021 15Th Pl Ne | | Shoreline, WA 98155-1901 | First Class Mail |
| Affiliates | Westside Police Dept | Greater St Louis Area Council 312 | 1406 Stowe St | | Wentzville, MO 63385-1341 | First Class Mail |
| Affiliates | Westside Presbyterian Church | Last Frontier Council 480 | 4400 N Shartel Ave | | Oklahoma City, OK 73118-6452 | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Westminster Presbyterian Church | Buckeye Council 436 | 353 E Pine St | Wooster, OH 44691-2923 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Calcasieu Area Council 209 | 301 Center Cir | Sulphur, LA 70663-5533 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Chester County Council 539 | 10 W Pleasant Grove Rd | West Chester, PA 19382-7110 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Circle Ten Council 571 | 8200 Devonshire Dr | Dallas, TX 75209-4425 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Coastal Carolina Council 550 | 1157 Sam Rittenberg Blvd | Charleston, SC 29407-3360 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Connecticut Rivers Council, Bsa 066 | 2080 Boulevard | West Hartford, CT 06107-2801 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Denver Area Council 061 | 3990 W 74Th Ave | Westminster, CO 80030-4709 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Great Trail 433 | 119 Stadium Dr | Youngstown, OH 44512-5521 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Greater Los Angeles Area 033 | 1757 N Lake Ave | Pasadena, CA 91104-1226 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Heart Of Virginia Council 602 | 4103 Monument Ave | Richmond, VA 23230-3818 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Indian Waters Council 553 | 1715 Broad River Rd | Columbia, SC 29210-7305 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Last Frontier Council 480 | 4400 N Shartel Ave | Oklahoma City, OK 73118-6442 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Last Frontier Council 480 | 7110 W Gore Blvd | Lawton, OK 73505-5321 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Laurel Highlands Council 527 | 2040 Washington Rd | Pittsburgh, PA 15241-1543 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Longhorn Council 662 | 1330 S Fielder Rd | Arlington, TX 76013-2348 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Longhorn Council 662 | 7100 Trail Lake Dr | Fort Worth, TX 76123-1969 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Miami Valley Council, Bsa 444 | 325 W Ash St | Piqua, OH 45356-2203 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Mid-America Council 326 | 3416 Woolworth Ave | Omaha, NE 68105-1944 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Mid-America Council 326 | 517 S 32Nd St | Council Bluffs, IA 51501-3337 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Middle Tennessee Council 560 | 3900 W End Ave | Nashville, TN 37205-1801 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | National Capital Area Council 082 | 2701 Cameron Mills Rd | Alexandria, VA 22302-2806 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Northeast Georgia Council 101 | 2208 Main St E | Snellville, GA 30078-3498 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Northeast Iowa Council 178 | 2155 University Ave | Dubuque, IA 52001-5768 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Northern Star Council 250 | 1200 Marquette Ave | Minneapolis, MN 55403-2419 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Northwest Georgia Council 100 | 1941 Shorter Ave Sw | Rome, GA 30165-2140 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Occoneechee 421 | 2505 Village Dr | Fayetteville, NC 28304-3810 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Occoneechee 421 | 3639 Old Chapel Hill Rd | Durham, NC 27707-3616 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Oregon Trail Council 697 | 777 Coburg Rd | Eugene, OR 97401-6424 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Ozark Trails Council 306 | 1551 E Portland St | Springfield, MO 65804-1209 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Palmetto Council 549 | 309 Fernwood Dr | Spartanburg, SC 29307-2965 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Pine Burr Area Council 304 | 5005 Lawson Ave | Gulfport, MS 39507-4445 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Quapaw Area Council 018 | 3819 Central Ave | Hot Springs, AR 71913-6900 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Rocky Mountain Council 063 | 10 University Cir | Pueblo, CO 81005-1600 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Sequoia Council 027 | 50 E Santa Ana Ave | Fresno, CA 93704-2925 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | South Plains Council 694 | 3321 33Rd St | Lubbock, TX 79410-3223 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Stonewall Jackson Council 763 | 1904 Mount Vernon St | Waynesboro, VA 22980-2241 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Tecumseh 439 | 343 W Ankeney Mill Rd | Xenia, OH 45385-9544 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | W.L.A.C.C. 051 | 32111 Watergate Rd | Westlake Village, CA 91361-3602 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Water And Woods Council 782 | 103 E Midland St | Bay City, MI 48706-4563 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church | Winnebago Council, Bsa 173 | 1301 Kimball Ave | Waterloo, IA 50702-3714 | | | First Class Mail |
| Affiliates | Westminster Presbyterian Church-Lincoln | Cornhusker Council 324 | 2110 Sheridan Blvd | Lincoln, NE 68502-4036 | | | First Class Mail |
| Affiliates | Westminster Schools | Atlanta Area Council 092 | 1424 W Paces Ferry Rd Nw | Atlanta, GA 30327-2428 | | | First Class Mail |
| Affiliates | Westminster Utd Methodist Church | Baltimore Area Council 220 | 165 E Main St | Westminster, MD 21157-5013 | | | First Class Mail |
| Affiliates | Westminster Utd Methodist Church | Denver Area Council 061 | 3585 W 76th Ave | (76th Ave & Lowell Blvd) | | | First Class Mail |
| Affiliates | Westminster Utd Methodist Church | East Carolina Council 426 | P.O. Box 1007 | Carey Rd | | | First Class Mail |
| Affiliates | Westminster Utd Methodist Mens | Denver Area Council 061 | 3585 W 76Th Ave | Westminster, CO 80030-4854 | | | First Class Mail |
| Affiliates | Westminster Utd Presbyterian Church | Cascade Pacific Council 492 | 3737 Liberty Rd S | Salem, OR 97302-5625 | | | First Class Mail |
| Affiliates | Westminster Ward LDS Frederick | Baltimore Area Council 220 | 595 Johahn Dr | Westminster, MD 21158-9433 | | | First Class Mail |
| Affiliates | Westminster-St Edward'S Church | Heart Of New England Council 230 | Po Box 465 | Westminster, MA 01473-0465 | | | First Class Mail |
| Affiliates | Westminster-Veterans Of Foreign Wars | Heart Of New England Council 230 | 1 Eaton St | Westminster, MA 01473 | | | First Class Mail |
| Affiliates | Westmont Christian Church | South Plains Council 694 | 4808 Utica Ave | Lubbock, TX 79414-3506 | | | First Class Mail |
| Affiliates | Westmont Elementary PTO | Mid-America Council 326 | 13210 Glenn St | Omaha, NE 68138-4366 | | | First Class Mail |
| Affiliates | Westmont Fire Co | Garden State Council 690 | 120 Haddon Ave | Haddon Township, NJ 08108-2741 | | | First Class Mail |
| Affiliates | Westmont Hilltop Elementary PTO | Laurel Highlands Council 527 | 675 Goucher St | Johnstown, PA 15905-3247 | | | First Class Mail |
| Affiliates | Westmont Utd Methodist Church | Garden State Council 690 | 200 Emerald Ave | Haddon Township, NJ 08108-2404 | | | First Class Mail |
| Affiliates | Westmoore Community Church | Last Frontier Council 480 | 12609 S Wern Ave | Oklahoma City, OK 73170 | | | First Class Mail |
| Affiliates | Westmore Vfw Post 9806 | Middle Tennessee Council 560 | 2605 Epperson Springs Rd | Westmoreland, TN 37186-2132 | | | First Class Mail |
| Affiliates | Westmoreland County Housing Authority | West Hempfield Towers | 154 S Greengate Rd | Greensburg, PA 15601-6392 | | | First Class Mail |
| Affiliates | Westmoreland Service Club | C/O Farmers State Bank | Po Box 330 | Westmoreland, KS 66549-0330 | | | First Class Mail |
| Affiliates | Westmorland Fire Dept | San Diego Imperial Council 049 | Po Box 697 | Westmorland, CA 92281-0697 | | | First Class Mail |
| Affiliates | Weston Church Of Christ | Erie Shores Council 460 | Po Box 344 | Weston, OH 43569-0344 | | | First Class Mail |
| Affiliates | Weston Elementary School | Crossroads Of America 160 | 140 Polk Ave | Greenfield, IN 46140-1863 | | | First Class Mail |
| Affiliates | Weston Trap Club | Samoset Council, Bsa 627 | 9105 Zinzer St | Schofield, WI 54476 | | | First Class Mail |
| Affiliates | Weston Volunteer Fire Dept | Connecticut Yankee Council Bsa 072 | 52 Norfield Rd | Weston, CT 06883 | | | First Class Mail |
| Affiliates | Westover Baptist Church | National Capital Area Council 082 | 1125 Patrick Henry Dr | Arlington, VA 22205-3517 | | | First Class Mail |
| Affiliates | Westover Methodist Church | Mountaineer Area 615 | 28 North St | Westover, WV 26501-4385 | | | First Class Mail |
| Affiliates | Westpark Elementary School PTA | Orange County Council 039 | 25 San Carlo | Irvine, CA 92614-7314 | | | First Class Mail |
| Affiliates | Westport Fire Dept | Narragansett 546 | Po Box 3470 | Westport, MA 02790-0703 | | | First Class Mail |
| Affiliates | Westport Point Utd Methodist Church | Narragansett 546 | 1912 Main Rd | Westport Point, MA 02791-9101 | | | First Class Mail |
| Affiliates | Westport Presbyterian Church | Heart Of America Council 307 | 201 Westport Rd | Kansas City, MO 64111-2239 | | | First Class Mail |
| Affiliates | Westport Road Church Of Christ | Lincoln Heritage Council 205 | 4500 Westport Rd | Louisville, KY 40207-2462 | | | First Class Mail |
| Affiliates | Westridge Elementary School PTO | Mid-America Council 326 | 3100 N 206Th St | Elkhorn, NE 68022-7015 | | | First Class Mail |
| Affiliates | Westridge Elementary School PTO | National Capital Area Council 082 | 12400 Knightsbridge Dr | Woodbridge, VA 22192-5190 | | | First Class Mail |
| Affiliates | Westridge Middle School PTA | Central Florida Council 083 | 3800 W Oak Ridge Rd | Orlando, FL 32809-4539 | | | First Class Mail |
| Affiliates | Westridge School PTO | Greater St Louis Area Council 312 | 908 Crestland Dr | Ballwin, MO 63011-3110 | | | First Class Mail |
| Affiliates | Westside Academy | Simon Kenton Council 441 | 4330 Clime Rd N | Columbus, OH 43228-3439 | | | First Class Mail |
| Affiliates | Westside Academy | Three Harbors Council 636 | 1945 N 31St St | Milwaukee, WI 53208-1902 | | | First Class Mail |
| Affiliates | Westside Academy Clc/Coa | Three Harbors Council 636 | 1945 N 31St St | Milwaukee, WI 53208-1902 | | | First Class Mail |
| Affiliates | Westside Baptist Church | Longhorn Council 662 | 802 Bellaire Blvd | Lewisville, TX 75067-5856 | | | First Class Mail |
| Affiliates | Westside Business Assoc | South Texas Council 577 | Po Box 5485 | Corpus Christi, TX 78465-5485 | | | First Class Mail |
| Affiliates | Westside Christian Church | Southeast Louisiana Council 214 | 4000 Macarthur Blvd | New Orleans, LA 70114-6800 | | | First Class Mail |
| Affiliates | Westside Church Of Christ | Southern Sierra Council 030 | 7300 Stockdale Hwy | Bakersfield, CA 93309-2233 | | | First Class Mail |
| Affiliates | Westside Missionary Baptist Church | Greater St Louis Area Council 312 | 4675 Page Blvd | Saint Louis, MO 63113-2400 | | | First Class Mail |
| Affiliates | Westside Presbyterian Church | Heart Of America Council 307 | 1024 Kasold Dr | Lawrence, KS 66049-3340 | | | First Class Mail |
| Affiliates | Westside School PTO | Montana Council 315 | 2290 Farm To Market Rd | Kalispell, MT 59901-7108 | | | First Class Mail |
| Affiliates | Westside Utd Methodist Church | Alabama-Florida Council 003 | 1010 W Maple Ave | Geneva, AL 36340-1660 | | | First Class Mail |
| Affiliates | Westview Alliance Church | Anthony Wayne Area 157 | 9804 Illinois Rd | Fort Wayne, IN 46804-5768 | | | First Class Mail |
| Affiliates | Westview Community Assoc | Crossroads Of America 160 | 3401 W Gilbert St | Muncie, IN 47304-3709 | | | First Class Mail |
| Affiliates | Westview School PTO | Northern Star Council 250 | 225 Garden View Dr | Apple Valley, MN 55124-6724 | | | First Class Mail |
| Affiliates | Westview Utd Methodist Church | Middle Tennessee Council 560 | 7107 Westview Dr | Fairview, TN 37062-9396 | | | First Class Mail |
| Affiliates | Westville Lions Club | Prairielands 117 | Po Box 368 | Westville, IL 61883-0368 | | | First Class Mail |
| Affiliates | Westwind Church | Longhorn Council 662 | 1300 Sarah Brooks Dr | Keller, TX 76248-2048 | | | First Class Mail |
| Affiliates | Westwood Baptist | Middle Tennessee Council 560 | 2510 Albion St | Nashville, TN 37208-3210 | | | First Class Mail |
| Affiliates | Westwood Baptist Church | Greater Alabama Council 001 | Po Box 368 | Adamsville, AL 35005-0368 | | | First Class Mail |
| Affiliates | Westwood Baptist Church | Occoneechee 421 | 200 Westhigh St | Cary, NC 27513-5736 | | | First Class Mail |
| Affiliates | Westwood Building Ctr | Voyageurs Area 286 | 1123 Central St W | Bagley, MN 56621-4242 | | | First Class Mail |
| Affiliates | Westwood Church Of God | Southern Shores Fsc 783 | 811 Gorham Ln | Kalamazoo, MI 49006-2707 | | | First Class Mail |
| Affiliates | Westwood Elementary School | Crossroads Of America 160 | 1015 S Greensboro Pike | New Castle, IN 47362-9107 | | | First Class Mail |
| Affiliates | Westwood Elementary School | Crossroads Of America 160 | 899 S Honey Creek Rd | Greenwood, IN 46143-9513 | | | First Class Mail |
| Affiliates | Westwood First Presbyterian Church | Dan Beard Council, Bsa 438 | 3011 Harrison Ave | Cincinnati, OH 45211-5701 | | | First Class Mail |
| Affiliates | Westwood Lumber | Voyageurs Area 286 | 1123 Central St W | Bagley, MN 56621-4242 | | | First Class Mail |
| Affiliates | Westwood Ministerial Assoc | Mid-America Council 326 | 216 Buckley St | Sloan, IA 51055-8083 | | | First Class Mail |
| Affiliates | Westwood Police Dept | The Spirit Of Adventure 227 | 588 High St | Westwood, MA 02090-1607 | | | First Class Mail |
| Affiliates | Westwood Presbyterian Church | Dan Beard Council, Bsa 438 | 1068 Stahlheber Rd | Hamilton, OH 45013-1908 | | | First Class Mail |
| Affiliates | Westwood Presbyterian Church Usa | Quivira Council, Bsa 198 | 8007 W Maple St | Wichita, KS 67209-1401 | | | First Class Mail |
| Affiliates | Westwood Rangers | Norwela Council 215 | 7325 Jewella Ave | Shreveport, LA 71108-4719 | | | First Class Mail |
| Affiliates | Westwood Utd Methodist Church | Northern New Jersey Council, Bsa 333 | 105 Fairview Ave | Westwood, NJ 07675-2223 | | | First Class Mail |
| Affiliates | Westwood Village Rotary Club Foundation | W.L.A.C.C. 051 | Po Box 24114 | Los Angeles, CA 90024-0114 | | | First Class Mail |
| Affiliates | Wetherbee School PTA | The Spirit Of Adventure 227 | 75 Newton St | Lawrence, MA 01843-1322 | | | First Class Mail |
| Affiliates | Wewoka Police Dept | Last Frontier Council 480 | 114 W 4Th St | Wewoka, OK 74884-2508 | | | First Class Mail |
| Affiliates | Wexford Ward LDS Church | Laurel Highlands Council 527 | 2210 Reis Run Rd | Pittsburgh, PA 15237 | | | First Class Mail |
| Affiliates | Weyauwega Scouting, Inc | Bay-Lakes Council 635 | 304 E Ann St | Weyauwega, WI 54983 | | | First Class Mail |
| Affiliates | Weymouth Heights Club | Mayflower Council 251 | 598 North St | Weymouth, MA 02189-1049 | | | First Class Mail |
| Correctional Facilities | Wh Holdings 1 LLC | Attn: Robert Rafferty, Vice President | 175 County Road 519 | Belvidere, NJ 78231940 | | | First Class Mail |
| Affiliates | Wha Wadesboro Housing Authority | Central N Carolina Council 416 | 200 W Short Plz | Wadesboro, NC 28170-2944 | | | First Class Mail |
| Affiliates | Wharton High School Njrotc | Greater Tampa Bay Area 089 | 20150 Bruce B Downs Blvd | Tampa, FL 33647-2482 | | | First Class Mail |
| Affiliates | Wharton Lions Club | Sam Houston Area Council 576 | Po Box 106 | Wharton, TX 77488-0106 | | | First Class Mail |
| Affiliates | Wharton Utd Commty | Church At St John'S | Patriots Path Council 358 | 20 Church St | | | First Class Mail |
| Affiliates | Whatcoat Utd Methodist Church | Del Mar Va 081 | 16 N Main St | Camden, DE 19934-1228 | | | First Class Mail |
| Affiliates | Wheat Ridge Police Dept | Denver Area Council 061 | 7500 W 29Th Ave | Wheat Ridge, CO 80033-8001 | | | First Class Mail |
| Affiliates | Wheatland Fire Dept | Illowa Council 133 | 206 E Madison | Po Box 474 | Wheatland, IA 52777-0474 | | First Class Mail |
| Affiliates | Wheatland Salem Methodist Church- Oswego | Three Fires Council 127 | 1217 Wolf Rd | Oswego, IL 60543-8470 | | | First Class Mail |
| Affiliates | Wheatland Salem Utd Methodist Men | Three Fires Council 127 | 1852 95Th St | Naperville, IL 60564-8992 | | | First Class Mail |
| Affiliates | Wheatland Utd Methodist Church | Longs Peak Council 062 | 909 9Th St | Wheatland, WY 82201-2608 | | | First Class Mail |
| Affiliates | Wheaton Elks Lodge 2258 | Three Fires Council 127 | 0N772 Papworth St | Wheaton, IL 60187 | | | First Class Mail |
| Affiliates | Wheaton Volunteer Rescue Squad | National Capital Area Council 082 | 2400 Arcola Ave | Silver Spring, MD 20902-2895 | | | First Class Mail |
| Affiliates | Wheaton Wesleyan Church | Three Fires Council 127 | 1300 S President St | Wheaton, IL 60189-6662 | | | First Class Mail |
| Affiliates | Wheeler Avenue Baptist Church | Sam Houston Area Council 576 | 3826 Wheeler St | Houston, TX 77004-2604 | | | First Class Mail |
| Affiliates | Wheeler Banking Ctr | Golden Spread Council 562 | Po Box 1040 | Wheeler, TX 79096-1040 | | | First Class Mail |
| Affiliates | Wheeler High School Outdoor Club | Atlanta Area Council 092 | 375 Holt Rd Ne | Marietta, GA 30068-3560 | | | First Class Mail |
| Affiliates | Wheeler Utd Methodist Church | Sequoyah Council 713 | 211 Sanders St | Blountville, TN 37617-6323 | | | First Class Mail |
| Affiliates | Wheeler Utd Methodist Church | Sequoyah Council 713 | 2376 Highway 75 | Blountville, TN 37617 | | | First Class Mail |
| Affiliates | Wheeler Utd Methodist Church | Yocona Area Council 748 | 649 County Road 5031 | Booneville, MS 38829 | | | First Class Mail |
| Affiliates | Wheelersburg Utd Methodist Church | Simon Kenton Council 441 | 8310 Gallia St | Wheelersburg, OH 45694 | | | First Class Mail |
| Affiliates | Wheeling Police Dept | Ohio River Valley Council 619 | 1500 Chapline St | Wheeling, WV 26003-3553 | | | First Class Mail |
| Affiliates | Wheels Of America | Orange County Council 039 | 6430 Dale St Apt 3 | Buena Park, CA 90621-3115 | | | First Class Mail |
| Affiliates | Where He Leads (Uganda) | Transatlantic Council, Bsa 802 | P.O. Box 758 | Fort Portal, | Uganda | | First Class Mail |
| USO - Intl | Where He Leads (Uganda) | P.O. Box 758 | Fort Portal | Uganda | | | First Class Mail |
| Affiliates | Whetstone Church | Crossroads Of America 160 | 5940 S Madison Ave | Anderson, IN 46013-1656 | | | First Class Mail |
| Affiliates | Whigham Umc / Whigham Community Club | Suwannee River Area Council 664 | 146 W Broad Ave | Whigham, GA 39897-2228 | | | First Class Mail |
| Affiliates | Whigham Utd Methodist Church | Suwannee River Area Council 664 | Po Box 4 | Whigham, GA 39897-0004 | | | First Class Mail |
| Affiliates | Whipple Heights Elementary PTO | Buckeye Council 436 | 4800 12Th St Nw | Canton, OH 44708-3418 | | | First Class Mail |
| Affiliates | Whispering Forest Elementary PTA | Southeast Louisiana Council 214 | 38374 Spiehler Rd | Slidell, LA 70458-5431 | | | First Class Mail |
| Affiliates | Whispering Needles | President Gerald R Ford 781 | Po Box 649 | Kingsley, MI 49649-0649 | | | First Class Mail |
| Affiliates | Whispering Pines Baptist Church | Georgia-Carolina 093 | Po Box 1023 | Hephzibah, GA 30815-1023 | | | First Class Mail |
| Affiliates | Whitcomb Clinic | Circle Ten Council 571 | 2461 Robinson Rd | Grand Prairie, TX 75051-3852 | | | First Class Mail |
| Affiliates | Whitcomb-Baker Post 4633 Vfw | Katahdin Area Council 216 | Po Box 555 | Hampden, ME 04444-0555 | | | First Class Mail |
| Affiliates | White Bear Lake Fire Dept | Northern Star Council 250 | 4700 Miller Ave | Saint Paul, MN 55110-3245 | | | First Class Mail |
| Affiliates | White Bear Lake Rotary Club | Northern Star Council 250 | 4701 Highway 61 N | White Bear Lake, MN 55110-3227 | | | First Class Mail |
| Affiliates | White Bluff Presbyterian Church | Coastal Georgia Council 099 | 10710 White Bluff Rd | Savannah, GA 31406-5647 | | | First Class Mail |
| Affiliates | White Chapel Church Of God | Central Florida Council 083 | 1730 S Ridgewood Ave | South Daytona, FL 32119-8411 | | | First Class Mail |
| Affiliates | White City Community Improvement Assoc | Crater Lake Council 491 | Po Box 2403 | White City, OR 97503-0403 | | | First Class Mail |
| Affiliates | White Eagle Homeowners' Assoc | Three Fires Council 127 | 3000 White Eagle Dr | Naperville, IL 60564 | | | First Class Mail |
| Affiliates | White Hall Elementary | Blue Grass Council 204 | 2166 Lexington Rd | Richmond, KY 40475-7900 | | | First Class Mail |
| Affiliates | White Hall Lions Club | Abraham Lincoln Council 144 | Rr 1 Box 168 | White Hall, IL 62092 | | | First Class Mail |
| Affiliates | White Hall Police Assoc | Quapaw Area Council 018 | 9011 Dollarway Rd | White Hall, AR 71602-2612 | | | First Class Mail |
| Affiliates | White Hosue Police Dept | Middle Tennessee Council 560 | 303 N Palmers Chapel Rd | White House, TN 37188-9066 | | | First Class Mail |
| Affiliates | White Lake Middle School | Parent Council | 1450 Bogie Lake Rd | White Lake, MI 48383-2773 | | | First Class Mail |
| Affiliates | White Lake Presbyterian Church | Great Lakes Fsc 272 | 4805 Highland Rd | White Lake, MI 48383-2526 | | | First Class Mail |
| Affiliates | White Meadow Lake Property Owners Assoc | Patriots Path Council 358 | 100 White Meadow Rd | Rockaway, NJ 07866-1123 | | | First Class Mail |
| Affiliates | White Memorial Church | Juniata Valley Council 497 | 68 S Main St | Milroy, PA 17063-8616 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | White Memorial Presbyterian Church | Occoneechee 421 | 1704 Oberlin Rd | Raleigh, NC 27608-2042 | | | First Class Mail |
| Affiliates | White Mountain Nature Ctr | Grand Canyon Council 010 | 425 S Woodland Rd | Lakeside, AZ 85929 | | | First Class Mail |
| Affiliates | White Oak Ame Zion Church | Palmetto Council 549 | Po Box 28 | Van Wyck, SC 29744-0028 | | | First Class Mail |
| Affiliates | White Oak Lions Club | East Texas Area Council 585 | 209 E Sally St | White Oak, TX 75693-1123 | | | First Class Mail |
| Affiliates | White Oak Volunteer Fire Dept | National Capital Area Council 082 | 12 Newton Rd | Fredericksburg, VA 22405-3628 | | | First Class Mail |
| Affiliates | White Pigeon Rotary Club | Southern Shores Fsc 783 | Po Box 18 | White Pigeon, MI 49099-0018 | | | First Class Mail |
| Affiliates | White Pine Elementary PTO | Ore-Ida Council 106 - Bsa 106 | 401 E Linden St | Boise, ID 83706-6806 | | | First Class Mail |
| Affiliates | White Plains Baptist Church | National Capital Area Council 082 | Po Box 156 | Pomfret, MD 20675-0156 | | | First Class Mail |
| Affiliates | White Plains Ruritan Club | Old Hickory Council 427 | 1582 Old Highway 601 | Mount Airy, NC 27030-7895 | | | First Class Mail |
| Affiliates | White Plains Ruritan Club | Old Hickory Council 427 | 998 Old Highway 601 | Mount Airy, NC 27030 | | | First Class Mail |
| Affiliates | White Plains Utd Methodist Men | Occoneechee 421 | 313 Se Maynard Rd | Cary, NC 27511-4511 | | | First Class Mail |
| Affiliates | White River Elementary PTO | Crossroads Of America 160 | 19000 Cumberland Rd | Noblesville, IN 46060-1500 | | | First Class Mail |
| Affiliates | White River Health System | Quapaw Area Council 018 | 1710 Harrison St | Batesville, AR 72501-7303 | | | First Class Mail |
| Affiliates | White Rock Baptist Church | Cradle Of Liberty Council 525 | 5240 Chestnut St | Philadelphia, PA 19139-3414 | | | First Class Mail |
| Affiliates | White Rock Baptist Church | Occoneechee 421 | 3400 Fayetteville St | Durham, NC 27707-4017 | | | First Class Mail |
| Affiliates | White Rock Boat Club | Circle Ten Council 571 | Po Box 38416 | Dallas, TX 75238-0416 | | | First Class Mail |
| Affiliates | White Rock Methodist Church | Circle Ten Council 571 | 1450 Old Gate Ln | Dallas, TX 75218-4103 | | | First Class Mail |
| Affiliates | White Rock Methodist Church | Great Swest Council 412 | 580 Meadow Ln | Los Alamos, NM 87547-3740 | | | First Class Mail |
| Affiliates | White Rock Utd Methodist Church | Circle Ten Council 571 | 1450 Old Gate Ln | Dallas, TX 75218-4103 | | | First Class Mail |
| Affiliates | White Rock Valley Neighborhood Assoc | Circle Ten Council 571 | 9661 Audelia Rd Ste 333-2 | Dallas, TX 75238-2676 | | | First Class Mail |
| Affiliates | White Salmon Utd Methodist Church | Cascade Pacific Council 492 | 341 N Main Ave | White Salmon, WA 98672-1160 | | | First Class Mail |
| Affiliates | White Sands Homes | Yucca Council 573 | 1000 Rock Island Ave | White Sands Missile Range, NM 88002-1143 | | | First Class Mail |
| Affiliates | White Settlement Parks And Recreation | Longhorn Council 662 | 8213 White Settlement Rd | Fort Worth, TX 76108-1604 | | | First Class Mail |
| Affiliates | White Stag Assoc | Golden Empire Council 047 | 7959 Hansom Dr | Oakland, CA 94605-4206 | | | First Class Mail |
| Affiliates | White Stag Assoc | San Francisco Bay Area Council 028 | 7959 Hansom Dr | Oakland, CA 94605-4206 | | | First Class Mail |
| Affiliates | White Stag Leadership Development | Mt Diablo-Silverado Council 023 | 7959 Hansom Dr | Oakland, CA 94605-4206 | | | First Class Mail |
| Affiliates | White Stag Leadership Devt Academy | Silicon Valley Monterey Bay 055 | Po Box 4375 | Carmel, CA 93921-4375 | | | First Class Mail |
| Affiliates | White Stag Leadership Devt Academy Inc | Alameda Council Bsa 022 | 33 Soledad Dr | Monterey, CA 93940-6013 | | | First Class Mail |
| Affiliates | White Sulphur Spgs Utd Methodist Ch | Hudson Valley Council 374 | Po Box 201 | White Sulphur Springs, NY 12787-0201 | | | First Class Mail |
| Affiliates | White Sulphur Springs Rotary Club | Buckskin 617 | 377 Main St W | White Sulphur Springs, WV 24986-5004 | | | First Class Mail |
| Affiliates | White Utd Methdosit Church Mens Group | Northwest Georgia Council 100 | 3411 Highway 411 Ne | White, GA 30184-2424 | | | First Class Mail |
| Support Groups | Whitedoves Nest | 2855 West Blvd | Charlotte, NC 28208 | | | | First Class Mail |
| Affiliates | Whiteface Vol Fire Dept | South Plains Council 694 | 105 W 2Nd Box 248 | Whiteface, TX 79379 | | | First Class Mail |
| Affiliates | Whitefield Academy | Atlanta Area Council 092 | 1 Whitefield Dr Se | Mableton, GA 30126-5236 | | | First Class Mail |
| Affiliates | Whitefield Ministries | Arbuckle Area Council 468 | 5552 Sunshine Rd | Davis, OK 73030-9463 | | | First Class Mail |
| Affiliates | Whitefish Church Of The Nazarene | Montana Council 315 | 1125 7Th St | Whitefish, MT 59937-2846 | | | First Class Mail |
| Affiliates | Whiteford Elementary Parent Teacher Org | Erie Shores Council 460 | 4708 Whiteford Rd | Toledo, OH 43623-2763 | | | First Class Mail |
| Affiliates | Whiteford Wesleyan Church | Southern Shores Fsc 783 | 10285 Sylvania Petersburg Rd | Ottawa Lake, MI 49267-9753 | | | First Class Mail |
| Affiliates | Whitehall Township Police Dept | Minsi Trails Council 502 | 3731 Lehigh St | Whitehall, PA 18052-3402 | | | First Class Mail |
| Affiliates | Whitehead Boys & Girls Club | Atlanta Area Council 092 | 1900 Lakewood Ave Se | Atlanta, GA 30315-4311 | | | First Class Mail |
| Affiliates | Whitehead School PTO | Blackhawk Area 660 | 2325 Ohio Pkwy | Rockford, IL 61108-7514 | | | First Class Mail |
| Affiliates | Whitehouse Umc Methodist Men | East Texas Area Council 585 | 405 W Main St | Whitehouse, TX 75791-3451 | | | First Class Mail |
| Affiliates | Whiteland Utd Methodist Church | Crossroads Of America 160 | 309 E Main St | Whiteland, IN 46184-1514 | | | First Class Mail |
| Affiliates | Whiteman Afb Cgoc | Heart Of America Council 307 | 509 Spirit Blvd | Whiteman Air Force Base, MO 65305-5400 | | | First Class Mail |
| Affiliates | White'S Chapel Utd Methodist Church | Longhorn Council 662 | 185 S White Chapel Blvd | Southlake, TX 76092-7308 | | | First Class Mail |
| Affiliates | Whitestown American Legion Post 410 | Crossroads Of America 160 | 5 Linville Ave | Whitestown, IN 46075-9393 | | | First Class Mail |
| Affiliates | Whitestown Post 1113 American Legion | Leatherstocking 400 | 110 Main St | Whitesboro, NY 13492-1219 | | | First Class Mail |
| Affiliates | Whitesville Lions Club | Lincoln Heritage Council 205 | 9421 Mccamish Rd | Whitesville, KY 42378-9302 | | | First Class Mail |
| Affiliates | Whitesville Rural Volunteer Fire Dept | Coastal Carolina Council 550 | 115 Sunview Ln | Moncks Corner, SC 29461-8831 | | | First Class Mail |
| Affiliates | Whiteville Methodist Mens Club | Cape Fear Council 425 | 902 Pinckney St | Whiteville, NC 28472-2644 | | | First Class Mail |
| Affiliates | Whiteville Utd Methodist Church | Cape Fear Council 425 | 902 Pinckney St | Whiteville, NC 28472-2644 | | | First Class Mail |
| Affiliates | Whitewood Volunteer Fire Dept | Sequoyah Council 713 | Po Box 297 | Pilgrims Knob, VA 24634-0297 | | | First Class Mail |
| Affiliates | Whiting Elks 1273 | Pathway To Adventure 456 | Po Box 668 | Whiting, IN 46394-0668 | | | First Class Mail |
| Affiliates | Whiting Lane School P T O | Connecticut Rivers Council, Bsa 066 | 47 Whiting Ln | West Hartford, CT 06119-1642 | | | First Class Mail |
| Affiliates | Whitinsville | St Patricks Roman Catholic Church | 1 Cross St | Whitinsville, MA 01588-2345 | | | First Class Mail |
| Affiliates | Whitinsville | Village Congregational Church | Po Box 417 | Whitinsville, MA 01588 | | | First Class Mail |
| Affiliates | Whitish Funk American Legion Post 184 | Blackhawk Area 660 | 860 Lincoln Ave | Fennimore, WI 53809-1538 | | | First Class Mail |
| Affiliates | Whitley Memorial Utd Methodist Church | Tuscarora Council 424 | 300 Wilsons Mills Rd | Smithfield, NC 27577-3248 | | | First Class Mail |
| Affiliates | Whitman Academy | Transatlantic Council, Bsa 802 | P.O. Box 14201 | Amman, 11814 | Jordan | | First Class Mail |
| USO - Intl | Whitman Academy | P.O. Box 14201 | Amman 11814 | Jordan | | | First Class Mail |
| Affiliates | Whitman Middle School Ptsa | Chief Seattle Council 609 | 9201 15Th Ave Nw | Seattle, WA 98117-2336 | | | First Class Mail |
| Affiliates | Whitman Square Community Club | Garden State Council 690 | 156 Whitman Dr | Turnersville, NJ 08012-1048 | | | First Class Mail |
| Affiliates | Whitmell Utd Methodist Mens Club | Blue Ridge Mtns Council 599 | 2168 Whitmell School Rd | Dry Fork, VA 24549-2703 | | | First Class Mail |
| Affiliates | Whitmire Rescue Squad | Blue Ridge Council 551 | 26350 Sc Highway 121 | Whitmire, SC 29178-8918 | | | First Class Mail |
| Affiliates | Whitnel Utd Methodist Church | Piedmont Council 420 | 1373 Delwood Dr Sw | Lenoir, NC 28645-6119 | | | First Class Mail |
| Affiliates | Whitney Police Dept | Longhorn Council 662 | 102 N Colorado St | Whitney, TX 76692-2213 | | | First Class Mail |
| Affiliates | Whitney Utd Methodist Church | Ore-Ida Council 106 - Bsa 106 | 3315 W Overland Rd | Boise, ID 83705-3049 | | | First Class Mail |
| Affiliates | Whittaker'S Insurance | Silicon Valley Monterey Bay 055 | 20395 Pacifica Dr Ste 108 | Cupertino, CA 95014-3016 | | | First Class Mail |
| Affiliates | Whitter School | Montana Council 315 | 511 N 5Th Ave | Bozeman, MT 59715-3419 | | | First Class Mail |
| Affiliates | Whittier Education Campus | National Capital Area Council 082 | 6201 5Th St Nw | Washington, DC 20011-1336 | | | First Class Mail |
| Affiliates | Whittier Parent Teacher Org | Mid Iowa Council 177 | 1306 W Salem Ave | Indianola, IA 50125-2176 | | | First Class Mail |
| Affiliates | Whittier Police Dept | Greater Los Angeles Area 033 | 13200 Penn St | Whittier, CA 90602-1716 | | | First Class Mail |
| Affiliates | Whittier School PTA | Three Harbors Council 636 | 8542 Cooper Rd | Pleasant Prairie, WI 53158-3200 | | | First Class Mail |
| Affiliates | Whittier/Wilson Vance PTO | Black Swamp Area Council 449 | 610 Bristol Dr | Findlay, OH 45840-6910 | | | First Class Mail |
| Affiliates | Whitworth Presbyterian | Inland Nwest Council 611 | 312 W Hawthorne Rd | Spokane, WA 99218-2515 | | | First Class Mail |
| Affiliates | Wi3Gnd Ham Radio Club | Denver Area Council 061 | 3770 S Mission Pkwy # 10 | Aurora, CO 80013-2677 | | | First Class Mail |
| Affiliates | Wibaux Bible Church | Montana Council 315 | 101 Wibaux St N | Wibaux, MT 59353 | | | First Class Mail |
| Affiliates | Wicheta Dental Clinic | Capitol Area Council 564 | 3301 Northland Dr Ste 315 | Austin, TX 78731-4952 | | | First Class Mail |
| Affiliates | Wichita Collegiate School | Quivira Council, Bsa 198 | 9115 E 13Th St N | Wichita, KS 67206-1214 | | | First Class Mail |
| Affiliates | Wichita Fire Dept | Quivira Council, Bsa 198 | 455 N Main St | Wichita, KS 67202-1600 | | | First Class Mail |
| Affiliates | Wichita Northwest Lions Club | Quivira Council, Bsa 198 | 805 W Rynder Ln | Wichita, KS 67204-2833 | | | First Class Mail |
| Affiliates | Wickliffe Elementary School PTO | Simon Kenton Council 441 | 2405 Wickliffe Rd | Columbus, OH 43221-1877 | | | First Class Mail |
| Affiliates | Wickliffe Presbyterian Church | Lake Erie Council 440 | 29955 Ridge Rd | Wickliffe, OH 44092-1850 | | | First Class Mail |
| Affiliates | Wickline Utd Methodist Church | Last Frontier Council 480 | 417 Mid America Blvd | Midwest City, OK 73110-5672 | | | First Class Mail |
| Affiliates | Wicomico Sheriff Office | Del Mar Va 081 | 401 Naylor Mill Rd | Salisbury, MD 21801-1191 | | | First Class Mail |
| Correctional Facilities | Wicomico, County, Maryland | Attn: Nancy Paredes, Education Supervisor | 411 Naylor Mill Rd | Salisbury, MD 218011191 | | | First Class Mail |
| Affiliates | Wide Awake Grange | Seneca Waterways 397 | 1004 State Route 88 | Phelps, NY 14532-9741 | | | First Class Mail |
| Affiliates | Widener Memorial School | Cradle Of Liberty Council 525 | 1450 W Olney Ave | Philadelphia, PA 19141-2316 | | | First Class Mail |
| Affiliates | Widener Ward - LDS | Cradle Of Liberty Council 525 | 415 E 22Nd St | Chester, PA 19013-5501 | | | First Class Mail |
| Affiliates | Wiggins Presbyterian Church | Pine Burr Area Council 304 | 331 College Ave E | Wiggins, MS 39577-3325 | | | First Class Mail |
| Affiliates | Wilber Lions Club | Cornhusker Council 324 | P.O. Box | Wilber, NE 68465 | | | First Class Mail |
| Affiliates | Wilbraham Utd Church | Western Massachusetts Council 234 | 500 Main St | Wilbraham, MA 01095-1658 | | | First Class Mail |
| Affiliates | Wilbur Lions Club | Inland Nwest Council 611 | 37475 Sherman Draw Rd N | Wilbur, WA 99185-8710 | | | First Class Mail |
| Affiliates | Wilbur Wright Elementary - Lfl | Crossroads Of America 160 | 1950 Washington St | New Castle, IN 47362-4358 | | | First Class Mail |
| Affiliates | Wilchester Elem School PTO | Sam Houston Area Council 576 | 13618 Saint Marys Ln | Houston, TX 77079-3440 | | | First Class Mail |
| Affiliates | Wild Goose Chase | Pathway To Adventure 456 | 9955 Virginia Ave | Chicago Ridge, IL 60415-1368 | | | First Class Mail |
| Affiliates | Wild Horse PTO | Greater St Louis Area Council 312 | 16695 Wild Horse Creek Rd | Chesterfield, MO 63005-1627 | | | First Class Mail |
| Affiliates | Wild Rose Lions Club | Bay-Lakes Council 635 | 1100 Main St | Wild Rose, WI 54984-6623 | | | First Class Mail |
| Affiliates | Wild Rose School PTO | Three Fires Council 127 | 36W730 Red Haw Ln | St Charles, IL 60174 | | | First Class Mail |
| Affiliates | Wilderness & Waves | Crater Lake Council 491 | 2725 W Main St | Medford, OR 97501 | | | First Class Mail |
| Affiliates | Wilderness Community Church | National Capital Area Council 082 | 10501 Plank Rd | Spotsylvania, VA 22553-4250 | | | First Class Mail |
| Affiliates | Wilderness Experiences Unlimited, Inc | Western Massachusetts Council 234 | 499 Loomis St | Westfield, MA 01085-3921 | | | First Class Mail |
| Affiliates | Wildewood Christian Church | Mid-America Council 326 | 1255 Royal Dr | Papillion, NE 68046-2081 | | | First Class Mail |
| Affiliates | Wildlands Conservancy | Minsi Trails Council 502 | 3701 Orchid Pl | Emmaus, PA 18049-1638 | | | First Class Mail |
| Affiliates | Wildlands School | Chippewa Valley Council 637 | E19320 Bartig Rd | Augusta, WI 54722 | | | First Class Mail |
| Affiliates | Wildwood Area Lions Club | Greater St Louis Area Council 312 | 1655 Timber Hollow Dr | Wildwood, MO 63011-1979 | | | First Class Mail |
| Affiliates | Wildwood Area Lions Club | Greater St Louis Area Council 312 | Po Box 31006 | Saint Louis, MO 63131-0006 | | | First Class Mail |
| Affiliates | Wildwood Elementary PTO | Great Lakes Fsc 272 | 500 N Wildwood St | Westland, MI 48185-3641 | | | First Class Mail |
| Affiliates | Wildwood Park District | Northeast Illinois 129 | Po Box 375 | Grayslake, IL 60030-0375 | | | First Class Mail |
| Affiliates | Wildwood Park Ward | Ventura County Council 057 | 3645 N Moopark Rf | Moorpark, CA 91360 | | | First Class Mail |
| Affiliates | Wildwood Presbyterian Church | Northeast Illinois 129 | 18630 W Old Gages Lake Rd | Grayslake, IL 60030-1753 | | | First Class Mail |
| Affiliates | Wildwood School Dads Club | Piedmont Council 042 | 301 Wildwood Ave | Piedmont, CA 94611-3817 | | | First Class Mail |
| Affiliates | Wildwood Umc | Sam Houston Area Council 576 | 8911 Fm 1488 Rd | Magnolia, TX 77354-1603 | | | First Class Mail |
| Affiliates | Wiley Magnet Middle School | Old Hickory Council 427 | 1400 W Northwest Blvd | Winston Salem, NC 27104-3208 | | | First Class Mail |
| Affiliates | Wilkerson Elementary | Lincoln Heritage Council 205 | 5601 Johnsontown Rd | Louisville, KY 40272-3511 | | | First Class Mail |
| Affiliates | Wilkes Barre City Police Dept | Northeastern Pennsylvania Council 501 | 15 N Washington St | Wilkes Barre, PA 18701-3109 | | | First Class Mail |
| Affiliates | Wilkes Barre General Hospital | Northeastern Pennsylvania Council 501 | 575 N River St | Wilkes Barre, PA 18764-0999 | | | First Class Mail |
| Affiliates | Wilkesboro Police Dept | Old Hickory Council 427 | 100 West St | Wilkesboro, NC 28697-2433 | | | First Class Mail |
| Affiliates | Wilkesboro Utd Methodist Church | Old Hickory Council 427 | 309 W Main St | Wilkesboro, NC 28697-2888 | | | First Class Mail |
| Affiliates | Wilkinson Animal Hospital | Piedmont Council 420 | 513 Ledwell St | Gastonia, NC 28056-7422 | | | First Class Mail |
| Affiliates | Wilkinson Early Childhood PTO | Greater St Louis Area Council 312 | 1921 Prather Ave | Saint Louis, MO 63139-3546 | | | First Class Mail |
| Affiliates | Wilkinson Family Farms | Heart Of America Council 307 | 924 Nw 1801St Rd | Bates City, MO 64011-9115 | | | First Class Mail |
| Affiliates | Wilkinson Memorial Utd Meth Church | Washington Crossing Council 777 | 1601 State Rd | Croydon, PA 19021-6707 | | | First Class Mail |
| Affiliates | Will Cnty Sheriff Deputies Union Fop 738 | Rainbow Council 702 | Po Box 3441 | Joliet, IL 60434-3441 | | | First Class Mail |
| Correctional Facilities | Will County | Attn: Tamara Smith, Manager Or Supervisor | 3200 McDonough St | Joliet, IL 604311088 | | | First Class Mail |
| Affiliates | Will County Sheriff Office | Rainbow Council 702 | 20 W Washington St | Joliet, IL 60432-4330 | | | First Class Mail |
| Affiliates | Will Of God Ministries | Norwela Council 215 | 113 Calliope St | Coushatta, LA 71019-7517 | | | First Class Mail |
| Affiliates | Will Rogers Elementary School | Arbuckle Area Council 468 | Po Box 1709 | Ardmore, OK 73402-1709 | | | First Class Mail |
| Affiliates | Will Rogers Elementary School PTA | Cimarron Council 474 | 1211 N Washington St | Stillwater, OK 74075-3330 | | | First Class Mail |
| Affiliates | Willard Community Ctr | Cornhusker Council 324 | 1245 S Folsom St | Lincoln, NE 68522-1257 | | | First Class Mail |
| Affiliates | Willbern Elementary PTO | Sam Houston Area Council 576 | 10811 Goodspring Dr | Houston, TX 77064-9419 | | | First Class Mail |
| Affiliates | WiLLCox 1St Ward - LDS St David Stake | Catalina Council 011 | 900 S Encanto St | Willcox, AZ 85643-2504 | | | First Class Mail |
| Affiliates | WiLLCox 2Nd Ward - LDS St David Stake | Catalina Council 011 | 900 S Encanto St | Willcox, AZ 85643-2504 | | | First Class Mail |
| Affiliates | William Allen High School Rotc | Minsi Trails Council 502 | 106 N 17Th St | Allentown, PA 18104-5673 | | | First Class Mail |
| Affiliates | William Bradford Turner Post 265 | Theodore Roosevelt Council 386 | 111 Nassau Blvd | Garden City, NY 11530-2618 | | | First Class Mail |
| Affiliates | William C Anderson Jr Al Post 0331 | Ozark Trails Council 306 | 484 Saint Robert Outer Rd | Saint Robert, MO 65584-3724 | | | First Class Mail |
| Affiliates | William C Westlake Foundation | National Capital Area Council 082 | 10117 Parkwood Ter | Bethesda, MD 20814-4035 | | | First Class Mail |
| Affiliates | William Chapel Utd Methodist Church | Pine Burr Area Council 304 | 1345 Highway 503 | Vossburg, MS 39366 | | | First Class Mail |
| Affiliates | William E Lewis Fraternal Order | Police 129 | Po Box 610314 | Port Huron, MI 48061-0314 | | | First Class Mail |
| Affiliates | William H Cain Post 1287 | Leatherstocking 400 | 1644 Fyler Rd | Chittenango, NY 13037-9435 | | | First Class Mail |
| Affiliates | William H Hunter Elementary School | Cradle Of Liberty Council 525 | 2400 N Front St | Philadelphia, PA 19133-4001 | | | First Class Mail |
| Affiliates | William Howard Taft Elementary | Dan Beard Council, Bsa 438 | 270 Sern Ave | Cincinnati, OH 45219 | | | First Class Mail |
| Affiliates | William J Varney Post 0862 | Twin Rivers Council 364 | Po Box 208 | Lake Luzerne, NY 12846-0208 | | | First Class Mail |
| Affiliates | William King Masonic Lodge | Sequoyah Council 713 | 688 Upper Poore Valley Rd | Saltville, VA 24370-3144 | | | First Class Mail |
| Affiliates | William M Banta Attorney At Law | 10631 E Crestline Ave | Greenwood Village, CO 80111-3834 | | | | First Class Mail |
| Affiliates | William P Bancroft Elementary School | Del Mar Va 081 | 700 N Lombard St | Wilmington, DE 19801-4217 | | | First Class Mail |
| Affiliates | William R Harper School | Lake Erie Council 440 | 5515 Ira Ave | Cleveland, OH 44144-3839 | | | First Class Mail |
| Affiliates | William Scott Elementary | Atlanta Area Council 092 | 1752 Hollywood Rd Nw | Atlanta, GA 30318-3410 | | | First Class Mail |
| Affiliates | William Street Church Utd Methodist | Simon Kenton Council 441 | 28 W William St | Delaware, OH 43015-2319 | | | First Class Mail |
| Affiliates | William T Machan | Grand Canyon Council 010 | 2140 E Virginia Ave | Phoenix, AZ 85006-1324 | | | First Class Mail |
| Affiliates | William U Pearson Ctr | Las Vegas Area Council 328 | 1735 D St | Las Vegas, NV 89106-2628 | | | First Class Mail |
| Affiliates | Williams Bay Lutheran Church | Glaciers Edge Council 620 | 11 Collie St | Williams Bay, WI 53191-9745 | | | First Class Mail |
| Affiliates | Williams Chapel Umc | Pine Burr Area Council 304 | 689 Highway 503 | Vossburg, MS 39366-5414 | | | First Class Mail |
| Affiliates | Williams Elementary School | Pathway To Adventure 456 | 1320 E 19Th Ave | Gary, IN 46407-2856 | | | First Class Mail |
| Affiliates | Williams Lions Club | Grand Canyon Council 010 | Po Box 223 | Williams, AZ 86046-0223 | | | First Class Mail |
| Affiliates | Williams Memorial Utd Methodist | Caddo Area Council 584 | 4000 Moores Ln | Texarkana, TX 75503-2158 | | | First Class Mail |
| Affiliates | Williams Memorial Utd Methodist Ch | Caddo Area Council 584 | Moores Ln | Texarkana, Tx 75503 | | | First Class Mail |
| Affiliates | Williams Prepatory | Circle Ten Council 571 | 1750 Viceroy Dr | Dallas, TX 75235-2308 | | | First Class Mail |
| Affiliates | Williams Prepatory School | Circle Ten Council 571 | 1919 Burbank St | Dallas, TX 75235-3001 | | | First Class Mail |
| Affiliates | Williamsburg Baptist Church | Colonial Virginia Council 595 | 227 Richmond Rd | Williamsburg, VA 23185-3534 | | | First Class Mail |
| Affiliates | Williamsburg Memorial Vfw Post 6086 | Laurel Highlands Council 527 | 197 Linda Ln | Williamsburg, PA 16693-6417 | | | First Class Mail |
| Affiliates | Williamsburg Utd Methodist Church | Colonial Virginia Council 595 | 500 Jamestown Rd | Williamsburg, VA 23185-4044 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Williamsburg Utd Methodist Church | Dan Beard Council, Bsa 438 | 330 Gay St | Williamsburg, OH 45176-1335 | | | First Class Mail |
| Affiliates | Williamsburg Utd Methodist Church | Pine Burr Area Council 304 | 220 Yates Rd | Collins, MS 39428-4841 | | | First Class Mail |
| Affiliates | Williamsburg Vol Firefighters Assoc | Western Massachusetts Council 234 | Po Box 136 | Williamsburg, MA 01096-0136 | | | First Class Mail |
| Affiliates | Williamson Ch Utd Methodist Ch | Piedmont Council 420 | 575 Brawley School Rd | Mooresville, NC 28117-9120 | | | First Class Mail |
| Affiliates | Williamson Chapel Utd Methodist Ch | Piedmont Council 420 | 575 Brawley School Rd | Mooresville, NC 28117-9120 | | | First Class Mail |
| Affiliates | Williamson County Ems | Capitol Area Council 564 | 3189 Se Inner Loop | Georgetown, TX 78626-6388 | | | First Class Mail |
| Affiliates | Williamson County Fire Prot Dist | Greater St Louis Area Council 312 | 3232 S Park Ave | Herrin, IL 62948 | | | First Class Mail |
| Affiliates | Williamson County Sheriff Office | Middle Tennessee Council 560 | 408 Century Ct | Franklin, TN 37064-3986 | | | First Class Mail |
| Affiliates | Williamson County Sheriffs Office | Capitol Area Council 564 | 508 S Rock St | Georgetown, TX 78626-5604 | | | First Class Mail |
| Affiliates | Williamson County Sheriff'S Office | Greater St Louis Area Council 312 | 404 N Van Buren St | Marion, IL 62959-2314 | | | First Class Mail |
| Affiliates | Williamson Flying Club | Seneca Waterways 397 | Po Box 148 | Williamson, NY 14589-0148 | | | First Class Mail |
| Affiliates | Williamson Kiwanis Club | Buckskin 617 | Po Box 111 | Williamson, WV 25661-0111 | | | First Class Mail |
| Affiliates | Williamson Medical Ctr | Middle Tennessee Council 560 | 4321 S Carothers Rd | Franklin, TN 37064-4083 | | | First Class Mail |
| Affiliates | Williamson Rotary Club | Seneca Waterways 397 | Po Box 136 | Williamson, NY 14589-0136 | | | First Class Mail |
| Affiliates | Williamsport Utd Methodist Church | Mason Dixon Council 221 | 25 E Church St | Williamsport, MD 21795-1549 | | | First Class Mail |
| Affiliates | Williamsport Utd Methodist Men | Mason Dixon Council 221 | 27 E Church St | Williamsport, MD 21795-1549 | | | First Class Mail |
| Affiliates | Williamston Fire & Rescue Dept | East Carolina Council 426 | 901 Washington St | Williamston, NC 27892-2651 | | | First Class Mail |
| Affiliates | Williamston Fire Dept | Blue Ridge Council 551 | 120 W Main St | Williamston, SC 29697-1404 | | | First Class Mail |
| Affiliates | Williamston Lions Club Inc | East Carolina Council 426 | 107 E Church St | Williamston, NC 27892-2409 | | | First Class Mail |
| Affiliates | Williamston Sunrise Rotary | Water And Woods Council 782 | 4440 Beeman Rd | Williamston, MI 48895-9607 | | | First Class Mail |
| Affiliates | Williamstown Christian Church | Dan Beard Council, Bsa 438 | 318 N Main St | Williamstown, KY 41097-1008 | | | First Class Mail |
| Affiliates | Williamstown Christian Church | Dan Beard Council, Bsa 438 | Po Box 7 | Williamstown, KY 41097-0007 | | | First Class Mail |
| Affiliates | Williamsville Utd Methodist Church | Greater Niagara Frontier Council 380 | 5681 Main St | Williamsville, NY 14221-5517 | | | First Class Mail |
| Affiliates | WilliamWatters Memorial Utd Methodist Ch | Baltimore Area Council 220 | 1452 Jarrettsville Rd | Jarrettsville, MD 21084-1628 | | | First Class Mail |
| Affiliates | Willington Hill Fire Dept Inc | Connecticut Rivers Council, Bsa 066 | 24 Old Farms Rd | Willington, CT 06279-1718 | | | First Class Mail |
| Affiliates | Willis Lions Club | Sam Houston Area Council 576 | Po Box 250 | Willis, TX 77378-0250 | | | First Class Mail |
| Affiliates | Williston 1St Ward Minot Nd Stake | Northern Lights Council 429 | Po Box 288 | Williston, ND 58802-0288 | | | First Class Mail |
| Affiliates | Williston 2Nd Ward, Minot Nd Stake | Northern Lights Council 429 | Po Box 6405 | Williston, ND 58802-6405 | | | First Class Mail |
| Affiliates | Williston 3Rd Ward Minot Nd Stake | Northern Lights Council 429 | 1805 26Th St W | Williston, ND 58801-2517 | | | First Class Mail |
| Affiliates | Williston Federated Church | Green Mountain 592 | 44 N Williston Rd | Williston, VT 05495-8601 | | | First Class Mail |
| Affiliates | Willits Lions Club And American Legion | Redwood Empire Council 041 | Po Box 1353 | Willits, CA 95490-1353 | | | First Class Mail |
| Affiliates | Willits Troop 0088 Parents Group | Redwood Empire Council 041 | 441 North St | Willits, CA 95490-3803 | | | First Class Mail |
| Affiliates | Willmar Fire Dept | Northern Star Council 250 | 515 2Nd St Sw | Willmar, MN 56201-3314 | | | First Class Mail |
| Affiliates | Willmar Police Dept | Northern Star Council 250 | 2201 23Rd St Ne Ste 102 | Willmar, MN 56201-9566 | | | First Class Mail |
| Affiliates | Willoughby Police Dept | Lake Erie Council 440 | 36700 Euclid Ave | Willoughby, OH 44094-4419 | | | First Class Mail |
| Affiliates | Willow Brook Christian Church | Seneca Waterways 397 | 619 High St | Victor, NY 14564-1155 | | | First Class Mail |
| Affiliates | Willow Brook PTO | Greater St Louis Area Council 312 | 11022 Schuetz Rd | Saint Louis, MO 63146-4908 | | | First Class Mail |
| Affiliates | Willow Creek Presbyterian Church PCa | Central Florida Council 083 | 4725 E Lake Dr | Winter Springs, FL 32708-4607 | | | First Class Mail |
| Affiliates | Willow Creek PTA Committee | Sam Houston Area Council 576 | 2002 Willow Terrace Dr | Kingwood, TX 77345-1785 | | | First Class Mail |
| Affiliates | Willow Creek Utd Methodist Church | Lasalle Council 165 | 14010 Jefferson Blvd | Mishawaka, IN 46545-7339 | | | First Class Mail |
| Affiliates | Willow Elementary | Lake Erie Council 440 | 5004 Glazier Ave | Cleveland, OH 44127-1111 | | | First Class Mail |
| Affiliates | Willow Glen Post 318 American Legion | Silicon Valley Monterey Bay 055 | 1504 Minnesota Ave | San Jose, CA 95125-4445 | | | First Class Mail |
| Affiliates | Willow Glen Utd Methodist Church | Silicon Valley Monterey Bay 055 | 1420 Newport Ave | San Jose, CA 95125-3329 | | | First Class Mail |
| Affiliates | Willow Hill Utd Methodist Church | W D Boyce 138 | 304 E Far Hills Dr | East Peoria, IL 61611-1206 | | | First Class Mail |
| Affiliates | Willow Mountain Ward LDS | Montana Council 315 | 957 Eside Hughway | Corvallis, MT 59828 | | | First Class Mail |
| Affiliates | Willow Mountain Ward LDS | Montana Council 315 | 957 Eside Hwy | Corvallis, MT 59875 | | | First Class Mail |
| Affiliates | Willow Oaks Educational Ctr | Central N Carolina Council 416 | 3223 Walkup Ave Apt Cc | Monroe, NC 28110-9127 | | | First Class Mail |
| Affiliates | Willow Ridge Civic Assoc | Greater Niagara Frontier Council 380 | 235 Kaymar Dr | Amherst, NY 14228-3008 | | | First Class Mail |
| Affiliates | Willow Ridge Civic Assoc Inc | Greater Niagara Frontier Council 380 | Willow Ridge School | Amherst, NY 14228 | | | First Class Mail |
| Affiliates | Willow Ridge Elementary School PTA | Water And Woods Council 782 | 12620 Nixon Rd | Grand Ledge, MI 48837-9401 | | | First Class Mail |
| Affiliates | Willow Springs PTA | National Capital Area Council 082 | 5400 Willow Springs School Rd | Fairfax, VA 22030-6300 | | | First Class Mail |
| Affiliates | Willow Springs Rotary Club | Ozark Trails Council 306 | Po Box 192 | Willow Springs, MO 65793-0192 | | | First Class Mail |
| Affiliates | Willow Street Lions Club | C/O John F. Pyfer, Jr | 1100 Little Brook Rd | Lancaster, PA 17603-6116 | | | First Class Mail |
| Affiliates | Willow View Utd Methodist Ch Enid | Cimarron Council 474 | 3525 W Purdue Ave | Enid, OK 73703-1403 | | | First Class Mail |
| Affiliates | Willowdale Elementary School PTO | Mid-America Council 326 | 16901 P St | Omaha, NE 68135-1465 | | | First Class Mail |
| Affiliates | Willowfork Fire Dept | Sam Houston Area Council 576 | 24655 Westheimer Pkwy | Katy, TX 77494-4852 | | | First Class Mail |
| Affiliates | Willowick- Elake Post 678 AL | Lake Erie Council 440 | 570 E 328Th St | Willowick, OH 44095-3456 | | | First Class Mail |
| Affiliates | Willowick Food Pantry | Lake Erie Council 440 | Po Box 5067 | Eastlake, OH 44095-0067 | | | First Class Mail |
| Affiliates | Willows Kiwanis Club | Golden Empire Council 047 | Po Box 922 | Willows, CA 95988-0922 | | | First Class Mail |
| Affiliates | Willowvale Fire Co | Leatherstocking 400 | 3459 Oneida St | Chadwicks, NY 13319-3407 | | | First Class Mail |
| Affiliates | Wilmar Volunteer Fire Dept | Redwood Empire Council 041 | 3825 Bodega Ave | Petaluma, CA 94952-8038 | | | First Class Mail |
| Affiliates | Wilmer Explorers | Mobile Area Council-Bsa 004 | 13040 Moffett Rd | Wilmer, AL 36587-4435 | | | First Class Mail |
| Affiliates | Wilmette American Legion Post 46 | Northeast Illinois 129 | Po Box 42 | Wilmette, IL 60091-0042 | | | First Class Mail |
| Affiliates | Wilmette Community Church | Northeast Illinois 129 | 1020 Forest Ave | Wilmette, IL 60091-1760 | | | First Class Mail |
| Affiliates | Wilmington Lions Club | Rainbow Council 702 | Po Box 662 | Wilmington, IL 60481-0662 | | | First Class Mail |
| Affiliates | Wilmington Police Dept | The Spirit Of Adventure 227 | 1 Adelaide St | Wilmington, MA 01887-2719 | | | First Class Mail |
| Affiliates | Wilmington Utd Methodist Church | Tecumseh 439 | 61 E Main St Ste 4 | Wilmington, OH 45177-2371 | | | First Class Mail |
| Affiliates | Wilmington Utd Methodist Church | Tecumseh 439 | Po Box 927 | Wilmington, OH 45177-0927 | | | First Class Mail |
| Affiliates | Wilmington Utd Methodist Church | The Spirit Of Adventure 227 | 87 Church St Stop 62 | Wilmington, MA 01887-2726 | | | First Class Mail |
| Affiliates | Wilmore Davis Elementary | Denver Area Council 061 | 7975 W 41St Ave | Wheat Ridge, CO 80033-4522 | | | First Class Mail |
| Affiliates | Wilshire Utd Methodist Church | Cascade Pacific Council 492 | 3917 Ne Shaver St | Portland, OR 97212-1961 | | | First Class Mail |
| Affiliates | Wilson & Sons | Piedmont Council 420 | 175 Silver Creek Rd | Mill Spring, NC 28756-9674 | | | First Class Mail |
| Affiliates | Wilson Aspire PTO | Blackhawk Area 660 | 520 N Pierpont Ave | Rockford, IL 61101-5037 | | | First Class Mail |
| Affiliates | Wilson Boys And Girls Club | South Plains Council 694 | 3221 59Th St | Lubbock, TX 79413-5515 | | | First Class Mail |
| Affiliates | Wilson Chapel Ame Church | Chickasaw Council 558 | 80 E Shelby Dr | Memphis, TN 38109-6602 | | | First Class Mail |
| Affiliates | Wilson Co Voc Ctr Afjrotc | Middle Tennessee Council 560 | 418 Harding Dr | Lebanon, TN 37087-3926 | | | First Class Mail |
| Affiliates | Wilson Conservation Club Inc | Iroquois Trail Council 376 | 2934 Wilson Cambria Rd | Wilson, NY 14172-9705 | | | First Class Mail |
| Affiliates | Wilson County Sheriffs Office | Middle Tennessee Council 560 | 105 E High St | Lebanon, TN 37087-2370 | | | First Class Mail |
| Affiliates | Wilson El Schl/V F W Post 1912/ W A | Three Harbors Council 636 | 8710 W Orchard St | Milwaukee, WI 53214-4345 | | | First Class Mail |
| Affiliates | Wilson Elementary PTO | Circle Ten Council 571 | 200 S Coppell Rd | Coppell, TX 75019-2415 | | | First Class Mail |
| Affiliates | Wilson Elementary PTO | Sam Houston Area Council 576 | 18015 Kieth Harrow Blvd | Houston, TX 77084-5722 | | | First Class Mail |
| Affiliates | Wilson Focus School Clc | Mid-America Council 326 | 5141 F St | Omaha, NE 68117-2807 | | | First Class Mail |
| Affiliates | Wilson Hill School PTO | Simon Kenton Council 441 | 6500 Northland Rd | Worthington, OH 43085-3235 | | | First Class Mail |
| Affiliates | Wilson K 8 Parent Teacher Org | Catalina Council 011 | 2330 W Glover Rd | Oro Valley, AZ 85742-7401 | | | First Class Mail |
| Affiliates | Wilson Middle School | Mecklenburg County Council 415 | 7020 Tuckaseegee Rd | Charlotte, NC 28214-2738 | | | First Class Mail |
| Affiliates | Wilson Police Dept | East Carolina Council 426 | Po Box 10 | Wilson, NC 27894-0010 | | | First Class Mail |
| Affiliates | Wilson Pride Inc | Coronado Area Council 192 | Po Box 7 | Wilson, KS 67490-0007 | | | First Class Mail |
| Affiliates | Wilson Primary PTO | Lasalle Council 165 | 56660 Oak Rd | South Bend, IN 46619-2247 | | | First Class Mail |
| Affiliates | Wilson Schl Concrnd Parents/Cub Scts Inc | Three Harbors Council 636 | 1060 Glenview Ave | Wauwatosa, WI 53213-3034 | | | First Class Mail |
| Affiliates | Wilson School PTA | Patriots Path Council 358 | 301 Linden Ave | Westfield, NJ 07090-1923 | | | First Class Mail |
| Affiliates | Wilson School PTO | Connecticut Rivers Council, Bsa 066 | 235 Birch St | Waterbury, CT 06704-3808 | | | First Class Mail |
| Affiliates | Wilson Utd Methodist Church | Pikes Peak Council 060 | 6460 Flying W Ranch Rd | Colorado Springs, CO 80919-4845 | | | First Class Mail |
| Correctional Facilities | Wilson, County of (inc) | Attn: Willie Lucas, Manager | 100 Green St E | Wilson, NC 278934008 | | | First Class Mail |
| Affiliates | Wilsonville Utd Methodist Church | Greater Alabama Council 001 | Po Box 530 | Wilsonville, AL 35186-0530 | | | First Class Mail |
| Affiliates | Wilton Congregational Church | Connecticut Yankee Council Bsa 072 | 70 Ridgefield Rd | Wilton, CT 06897-3005 | | | First Class Mail |
| Affiliates | Wilton Firefighters Assoc | Golden Empire Council 047 | Po Box 768 | Wilton, CA 95693-0768 | | | First Class Mail |
| Affiliates | Wilton Legion Post 10 B | Daniel Webster Council, Bsa 330 | 24 Maple St | Wilton, NH 03086 | | | First Class Mail |
| Affiliates | Wimberley Lions Club | Capitol Area Council 564 | Po Box 1749 | Wimberley, TX 78676-1749 | | | First Class Mail |
| Affiliates | Winchell PTO | Southern Shores Fsc 783 | 2316 Winchell Ave | Kalamazoo, MI 49008-2204 | | | First Class Mail |
| Affiliates | Winchendon-American Legion Post 193 | Heart Of New England Council 230 | Po Box 116 | Winchendon, MA 01475-0116 | | | First Class Mail |
| Affiliates | Winchester First Utd Methodist Church | Middle Tennessee Council 560 | 100 S Jefferson St | Winchester, TN 37398-1738 | | | First Class Mail |
| Affiliates | Winchester Homeland Town Assoc | California Inland Empire Council 045 | Po Box 122 | Winchester, CA 92596-0122 | | | First Class Mail |
| Affiliates | Winchester Medical Ctr | Shenandoah Area Council 598 | Po Box 3340 | Winchester, VA 22604-2540 | | | First Class Mail |
| Affiliates | Winchester Police Dept | Blue Grass Council 204 | 16 S Maple St | Winchester, KY 40391-1902 | | | First Class Mail |
| Affiliates | Winchester Police Dept | The Spirit Of Adventure 227 | 30 Mount Vernon St | Winchester, MA 01890-2712 | | | First Class Mail |
| Affiliates | Winchester Utd Methodist Mens Group | Abraham Lincoln Council 144 | 20 N Walnut St | Winchester, IL 62694-1147 | | | First Class Mail |
| Affiliates | Winchester Volunteer Fire Co | Greater Niagara Frontier Council 380 | 514 Harlem Rd | West Seneca, NY 14224-1149 | | | First Class Mail |
| Affiliates | Windber Calvary Utd Methodist Church | Laurel Highlands Council 527 | 1800 Stockholm Ave | Windber, PA 15963-2038 | | | First Class Mail |
| Affiliates | Windcrest Utd Methodist Church | Alamo Area Council 583 | 8101 Midcrown Dr | Windcrest, TX 78239-2536 | | | First Class Mail |
| Affiliates | Winder First Methodist Church | Northeast Georgia Council 101 | 280 N Broad St | Winder, GA 30680-2149 | | | First Class Mail |
| Affiliates | Winder First Utd Methodist Church | Northeast Georgia Council 101 | 280 N Broad St | Winder, GA 30680-2149 | | | First Class Mail |
| Affiliates | Windermere Elementary | Greater Niagara Frontier Council 380 | 291 Windermere Blvd | Buffalo, NY 14226-3044 | | | First Class Mail |
| Affiliates | Windermere Presbyterian Church | Cape Fear Council 425 | 104 Windemere Rd | Wilmington, NC 28405-4024 | | | First Class Mail |
| Affiliates | Windermere Union Church | Central Florida Council 083 | 10710 Park Ridge Gotha Rd | Windermere, FL 34786-7919 | | | First Class Mail |
| Affiliates | Windham Ctr Fire Dept | Connecticut Rivers Council, Bsa 066 | Windham Center Fire Dept | Windham Center, CT 06280 | | | First Class Mail |
| Affiliates | Windham Endowment For Commty | Advancement | Po Box 4315 | Windham, NH 03087-4315 | | | First Class Mail |
| Affiliates | Windham Hill Utd Church Of Christ | Pine Tree Council 218 | 140 Windham Center Rd | Windham, ME 04062-4981 | | | First Class Mail |
| Affiliates | Windham Veterans Of Foreign Wars | Pine Tree Council 218 | Po Box 1583 | Windham, ME 04062-1583 | | | First Class Mail |
| Affiliates | Winding Brook Condominiums Assoc, Inc | National Capital Area Council 082 | 4101 Chantilly Rd | Chantilly, VA 20151-3566 | | | First Class Mail |
| Affiliates | Winding Ridge Elementary As | Crossroads Of America 160 | 11825 E 46Th St | Indianapolis, IN 46235-9773 | | | First Class Mail |
| Affiliates | Windom Volunteer Fire Co | Greater Niagara Frontier Council 380 | 3736 Abbott Rd | Orchard Park, NY 14127-2124 | | | First Class Mail |
| Affiliates | Windover Hills Utd Methodist Church | Laurel Highlands Council 527 | 6751 Ridge Rd | Pittsburgh, PA 15236-3540 | | | First Class Mail |
| Affiliates | Windrow Homeowners Assoc | Mecklenburg County Council 415 | Po Box 186 | Matthews, NC 28106-0186 | | | First Class Mail |
| Affiliates | Windsor Charter Academy School | Longs Peak Council 062 | 680 Academy Ct | Windsor, CO 80550-3101 | | | First Class Mail |
| Affiliates | Windsor Christian Church | Colonial Virginia Council 595 | 4 N Court St | Windsor, VA 23487 | | | First Class Mail |
| Affiliates | Windsor Congregational Church | Western Massachusetts Council 234 | Po Box 162 | Windsor, MA 01270-0162 | | | First Class Mail |
| Affiliates | Windsor Grange 410 | Redwood Empire Council 041 | Po Box 2235 | Windsor, CA 95492-2235 | | | First Class Mail |
| Affiliates | Windsor Hills Utd Methodist Church | Blue Ridge Mtns Council 599 | 3591 Windsor Rd Sw | Roanoke, VA 24018-2047 | | | First Class Mail |
| Affiliates | Windsor Historical Society | Pine Tree Council 218 | 32 Choate Rd | Windsor, ME 04363-3218 | | | First Class Mail |
| Affiliates | Windsor Locks Police Dept | Connecticut Rivers Council, Bsa 066 | 4 Volunteer Dr | Windsor Locks, CT 06096-2134 | | | First Class Mail |
| Affiliates | Windsor Lodge 442- F & A | Baden-Powell Council 368 | Po Box 304 | Windsor, NY 13865-0304 | | | First Class Mail |
| Affiliates | Windsor Methodist Church | Mid Iowa Council 177 | 6222 University Ave | Des Moines, IA 50311-1936 | | | First Class Mail |
| Affiliates | Windsor Parent Teachers Club | Glaciers Edge Council 620 | 4352 Windsor Rd | Windsor, WI 53598-9783 | | | First Class Mail |
| Affiliates | Windsor Park Elementary PTA | South Texas Council 577 | 4525 S Alameda St | Corpus Christi, TX 78412-2448 | | | First Class Mail |
| Affiliates | Windsor Police Dept | Redwood Empire Council 041 | 9291 Old Redwood Hwy Ste 300B | Windsor, CA 95492-8089 | | | First Class Mail |
| Affiliates | Windsor PTA | Golden Spread Council 562 | 6700 Hyde Pkwy | Amarillo, TX 79109-6574 | | | First Class Mail |
| Affiliates | Windsor Rotary Club | Green Mountain 592 | Po Box 296 | Windsor, VT 05089-0296 | | | First Class Mail |
| Affiliates | Windsor Ruritan Club | Colonial Virginia Council 595 | 200 Community Dr | Windsor, VA 23487 | | | First Class Mail |
| Affiliates | Windsor Utd Methodist Church | Indian Waters Council 553 | 9500 Windsor Lake Blvd | Columbia, SC 29223-2022 | | | First Class Mail |
| Affiliates | Windsor Utd Methodist Church | Mid Iowa Council 177 | 6222 University Ave | Des Moines, IA 50311-1936 | | | First Class Mail |
| Affiliates | Windsor Village Utd Methodist Church | Sam Houston Area Council 576 | 6011 W Orem Dr | Houston, TX 77085-1273 | | | First Class Mail |
| Affiliates | Windsor-Freer Parent Assoc | Greater St Louis Area Council 312 | 6208 Us Highway 61 67 | Imperial, MO 63052-2311 | | | First Class Mail |
| Affiliates | Windward Lake Club | Atlanta Area Council 092 | 2001 Lake Windward Dr | Alpharetta, GA 30005-4243 | | | First Class Mail |
| Affiliates | Windy City Flyers, Inc | Pathway To Adventure 456 | 1098 S Milwaukee Ave Ste 301 | Wheeling, IL 60090-6379 | | | First Class Mail |
| Affiliates | Winegard Elementary School PTA | Central Florida Council 083 | 7055 Winegard Rd | Orlando, FL 32809-7101 | | | First Class Mail |
| Affiliates | Winfield Commty | Volunteer Fire Dept Inc | 1320 W Old Liberty Rd | Sykesville, MD 21784-9329 | | | First Class Mail |
| Affiliates | Winfield Elementary Parent Teachers | Baltimore Area Council 220 | 4401 Salem Bottom Rd | Westminster, MD 21157-7937 | | | First Class Mail |
| Affiliates | Winfield Lions Club | Mississippi Valley Council 141 141 | 106 S Bashford St | Winfield, IA 52659-9787 | | | First Class Mail |
| Affiliates | Winfield Utd Methodist | Buckskin 617 | 20 Radwin Dr | Winfield, WV 25213 | | | First Class Mail |
| Affiliates | Winfield Utd Methodist Church | Quapaw Area Council 018 | 20100 Cantrell Rd | Little Rock, AR 72223-4423 | | | First Class Mail |
| Affiliates | Winfred E Denham / F A M E | Atlanta Area Council 092 | 2046 Richard Allen Ln Se | Atlanta, GA 30316-4344 | | | First Class Mail |
| Affiliates | Wingate Utd Methodist | Central N Carolina Council 416 | Po Box 633 | Wingate, NC 28174-0633 | | | First Class Mail |
| Affiliates | Wingate Utd Methodist Church | Central N Carolina Council 416 | 111 Hinson St | Wingate, NC 28174 | | | First Class Mail |
| Affiliates | Wingfield High School Jrotc | Andrew Jackson Council 303 | 1985 Scanlon Dr | Jackson, MS 39204-4419 | | | First Class Mail |
| Affiliates | Wings And Rotors Air Museum | California Inland Empire Council 045 | 37350 Sky Canyon Dr | Murrieta, CA 92563-2651 | | | First Class Mail |
| Affiliates | Wings Like Eagle | Pikes Peak Council 060 | 15050 Woodcarver Rd | Monument, CO 80132-8100 | | | First Class Mail |
| Affiliates | Wings Of Dreams Aviation Museum | North Florida Council 087 | 7100 Airport Rd | Starke, FL 32091-9347 | | | First Class Mail |
| Affiliates | Wings Of Honor Museum | Quapaw Area Council 018 | 70 Beacon Rd | Walnut Ridge, AR 72476-8091 | | | First Class Mail |
| Affiliates | Wings Of Truth Full Gospel Church | Great Lakes Fsc 272 | 252 Tuxedo St | Highland Park, MI 48203-3426 | | | First Class Mail |
| Affiliates | Winn Brook School PTA Assoc | The Spirit Of Adventure 227 | 97 Waterhouse Rd | Belmont, MA 02478-4124 | | | First Class Mail |
| Affiliates | Winnebago County Sheriff'S Dept | Blackhawk Area 660 | 650 W State St | Rockford, IL 61102-2201 | | | First Class Mail |
| Affiliates | Winnebago Presbyterian Church | Blackhawk Area 660 | Po Box 38 | Winnebago, IL 61088-0038 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Winnebago Scout Camp | Patriots Path Council 358 | 102 Timberbrook Rd | Rockaway, NJ 07866-4614 | | | First Class Mail |
| Affiliates | Winnetka Congregational Church | Northeast Illinois 129 | 725 Pine St | Winnetka, IL 60093-2340 | | | First Class Mail |
| Affiliates | Winnsboro Lion Club | Louisiana Purchase Council 213 | Po Box 970 | Winnsboro, LA 71295-0970 | | | First Class Mail |
| Affiliates | Winnsboro Lions Club | Louisiana Purchase Council 213 | 304 Prairie St | Winnsboro, LA 71295-2733 | | | First Class Mail |
| Affiliates | Winona Elks Lodge | Gamehaven 299 | 4540 Service Dr | Winona, MN 55987-1617 | | | First Class Mail |
| Affiliates | Winside AL & Fire & Rescue | Mid-America Council 326 | 204 Main St | Winside, NE 68790 | | | First Class Mail |
| Affiliates | Winslow Township Fire Dept | Garden State Council 690 | 9 Cedar Brook Rd | Sicklerville, NJ 08081-3704 | | | First Class Mail |
| Affiliates | Winslow Veterans Of Foreign Wars | Pine Tree Council 218 | 175 Veteran Dr | Winslow, ME 04901-0761 | | | First Class Mail |
| Affiliates | Winslow Volunteer Fire Co No1 | Garden State Council 690 | 55 Hall St | Winslow, NJ 08095 | | | First Class Mail |
| Affiliates | Winstead Elementary PTO Inc | Middle Tennessee Council 560 | 4080 Columbia Pike | Franklin, TN 37064-7416 | | | First Class Mail |
| Affiliates | Winstead Methodist Church | East Carolina Council 426 | 1407 Tarboro St Sw | Wilson, NC 27893-3557 | | | First Class Mail |
| Affiliates | Winsted American Legion | Northern Star Council 250 | Co Rd 9 & 212th St | Winsted, MN 55395 | | | First Class Mail |
| Affiliates | Winsted Fire Dept | Connecticut Rivers Council, Bsa 066 | 27 Elm St | Winsted, CT 06098-1624 | | | First Class Mail |
| Affiliates | Winsted Lions Club | Connecticut Rivers Council, Bsa 066 | Po Box 241 | Winsted, CT 06098-0241 | | | First Class Mail |
| Affiliates | Winston Christian Academy | Atlanta Area Council 092 | 7425 Us-78 | Winston, GA 30187 | | | First Class Mail |
| Affiliates | Winston Knolls Civic Assoc | National Capital Area Council 082 | Po Box 2893 | Springfield, VA 22152-0893 | | | First Class Mail |
| Affiliates | Winston Park Homeowners Assoc | South Florida Council 084 | 8100 Sw 132Nd Ave | Miami, FL 33183-4337 | | | First Class Mail |
| Affiliates | Winston Salem Dash/Carolina Thunderbirds | Old Hickory Council 427 | 926 Brookstown Ave | Winston Salem, NC 27101-3625 | | | First Class Mail |
| Affiliates | Winston Utd Methodist Church | Pony Express Council 311 | 205 E 2Nd St | Winston, MO 64689-1640 | | | First Class Mail |
| Affiliates | Winston-Salem Fire Dept | Old Hickory Council 427 | 725 N Cherry St | Winston Salem, NC 27101-1418 | | | First Class Mail |
| Affiliates | Winston-Salem Police Dept | Old Hickory Council 427 | Po Box 3114 | Winston Salem, NC 27102 | | | First Class Mail |
| Affiliates | Winter Garden Police Dept | Central Florida Council 083 | 251 W Plant St | Winter Garden, FL 34787-3011 | | | First Class Mail |
| Affiliates | Winter Haven Hs Ajrotc | Greater Tampa Bay Area 089 | 600 6Th St Se | Winter Haven, FL 33880-3737 | | | First Class Mail |
| Affiliates | Winter Haven Police Dept | Greater Tampa Bay Area 089 | 125 N Lake Silver Dr Nw | Winter Haven, FL 33881-2450 | | | First Class Mail |
| Affiliates | Winter Park Masonic Lodge 239 F & Am | Central Florida Council 083 | 1495 Grand Rd | Winter Park, FL 32792-7349 | | | First Class Mail |
| Affiliates | Winter Park Presbyterian Church | Cape Fear Council 425 | 4501 Wrightsville Ave | Wilmington, NC 28403-6341 | | | First Class Mail |
| Affiliates | Winter Park Presbyterian Church | Central Florida Council 083 | 400 S Lakemont Ave | Winter Park, FL 32792-4600 | | | First Class Mail |
| Affiliates | Winter Springs Police Dept | Central Florida Council 083 | 300 N Moss Rd | Winter Springs, FL 32708-2510 | | | First Class Mail |
| Affiliates | Winterfield Utd Methodist Church | East Texas Area Council 585 | 2616 Tryon Rd | Longview, TX 75605-4122 | | | First Class Mail |
| Affiliates | Winters Lions Club | Texas Trails Council 561 | Po Box 744 | Winters, TX 79567-0744 | | | First Class Mail |
| Affiliates | Winterstown Utd Methodist Church | New Birth Of Freedom 544 | 12187 Winterstown Rd | Felton, PA 17322 | | | First Class Mail |
| Affiliates | Winterville Civitan Club | Northeast Georgia Council 101 | 101 Margold Ln | Winterville, GA 30683 | | | First Class Mail |
| Affiliates | Winterville Civitan Club | Northeast Georgia Council 101 | Po Box 62 | Winterville, GA 30683-0062 | | | First Class Mail |
| Affiliates | Winterville Rescue & Ems Aux | East Carolina Council 426 | Po Box 613 | Winterville, NC 28590-0613 | | | First Class Mail |
| Affiliates | Winthrop Community Club | Winnebago Council, Bsa 173 | Po Box 178 | Winthrop, IA 50682-0178 | | | First Class Mail |
| Affiliates | Winthrop Congregational Church | Mayflower Council 251 | 16 N Franklin St | Holbrook, MA 02343-1502 | | | First Class Mail |
| Affiliates | Winthrop Harbor Fire Dept | Northeast Illinois 129 | 830 Sheridan Rd | Winthrop Harbor, IL 60096-1632 | | | First Class Mail |
| Affiliates | Winthrop Harbor Lions Club Inc | Northeast Illinois 129 | Po Box 222 | Winthrop Harbor, IL 60096-0222 | | | First Class Mail |
| Affiliates | Winthrop Police Dept | The Spirit Of Adventure 227 | 3 Metcalf Sq | Winthrop, MA 02152-3159 | | | First Class Mail |
| Affiliates | Winton Hills Academy | Dan Beard Council, Bsa 438 | 5300 Winneste Ave | Cincinnati, OH 45232-1133 | | | First Class Mail |
| Affiliates | Wired Steeples Christian Church | Last Frontier Council 480 | 400 Ne 3Rd St | Tipton, OK 73570-9633 | | | First Class Mail |
| Affiliates | Wis American Legion Post 471 | Samoset Council, Bsa 627 | 178405 County Road Ii | Hatley, WI 54440-7612 | | | First Class Mail |
| Affiliates | Wisconsin Army National Guard | Bay-Lakes Council 635 | 2801 W 2Nd St | Appleton, WI 54914-4410 | | | First Class Mail |
| Affiliates | Wisconsin Dells Kiwanis Club | Glaciers Edge Council 620 | Po Box 524 | Wisconsin Dells, WI 53965-0524 | | | First Class Mail |
| Correctional Facilities | Wisconsin Department of Corrections | Attn: Annette Stephens, Manager Administrator | 3099 E Washington Ave | Madison, WI 537044338 | | | First Class Mail |
| Correctional Facilities | Wisconsin Department of Corrections | Attn: Cynthia Bedner, Manager Administrator | 3099 E Washington Ave | Madison, WI 537044338 | | | First Class Mail |
| Correctional Facilities | Wisconsin Department of Corrections | Attn: Diane Thomas, Manager | 1212 60th St | Kenosha, WI 531404047 | | | First Class Mail |
| Correctional Facilities | Wisconsin Department of Corrections | Attn: Mary Glisczinski, Manager Administrator | 3099 E Washington Ave | Madison, WI 537044338 | | | First Class Mail |
| Correctional Facilities | Wisconsin Department of Corrections | Attn: Matt Stake, Corrections Field Supervisor | 427 E Tower Dr Ste 300 | Wautoma, WI 549826945 | | | First Class Mail |
| Affiliates | Wisconsin Rapids Area Catholic Schools | Samoset Council, Bsa 627 | 445 Chestnut St | Wisconsin Rapids, WI 54494-4803 | | | First Class Mail |
| Affiliates | Wisconsin River Orthopaedics | Samoset Council, Bsa 627 | 140 24Th St S | Wisconsin Rapids, WI 54494-1906 | | | First Class Mail |
| Affiliates | Wise County Sheriff'S Dept | Longhorn Council 662 | 200 Rook Ramsey Dr | Decatur, TX 76234-3219 | | | First Class Mail |
| Affiliates | Wise County Sheriff'S Office | Sequoyah Council 713 | 5605 Patriot Dr | Wise, VA 24293 | | | First Class Mail |
| Affiliates | Wise Lions Club | Sequoyah Council 713 | Po Box 914 | Wise, VA 24293-0914 | | | First Class Mail |
| Affiliates | Wise Police Dept | Sequoyah Council 713 | Po Box 1100 | Wise, VA 24293-1100 | | | First Class Mail |
| Affiliates | Wissinoming Presbyterian Church | Cradle Of Liberty Council 525 | 5825 Torresdale Ave | Philadelphia, PA 19135 | | | First Class Mail |
| Affiliates | Without Walls Vineyard | President Gerald R Ford 781 | 8485 Homestead Dr | Zeeland, MI 49464-8969 | | | First Class Mail |
| Affiliates | Withrow Education Assoc | Northern Star Council 250 | 10158 122Nd St N | Hugo, MN 55038-9428 | | | First Class Mail |
| Affiliates | Wittenberg Lions Club | Samoset Council, Bsa 627 | N7951 Regina Rd | Wittenberg, WI 54499 | | | First Class Mail |
| Affiliates | Wittenberg Lutheran Church Men Club | Indian Waters Council 553 | Po Box 306 | Ridge Spring, SC 29129-0306 | | | First Class Mail |
| Affiliates | Wittenberg Sportsmens Club Inc | Rip Van Winkle Council 405 | Po Box 930 | Woodstock, NY 12498-0930 | | | First Class Mail |
| Affiliates | Wjs Adventures, Inc | Greater Tampa Bay Area 089 | 3435 Reserve Cir N | Saint Petersburg, FL 33713-3644 | | | First Class Mail |
| Affiliates | Wm A Carleton Memorial Vfw Post 2513 | Heart Of America Council 307 | Po Box 593 | Warrensburg, MO 64093-0593 | | | First Class Mail |
| Affiliates | Wm Renton Lodge No 29 | Free & Accepted Masons | 1299 Grow Ave Nw | Bainbridge Island, WA 98110-2708 | | | First Class Mail |
| Affiliates | Wm Travis American Legion Post | Allegheny Highlands Council 382 | 144 S Erie St | Mayville, NY 14757-1217 | | | First Class Mail |
| Affiliates | Wm W Fahey American Legion Post 491 | Chester County Council 539 | 208 E State St | Kennett Square, PA 19348-3112 | | | First Class Mail |
| Affiliates | Wminster Utd Methodist Ch Men'S Grp | Denver Area Council 061 | 3585 W 76Th Ave | Westminster, CO 80030-4854 | | | First Class Mail |
| Affiliates | Wmoreland Housing Auth Derry Townhouses | Westmoreland Fayette 512 | 154 S Greengate Rd | Greensburg, PA 15601-6392 | | | First Class Mail |
| Affiliates | Wmoreland Housing Auth Pleasant Manor | Westmoreland Fayette 512 | 154 Pleasant Mnr | Mount Pleasant, PA 15666 | | | First Class Mail |
| Affiliates | Woden Baptist Church | East Texas Area Council 585 | Po Box 45 | Woden, TX 75978-9001 | | | First Class Mail |
| Affiliates | Woerner Elementary PTO | Greater St Louis Area Council 312 | 6131 Leona St | Saint Louis, MO 63116-2922 | | | First Class Mail |
| Affiliates | Wohlwend School PTO | Greater St Louis Area Council 312 | 5966 Telegraph Rd | Saint Louis, MO 63129-4716 | | | First Class Mail |
| Affiliates | Wolcott Grange No 173 | Connecticut Rivers Council, Bsa 066 | 313 Bound Line Rd | Wolcott, CT 06716-2558 | | | First Class Mail |
| Affiliates | Wolcott Lions Club | Sagamore Council 162 | Po Box 219 | Wolcott, IN 47995 | | | First Class Mail |
| Affiliates | Wolcott School P T O | Connecticut Rivers Council, Bsa 066 | 71 Wolcott Rd | West Hartford, CT 06110-1764 | | | First Class Mail |
| Affiliates | Wolf Branch District 113 Ptc | Greater St Louis Area Council 312 | 125 Huntwood Rd | Swansea, IL 62226-1923 | | | First Class Mail |
| Affiliates | Wolf Lake Utd Methodist Church | President Gerald R Ford 781 | 370 Vista Ter | Muskegon, MI 49442-1848 | | | First Class Mail |
| Affiliates | Wolf Springs PTO | Heart Of America Council 307 | 9300 W 178Th St | Overland Park, KS 66013-4508 | | | First Class Mail |
| Affiliates | Wolf Swamp School PTO | Western Massachusetts Council 234 | 62 Wolf Swamp Rd | Longmeadow, MA 01106-3247 | | | First Class Mail |
| Affiliates | Wolfeboro Lions Club | Daniel Webster Council, Bsa 330 | Po Box 325 | Wolfeboro, NH 03894-0325 | | | First Class Mail |
| Affiliates | Wolfeboro Rotary Club | Daniel Webster Council, Bsa 330 | Rotary Club | Wolfeboro, NH 03894 | | | First Class Mail |
| Affiliates | Wolfforth Utd Methodist | South Plains Council 694 | 1010 Donald Preston Dr | Wolfforth, TX 79382-5403 | | | First Class Mail |
| Affiliates | Wolflin Elementary PTA | Golden Spread Council 562 | 2026 S Hughes St | Amarillo, TX 79109-2266 | | | First Class Mail |
| Affiliates | Wolftree Programs | Western Massachusetts Council 234 | Po Box 44 | Montague, MA 01351-0044 | | | First Class Mail |
| Affiliates | Womans Club Of Temple City | Greater Los Angeles Area 033 | 9703 Woodruff Ave | Temple City, CA 91780-1752 | | | First Class Mail |
| Affiliates | Women Of The Moose Chapter 47 | Mansfield | 438 Opal Dr | Mansfield, OH 44907-1474 | | | First Class Mail |
| Support Groups | Womencare Counseling and Training Center | 1740 Ridge Ave, Ste 201 | Evanston, IL 60201 | | | | First Class Mail |
| Affiliates | Womens Club Peoples Methodist Church | Pine Tree Council 218 | 310 Broadway | South Portland, ME 04106-2906 | | | First Class Mail |
| Affiliates | Womens Club Peoples Utd Methodist Ch | Pine Tree Council 218 | 310 Broadway | South Portland, ME 04106-2906 | | | First Class Mail |
| Affiliates | Womens Ctr | Atlanta Area Council 092 | 631 Promise Path | Conyers, GA 30012-4123 | | | First Class Mail |
| Affiliates | Womens Huron Valley | Southern Shores Fsc 783 | 3201 Bemis Rd | Ypsilanti, MI 48197-9307 | | | First Class Mail |
| Affiliates | Wonder Lake Fire Protection District | Blackhawk Area 660 | Po Box 447 | Wonder Lake, IL 60097-0447 | | | First Class Mail |
| Affiliates | Wonder Lake Firefighters Assoc | Blackhawk Area 660 | Po Box 447 | Wonder Lake, IL 60097-0447 | | | First Class Mail |
| Affiliates | Wonderview Elementary School PTO | Quapaw Area Council 018 | 2436 Highway 95 | Hattieville, AR 72063-8929 | | | First Class Mail |
| Affiliates | Wood County Constable Precint 2 | East Texas Area Council 585 | 716 Greenville Ave | Mineola, TX 75773-1000 | | | First Class Mail |
| Affiliates | Wood County Sheriff'S Office | Erie Shores Council 460 | 1960 E Gypsy Lane Rd | Bowling Green, OH 43402-9396 | | | First Class Mail |
| Affiliates | Wood Dale Lions Club | Three Fires Council 127 | Po Box 14 | Wood Dale, IL 60191-0014 | | | First Class Mail |
| Affiliates | Wood Group Americas | Sam Houston Area Council 576 | 17325 Park Row | Houston, TX 77084-4932 | | | First Class Mail |
| Affiliates | Wood Group Kenny | Sam Houston Area Council 576 | 15115 Park Row | Houston, TX 77084-4947 | | | First Class Mail |
| Affiliates | Wood Ridge Pba Local 313 | Northern New Jersey Council, Bsa 333 | 85 Humboldt St | Wood Ridge, NJ 07075-2344 | | | First Class Mail |
| Affiliates | Wood River After School Program | Overland Trails 322 | 1003 Lilly St | Wood River, NE 68883-2107 | | | First Class Mail |
| Affiliates | Woodberry Forest School | Stonewall Jackson Council 763 | 898 Woodberry Forest Rd | Woodberry Forest, VA 22989-8002 | | | First Class Mail |
| Affiliates | Woodbine Utd Methodist Church | Gulf Coast Council 773 | 5200 Woodbine Rd | Pace, FL 32571-8715 | | | First Class Mail |
| Affiliates | Woodbine Volunteer Fire Co | Garden State Council 690 | 636 Monroe Ave | Woodbine, NJ 08270-2121 | | | First Class Mail |
| Affiliates | Woodbridge Elks Lodge No 2355 | National Capital Area Council 082 | 14602 Minnieville Rd | Woodbridge, VA 22193-3218 | | | First Class Mail |
| Affiliates | Woodbridge PTA | Greater Tampa Bay Area 089 | 8301 Woodbridge Blvd | Tampa, FL 33615-2015 | | | First Class Mail |
| Affiliates | Woodbridge Volunteer Fire Assoc | Connecticut Yankee Council Bsa 072 | Meeting House Ln | Woodbridge, CT 06525 | | | First Class Mail |
| Affiliates | Woodbury Baptist Church | Northern Star Council 250 | 6695 Upper Afton Rd | Woodbury, MN 55125-2156 | | | First Class Mail |
| Affiliates | Woodbury Church Of Christ | Northern Star Council 250 | 4920 Woodbury Dr | Woodbury, MN 55129-5003 | | | First Class Mail |
| Affiliates | Woodbury Heights Fire Dept | Garden State Council 690 | 534 Elm Ave | Woodbury Heights, NJ 08097-1404 | | | First Class Mail |
| Affiliates | Woodbury Lutheran Church | Northern Star Council 250 | 7380 Afton Rd | Woodbury, MN 55125-1502 | | | First Class Mail |
| Affiliates | Woodbury Police Dept | Northern Star Council 250 | 2100 Radio Dr | Woodbury, MN 55125-9598 | | | First Class Mail |
| Affiliates | Woodbury Presbyterian Church | Central Florida Council 083 | 1501 Woodbury Rd | Orlando, FL 32828-6006 | | | First Class Mail |
| Affiliates | Woodbury Public Safety Fire | Northern Star Council 250 | 2100 Radio Dr | Woodbury, MN 55125-9598 | | | First Class Mail |
| Affiliates | Woodbury Union Church | Po Box 9484 | Warwick, RI 02889 | | | | First Class Mail |
| Affiliates | Woodcliff Community Church | Northern New Jersey Council, Bsa 333 | 7605 Palisade Ave | North Bergen, NJ 07047-5509 | | | First Class Mail |
| Affiliates | Woodcrest Church | Northern Star Council 250 | 525 Cliff Rd | Eagan, MN 55123-2007 | | | First Class Mail |
| Affiliates | Wooddale Lutheran Church | Northern Star Council 250 | 4003 Wooddale Ave S | St Louis Park, MN 55416-2916 | | | First Class Mail |
| Affiliates | Wooden Boat Foundation | Chief Seattle Council 609 | 431 Water St | Port Townsend, WA 98368-5723 | | | First Class Mail |
| Affiliates | Wooden Cross Lutheran Church | Chief Seattle Council 609 | 17401 198Th Ave Ne | Woodinville, WA 98077-8855 | | | First Class Mail |
| Affiliates | Woodfield Scout Preservation | Staff Alumni | 491 Woodfield Scout Trl | Asheboro, NC 27205-2553 | | | First Class Mail |
| Affiliates | Woodford County Sheriff | W D Boyce 138 | 111 E Court St | Eureka, IL 61530-1252 | | | First Class Mail |
| Affiliates | Woodford-Burdick AL Post 894 | Leatherstocking 400 | 1651 Seminary St | De Ruyter, NY 13052 | | | First Class Mail |
| Affiliates | Woodforest National Bank | Capitol Area Council 564 | 1030 Norwood Park Blvd | Austin, TX 78753-6600 | | | First Class Mail |
| Affiliates | Woodforest Presbyterian Church | Sam Houston Area Council 576 | 15330 Wallisville Rd | Houston, TX 77049-4616 | | | First Class Mail |
| Affiliates | Woodhaven Baptist Church | Occoneechee 421 | 4000 Kildaire Farm Rd | Apex, NC 27539-8838 | | | First Class Mail |
| Affiliates | Woodhaven Moose | Great Lakes Fsc 272 | 22951 Van Horn Rd | Woodhaven, MI 48183-3754 | | | First Class Mail |
| Affiliates | Woodhaven Presbyterian Church | Circle Ten Council 571 | 3650 N O Connor Rd | Irving, TX 75062-3603 | | | First Class Mail |
| Affiliates | Woodinville Ares Group | Chief Seattle Council 609 | 22909 Ne 202Nd St | Woodinville, WA 98077-7539 | | | First Class Mail |
| Affiliates | Woodinville Lions Club | Chief Seattle Council 609 | Po Box 2064 | Woodinville, WA 98072-2064 | | | First Class Mail |
| Affiliates | Woodlake Lutheran Church | Northern Star Council 250 | 2120 W 76Th St | Richfield, MN 55423-4498 | | | First Class Mail |
| Affiliates | Woodlake Utd Methodist Church | Heart Of Virginia Council 602 | 15640 Hampton Park Dr | Chesterfield, VA 23832-2098 | | | First Class Mail |
| Affiliates | Woodland Ave Utd Methodist Church | Bucktail Council 509 | 201 Woodland Ave | Punxsutawney, PA 15767-2440 | | | First Class Mail |
| Affiliates | Woodland Baptist Church | Alamo Area Council 583 | 15315 Huebner Rd | San Antonio, TX 78248-0960 | | | First Class Mail |
| Affiliates | Woodland Dunes Nature Ctr | Bay-Lakes Council 635 | Po Box 486 | Two Rivers, WI 54241-0486 | | | First Class Mail |
| Affiliates | Woodland Elemantary | Greater St Louis Area Council 312 | 8420 Sunbury Ave | Jennings, MO 63136-1337 | | | First Class Mail |
| Affiliates | Woodland Elementary PTA | Pacific Harbors Council, Bsa 612 | 4630 Carpenter Rd Se | Lacey, WA 98503-4453 | | | First Class Mail |
| Affiliates | Woodland Elk Lodge Bpoe 1299 | Golden Empire Council 047 | 500 Bush St | Woodland, CA 95695-3939 | | | First Class Mail |
| Affiliates | Woodland Elks Bpoe 1299 | Golden Empire Council 047 | 500 Bush St | Woodland, CA 95695-3939 | | | First Class Mail |
| Affiliates | Woodland Hanrahan Ptso | Greater St Louis Area Council 312 | 8920 Old Lucas Rd | Jennings, MO 63136 | | | First Class Mail |
| Affiliates | Woodland Hills Com Congregational Church | W.L.A.C.C. 051 | 21338 Dumetz Rd | Woodland Hills, CA 91364-4410 | | | First Class Mail |
| Affiliates | Woodland Hills E- Prep & V-Prep | Lake Erie Council 440 | 9201 Crane Ave | Cleveland, OH 44105-1627 | | | First Class Mail |
| Affiliates | Woodland Hills Elem School PTA | Sam Houston Area Council 576 | 2222 Tree Ln | Kingwood, TX 77339-1766 | | | First Class Mail |
| Affiliates | Woodland Hills Private School | W.L.A.C.C. 051 | 22555 Oxnard St | Woodland Hills, CA 91367-3320 | | | First Class Mail |
| Affiliates | Woodland Home And School Assoc | Cradle Of Liberty Council 525 | 2700 Woodland Elementary | Norristown, PA 19403 | | | First Class Mail |
| Affiliates | Woodland Host Lions | Golden Empire Council 047 | Po Box 795 | Woodland, CA 95776-0795 | | | First Class Mail |
| Affiliates | Woodland Lakes Community Church | Quivira Council, Bsa 198 | 770 S Greenwich Rd | Wichita, KS 67207-4314 | | | First Class Mail |
| Affiliates | Woodland Life Ctr A Ch, Nazarene | Pikes Peak Council 060 | 900 Evergreen Heights Dr | Woodland Park, CO 80863-3342 | | | First Class Mail |
| Affiliates | Woodland Lions Club | Golden Empire Council 047 | Po Box 795 | Woodland, CA 95776-0795 | | | First Class Mail |
| Affiliates | Woodland Mill Lake Parent Teacher Org | Monmouth Council, Bsa 347 | Monmouth Rd | Monroe Twp, NJ 08831 | | | First Class Mail |
| Affiliates | Woodland Park American Legion Post 238 | Northern New Jersey Council, Bsa 333 | 410 Mount Pleasant Ave | Woodland Park, NJ 07424-2661 | | | First Class Mail |
| Affiliates | Woodland Park Church | Great Smoky Mountain Council 557 | 3165 Little Ave Gap Rd | Louisville, TN 37777 | | | First Class Mail |
| Affiliates | Woodland Park Community Church | Pikes Peak Council 060 | 800 Valley View Dr | Woodland Park, CO 80863-8321 | | | First Class Mail |
| Affiliates | Woodland Presbyterian Church | Chickasaw Council 558 | 5217 Park Ave | Memphis, TN 38119-3503 | | | First Class Mail |
| Affiliates | Woodland Reveille Lions Club | Golden Empire Council 047 | Po Box 553 | Woodland, CA 95776-0553 | | | First Class Mail |
| Affiliates | Woodland School PTO | Southern Shores Fsc 783 | 1401 Woodland Dr | Portage, MI 49024-4254 | | | First Class Mail |
| Affiliates | Woodland Trace Church Of Christ | Black Warrior Council 006 | 601 The Mall Way | Jasper, AL 35504-7578 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Affiliates | Woodland Trails Scout Reservation | Miami Valley Council, Bsa 444 | 265 Gasper Somers Rd | Camden, OH 45311-9511 | | | First Class Mail |
| Affiliates | Woodland Utd Methodist Church | Mountaineer Area 615 | 1846 Mileground Rd | Morgantown, WV 26505-3736 | | | First Class Mail |
| Affiliates | Woodland Utd Methodist Church | Palmetto Council 549 | 801 Cherry Rd | Rock Hill, SC 29732-3123 | | | First Class Mail |
| Affiliates | Woodland Utd Methodist Church | Tuscarora Council 424 | 2695 Tram Rd | Albertson, NC 28508-9465 | | | First Class Mail |
| Affiliates | Woodland West Church Of Christ | Longhorn Council 662 | 8107 W Park Row Dr | Arlington, TX 76013 | | | First Class Mail |
| Affiliates | Woodlands Elementary PTO | Golden Spread Council 562 | 2501 N Coulter St | Amarillo, TX 79124-4901 | | | First Class Mail |
| Affiliates | Woodlane | Erie Shores Council 460 | 1921 E Gypsy Lane Rd | Bowling Green, OH 43402-9396 | | | First Class Mail |
| Affiliates | Woodlawn Baptist Church | Capitol Area Council 564 | 4600 Manchaca Rd | Austin, TX 78745 | | | First Class Mail |
| Affiliates | Woodlawn Christian Church | Alamo Area Council 583 | 1744 W Gramercy Pl | San Antonio, TX 78201-5001 | | | First Class Mail |
| Affiliates | Woodlawn Christian Church | Great Smoky Mountain Council 557 | 4339 Woodlawn Pike | Knoxville, TN 37920-4344 | | | First Class Mail |
| Affiliates | Woodlawn Christian Church | Greater St Louis Area Council 312 | Po Box 300 | Woodlawn, IL 62898-0300 | | | First Class Mail |
| Affiliates | Woodlawn Presbyterian Church | Palmetto Council 549 | Po Box 189 | Sharon, SC 29742-0189 | | | First Class Mail |
| Affiliates | Woodlawn Utd Methodist Church | Blue Ridge Mtns Council 599 | 2916 Corbieshaw Rd Sw | Roanoke, VA 24015 | | | First Class Mail |
| Affiliates | Woodlawn Utd Methodist Church | Lincoln Heritage Council 205 | 1120 Woodlawn Ave | Owensboro, KY 42301-2851 | | | First Class Mail |
| Affiliates | Woodlawn Utd Methodist Church | Quivira Council, Bsa 198 | 431 S Woodlawn Blvd | Derby, KS 67037-1341 | | | First Class Mail |
| Affiliates | Woodleaf Civitan | Central N Carolina Council 416 | Po Box 2 | Woodleaf, NC 27054-0002 | | | First Class Mail |
| Affiliates | Woodleaf Utd Methodist Church | Central N Carolina Council 416 | Po Box 299 | Woodleaf, NC 27054-0299 | | | First Class Mail |
| Affiliates | Woodlyn Troop 43 Group Of Citizens Inc | Cradle Of Liberty Council 525 | 507 Milmont Ave | Folsom, PA 19033-3126 | | | First Class Mail |
| Affiliates | Woodlynde School | Chester County Council 539 | 445 Upper Gulph Rd | Strafford, PA 19087-5436 | | | First Class Mail |
| Affiliates | Woodman Of The World | Blue Ridge Council 551 | 1420 Civitan Rd | Newberry, SC 29108-1523 | | | First Class Mail |
| Affiliates | Woodman Valley Chapel | Pikes Peak Council 060 | 290 E Woodmen Rd | Colorado Springs, CO 80919-1359 | | | First Class Mail |
| Affiliates | Woodmen Hills Elementary PTA | Pikes Peak Council 060 | 8308 Del Rio Rd | Peyton, CO 80831-6773 | | | First Class Mail |
| Affiliates | Woodmen Life | Middle Tennessee Council 560 | 559 Polly Dr | Cookeville, TN 38501-3935 | | | First Class Mail |
| Affiliates | Woodmen Life Chapter 94 | Pushmataha Area Council 691 | 18285 U S Highway 82 | Mathiston, MS 39752-4509 | | | First Class Mail |
| Affiliates | Woodmont Baptist Church | Middle Tennessee Council 560 | 2100 Woodmont Blvd | Nashville, TN 37215-1415 | | | First Class Mail |
| Affiliates | Woodmont Christian Church | Middle Tennessee Council 560 | 3601 Hillsboro Pike | Nashville, TN 37215-2123 | | | First Class Mail |
| Affiliates | Woodmont Utd Methodist Ch Men Fellowship | Old N State Council 070 | 1926 Richardson Dr | Reidsville, NC 27320-5436 | | | First Class Mail |
| Affiliates | Woodridge Community Assoc | Chief Seattle Council 609 | 1527 121St Ave Se | Bellevue, WA 98005-3841 | | | First Class Mail |
| Affiliates | Woodridge Elementary School PTO | Great Trail 433 | 3313 Northampton Rd | Cuyahoga Falls, OH 44223-3075 | | | First Class Mail |
| Affiliates | Woodridge Ptso | Inland Nwest Council 611 | 5100 W Shawnee Ave | Spokane, WA 99208-9419 | | | First Class Mail |
| Affiliates | Woodridge Utd Methodist Church | Three Fires Council 127 | 2700 75Th St | Woodridge, IL 60517-2860 | | | First Class Mail |
| Affiliates | Woodrow Utd Methodist Church | Greater New York Councils, Bsa 640 | 1075 Woodrow Rd | Staten Island, NY 10312-1109 | | | First Class Mail |
| Affiliates | Woodrow Utd Methodist Church | Greater New York Councils, Bsa 640 | 1109 Woodrow Rd | Staten Island, NY 10312-1109 | | | First Class Mail |
| Affiliates | Woodrow Wilson Elementary | Cherokee Area Council 469 469 | 245 N Spruce Ave | Bartlesville, OK 74006-2018 | | | First Class Mail |
| Affiliates | Woodrow Wilson Elementary PTO | Cherokee Area Council 469 469 | 245 N Spruce Ave | Bartlesville, OK 74006-2018 | | | First Class Mail |
| Affiliates | Woodrow Wilson Elementary School | Mayflower Council 251 | 169 Leland St | Framingham, MA 01702-7463 | | | First Class Mail |
| Affiliates | Woodrow Wilson H S Jrotc | Circle Ten Council 571 | 100 S Glasgow Dr | Dallas, TX 75214-4518 | | | First Class Mail |
| Affiliates | Woodrow Wilson Parent Teacher Assoc | Mid Iowa Council 177 | 801 S 8Th Ave W | Newton, IA 50208-4452 | | | First Class Mail |
| Affiliates | Woodrow Wilson School Parent Teacher | Coronado Area Council 192 | 312 N Juliette Ave | Manhattan, KS 66502-5916 | | | First Class Mail |
| Affiliates | Woodrun Homeowners Assoc | Central N Carolina Council 416 | 118 Dennis Dr | Mount Gilead, NC 27306-8927 | | | First Class Mail |
| Affiliates | Woods Chapel Community Of Christ | Heart Of America Council 307 | 500 Ne Woods Chapel Rd | Lees Summit, MO 64064-1903 | | | First Class Mail |
| Affiliates | Woods Chapel Untd Meth Chur Lees Summit | Heart Of America Council 307 | 5413 Blue Ridge Cut Off | Raytown, MO 64133-2728 | | | First Class Mail |
| Affiliates | Woods Chapel Utd Methodist Church | Heart Of America Council 307 | 4725 Ne Lakewood Way | Lees Summit, MO 64064-1985 | | | First Class Mail |
| Affiliates | Woods Memorial Presbyterian Church | Baltimore Area Council 220 | 611 Baltimore Annapolis Blvd | Severna Park, MD 21146-3941 | | | First Class Mail |
| Affiliates | Woods Oviatt Gilman LLP | Seneca Waterways 397 | 2 State St | Rochester, NY 14614-1327 | | | First Class Mail |
| Affiliates | Woods Services | Washington Crossing Council 777 | Po Box 36 | Langhorne, PA 19047-0036 | | | First Class Mail |
| Affiliates | Woodside Elementary PTO | President Gerald R Ford 781 | 2591 N Division Ave | Holland, MI 49424-6312 | | | First Class Mail |
| Affiliates | Woodside Parent Faculty Club | Mt Diablo-Silverado Council 023 | 761 San Simeon Dr | Concord, CA 94518-2337 | | | First Class Mail |
| Affiliates | Woodside Presbyterian Church | Washington Crossing Council 777 | Edgewood Rd | Yardley, PA 19067 | | | First Class Mail |
| Affiliates | Woodside School Parent Teachers | Samoset Council, Bsa 627 | 611 Two Mile Ave | Wisconsin Rapids, WI 54494-6560 | | | First Class Mail |
| Affiliates | Woodson Elementary PTA | Atlanta Area Council 092 | 1605 Hllwell Pkwy Nw | Atlanta, GA 30318-5003 | | | First Class Mail |
| Affiliates | Woodstock Christian Church | Atlanta Area Council 092 | 7700 Highway 92 | Woodstock, GA 30189-5233 | | | First Class Mail |
| Affiliates | Woodstock Community Church | Atlanta Area Council 092 | 216 Rope Mill Rd | Woodstock, GA 30188-2600 | | | First Class Mail |
| Affiliates | Woodstock Community Church | Atlanta Area Council 092 | 237 Rope Mill Rd | Woodstock, GA 30188-2626 | | | First Class Mail |
| Affiliates | Woodstock Moose Lodge 575 | Shenandoah Area Council 598 | 152 Moose Rd | Woodstock, VA 22664-1820 | | | First Class Mail |
| Affiliates | Woodstock Police Dept | Atlanta Area Council 092 | 12453 Highway 92 | Woodstock, GA 30188-4247 | | | First Class Mail |
| Affiliates | Woodstock Police Dept | Blackhawk Area 660 | 656 Lake Ave | Woodstock, IL 60098-4211 | | | First Class Mail |
| Affiliates | Woodstock Rotary Club | Green Mountain 592 | Po Box 581 | Woodstock, VT 05091-0581 | | | First Class Mail |
| Affiliates | Woodstock Utd Methodist Church | Black Warrior Council 006 | 73 Strickland Dr | Woodstock, AL 35188-3450 | | | First Class Mail |
| Affiliates | Woodstock Utd Methodist Church | Shenandoah Area Council 598 | Po Box 170 | Woodstock, VA 22664 | | | First Class Mail |
| Affiliates | Woodstone Of San Antonio Hoa Inc | Alamo Area Council 583 | 13618 Dreamwood Dr | San Antonio, TX 78233-4981 | | | First Class Mail |
| Affiliates | Woodstown Presbyterian Church | Garden State Council 690 | 46 Auburn St | Woodstown, NJ 08098-1277 | | | First Class Mail |
| Affiliates | Woodstream Church | National Capital Area Council 082 | 9800 Lottsford Rd | Bowie, MD 20721-2894 | | | First Class Mail |
| Affiliates | Woodville Utd Methodist Church | Three Rivers Council 578 | 508 W Bluff St | Woodville, TX 75979-5124 | | | First Class Mail |
| Affiliates | Woodward Academy | Atlanta Area Council 092 | 1662 Rugby Ave | College Park, GA 30337-2116 | | | First Class Mail |
| Affiliates | Woodward Church Of Jesus Christ LDS | Cimarron Council 474 | 3625 Quail Dr | Woodward, OK 73801 | | | First Class Mail |
| Affiliates | Woodward County Sheriffs Dept | Cimarron Council 474 | 1600 Main St | Woodward, OK 73801-3000 | | | First Class Mail |
| Affiliates | Woodward Elementary School | Atlanta Area Council 092 | 3034 Curtis Dr Ne | Brookhaven, GA 30319-4163 | | | First Class Mail |
| Affiliates | Woodward Elementary School PTO | Southern Shores Fsc 783 | 606 Stuart Ave | Kalamazoo, MI 49007-3207 | | | First Class Mail |
| Affiliates | Woodward Methodist Mens Club | Cimarron Council 474 | 1111 Downs Ave | Woodward, OK 73801-5713 | | | First Class Mail |
| Affiliates | Woodward North Academy | Atlanta Area Council 092 | 6565 Boles Rd | Johns Creek, GA 30097-1883 | | | First Class Mail |
| Affiliates | Woodward Parkway Elementary School | Theodore Roosevelt Council 386 | Woodward Pky And | Spielman Av | Farmingdale, NY 11735 | | First Class Mail |
| Affiliates | Woodway Utd Methodist Church | Longhorn Council 662 | 21000 Woodway Dr | Woodway, TX 76712-7548 | | | First Class Mail |
| Affiliates | Woodworth Elementary School PTO | Water And Woods Council 782 | 212 Pennsylvania St | Leslie, MI 49251-9420 | | | First Class Mail |
| Affiliates | Wooley Springs Baptist | Greater Alabama Council 001 | 28025 Bethel Rd | Toney, AL 35773-8309 | | | First Class Mail |
| Affiliates | Woolrich Comm Utd Methodist Church | Susquehanna Council 533 | 1080 Park Ave | Woolrich, PA 17779 | | | First Class Mail |
| Affiliates | Woolwich Fire Dept Auxiliary | Pine Tree Council 218 | 10 Nequasset Rd | Woolwich, ME 04579 | | | First Class Mail |
| Affiliates | Woolwine Utd Methodist Church | Blue Ridge Mtns Council 599 | 10205 Woolwine Hwy | Woolwine, VA 24185 | | | First Class Mail |
| Affiliates | Woonsocket Police Dept | Narragansett 546 | 242 Clinton St | Woonsocket, RI 02895-3215 | | | First Class Mail |
| Affiliates | Wooster Township Fire & Rescue | Buckeye Council 436 | 1917 Millersburg Rd | Wooster, OH 44691-9409 | | | First Class Mail |
| Affiliates | Wooten Elementary Prime Time | Capitol Area Council 564 | 1406 Dale Dr | Austin, TX 78757-8310 | | | First Class Mail |
| Affiliates | Worcester | Epworth United Methodist Church | 64 Salisbury St | Worcester, MA 01609-3127 | | | First Class Mail |
| Affiliates | Worcester | Hadwen Park Congregational Church | 6 Clover St | Worcester, MA 01603-1929 | | | First Class Mail |
| Affiliates | Worcester - Christ The King Church | Heart Of New England Council 230 | 1052 Pleasant St | Worcester, MA 01602-1335 | | | First Class Mail |
| Affiliates | Worcester - Emanuel Lutheran Church | Heart Of New England Council 230 | 200 Greenwood St | Worcester, MA 01607-1610 | | | First Class Mail |
| Affiliates | Worcester - Greendale Peoples Church | Heart Of New England Council 230 | 25 Francis St | Worcester, MA 01606-3117 | | | First Class Mail |
| Affiliates | Worcester - Immaculate Conception Church | Heart Of New England Council 230 | 353 Grove St | Worcester, MA 01605-3907 | | | First Class Mail |
| Affiliates | Worcester - Lithuanian Scouting Assoc | Heart Of New England Council 230 | 17 Agate Ave | Worcester, MA 01604-1173 | | | First Class Mail |
| Affiliates | Worcester - Nativity School | Heart Of New England Council 230 | 67 Lincoln St | Worcester, MA 01605-2634 | | | First Class Mail |
| Affiliates | Worcester - Our Lady Of Lourdes Church | Heart Of New England Council 230 | 35 Hamilton St | Worcester, MA 01604 | | | First Class Mail |
| Affiliates | Worcester - Southeast Asian Coalition | Heart Of New England Council 230 | 484 Main St Ste 400 | Worcester, MA 01608-1817 | | | First Class Mail |
| Affiliates | Worcester - Venerini Academy | Heart Of New England Council 230 | 27 Edward St | Worcester, MA 01605-2944 | | | First Class Mail |
| Affiliates | Worcester Hose Co Inc | Leatherstocking 400 | 10 Church St | Worcester, NY 12197 | | | First Class Mail |
| Affiliates | Word Of Life South | Quivira Council, Bsa 198 | 2020 E Blake St | Wichita, KS 67211-5353 | | | First Class Mail |
| Affiliates | Word Of Peace Lutheran Church | Northern Star Council 250 | 21705 129Th Ave N | Rogers, MN 55374-4639 | | | First Class Mail |
| Affiliates | Workman Parents | Great Lakes Fsc 272 | 391 Sylvan Dr | Canton, MI 48188-1596 | | | First Class Mail |
| Affiliates | Workshop Coop Inc | Lincoln Heritage Council 205 | 2441 Tom Lane Rd | Benton, KY 42025-5290 | | | First Class Mail |
| Affiliates | World Harvest Family Church | Rio Grande Council 775 | 1000 Las Alamedas | Edinburg, TX 78541-9471 | | | First Class Mail |
| Affiliates | World Outreach Church For All Nations | Northeast Georgia Council 101 | 1710 Stoneoak Cir | Lawrenceville, GA 30043-5676 | | | First Class Mail |
| Affiliates | World War Ii Recreation Assoc | Garden State Council 690 | 15 Winding Way | Mount Holly, NJ 08060-1234 | | | First Class Mail |
| Affiliates | Worley Elementary School PTA | Buckeye Council 436 | 1340 23Rd St Nw | Canton, OH 44709-3655 | | | First Class Mail |
| Affiliates | Wortham Oaks Elementary PTO | Alamo Area Council 583 | 5710 Carriage Cpe | San Antonio, TX 78261-4437 | | | First Class Mail |
| Affiliates | Worthington Christian Church | Simon Kenton Council 441 | 8145 N High St | Columbus, OH 43235-1441 | | | First Class Mail |
| Affiliates | Worthington Estates School PTA | Simon Kenton Council 441 | 6760 Rieber St | Worthington, OH 43085-2425 | | | First Class Mail |
| Affiliates | Worthington Hills PTA | Simon Kenton Council 441 | 1221 Candlewood Dr | Columbus, OH 43235-1621 | | | First Class Mail |
| Affiliates | Worthington Park PTA | Simon Kenton Council 441 | 500 Park Rd | Westerville, OH 43081-5681 | | | First Class Mail |
| Affiliates | Worthington Presbyterian Church | Simon Kenton Council 441 | 773 High St | Worthington, OH 43085-4140 | | | First Class Mail |
| Affiliates | Worthington Utd Methodist Church | Simon Kenton Council 441 | 600 High St | Worthington, OH 43085-4116 | | | First Class Mail |
| Affiliates | Wossman High School | Louisiana Purchase Council 213 | 1600 Arizona Ave | Monroe, LA 71202-3602 | | | First Class Mail |
| Affiliates | WP Faist Volunteer Ambulance | Hudson Valley Council 374 | 3 Red Schoolhouse Rd | Chestnut Ridge, NY 10977-6738 | | | First Class Mail |
| Affiliates | Wpms Highlands School PTA | Westchester Putnam 388 | 128 Grandview Ave | White Plains, NY 10605-3225 | | | First Class Mail |
| Affiliates | Wr Cannon Methodist Church | Northeast Georgia Council 101 | 2424 Webb Gin House Rd | Snellville, GA 30078-2042 | | | First Class Mail |
| Affiliates | Wren Hollow Elementary School PTO | Greater St Louis Area Council 312 | 655 Wren Ave | Manchester, MO 63021-6663 | | | First Class Mail |
| Affiliates | Wren Hollow PTO | Greater St Louis Area Council 312 | 655 Wren Ave | Manchester, MO 63021-6663 | | | First Class Mail |
| Affiliates | Wright County Sheriff'S Office | Northern Star Council 250 | 3800 Braddock Ave Ne | Buffalo, MN 55313-3662 | | | First Class Mail |
| USO | Wright-Patterson AFB USO Center | Wright-Patterson AFB | 2221 Birch St, Bldg 1222 | WPAFB, OH 45433 | | | First Class Mail |
| Affiliates | Wrights Corners Fire Co | Iroquois Trail Council 376 | 4043 Lake Ave | Lockport, NY 14094-1115 | | | First Class Mail |
| Affiliates | Wrightsboro Baptist Church | Cape Fear Council 425 | 2736 Castle Hayne Rd | Wilmington, NC 28401-2683 | | | First Class Mail |
| Affiliates | Wrightsboro Utd Methodist Church | Cape Fear Council 425 | 3300 N Kerr Ave | Wilmington, NC 28405-8685 | | | First Class Mail |
| Affiliates | Wrightsville Hope Umc | New Birth Of Freedom 544 | 404 Hellam St | Wrightsville, PA 17368-1138 | | | First Class Mail |
| Affiliates | Wrightsville Housing Authority | Central Georgia Council 096 | 100 Fulghum Dr | Wrightsville, GA 31096-1425 | | | First Class Mail |
| Affiliates | Wrightsville Utd Methodist Church | Cape Fear Council 425 | 4 Live Oak Dr | Wrightsville Beach, NC 28480-1939 | | | First Class Mail |
| Affiliates | Wrightwood Utd Methodist Church/Camp | California Inland Empire Council 045 | Po Box 62 | Wrightwood, CA 92397-0062 | | | First Class Mail |
| Affiliates | Wsfa Television | Tukabatchee Area Council 005 | 12 E Delano Ave | Montgomery, AL 36105-2214 | | | First Class Mail |
| Affiliates | Wside Elem Roanoke City Public Schs PTA | Blue Ridge Mtns Council 599 | 40 Douglas Ave Nw | Roanoke, VA 24012-4611 | | | First Class Mail |
| Affiliates | Wsp | Mecklenburg County Council 415 | 1001 Morehead Square Dr | Charlotte, NC 28203-4253 | | | First Class Mail |
| Affiliates | Wsp/ Parsons Brinckerhoff | Greater New York Councils, Bsa 640 | 1 Penn Plaza 2Fl | Ny, NY 10119 | | | First Class Mail |
| Affiliates | Wswhe Boces Teaching & Learning Ctr (Jr | Middle School) | 10 Sanford St | Glens Falls, NY 12801-2931 | | | First Class Mail |
| Affiliates | Wt Shooting Sports Club | Golden Spread Council 562 | 2620 Russell Long Blvd | Canyon, TX 79016-0001 | | | First Class Mail |
| Affiliates | WwwBagsforgiftsCom | Las Vegas Area Council 328 | 7234 Bird Cherry St | Las Vegas, NV 89148-2880 | | | First Class Mail |
| Affiliates | Wxew Radio Victoria Inc | Puerto Rico Council 661 | Po Box 8536 | Humacao, PR 00792-8536 | | | First Class Mail |
| Affiliates | Wyandanch Wheatley Heights | Ambulance Corp | Po Box 527 | Wyandanch, NY 11798-0527 | | | First Class Mail |
| Affiliates | Wyandot Elem School PTO | Simon Kenton Council 441 | 5620 Dublinshire Dr | Dublin, OH 43017-2420 | | | First Class Mail |
| Affiliates | Wyandotte Kiwanis 1000 | Great Lakes Fsc 272 | Po Box 343 | Wyandotte, MI 48192-0343 | | | First Class Mail |
| Affiliates | Wyandotte Nation | Cherokee Area Council 469 469 | 64700 E Highway 60 | Wyandotte, OK 74370-2098 | | | First Class Mail |
| Affiliates | Wyandotte Utd Methodist Church | Heart Of America Council 307 | 7901 Oakland Ave | Kansas City, KS 66112-2146 | | | First Class Mail |
| Affiliates | Wyatt Park Christian Church | Pony Express Council 311 | 2623 Mitchell Ave | Saint Joseph, MO 64507-1639 | | | First Class Mail |
| Affiliates | Wyckoff Midland Park Rotary Club | Northern New Jersey Council, Bsa 333 | Po Box 111 | Wyckoff, NJ 07481-0111 | | | First Class Mail |
| Affiliates | Wyckoff Reformed Church | Northern New Jersey Council, Bsa 333 | 580 Wyckoff Ave | Wyckoff, NJ 07481-1200 | | | First Class Mail |
| Affiliates | Wycliffe Presbyterian Church | Tidewater Council 596 | 1445 N Great Neck Rd | Virginia Beach, VA 23454-1316 | | | First Class Mail |
| Affiliates | Wydown School PTO | Greater St Louis Area Council 312 | 6500 Wydown Blvd | Saint Louis, MO 63105-2216 | | | First Class Mail |
| Affiliates | Wyland School PTO | Greater St Louis Area Council 312 | 2200 Brown Rd | Saint Louis, MO 63114-5512 | | | First Class Mail |
| Affiliates | Wylie Baptist Church | Texas Trails Council 561 | 6097 Buffalo Gap Rd | Abilene, TX 79606-4905 | | | First Class Mail |
| Affiliates | Wylie Fire Rescue | Circle Ten Council 571 | 1401 S Ballard Ave | Wylie, TX 75098-4889 | | | First Class Mail |
| Affiliates | Wylie Lions Evening Club | Circle Ten Council 571 | 2804 Deerborn St | Wylie, TX 75098-5913 | | | First Class Mail |
| Affiliates | Wylie Utd Methodist Church | Circle Ten Council 571 | 1401 Fm 1378 | Wylie, TX 75098-7704 | | | First Class Mail |
| Affiliates | Wyndcroft PTO | Cradle Of Liberty Council 525 | 1395 Wilson St | Pottstown, PA 19464-4455 | | | First Class Mail |
| Affiliates | Wynhoven Benevolent Assoc | Southeast Louisiana Council 214 | 465 Avenue B | Westwego, LA 70094-3606 | | | First Class Mail |
| Affiliates | Wynne Kiwanis Club | Quapaw Area Council 018 | 916 Bridges Ave E | Wynne, AR 72396-2308 | | | First Class Mail |
| Affiliates | Wyoming Area Kiwanis | Northeastern Pennsylvania Council 501 | 1030 Exeter Ave | Exeter, PA 18643-1302 | | | First Class Mail |
| Correctional Facilities | Wyoming Department of Corrections | Attn: Hayley Speiser, Education Manager | 924 3rd St | Rawlins, WY 823014852 | | | First Class Mail |
| Affiliates | Wyoming Moose Lodge 763 | President Gerald R Ford 781 | 2630 Burlingame Ave Sw | Wyoming, MI 49509-2332 | | | First Class Mail |
| Affiliates | Wyoming Utd Methodist Church | Del Mar Va 081 | 216 Wyoming Mill Rd | Dover, DE 19904-5774 | | | First Class Mail |
| Affiliates | Wytheville Presbyterian Church | Blue Ridge Mtns Council 599 | 285 Church St | Wytheville, VA 24382-2619 | | | First Class Mail |
| Affiliates | Xplore! Risd - Mark Twain | Circle Ten Council 571 | 701 W Belt Line Rd | Richardson, TX 75080-6015 | | | First Class Mail |
| Affiliates | Xplore! Risd Carolyn Bukhair | Circle Ten Council 571 | 701 W Belt Line Rd | Richardson, TX 75080-6015 | | | First Class Mail |
| Affiliates | Y After School At Ps 19-Ymca | Greater New York Councils, Bsa 640 | 780 Post Ave | Staten Island, NY 10310-1927 | | | First Class Mail |
| Affiliates | Yadkin Bank Of Monroe | Central N Carolina Council 416 | 2593 W Roosevelt Blvd | Monroe, NC 28110-0418 | | | First Class Mail |
| Affiliates | Yadkin Baptist Church | Piedmont Council 420 | Po Box 37 | Patterson, NC 28661-0037 | | | First Class Mail |
| Affiliates | Yadkinville Utd Methodist Church | Old Hickory Council 427 | Po Box 25 | Yadkinville, NC 27055-0025 | | | First Class Mail |
| Affiliates | Yakima West Valley Lions Club | Grand Columbia Council 614 | Po Box 8058 | Yakima, WA 98908-0058 | | | First Class Mail |

**Exhibit A**
**Service List**
**Served as set forth below**

| Description | Name | Address | | | Method of Service |
|---|---|---|---|---|---|
| Affiliates | Yankee Road First Church Of God | Dan Beard Council, Bsa 438 | 3029 Yankee Rd | Middletown, OH 45044-7767 | First Class Mail |
| Affiliates | Yaphank Fire Dept | Suffolk County Council Inc 404 | 31 Main St | Yaphank, NY 11980-1501 | First Class Mail |
| Affiliates | Yarmouth Fire Rescue | Pine Tree Council 218 | 178 North Rd | Yarmouth, ME 04096-7125 | First Class Mail |
| Affiliates | Yarmouth Police | Cape Cod And Islands Cncl 224 | 1 Brad Erickson Way | West Yarmouth, MA 02673 | First Class Mail |
| Affiliates | Yazoo City High School | Andrew Jackson Council 303 | 1825 Martin Luther King Dr | Yazoo City, MS 39194-2690 | First Class Mail |
| Affiliates | Ybc 129 | Greater St Louis Area Council 312 | 2988 Jesse Ln | Fenton, MO 63026-5113 | First Class Mail |
| Affiliates | Ycare-Ramirez | South Plains Council 694 | 3101 35Th St | Lubbock, TX 79413-2312 | First Class Mail |
| Affiliates | Ycare-Roberts | South Plains Council 694 | 3101 35Th St | Lubbock, TX 79413-2312 | First Class Mail |
| Affiliates | Ycare-Waters | South Plains Council 694 | 3101 35Th St | Lubbock, TX 79413-2312 | First Class Mail |
| Affiliates | Ye Ole Bbq | Northern Star Council 250 | 5415 132Nd Ln | Savage, MN 55378-2406 | First Class Mail |
| Affiliates | Yeadon Presbyterian Church | Cradle Of Liberty Council 525 | 541 Holly Rd | Yeadon, PA 19050-3216 | First Class Mail |
| Affiliates | Yeager Methodist Protestant Church | Louisiana Purchase Council 213 | 3271 Arkansas Rd | West Monroe, LA 71291-8629 | First Class Mail |
| Affiliates | Yeamans Park Presbyterian Church-Hanahan | Coastal Carolina Council 550 | 5931 Murray Dr | Hanahan, SC 29410-2228 | First Class Mail |
| Affiliates | Yell County Record | Westark Area Council 016 | Po Box 189 | Danville, AR 72833-0189 | First Class Mail |
| Affiliates | Yell County Wildlife Federation | Westark Area Council 016 | 10035 Wildlife Ln | Dardanelle, AR 72834-8403 | First Class Mail |
| Affiliates | Yellowstone Academy | Sam Houston Area Council 576 | 3727 Jardin St | Houston, TX 77005-3648 | First Class Mail |
| Affiliates | Yellowstone County Ducks Unlimited | Montana Council 315 | 4975 Chief Brave Wolf Trl | Laurel, MT 59044-9471 | First Class Mail |
| Affiliates | Yelm Lions Club International | Pacific Harbors Council, Bsa 612 | Po Box 1199 | Yelm, WA 98597-1199 | First Class Mail |
| Affiliates | Yeshiva Day School Of Las Vegas | Las Vegas Area Council 328 | 55 N Valle Verde Dr | Henderson, NV 89074-1700 | First Class Mail |
| Affiliates | Yfd Explorer Club | Grand Canyon Council 010 | Po Box 581 | Yarnell, AZ 85362-0581 | First Class Mail |
| Affiliates | Y-Kiki Divers | Greater St Louis Area Council 312 | 13477 Olive Blvd | Chesterfield, MO 63017-3166 | First Class Mail |
| Affiliates | Yldp Lawson State Commty | College Bessemer Campus | 3060 Wilson Rd Sw | Birmingham, AL 35221-1717 | First Class Mail |
| Affiliates | Yldp Lawson State Commty | College Pell City Campus | 3060 Wilson Rd Sw | Birmingham, AL 35221-1717 | First Class Mail |
| Affiliates | Yldp Wallace State Community College | Greater Alabama Council 001 | 801 Main St Nw | Hanceville, AL 35077-5462 | First Class Mail |
| Affiliates | Ymca | Anthony Wayne Area 157 | 1117 S Clinton St | Fort Wayne, IN 46802-3129 | First Class Mail |
| Affiliates | Ymca | Pine Burr Area Council 304 | 3719 Veterans Memorial Dr | Hattiesburg, MS 39401-8882 | First Class Mail |
| Affiliates | Ymca - Dover | Buckeye Council 436 | 600 Monroe St | Dover, OH 44622-2047 | First Class Mail |
| Affiliates | Ymca At Croft Middle School | Middle Tennessee Council 560 | 713 Ramsey St | Nashville, TN 37206-4015 | First Class Mail |
| Affiliates | Ymca At East Literature Magnet Middle | Middle Tennessee Council 560 | 2000 Greenwood Ave | Nashville, TN 37206-1725 | First Class Mail |
| Affiliates | Ymca At School 33 | Seneca Waterways 397 | 500 Webster Ave | Rochester, NY 14609-4732 | First Class Mail |
| Affiliates | Ymca At The Carlson Metro Ctr | Seneca Waterways 397 | 444 E Main St | Rochester, NY 14604-2508 | First Class Mail |
| Affiliates | Ymca Butler | Moraine Trails Council 500 | 339 N Washington St | Butler, PA 16001-5261 | First Class Mail |
| Affiliates | Ymca Caldwell | Buffalo Trace 156 | 1925 S Garvin St | Evansville, IN 47713-2035 | First Class Mail |
| Affiliates | Ymca Ctr Twp | Moraine Trails Council 500 | 950 Mercer Rd | Butler, PA 16001-1139 | First Class Mail |
| Affiliates | Ymca Early Salc | Northern Lights Council 429 | 1132 28Th Ave S | Moorhead, MN 56560-4420 | First Class Mail |
| Affiliates | Ymca Elroy Elementary | Laurel Highlands Council 527 | 195 Montour Run Rd | Coraopolis, PA 15108-9408 | First Class Mail |
| Affiliates | Ymca Greater Cincinnati Midway | Dan Beard Council, Bsa 438 | 3156 Glenmore Ave | Cincinnati, OH 45211-6449 | First Class Mail |
| Affiliates | Ymca Greater Louisville: Oldham Cnty Br | Lincoln Heritage Council 205 | 20 Quality Pl | Buckner, KY 40010-9501 | First Class Mail |
| Affiliates | Ymca Greater Pgh - Greenfield Elm | Laurel Highlands Council 527 | 1 Alger St | Pittsburgh, PA 15207-3100 | First Class Mail |
| Affiliates | Ymca Head Magnet Middle | Middle Tennessee Council 560 | 1830 Jo Johnston Ave | Nashville, TN 37203-2856 | First Class Mail |
| Affiliates | Ymca Huntington | Suffolk County Council Inc 404 | 60 Main St | Huntington, NY 11743-8003 | First Class Mail |
| Affiliates | Ymca Mcquistion | Moraine Trails Council 500 | 210 Mechling Dr | Butler, PA 16001-3436 | First Class Mail |
| Affiliates | Ymca New Castle | Crossroads Of America 160 | 300 Wittenbraker Ave | New Castle, IN 47362-5034 | First Class Mail |
| Affiliates | Ymca Of Calhoun County | Greater Alabama Council 001 | 29 W 14Th St | Anniston, AL 36201-4558 | First Class Mail |
| Affiliates | Ymca Of Georgias Piedmont | Northeast Georgia Council 101 | 50 Brad Akins Dr | Winder, GA 30680-8347 | First Class Mail |
| Affiliates | Ymca Of Greater Cincinnati | Dan Beard Council, Bsa 438 | 1105 Elm St | Cincinnati, OH 45202-7513 | First Class Mail |
| Affiliates | Ymca Of Greater Cincinnati Parker Woods | Dan Beard Council, Bsa 438 | 4370 Beech Hill Ave | Cincinnati, OH 45223-1806 | First Class Mail |
| Affiliates | Ymca Of Greater Providence A Carnevale | Narragansett 546 | 640 Broad St | Providence, RI 02907-1463 | First Class Mail |
| Affiliates | Ymca Of Greater Providence Fortes | 21 Peace St Apt 6 | Providence, RI 02907-1510 | | First Class Mail |
| Affiliates | Ymca Of Greater Providence Meeting St | Narragansett 546 | 21 Peace St Fl 6Tgh | Providence, RI 02907-1510 | First Class Mail |
| Affiliates | Ymca Of Greater Providence R Bailey | Narragansett 546 | 65 Gordon Ave | Providence, RI 02905-1913 | First Class Mail |
| Affiliates | Ymca Of Greater Rochester At School 43 | Seneca Waterways 397 | 1305 Lyell Ave | Rochester, NY 14606-2119 | First Class Mail |
| Affiliates | Ymca Of Greater Rochester At School 8 | Seneca Waterways 397 | 444 E Main St | Rochester, NY 14604-2508 | First Class Mail |
| Affiliates | Ymca Of Greater San Antonio-Graebner | Alamo Area Council 583 | 835 W Southcross Blvd | San Antonio, TX 78211-2744 | First Class Mail |
| Affiliates | Ymca Of Greater San Antonio-Sarah King | Alamo Area Council 583 | 231 E Rhapsody Dr | San Antonio, TX 78216-3115 | First Class Mail |
| Affiliates | Ymca Of Greater Seattle | Chief Seattle Council 609 | 909 4Th Ave | Seattle, WA 98104-1108 | First Class Mail |
| Affiliates | Ymca Of Greater Toledo Glenwood | Erie Shores Council 460 | 1500 N Superior St | Toledo, OH 43604-2157 | First Class Mail |
| Affiliates | Ymca Of Greenwich | Greenwich 067 | 50 E Putnam Ave | Greenwich, CT 06830-5601 | First Class Mail |
| Affiliates | Ymca Of Metropolitan Atlanta | Atlanta Area Council 092 | 3655 Preston Ridge Rd | Alpharetta, GA 30005-3824 | First Class Mail |
| Affiliates | Ymca Of Reading And Berks County | Hawk Mountain Council 528 | 631 Washington St | Reading, PA 19601-3521 | First Class Mail |
| Affiliates | Ymca Of Salina | Coronado Area Council 192 | 570 Ymca Dr | Salina, KS 67401-7433 | First Class Mail |
| Affiliates | Ymca Of So Alabama | Mobile Area Council-Bsa 004 | 8051 Whispering Pines Rd | Daphne, AL 36526-6175 | First Class Mail |
| Affiliates | Ymca Of Trenton | Washington Crossing Council 777 | 431 Pennington Ave | Trenton, NJ 08618-3104 | First Class Mail |
| Affiliates | Ymca Of Wabash Valley | Crossroads Of America 160 | 951 Dresser Dr | Terre Haute, IN 47807-4652 | First Class Mail |
| Affiliates | Ymca Of Wells County | Anthony Wayne Area 157 | 1935 Indiana 1 | Bluffton, IN 46714 | First Class Mail |
| Affiliates | Ymca Sb | Moraine Trails Council 500 | 339 N Washington St | Butler, PA 16001-5261 | First Class Mail |
| Affiliates | Ymca Twin Rivers | East Carolina Council 426 | 100 Ymca Ln | New Bern, NC 28560-5400 | First Class Mail |
| Affiliates | Ymca-Crockett | Alamo Area Council 583 | 5538 Walzem Rd | Windcrest, TX 78218-2216 | First Class Mail |
| Affiliates | Yoakum American Legion Post 395 | Capitol Area Council 564 | Po Box 135 | Yoakum, TX 77995-0135 | First Class Mail |
| Affiliates | Yokohama Tire | Las Vegas Area Council 328 | 18 Sunmist Dr | Henderson, NV 89074-3331 | First Class Mail |
| USO | Yokosuka | Bldg B48 1F Commander Fleet | Activities Yokosuka | Japan | First Class Mail |
| USO | Yokota | USO Bldg 327 Yujo | Community Center Yokota Air Base Fussa | Japan | First Class Mail |
| Affiliates | Yokota Top Three | Far E Council 803 | Yokota Air Base Japan | Apo, AP 96326 | First Class Mail |
| USO - Intl | Yokota Top Three | Yokota Air Base Japan | APO, AP 96326 | | First Class Mail |
| Affiliates | Yoldel | Inland Nwest Council 611 | Po Box 48703 | Spokane, WA 99228-1703 | First Class Mail |
| Affiliates | Yoncalla Elementary School | Oregon Trail Council 697 | 401 1St St | Yoncalla, OR 97499-7539 | First Class Mail |
| Affiliates | Yorba Linda Sunrise Rotary | Orange County Council 039 | Po Box 924 | Yorba Linda, CA 92885-0924 | First Class Mail |
| Affiliates | York - Poquoson Sheriff'S Office | Colonial Virginia Council 595 | 301 Goodwin Neck Rd | Yorktown, VA 23692-2112 | First Class Mail |
| Affiliates | York County Fish And Game | Pine Tree Council 218 | 600 Goodwins Mills Rd | Lyman, ME 04002-7166 | First Class Mail |
| Affiliates | York Fire Dept Inc | Iroquois Trail Council 376 | Po Box 92 | Retsof, NY 14539-0092 | First Class Mail |
| Affiliates | York Grace Evangelical Lutheran Church | New Birth Of Freedom 544 | 498 Church Rd | York, PA 17406-9735 | First Class Mail |
| Affiliates | York Leicester Kiwanis | C/O Dale Worden Secretary | Po Box 54 | Leicester, NY 14481-0054 | First Class Mail |
| Affiliates | York Lodge No 22 AF And AM | Pine Tree Council 218 | Po Box 55 | West Kennebunk, ME 04094-0055 | First Class Mail |
| Affiliates | York Utd Methodist Church | Great Trail 433 | 6566 Norwalk Rd | Medina, OH 44256-9442 | First Class Mail |
| Affiliates | Yorkminster Presbyterian Church | Colonial Virginia Council 595 | 6218 George Washington Mem Hwy | Yorktown, VA 23692-2162 | First Class Mail |
| Affiliates | Yorkshire Utd Methodist Church | New Birth Of Freedom 544 | 125 Edgewood Rd | York, PA 17402-3007 | First Class Mail |
| Affiliates | Yorktown Christian Academy | South Texas Council 577 | 5025A Yorktown Blvd | Corpus Christi, TX 78413 | First Class Mail |
| Affiliates | Yorktown Grange 862 | Westchester Putnam 388 | 99 Moseman Rd | Yorktown Heights, NY 10598 | First Class Mail |
| Affiliates | Yorktown Methodist Church | Westchester Putnam 388 | 2300 Crompond Rd | Yorktown Heights, NY 10598-3707 | First Class Mail |
| Affiliates | Yorktown Utd Methodist Church | Crossroads Of America 160 | 2301 S Broadway St | Yorktown, IN 47396-1200 | First Class Mail |
| Affiliates | Yorktown Ward-Nn Stake-Lds | Colonial Virginia Council 595 | 902 Denbigh Blvd | Newport News, VA 23608-4489 | First Class Mail |
| Affiliates | Yorkville American Legion Post 489 | Three Fires Council 127 | 9054 E Veterans Pkwy | Yorkville, IL 60560 | First Class Mail |
| Affiliates | Yorkville Lions Club | Three Fires Council 127 | Po Box 48 | Yorkville, IL 60560-0048 | First Class Mail |
| Affiliates | Yorkville Utd Methodist Church | Three Harbors Council 636 | 17645 Old Yorkville Rd | Union Grove, WI 53182-9556 | First Class Mail |
| Affiliates | Yost Financial LLC | Grand Teton Council 107 | 581 E 1445 N | Shelley, ID 83274-4707 | First Class Mail |
| Affiliates | Young & Nichols | Southern Sierra Council 030 | 1901 Truxtun Ave | Bakersfield, CA 93301-5010 | First Class Mail |
| Affiliates | Young Achievers Christian Academy | Last Frontier Council 480 | 1025 Ne 15Th St | Oklahoma City, OK 73117-1007 | First Class Mail |
| Affiliates | Young Americans Ctr For Financial Edu | Denver Area Council 061 | 3550 E 1St Ave | Denver, CO 80206-5508 | First Class Mail |
| Affiliates | Young Harris Memorial Utd Methodist | Northeast Georgia Council 101 | 973 Prince Ave | Athens, GA 30606-2725 | First Class Mail |
| Affiliates | Young Israel Of Elkins Park | Cradle Of Liberty Council 525 | 7715 Montgomery Ave | Elkins Park, PA 19027-2611 | First Class Mail |
| Affiliates | Young Israel Of Hollywood-Ft Lauderdale | South Florida Council 084 | 3291 Stirling Rd | Fort Lauderdale, FL 33312-6341 | First Class Mail |
| Affiliates | Young Life'S Lake Champion | Hudson Valley Council 374 | 247 Mohican Lake Rd | Glen Spey, NY 12737-8202 | First Class Mail |
| Affiliates | Young Men Leadership Academy | Northern New Jersey Council, Bsa 333 | 13 Wagaraw Blvd | Prospect Park, NJ 07508-1928 | First Class Mail |
| Affiliates | Young Mens Christian Assoc | Susquehanna Council 533 | 826 Allegheny St | Jersey Shore, PA 17740-1208 | First Class Mail |
| Affiliates | Young Mens Christian Assoc Of Ashland | Crater Lake Council 491 | 540 Ymca Way | Ashland, OR 97520-1491 | First Class Mail |
| Affiliates | Young Mens College Prep At EO Smith | Sam Houston Area Council 576 | 1701 Bringhurst St | Houston, TX 77020-8314 | First Class Mail |
| Affiliates | Young Mens Leadership Academy | Alamo Area Council 583 | 545 S Ww White Rd | San Antonio, TX 78220-1738 | First Class Mail |
| Affiliates | Young Mens Leadership Academy | At Eugene Butler Middle | 900 Acorn St | Jacksonville, FL 32209-7106 | First Class Mail |
| Affiliates | Young Womens Christian Assoc | Montana Council 315 | 220 2Nd St N | Great Falls, MT 59401-2402 | First Class Mail |
| Affiliates | Young Womens Leadership Academy | Alamo Area Council 583 | 2123 W Huisache Ave | San Antonio, TX 78201-4809 | First Class Mail |
| Correctional Facilities | Youngs Bay Juvenile Detention | Attn: Rodney Thompson, Manager | 1250 SE 19th St | Warrenton, OR 971469577 | First Class Mail |
| Affiliates | Youngs Utd Methodist | New Birth Of Freedom 544 | 101 Youngs Church Rd | Shermans Dale, PA 17090 | First Class Mail |
| Affiliates | Youngstown Volunteer Fire Co, Inc | Greater Niagara Frontier Council 380 | 625 3Rd St # 387 | Youngstown, NY 14174-1257 | First Class Mail |
| Affiliates | Youngsville Free Methodist Church | Chief Cornplanter Council, Bsa 538 | 179 Davis St | Youngsville, PA 16371-1119 | First Class Mail |
| Affiliates | Your Local News Inc | Northeast Georgia Council 101 | 511 Mcdaniel St | Monroe, GA 30655-2048 | First Class Mail |
| Affiliates | Youth Advocacy Coalition | Ore-Ida Council 106 - Bsa 106 | Po Box 1761 | Mccall, ID 83638-1761 | First Class Mail |
| Affiliates | Youth And Shelter Services - Story City | Mid Iowa Council 177 | 420 Kellogg Ave | Ames, IA 50010-6226 | First Class Mail |
| Affiliates | Youth And Shelter Services (Ballard) | Mid Iowa Council 177 | 420 Kellogg Ave | Ames, IA 50010-6226 | First Class Mail |
| Affiliates | Youth And Shelter Services Inc | Mid Iowa Council 177 | 420 Kellogg Ave | Ames, IA 50010-6226 | First Class Mail |
| Correctional Facilities | Youth Authority, Oregon | Attn: Ambar Correa, Office Coordinator | 2630 N Pacific Hwy | Woodburn, OR 970719165 | First Class Mail |
| Correctional Facilities | Youth Authority, Oregon | Attn: Amber Forster, Budget And Contracts Manager | 530 Center St Ne Ste 500 | Salem, OR 973013765 | First Class Mail |
| Correctional Facilities | Youth Authority, Oregon | Attn: Carlos Garcia, Senior Principal Information Technology Support Specialist | 530 Center St Ne Ste 500 | Salem, OR 973013765 | First Class Mail |
| Correctional Facilities | Youth Authority, Oregon | Attn: Dallas Tully, Prea Coordinator | 530 Center St Ne Ste 500 | Salem, OR 973013765 | First Class Mail |
| Correctional Facilities | Youth Authority, Oregon | Attn: Doug Dryden, Manager | 530 Center St Ne Ste 500 | Salem, OR 973013765 | First Class Mail |
| Correctional Facilities | Youth Authority, Oregon | Attn: Edward Zager, Alcohol And Drug Treatment Coordinator | 530 Center St Ne Ste 500 | Salem, OR 973013765 | First Class Mail |
| Correctional Facilities | Youth Authority, Oregon | Attn: Erin Fuimaono, Assistant Director | 530 Center St Ne Ste 500 | Salem, OR 973013765 | First Class Mail |
| Correctional Facilities | Youth Authority, Oregon | Attn: Jennifer Thurlow, Executive Assistant To The Director And Deputy Director | 530 Center St Ne Ste 500 | Salem, OR 973013765 | First Class Mail |
| Correctional Facilities | Youth Authority, Oregon | Attn: Jim Kramer, Chief Of Parole And Probation Operations | 530 Center St Ne Ste 500 | Salem, OR 973013765 | First Class Mail |
| Correctional Facilities | Youth Authority, Oregon | Attn: Kris Scrabeck, Community Resources Manager | 530 Center St Ne Ste 500 | Salem, OR 973013765 | First Class Mail |
| Correctional Facilities | Youth Authority, Oregon | Attn: Richard Krane, Group Life Coordinator II | 6700 Officer Row | Tillamook, OR 971419620 | First Class Mail |
| Correctional Facilities | Youth Authority, Oregon | Attn: Rick Hill, Branch Manager | 2630 N Pacific Hwy | Woodburn, OR 970719165 | First Class Mail |
| Correctional Facilities | Youth Authority, Oregon | Attn: Sarah Villarreal, Treatment Manager | 2630 N Pacific Hwy | Woodburn, OR 970719165 | First Class Mail |
| Correctional Facilities | Youth Authority, Oregon | Attn: Stuart Hansen, Parole And Probation Supervisor | 530 Center St Ne Ste 500 | Salem, OR 973013765 | First Class Mail |
| Correctional Facilities | Youth Authority, Oregon | Attn: Tracie Hightower, Director Of Department | 6700 Officer Row | Tillamook, OR 971419620 | First Class Mail |
| Affiliates | Youth Board St Matthew Lutheran Ch | Prairielands 117 | 2200 Philo Rd | Urbana, IL 61802-8002 | First Class Mail |
| Affiliates | Youth Commission Of Melrose Park | Pathway To Adventure 456 | 1000 N 25Th Ave | Melrose Park, IL 60160-3006 | First Class Mail |
| Affiliates | Youth Council Grace Lutheran Church | Great Smoky Mountain Council 557 | 131 W Gettysburg Ave | Oak Ridge, TN 37830-7046 | First Class Mail |
| Affiliates | Youth Development | Utah National Parks 591 | 940 S 940 W | Richfield, UT 84701-3014 | First Class Mail |
| Affiliates | Youth Development Through Scouting | Orange County Council 039 | Po Box 4554 | Huntington Beach, CA 92605-4554 | First Class Mail |
| Affiliates | Youth Empowerment Strategies | Northern New Jersey Council, Bsa 333 | 555 Mount Prospect Ave Ste 95 | Newark, NJ 07104-1545 | First Class Mail |
| Affiliates | Youth Leadership Alliance | Heart Of America Council 307 | 10317 W 48Th Ter | Shawnee, KS 66203-1122 | First Class Mail |
| Affiliates | Youth Leadership Surry | Old Hickory Council 427 | 118 Hamby Rd # 146 | Dobson, NC 27017-8471 | First Class Mail |
| Affiliates | Youth Of Finch Elementary | Atlanta Area Council 092 | 1114 Avon Ave Sw | Atlanta, GA 30310-3904 | First Class Mail |
| Affiliates | Youth Of Nickerson Gardens | Greater Los Angeles Area 033 | 11251 Compton Ave | Los Angeles, CA 90059-1807 | First Class Mail |
| Affiliates | Youth Services Assoc | Orange County Council 039 | 469 E 18Th St | Costa Mesa, CA 92627-3161 | First Class Mail |
| Affiliates | Youth Services System Helinski Shelter | Ohio River Valley Council 619 | 110 N York St | Wheeling, WV 26003-2234 | First Class Mail |
| Affiliates | Youth Services System Samaritan House | Ohio River Valley Council 619 | 1050 Eoff St | Wheeling, WV 26003-2923 | First Class Mail |
| Affiliates | Yss Kids Club | Mid Iowa Council 177 | 420 Kellogg Ave | Ames, IA 50010-6226 | First Class Mail |
| Affiliates | Yss Kids Club - Gilbert | Mid Iowa Council 177 | 420 Kellogg Ave | Ames, IA 50010-6226 | First Class Mail |
| Affiliates | Yuba Sutter California Highway Patrol | Golden Empire Council 047 | 1619 Poole Blvd | Yuba City, CA 95993-2608 | First Class Mail |
| Affiliates | Yukon Fraternal Order Of Police | Last Frontier Council 480 | Po Box 850806 | Yukon, OK 73085-0806 | First Class Mail |
| Affiliates | Yukon Utd Methodist Church | Last Frontier Council 480 | 400 Elm Ave | Yukon, OK 73099-2628 | First Class Mail |
| Affiliates | Yukon Volunteer Fire Co | Westmoreland Fayette 512 | Po Box 457 | Yukon, PA 15698-0457 | First Class Mail |

**Exhibit A**
Service List
Served as set forth below

| Description | Name | Address | Method of Service |
|---|---|---|---|
| Affiliates | Yulee Lions Club | North Florida Council 087 | 851023 Us Highway 17 | Yulee, FL 32097-2846 | | First Class Mail |
| Affiliates | Ywca | Trapper Trails 589 | 1035 Jackson St | Rock Springs, WY 82901-4877 | | First Class Mail |
| Affiliates | Ywca Albemarle Road Rec Ctr | Mecklenburg County Council 415 | 5420 Park Rd | Charlotte, NC 28209-3008 | | First Class Mail |
| Affiliates | Ywca Central Carolinas | Central N Carolina Council 416 | 500 S Johnson St | Monroe, NC 28112-5345 | | First Class Mail |
| Affiliates | Ywca Mclean County | W D Boyce 138 | 1201 N Hershey Rd | Bloomington, IL 61704-3619 | | First Class Mail |
| Affiliates | Ywca Of Jamestown | Allegheny Highlands Council 382 | 401 N Main St | Jamestown, NY 14701-5009 | | First Class Mail |
| Affiliates | Ywca Tri County Area | Cradle Of Liberty Council 525 | 315 King St | Pottstown, PA 19464-5526 | | First Class Mail |
| Affiliates | Z Alexander Looby Ctr | Middle Tennessee Council 560 | 2301 Metrocenter Blvd | Nashville, TN 37228-1205 | | First Class Mail |
| Affiliates | Zabiski Elementary School Ctr | Three Harbors Council 636 | 1016 W Oklahoma Ave | Milwaukee, WI 53215-4746 | | First Class Mail |
| Affiliates | Zack Wheat American Legion Post 624 | Great Rivers Council 653 | 852 American Legion Dr | Sunrise Beach, MO 65079 | | First Class Mail |
| Affiliates | Zafa Shrine Temple 176 | Occoneechee 421 | 2332 S Alston Ave | Durham, NC 27707-4909 | | First Class Mail |
| Affiliates | Zainab Ctr | Mount Baker Council, Bsa 606 | 5723 198Th St Sw | Lynnwood, WA 98036-6100 | | First Class Mail |
| Affiliates | Zan Holmes Community Outreach Ministry | Circle Ten Council 571 | 4827 Hovenkamp Dr | Dallas, TX 75227-2837 | | First Class Mail |
| Affiliates | Zanesville Utd Methodist Church | Anthony Wayne Area 157 | 11811 N Wayne St | Zanesville, IN 46799 | | First Class Mail |
| Affiliates | Zearing Christian Church | C/O James Chance Sr | 68239 110Th St | Zearing, IA 50278-8513 | | First Class Mail |
| Affiliates | Zebra | Suffolk County Council Inc 404 | 1 Motorola Plz | Holtsville, NY 11742-1300 | | First Class Mail |
| Affiliates | Zebulon Baptist Church | Occoneechee 421 | 400 N Arendell Ave | Zebulon, NC 27597-2608 | | First Class Mail |
| Affiliates | Zebulon Fire Dept | Occoneechee 421 | 113 E Vance St | Zebulon, NC 27597-2617 | | First Class Mail |
| Affiliates | Zebulon Utd Methodist Church | Occoneechee 421 | 121 W Gannon Ave | Zebulon, NC 27597-2623 | | First Class Mail |
| Affiliates | Zelienople Church Of The Nazarene | Laurel Highlands Council 527 | 115 Nazarene Ct | Fombell, PA 16123-2419 | | First Class Mail |
| Affiliates | Zellwood Community Ctr | Central Florida Council 083 | Po Box 832 | Zellwood, FL 32798-0832 | | First Class Mail |
| Affiliates | Zellwood Utd Methodist Church | Central Florida Council 083 | 5528 Jones Ave | Zellwood, FL 32798 | | First Class Mail |
| Affiliates | Zeman PTA | Cornhusker Council 324 | 4900 S 52Nd St | Lincoln, NE 68516-1816 | | First Class Mail |
| Affiliates | Zephyrhills Rotary Club | Greater Tampa Bay Area 089 | 38938 5Th Ave | Zephyrhills, FL 33542-4622 | | First Class Mail |
| Affiliates | Zieglers Union Church | Minsi Trails Council 502 | 9990 Zieglers Church Rd | Breinigsville, PA 18031-2138 | | First Class Mail |
| Affiliates | Zilwaukee School PTO | Water And Woods Council 782 | 600 W Johnson St | Saginaw, MI 48604-1247 | | First Class Mail |
| Affiliates | Zimmer Club Youth Conservation Inc | Greater New York Councils, Bsa 640 | 4411 Arthur Kill Rd | Staten Island, NY 10309-1324 | | First Class Mail |
| Affiliates | Zinser Elementary PTO | President Gerald R Ford 781 | 3949 Leonard St Nw | Grand Rapids, MI 49534-3627 | | First Class Mail |
| Affiliates | Zion Baptist Church | Cherokee Area Council 556 | 951 Parksville Rd | Benton, TN 37307-5848 | | First Class Mail |
| Affiliates | Zion Baptist Church | Cradle Of Liberty Council 525 | 221 W Spring Ave | Ardmore, PA 19003-1223 | | First Class Mail |
| Affiliates | Zion Baptist Church | Cradle Of Liberty Council 525 | 3600 N Broad St | Philadelphia, PA 19140-4108 | | First Class Mail |
| Affiliates | Zion Baptist Church | Greater New York Councils, Bsa 640 | 523 Washington Ave | Brooklyn, NY 11238-2724 | | First Class Mail |
| Affiliates | Zion Baptist Church | Piedmont Council 420 | 525 W Zion Church Rd | Shelby, NC 28150-8623 | | First Class Mail |
| Affiliates | Zion Covenant Church | Northern Star Council 250 | 210 N Beulah St | Ellsworth, WI 54011-9057 | | First Class Mail |
| Affiliates | Zion Ev Lutheran Church | Lake Erie Council 440 | 503 Columbus Ave | Sandusky, OH 44870-2731 | | First Class Mail |
| Affiliates | Zion Evangelical Lutheran | Northeast Illinois 129 | 10 Deerfield Rd | Deerfield, IL 60015-4502 | | First Class Mail |
| Affiliates | Zion Evangelical Lutheran Church | Greater Niagara Frontier Council 380 | 9535 Clarence Center Rd | Clarence Center, NY 14032-9762 | | First Class Mail |
| Affiliates | Zion Evangelical Lutheran Church | Hawk Mountain Council 528 | 300 W High St | Womelsdorf, PA 19567-1402 | | First Class Mail |
| Affiliates | Zion Evangelical Lutheran Church | Laurel Highlands Council 527 | Po Box 235 | Baker, WV 26801-0235 | | First Class Mail |
| Affiliates | Zion Evangelical Lutheran Church | Miami Valley Council, Bsa 444 | 5150 Munger Rd | Miami Township, OH 45459 | | First Class Mail |
| Affiliates | Zion Evangelical Lutheran Church | Minsi Trails Council 502 | 19Th & Main Sts | Northampton, PA 18067 | | First Class Mail |
| Affiliates | Zion Evangelical Lutheran Church | Montana Council 315 | 401 Riverview Ave | Glendive, MT 59330-2260 | | First Class Mail |
| Affiliates | Zion Evangelical Lutheran Church | Northern New Jersey Council, Bsa 333 | 120 E Pleasant Ave | Maywood, NJ 07607-1319 | | First Class Mail |
| Affiliates | Zion Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 18 Quarry Rd | Leola, PA 17540-1315 | | First Class Mail |
| Affiliates | Zion Evangelical Lutheran Church | Pennsylvania Dutch Council 524 | 2 S Hazel St | Manheim, PA 17545-1610 | | First Class Mail |
| Affiliates | Zion Evangelical Lutheran Church | Piedmont Council 420 | 1911 Zion Church Rd | Hickory, NC 28602-7118 | | First Class Mail |
| Affiliates | Zion Evangelical Lutheran Church | Susquehanna Council 533 | 1105 & Huron Ave | Renovo, PA 17764 | | First Class Mail |
| Affiliates | Zion Evangelical Lutheran Church | Tecumseh 439 | 301 Anderson St | Springfield, OH 45504 | | First Class Mail |
| Affiliates | Zion Evangelical Lutheran Church | Washington Crossing Council 777 | Po Box 81 | Oxmill, PA 18940-0081 | | First Class Mail |
| Affiliates | Zion Free Lutheran Church | Northern Lights Council 429 | 221 N Main St | Tioga, ND 58852-7126 | | First Class Mail |
| Affiliates | Zion Hill Baptist Church | Andrew Jackson Council 303 | 8081 Martinsville Rd | Wesson, MS 39191-6072 | | First Class Mail |
| Affiliates | Zion Hope Primitive Baptist Church | Gulf Coast Council 773 | 201 W Leonard St | Pensacola, FL 32501-3413 | | First Class Mail |
| Affiliates | Zion Luth Ch-Turbotville Cemetery Assoc | Susquehanna Council 533 | 39 Paradise St # 277 | Turbotville, PA 17772-8801 | | First Class Mail |
| Affiliates | Zion Lutheran Ch & Sch San Francisco | San Francisco Bay Area Council 028 | 495 9Th Ave | San Francisco, CA 94118-2912 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Alamo Area Council 583 | 1106 Florella St | Castroville, TX 78009-4572 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Anthony Wayne Area 157 | 1010 W Monroe St | Decatur, IN 46733-1529 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Bay-Lakes Council 635 | 2714 James St | Marinette, WI 54143-4107 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Bay-Lakes Council 635 | 316 Lake St | Manistique, MI 49854-1408 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Bay-Lakes Council 635 | 435 Oak St | Manistique, MI 49854-1411 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Black Swamp Area Council 449 | 232 N Wayne St | Saint Marys, OH 45885-2161 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Blackhawk Area 660 | 1300 Pearl St | Belvidere, IL 61008-3752 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Buckeye Council 436 | 222 E Main St | Loudonville, OH 44842-1265 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Buckeye Council 436 | 301 N Market St | Wooster, OH 44691-3513 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Capitol Area Council 564 | 6901 Fm 1105 | Georgetown, TX 78626-1745 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Chief Seattle Council 609 | 25105 132Nd Ave Se | Kent, WA 98042-5601 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Coastal Georgia Council 099 | 121 Noel C Conaway Rd | Guyton, GA 31312-5735 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Connecticut Rivers Council, Bsa 066 | 183 William St | Portland, CT 06480-1631 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Coronado Area Council 192 | 892 7Th St | Phillipsburg, KS 67661-2446 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Dan Beard Council, Bsa 438 | 10 N Breiel Blvd | Middletown, OH 45044-5120 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Del Mar Va 081 | 2101 Lancaster Ave | Wilmington, DE 19805-3731 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Great Trail 433 | 490 E Clinton St | Doylestown, OH 44230-1507 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Greater St Louis Area Council 312 | 625 Church Dr | Bethalto, IL 62010-1600 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Hawk Mountain Council 528 | 354 Zions Church Rd | Shoemakersville, PA 19555-9508 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Illowa Council 133 | 513 Sycamore St | Muscatine, IA 52761-3828 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Indian Waters Council 553 | 226 Corley Mill Rd | Lexington, SC 29072-9471 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Inland Nwest Council 611 | 1007 Washington St | Davenport, WA 99122-7000 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Longs Peak Council 062 | 815 E 16Th St | Loveland, CO 80538-4063 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Longs Peak Council 062 | 8322 2Nd St | Wellington, CO 80549 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Miami Valley Council, Bsa 444 | 5350 Munger Rd | Dayton, OH 45459-1375 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Montana Council 315 | 310 N Kendrick Ave | Glendive, MT 59330-1716 | | First Class Mail |
| Affiliates | Zion Lutheran Church | New Birth Of Freedom 544 | 2215 Brandywine Ln | York, PA 17404-1307 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Northern Star Council 250 | 1601 4Th Ave | Anoka, MN 55303-2420 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Orange County Council 039 | 222 N East St | Anaheim, CA 92805-3317 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Pathway To Adventure 456 | 17150 69Th Ave | Tinley Park, IL 60477-3412 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Pennsylvania Dutch Council 524 | 85 E Brandt Blvd | Landisville, PA 17538-1130 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Pony Express Council 311 | 707 S 3Rd St | Hiawatha, KS 66434-2716 | | First Class Mail |
| Affiliates | Zion Lutheran Church | President Gerald R Ford 781 | 582 Lamoreaux Dr Nw | Comstock Park, MI 49321-9226 | | First Class Mail |
| Affiliates | Zion Lutheran Church | San Diego Imperial Council 049 | 1405 E Fallbrook St | Fallbrook, CA 92028-2427 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Shenandoah Area Council 598 | 321 Headquarters Rd | Edinburg, VA 22824 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Sioux Council 733 | 1400 S Duluth Ave | Sioux Falls, SD 57105-1711 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Sioux Council 733 | 1732 S Main St | Aberdeen, SD 57401-7429 | | First Class Mail |
| Affiliates | Zion Lutheran Church | South Florida Council 084 | 959 Se 6Th Ave | Deerfield Beach, FL 33441-5604 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Susquehanna Council 533 | 15 S 5Th St | Sunbury, PA 17801-2856 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Susquehanna Council 533 | 39 Paradise St | Turbotville, PA 17772-8801 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Susquehanna Council 533 | 4298 Route 204 | Selinsgrove, PA 17870-8793 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Voyageurs Area 286 | 17480 Grassy Island Ln Ne | Hines, MN 56647-4757 | | First Class Mail |
| Affiliates | Zion Lutheran Church | W D Boyce 138 | 200 W North St | Danvers, IL 61732-9389 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Washington Crossing Council 777 | Po Box 41 | Oldwick, NJ 08858-0041 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Water And Woods Council 782 | 510 W Ivy St | Bay City, MI 48706-1234 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Western Massachusetts Council 234 | 74 1St St | Pittsfield, MA 01201-4717 | | First Class Mail |
| Affiliates | Zion Lutheran Church | Winnebago Council, Bsa 173 | 112 N 4Th St | Clear Lake, IA 50428-1842 | | First Class Mail |
| Affiliates | Zion Lutheran Church - Minot | Northern Lights Council 429 | 1800 Hiawatha St | Minot, ND 58701-6719 | | First Class Mail |
| Affiliates | Zion Lutheran Church - Trmf | Northern Lights Council 429 | 505 Main Ave N | Thief River Falls, MN 56701-1909 | | First Class Mail |
| Affiliates | Zion Lutheran Church (Pewaka) | Greater St Louis Area Council 312 | Po Box 29 | Pevely, MO 63070-0029 | | First Class Mail |
| Affiliates | Zion Lutheran Church Elca | Bay-Lakes Council 635 | 400 N Sawyer St | Oshkosh, WI 54902-4254 | | First Class Mail |
| Affiliates | Zion Lutheran Church Of Mayville | Northern New Jersey Council, Bsa 333 | 8500 Hillside Trl S | Cottage Grove, MN 55016-3272 | | First Class Mail |
| Affiliates | Zion Lutheran Church Of Long Valley | Patriots Path Council 358 | 11 Schooleys Mountain Rd | Long Valley, NJ 07853-3198 | | First Class Mail |
| Affiliates | Zion Lutheran Church Of Maywood | Northern New Jersey Council, Bsa 333 | 120 E Pleasant Ave | Maywood, NJ 07607-1319 | | First Class Mail |
| Affiliates | Zion Lutheran Church Of Painesville | Lake Erie Council 440 | 508 Mentor Ave | Painesville, OH 44077-2628 | | First Class Mail |
| Affiliates | Zion Lutheran Church Of Wallingford | Connecticut Yankee Council Bsa 072 | 235 Pond Hill Rd | Wallingford, CT 06492-5225 | | First Class Mail |
| Affiliates | Zion Lutheran School | Northern New Jersey Council, Bsa 333 | 64 1St Ave | Westwood, NJ 07675-2130 | | First Class Mail |
| Affiliates | Zion Mennonite Church | Cradle Of Liberty Council 525 | 149 E Cherry Ln | Souderton, PA 18964-1551 | | First Class Mail |
| Affiliates | Zion Missionary Baptist Church | Atlanta Area Council 092 | 888 Zion Cir | Roswell, GA 30075-4104 | | First Class Mail |
| Affiliates | Zion Presbyterian Church | Northwest Illinois | Po Box 322 | Zion, IL 60099-0322 | | First Class Mail |
| Affiliates | Zion Spies Evangelical Lutheran Church | Hawk Mountain Council 528 | 310 Spies Church Rd | Reading, PA 19606-9330 | | First Class Mail |
| Affiliates | Zion Tabernacle Lutheran Church | Southern Shores Fsc 783 | 1060 E Napier Ave | Benton Harbor, MI 49022-2115 | | First Class Mail |
| Affiliates | Zion Temple Christian Academy | Dan Beard Council, Bsa 438 | 3771 Reading Rd | Cincinnati, OH 45229-1425 | | First Class Mail |
| Affiliates | Zion Utd Church Of Christ | Crossroads Of America 160 | 8916 E Troy Ave | Indianapolis, IN 46239-9663 | | First Class Mail |
| Affiliates | Zion Utd Church Of Christ | Northern Star Council 250 | 2301 Indian Mound Ave | Norwood, OH 45212 | | First Class Mail |
| Affiliates | Zion Utd Church Of Christ | Education Committee | 431 S Main St | North Canton, OH 44720-3027 | | First Class Mail |
| Affiliates | Zion Utd Church Of Christ | Greater St Louis Area Council 312 | 11 N Railway St | New Baden, IL 62265-1340 | | First Class Mail |
| Affiliates | Zion Utd Church Of Christ | New Birth Of Freedom 544 | 3 Gettysburg St | Annville, PA 17003 | | First Class Mail |
| Affiliates | Zion Utd Church Of Christ | Pathway To Adventure 456 | 14804 137Th Ave | Dyer, IN 46311-1511 | | First Class Mail |
| Affiliates | Zion Utd Church Of Christ Manon | Greater St Louis Area Council 312 | 930 W Cleveland Dr | Marion, IL 62959-2720 | | First Class Mail |
| Affiliates | Zion Utd Methodist Church | Samoset Council, Bsa 627 | 4210 Church St | Marshfield, WI 54449-2117 | | First Class Mail |
| Affiliates | Zion Utd Methodist Church | Bay-Lakes Council 635 | 200 E Wuff St | Random, WI 54983-9507 | | First Class Mail |
| Affiliates | Zion Utd Methodist Church | Greater Niagara Frontier Council 380 | 421 Jackson St | Mishawaka, IN | | First Class Mail |
| Affiliates | Zion Utd Methodist Church | Black Swamp Area Council 449 | 5005 W State Route 12 | Findlay, OH 45840-9303 | | First Class Mail |
| Affiliates | Zion Utd Methodist Church | Blue Grass Council 204 | 1311 S Highway 1247 | Finksburg, PA 17057-1225 | | First Class Mail |
| Affiliates | Zion Utd Methodist Church | Colonial Virginia Council 595 | 2109 Seaford Rd | Seaford, VA 23696-2471 | | First Class Mail |
| Affiliates | Zion Utd Methodist Church | Del Mar Va 081 | 230 W Main St | Cecilton, MD 21913-1001 | | First Class Mail |
| Affiliates | Zion Utd Methodist Church | Moraine Trails Council 500 | 438 Bear Creek Rd | Sarver, PA 16055-9271 | | First Class Mail |
| Affiliates | Zion Utd Methodist Church Of Iona | Pennsylvania Dutch Council 524 | 102 S Duke St | Millersville, PA 17551-9761 | | First Class Mail |
| Affiliates | Zions Reformed Church | Hawk Mountain Council 528 | 100 Zions Church Rd | New Tripoli, PA 18066-2101 | | First Class Mail |
| Affiliates | Zions View Athletic Assoc | New Birth Of Freedom 544 | Po Box 514 | Manchester, PA 17345-0514 | | First Class Mail |
| Affiliates | Zionsville Christian Church | Crossroads Of America 160 | 9035 Zionsville Rd | Indianapolis, IN 46268-1119 | | First Class Mail |
| Affiliates | Zoar Evangelical Lutheran Church | Cascade Pacific Council 492 | 190 Sw 3Rd Ave | Canby, OR 97013-4142 | | First Class Mail |
| Affiliates | Zoar Utd Methodist Church | Blue Ridge Council 551 | Po Box 333 | Greer, SC 29652-0333 | | First Class Mail |
| Affiliates | Zoar Utd Methodist Church | Northeast Georgia Council 101 | 3895 Zoar Church Rd | Snellville, GA 30039-5531 | | First Class Mail |
| Affiliates | Zokker School PTO | Northern Star Council 250 | 10 Whitney St | Minneapolis, MN 55403 | | First Class Mail |
| Affiliates | Zook-Farrington American Legion Post 434 | Greater Niagara Frontier Council 380 | 5918 Sharon Woods Blvd | Columbus, OH 43229-2645 | | First Class Mail |
| Affiliates | Zorah Shrine Temple 585 | Cradle Of Liberty Council 525 | 3001 Durbano Rd | Terre Haute, IN 47803-4504 | | First Class Mail |
| Affiliates | Zp | Trapper Trails 589 | 4419 Se 700 S | Logan, UT 84321-5599 | | First Class Mail |
| Affiliates | Zq LLC | Greater Niagara Frontier Council 380 | 5680 N Bailey Ave Unit 1099 | Buffalo, NY 14226-4602 | | First Class Mail |
| Affiliates | Zumbro Lutheran Church | Gamehaven 299 | 624 3Rd Ave Sw | Rochester, MN 55902-3318 | | First Class Mail |
| Affiliates | Zweigli Utd Church Of Christ | Blackhawk Area 660 | 416 Lake Ave | Monona, WI 53716-4543 | | First Class Mail |
| Affiliates | Zwingli Utd Church Of Christ | Cradle Of Liberty Council 525 | 350 Wile Ave | Souderton, PA 18964-1640 | | First Class Mail |

# **EXHIBIT B**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |

---

**TO ALL PERSONS OR ENTITIES WITH CLAIMS AGAINST BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC:**

---

### NOTICE OF DEADLINES REQUIRING FILING OF PROOFS OF CLAIM

**NOTICE IS HEREBY GIVEN** as follows:

The United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") has entered an Order [Docket No. 695] (the "Bar Date Order") establishing **November 16, 2020 at 5:00 p.m. (Eastern Time)** the ("General Bar Date") as the last date and time for each person or entity (including individuals, partnerships, corporations, joint ventures, and trusts, but not including any (i) any holder of a Sexual Abuse Claim, as described below (each, a "Sexual Abuse Survivor") and (ii) governmental units (as defined in section 101(27) of the chapter 11 of title 11 of the United States Code (the "Bankruptcy Code")) to file a General Proof of Claim against any of the above-listed debtors (collectively, the "Debtors").[2]

The Bar Dates (as defined below) and the procedures set forth below for filing General Proofs of Claim apply to all claims against the Debtors that arose prior to February 18, 2020 (the "Petition Date"), the date on which the Debtors commenced cases under chapter 11 of the Bankruptcy Code, including, for the avoidance of doubt, secured claims, priority claims, and claims arising under section 503(b)(9) of the Bankruptcy Code, but not holders of the claims listed in Section VI below that specifically are excluded from the General Bar Date and Governmental Bar Date (as defined below) filing requirement.  Governmental units may have until **August 17,**

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows:  Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the *Debtors' Motion, Pursuant to § 502(b)(9), Bankruptcy Rules 2002 and 3003(c)(3), and Local Rules 2002-1(e), 3001-1, and 3003-1, for Authority to (I) Establish Deadlines for Filing Proofs of Claim, (II) Establish the Form and Manner of Notice Thereof, (III) Approve Procedures for Providing Notice of Bar Date and Other Important Information to Abuse Victims, and (IV) Approve Confidentiality Procedures for Abuse Victims* [Docket No. 18] or the Bar Date Order, as applicable.

**2020 at 5:00 p.m. (Eastern Time)** (the "Governmental Bar Date," and, together with the General Bar Date, the "Bar Dates") to file General Proofs of Claim against the Debtors.

**The procedures described in this Notice shall not apply to Sexual Abuse Survivors asserting Sexual Abuse Claims. Sexual Abuse Survivors should consult the notice titled *Notice of Deadline for Filing Sexual Abuse Claims in the Boy Scouts of America Bankruptcy Case* and file a Sexual Abuse Survivor Proof of Claim, which may be found at www.OfficialBSAClaims.com. See Section IV below for more information.**

**If you have a claim arising from other types of abuse, including non-sexual physical abuse, non-sexual emotional abuse, bullying or hazing, OR if you have a claim arising from sexual abuse and you were at least eighteen (18) years of age at the time the sexual abuse began, and you have not filed a proof of claim prior to the entry of the Bar Date Order, you must file a General Proof of Claim as set forth in the Bar Date Order and this Notice.**

## I.      WHO MUST FILE A PROOF OF CLAIM

You MUST file a General Proof of Claim to vote on a chapter 11 plan filed by the Debtors or to share in distributions from the Debtors' bankruptcy estates if (i) you have a claim that arose prior to the Petition Date and (ii) it is not one of the types of claims described in Section VI below. Claims based on acts or omissions of the Debtors that occurred before the Petition Date must be filed on or prior to the applicable Bar Date, even if such claims are not now fixed, liquidated or certain or did not mature or become fixed, liquidated or certain before the Petition Date.

Under section 101(5) of the Bankruptcy Code and as used in this Notice, the word "claim" means: (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

## II.      WHAT TO FILE

The Debtors are enclosing a proof of claim form (the "General Proof of Claim Form") for use in these cases; if your claim is listed on the schedules of assets and liabilities filed by the Debtors (collectively, the "Schedules"), the General Proof of Claim Form also sets forth the amount of your claim as listed on the Schedules, the specific Debtor against which the claim is scheduled, and whether the claim is scheduled as "disputed," "contingent," or "unliquidated." You will receive a different General Proof of Claim Form for each claim listed in your name on the Schedules. You may utilize the General Proof of Claim Form(s) provided by the Debtors to file your claim. Additional General Proof of Claim Forms may be obtained at (i) the website established by the Debtors' Court-approved claims and noticing agent, Omni Agent Solutions (the "Claims and Noticing Agent"), located at http://www.omniagentsolutions.com/bsaclaims, or (ii) the Bankruptcy Court's website located at www.uscourts.gov/forms/bankruptcy-forms.

| **Proofs of Claim must:** | √  Be signed by the claimant |
| --- | --- |
|  | √  Be written in English |

2

| | |
|---|---|
| | √ Be denominated in United States currency (using the exchange rate, if applicable, as of the Petition Date) |
| | √ Set forth with specificity the legal and factual basis for the alleged claim, including all of the information requested in the General Proof of Claim Form, and attach to your completed proof of claim any documents on which the claim is based (if voluminous, attach a summary) or explanation as to why the documents are not available.  If you fail to attach supporting documents, the absence of such supporting documents will not automatically result in disallowance of your claim, but you may be required to provide additional information or supporting documentation at a later date, and your claim may be subject to an objection on the grounds that you failed to include any supporting documentation as required by Bankruptcy Rule 3001(c). |

Any holder of a claim against more than one Debtor who has not filed a proof of claim prior to entry of the Bar Date Order must file a separate General Proof of Claim with respect to each Debtor.  Any holder of a claim must identify on its General Proof of Claim the specific Debtor against which its claim is asserted and the case number of that Debtor's bankruptcy case.  The Debtors are set forth on the first page of this Notice.  Any holder of a claim must sign the claim or, if the claimant is not an individual, an authorized agent or representative must sign the claim.

**ATTENTION PARTICIPANTS IN THE RESTORATION PLAN:** If you are a participant in the Restoration Plan, a non-qualified defined benefit retirement plan under section 457(f) of the Internal Revenue Code that provided supplemental retirement benefits to certain participants in the Debtors' retirement plans whose compensation exceeded the annual compensation limit, you will receive a General Proof of Claim that will include the amount that the Debtors' Schedules reflect you are owed on account of your employment as both an employee of BSA and a Local Council, if applicable.  This amount is based only on a preliminary actuarial determination.  The General Proof of Claim that you receive will not distinguish between your Restoration Plan claims in your capacity as a Local Council or National Council employee, if both exist.  The Debtors' Schedules list these claims as "contingent" and/or "unliquidated," meaning that you **must** file a proof of claim in order to preserve any claims you may have under the Restoration Plan.  **If you do not agree with the amount or entities listed in the General Proof of Claim that you receive, you must indicate on your General Proof of Claim what you believe to be the correct amount or responsible entity or entities.**

## III.    WHEN AND WHERE TO FILE

Except as provided for herein, all proofs of claim must be filed so as to be **received on or before November 16, 2020 at 5:00 p.m. (Eastern Time)** as follows:

**IF BY FIRST CLASS MAIL, OVERNIGHT COURIER OR HAND DELIVERY:**

> BSA Claims Processing
> c/o Omni Agent Solutions
> 5955 De Soto Ave., Suite 100
> Woodland Hills, CA 91367

**IF ELECTRONICALLY:**

The website established by the Claims and Noticing Agent, using the interface available on the website located at http://www.omniagentsolutions.com/bsaclaims (the "Electronic Filing System").

General Proofs of Claim will be deemed filed only when received at the address listed above or via the Electronic Filing System on or before the applicable Bar Dates. **General Proofs of Claim may not be delivered by email, facsimile, or telecopy transmission (other than General Proofs of Claim filed electronically through the Electronic Filing System).**

**IV.    SEXUAL ABUSE CLAIMS**

If you have a Sexual Abuse Claim and you were a child under the age of eighteen (18) at the time of the sexual abuse, please see the *Notice of Deadline for Filing Sexual Abuse Claims in the Boy Scouts of America Case* and file a Sexual Abuse Survivor Proof of Claim, which may be found at www.OfficialBSAClaims.com. **If you have a Sexual Abuse Claim and you were a child under the age of eighteen (18) at the time of the sexual abuse and you have not filed a proof of claim prior to the entry of the Bar Date Order, you must complete a Sexual Abuse Survivor Proof of Claim, but you do NOT need to complete a General Proof of Claim.**

You have a Sexual Abuse Claim if you experienced **sexual abuse** in Scouting **on or before February 18, 2020**. **Sexual abuse** means, with respect to a child under the age of eighteen (18) at the time of the sexual abuse:

- sexual conduct or misconduct, sexual abuse or molestation, sexual exploitation, sexual touching, sexualized interaction, sexual comments about a person's body, or other verbal or non-verbal behaviors that facilitated, contributed to, or led up to abuse, regardless of whether or not such behavior was itself sexual or against the law, and regardless of whether the child thought the behavior was sexual abuse at the time.

- Sexual abuse includes behavior between a child and an adult and between a child and another child, in each instance without regard to whether such activity involved explicit force, whether such activity involved genital or other physical contact, and whether the child associated the abuse with any physical, psychological, or emotional harm.

- Sexual abuse involves behaviors including penetration or fondling of the child's body, other body-on-body contact, or non-contact, behaviors such as observing or making images of a child's naked body, showing or making pornography, or having children behave in sexual behavior as a group.

**If you have a claim arising from other types of abuse, including non-sexual physical abuse, non-sexual emotional abuse, bullying or hazing, OR if you have a claim arising from sexual abuse and you were at least eighteen (18) years of age at the time the sexual abuse began, and you have not filed a proof of claim prior to the entry of the Bar Date Order, you must file a General Proof of Claim as set forth in the Bar Date Order and this Notice.**

**V.    CONFIDENTIALITY PROTOCOL GOVERNING SUBMISSION OF PROOFS OF CLAIMS OF MINORS AND SEXUAL ABUSE SURVIVORS:**

The Bar Date Order provides that a Confidentiality Protocol shall govern the submission of certain proofs of claim.

Minors and their parents and legal guardians and individuals with claims arising from sexual abuse who were at least eighteen (18) years of age at the time the sexual abuse began are directed **not** to file a General Proof of Claim with the Court.  Instead and as described above, the General Proof of Claim must be (a) mailed and delivered to the Claims and Noticing Agent at the following address:

<div align="center">

**BSA Claims Processing**
**c/o Omni Agent Solutions**
**5955 De Soto Ave., Suite 100**
**Woodland Hills, CA 91367**

</div>

or (b) filed through the Electronic Filing System via the website located at http://www.omniagentsolutions.com/bsaclaims.

General Proofs of Claim submitted on behalf of minors will not be available to the general public.  General Proofs of Claim submitted by individuals with claims arising from sexual abuse who were at least eighteen (18) years of age at the time the sexual abuse began will not be available to the general public unless such claimant requests, solely in his or her discretion, for such proof of claim to be made public by contacting the Claims and Noticing Agent.

**VI.    WHO NEED NOT FILE A PROOF OF CLAIM**

You do **not** need to file a General Proof of Claim on or prior to the applicable Bar Dates if you are:

    (1)    any person or entity whose claim is listed on the Schedules; provided that (i) the claim is **not** listed on the Schedules as "disputed," "contingent," or "unliquidated," (ii) the person or entity does not dispute the amount, nature, and priority of the claim as set forth in the Schedules, and (iii) the person or entity does not dispute that the claim is an obligation of the specific Debtor against which the claim is listed in the Schedules;

    (2)    any person or entity whose claim has been paid in full;

(3)     any holder of a claim allowable under section 503(b) and 507(a)(2) of the Bankruptcy Code as an administrative expense (**other than** a holder of a section 503(b)(9) claim);

(4)     any person or entity who holds a claim that heretofore has been allowed by order of the Bankruptcy Court entered on or before the applicable Bar Date;

(5)     any holder of a claim for which a separate deadline has been fixed by the Bankruptcy Court;

(6)     any person or entity who has, as of the date of entry of the Bar Date Order, already filed a proof of claim with the Claims and Noticing Agent or the Court, utilizing a claim form that substantially conforms to the General Proof of Claim Form or Official Bankruptcy Form No. 410; or

(7)     either Debtor in these chapter 11 cases having a claim against the other Debtor in these chapter 11 cases.

This Notice may be sent to persons and entities that have had some relationship with or have done business with the Debtors but may not have an unpaid claim against the Debtors. **The fact that you have received this Notice does not mean that you have a claim or that the Debtors or the Bankruptcy Court believe that you have a claim against the Debtors**.

## VII.    EXECUTORY CONTRACTS AND UNEXPIRED LEASES

If you hold a claim arising out of the rejection of an executory contract or unexpired lease and you have not filed a proof of claim prior to the entry of the Bar Date Order, you must file a General Proof of Claim based on such rejection within thirty (30) days after the later of (i) the date of entry of an order of the Bankruptcy Court (including the Confirmation Order) approving such rejection, (ii) the effective date of such rejection, or (iii) the effective date of a plan of reorganization, or be forever barred from doing so; provided, however, that a party to an executory contract or unexpired lease that asserts a claim on account of unpaid amounts accrued and outstanding as of the Petition Date pursuant to such executory contract or unexpired lease (other than a rejection damages claim) must file a General Proof of Claim for such amounts on or before the General Bar Date or Governmental Bar Date, as applicable, unless an exception identified in Section VI above applies.

## VIII.   CONSEQUENCES OF FAILURE TO FILE A PROOF OF CLAIM BY THE APPLICABLE BAR DATE

ANY HOLDER OF A CLAIM THAT IS NOT EXEMPTED FROM THE REQUIREMENTS OF THE BAR DATE ORDER, AS SET FORTH IN SECTION VI ABOVE, AND THAT FAILS TO TIMELY FILE A PROOF OF CLAIM IN THE APPROPRIATE FORM, SHALL NOT BE TREATED AS A CREDITOR WITH RESPECT TO SUCH CLAIM FOR THE PURPOSES OF VOTING ON ANY PLAN OF REORGANIZATION FILED IN THESE CASES AND PARTICIPATING IN ANY DISTRIBUTION IN THE DEBTORS' CASES ON ACCOUNT OF SUCH CLAIM.

**Please further note that only BSA is a debtor in BSA's chapter 11 proceeding and other third parties, such as the BSA Local Councils and chartered organizations, are not. If you believe you may have a claim against one of these organizations, you must take additional legal action to preserve and pursue such claim.**

## IX.    THE DEBTORS' SCHEDULES AND ACCESS THERETO

You may be listed as a holder of a claim against one or more of the Debtors in the Debtors' Schedules. To determine if and how you are listed on the Schedules, please refer to the descriptions set forth on the enclosed General Proof of Claim Form(s) regarding the nature, amount, and status of your claim(s). If you received postpetition payments from the Debtors (as authorized by the Bankruptcy Court) on account of your claim(s), the enclosed General Proof of Claim Form will reflect the net amount of your claim(s).

If you rely on the Debtors' Schedules and/or the enclosed General Proof of Claim Form(s), it is your responsibility to determine that the claim accurately is listed on the Schedules. However, you may rely on the enclosed form, which lists your claim as scheduled, identifies the Debtor against which it is scheduled, and specifies whether the claim is disputed, contingent, or unliquidated.

As set forth above, if you agree with the nature, amount, and status of your claim as listed in the Debtors' Schedules, and if you do not dispute that your claim only is against the Debtor specified by the Debtors, and if your claim is not described as "disputed," "contingent," or "unliquidated," you need not file a General Proof of Claim. Otherwise, or if you decide to file a General Proof of Claim, you must do so before the applicable Bar Dates, in accordance with the procedures set forth in this Notice.

**If your claims are listed as contingent, unliquidated, or disputed in the Debtors' Schedules, you must file a General Proof of Claim by the applicable Bar Date, or your rights and claims may be waived.**

In the event that the Debtors amend or supplement their Schedules subsequent to the entry of the Bar Date Order, the Debtors shall give notice of any amendment or supplement to the holders of claims affected thereby, and such holders shall have until the later of (i) the applicable Bar Date and (ii) thirty (30) days from the date of such notice to file a General Proof of Claim or be barred from doing so and shall be given notice of such deadline.

Copies of the Debtors' Schedules are available for inspection on the Bankruptcy Court's electronic docket for the Debtors' chapter 11 cases, which is posted on (i) the website established by Omni Agent Solutions, the claims and noticing agent for the Debtors' cases, at www.omniagentsolutions.com/bsa, at no charge and (ii) on the Court's website at http://www.deb.uscourts.gov/. A login and password to the Bankruptcy Court's Public Access to Electronic Records ("PACER") are required to access this information and can be obtained through the PACER Service Center at http://www.pacer.gov.

Copies of the Schedules also may be examined between the hours of 8:00 a.m. and 4:00 p.m., Prevailing Eastern Time, Monday through Friday at the Office of the Clerk of the Court, 824

North Market Street, 3rd Floor, Wilmington, Delaware 19801.  Copies of the Debtors' Schedules also may be obtained by request to the Claims and Noticing Agent.

---

**A HOLDER OF A POTENTIAL CLAIM AGAINST THE DEBTORS SHOULD CONSULT AN ATTORNEY REGARDING ANY MATTERS NOT COVERED BY THIS NOTICE, SUCH AS WHETHER THE HOLDER SHOULD FILE A PROOF OF CLAIM.**

---

If you need additional information about the Bar Dates, proofs of claim forms, filing proofs of claim or other information about the Debtors' chapter 11 cases, you can contact the Claims and Noticing Agent by:

**Calling (toll-free):  866-907-BSA1**
**Emailing:**            **BSAInquiries@omniagnt.com**
**Visiting:**            **http://www.omniagentsolutions.com/bsaclaims**

**You may obtain information, but not legal advice, from the Claims and Noticing Agent. You may wish to consult an attorney if you have any questions, including if you should file a General Proof of Claim.**

---

*[Remainder of Page Intentionally Left Blank]*

Dated:  May 26, 2020 **BY ORDER OF THE COURT**
Wilmington, Delaware

MORRIS, NICHOLS, ARSHT & TUNNELL LLP

Derek C. Abbott (No. 3376)
Andrew R. Remming (No. 5120)
Joseph C. Barsalona II (No. 6102)
Paige N. Topper (No. 6470)
Eric Moats (No. 6441)
1201 North Market Street, 16th Floor
P.O. Box 1347
Wilmington, Delaware 19899-1347
Telephone:  (302) 351-9314
Email:  dabbott@mnat.com
        aremming@mnat.com
        jbarsalona@mnat.com
        ptopper@mnat.com
        emoats@mnat.com

– and –

SIDLEY AUSTIN LLP
Jessica C. K. Boelter
787 Seventh Avenue
New York, New York 10019
Telephone:  (212) 839-5300
Email:  jboelter@sidley.com

SIDLEY AUSTIN LLP
Thomas A. Labuda
Michael C. Andolina
Matthew E. Linder
Blair M. Warner
One South Dearborn Street
Chicago, Illinois 60603
Telephone:  (312) 853-7000
Email:  tlabuda@sidley.com
        mandolina@sidley.com
        mlinder@sidley.com
        blair.warner@sidley.com

COUNSEL TO THE DEBTORS AND DEBTORS IN
POSSESSION

**<u>EXHIBIT C</u>**

**UNITED STATES BANKRUPTCY COURT DISTRICT OF DELAWARE**

**Fill in the information to identify the case (Select only one Debtor per form):**

☐ In re Boy Scouts of America, Case No. 20-10343 (LSS)

☐ In re Delaware BSA, LLC, Case No. 20-10342 (LSS)

Official Form 410

# Proof of Claim

04/19

Read the instructions before filling out this form.  This form is for making a claim for payment in a bankruptcy case.  With the exception of claims under section 503(b)(9), do not use this form to make a request for payment of an administrative expense.  Make such a request according to 11 U.S.C. § 503.  This form should <u>not</u> be used if you have a claim arising from sexual abuse and you were under the age of eighteen (18) at the time the sexual abuse began.  If you have such a claim, you must file a Sexual Abuse Survivor Proof of Claim.  For more information on how to file a Sexual Abuse Survivor Proof of Claim, go to: www.officialbsaclaims.com.

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents.  Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements.  **Do not send original documents;** they may be destroyed after scanning.  If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.  18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.  That date is on the notice of bankruptcy (Form 309) that you received.**

| **Part 1:** | **Identify the Claim** |
| --- | --- |

**1. Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor _____

**2. Has this claim been acquired from someone else?**

☐ No
☐ Yes    From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
| --- | --- |
| Name | Name |
| Number      Street | Number      Street |
| City          State      ZIP Code | City          State      ZIP Code |
| Contact Phone _____ | Contact Phone _____ |
| Contact email _____ | Contact email _____ |

Uniform claim identifier for electronic payments in chapter 13 (if you use one)

_____

**4. Does this claim amend one already filed?**

☐ No
☐ Yes    Claim Number on court claims registry (if known) _____    Filed On _____
MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No
☐ Yes    Who made the earlier filing? _____

**Part 2:**    **Give Information About the Claim as of the Date the Case Was Filed**

6.  **Do you have any number you use to identify the debtor?**

☐ No
☐ Yes    Last 4 digits of the debtor's account or any number you use to identify the debtor:    _____

7.  **How much is the claim?**    $ _____    **Does this amount include interest or other charges?**

☐ No
☐ Yes    Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

8.  **What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information

_____

9.  **Is all or part of the claim secured?**

☐ No
☐ Yes    The claim is secured by a lien on property

**Nature of property:**

☐ Real Estate   If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*

☐ Motor Vehicle

☐ Other    Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.

**Value of Property:**    $ _____

**Amount of the claim that is secured:**    $ _____

**Amount of the claim that is unsecured:**    $ _____    (The sum of the secured and unsecured amounts should match the amount in line 7).

**Amount necessary to cure any default as of the date of the petition:**    $ _____

**Annual Interest Rate:**   (when case was filed)    _____%

☐ Fixed
☐ Variable

10. **Is this claim based on a lease?**

☐ No
☐ Yes    **Amount necessary to cure any default as of the date of the petition.**    $ _____

11. **Is this claim subject to a right of setoff?**

☐ No
☐ Yes    Identify the property: _____

12. **Is this claim for the value of goods received by the debtor within 20 days before the commencement  date of this case (11 U.S.C. §503(b)(9)).?**

☐ No
☐ Yes    Amount of 503(b)(9) Claim:  $ _____

**13. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☐ No

☐ Yes   *Check all that apply*

**Amount entitled to priority**

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

$_____

☐ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

$_____

☐ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

$_____

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

$_____

☐ Contributions to an employee benefit plan 11 U.S.C. § 507(a)(5).

$_____

☐ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies.

$_____

\* Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment.

---

| **Part 3:** | **Sign Below** |
|---|---|

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am the guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date _____
          MM / DD / YYYY

_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name _____
          First Name          Middle Name          Last Name

Title _____

Company _____
          Identify the corporate servicer as the company if the authorized agent is a servicer.

Address _____
          Number          Street

_____
          City          State          ZIP Code

Contact Phone _____   Email _____

---

Official Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court                                           12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.** 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure  (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims Agent's website at http://www.omniagentsolutions.com/bsaclaims.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured  claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier:** An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

**Do not file these instructions with your form.**