## **Exhibit A**

**Fees Statement**

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

For professional services for the period ending 31 October 2020

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 23 September 2020 | Emails and phone conferences with S. McGowan and bankruptcy task force of National Executive Committeere: upcoming meetings and outline materials for 9/24 presentation. | M Andolina | 1.50 |
| 23 September 2020 | Prepare for and attend phone conferences with Plaintiffs counsel (1.0); follow-up emails re: TCC issues (0.5). | M Andolina | 1.50 |
| 23 September 2020 | Phone conferences with Haynes Boone team and BSA team re: insurance issues. | M Andolina | 1.00 |
| 24 September 2020 | Prepare for and attend Key 3 meeting (2.0); follow-up emails and phone conferences re: same (0.4). | M Andolina | 2.40 |
| 24 September 2020 | Prepare for and attend call with Coalition (1.0); follow-up emails and phone conferences re: same (0.5). | M Andolina | 1.50 |
| 24 September 2020 | Prepare for and attend update call with AHCLC (0.7); follow-up emails re: same (0.3). | M Andolina | 1.00 |
| 25 September 2020 | Prepare for Q & A session with national board committees (2.5); attend Q & A session with national board committees (1.5); follow-up emails and phone conferences with BSA team re: same (1.0). | M Andolina | 5.50 |
| 25 September 2020 | Prepare for and attend weekly update call with insurers (0.3); follow-up emails and phone conferences re: same (0.2); update call re: BSA insurance issues with client and HB team (1.0). | M Andolina | 1.50 |
| 25 September 2020 | Prepare for (0.3); attend mediation sessions (2.0). | M Andolina | 2.30 |
| 27 September 2020 | E-mails and phone conferences with mediators and BSA teams re: certain local council issues and proposed resolution. | M Andolina | 0.50 |
| 27 September 2020 | E-mails with client re: follow-up on insurance requests to local councils. | M Andolina | 0.80 |
| 28 September 2020 | E-mails and phone conferences with TCC, FCR and insurers on collection of additional BSA and local council data and follow-up emails and phone conferences re: same. | M Andolina | 1.00 |
| 28 September 2020 | Prepare for and attend mediation session re: certain local council (1.3); follow-up emails and phone conferences re: same (0.3); emails and phone conferences with mediation team re: participation in 10/1 meetings and follow-up with client re: same (1.0). | M Andolina | 2.60 |
| 28 September 2020 | Prepare for and attend phone conference with bankruptcy task force of National Executive Committee re: upcoming meetings and mediation issues and follow-up emails with client re: same. | M Andolina | 1.40 |
| 29 September 2020 | Estimation call and follow-up emails re: same. | M Andolina | 2.00 |
| 29 September 2020 | Attend update on insurance with AHCLC (0.3); follow-up emails and phone conferences re: same (0.2). | M Andolina | 0.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 29 September 2020 | Update emails to mediators re: upcoming meetings (0.3); follow-up with BSA team re: same (0.2). | M Andolina | 0.50 |
| 30 September 2020 | Prepare for and attend phone conferences with TCC and follow-up emails re: claims issues. | M Andolina | 2.00 |
| 30 September 2020 | Prepare for and attend Zoom conference with bankruptcy task force of National Executive Committee and follow-up emails and phone conferences re: same. | M Andolina | 1.80 |
| 30 September 2020 | Review and revise claims process stipulation and emails re: same (0.5); phone conferences with M. Murray and D. Evans re: claims update and follow-up emails and phone conferences (0.8); prepare for and attend phone conference with OMNI re: claims processing issues and follow-up emails re: same (1.0). | M Andolina | 2.30 |
| 30 September 2020 | Prepare for and attend mediation session with re: certain local council (1.0); follow-up emails and phone conferences with BSA team re: same (0.5). | M Andolina | 1.50 |
| 1 October 2020 | Zoom conference with S. McGowan and D. Ownby re: strategy issues (0.5); zoom conference with S. McGowan and D. Ownby regarding strategy issues (1.0). | M Andolina | 1.50 |
| 1 October 2020 | Prepare for and attend call with Coalition (1.0); follow-up emails with Coalition counsel and BSA team re: same (0.5). | M Andolina | 1.50 |
| 1 October 2020 | Prepare for and attend mediation session with UCC and AHCLC (0.9); follow-up emails and phone conferences with BSA team re: same (0.3). | M Andolina | 1.20 |
| 1 October 2020 | Prepare for and attend call with AHCLC (1.0); follow-up emails and phone conferences re: same (0.5). | M Andolina | 1.50 |
| 2 October 2020 | Call with Century re: open issues (0.5); attend weekly call with insurers (1.0). | J Boelter | 1.50 |
| 2 October 2020 | Attend call with mediators. | J Boelter | 1.20 |
| 2 October 2020 | Attend catch up call with UCC team re: case status. | J Boelter | 0.50 |
| 2 October 2020 | Catch up call with M. Linder, M. Andolina, L. Baccash and B. Warner. | J Boelter | 0.50 |
| 2 October 2020 | Prepare for and attend mediation session (1.3); follow-up phone conferences and emails with BSA leadership and mediators (0.6). | M Andolina | 1.90 |
| 2 October 2020 | Phone conferences with TCC, UCC, AHCLC re: 2004 request (1.5); follow-up emails and phone conferences with BSA Team re: same (0.5). | M Andolina | 2.00 |
| 2 October 2020 | Update call with BSA Team re: 2004 discovery, claims issues, local council asset information and additional issues and follow-up re: same. | M Andolina | 1.00 |
| 2 October 2020 | Review and revise agenda and prepare for and attend phone conference with insurers and follow-up emails for meeting on 10/5. | M Andolina | 1.50 |
| 3 October 2020 | Phone conferences with mediator re: 10/3 meetings and follow-up emails. | M Andolina | 0.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| 4 October 2020 | Attend call with BSA team re: advertising motion and 2004 discovery (0.5); review slides for Tuesday meeting (0.5). | J Boelter | 1.00 |
| 4 October 2020 | Phone conferences with BSA Team re: TCC 2004 requests (0.8); follow-up emails and phone conferences re: same (0.2). | M Andolina | 1.00 |
| 4 October 2020 | Draft agenda and slides for 10/6 presentation to local councils (1.8); follow-up emails with BSA team re: same (0.2). | M Andolina | 2.00 |
| 5 October 2020 | Attend weekly update call with TCC. | J Boelter | 1.00 |
| 5 October 2020 | Follow-up call to Friday insurer call. | J Boelter | 1.00 |
| 5 October 2020 | Call with A&M re: appraisal results (1.0); review revised slides and comment on same (0.4); call with S. McGowan re: same and open issues (0.5); review appraisal email (0.3). | J Boelter | 2.20 |
| 5 October 2020 | Call with Bates White re: data. | J Boelter | 0.50 |
| 5 October 2020 | Call with counsel to LDS church. | J Boelter | 0.50 |
| 5 October 2020 | Prepare for and attend calls with TCC and UCC (2.0); follow-up emails with committees and BSA team (0.8). | M Andolina | 2.80 |
| 5 October 2020 | Follow-up phone conferences and emails re: open insurance issues. | M Andolina | 1.50 |
| 5 October 2020 | Phone conferences and emails with M. Murray, D. Evans re: additional materials for 10/6 presentation and review claims data re: same. | M Andolina | 1.50 |
| 5 October 2020 | Review and revise 10/6 presentation for local councils and follow-up emails and phone conferences with client re: same. | M Andolina | 1.90 |
| 5 October 2020 | Call with J. Boelter re: W&C retention for BSA (0.4); review form material for retention and provide certain information to J. Boelter (0.6). | S Ludovici | 1.00 |
| 6 October 2020 | Attend national key 3 meeting pre-call (0.5); attend key 3 meeting (1.0); attend NEC meeting (2.0); emails re: BSA's charitable registration issues (0.3). | J Boelter | 3.80 |
| 6 October 2020 | Prepare for and attend phone conferences update to local council committee (1.8); follow-up emails and phone conferences re: same (0.5). | M Andolina | 2.30 |
| 6 October 2020 | Leadership call re: local council presentation and follow-up re: revisions to presentation and strategy re: same. | M Andolina | 1.50 |
| 7 October 2020 | Address "false and baseless" emails from Century's counsel. | J Boelter | 0.50 |
| 7 October 2020 | Emails with committee re: appraisals. | J Boelter | 0.30 |
| 7 October 2020 | Emails with B. Warner and S. McGowan re: advertising issues. | J Boelter | 0.40 |
| 7 October 2020 | Team call with S. McGowan re: next steps (1.5); call with R. Ringer re: open issues (0.5). | J Boelter | 2.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 7 October 2020 | Pre-call re: asset issues and follow-up with client re: bankruptcy task force of National Executive Committee preview and asset discussion and update re: same. | M Andolina | 1.50 |
| 7 October 2020 | Phone conferences and emails with TCC and AHCLC. | M Andolina | 1.50 |
| 7 October 2020 | Review pleadings re: POC (1.0); follow-up emails and phone conferences with BSA team re: same (0.5). | M Andolina | 1.50 |
| 8 October 2020 | Emails re: Summit issues. | J Boelter | 0.30 |
| 8 October 2020 | Review UCC summary of claims against JPM. | J Boelter | 0.40 |
| 8 October 2020 | Emails with client and W&C team re: Key 3 and other meetings. | J Boelter | 0.50 |
| 8 October 2020 | Phone conferences with TCC and AHCLC re: 2004 and PI issues and follow-up emails re: same. | M Andolina | 1.50 |
| 8 October 2020 | Phone conferences and emails with S. McGowan re: strategy issues (1.0); review and revise materials for bankruptcy task force of National Executive Committee meetings (0.5). | M Andolina | 1.50 |
| 8 October 2020 | Review Coalition pleadings (0.7); follow-up phone conferences with D. Molton re: same (0.5). | M Andolina | 1.20 |
| 8 October 2020 | Emails with insurers re: POC issues (0.5); review materials for 10/9 meeting (0.5). | M Andolina | 1.00 |
| 8 October 2020 | Phone conferences and follow-up emails with M. Murray, D. Evans re: claims update and follow-up emails re: same (0.7); attend Omni update call and follow-up emails re: same (0.8). | M Andolina | 1.50 |
| 8 October 2020 | Telephone call with M. Andolina, J. Stang, J. Morris, J. Lucas, and J. Celentino re: Rule 2004 issues. | M Linder | 1.10 |
| 8 October 2020 | Telephone calls with M. Andolina and J. Celentino (in part) re: rule 2004 issues (0.3); emails with M. Andolina and J. Celentino re: proposal to settle same (0.2); draft proposal (0.2); draft stipulation re: rule 2004 motion (1.7); emails with K. Basaria re: confidentiality designation of certain documents (0.2). | M Linder | 2.60 |
| 8 October 2020 | Review and comment on draft agenda for October 14 hearing. | M Linder | 0.30 |
| 8 October 2020 | Review and analyze UCC mediation submission. | M Linder | 0.60 |
| 8 October 2020 | Telephone call with B. Warner re: claims issues raised by TCC and Coalition motions (0.3); review bar date order and respond to J. Celentino inquiry re: local council access to proofs of claim Review bar date order and respond to J. Celentino inquiry re: local council access to proofs of claim (0.4). | M Linder | 0.70 |
| 9 October 2020 | Attend H&B presentation to Chubb. | J Boelter | 1.00 |
| 9 October 2020 | Attend bankruptcy task force call. | J Boelter | 2.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 9 October 2020 | Review response to signature motions. | J Boelter | 0.70 |
| 9 October 2020 | Attend call with Mediators. | J Boelter | 1.00 |
| 9 October 2020 | Prepare for and attend mediation session (1.0); follow-up emails and phone conferences re: same (0.3). | M Andolina | 1.30 |
| 9 October 2020 | Prepare for and attend bankruptcy task force of National Executive Committee call (2.0); follow-up phone conferences and emails with S. McGowan (0.5). | M Andolina | 2.50 |
| 9 October 2020 | Review and revise response to Coalition POC pleading (1.0); follow-up emails and phone conferences re: same (0.5). | M Andolina | 1.50 |
| 9 October 2020 | Videoconference with mediators, J. Boelter and M. Andolina re: various strategic issues (1.0); videoconference with mediators, Chubb principals, T. Schiavoni, C. Wadley, A. Azer, E. Martin, J. Boelter and M. Andolina re: insurance issues (1.0). | M Linder | 2.00 |
| 9 October 2020 | Emails with J. Schomberg re: rejection of certain contract. | M Linder | 0.10 |
| 9 October 2020 | Telephone call with L. Baccash re: proposed stipulation addressing local council asset transfers (0.3); review objection filed to certain local council claims in Interlogic Outsourcing bankruptcy and emails with S. McGowan re: same (0.2). | M Linder | 0.50 |
| 9 October 2020 | Emails with Quinn Emanuel, B. Warner and J. Schomberg re: Quinn Emanuel fee application (0.2); review TCC motion to retain real estate advisor and email to J. Boelter, M. Andolina and B. Warner re: same (0.2). | M Linder | 0.40 |
| 9 October 2020 | Review and comment on response to TCC and Coalition proof of claim signature motions (1.0); review M. Walker comments to response to TCC and Coalition signature motions (0.2); review and further comment on signature motion response and emails with B. Warner re: same (0.2); telephone calls with M. Andolina and B. Warner re: response to Coalition attorney signature motion (0.5). | M Linder | 1.90 |
| 9 October 2020 | Attend BSA bankruptcy task force meeting with J. Boelter and M. Andolina via videoconference. | M Linder | 2.00 |
| 9 October 2020 | Review WLRK comments on proposed rule 2004 stipulation and emails with J. Celentino and M. Andolina re: same (0.2); revise stipulation re: rule 2004 motion and communications with M. Andolina, J. Morris and J. Celentino re: same (0.7); emails with B. Whittman and C. Binggeli re: rule 2004 issues (0.2). | M Linder | 1.10 |
| 9 October 2020 | Email to J. Boelter re: potential monetization of high adventure bases. | M Franke | 0.30 |
| 9 October 2020 | Analyze issue re: interested parties search and email to J. Boelter re: same. | S Ludovici | 0.20 |
| 10 October 2020 | Review AHCLC revisions to proposed stipulation (0.8); follow-up emails and phone conferences re: same with TCC, BSA and AHCLC (0.4). | M Andolina | 1.20 |
| 10 October 2020 | Review and revise response to Coalition POC pleading (0.8); follow-up emails and phone conferences re: same (0.2). | M Andolina | 1.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 10 October 2020 | Emails with client re: POC filing and follow-up emails re: data review and bankruptcy task force of National Executive Committee and board meetings. | M Andolina | 0.50 |
| 10 October 2020 | Review PSZJ draft 2004 stipulation and communications with M. Andolina and J. Celentino re: same (0.6); revise same (1.0); telephone call with M. Andolina and J. Celentino re: rule 2004 issues (0.5); follow up call with M. Andolina re: same (0.2); further revisions to rule 2004 stipulation (0.8); review draft 2004 responses and emails with M. Andolina, M. Walker, L. Baccash and J. Celentino re: same (0.5). | M Linder | 3.60 |
| 10 October 2020 | Review and revise response to Coalition and TCC claims signature motions (2.0); emails and telephone calls with M. Andolina and B. Warner re: same (0.8). | M Linder | 2.80 |
| 10 October 2020 | Draft exclusivity motion. | M Linder | 6.70 |
| 11 October 2020 | Phone conferences and emails with AHCLC, TCC and UCC re: negotiation of 2004 Stipulation and follow-up re: same (3.3); review and revise objection to TCC 2004 Motion on Troop Rosters (1.5); follow-up emails and phone conferences with BSA team and AHCLC re: same (0.5). | M Andolina | 5.30 |
| 11 October 2020 | Telephone call with M. Andolina and J. Celentino re: rule 2004 stipulation (0.3); telephone call with M. Andolina, J. Celentino, J. Stang, J. Morris and J. Lucas re: rule 2004 issues (1.2); revisions to rule 2004 stipulation (1.8); further communications with M. Andolina, J. Celentino, J. Morris, R. Ringer and E. Moats re: same (1.4); revisions to rule 2004 response re: troop rosters and supporting declaration (1.5); communications with S. McGowan, M. Andolina, M. Walker, L. Baccash, B. Warner and E. Moats re: same (1.0). | M Linder | 7.20 |
| 11 October 2020 | Draft (continued) exclusivity motion. | M Linder | 5.10 |
| 12 October 2020 | Review and comment on exclusivity extension motion. | J Boelter | 1.20 |
| 12 October 2020 | Attend call with bankruptcy task force. | J Boelter | 1.00 |
| 12 October 2020 | Attend mediation session. | J Boelter | 1.00 |
| 12 October 2020 | Review appraisal. | J Boelter | 0.30 |
| 12 October 2020 | Attend weekly call with TCC (1.0); review A&M funding options and comment on same (0.8); assess open issues and email M. Andolina and M. Linder re: same (0.4). | J Boelter | 2.20 |
| 12 October 2020 | Attend call with Circle 10 council (0.5); review email from chartering organization (0.3). | J Boelter | 0.80 |
| 12 October 2020 | Prepare for and attend bankruptcy task force of National Executive Committee meeting (1.0); follow-up emails and phone conferences re: same (0.5). | M Andolina | 1.50 |
| 12 October 2020 | Phone conferences with Mediators and follow-up emails re: same. | M Andolina | 1.30 |
| 12 October 2020 | Phone conferences and emails with TCC and Coalition re: claims, 10/14 hearing, open issues (1.0); follow-up emails and phone conferences re: same (0.7). | M Andolina | 1.70 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 12 October 2020 | Phone conferences and emails with M. Murray, D. Evans and AHCLC re: local council claims (0.8); follow-up emails re: same (0.2). | M Andolina | 1.00 |
| 12 October 2020 | Review and analyze pleadings relating to Coalition's motion to permit attorney proof of claim signatures. | M Linder | 2.00 |
| 12 October 2020 | Telephone call with J. Boelter, M. Andolina, B. Warner, R. Ringer, J. Sharret, N. Hamerman, and M. Wasson re: various issues. | M Linder | 0.80 |
| 12 October 2020 | Review proposed amended schedule of pending abuse actions and emails with W. Curtin re: same (0.2); emails with K. Basaria re: certain documents to be produced (0.1). | M Linder | 0.30 |
| 12 October 2020 | Attend mediation videoconference with J. Boelter and M. Andolina (1.0); revise summary overview of challenge procedures and email to mediators re: same (0.4). | M Linder | 1.40 |
| 12 October 2020 | Telephone call with J. Boelter and M. Andolina re: various strategic matters and pending deliverables. | M Linder | 0.80 |
| 12 October 2020 | Review and analyze research re: charitable registration status (0.3); telephone call with B. Whittman re: state charitable registration issues (0.4); analyze gift annuity issues and emails with C. Nelson re: same (0.4). | M Linder | 1.10 |
| 12 October 2020 | Review email from FTI re: response to press reports. | M Linder | 0.20 |
| 12 October 2020 | Attend BSA bankruptcy task force videoconference with S. McGowan, J. Zirkman, M. Ashline, J. Boelter, M. Andolina and B. Whittman. | M Linder | 1.50 |
| 12 October 2020 | Review J. Boelter comments on exclusivity motion. | M Linder | 0.20 |
| 12 October 2020 | Prepare for hearing on proof of claim signatures (0.3); review and comment on amended agenda for 10/14 hearing (0.2); draft notes in preparation for hearing on same (0.7). | M Linder | 1.20 |
| 12 October 2020 | Telephone call with J. Boelter, M. Andolina, H. Lennox and C. Black re: Circle Ten Council matters (0.8); email to TCC and UCC counsel re: Mid-America transaction notice (0.2). | M Linder | 1.00 |
| 12 October 2020 | Email correspondence arranging for call discussing claims data sharing (0.2). | E Rosenberg | 0.20 |
| 13 October 2020 | Prepare for hearing. | J Boelter | 3.50 |
| 13 October 2020 | Numerous emails re: false advertising. | J Boelter | 0.60 |
| 13 October 2020 | Prepare for and attend NEC call. | J Boelter | 1.50 |
| 13 October 2020 | Draft talking points re: Summit. | J Boelter | 0.90 |
| 13 October 2020 | Call with M. Linder re: coalition signature motion. | J Boelter | 0.50 |
| 13 October 2020 | Phone conferences with Coalition counsel and TCC counsel. | M Andolina | 1.50 |
| 13 October 2020 | Phone conferences and emails with M. Murray, D. Evans and BSA claims | M Andolina | 2.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | team (1.7); follow-up with AHCLC re: claims issues (0.3). | | |
| 13 October 2020 | Prepare for 10/14 hearing re: 2004 Motion and review additional proposal from TCC re: same (4.0); follow-up with AHCH and TCC re: same (1.0). | M Andolina | 5.00 |
| 13 October 2020 | Emails with W. Curtin re: revised schedule 2 to preliminary injunction order. | M Linder | 0.20 |
| 13 October 2020 | Telephone call with B. Warner re: Coalition signature motion arguments for hearing (0.7); telephone call with J. Boelter re: 10/14 hearing arguments and other strategic matters (0.8); review materials and prepare notes for argument at 10/14 hearing (7.2). | M Linder | 8.70 |
| 13 October 2020 | Telephone call with T. Gallagher re: mediator statement on Coalition (0.2); emails with L. Baccash re: mediators' statement in support of Coalition motions (0.1); review and finalize mediators' statement re: Coalition motions and emails with mediators, M. Andolina and P. Topper, E. Moats, D. Abbott re: same (0.4). | M Linder | 0.70 |
| 13 October 2020 | Revise exclusivity motion. | M Linder | 0.60 |
| 13 October 2020 | Emails with R. Ringer re: local council documents and protective order considerations. | M Linder | 0.20 |
| 13 October 2020 | Telephone call with M. Andolina, D. Mayer and J. Celentino re: troop rosters issue (0.4); telephone call with M. Andolina re: 2004 issues (0.3); review Century objection to rule 2004 stipulation and emails with M. Andolina, J. Morris and J. Celentino re: same (0.2). | M Linder | 0.90 |
| 13 October 2020 | Telephone call with M. Andolina, E. Rosenberg, J. Celentino, D. Evans, M. Murray and T. Axelrod re: sharing Coalition data with local councils. | M Linder | 0.40 |
| 13 October 2020 | Call with M. Linder, M. Andolina, J. Celentino, S. Beville, and T. Axelrod re Local Councils Claims Data (0.4); review preliminary CASJ data slide deck (0.1). | E Rosenberg | 0.50 |
| 14 October 2020 | Emails with B. Warner re: proof of claim process. | J Boelter | 0.30 |
| 14 October 2020 | Prepare for hearing (3.0); Call with MNAT and W&C team in preparation for hearing (0.5); attend hearing (3.0); follow-up call with MNAT (0.5). | J Boelter | 7.00 |
| 14 October 2020 | Review materials re: Minuteman Council litigation and follow-up emails re: same. | M Andolina | 0.40 |
| 14 October 2020 | Emails and phone conferences with AHCLC team re: 2004. | M Andolina | 0.70 |
| 14 October 2020 | Prepare for Omnibus Hearing (0.3); attend Omnibus hearing (6.0); follow-up emails and phone conferences with BSA team re: same (0.2). | M Andolina | 6.50 |
| 14 October 2020 | Prepare for hearing (1.4); telephone call with J. Boelter, M. Andolina and D. Abbott in preparation for same (0.4); participate in hearing (7.0). | M Linder | 8.80 |
| 14 October 2020 | Telephone call with J. Boelter and S. Ludovici re: retention application. | M Linder | 0.40 |
| 14 October 2020 | Telephone call with T. Meehan re: insurer access to abuse proofs of claim. | M Linder | 0.30 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 14 October 2020 | Emails and telephone call with P. Topper re: amended stipulation on rule 2004 motion. | M Linder | 0.20 |
| 14 October 2020 | Supervise investigation/diligence re child USA and analyze various findings re same. | E Rosenberg | 3.30 |
| 14 October 2020 | Call with M. Linder and J. Boelter re: retention application (0.3); email to K. Burgess and K. Schultz re: retention application (0.1). | S Ludovici | 0.40 |
| 14 October 2020 | Phone call with E. Rosenberg re: Child USA factual research assignment (0.1); factual research re: Child USA and its recently released abuse study, for E. Rosenberg and M. Andolina (4.6). | M Klebaner | 4.70 |
| 15 October 2020 | Call with FCR and M. Andolina. | J Boelter | 0.50 |
| 15 October 2020 | Emails re: TCC retention application and comments on same. | J Boelter | 0.30 |
| 15 October 2020 | Attend weekly call with Ad Hoc Committee of Local Councils. | J Boelter | 1.30 |
| 15 October 2020 | Call with S. McGowan, B. Whittman and M. Andolina. | J Boelter | 1.00 |
| 15 October 2020 | Prepare for and attend call with AHCLC (1.3); follow-up emails and phone conferences re: same (0.2). | M Andolina | 1.50 |
| 15 October 2020 | Emails and phone conferences with TCC re: PI and insurance issues. | M Andolina | 0.80 |
| 15 October 2020 | Review and revise proposed PI stipulation (1.3); follow-up emails re: same (0.2). | M Andolina | 1.50 |
| 15 October 2020 | Update Zoom meeting with client (0.8); follow-up emails and phone conferences re: same (0.2). | M Andolina | 1.00 |
| 15 October 2020 | Review materials from TCC and Child USA "study" (1.0); emails and phone conferences re: same (0.3). | M Andolina | 1.30 |
| 15 October 2020 | Phone conference with T. Schiavoni (0.5); follow-up emails re: same (0.2). | M Andolina | 0.70 |
| 15 October 2020 | Phone conferences with FCR team re: update. | M Andolina | 0.50 |
| 15 October 2020 | Emails and phone conferences with BSA team re: claims issues. | M Andolina | 0.50 |
| 15 October 2020 | Review "study" published by Child USA and emails with M. Andolina, E. Rosenberg and R. Rosenblatt re: same. | M Linder | 0.30 |
| 15 October 2020 | Emails with B. Warner re: amendments to proofs of claim (0.2); review draft order granting attorney signature motion and emails with J. Boelter, M. Andolina and T. Schiavoni re: same (0.2); telephone call and emails with T. Schiavoni and J. Lucas re: order granting attorney signature motion and review transcript re: same (0.8). | M Linder | 1.20 |
| 15 October 2020 | Telephone call with M. Andolina re: preliminary injunction extension stipulation (0.4); draft same (2.3). | M Linder | 2.70 |
| 15 October 2020 | Email to P. Topper, E. Moats, D. Abbott re: status of order staying Hartford adversary. | M Linder | 0.10 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 15 October 2020 | Review, analyze and prepare comments on Keen Summit retention application (0.9); email to J. Stang and J. Lucas re: same (0.2); emails with J. Boelter and M. Andolina re: same (0.2); telephone call with J. Lucas re: order granting attorney signature motion and Keen Summit retention issues (0.2). | M Linder | 1.50 |
| 15 October 2020 | Weekly call with J. Boelter, M. Andolina and WLRK team re: various issues (1.0); revise stipulation re: certain local council asset transfers (0.9). | M Linder | 1.90 |
| 15 October 2020 | Emails with M. Walker and B. Warner re: Philmont appraisal issues. | M Linder | 0.30 |
| 15 October 2020 | Emails with mediators, J. Boelter, J. Bjork and mediation parties re: party'sparticipation in mediation. | M Linder | 0.40 |
| 15 October 2020 | Telephone call with A. Azer re: local council and excess insurance coverage issues. | M Linder | 0.70 |
| 15 October 2020 | Continue investigation/diligence re child USA and report findings re same to M. Andolina. | E Rosenberg | 2.00 |
| 15 October 2020 | Continue review and analysis of issues re preliminary injunction extension motion (3.2). | E Rosenberg | 3.20 |
| 15 October 2020 | Follow-up factual research on Child USA Advocacy for E. Rosenberg. | M Klebaner | 0.60 |
| 15 October 2020 | Drafting motion to extend preliminary injunction/extension of automatic stay. | M Klebaner | 1.20 |
| 16 October 2020 | Attend weekly mediation session. | J Boelter | 1.00 |
| 16 October 2020 | Call with S. McGowan, M. Andolina and M. Linder. | J Boelter | 0.50 |
| 16 October 2020 | Attend weekly insurer call. | J Boelter | 1.00 |
| 16 October 2020 | Comment on notice to local councils (0.2); respond to numerous emails and calls re: TCC reaching out to Local Councils directly (0.6). | J Boelter | 0.80 |
| 16 October 2020 | Attend call re: state charitable requirements. | J Boelter | 1.00 |
| 16 October 2020 | Prepare for and attend hearing (0.8); follow-up emails and phone conferences re: same (0.2). | M Andolina | 1.00 |
| 16 October 2020 | Phone conferences and emails with TCC following ruling by Court. | M Andolina | 1.50 |
| 16 October 2020 | Prepare for and attend insurer update call and follow-up emails and phone conferences re: same. | M Andolina | 1.50 |
| 16 October 2020 | Emails with M. Andolina, E. Rosenberg and A. Azer re: preliminary injunction briefing and supporting declaration (0.2); follow-up call with M. Andolina re: preliminary injunction stipulation (0.3). | M Linder | 0.50 |
| 16 October 2020 | Emails with K. Basaria re: confidentiality designation of certain materials. | M Linder | 0.20 |
| 16 October 2020 | Attend court ruling on certain disputed matters. | M Linder | 0.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 16 October 2020 | Videoconference with mediators, J. Boelter and M. Andolina re: various issues (1.0); emails with counsel and mediation parties re: potential party's participation in mediation (0.2). | M Linder | 1.20 |
| 16 October 2020 | Videoconference with S. McGowan, J. Boelter and M. Andolina re: strategic issues. | M Linder | 0.70 |
| 16 October 2020 | Revise stipulation re: certain local council asset transfers (0.8); emails with J. Boelter, M. Andolina and L. Baccash re: same (0.2); emails with J. Celentino and B. Warner re: confidentiality agreement in connection with review of sexual abuse proofs of claim (0.2). | M Linder | 1.20 |
| 16 October 2020 | Telephone call with B. Whittman re: state charitable registration issues (0.1); videoconference with S. McGowan, M. Ashline, S. Phillips, J. Boelter and M. Andolina re: same (0.7). | M Linder | 0.80 |
| 16 October 2020 | Telephone call with T. Labuda re: insurance issues (0.5); weekly call with J. Boelter, M. Andolina, B. Warner and insurer counsel re: various issues (0.9). | M Linder | 1.40 |
| 16 October 2020 | Research, investigation and drafting of motion to extend preliminary injunction (4.3). | E Rosenberg | 4.30 |
| 16 October 2020 | Draft W&C retention application, including review of connections searches for same. | S Ludovici | 5.00 |
| 16 October 2020 | Call with E. Rosenberg re: drafting motion to extend preliminary injunction/extension of automatic stay (0.3); draft motion to extend preliminary injunction/extension of automatic stay (4.9). | M Klebaner | 5.20 |
| 17 October 2020 | Review draft stipulation re: state court claims (0.3); follow-up emails and phone conferences with P. Mones (0.2). | M Andolina | 0.50 |
| 17 October 2020 | Review and revise draft PI stipulation and follow-up emails and phone conferences re: same. | M Andolina | 1.00 |
| 17 October 2020 | Finalize draft of stipulation re: certain transfers of local council assets (0.3); email to TCC and UCC counsel re: same (0.1). | M Linder | 0.40 |
| 17 October 2020 | Draft third stipulation and agreed order extending preliminary injunction (3.4); telephone call with M. Andolina re: same (0.3); revise same per M. Andolina comments (0.6); email to WLRK re: same (0.1); further revisions to stipulation (0.3); emails and telephone call with M. Andolina re: same (0.2); email to TCC and UCC counsel re: same (0.1). | M Linder | 5.00 |
| 17 October 2020 | Further research, investigation, and drafting of motion to extend preliminary injunction (5.4). | E Rosenberg | 5.40 |
| 17 October 2020 | Draft motion to extend preliminary injunction/extension of automatic stay. | M Klebaner | 2.00 |
| 18 October 2020 | Prepare for and attend creditors conference call re: PI and 2004 (2.0); follow-up emails re: same (0.5). | M Andolina | 2.50 |
| 18 October 2020 | Review and revise draft PI (2.0); follow-up emails with committees and mediators re: same (0.5). | M Andolina | 2.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|---|---|---|---|
| 18 October 2020 | Telephone call with J. Boelter, M. Andolina, J. Stang, J. Morris, J. Lucas, R. Ringer and N. Hamerman re: preliminary injunction issues (1.5); follow-up call with M. Andolina re: same (0.1); revisions to preliminary injunction stipulation (1.2); emails with J. Boelter and M. Andolina re: same (0.2); telephone call with M. Andolina, R. Mason and D. Mayer re: same (1.4); telephone call with M. Andolina, A. Azer and E. Rosenberg re: preliminary injunction pleadings (0.6); revisions to preliminary injunction stipulation (1.9). | M Linder | 6.90 |
| 18 October 2020 | Further research, investigation, and drafting of motion to extend preliminary injunction (7.2). | E Rosenberg | 7.20 |
| 18 October 2020 | Review reports and prepare disclosures for W&C retention application. | S Ludovici | 4.80 |
| 18 October 2020 | Legal research for motion to extend preliminary injunction/extension of automatic stay, for E. Rosenberg (3.1); factual research for motion to extend preliminary injunction/extension of automatic stay for E. Rosenberg (2.0). | M Klebaner | 5.10 |
| 19 October 2020 | Phone conference with T. Schiavoni and follow-up emails re: same. | M Andolina | 0.50 |
| 19 October 2020 | Phone conferences with mediators re: PI and other case issues. | M Andolina | 0.50 |
| 19 October 2020 | Phone conferences with TCC and UCC re: updates and PI issues (2.0); follow-up emails re: same (0.5); prepare for and attend presentation and follow-up emails and phone conferences re: same (1.5). | M Andolina | 4.00 |
| 19 October 2020 | Revise preliminary injunction stipulation (0.3); telephone call with M. Andolina and email to TCC, UCC and Ad Hoc Committee counsel re: same (0.2); review and comment on M. Andolina email to committees re: preliminary injunction stipulation (0.3). | M Linder | 0.80 |
| 19 October 2020 | Emails with K. Carey re: abuse litigation presentation to local councils. | M Linder | 0.20 |
| 19 October 2020 | Review and comment on stipulation extending challenge period and emails with J. Sharret re: same. | M Linder | 0.30 |
| 19 October 2020 | Telephone call with J. Boelter, M. Andolina, B. Warner, R. Ringer and N. Hamerman re: various matters. | M Linder | 0.50 |
| 19 October 2020 | Telephone call and emails with A. Azer re: local council insurance matters and presentation to Coalition (0.2); emails with N. Hamerman and C. Binggeli re: D&O policies (0.1); review slide presentation in advance of videoconference with A. Azer and TCC re: historical local council insurance policies (0.2); attend insurance presentation by A. Azer to TCC representatives by videoconference (1.4). | M Linder | 1.90 |
| 19 October 2020 | Review revised Keen Summit retention order and emails with J. Boelter and M. Andolina re: same. | M Linder | 0.20 |
| 19 October 2020 | Emails with S. McGowan and R. Mason re: Rule 2004 meet and confer communications. | M Linder | 0.20 |
| 19 October 2020 | Further research, investigation and drafting of motion to extend preliminary injunction (8.7). | E Rosenberg | 8.70 |
| 19 October 2020 | Review various documents in connection with disclosure statement issue. | R Boone | 2.10 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 19 October 2020 | Call with T. Pough re: connections check (0.2); review reports and revise W&C retention application (2.3); review emails from B. Warner and M. Linder re: W&C retention application (0.1). | S Ludovici | 2.60 |
| 19 October 2020 | Edit motion to extend preliminary injunction/extension of automatic stay (3.5); factual research re: impact of COVID on BSA and BSA-related entities (1.6); review of Stipulation extending Termination Date of preliminary injunction/extension of automatic stay (0.6); legal research re: likelihood of successful reorganization, for motion to extend preliminary injunction/extension of automatic stay (2.8). | M Klebaner | 8.50 |
| 20 October 2020 | Call with S. McGowan and outside advisors in preparation for presentation (1.0); meet with S. McGowan, M. Andolina and M. Linder re: open issues (1.0); calls with W&C team re: committee complaint (0.5); call with R. Ringer re: same (0.5); review TCC comments to PI stipulation and respond to same (0.3). | J Boelter | 3.30 |
| 20 October 2020 | Meet and confer on 2004 issues. | J Boelter | 0.50 |
| 20 October 2020 | Mediation call with insurers. | J Boelter | 1.00 |
| 20 October 2020 | Attend phone conferences regarding mediation confidentiality issues and follow-up emails regarding same. | M Andolina | 1.00 |
| 20 October 2020 | Review materials and prepare for attend call re: local council 10/21 call and follow-up emails re: same. | M Andolina | 1.50 |
| 20 October 2020 | Prepare for and attend client Zoom and follow-up emails and phone conferences re: same. | M Andolina | 1.50 |
| 20 October 2020 | Attend meeting with insurers re: requested discovery and follow-up emails re: same. | M Andolina | 1.00 |
| 20 October 2020 | Negotiate PI extension and review and revise same (1.7) and follow-up emails with BSA team (0.2). | M Andolina | 1.90 |
| 20 October 2020 | Review and analyze TCC mark-up of PI stipulation (0.4); revisions to preliminary injunction stipulation and email to TCC counsel, UCC counsel, ad hoc committee and mediators re: same (0.8); telephone call with M. Andolina re: same (0.2); further revisions to preliminary injunction stipulation (0.8); telephone call with J. Lucas and emails with M. Andolina and Ogletree re: PI stipulation and related matters (0.6); revisions to PI stipulation (1.2); emails with D. Abbott re: same (0.2). | M Linder | 4.20 |
| 20 October 2020 | Videoconference with Allianz and National Surety counsel, T. Gallagher, J. Boelter, M. Andolina and A. Azer re: document requests. | M Linder | 1.00 |
| 20 October 2020 | Videoconference with S. McGowan, J. Boelter, M. Andolina, C. Nelson (in part) re: various strategic issues (1.0); telephone call with J. Boelter re: various strategic considerations (0.5). | M Linder | 1.50 |
| 20 October 2020 | Telephone call with M. Andolina and emails with WLRK team re: meet and confer on rule 2004 motion (0.2); telephone call with M. Andolina, R. Mason, D. Mayer re: rule 2004 meet and confer (0.3); rule 2004 meet and confer (1.3); emails with R. Ringer re: same (0.2); telephone call with Coalition counsel, TCC counsel and insurer counsel re: protective order issues (0.7); emails with K. Gluck and N. Hamerman re: draft adversary complaint (0.2). | M Linder | 2.90 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 20 October 2020 | Review and analyze bar date order confidentiality protocol and emails and telephone call with J. Boelter, M. Andolina and A. Azer re: same (0.5); telephone call with B. Warner re: various pending deliverables, including claims information (0.3); draft email to insurers re: access to abuse proofs of claim and emails with B. Warner re: same (1.0); review abuse claims in Omni database (0.3); emails with D. Abbott re: Methodist Church inquiries (0.2). | M Linder | 2.30 |
| 20 October 2020 | Emails with S. Ludovici re: W&C retention application. | M Linder | 0.10 |
| 20 October 2020 | Review September 2020 versions of bylaws and rules and regulations. | M Linder | 0.20 |
| 20 October 2020 | Further drafting of motion to extend preliminary injunction (11.4). | E Rosenberg | 11.40 |
| 20 October 2020 | Revise W&C retention application and supporting declarations and email to M. Linder. | S Ludovici | 3.20 |
| 20 October 2020 | Draft and revise bankruptcy case update for special counsel re: district court case. | B Warner | 0.50 |
| 20 October 2020 | Email S. Hasan re: asset information request from client. | B Warner | 0.20 |
| 20 October 2020 | Telephone call with M. Linder re: claims issues and case tasks (0.2); communicate with M. Linder and S. Hasan re: BSA client requests (0.2). | B Warner | 0.40 |
| 20 October 2020 | Review and comment on PwC declaration and review redaction issues re: same (1.0); review parties in interest list and communicate with M. Linder re: same (0.1); revise potential parties in interest list and communicate to S. Ludovici re: same (0.4). | B Warner | 1.50 |
| 20 October 2020 | Pre-call with R. Mason, J. Celentino, D. Mayer, J. Boelter, M. Andolina and M. Linder re: TCC meet and confer (0.3); meet and confer call with representatives of 47 local councils, TCC, and J. Boelter, M. Linder and M. Andolina (1.3). | B Warner | 1.60 |
| 20 October 2020 | Review emails and communicate with M. Blacker, Omni and M. Linder re: claims access and issues (0.6); complete diligence and communicate re: claims portal access (0.3); review advertising issues emails and tracker (0.2); telephone call with M. Walker and L. Baccash re: advertising issues and follow-up (0.7); emails with M. Linder and Omni re: claims portal and processing (0.3). | B Warner | 2.10 |
| 20 October 2020 | Factual/PACER research for standard for motion to extend preliminary injunction (1.0); legal research re: standard for motion to extend preliminary injunction (2.6); revise motion to extend preliminary injunction/extension of automatic stay (3.5). | M Klebaner | 7.10 |
| 21 October 2020 | Update call with M. Andolina and M. Linder. | J Boelter | 0.50 |
| 21 October 2020 | Update call with B. Whittman. | J Boelter | 0.80 |
| 21 October 2020 | Phone conferences and emails with Hartford and Century (0.5); draft and send update email to insurers re: PI issues and follow-up emails re: same (1.1). | M Andolina | 1.60 |
| 21 October 2020 | Phone conferences and emails with TCC and UCC re: PI negotiations and review and revise same. | M Andolina | 2.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 21 October 2020 | Phone conferences and emails re: claims information with BSA team and other professionals. | M Andolina | 1.20 |
| 21 October 2020 | Review 9019 motion settling wrongful death claim. | M Linder | 0.20 |
| 21 October 2020 | Emails with A. Lattner and E. Rosenberg re: research re: property of the estate issue (0.2); review, revise and send email to C. Nelson re: restricted asset information (0.3). | M Linder | 0.50 |
| 21 October 2020 | Telephone call with S. Phillips, B. Whittman and C. Binggeli re: audit issue in connection with state charitable registration requirements (0.3); follow-up calls and emails with B. Whittman re: same (0.3). | M Linder | 0.60 |
| 21 October 2020 | Telephone call with C. Black and M. Andolina re: chartered organization issues (0.5); telephone call with B. Whittman, D. Evans, and C. Binggeli re: audited financials and claims data (0.6); telephone call with J. Lucas re: abuse proofs of claim and insurer and local council access to same (0.5); draft email to insurer counsel re: access to proofs of claim (0.4); emails with B. Warner re: local council access to abuse claims (0.2). | M Linder | 2.20 |
| 21 October 2020 | Telephone call with J. Boelter and M. Andolina re: strategic considerations. | M Linder | 0.50 |
| 21 October 2020 | Revise PI documentation (2.2); communications with R. Ringer, N. Hamerman, J. Boelter and M. Andolina re: same (1.0); telephone calls with T. Gallagher and M. Andolina re: PI stipulation (0.3); finalize stipulation extending PI, revise notice of same, review revised schedules to stipulation and emails with TCC, UCC and P. Topper, E. Moats, D. Abbott re: same (1.0); telephone call with D. Abbott and M. Andolina re: PI extension (0.5); telephone call with R. Ringer re: PI extension (0.3). | M Linder | 5.30 |
| 21 October 2020 | Continue drafting motion to extend preliminary injunction and analysis of issues re same (2.9); monitor developments re preliminary injunction stipulation (0.5). | E Rosenberg | 3.40 |
| 21 October 2020 | Email correspondence with M. Linder, B. Warner, and A. Lattner re research on retention of professional to evaluate nondebtor assets (0.2). | E Rosenberg | 0.20 |
| 21 October 2020 | Research and respond to questions from J. Boelter, B. Warner, and M. Linder re: retention application (0.8); review emails from J. Boelter, M. Linder and B. Warner re: retention application, and analyze issues raised by same, and respond 0.6). | S Ludovici | 1.40 |
| 21 October 2020 | Telephone call with C. Black, M. Corcoran, H. Lennox, M. Andolina and M. Linder re: chartered organizations. | B Warner | 0.30 |
| 21 October 2020 | Review email from E. Moats re: appraiser fee applications and respond on same. | B Warner | 0.30 |
| 21 October 2020 | Review and revise White & Case retention application and research re: same (6.6); extensive communications with White & Case team regarding comments and changes to White & Case retention application (0.8); review and analyze schedules regarding retention application (1.0); communicate with MNAT regarding retention application filing (0.3). | B Warner | 8.70 |
| 21 October 2020 | Emails with White & Case team, M. Blacker, D. Evans and M. Murray re: claims processing and procedures (0.3); communicate with White & Case team, Bates White and M. Blacker re: local council claims access (0.2); communicate with Omni team re: bar date package request (0.1); review | B Warner | 1.30 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | emails and communicate re: abuse claims access (0.4); communicate with M. Blacker, M. M, White & Case team and A&M re: claims access issues (0.3). | | |
| 21 October 2020 | Editing motion to extend preliminary injunction/extension of automatic stay, for E. Rosenberg. | M Klebaner | 0.40 |
| 22 October 2020 | Mediation call. | J Boelter | 0.50 |
| 22 October 2020 | BSA local council presentation re: tort system issues. | J Boelter | 1.50 |
| 22 October 2020 | Weekly call with Ad Hoc Committee. | J Boelter | 1.00 |
| 22 October 2020 | Call with local councils and experts and follow-up emails and phone conferences re: claims status. | M Andolina | 1.00 |
| 22 October 2020 | Prepare for and attend presentation re: claims and litigation history and follow-up emails and phone conferences re: same. | M Andolina | 2.50 |
| 22 October 2020 | Attend call with AHCLC (0.7); follow-up emails and phone conferences re: same (0.3). | M Andolina | 1.00 |
| 22 October 2020 | Attend call with mediators (0.7) and follow-up emails; phone conferences re: same (0.3). | M Andolina | 1.00 |
| 22 October 2020 | Videoconference with mediators, J. Boelter and M. Andolina re: chartered organizations. | M Linder | 0.50 |
| 22 October 2020 | Discussion with C. Binggeli and email to G. Rios re: data room access. | M Linder | 0.20 |
| 22 October 2020 | Email to J. Boelter and M. Andolina re: draft 9019 motions. | M Linder | 0.20 |
| 22 October 2020 | Attend web presentation to local councils re: abuse litigation issues (1.5); emails with S. McGowan, M. Andolina, R. Mason, and J. Lucas re: Arizona roster requests (0.5). | M Linder | 2.00 |
| 22 October 2020 | Review and comment on chartered organization FAQ and emails with S. McGowan re: same (0.3); emails with J. Boelter, M. Andolina and mediators re: chartered organizations (0.2); review and comment on revised draft chartered organization letter (0.2); telephone call with B. Whittman, D. Evans, and M. Andolina re: audit considerations (0.3); follow-up call with S. Phillips, M. Andolina and D. Evans re: same (0.3). | M Linder | 1.30 |
| 22 October 2020 | Communications with S. McGowan, C. Binggeli, M. Franke and M. Klebaner re: high adventure facilities documentation (0.3); emails with J. Boelter re: artwork contract (0.1). | M Linder | 0.40 |
| 22 October 2020 | Review and analyze draft adversary complaint. | M Linder | 1.00 |
| 22 October 2020 | Communications with P. Topper, E. Moats, D. Abbott and Delaware counsel to TCC and UCC re: filing of PI stipulation (0.2); telephone call with R. Mason, D. Mayer and M. Andolina re: various issues, including preliminary injunction extension and proofs of claim (0.6); emails with Ogletree and P. Topper, E. Moats, D. Abbott re: preliminary injunction filing and finalization of same (0.3). | M Linder | 1.10 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 22 October 2020 | Review A. Lattimer research re: TCC Keen Summit retention issues and emails with M. Andolina re: same (0.5); consider arguments in response to same (0.3); review appraiser fee application (0.2). | M Linder | 1.00 |
| 22 October 2020 | Review as-filed stipulation extending preliminary injunction and notice re same (0.4). | E Rosenberg | 0.40 |
| 22 October 2020 | Review email correspondence from M. Linder re draft challenge complaint (0.1). | E Rosenberg | 0.10 |
| 22 October 2020 | Review email correspondence with M. Linder, G. Rios, M. Franke and M. Klebaner re data room access (0.2). | E Rosenberg | 0.20 |
| 22 October 2020 | Review email correspondence from M. Linder re draft 9019 motions for November omnibus hearing (0.1). | E Rosenberg | 0.10 |
| 22 October 2020 | Review email correspondence from M. Linder re claims update (0.1). | E Rosenberg | 0.10 |
| 22 October 2020 | Review research findings from A. Lattner re retention of professional to evaluate nondebtor assets (0.1). | E Rosenberg | 0.10 |
| 22 October 2020 | Review email correspondence re roster requests from Tort Claimants' Committee (0.2). | E Rosenberg | 0.20 |
| 22 October 2020 | Review emails and communicate with White & Case team, Bates White, M. Blacker & A&M re: call scheduling and process (0.5); telephone call with C. Tuffey re: claims tasks and retention application diligence (0.3); review tracker and emails re: same (0.3); telephone call with K. Nownes, B. Osborne, D. Evans, M. Murray and M. Blacker re: claims portal and processing (0.8); communicate with C. Tuffey re: claims access (0.3); draft local council response email re: claims access (0.5); draft communication re: local council claims access (0.5); communicate with A. Barajas re: attorney advertising issues (0.1); draft email to S. McGowan re: advertising issues (0.1); emails with M. Linder and M. Blacker re: chartered organization inquiries (0.1). | B Warner | 3.50 |
| 22 October 2020 | Review and revise White & Case retention application and emails re: same (1.5); telephone call with E. McKeighan and G. Gigante regarding parties in interest revisions (0.3); communicate with MNAT and M. Linder regarding filing issue and correct filing (0.4). | B Warner | 2.20 |
| 22 October 2020 | Draft BW Ferguson appraiser fee application and communicate with E. Moats and A&M re: CNOs and questions for appraisers (1.3); draft and review BW Ferguson appraiser fee application (0.5); communicate with R. Edgecombe and C. Binggeli re: appraiser filings (0.8). | B Warner | 2.60 |
| 22 October 2020 | Track insurer confidentiality agreements and send credentials to Omni for claims portal access. | C Tuffey | 1.00 |
| 22 October 2020 | Redact parties in interest filing. | C Tuffey | 0.90 |
| 23 October 2020 | Email W&C team re: interpretation of Bar Date Order. | J Boelter | 0.30 |
| 23 October 2020 | Attend weekly insurer call. | J Boelter | 1.00 |
| 23 October 2020 | Attend prep call with BSA for Chairman's calls with Local Councils (1.0); call with S. McGowan re: status and next steps (1.0). | J Boelter | 2.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 23 October 2020 | Review and comment on trust contribution analysis. | J Boelter | 1.00 |
| 23 October 2020 | Attend mediation session. | J Boelter | 1.00 |
| 23 October 2020 | Update session with mediators (0.8); follow-up emails re: same (0.3). | M Andolina | 1.10 |
| 23 October 2020 | Update Zoom meeting with client (0.8); follow-up emails and phone conferences (0.3). | M Andolina | 1.10 |
| 23 October 2020 | Emails and phone conferences with insurers re: claims and other issues (0.5); prepare for and attend weekly insurance call (1.0). | M Andolina | 1.50 |
| 23 October 2020 | Review and revise Keen Summit retention order and emails with J. Lucas re: same. | M Linder | 0.40 |
| 23 October 2020 | Email to Coalition re: mediation statements and communications with M. Andolina re: same. | M Linder | 0.50 |
| 23 October 2020 | Videoconference with S. McGowan, J. Boelter and M. Andolina re: various strategic matters (1.0); telephone call with M. Andolina re: various deliverables (0.5); telephone call with B. Warner re: same (0.4); telephone call with S. McGowan, D. Ownby, J. Boelter, M. Andolina and E. Delimarkos re: strategic matters (0.5). | M Linder | 2.40 |
| 23 October 2020 | Telephone call with J. Boelter, M. Andolina, B. Warner, M. Blacker, D. Evans and B. Whittman re: proofs of claim and distribution of same to local councils (0.8); telephone call with B. Warner re: email to local councils re: access to claims (0.2); emails with J. Boelter, M. Andolina and B. Warner re: insurer access to claims information and analyze protective order and bar date order re: same (0.5). | M Linder | 1.50 |
| 23 October 2020 | Telephone call with S. Beville re: numerous open items and Coalition requests. | M Linder | 0.50 |
| 23 October 2020 | Communications with M. Andolina and J. Lucas re: exclusivity motion. | M Linder | 0.20 |
| 23 October 2020 | Emails with R. Mason re: Arizona councils (0.2); emails with J. Celentino and C. Kaup re: TCC roster requests (0.2); telephone call with B. Warner re: same (0.5); emails with R. Mason re: roster requests (0.1); telephone call with R. Mason re: local council considerations (0.5). | M Linder | 1.50 |
| 23 October 2020 | Review email correspondence with M. Linder, M. Klebaner, M. Franke, and B. Warner re documents to review and upload to data room (0.2). | E Rosenberg | 0.20 |
| 23 October 2020 | Review recent news media articles re abuse claims (0.3). | E Rosenberg | 0.30 |
| 23 October 2020 | Communicate with client, M. Walker and White & Case team re: advertising and claims process (0.3); telephone call with J. Boelter, M. Andolina, D. Evans, M. Blacker, M. Linder, B. Whittman and E. McKeighan re: local council claims access and issues (0.8); review ads and revise tracker re: attorney advertising issues (2.0); draft local council claims access communications and manage claims access and procedure with C. Tuffey and parties in interest (2.7); communicate with AHCLC and White & Case team re: claims access and case issues (0.2); draft COC re: bar date order (0.3); communicate with Bates White re: claims access (0.1). | B Warner | 6.40 |
| 23 October 2020 | Call with M. Linder re: case tasks and workstream planning (0.3); | B Warner | 0.40 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | communicate with E. Moats re: status of filings (0.1). | | |
| 23 October 2020 | Philmont document review for data room for M. Linder. | M Klebaner | 1.90 |
| 23 October 2020 | Communicate with party re: claims access (0.1); track insurer information re: claims access and communicate with Omni re: same (0.3). | C Tuffey | 0.40 |
| 24 October 2020 | Prepare for bankruptcy task force call (1.0); attend bankruptcy task force call (2.0). | J Boelter | 3.00 |
| 24 October 2020 | Review materials and prepare for and attend bankruptcy task force of National Executive Committee call (2.0); follow-up emails and phone conferences re: same (0.5). | M Andolina | 2.50 |
| 24 October 2020 | Attend bankruptcy task force videoconference with J. Boelter, M. Andolina and B. Whittman. | M Linder | 2.00 |
| 24 October 2020 | Communicate with C. Binggeli re: appraiser payment questions. | B Warner | 0.10 |
| 24 October 2020 | Communicate with C. Binggeli re: chartered organizations (0.1); communicate with K. Nownes re: claims questions (0.1); review bar date order and communicate with M. Linder re: same (0.4); draft email to C. Tuffey re: agency law research (0.2). | B Warner | 0.80 |
| 25 October 2020 | Review allocation materials (1.3); follow-up emails and phone conferences re: same (0.4). | M Andolina | 1.70 |
| 25 October 2020 | Review research re: abuse proof of claim issue and emails with B. Warner re: same (0.4); review recent decision re: statute of limitations and claims accrual issues in abuse context (0.5). | M Linder | 0.90 |
| 25 October 2020 | Telephone call with K. Gluck re: recent developments and next steps. | M Linder | 0.60 |
| 25 October 2020 | Communicate with UCC and White & Case team re: call scheduling. | B Warner | 0.20 |
| 25 October 2020 | Review research re: agency law and communicate with M. Linder and C. Tuffey re: same. | B Warner | 0.40 |
| 25 October 2020 | Research caselaw re: agency law. | C Tuffey | 5.00 |
| 26 October 2020 | Weekly call with TCC (1.0); weekly call with UCC (0.5). | J Boelter | 1.50 |
| 26 October 2020 | Emails re: Coalition position on exclusivity. | J Boelter | 0.30 |
| 26 October 2020 | Prepare outline of plan legal issues and review comments on same. | J Boelter | 1.00 |
| 26 October 2020 | Call with Mediators (0.3); attend further mediation session (1.0). | J Boelter | 1.30 |
| 26 October 2020 | Update call with mediators and follow-up re: same. | M Andolina | 0.50 |
| 26 October 2020 | Prepare for and attend TCC and UCC update calls (2.0); follow-up emails re: same (0.5). | M Andolina | 2.50 |
| 26 October 2020 | Review case law re: tolling of statutes of limitation for sexual abuse claims. | L Baccash | 0.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 26 October 2020 | Call with M. Linder re: case management and strategy; correspondence with S. Hasan re: confidential strategic issues and review of same. | L Baccash | 0.50 |
| 26 October 2020 | Review conflicts report and respond to inquiry re: W&C retention application (0.3); emails with S. Ludovici re: same (0.2). | M Linder | 0.50 |
| 26 October 2020 | Videoconference with mediators, J. Boelter and M. Andolina re: abuse claims information (0.3); emails with M. Andolina and D. Evans re: claims issues raised by TCC (0.2); emails with B. Warner re: claims review process for local councils and review J. Celentino comments (0.2). | M Linder | 0.70 |
| 26 October 2020 | Telephone call with J. Stang, J. Morris, J. Lucas, J. Boelter and M. Andolina re: various issues (0.7); review and comment on list of plan research issues (0.2); telephone call with L. Baccash re: work streams (0.3). | M Linder | 1.20 |
| 26 October 2020 | Review files re: plan-related research. | M Linder | 0.20 |
| 26 October 2020 | Videoconference with mediators re: plan matters. | M Linder | 1.00 |
| 26 October 2020 | Telephone call with A. Azer, J. Ruggeri, M. Andolina and E. Rosenberg re: state court abuse litigation (0.2); emails with S. McGowan re: draft challenge complaint (0.1); emails with E. Rosenberg re: Minuteman Council suit (0.2); review Summit documentation and analyze import of same (0.4); telephone call with J. Celentino and C. Kaup re: PI stipulation (0.5); telephone call with J. Lucas re: certain pending abuse actions (0.3). | M Linder | 1.70 |
| 26 October 2020 | Emails with J. Boelter and M. Andolina re: exclusivity (0.3); emails with J. Lucas and M. Andolina re: exclusive periods (0.2). | M Linder | 0.50 |
| 26 October 2020 | Emails with A. Azer re: insurance policies (0.1); email to D. Abbott, E. Moats and P. Topper re: 9019 motions (0.1). | M Linder | 0.20 |
| 26 October 2020 | Call with UCC counsel re: various issues (0.3); telephone call with J. Boelter re: strategic considerations (0.2); telephone call with M. Franke re: restricted assets and various other strategic issues (1.0); telephone call with counsel re: chartered organization issues (0.4). | M Linder | 1.90 |
| 26 October 2020 | Emails with S. McGowan and M. Klebaner re: local council data room submissions (0.2); telephone call with J. Celentino and C. Tuffey re: local council issues (0.5); telephone call with J. Celentino re: roster and related issues (0.3); emails with J. Lucas re: local council claims access (0.2); review email correspondence re: certain pending abuse actions and emails with M. Andolina re: same (0.2); emails with Ogletree re: filing of notice of preliminary injunction in certain further abuse action and emails with A. Goldberg re: same (0.2). | M Linder | 1.60 |
| 26 October 2020 | Call with M. Linder, M. Andolina, J. Weinberg and A. Azer re responding to motion for relief from judgment in non-bankruptcy case (0.2); email correspondence re same (0.3). | E Rosenberg | 0.50 |
| 26 October 2020 | Review email correspondence from M. Linder re Tort Claimants' Committee discussions with Grand Canyon Local Council re Arizona statute of limitations (0.1). | E Rosenberg | 0.10 |
| 26 October 2020 | Attend weekly UCC call with J. Boelter (partial), M. Andolina, M. Linder, R. Ringer and N. Hamerman. | B Warner | 0.30 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 26 October 2020 | Review emails and communicate with M. Linder and J. Celentino re: claims access and other case issues for local councils. | B Warner | 0.50 |
| 26 October 2020 | Communicate with White & Case team regarding retention application inquiry. | B Warner | 0.20 |
| 26 October 2020 | Review and revise local council claims access email (0.6); multiple calls and emails with J. Celentino, client, M. Linder and C. Tuffey re: local council claim access and process (0.5); call with C. Tuffey re: local council claims access distribution (0.2); call with M. Linder and C. Tuffey re: local council claims access process (0.3). | B Warner | 1.60 |
| 26 October 2020 | Review documents in BSA Sharepoint and data room for M. Linder. | M Klebaner | 1.60 |
| 26 October 2020 | Call with M. Linder and B. Warner re: email to Local Councils and J. Celentino's revisions (0.3); legal research for B. Warner re: bar date order language (3.0); manage insurers' confidentiality agreements and send to Omni (0.8). | C Tuffey | 4.10 |
| 26 October 2020 | Confer with M. Linder and J. Celentino to revise initial email to Local Councils and process for facilitating access to claims. | C Tuffey | 0.50 |
| 27 October 2020 | Attend mediation session with Coalition (1.0); update client on mediation issues (0.2). | J Boelter | 1.20 |
| 27 October 2020 | Call with UCC re: D&O issues. | J Boelter | 0.50 |
| 27 October 2020 | Review charitable immunity correspondence (0.3); comment on slides (0.5). | J Boelter | 0.80 |
| 27 October 2020 | Meeting with S. McGowan, M. Linder and M. Andolina. | J Boelter | 1.00 |
| 27 October 2020 | Update call with M. Murray, D. Evans and draft materials for bankruptcy task force of National Executive Committee meeting and follow-up emails re: same. | M Andolina | 1.80 |
| 27 October 2020 | Prepare for and attend meeting with Plaintiffs (1.0); follow-up phone conferences with BSA team and Coalition counsel (0.5). | M Andolina | 1.50 |
| 27 October 2020 | Prepare for and attend update call with S. McGowan and follow-up email (0.5); update call with M. Murray D. Evans (0.5); draft agenda and slides re: bankruptcy task force of National Executive Committee meeting (0.5). | M Andolina | 1.50 |
| 27 October 2020 | Call with M. Linder re: case management and research issues related to plan (0.3); review case law re: non-consensual releases and 105 injunctions (2.5); research re: nonprofit and absolute priority and good faith (1.4); research re: death traps (1.4). | L Baccash | 5.60 |
| 27 October 2020 | Email to counsel re: mediation statement. | M Linder | 0.20 |
| 27 October 2020 | Revise order granting exclusivity motion (0.2); email to P. Topper, E. Moats, D. Abbott team re: same (0.1). | M Linder | 0.30 |
| 27 October 2020 | Emails with A. Kutz and C. Tuffey re: 9019 motions (0.2); revise 9019 motions (0.2); emails with J. Lucas re: disposition of Rule 2004 motion (0.1); telephone call with J. Boelter and R. Ringer re: draft adversary | M Linder | 1.30 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | complaint (0.4); emails with M. Andolina and J. Celentino re: disposition of Rule 2004 motion (0.2); review materials re: pension liabilities and emails with J. Boelter and M. Andolina re: same (0.2). | | |
| 27 October 2020 | Emails with B. Warner re: claims update (0.1); telephone call with M. Andolina, D. Evans and M. Murray re: claims data (0.6); telephone call with J. Lucas, D. Evans and M. Murray re: claims analysis (0.8); emails with certain insurer and local council attorneys re: access to claims data and communications with C. Tuffey re: same (0.3). | M Linder | 1.80 |
| 27 October 2020 | Videoconference with S. McGowan, J. Boelter and M. Andolina re: plan strategy (0.8); telephone calls and emails with J. Boelter, M. Andolina, L. Baccash and B. Warner re: work streams and research issues (0.3); draft slide presentation for bankruptcy task force meeting (0.9); attend Coalition presentation via videoconference (1.0); telephone call with J. Boelter re: near-term deliverables (0.3). | M Linder | 3.30 |
| 27 October 2020 | Emails with S. McGowan re: TCC retention of Keen Summit (0.1); respond to Century inquiry re: W&C retention application (0.1); review U.S. Trustee comments on W&C retention application and emails with J. Boelter and S. Ludovici re: same (0.3); draft response to U.S. Trustee re: W&C retention application (0.4). | M Linder | 0.90 |
| 27 October 2020 | Emails with J. Lucas re: roster requests (0.2); telephone call with J. Lucas re: roster requests (0.2); emails and telephone calls with S. McGowan, B. Warner, J. Celentino and C. Tuffey re: local council confidentiality agreements (0.3); review and comment on Minuteman council response and emails with E. Rosenberg re: same (0.5); emails with C. Binggeli and J. Schomberg re: certifications of compliance with preliminary injunction protocol submitted by local councils (0.1). | M Linder | 1.30 |
| 27 October 2020 | Emails with R. Ringer re: pension issues and draft of adversary complaint (0.2); review Summit documentation and results of M. Klebaner privilege review and emails with M. Andolina re: same (0.4). | M Linder | 0.60 |
| 27 October 2020 | Telephone call with A. Azer re: document requests from Coalition and certain insurers (0.4); review draft confidentiality stipulation proposed by insurers and email to A. Azer re: same (0.2). | M Linder | 0.60 |
| 27 October 2020 | Draft statement in response to motion for relief from judgment in non-bankruptcy case (3.7); email correspondence with M. Linder re same (0.2). | E Rosenberg | 3.90 |
| 27 October 2020 | Research re: redacted name in W&C retention application. | S Ludovici | 0.30 |
| 27 October 2020 | Call with M. Linder re: local council communications. | B Warner | 0.10 |
| 27 October 2020 | Review email from C. Binggeli re: contract amendment. | B Warner | 0.20 |
| 27 October 2020 | Revise and finalize BW Ferguson first and final appraiser fee application. | B Warner | 0.40 |
| 27 October 2020 | Review and comment on workstream task list. | B Warner | 0.30 |
| 27 October 2020 | Communicate with Omni and parties in interest re: claims and case status (0.5); review data room and distribute local council naming document to White & Case team, M. Blacker and M. Murray and D. Evans.(0.3). | B Warner | 0.80 |
| 27 October 2020 | Manage and communicate with J. Boelter and M. Linder regarding | B Warner | 0.40 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | unredacted schedule to White & Case retention application (0.3); communicate with E. McKeighan and G. Gigante regarding party in interest list updates (0.1). | | |
| 27 October 2020 | Emails to M. Linder re: privilege review of Arrow documents (0.3); emails to C. Binggeli re: identifying non-privileged Arrow documents (0.1); privilege review of Arrow documents for M. Linder (2.5). | M Klebaner | 2.90 |
| 27 October 2020 | Manage local council confidentiality agreements and information for claims access (3.4); correspond with local council re: confidentiality form and claims access (0.5). | C Tuffey | 3.90 |
| 27 October 2020 | Revise 9019 motions re: M. Linder comments and send to P. Topper, E. Moats, D. Abbott for filing. | C Tuffey | 1.20 |
| 27 October 2020 | Draft follow-up email to local councils re: claims access procedure (0.5); compile distribution list re: same (0.3). | C Tuffey | 0.80 |
| 28 October 2020 | Review workstream proposal and comment on same. | J Boelter | 0.80 |
| 28 October 2020 | Emails re: confidential POC issues (0.5); communicate to client re: same (0.5); follow-up with A&M re: same (0.3). | J Boelter | 1.30 |
| 28 October 2020 | Consider agenda for pension meeting (0.3); call with R. Ringer (0.5). | J Boelter | 0.80 |
| 28 October 2020 | Attend bankruptcy task force meeting. | J Boelter | 1.50 |
| 28 October 2020 | Claims information update and format phone conference and emails re: same. | M Andolina | 1.50 |
| 28 October 2020 | Phone conference with K. Carey (0.25) and follow-up client call (0.25). | M Andolina | 0.50 |
| 28 October 2020 | Update TCC call re: CO issues and follow-up re: same. | M Andolina | 0.50 |
| 28 October 2020 | Review materials and prepare for and attend bankruptcy task force of National Executive Committee call. | M Andolina | 2.20 |
| 28 October 2020 | Call with R. Boone re: plan issues related to nonprofits (0.3); call with M. Linder re: case strategy and work stream (0.5); call with C. Tuffey re: research on plan issues (0.2); call with A. Lattner re: research on plan issues (0.2). | L Baccash | 1.20 |
| 28 October 2020 | Emails with C. Binggeli re: appraiser fee orders (0.1); emails with E. Rosenberg re: preliminary injunction and non-abuse settlement workstream (0.1); emails with J. Boelter and telephone call with L. Baccash re: work streams (0.7); email to W&C team re: same (0.2). | M Linder | 1.10 |
| 28 October 2020 | Email to U.S. Trustee in response to inquiry re: W&C retention application. | M Linder | 0.10 |
| 28 October 2020 | Emails with C. Binggeli re: local council financials and data room considerations (0.1); telephone call with J. Celentino and representatives of Catalina Council re: stipulation (0.5); follow-up call with J. Celentino re: same (0.1); communications with S. McGowan re: local council transaction (0.2); telephone call with J. Boelter re: same (0.1); telephone call with S. McGowan, B. Whittman and C. Binggeli re: local council financials (0.7); email to committees re: Piedmont Council lease (0.2). | M Linder | 1.90 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 28 October 2020 | Revise Minuteman filing and emails with E. Rosenberg re: same (0.2); emails with W. Curtin and P. Topper re: 9019 motions (0.2); telephone call with W. Curtin re: wrongful death settlement motions (0.2); emails with S. McGowan re: settlement motions (0.1); emails with J. Lucas and W. Curtin re: certain abuse litigation not subject to stay (0.2); telephone call with M. Andolina and J. Lucas re: certain abuse litigation not subject to stay (0.4); emails with P. Topper, E. Moats, D. Abbott re: filing of 9019 motions (0.1). | M Linder | 1.40 |
| 28 October 2020 | Telephone call with M. Andolina re: various discovery requests (0.5); emails with A. Azer re: same (0.1). | M Linder | 0.60 |
| 28 October 2020 | Videoconference with S. McGowan, H. Steppe, V. Challa, M. Andolina, C. Tuffey, M. Blacker, D. Evans and M. Murray re: local council claims information and process for distributing and analyzing same (0.7); emails with J. Boelter re: bar date order requirements (0.2). | M Linder | 0.90 |
| 28 October 2020 | Revise bankruptcy task force of National Executive Committeeslides and emails with J. Boelter, M. Andolina and B. Whittman re: same (0.2); revise bankruptcy task force of National Executive Committee presentation slides and email to S. McGowan re: same (0.3); exclusivity COC (0.1). | M Linder | 0.60 |
| 28 October 2020 | Prepare for (0.2) and attend bankruptcy task force meeting via videoconference (2.5). | M Linder | 2.70 |
| 28 October 2020 | Incorporate revisions from M. Linder to draft statement in response to motion for relief from judgment in non-bankruptcy case (0.3); provide updated draft of same to M. Andolina and incorporate further revisions (0.2); circulate draft to S. Manning, S. McGowan, B. Griggs, A. Kutz, A. Azer, J. Boelter, M. Andolina, and M. Linder and email correspondence with S. Manning re input on same (0.2). | E Rosenberg | 0.70 |
| 28 October 2020 | Call with L Baccash re disclosure statement issues (0.3); research re: disclosure statement issues (2.4). | R Boone | 2.70 |
| 28 October 2020 | Communicate with E. McKeighan, G. Gigante and C. Green (Haynes and Boone) re: parties in interest list updates. | B Warner | 0.20 |
| 28 October 2020 | Communicate with P. Topper re: appraiser fee application questions. | B Warner | 0.20 |
| 28 October 2020 | Confer with L. Baccash re open research for chapter 11 plan. | A Lattner | 0.40 |
| 28 October 2020 | Review of BSA D&O insurance policies for data room (1.0); Emails to D. Jochim and R. Walsh re: identifying Arrow documents for data room (0.2); emails to C. Binggeli re: identifying documents to be produced to data room (0.2); email to L. Richardson re: identifying Arrow documents for data room (0.1); emails to M. Linder re: documents for data room (0.2); call with C. Binggeli re: data room documents (0.2). | M Klebaner | 1.90 |
| 28 October 2020 | Track and record local council confidentiality agreements and supplemental information re: claims access (4.0); respond to inquiries from local councils re: claims process and confidentiality agreements (0.7); call with S. McGowan, M. Andolina, M. Linder, M. Murray, B. Whittman, I. Lozhkin, M. Blacker, V. Challa, H. Steppe local council claims information and access (0.7). | C Tuffey | 5.40 |
| 28 October 2020 | Confer with L. Baccash on legal research questions re: releases. | C Tuffey | 0.20 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 29 October 2020 | Update call with B. Whittman (0.8); attend call with Ad hoc committee (0.8); follow up with W&C team and review research results (1.5); review Century discovery requests (0.5); follow up with W&C team re: same (0.5). | J Boelter | 4.10 |
| 29 October 2020 | Call with J. Tour re: pension presentation. | J Boelter | 0.50 |
| 29 October 2020 | Call with M. Blacker re: POC issue. | J Boelter | 0.50 |
| 29 October 2020 | Phone conferences and emails with AHCLC re: weekly update (1.0); follow-up emails re: local council outreach (0.2). | M Andolina | 1.20 |
| 29 October 2020 | Phone conferences with M. Linder and A. Azer re: document requests and strategy issues and follow-up emails and phone conferences re: same (1.0); review discovery and emails re: same (0.5). | M Andolina | 1.50 |
| 29 October 2020 | Call with J. Boelter, M. Andolina, M. Linder and J. Celentino and R. Mason from Ad Hoc Local Counsel re: case strategy issues. | L Baccash | 1.10 |
| 29 October 2020 | Research re: third party releases (1.8); call with C. Tuffey re: research issues related to plan (0.2); correspondence with C. Tuffey re: same (0.2). | L Baccash | 2.20 |
| 29 October 2020 | Review complaint and emails with Ogletree re: same (0.2); emails with A. Kutz and Ogletree re: filings in certain pending abuse litigation (0.2); emails with S. Manning and E. Rosenberg re: Minuteman filing (0.2). | M Linder | 0.60 |
| 29 October 2020 | Emails with certain insurers and C. Tuffey re: proof of claim access. | M Linder | 0.20 |
| 29 October 2020 | Telephone call with J. Boelter and M. Andolina re: board issues (0.3); research and analysis re: same (2.0). | M Linder | 2.30 |
| 29 October 2020 | Telephone call with M. Andolina and A. Azer re: insurance issues. | M Linder | 0.50 |
| 29 October 2020 | Telephone call with WLRK, J. Boelter and M. Andolina re: various issues. | M Linder | 0.90 |
| 29 October 2020 | Telephone call with C. Binggeli re: local council and BSA responses to pending discovery (0.7); telephone call with J. Celentino and C. Binggeli re: local council asset submissions (0.6); emails with J. Lucas and J. Celentino re: roster requests (0.2). | M Linder | 1.50 |
| 29 October 2020 | Emails with L. Baccash re: plan research issues (0.2); emails with S. McGowan and J. Celentino re: chartered organization inquiries (0.2). | M Linder | 0.40 |
| 29 October 2020 | Call with J. Boelter re: draft committee complaint (0.2); review complaint and analyze same (1.8). | M Franke | 2.00 |
| 29 October 2020 | Call with C. DeVito re: high adventure base issues and restricted property theories, and discussion re: diligence re: same. | M Franke | 0.70 |
| 29 October 2020 | Email correspondence with S. Manning and M. Linder re final draft of Minuteman Council statement in response to motion for relief from judgment (0.1). | E Rosenberg | 0.10 |
| 29 October 2020 | Review email correspondence from J. Lucas, M. Linder, J. Celentino re Grand Canyon Council and Catalina Council roster requests (0.1). | E Rosenberg | 0.10 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 29 October 2020 | Research re: disclosure statement issues. | R Boone | 3.60 |
| 29 October 2020 | Conduct legal research re chapter 11 plan issues and precedents (5.3); begin drafting outline analyzing findings of same (2.3). | A Lattner | 7.60 |
| 29 October 2020 | Call with L. Baccash re: non-debtor releases research. | C Tuffey | 0.20 |
| 29 October 2020 | Manage local council confidentiality agreements and supplemental information re: claims access (2.7); manage confidentiality agreements for insurer's group and submit to Omni (0.6); respond to Local Council inquires re: claims access and confidentiality agreements (0.3). | C Tuffey | 3.60 |
| 30 October 2020 | Call with J. Ducayet (0.5); attend comms meeting (0.8). | J Boelter | 1.30 |
| 30 October 2020 | Meet with mediators (1.0); further mediation session (1.0); attend insurance session in part (0.5). | J Boelter | 2.50 |
| 30 October 2020 | Review emails re: discovery request. | J Boelter | 1.20 |
| 30 October 2020 | Prepare for and attend weekly insurance call (0.7); attend OR call (0.3); follow-up emails (0.2). | M Andolina | 1.20 |
| 30 October 2020 | Update phone conference with mediators (0.5); prepare for and attend session UCC/TCC and follow-up emails and phone conferences re: same (1.5). | M Andolina | 2.00 |
| 30 October 2020 | Prepare for and attend client Zoom conference re: claims issues (1.0); follow-up emails re: same (0.5). | M Andolina | 1.50 |
| 30 October 2020 | Call with R. Boone re: plan research issues. | L Baccash | 0.30 |
| 30 October 2020 | Emails with L. Baccash and A. Lattner re: plan research issues. | M Linder | 0.20 |
| 30 October 2020 | Emails with M. Walker re: status of appraisals. | M Linder | 0.10 |
| 30 October 2020 | Emails with B. Hardin and A. Lattner re: potential stay violation. | M Linder | 0.20 |
| 30 October 2020 | Emails with M. Franke re: JPMorgan issues. | M Linder | 0.20 |
| 30 October 2020 | Review and respond to Century inquiry re: W&C retention matters and emails with A. Kirschenbaum and S. Ludovici re: same. | M Linder | 0.50 |
| 30 October 2020 | Videoconference with S. McGowan, J. Zirkman, E. Delimarkos, J. Boelter, M. Andolina, B. Whittman, R. Rosenblatt and E. Roberts re: public relations issues in advance of bar date. | M Linder | 1.20 |
| 30 October 2020 | Emails with J. Lucas and J. Celentino re: roster requests (0.2); review Catalina and Grand Canyon roster requests from TCC and further emails with J. Lucas and J. Celentino re: same (0.2); review local council license agreement and email to committee counsel re: same (0.2). | M Linder | 0.60 |
| 30 October 2020 | Mediation videoconference with certain mediation parties and mediators re: pension issues (1.3); follow-up videoconference with mediators and M. Andolina (in part) re: same (0.3); emails with mediators, counsel to potential mediation party and mediation parties re: admission of party to | M Linder | 1.90 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| | mediation (0.3). | | |
| 30 October 2020 | Telephone call with J. Boelter re: board matters and related strategic considerations. | M Linder | 0.30 |
| 30 October 2020 | Emails with S. McGowan and M. Blacker re: chartered organization claims inquiries (0.2); emails with E. McKeighan re: inquiry from city attorney re: bar date notice (0.1); emails with D. Evans re: status of claims sharing with local councils (0.1). | M Linder | 0.40 |
| 30 October 2020 | Review agenda for weekly insurer call (0.1); emails with A. Azer re: insurer mediation parties (0.1); emails with Allianz counsel re: data room access (0.1); attend weekly insurer call with numerous insurer counsel, J. Boelter, M. Andolina and A. Azer re: various issues (0.9); review KCIC report re: local council insurance policies and emails with A. Azer and WLRK re: same (0.2); emails with KCIC re: insurance policies in data room (0.1); telephone call with Old Republic counsel and M. Andolina (0.5); telephone call with M. Andolina, D. Evans, A. Azer and E. Hanke re: abuse claims and related insurance issues (1.1). | M Linder | 3.10 |
| 30 October 2020 | Emails with S. McGowan and J. Boelter re: employee benefits issue (0.3); telephone call with S. McGowan re: same (0.2). | M Linder | 0.50 |
| 30 October 2020 | Call with A. Hammond re: draft committee complaint (0.5); call with M. Klebaner re: same (0.4); review diligence issues (1.0); complete review of complaint (0.5); correspondence with M. Linder re: status of workstream (0.2). | M Franke | 2.60 |
| 30 October 2020 | Follow up with C. Devito re: high adventure base diligence. | M Franke | 0.10 |
| 30 October 2020 | Review email correspondence from J. Lucas, M. Linder, and J. Celentino re Las Vegas Council roster request (0.1). | E Rosenberg | 0.10 |
| 30 October 2020 | Research re: disclosure statement issues (2.8); draft initial analysis (1.6); call with L Baccash re: additional research issues (0.3). | R Boone | 4.70 |
| 30 October 2020 | Analysis of connections reports and email summary to M. Linder (0.3); Revise summary provided to M. Linder (0.3); begin drafting engagement letter amendment for Bates White (0.1); Draft amendment to Bates White engagement letter (0.4). | S Ludovici | 1.10 |
| 30 October 2020 | Conduct legal research re chapter 11 plan issues and review and analyze various precedents for same (4.0); review, analyze and draft emails summarizing same to L. Baccash and M. Linder re same (0.6). | A Lattner | 4.60 |
| 30 October 2020 | Review draft complaint and analyze the various counts alleged in the adversary proceedings complaint and strength of claims (5.0); call with A. Hammond re: same (0.3). | E Stainton | 5.30 |
| 30 October 2020 | Document review for M. Linder (1.0); Review of Committee's draft challenge complaint (1.3); drafting outline of complaint for document review purposes (1.0); email to L. Richardson re: Arrow documents (0.1); email to A. Hammond and M. Franke re: draft Committee adversary complaint document review (0.3); call with M. Franke and A. Hammond re: committee adversary complaint (0.5); call with M. Franke re: committee adversary complaint document review (0.4). | M Klebaner | 4.60 |
| 30 October 2020 | Legal research re: non-debtor releases. | C Tuffey | 2.10 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS |
|------|-------------|------------|-------|
| 30 October 2020 | Manage local council confidentiality agreements, and corresponding information (3.0); respond to inquiries from local councils and their representatives re: confidentiality agreements and claims access (0.3). | C Tuffey | 3.30 |
| 31 October 2020 | Call with M. Linder re: plan confirmation issues. | L Baccash | 0.30 |
| 31 October 2020 | Emails with T. Schiavoni, M. Andolina and A. Azer re: mediation issues and abuse proofs of claim. | M Linder | 0.30 |
| 31 October 2020 | Respond to U.S. Trustee reply re: W&C retention application. | M Linder | 0.10 |
| 31 October 2020 | Emails with I. Nasatir, W. Curtin and P. Anderson re: Old Republic settlements. | M Linder | 0.20 |
| 31 October 2020 | Correspondence with M. Klebaner re: diligence. | M Franke | 0.10 |
| 31 October 2020 | Data room document review for Committee draft complaint (8.2); call with C. Do re: document review for Committee draft complaint (0.5). | M Klebaner | 8.70 |
| 31 October 2020 | Legal research re: non-debtor releases. | C Tuffey | 3.80 |
| **TOTAL** | | | **711.70** |