# EXHIBIT A

## Compensation Summary

**EXHIBIT A**

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC**

**COMPENSATION BY PROJECT CATEGORY**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Project Category | Total Hours | Total Fees[1] |
|---|---|---|
| Case Administration (00001) | 15.60 | $13,305.00 |
| Committee Meetings and Communications (00002) | 81.00 | $74,083.50 |
| Automatic Stay (00004) | 18.00 | $19,995.50 |
| Bar Date, Noticing, and Claims Reconciliation Issues (00005) | 4.50 | $4,411.50 |
| Plan/Disclosure Statement Issues (00007) | 20.80 | $23,897.50 |
| Tort Committee (00008) | 12.90 | $13,988.50 |
| Creditor Communications (00011) | 2.70 | $2,181.00 |
| Employee and Labor Issues (00013) | 5.70 | $6,447.50 |
| Collateral Review (00016) | 62.90 | $57,059.00 |
| Fee Statements and Applications (00017) | 35.10 | $19,007.00 |
| Committee Investigation (00020) | 113.50 | $108,986.50 |
| Hearings and Court Matters (00021) | 23.20 | $21,515.50 |
| Professional Retention (00025) | 0.60 | $408.00 |
| Debtor Retention Applications (00026) | 0.20 | $136.00 |
| Communication with Debtors (00029) | 9.20 | $9,783.50 |
| **TOTAL** | **405.90** | **$375,205.50** |

---

[1] Total compensation reflects certain voluntary reductions.

# Kramer Levin



November 25, 2020

Steve McGowan, General Counsel
The Boy Scouts of America
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX 75015-2049
steve.mcgowan@scouting.org

Invoice #: 812290
073427
Page 1

**FOR PROFESSIONAL SERVICES rendered through October 31, 2020.**

| | |
|---|---:|
| Fees | $375,205.50 |
| Disbursements and Other Charges | 3,353.48 |
| **Total Current Invoice** | **$378,558.98** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000

KL4 2687697.1



November 25, 2020
Invoice #: 812290
073427
Page 2

## MATTER SUMMARY

**For professional services rendered through October 31, 2020 in connection with the following matters:**

| Matter | Matter Name | Total[1] |
|---|---|---|
| 073427-00001 | Case Administration | $16,658.48 |
| 073427-00002 | Committee Meetings and Communications | $74,083.50 |
| 073427-00004 | Automatic Stay | $19,995.50 |
| 073427-00005 | Bar Date, Noticing and Claims Reconciliation Issues | $4,411.50 |
| 073427-00007 | Plan/Disclosure Statement Issues | $23,897.50 |
| 073427-00008 | Coalition and Tort Committee Matters | $13,988.50 |
| 073427-00011 | Creditor Communications | $2,181.00 |
| 073427-00013 | Employee and Labor Issues | $6,447.50 |
| 073427-00016 | Collateral Review | $57,059.00 |
| 073427-00017 | Fee Statements and Applications | $19,007.00 |
| 073427-00020 | Committee Investigation | $108,986.50 |
| 073427-00021 | Hearings and Court Matters | $21,515.50 |
| 073427-00025 | Professional Retention | $408.00 |
| 073427-00026 | Debtor Retention Applications | $136.00 |
| 073427-00029 | Communications with Debtors | $9,783.50 |
| **Total Fees** | | **$375,205.50** |
| Disbursements and Other Charges | | $3,353.48 |
| **TOTAL CURRENT INVOICES** | | **$378,558.98** |

---

[1] Total compensation reflects certain voluntary reductions.



November 25, 2020
Invoice #: 812290
073427
Page 3

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES[2] |
|---|---|---|---|---|---|---|
| Mayer Thomas Moers | Partner | Creditors' Rights | 1982 | $1,500.00 | 8.50 | $12,750.00 |
| Rabinowitz Daniel A. | Partner | Corporate | 1995 | $1,225.00 | 2.30 | $2,817.50 |
| Holob Marissa J. | Partner | Employee Benefits | 2001 | $1,150.00 | 6.90 | $7,935.00 |
| Ringer Rachael L. | Partner | Creditors' Rights | 2011 | $1,150.00 | 63.10 | $72,565.00 |
| Hamerman Natan | Counsel | Litigation | 2002 | $1,075.00 | 87.90 | $94,492.50 |
| Blabey David E. | Counsel | Creditors' Rights | 2005 | $1,050.00 | 7.40 | $7,770.00 |
| Cahn Avram | Spec Counsel | Employee Benefits | 1988 | $1,050.00 | 3.90 | $4,095.00 |
| Sharret Jennifer | Spec Counsel | Creditors' Rights | 2008 | $1,050.00 | 18.00 | $18,900.00 |
| Campbell Patrick J. | Associate | Litigation | 2014 | $990.00 | 36.80 | $36,432.00 |
| Baranpuria Priya | Associate | Creditors' Rights | 2016 | $960.00 | 29.70 | $28,512.00 |
| Wasson Megan | Associate | Creditors' Rights | 2017 | $905.00 | 25.70 | $23,258.50 |
| Chakraborty Rupita | Associate | Litigation | 2019 | $905.00 | 4.80 | $4,344.00 |
| Essner Zoe | Associate | Creditors' Rights | Not Yet Admitted | $680.00 | 66.10 | $44,948.00 |
| Sweeney Nicole | Law Clerk | Creditors' Rights | Not Yet Admitted | $150.00 | 9.00 | $1,350.00 |

---

[2] Total compensation requested reflects certain voluntary reductions.

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



November 25, 2020
Invoice #: 812290
073427
Page 4

| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES[2] |
|---|---|---|---|---|---|---|
| Beck Samuel | Paralegal | Creditors' Rights | N/A | $420.00 | 35.80 | $15,036.00 |
| TOTAL FEES | | | | | 405.90 | $375,205.50 |



November 25, 2020
Invoice #: 812290
073427-00001
Page 5

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 1.80 | $2,070.00 |
| Hamerman, Natan | Counsel | 2.60 | 2,795.00 |
| Sharret, Jennifer | Spec Counsel | 1.70 | 1,785.00 |
| Baranpuria, Priya | Associate | 0.50 | 480.00 |
| Campbell, Patrick J. | Associate | 1.90 | 1,881.00 |
| Essner, Zoe | Associate | 4.30 | 2,924.00 |
| Wasson, Megan | Associate | 0.40 | 362.00 |
| Beck, Samuel | Paralegal | 2.40 | 1,008.00 |
| **TOTAL FEES** | | **15.60** | **$13,305.00** |

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $17.83 |
| Lexis Online Research | 2,348.15 |
| Other Fees | 469.50 |
| Telecommunication Charges | 447.52 |
| Westlaw Online Research | 70.48 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$3,353.48** |



November 25, 2020
Invoice #: 812290
073427-00001
Page 6

**Case Administration**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/1/2020 | Ringer, Rachael L. | Call with KL team re: WIP (0.5). | 0.50 | $575.00 |
| 10/1/2020 | Hamerman, Natan | Call with KL team re WIP (0.5). | 0.50 | 537.50 |
| 10/1/2020 | Sharret, Jennifer | Participate in call with KL team re: WIP (0.5). | 0.50 | 525.00 |
| 10/1/2020 | Baranpuria, Priya | Attend KL team meeting re: WIP (0.5). | 0.50 | 480.00 |
| 10/1/2020 | Campbell, Patrick J. | Attend WIP meeting with KL team (0.5). | 0.50 | 495.00 |
| 10/1/2020 | Essner, Zoe | Edit WIP list (0.5); emails w/ KL team re same (0.1); attend WIP call w/ KL team (0.5). | 1.10 | 748.00 |
| 10/2/2020 | Essner, Zoe | Email Reed Smith re pro hac vice motion (0.1). | 0.10 | 68.00 |
| 10/6/2020 | Beck, Samuel | Organize court filings (0.2). | 0.20 | 84.00 |
| 10/7/2020 | Beck, Samuel | Organize court filings (0.5). | 0.50 | 210.00 |
| 10/8/2020 | Hamerman, Natan | Emails with Z. Essner re WIP (0.4). | 0.40 | 430.00 |
| 10/8/2020 | Essner, Zoe | Update WIP list (0.3); emails with N. Hamerman re same (0.2); reschedule WIP meeting (0.2). | 0.70 | 476.00 |
| 10/9/2020 | Campbell, Patrick J. | Prepare for WIP meeting (0.1). | 0.10 | 99.00 |
| 10/12/2020 | Essner, Zoe | Update case macros (0.1); update case calendar (0.1). | 0.20 | 136.00 |
| 10/12/2020 | Beck, Samuel | Organize court filings (0.3). | 0.30 | 126.00 |



November 25, 2020
Invoice #: 812290
073427-00001
Page 7

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/13/2020 | Essner, Zoe | Update WIP list (0.2); email J. Sharret and R. Ringer re WIP list (0.2). | 0.40 | 272.00 |
| 10/13/2020 | Beck, Samuel | Organize court filings (0.4). | 0.40 | 168.00 |
| 10/16/2020 | Hamerman, Natan | Emails with KL team re WIP (0.5). | 0.50 | 537.50 |
| 10/16/2020 | Essner, Zoe | Emails re WIP meeting with KL team (0.2). | 0.20 | 136.00 |
| 10/16/2020 | Beck, Samuel | Organize court filings (0.2). | 0.20 | 84.00 |
| 10/19/2020 | Ringer, Rachael L. | Attend portion of call with KL team re: WIP (0.6). | 0.60 | 690.00 |
| 10/19/2020 | Hamerman, Natan | Attend WIP call with KL team (0.8). | 0.80 | 860.00 |
| 10/19/2020 | Sharret, Jennifer | Participate in WIP call with KL team (0.8). | 0.80 | 840.00 |
| 10/19/2020 | Campbell, Patrick J. | Prep for (0.1) and attend WIP call with KL team (0.8). | 0.90 | 891.00 |
| 10/19/2020 | Essner, Zoe | Attend WIP call w/ KL team (0.8); revise WIP (0.1). | 0.90 | 612.00 |
| 10/20/2020 | Essner, Zoe | Email R. Ringer, S. Beck, and M. Wasson re WIP list (0.1). | 0.10 | 68.00 |
| 10/21/2020 | Essner, Zoe | Email S. Beck re case calendar (0.1). | 0.10 | 68.00 |
| 10/21/2020 | Beck, Samuel | Organize court filings (0.3); update case calendar (0.4). | 0.70 | 294.00 |
| 10/22/2020 | Essner, Zoe | Email KL team re WIP call scheduling (0.1). | 0.10 | 68.00 |



November 25, 2020
Invoice #: 812290
073427-00001
Page 8

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/23/2020 | Ringer, Rachael L. | Attend WIP meeting with KL team (0.4), follow-up with KL team re: same (0.3). | 0.70 | 805.00 |
| 10/23/2020 | Hamerman, Natan | Attend WIP call w/ KL team (0.4). | 0.40 | 430.00 |
| 10/23/2020 | Sharret, Jennifer | Participate in WIP call with KL team (0.4). | 0.40 | 420.00 |
| 10/23/2020 | Campbell, Patrick J. | Attend WIP telephone conference with KL team (0.4). | 0.40 | 396.00 |
| 10/23/2020 | Essner, Zoe | Attend WIP meeting w/ KL team (0.4). | 0.40 | 272.00 |
| 10/23/2020 | Wasson, Megan | Attend WIP call with KL team (0.4). | 0.40 | 362.00 |
| 10/26/2020 | Beck, Samuel | Organize court filings (0.1). | 0.10 | 42.00 |
| **TOTAL** | | | **15.60** | **$13,305.00** |



November 25, 2020
Invoice #: 812290
073427-00002
Page 9

**Committee Meetings and Communications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Holob, Marissa J. | Partner | 2.10 | $2,415.00 |
| Mayer, Thomas Moers | Partner | 4.80 | 7,200.00 |
| Ringer, Rachael L. | Partner | 12.30 | 14,145.00 |
| Hamerman, Natan | Counsel | 7.00 | 7,525.00 |
| Cahn, Avram | Spec Counsel | 0.90 | 945.00 |
| Sharret, Jennifer | Spec Counsel | 4.80 | 5,040.00 |
| Baranpuria, Priya | Associate | 5.70 | 5,472.00 |
| Essner, Zoe | Associate | 29.90 | 20,332.00 |
| Wasson, Megan | Associate | 11.90 | 10,769.50 |
| Sweeney, Nicole | Law Clerk | 1.60 | 240.00 |
| **TOTAL FEES** | | **81.00** | **$74,083.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2020 | Essner, Zoe | Draft UCC update re MOR (0.1). | 0.10 | $68.00 |
| 10/2/2020 | Essner, Zoe | Draft UCC update re AlixPartners August fee statement (0.3). | 0.30 | 204.00 |



November 25, 2020
Invoice #: 812290
073427-00002
Page 10

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/5/2020 | Ringer, Rachael L. | Attend call with UCC professionals re: prep for UCC meeting (0.4); emails with M. Wasson re: prep for UCC call (0.3); review filed motions re: same (0.4); attend/lead UCC call re: 2004 motion, MTC issues, mediation (0.7). | 1.80 | 2,070.00 |
| 10/5/2020 | Mayer, Thomas Moers | Prepare for (0.1) and attend professionals' call to prep for Committee meeting (0.4); attend Committee meeting 2004 motion, MTC issues, mediation (0.7). | 1.20 | 1,800.00 |
| 10/5/2020 | Hamerman, Natan | Attend Committee professionals' call in prep for UCC call (0.4); attend UCC call 2004 motion, MTC issues, mediation (0.7). | 1.10 | 1,182.50 |
| 10/5/2020 | Sharret, Jennifer | Participate in Committee professionals' call in prep for UCC call (0.4); participate in Committee call 2004 motion, MTC issues, and mediation (0.7). | 1.10 | 1,155.00 |
| 10/5/2020 | Baranpuria, Priya | Attend professionals' pre-call (0.4); prep for (0.1) and attend Committee call re: financial update, POC issue update, 2004 motion update and Middle TN Council update (0.7). | 1.20 | 1,152.00 |
| 10/5/2020 | Wasson, Megan | Attend UCC professionals' call re prep for UCC call (0.4); draft UCC update email re UCC meeting agenda (0.2); attend UCC call 2004 motion, MTC issues, mediation (0.7). | 1.30 | 1,176.50 |



November 25, 2020
Invoice #: 812290
073427-00002
Page 11

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/5/2020 | Essner, Zoe | Attend professionals' call to prepare for UCC meeting (0.4); attend UCC meeting re Middle TN update, Coalition and TCC motions re signatures on POCs, and case issues (0.7); draft UCC meeting minutes re same (0.7). | 1.80 | 1,224.00 |
| 10/6/2020 | Essner, Zoe | Draft UCC update re Henderson lift stay motion (0.2). | 0.20 | 136.00 |
| 10/7/2020 | Ringer, Rachael L. | Review UCC update email re Henderson lift stay motion, Century's motion to compel depos, Coalition Rule 2019, TCC 2004 Motion, and motions re signatures on POCs (0.2). | 0.20 | 230.00 |
| 10/7/2020 | Essner, Zoe | Review pleadings re Century's motion to compel depos, Coalition Rule 2019, TCC 2004 Motion, and motions re signatures on POCs for UCC update (1.3); draft UCC update re same (1.5); emails w/ M. Wasson and R. Ringer re same (0.2); revise UCC update re same (0.3). | 3.30 | 2,244.00 |
| 10/8/2020 | Sharret, Jennifer | Review Committee update emails re Coalition joinder to TCC Motion re e-signatures, answering brief in Century appeal of Sidley retention, periodic report, and UCC minutes (0.2); review and revise Committee minutes (0.2). | 0.40 | 420.00 |



November 25, 2020
Invoice #: 812290
073427-00002
Page 12

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/8/2020 | Wasson, Megan | Review and comment on UCC update email re Coalition joinder to TCC Motion re e-signatures, answering brief in Century appeal of Sidley retention, periodic report, and UCC minutes (0.5). | 0.50 | 452.50 |
| 10/8/2020 | Essner, Zoe | Revise 10/7 UCC update re Coalition pleading re depositions (0.4); incorporate J. Sharret comments to UCC minutes (0.3); draft UCC update re Coalition joinder to TCC Motion re e-signatures, answering brief in Century appeal of Sidley retention, periodic report, and UCC minutes (1.4); emails w/ M. Wasson and R. Ringer re same (0.1). | 2.20 | 1,496.00 |
| 10/9/2020 | Ringer, Rachael L. | Review Committee update re: case updates, emails with KL team re: same (0.2). | 0.20 | 230.00 |
| 10/9/2020 | Essner, Zoe | Draft UCC update re objections to TCC 2004 motion, objections to Coalition's motion to permit authorized counsel to sign POCs, deposition of T. Kosnoff, and Committee call (1.8); emails w/ M. Wasson and R. Ringer re same (0.2). | 2.00 | 1,360.00 |
| 10/10/2020 | Essner, Zoe | Revise (0.2) and circulate (0.1) Committee update email drafted 10/9; draft Committee update re Debtors' response to POC motions, TCC's Keen retention application, and Henderson lift stay order (0.9). | 1.20 | 816.00 |



November 25, 2020
Invoice #: 812290
073427-00002
Page 13

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/11/2020 | Essner, Zoe | Circulate Committee update email drafted 10/10 (0.1). | 0.10 | 68.00 |
| 10/12/2020 | Ringer, Rachael L. | Emails with M. Wasson and Z. Essner re: first UCC update emails re roster objections, 2004 motion stipulation, and joinder to Century signature objection (0.2). | 0.20 | 230.00 |
| 10/12/2020 | Ringer, Rachael L. | Revise second UCC email update re Pai lift stay motion and Coalition omnibus reply to objections to signature motion (0.2); emails w/ Z. Essner and M. Wasson re same (0.1). | 0.30 | 345.00 |
| 10/12/2020 | Sharret, Jennifer | Review Committee update emails (0.2). | 0.20 | 210.00 |
| 10/12/2020 | Wasson, Megan | Review and comment on UCC update email re roster objections, 2004 motion stipulation, and joinder to Century signature objection (0.3); email with Z. Essner and R. Ringer re same (0.1). | 0.40 | 362.00 |
| 10/12/2020 | Essner, Zoe | Draft first UCC update email re roster objections, 2004 motion stipulation, and joinder to Century signature objection (1.4); emails re same w/ M. Wasson and R. Ringer (0.2); draft second UCC update email re Pai lift stay motion and Coalition omnibus reply to objections to signature motion (0.9). | 2.50 | 1,700.00 |
| 10/13/2020 | Sharret, Jennifer | Review numerous Committee update emails re case issues (0.2). | 0.20 | 210.00 |



November 25, 2020
Invoice #: 812290
073427-00002
Page 14

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/13/2020 | Wasson, Megan | Review (0.4) and comment on (0.4) numerous UCC update emails re case issues. | 0.80 | 724.00 |
| 10/13/2020 | Essner, Zoe | Review protective order provisions re sharing material w/ UCC (0.2); email R. Ringer re same (0.1); draft UCC update email re Century objections, lift stay order, and order authorizing contract rejection (1.2); emails w/ M. Wasson and R. Ringer re same (0.1); revise per M. Wasson comments (0.1); circulate same to UCC (0.2); draft second update re mediators' statement in support of Coalition, TCC response to roster objections, Hartford/Century 2019 reply, and Kosnoff/Van Arsdale objection to motion to compel depositions (1.9); emails w/ M. Wasson and R. Ringer re same (0.2); revise UCC email update with Coalition 2019 supplement and hearing agenda (1.0); emails w/ M. Wasson and R. Ringer re same (0.2). | 5.20 | 3,536.00 |
| 10/14/2020 | Mayer, Thomas Moers | Participate in majority of professionals' call to prep for Committee meeting, (0.7). | 0.70 | 1,050.00 |
| 10/14/2020 | Ringer, Rachael L. | Attend professionals call re: prep for UCC call (0.8), email with Z. Essner re: UCC update email re hearing summary and Debtors' exclusivity motion (0.1). | 0.90 | 1,035.00 |



November 25, 2020
Invoice #: 812290
073427-00002
Page 15

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/2020 | Hamerman, Natan | Attend majority of professionals' call in prep for UCC call (0.7); emails with Z. Essner re Committee update (0.1). | 0.80 | 860.00 |
| 10/14/2020 | Sharret, Jennifer | Review and revise Committee update (re: investigation) (0.3); review subsequent Committee update (0.2). | 0.50 | 525.00 |
| 10/14/2020 | Baranpuria, Priya | Attend professionals' prep call (0.8); prepare talking points for UCC meeting re: estate claims/challenge period (2.3). | 3.10 | 2,976.00 |
| 10/14/2020 | Wasson, Megan | Attend portion of professionals' call re prep for UCC meeting (0.3); review and comment on UCC update email re hearing summary and Debtors' exclusivity motion (0.2). | 0.50 | 452.50 |
| 10/14/2020 | Essner, Zoe | Draft UCC email update re UCC call agenda and local council notice (0.2); attend portion of professionals' call re prep for UCC meeting (0.2); draft UCC email update re hearing summary and Debtors' exclusivity motion (1.6); emails re same w/ R. Ringer and M. Wasson (0.1). | 2.10 | 1,428.00 |
| 10/15/2020 | Mayer, Thomas Moers | Review emails re prep for UCC meeting (0.2); correspond w/ R. Ringer re same (0.2); attend majority of UCC meeting re hearing update, challenge deadline update, local council issues and financial update (1.0). | 1.40 | 2,100.00 |



November 25, 2020
Invoice #: 812290
073427-00002
Page 16

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/15/2020 | Ringer, Rachael L. | Attend UCC call re: hearing update, challenge deadline update, local council issues and financial update (1.4); call with UCC member counsel re: challenge deadline (0.5); follow-up call with Committee member re: same (0.3). | 2.20 | 2,530.00 |
| 10/15/2020 | Hamerman, Natan | Attend Committee call re hearing update, challenge deadline update, local council issues and financial update (1.4). | 1.40 | 1,505.00 |
| 10/15/2020 | Sharret, Jennifer | Participate in Committee call re hearing update, challenge deadline update, local council issues and financial update (1.4). | 1.40 | 1,470.00 |
| 10/15/2020 | Baranpuria, Priya | Attend UCC meeting re: hearing update, challenge deadline update, local council issues and financial update (1.4). | 1.40 | 1,344.00 |
| 10/15/2020 | Wasson, Megan | Attend majority of UCC call re hearing update, challenge deadline update, local council issues and financial update (1.2). | 1.20 | 1,086.00 |
| 10/15/2020 | Essner, Zoe | Attend UCC meeting re hearing update, challenge deadline update, local council issues and financial update (1.4). | 1.40 | 952.00 |
| 10/16/2020 | Essner, Zoe | Draft UCC update re bench rulings notice (0.2); draft second update re bench rulings summary, mediation party request, Hartford adversary (1.4); emails with M. Wasson and R. Ringer re same (0.1). | 1.70 | 1,156.00 |



November 25, 2020
Invoice #: 812290
073427-00002
Page 17

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/16/2020 | Wasson, Megan | Review and comment on UCC update email re bench rulings summary, mediation party request, Hartford adversary (0.4); emails with Z. Essner and R. Ringer re same (0.1). | 0.50 | 452.50 |
| 10/18/2020 | Ringer, Rachael L. | Draft email to UCC re: challenge deadline stipulation (0.4). | 0.40 | 460.00 |
| 10/19/2020 | Ringer, Rachael L. | Review/revise UCC update email re bench rulings summary, mediation party request, Hartford adversary (0.2); correspondence with M. Wasson and Z. Essner re: same (0.2). | 0.40 | 460.00 |
| 10/19/2020 | Sharret, Jennifer | Review Committee update email re bench rulings summary, mediation party request, Hartford adversary (0.1). | 0.10 | 105.00 |
| 10/19/2020 | Essner, Zoe | Review M. Wasson comments to 10/15 UCC meeting minutes (0.1); send same to J. Sharret for review (0.1); email UCC re cancelling Committee call (0.1); emails re same w/ M. Wasson and R. Ringer (0.1); draft Committee update re 2004 objection joinder and third UCC stipulation (0.5); emails w/ R. Ringer and M. Wasson re same (0.2). | 1.10 | 748.00 |
| 10/20/2020 | Ringer, Rachael L. | Review/revise UCC update (0.2); emails with M. Wasson and Z. Essner re: same (0.1). | 0.30 | 345.00 |



November 25, 2020
Invoice #: 812290
073427-00002
Page 18

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/20/2020 | Sharret, Jennifer | Review Committee update re authorized counsel order and preliminary injunction and email with KL team re same (0.1). | 0.10 | 105.00 |
| 10/20/2020 | Essner, Zoe | Review draft preliminary injunction to summarize for UCC update email (0.4); draft update email re authorized counsel order and preliminary injunction (0.7); correspondence re same w/ M. Wasson and J. Sharret (0.3). | 1.40 | 952.00 |
| 10/21/2020 | Ringer, Rachael L. | Review/revise UCC update email re authorized counsel order and preliminary injunction (0.2); emails with UCC members re questions re estate claims/challenge period (0.3). | 0.50 | 575.00 |
| 10/21/2020 | Hamerman, Natan | Confer with Committee member re challenge deadline (0.2). | 0.20 | 215.00 |
| 10/21/2020 | Sharret, Jennifer | Review Committee update PI Stipulation, Century Reply in Sidley Appeal, and hearing re TCC 2004 motion (0.1). | 0.10 | 105.00 |
| 10/21/2020 | Wasson, Megan | Review and comment on UCC update email PI Stipulation, Century Reply in Sidley Appeal, and hearing re TCC 2004 motion (0.4). | 0.40 | 362.00 |
| 10/21/2020 | Essner, Zoe | Draft UCC update re PI Stipulation, Century Reply in Sidley Appeal, and hearing re TCC 2004 motion (0.9); emails w/ M. Wasson and R. Ringer re same (0.1); revise per same (0.3); circulate update email (0.1). | 1.40 | 952.00 |



November 25, 2020
Invoice #: 812290
073427-00002
Page 19

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/22/2020 | Ringer, Rachael L. | Attend call with Committee member and N. Hamerman re: potential estate claims relating to prepetition transactions (1.0); review update emails(0.2); emails with Committee member re: questions on settlement with preliminary injunction (0.3). | 1.50 | 1,725.00 |
| 10/22/2020 | Hamerman, Natan | Prep for call with Committee member re potential estate claims (0.4); participate in same (1.0). | 1.40 | 1,505.00 |
| 10/22/2020 | Wasson, Megan | Review and comment on UCC update email (0.3); attend portion of call with UCC member re estate claims/challenge period (0.4). | 0.70 | 633.50 |
| 10/22/2020 | Essner, Zoe | Draft Committee update email re W&C retention application, COCs re Coalition motions, and filed PI Stipulation (1.3). | 1.30 | 884.00 |
| 10/23/2020 | Wasson, Megan | Review and comment on UCC update email re W&C retention application, COCs re Coalition motions, and filed PI Stipulation (0.1). | 0.10 | 90.50 |
| 10/23/2020 | Essner, Zoe | Email M. Wasson re UCC minutes (0.1); draft UCC update re re-filed W&C application and Coalition orders (0.4); emails w/ M. Wasson and R. Ringer re same (0.1). | 0.60 | 408.00 |



November 25, 2020
Invoice #: 812290
073427-00002
Page 20

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/26/2020 | Mayer, Thomas Moers | Participate in professionals' call to review issues for Committee meeting (0.5); participate in Committee call re case updates, mediation, and exclusivity (0.5). | 1.00 | 1,500.00 |
| 10/26/2020 | Ringer, Rachael L. | Prep for UCC call (0.3); call with UCC Professionals re: prep for UCC call (0.5); call with J. Lucas re: exclusivity (0.4), call with UCC re: case updates, mediation, and exclusivity (0.5). | 1.70 | 1,955.00 |
| 10/26/2020 | Hamerman, Natan | Attend UCC professionals' call (0.5); attend Committee call re case updates, mediation, and exclusivity (0.5). | 1.00 | 1,075.00 |
| 10/26/2020 | Sharret, Jennifer | Prep for (0.1) and participate in Committee call (0.5). | 0.60 | 630.00 |
| 10/26/2020 | Wasson, Megan | Attend UCC professionals' call re prep for UCC call (0.5); prep for (0.2) and attend weekly UCC call (0.5); draft UCC meeting minutes (0.5); comment on outstanding meeting minutes (0.5). | 2.20 | 1,991.00 |
| 10/27/2020 | Wasson, Megan | Draft UCC update email re fee statements (0.9). | 0.90 | 814.50 |
| 10/28/2020 | Ringer, Rachael L. | Review email to UCC member re: pension claim (0.1); emails with M. Wasson re: same (0.1); correspondence with T. Mayer re: same (0.1). | 0.30 | 345.00 |
| 10/28/2020 | Wasson, Megan | Draft email to Committee member re pension claim (0.7). | 0.70 | 633.50 |



November 25, 2020
Invoice #: 812290
073427-00002
Page 21

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/29/2020 | Holob, Marissa J. | Call w/ R. Ringer re prep for call w/ UCC member re pension claim (0.3); prepare for call re same (0.4); t/c with Committee member re same (0.9); follow up correspondence w/ KL team re same (0.5). | 2.10 | 2,415.00 |
| 10/29/2020 | Mayer, Thomas Moers | Call w/ R Ringer re prep for call w/ UCC member re pension plan (0.1); attend portion of call w/ UCC member and KL team re same (0.4). | 0.50 | 750.00 |
| 10/29/2020 | Ringer, Rachael L. | Call with M. Holob re: prep for call w/ Committee member re pension plan (0.3), call with T. Mayer re: same (0.1), call with Committee member re: same (0.8), follow-up correspondence with KL team re: same (0.2). | 1.40 | 1,610.00 |
| 10/29/2020 | Hamerman, Natan | Prep for call w/ Committee member re pension plan (0.2); participate in same (0.9). | 1.10 | 1,182.50 |
| 10/29/2020 | Sharret, Jennifer | Review Committee update re exclusivity extension and 9019 motions (0.1). | 0.10 | 105.00 |
| 10/29/2020 | Cahn, Avram | Conf. call with Committee member and KL team re pension plan (0.9). | 0.90 | 945.00 |
| 10/29/2020 | Wasson, Megan | Draft UCC update email re exclusivity extension and 9019 motions (0.8); call with Committee member and KL team re pension plan (0.9). | 1.70 | 1,538.50 |



November 25, 2020
Invoice #: 812290
073427-00002
Page 22

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/29/2020 | Sweeney, Nicole | Review (0.9) and summarize (0.7) filings for Committee update email. | 1.60 | 240.00 |
| **TOTAL** | | | **81.00** | **$74,083.50** |



November 25, 2020
Invoice #: 812290
073427-00004
Page 23

**Automatic Stay**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|------------|-------|-------|------|
| Mayer, Thomas Moers | Partner | 0.30 | $450.00 |
| Rabinowitz, Daniel A. | Partner | 0.30 | 367.50 |
| Ringer, Rachael L. | Partner | 9.70 | 11,155.00 |
| Hamerman, Natan | Counsel | 5.80 | 6,235.00 |
| Campbell, Patrick J. | Associate | 1.60 | 1,584.00 |
| Essner, Zoe | Associate | 0.30 | 204.00 |
| **TOTAL FEES** | | **18.00** | **$19,995.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/1/2020 | Ringer, Rachael L. | Email T. Mayer re: middle TN issues (0.3); emails/call with M. Linder re: same (0.3); emails with KL team re: TCC auto stay motion issues (0.6). | 1.20 | $1,380.00 |
| 10/1/2020 | Mayer, Thomas Moers | Email with R. Ringer re Middle Tennessee issue (0.3). | 0.30 | 450.00 |
| 10/1/2020 | Hamerman, Natan | Emails with R. Ringer re Middle Tennessee Council (0.2). | 0.20 | 215.00 |
| 10/1/2020 | Essner, Zoe | Email T. Mayer and KL team re Middle TN issue (0.2). | 0.20 | 136.00 |
| 10/2/2020 | Ringer, Rachael L. | Call with TCC re: MTC follow-up re auto stay issues (0.6). | 0.60 | 690.00 |



November 25, 2020
Invoice #: 812290
073427-00004
Page 24

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/2/2020 | Campbell, Patrick J. | Review prior preliminary injunction stipulation re MTC issues (0.1); revise stipulation re: Middle TN issue (0.8); email N. Hamerman and R. Ringer re: revised stipulation (0.2). | 1.10 | 1,089.00 |
| 10/16/2020 | Ringer, Rachael L. | Call with J. Lucas re: next steps on preliminary injunction and MTC issues (0.6). | 0.60 | 690.00 |
| 10/18/2020 | Hamerman, Natan | Email R. Ringer re proposed stipulation and order re injunction (0.3). | 0.30 | 322.50 |
| 10/19/2020 | Rabinowitz, Daniel A. | Review Pai lift stay motion (0.3). | 0.30 | 367.50 |
| 10/19/2020 | Essner, Zoe | Email D. Rabinowitz re pending lift stay motion (0.1). | 0.10 | 68.00 |
| 10/20/2020 | Ringer, Rachael L. | Emails with Debtors re: comments to preliminary injunction stipulation (0.4); revise stipulation (0.3); further revise stipulation (0.2) and emails with N. Hamerman re: same (0.3); review revised stipulation (0.2); emails with KL team re: same (0.2); further emails with N. Hamerman re: same (0.2). | 1.80 | 2,070.00 |
| 10/20/2020 | Hamerman, Natan | Confer with R. Ringer re preliminary injunction and MTC issues (0.4). | 0.40 | 430.00 |



November 25, 2020
Invoice #: 812290
073427-00004
Page 25

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/21/2020 | Ringer, Rachael L. | Call with M. Linder re: automatic stay issues and MTC issues (0.2); revise PI stipulation (0.2); emails with N. Hamerman re: same (0.8); emails with Debtors/TCC re: same (0.2); call with M. Linder re: same (0.2); calls with N. Hamerman re: same (0.6); draft emails re: same to Debtors/TCC/KL team (0.2); further revise proposals re: same (0.3); finalize stipulation (0.6). | 3.30 | 3,795.00 |
| 10/21/2020 | Hamerman, Natan | Numerous emails with R. Ringer re edits to and discussion re preliminary injunction language issues (1.8); calls with R. Ringer re same (0.6); call with M. Linder re same (0.1); emails with Pachulski re same (0.1). | 2.60 | 2,795.00 |
| 10/22/2020 | Hamerman, Natan | Email R. Ringer re preliminary injunction MTC stipulation (0.2). | 0.20 | 215.00 |
| 10/26/2020 | Ringer, Rachael L. | Review/revise MTC stipulation (0.4). | 0.40 | 460.00 |
| 10/26/2020 | Hamerman, Natan | Emails with R. Ringer re MTC stipulation (0.1). | 0.10 | 107.50 |
| 10/26/2020 | Campbell, Patrick J. | Review R. Ringer edits to Middle TN Council stipulation (0.1). | 0.10 | 99.00 |
| 10/27/2020 | Ringer, Rachael L. | Emails with N. Hamerman re: MTC stipulation and related issues (0.6). | 0.60 | 690.00 |
| 10/27/2020 | Hamerman, Natan | Review MTC Stipulation (1.5); emails with R. Ringer re same (0.3). | 1.80 | 1,935.00 |



November 25, 2020
Invoice #: 812290
073427-00004
Page 26

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/28/2020 | Hamerman, Natan | Review emails from P. Campbell re MTC stipulation (0.2). | 0.20 | 215.00 |
| 10/28/2020 | Campbell, Patrick J. | Revise Middle Tennessee stipulation (0.2); emails to N. Hamerman re same (0.2). | 0.40 | 396.00 |
| 10/29/2020 | Ringer, Rachael L. | Review/revise MTC stipulation per comments from N. Hamerman (0.2); further revise same (0.5). | 0.70 | 805.00 |
| 10/30/2020 | Ringer, Rachael L. | Finalize comments to MTC stipulation (0.4); send same to Debtors (0.1). | 0.50 | 575.00 |
| **TOTAL** | | | **18.00** | **$19,995.50** |



**Bar Date, Noticing and Claims Reconciliation Issues**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 2.30 | $2,645.00 |
| Hamerman, Natan | Counsel | 0.40 | 430.00 |
| Essner, Zoe | Associate | 1.30 | 884.00 |
| Wasson, Megan | Associate | 0.50 | 452.50 |
| TOTAL FEES | | 4.50 | $4,411.50 |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/2/2020 | Ringer, Rachael L. | Emails with KL team and UCC professionals re: claims breakdown (0.7). | 0.70 | $805.00 |
| 10/5/2020 | Hamerman, Natan | Correspondence with T. Mayer re claims breakdown (0.2). | 0.20 | 215.00 |
| 10/7/2020 | Hamerman, Natan | Emails with R. Ringer re claim breakdown (0.2). | 0.20 | 215.00 |
| 10/12/2020 | Ringer, Rachael L. | Emails with KL team re: proofs of claim (0.3); review pleadings re: proof of claim filings (1.1). | 1.40 | 1,610.00 |
| 10/12/2020 | Wasson, Megan | Emails with R. Ringer and Z. Essner re bar date order (0.5). | 0.50 | 452.50 |
| 10/12/2020 | Essner, Zoe | Review bar date forms and order (0.4); emails w/ M. Wasson and R. Ringer re same (0.2). | 0.60 | 408.00 |



November 25, 2020
Invoice #: 812290
073427-00005
Page 28

**Bar Date, Noticing and Claims Reconciliation Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/13/2020 | Essner, Zoe | Review bar date order (0.1); draft language for TCC's proposed order re e-signatures re general proofs of claim (0.5); email same to R. Ringer (0.1). | 0.70 | 476.00 |
| 10/21/2020 | Ringer, Rachael L. | Emails with Alix re: POC process (0.2). | 0.20 | 230.00 |
| **TOTAL** | | | **4.50** | **$4,411.50** |



November 25, 2020
Invoice #: 812290
073427-00007
Page 29

**Plan/Disclosure Statement Issues**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Holob, Marissa J. | Partner | 3.50 | $4,025.00 |
| Mayer, Thomas Moers | Partner | 2.50 | 3,750.00 |
| Ringer, Rachael L. | Partner | 5.10 | 5,865.00 |
| Hamerman, Natan | Counsel | 8.70 | 9,352.50 |
| Wasson, Megan | Associate | 1.00 | 905.00 |
| **TOTAL FEES** | | **20.80** | **$23,897.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2020 | Mayer, Thomas Moers | Participate in mediation session with KL Team, T. Gallagher, Wachtell, and White & Case (1.0). | 1.00 | $1,500.00 |
| 10/1/2020 | Ringer, Rachael L. | Prep for mediation session, including drafting summary of issue re: same for KL team (0.3); attend session re: same (1.0); follow up with KL team re same (0.3); follow-up emails with Debtors re: next steps (0.3). | 1.90 | 2,185.00 |
| 10/1/2020 | Hamerman, Natan | Confer with R. Ringer re mediation call (0.2). | 0.20 | 215.00 |
| 10/5/2020 | Hamerman, Natan | Review mediation submission, emails re same (2.5). | 2.50 | 2,687.50 |



November 25, 2020
Invoice #: 812290
073427-00007
Page 30

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/6/2020 | Ringer, Rachael L. | Review mediation statements (0.4); emails with KL team re: same (0.3); call with KL team re: same (0.4). | 1.10 | 1,265.00 |
| 10/6/2020 | Hamerman, Natan | Emails with R. Ringer re mediation (0.4); review mediation statements (1.3); email R. Collura re Alix materials re same (0.2); call re mediation with R. Ringer and J. Sharret (0.3). | 2.20 | 2,365.00 |
| 10/7/2020 | Hamerman, Natan | Confer with R. Ringer re mediation (0.3). | 0.30 | 322.50 |
| 10/12/2020 | Hamerman, Natan | Confer re mediation with R. Ringer (0.2). | 0.20 | 215.00 |
| 10/22/2020 | Hamerman, Natan | Emails with R. Ringer re mediation (0.1). | 0.10 | 107.50 |
| 10/23/2020 | Hamerman, Natan | Email with R. Ringer re mediation (0.2). | 0.20 | 215.00 |
| 10/28/2020 | Hamerman, Natan | Email M. Wasson re mediation submissions (0.3); review mediation order and local rules (0.3); email R. Ringer re same (0.3); email KL team re - mediation issues (0.3). | 1.20 | 1,290.00 |
| 10/29/2020 | Ringer, Rachael L. | Correspondence with T. Mayer re: prep for mediation (0.3). | 0.30 | 345.00 |
| 10/30/2020 | Holob, Marissa J. | Prepare for (0.8) and attend (1.2) mediation session; t/c re: mediation statement w/ KL team (0.3); review related materials (1.2). | 3.50 | 4,025.00 |



November 25, 2020
Invoice #: 812290
073427-00007
Page 31

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/30/2020 | Mayer, Thomas Moers | Participate in session with Mediators and counsel for TCC plus one state court counsel, White & Case, KL team (1.2); post-call KL meeting to discuss next steps (0.3). | 1.50 | 2,250.00 |
| 10/30/2020 | Ringer, Rachael L. | Prep for mediation session re case issues (0.3) attend mediation session re: case /plan issues (1.2); follow-up call with KL team re: same (0.3). | 1.80 | 2,070.00 |
| 10/30/2020 | Hamerman, Natan | Attend mediation session re case issues (1.2); attend KL call to de-brief re same (0.3); confer R. Ringer re mediation submission (0.3). | 1.80 | 1,935.00 |
| 10/30/2020 | Wasson, Megan | Attend majority of mediation session re case issues (1.0). | 1.00 | 905.00 |
| **TOTAL** | | | **20.80** | **$23,897.50** |



November 25, 2020
Invoice #: 812290
073427-00008
Page 32

**Coalition and Tort Committee Matters**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 6.60 | $7,590.00 |
| Hamerman, Natan | Counsel | 4.10 | 4,407.50 |
| Wasson, Megan | Associate | 2.20 | 1,991.00 |
| **TOTAL FEES** | | **12.90** | **$13,988.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/2/2020 | Ringer, Rachael L. | Call with Debtors, TCC, Ad Hoc Committee of Local Councils re: discovery/2004 issues (0.9). | 0.90 | $1,035.00 |
| 10/2/2020 | Hamerman, Natan | Call re TCC's Rule 2004 motion (0.7); review draft order (0.2). | 0.90 | 967.50 |
| 10/7/2020 | Ringer, Rachael L. | Review filed pleadings re: Coalition issues re 2019 (0.4); emails with Coalition re: same (0.4); call with S. Beville re: same (0.3). | 1.10 | 1,265.00 |
| 10/7/2020 | Wasson, Megan | Review Coalition/insurer filings re 2019 (1.0). | 1.00 | 905.00 |
| 10/8/2020 | Ringer, Rachael L. | Call with Debtors and TCC re: 2004 issues (1.0). | 1.00 | 1,150.00 |
| 10/8/2020 | Hamerman, Natan | Call with TCC and debtors re Rule 2004 motion (1.0); emails with R. Ringer re same (0.5). | 1.50 | 1,612.50 |



**Coalition and Tort Committee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/9/2020 | Wasson, Megan | Review TCC/Coalition docket filings re bar date supplement/clarification (0.8). | 0.80 | 724.00 |
| 10/11/2020 | Ringer, Rachael L. | Correspondence with M. Andolina re: 2004 status (0.4); numerous emails with KL team, Debtors, and AHCLC re: same (0.8). | 1.20 | 1,380.00 |
| 10/11/2020 | Hamerman, Natan | Confer with R. Ringer re 2004 status call and next steps (0.2). | 0.20 | 215.00 |
| 10/12/2020 | Ringer, Rachael L. | Emails with Debtors re: 2004 motion (0.2). | 0.20 | 230.00 |
| 10/18/2020 | Ringer, Rachael L. | Call with BSA and TCC re: preliminary injunction and 2004 issues (1.5); emails with TCC counsel re: same (0.1). | 1.60 | 1,840.00 |
| 10/18/2020 | Hamerman, Natan | Call with W&C and Pachulski re 2004 and other items (1.5). | 1.50 | 1,612.50 |
| 10/20/2020 | Ringer, Rachael L. | Call with TCC re: PI extension (0.4). | 0.40 | 460.00 |
| 10/20/2020 | Wasson, Megan | Call with R. Ringer and TCC re preliminary injunction (0.4). | 0.40 | 362.00 |
| 10/22/2020 | Ringer, Rachael L. | Review emails/orders re: Coalition participation in mediation (0.2). | 0.20 | 230.00 |
| **TOTAL** | | | **12.90** | **$13,988.50** |



November 25, 2020
Invoice #: 812290
073427-00011
Page 34

**Creditor Communications**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 0.30 | $345.00 |
| Sharret, Jennifer | Spec Counsel | 0.40 | 420.00 |
| Baranpuria, Priya | Associate | 0.20 | 192.00 |
| Essner, Zoe | Associate | 1.80 | 1,224.00 |
| TOTAL FEES | | 2.70 | $2,181.00 |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/12/2020 | Ringer, Rachael L. | Emails with KL team re: responses to creditor inquiries (0.3). | 0.30 | $345.00 |
| 10/12/2020 | Sharret, Jennifer | T/c with creditor re POC issues (0.2); follow-up with M. Wasson, R. Ringer and Z. Essner re: same (0.2). | 0.40 | 420.00 |
| 10/12/2020 | Baranpuria, Priya | Call creditor receiving BSA messages w/ Z. Essner (0.1); emails w/ R. Ringer, M. Wasson and Z. Essner re same (0.1). | 0.20 | 192.00 |
| 10/12/2020 | Essner, Zoe | Call creditor receiving BSA related messages w/ P. Baranpuria (0.1); emails w/ R. Ringer and M. Wasson re same (0.2); call creditor re POC inquiry (0.1); emails w/ J. Sharret and R. Ringer re same (0.2). | 0.60 | 408.00 |



November 25, 2020
Invoice #: 812290
073427-00011
Page 35

**Creditor Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/16/2020 | Essner, Zoe | Call w/ creditor re proofs of claim (1.2). | 1.20 | 816.00 |
| **TOTAL** | | | **2.70** | **$2,181.00** |



November 25, 2020
Invoice #: 812290
073427-00013
Page 36

**Employee and Labor Issues**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Holob, Marissa J. | Partner | 1.30 | $1,495.00 |
| Mayer, Thomas Moers | Partner | 0.90 | 1,350.00 |
| Cahn, Avram | Spec Counsel | 3.00 | 3,150.00 |
| Wasson, Megan | Associate | 0.50 | 452.50 |
| TOTAL FEES | | 5.70 | $6,447.50 |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/19/2020 | Mayer, Thomas Moers | Review final memo on pension related issues (0.5). | 0.50 | $750.00 |
| 10/22/2020 | Holob, Marissa J. | Emails with KL team re memo on pension issues (0.4). | 0.40 | 460.00 |
| 10/23/2020 | Mayer, Thomas Moers | Email exchanges re scheduling meeting on ERISA issues with Debtors and TCC (0.2). | 0.20 | 300.00 |
| 10/23/2020 | Cahn, Avram | Review memo on pension issues (1.2). | 1.20 | 1,260.00 |
| 10/26/2020 | Cahn, Avram | Review memo on pension issues (0.5). | 0.50 | 525.00 |
| 10/27/2020 | Holob, Marissa J. | Analyze pension issues (0.9). | 0.90 | 1,035.00 |
| 10/27/2020 | Mayer, Thomas Moers | Email exchange re meeting with TCC and Debtors, re memo re pension issues (0.2). | 0.20 | 300.00 |



November 25, 2020
Invoice #: 812290
073427-00013
Page 37

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/27/2020 | Cahn, Avram | Review memo on pension issues (0.9). | 0.90 | 945.00 |
| 10/27/2020 | Wasson, Megan | Review memo on pension issues for redactions (0.5). | 0.50 | 452.50 |
| 10/30/2020 | Cahn, Avram | Review 341 transcript re controlled group issues (0.4). | 0.40 | 420.00 |
| **TOTAL** | | | **5.70** | **$6,447.50** |



**Collateral Review**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 3.60 | $4,140.00 |
| Blabey, David E. | Counsel | 0.70 | 735.00 |
| Hamerman, Natan | Counsel | 11.80 | 12,685.00 |
| Sharret, Jennifer | Spec Counsel | 8.50 | 8,925.00 |
| Baranpuria, Priya | Associate | 23.10 | 22,176.00 |
| Campbell, Patrick J. | Associate | 6.40 | 6,336.00 |
| Essner, Zoe | Associate | 1.40 | 952.00 |
| Sweeney, Nicole | Law Clerk | 7.40 | 1,110.00 |
| **TOTAL FEES** | | **62.90** | **$57,059.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2020 | Baranpuria, Priya | Revise standing motion (1.5); research re: same (0.5); email J. Sharret re: same (0.2). | 2.20 | $2,112.00 |
| 10/1/2020 | Essner, Zoe | Research re standing motion (0.3); email P. Baranpuria re same (0.1). | 0.40 | 272.00 |
| 10/2/2020 | Essner, Zoe | Email P. Campbell re challenge deadline stipulation (0.2). | 0.20 | 136.00 |



November 25, 2020
Invoice #: 812290
073427-00016
Page 39

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/5/2020 | Campbell, Patrick J. | Telephone conference with P. Baranpuria re: standing motion and estate claims (0.3); draft email to P. Baranpuria re: same (0.1); review revised standing motion (0.1). | 0.50 | 495.00 |
| 10/5/2020 | Baranpuria, Priya | Revise standing motion (3.0); research re: same (0.5); confer w/ P. Campbell re: same and potential estate claims (0.3). | 3.80 | 3,648.00 |
| 10/6/2020 | Sharret, Jennifer | Review and comment on Arrow summary to mediators (0.4); t/c with N. Hamerman re: same (0.4). | 0.80 | 840.00 |
| 10/6/2020 | Campbell, Patrick J. | Telephone conference with P. Baranpuria re: standing motion and potential estate claims subject to challenge period (0.4); draft email to N. Hamerman re: same (0.1); review edits from P. Baranpuria to standing motion (0.2). | 0.70 | 693.00 |
| 10/6/2020 | Baranpuria, Priya | Revise standing motion (5.1); research re: same (1.3); email P. Campbell re: same (0.2); confer w/ P. Campbell re: same (0.5). | 7.10 | 6,816.00 |
| 10/6/2020 | Campbell, Patrick J. | Telephone conference with P. Baranpuria re: standing motion and potential estate claims relating to prepetition transactions (0.5); draft email to N. Hamerman re: same (0.1); revise standing motion (1.7); review edits from P. Baranpuria to standing motion (0.2). | 2.50 | 2,475.00 |



November 25, 2020
Invoice #: 812290
073427-00016
Page 40

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/7/2020 | Ringer, Rachael L. | Call with Debtors re: challenge extension and related issues (0.5). | 0.50 | 575.00 |
| 10/7/2020 | Hamerman, Natan | Emails re standing motion and potential estate claims w/ P. Baranpuria and P. Campbell (0.4); review edits re same (0.4). | 0.80 | 860.00 |
| 10/7/2020 | Baranpuria, Priya | Revise standing motion (1.3); email P. Campbell re: same (0.1); call w/ N. Sweeney re: same (0.5). | 1.90 | 1,824.00 |
| 10/7/2020 | Sweeney, Nicole | Review standing motion (2.0); call with P. Baranpuria re standing motion (0.5). | 2.50 | 375.00 |
| 10/8/2020 | Baranpuria, Priya | Correspondence w/ KL team re: standing motion (0.1). | 0.10 | 96.00 |
| 10/8/2020 | Sweeney, Nicole | Review standing motion (3.3); correspondence with KL team re same (0.2). | 3.50 | 525.00 |
| 10/9/2020 | Ringer, Rachael L. | Call with Norton Rose and J. Sharret re: challenge extension (0.4); follow-up with J. Sharret re: same (0.1). | 0.50 | 575.00 |
| 10/9/2020 | Hamerman, Natan | Call with P. Campbell and P. Baranpuria re standing motion (0.8); emails with Pachulski re same (0.1). | 0.90 | 967.50 |
| 10/9/2020 | Sharret, Jennifer | Call with R. Ringer and Norton Rose re: challenge extension (0.4); t/c with M. Litvak re: same (0.1); follow-up correspondence with R. Ringer re same (0.2). | 0.70 | 735.00 |



November 25, 2020
Invoice #: 812290
073427-00016
Page 41

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/9/2020 | Campbell, Patrick J. | Telephone conference with N. Hamerman and P. Baranpuria re: potential estate claims re standing motion (0.8); telephone conference with P. Baranpuria and Z. Essner re: same (0.2). | 1.00 | 990.00 |
| 10/9/2020 | Baranpuria, Priya | Review N. Sweeney comments to standing motion (0.3); call w/ N. Hamerman and P. Campbell re: standing motion (0.8); call w/ P. Campbell and Z. Essner re: same (0.2). | 1.30 | 1,248.00 |
| 10/9/2020 | Essner, Zoe | Call with P. Campbell and P. Baranpuria re standing motion (0.2). | 0.20 | 136.00 |
| 10/9/2020 | Sweeney, Nicole | Review standing motion (1.3); email P. Baranpuria re same (0.1). | 1.40 | 210.00 |
| 10/10/2020 | Campbell, Patrick J. | Review P. Baranpuria edits to standing motion (0.1) and correspondence with P. Baranpuria re same (0.1). | 0.20 | 198.00 |
| 10/10/2020 | Baranpuria, Priya | Revise standing motion (1.7); correspondence w/ P. Campbell re: same (0.1). | 1.80 | 1,728.00 |
| 10/11/2020 | Baranpuria, Priya | Revise standing motion (1.3); emails with KL team re same (0.2). | 1.50 | 1,440.00 |
| 10/12/2020 | Hamerman, Natan | Call with P. Campbell, Z. Essner and P. Baranpuria re standing motion (0.5). | 0.50 | 537.50 |



November 25, 2020
Invoice #: 812290
073427-00016
Page 42

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/12/2020 | Campbell, Patrick J. | Telephone conference with KL team re: standing motion and potential estate claims (0.5). | 0.50 | 495.00 |
| 10/12/2020 | Baranpuria, Priya | Call w/ N. Hamerman, P. Campbell and Z. Essner re: potential estate claims relating to prepetition transactions and standing motion (0.5). | 0.50 | 480.00 |
| 10/12/2020 | Essner, Zoe | Call w/ N. Hamerman, P. Baranpuria, and P. Campbell re standing motion/ potential estate claims relating to prepetition transactions (0.5). | 0.50 | 340.00 |
| 10/13/2020 | Hamerman, Natan | Consider strategy re estate claims/challenge deadline (0.5); emails to TCC/FCR re challenge period (0.3). | 0.80 | 860.00 |
| 10/13/2020 | Sharret, Jennifer | Review correspondence with KL team re: challenge deadline, and next steps (0.4); emails with KL team re: same (0.2). | 0.60 | 630.00 |
| 10/13/2020 | Campbell, Patrick J. | Telephone conference with P. Baranpuria re: stipulation re challenge period (0.1). | 0.10 | 99.00 |
| 10/13/2020 | Baranpuria, Priya | Prepare stipulation re: third extension of challenge period (0.2); call with P. Campbell re same (0.1); revise standing motion (2.6). | 2.90 | 2,784.00 |
| 10/13/2020 | Essner, Zoe | Email J. Sharret, P. Baranpuria, and S. Beck re issues relating to estate claims (0.1). . | 0.10 | 68.00 |



November 25, 2020
Invoice #: 812290
073427-00016
Page 43

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/2020 | Ringer, Rachael L. | Call with N. Hamerman, D. Blabey, J. Sharret re: challenge issues (0.5) call with mediator re: same (0.1). | 0.60 | 690.00 |
| 10/14/2020 | Hamerman, Natan | Review standing motion (3.9); emails with M. Litvak re challenge deadline (0.2); confer R. Collura re same (0.4); call with R. Ringer, D. Blabey and J. Sharret re strategy re challenge deadline (0.5). | 5.00 | 5,375.00 |
| 10/14/2020 | Blabey, David E. | Email R. Ringer and N. Hamerman re standing motion (0.2); call with R. Ringer, N. Hamerman and J. Sharret re same (0.5). | 0.70 | 735.00 |
| 10/14/2020 | Sharret, Jennifer | Correspondence with KL team re: challenge extension (0.3); t/c with R. Ringer. N. Hamerman and D. Blabey re same (0.5). | 0.80 | 840.00 |
| 10/15/2020 | Ringer, Rachael L. | Call with Norton Rose, J. Sharret and N. Hamerman re: challenge extension and status (0.5), follow-up call with N. Hamerman re: same (0.2); emails with TCC/FCR re: same (0.3). | 1.00 | 1,150.00 |
| 10/15/2020 | Hamerman, Natan | Call with lenders' counsel, J. Sharret and R. Ringer re challenge extension (0.5); confer re same with R. Ringer (0.2); email R. Ringer re TCC comments (0.3); review same (0.2). | 1.20 | 1,290.00 |



November 25, 2020
Invoice #: 812290
073427-00016
Page 44

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/15/2020 | Sharret, Jennifer | Call with R. Ringer, N. Hamerman and Norton Rose re: challenge deadline stipulation (0.5); review standing motion (0.6). | 1.10 | 1,155.00 |
| 10/16/2020 | Hamerman, Natan | Call with Pachulski and KL team re challenge deadline (0.9); emails with J. Sharret re challenge deadline stipulation (0.3). | 1.20 | 1,290.00 |
| 10/16/2020 | Sharret, Jennifer | Call with KL team, TCC and FCR re: challenge deadline (0.9); review revisions to stipulation re same (0.2); emails with N. Hamerman re same (0.1). | 1.20 | 1,260.00 |
| 10/16/2020 | Campbell, Patrick J. | Telephone conference with Pachulski re: challenge deadline (0.9). | 0.90 | 891.00 |
| 10/17/2020 | Sharret, Jennifer | Email N. Hamerman, R. Ringer re: challenge stipulation (0.2). | 0.20 | 210.00 |
| 10/18/2020 | Ringer, Rachael L. | Review stipulation re: challenge deadline (0.3). | 0.30 | 345.00 |
| 10/18/2020 | Hamerman, Natan | Emails re challenge stipulation with J. Sharret (0.3). | 0.30 | 322.50 |
| 10/18/2020 | Sharret, Jennifer | Call with N. Hamerman, R. Ringer and D. Blabey re: challenge deadline stipulation (0.8); revise stipulation (0.4); correspondence with Pachulski, Young Conaway, R. Ringer and N. Hamerman re: same (0.2). | 1.40 | 1,470.00 |



November 25, 2020
Invoice #: 812290
073427-00016
Page 45

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/19/2020 | Ringer, Rachael L. | Call with Norton Rose re: challenge deadline stipulation status (0.2); call with N. Hamerman re: same (0.1). | 0.30 | 345.00 |
| 10/19/2020 | Hamerman, Natan | Call w/ R. Ringer re challenge deadline stipulation (0.1); email R. Ringer re same (0.4); correspondence with R. Ringer and J. Sharret re challenge extension (0.4); emails with Norton Rose and Debtors re same (0.2). | 1.10 | 1,182.50 |
| 10/19/2020 | Sharret, Jennifer | Revise challenge stipulation extension (0.4); correspondence with K. Gluck re: stipulation (0.2); review revisions to same (0.2); call (0.1) and emails (0.1) with R. Ringer re: stipulation; finalize stipulation, including email correspondence with all signatories (0.3); correspondence with R. Ringer and N. Hamerman re: estate claims relating to prepetition transactions (0.2). | 1.50 | 1,575.00 |
| 10/20/2020 | Ringer, Rachael L. | Call with J. Boelter re: next steps on estate claims/challenge period (0.4). | 0.40 | 460.00 |
| 10/20/2020 | Sharret, Jennifer | Email R. Ringer, N. Hamerman and White & Case and Norton Rose re: review of Committee potential estate claims subject to challenge period (0.2). | 0.20 | 210.00 |
| **TOTAL** | | | **62.90** | **$57,059.00** |



November 25, 2020
Invoice #: 812290
073427-00017
Page 46

**Fee Statements and Applications**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 1.30 | $1,495.00 |
| Sharret, Jennifer | Spec Counsel | 0.20 | 210.00 |
| Essner, Zoe | Associate | 6.30 | 4,284.00 |
| Wasson, Megan | Associate | 3.20 | 2,896.00 |
| Beck, Samuel | Paralegal | 24.10 | 10,122.00 |
| **TOTAL FEES** | | **35.10** | **$19,007.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2020 | Essner, Zoe | Email AlixPartners and S. Beck re filing August fee application (0.1). | 0.10 | $68.00 |
| 10/11/2020 | Beck, Samuel | Review September fee statement for compliance with local rules and UST guidelines (0.6). | 0.60 | 252.00 |
| 10/12/2020 | Ringer, Rachael L. | Review August fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.4); review August fee application and exhibits (0.3). | 0.70 | 805.00 |



November 25, 2020
Invoice #: 812290
073427-00017
Page 47

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/12/2020 | Essner, Zoe | Call w/ S. Beck re August and September fee statements (0.3); review R. Ringer comments to August fee statement/application (0.2); emails w/ KL team re same (0.1). | 0.60 | 408.00 |
| 10/12/2020 | Beck, Samuel | Call with Z. Essner re August and September fee statements (0.3); review September fee statement for compliance with local rules and UST guidelines (0.8); review August fee statement for compliance with local rules and UST guidelines (0.6); call with Alix re same (0.2). | 1.90 | 798.00 |
| 10/13/2020 | Sharret, Jennifer | Correspondence with KL team re: August fee statement (0.2). | 0.20 | 210.00 |
| 10/13/2020 | Essner, Zoe | Revise August fee application and exhibits (0.2); emails w/ KL team re same (0.2). | 0.40 | 272.00 |
| 10/13/2020 | Beck, Samuel | Prepare August fee application and exhibits (1.1); correspondence with KL team re same (0.2). | 1.30 | 546.00 |
| 10/14/2020 | Beck, Samuel | Review September fee statement for compliance with local rules and UST guidelines (2.0). | 2.00 | 840.00 |
| 10/15/2020 | Essner, Zoe | Final review of August fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.4); final review of August fee application and exhibits (0.2). | 0.60 | 408.00 |



November 25, 2020
Invoice #: 812290
073427-00017
Page 48

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/15/2020 | Beck, Samuel | Review August fee application and exhibits for filing (2.1), email KL team re same (0.3). | 2.40 | 1,008.00 |
| 10/16/2020 | Beck, Samuel | Review September fee statement for compliance with local rules and UST guidelines (2.4); draft emails to Fee Examiner re August fee application filing and LEDES files (0.3); email Alix re same (0.2). | 2.90 | 1,218.00 |
| 10/17/2020 | Essner, Zoe | Review September fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (2.3). | 2.30 | 1,564.00 |
| 10/17/2020 | Beck, Samuel | Prepare September fee application and exhibits (0.3). | 0.30 | 126.00 |
| 10/19/2020 | Essner, Zoe | Review September fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.8); prepare September fee application and exhibits (0.9). | 1.70 | 1,156.00 |
| 10/19/2020 | Beck, Samuel | Review September fee statement for compliance with local rules and UST guidelines (2.1); email KL team re same (0.4). | 2.50 | 1,050.00 |
| 10/20/2020 | Wasson, Megan | Review September fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (2.4). | 2.40 | 2,172.00 |



November 25, 2020
Invoice #: 812290
073427-00017
Page 49

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/20/2020 | Essner, Zoe | Review M. Wasson comments to August fee statement (0.1); email S. Beck re same (0.1); review M. Wasson comments to August fee application (0.2); email S. Beck re same (0.1). | 0.50 | 340.00 |
| 10/20/2020 | Beck, Samuel | Review M. Wasson comments to September fee statement (0.3); review September fee application and exhibits (0.6); correspondence with KL team re same (0.4). | 1.30 | 546.00 |
| 10/21/2020 | Beck, Samuel | Draft email to KL team re fee applications and deadlines (0.4). | 0.40 | 168.00 |
| 10/23/2020 | Essner, Zoe | Email R. Ringer, Alix, and K. Morales re September fee application (0.1). | 0.10 | 68.00 |
| 10/25/2020 | Beck, Samuel | Draft third interim fee application and exhibits (1.0). | 1.00 | 420.00 |
| 10/26/2020 | Wasson, Megan | Emails with KL team re upcoming fee applications (0.2). | 0.20 | 181.00 |
| 10/26/2020 | Beck, Samuel | Prepare September fee application and exhibits (0.6); email KL, Alix, and RS re same (0.4). | 1.00 | 420.00 |
| 10/28/2020 | Wasson, Megan | Review KL September fee application and exhibits (0.4) and Alix September fee application (0.2). | 0.60 | 543.00 |
| 10/28/2020 | Beck, Samuel | Review September fee application and exhibits (0.6). | 0.60 | 252.00 |



November 25, 2020
Invoice #: 812290
073427-00017
Page 50

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/29/2020 | Beck, Samuel | Prepare September fee application and exhibits (2.3); correspond with KL, Alix, and RS re same (0.4). | 2.70 | 1,134.00 |
| 10/30/2020 | Ringer, Rachael L. | Review September fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.2); review September application and exhibits (0.2); emails with S. Beck re: same (0.2). | 0.60 | 690.00 |
| 10/30/2020 | Beck, Samuel | Prepare KL and Alix fee applications for filing (2.2); emails to KL, RS, and Alix re same (0.4); emails with KL team re upcoming fee application hearings/deadlines (0.6). | 3.20 | 1,344.00 |
| **TOTAL** | | | **35.10** | **$19,007.00** |



November 25, 2020
Invoice #: 812290
073427-00020
Page 51

**Committee Investigation**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rabinowitz, Daniel A. | Partner | 2.00 | $2,450.00 |
| Ringer, Rachael L. | Partner | 10.60 | 12,190.00 |
| Blabey, David E. | Counsel | 6.70 | 7,035.00 |
| Hamerman, Natan | Counsel | 40.90 | 43,967.50 |
| Sharret, Jennifer | Spec Counsel | 1.30 | 1,365.00 |
| Baranpuria, Priya | Associate | 0.20 | 192.00 |
| Campbell, Patrick J. | Associate | 24.90 | 24,651.00 |
| Chakraborty, Rupita | Associate | 4.80 | 4,344.00 |
| Essner, Zoe | Associate | 13.50 | 9,180.00 |
| Beck, Samuel | Paralegal | 8.60 | 3,612.00 |
| **TOTAL FEES** | | **113.50** | **$108,986.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2020 | Hamerman, Natan | Emails re estate claims subject to challenge period to J. Sharret (0.2); review re same (0.7). | 0.90 | $967.50 |
| 10/1/2020 | Campbell, Patrick J. | Analyze potential estate claims subject to challenge period (3.8). | 3.80 | 3,762.00 |



November 25, 2020
Invoice #: 812290
073427-00020
Page 52

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/1/2020 | Beck, Samuel | Review data room documents (0.6) and prepare summary for KL team re same (0.4). | 1.00 | 420.00 |
| 10/2/2020 | Hamerman, Natan | Review Alix slides re estate claims (0.2) and confer R. Ringer re same (0.1). | 0.30 | 322.50 |
| 10/2/2020 | Campbell, Patrick J. | Analyze potential estate claims subject to challenge period (1.1). | 1.10 | 1,089.00 |
| 10/2/2020 | Beck, Samuel | Review data room documents (0.2) and prepare summary for KL team re same (0.4). | 0.60 | 252.00 |
| 10/5/2020 | Essner, Zoe | Research re estate causes of action subjection to challenge period (1.6); email summary of same to N. Hamerman (0.4); emails w/ N. Hamerman re same (0.1). | 2.10 | 1,428.00 |
| 10/5/2020 | Campbell, Patrick J. | Revise draft pleading re potential estate claims (0.2). | 0.20 | 198.00 |
| 10/5/2020 | Beck, Samuel | Organize data room documents (1.2). | 1.20 | 504.00 |
| 10/6/2020 | Hamerman, Natan | Prepare for session w/ Debtors re potential estate claims (2.0); t/c with J. Sharret re same (0.4). | 2.40 | 2,580.00 |
| 10/6/2020 | Essner, Zoe | Research re fiduciary duty law (2.5); draft analysis of same (1.4); correspondence with P. Baranpuria re same (0.2). | 4.10 | 2,788.00 |
| 10/6/2020 | Baranpuria, Priya | Correspondence w/ Z. Essner re: fiduciary duty law (0.2). | 0.20 | 192.00 |



November 25, 2020
Invoice #: 812290
073427-00020
Page 53

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/6/2020 | Campbell, Patrick J. | Analyze potential estate claims subject to challenge period (1.0); research re estate claims (1.5); draft email to N. Hamerman re: same (0.3). | 2.80 | 2,772.00 |
| 10/7/2020 | Hamerman, Natan | Emails w/ R. Collura w/ decks re potential estate claims (0.3); review same Alix materials re same (0.3); prepare for Arrow session w/ Debtors re Arrow (0.8); emails to R Ringer re same (0.2). | 1.60 | 1,720.00 |
| 10/7/2020 | Sharret, Jennifer | Emails to R. Ringer and N. Hamerman re: potential estate claims (0.2). | 0.20 | 210.00 |
| 10/7/2020 | Campbell, Patrick J. | Analyze potential estate claims relating to prepetition transactions (0.3); draft email to N. Hamerman re: same (0.1); draft email to N. Hamerman re: potential estate claims relating to prepetition transactions (0.1). | 0.50 | 495.00 |
| 10/8/2020 | Ringer, Rachael L. | Emails with KL team re: potential estate claims relating to prepetition transactions (0.8); review/finalize summary re same for mediators (0.8); emails with Debtors re: same (0.3). | 1.90 | 2,185.00 |
| 10/8/2020 | Blabey, David E. | Email N. Hamerman re potential estate claims (0.1). | 0.10 | 105.00 |
| 10/8/2020 | Hamerman, Natan | Confer with R. Ringer re potential estate claims in light of challenge deadline (0.2); email to R. Collura re Arrow (0.1); review statement re potential estate claims relating to prepetition transactions (1.2). | 1.50 | 1,612.50 |



November 25, 2020
Invoice #: 812290
073427-00020
Page 54

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/8/2020 | Sharret, Jennifer | Correspondence with KL team re: potential estate claims relating to prepetition transactions (0.3). | 0.30 | 315.00 |
| 10/8/2020 | Campbell, Patrick J. | Revise memorandum re claims relating to prepetition transactions (0.6); review collateral summary from Alix (0.1). | 0.70 | 693.00 |
| 10/8/2020 | Beck, Samuel | Organize data room documents (0.5). | 0.50 | 210.00 |
| 10/9/2020 | Hamerman, Natan | Review draft of potential estate claims relating to prepetition transactions (2.8). | 2.80 | 3,010.00 |
| 10/9/2020 | Campbell, Patrick J. | Review Arrow production re potential estate claims subject to challenge period (0.5). | 0.50 | 495.00 |
| 10/9/2020 | Essner, Zoe | Review research re potential estate claims relating to prepetition transactions (0.1). | 0.10 | 68.00 |
| 10/10/2020 | Essner, Zoe | Review draft pleading re potential estate claims relating to prepetition transactions (0.2); email N. Hamerman re same (0.3). | 0.50 | 340.00 |
| 10/10/2020 | Campbell, Patrick J. | Revise draft of potential estate claims relating to prepetition transactions (2.1). | 2.10 | 2,079.00 |
| 10/10/2020 | Beck, Samuel | Organize data room documents (0.4) and prep summary for KL team re same (0.4). | 0.80 | 336.00 |



November 25, 2020
Invoice #: 812290
073427-00020
Page 55

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/11/2020 | Hamerman, Natan | Review draft pleading re potential estate claims relating to prepetition transactions (3.6); email P. Campbell and P. Baranpuria re same (0.4). | 4.00 | 4,300.00 |
| 10/11/2020 | Campbell, Patrick J. | Draft email to N. Hamerman re: potential estate claims (0.1); review BSA board minutes (0.7). | 0.80 | 792.00 |
| 10/11/2020 | Beck, Samuel | Prepare data room update email to KL team (0.2). | 0.20 | 84.00 |
| 10/12/2020 | Ringer, Rachael L. | Review local council letter re asset transfer (0.2); emails with UCC professionals re: same (0.1); emails with Debtors re: same (0.2). | 0.50 | 575.00 |
| 10/12/2020 | Hamerman, Natan | Edit draft pleading re potential estate claims relating to prepetition transactions (3.9); revise same (3.1); email R. Ringer re strategy and next steps (0.2). | 7.20 | 7,740.00 |
| 10/12/2020 | Campbell, Patrick J. | Revise draft pleading re potential estate claims relating to prepetition transactions (1.3); draft email to N. Hamerman re: same in light of discovery (0.2); review Arrow document production re potential estate claims (2.2); draft email to N. Hamerman re: same (0.2). | 3.90 | 3,861.00 |
| 10/12/2020 | Essner, Zoe | Review credit agreements re Arrow (0.6); prepare summary of same (0.2); draft citations re same (0.2); review pleading re same (0.6); email N. Hamerman re same (0.4). | 2.00 | 1,360.00 |



November 25, 2020
Invoice #: 812290
073427-00020
Page 56

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/13/2020 | Ringer, Rachael L. | Emails with KL team re: next steps on potential estate claims relating to prepetition transactions (0.6); emails to mediators re: same (0.2). | 0.80 | 920.00 |
| 10/13/2020 | Blabey, David E. | Review and edit N. Hamerman draft pleading re potential estate claims relating to prepetition transactions (4.9); emails with N. Hamerman re same (0.5). | 5.40 | 5,670.00 |
| 10/13/2020 | Hamerman, Natan | Review draft pleading re potential estate claims relating to prepetition transactions (3.8); correspondence w/ P. Campbell, P. Baranpuria and Z. Essner re same (1.0); correspondence w/ R. Ringer, D. Blabey and J. Sharret re strategy re same (1.0). | 5.80 | 6,235.00 |
| 10/13/2020 | Campbell, Patrick J. | Revise draft pleading re potential estate claims relating to prepetition transactions (1.0); draft email to N. Hamerman re: same (0.2); further revise same re: N. Hamerman edits (0.8); review D. Blabey edits to same (0.2); revise re same (0.5); review RCF agreements re: same (0.5). | 3.20 | 3,168.00 |
| 10/13/2020 | Essner, Zoe | Review BSA docket re potential estate claims subject to challenge period question (1.2); email N. Hamerman re same (0.1); research re potential claim (0.7); email N. Hamerman and D. Blabey re same (0.2). | 2.20 | 1,496.00 |



**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/14/2020 | Hamerman, Natan | Emails with P. Campbell re talking points for discussion with mediators potential estate claims relating to prepetition transactions (0.4). | 0.40 | 430.00 |
| 10/14/2020 | Hamerman, Natan | Review draft pleading re potential estate claims relating to prepetition transactions (0.7). | 0.70 | 752.50 |
| 10/14/2020 | Campbell, Patrick J. | Review email from AlixPartners re: potential estate claims relating to prepetition transactions (0.1); draft email to N. Hamerman re: addressing same (0.1); draft talking points for discussion with mediators potential estate claims relating to prepetition transactions (1.7). | 1.90 | 1,881.00 |
| 10/15/2020 | Hamerman, Natan | Emails with P. Campbell re talking points re potential claims (0.2). | 0.20 | 215.00 |
| 10/15/2020 | Campbell, Patrick J. | Review AlixPartners comments re to potential estate claims relating to prepetition transactions (0.3); revise challenge period talking points for Committee presentation (0.2); review Pachulski edits to draft pleading re same (0.1). | 0.60 | 594.00 |
| 10/16/2020 | Ringer, Rachael L. | Emails with N. Hamerman re: standing (0.4); emails with Z. Essner and N. Hamerman re: precedent Committee standing issues (0.5); call with TCC/FCR and KL team re: next steps on challenge deadline (0.9); follow-up call with N. Hamerman re: same (0.1). | 1.90 | 2,185.00 |



November 25, 2020
Invoice #: 812290
073427-00020
Page 58

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/16/2020 | Hamerman, Natan | Emails with R. Ringer and Z. Essner re precedent decision re standing (0.2); email P. Campbell re Arrow governance (0.4); follow up with R. Ringer re same (0.1); emails with R. Ringer re same (0.2); review Pachulski edits to draft pleading re potential estate claims relating to prepetition transactions (1.3); emails re same with KL team (0.4). | 2.60 | 2,795.00 |
| 10/16/2020 | Essner, Zoe | Review recent opinion re Committee standing (0.4); email summary of same to R. Ringer and N. Hamerman (0.5); emails re same w/ R. Ringer and N. Hamerman (0.3); further research re same (1.2). | 2.40 | 1,632.00 |
| 10/16/2020 | Campbell, Patrick J. | Review precedent on standing and challenge claims (0.2). | 0.20 | 198.00 |
| 10/17/2020 | Beck, Samuel | Organize data room documents (0.1) and prep summary for KL team re same (0.2). | 0.30 | 126.00 |
| 10/18/2020 | Ringer, Rachael L. | Review/revise draft pleading re potential estate claims relating to prepetition transactions (1.4); call with KL team re: same (0.8). | 2.20 | 2,530.00 |
| 10/18/2020 | Blabey, David E. | Call with N. Hamerman, R. Ringer and J. Sharret re potential estate claims relating to prepetition transactions (0.8); follow up emails to R. Ringer re same (0.3). | 1.10 | 1,155.00 |



November 25, 2020
Invoice #: 812290
073427-00020
Page 59

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/18/2020 | Hamerman, Natan | Review draft pleading re potential estate claims relating to prepetition transactions (2.0); call with KL team re same (0.8); email R. Ringer re same (0.4). | 3.20 | 3,440.00 |
| 10/18/2020 | Essner, Zoe | Email N. Hamerman re potential estate claims relating to prepetition transactions (0.1). | 0.10 | 68.00 |
| 10/19/2020 | Rabinowitz, Daniel A. | Analyze potential estate claims re challenge deadline (0.3), t/c N. Hamerman and J. Sharret re same (0.1), t/c w/ TCC and KL team re same (0.5). | 0.90 | 1,102.50 |
| 10/19/2020 | Ringer, Rachael L. | Call with TCC, FCR and KL team re: same and potential estate claims relating to prepetition transactions (0.5); call with J. Sharret re: same (0.2); finalize draft pleading re potential estate claims relating to prepetition transactions (0.8) and numerous emails with KL team re: same (0.3). | 1.80 | 2,070.00 |
| 10/19/2020 | Hamerman, Natan | Analyze/draft pleading re potential estate claims relating to prepetition transactions (2.1); confer Pachulski re same (0.3); confer D. Rabinowitz and J. Sharret re same (0.1); confer w/ Pachulski and KL team re same (0.5); review insurance policy re same (0.3); email Debtors re same (0.2). | 3.50 | 3,762.50 |



November 25, 2020
Invoice #: 812290
073427-00020
Page 60

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/19/2020 | Sharret, Jennifer | Telephone call with D. Rabinowitz and N. Hamerman re: potential estate claims relating to prepetition transactions (0.1); call with TCC, FCR, R. Ringer, N. Hamerman and D. Rabinowitz re: same (0.5). | 0.60 | 630.00 |
| 10/19/2020 | Campbell, Patrick J. | Review N. Hamerman edits to draft re potential estate claims relating to prepetition transactions (0.2); telephone conference with Pachulski and KL team re: same (0.5); review confidentiality designations regarding information relating to same (0.1). | 0.80 | 792.00 |
| 10/20/2020 | Hamerman, Natan | Emails with Norton Rose and Debtors' counsel re confidentiality (0.2); confer Pachulski re potential estate claims (0.1); email Alix re settlement scenarios (0.1). | 0.40 | 430.00 |
| 10/21/2020 | Hamerman, Natan | Emails with W&C re potential estate claims relating to prepetition transactions (0.1). | 0.10 | 107.50 |
| 10/21/2020 | Blabey, David E. | Email re potential estate claims to R. Ringer (0.1). | 0.10 | 105.00 |
| 10/21/2020 | Campbell, Patrick J. | Review data room re potential estate claims relating to prepetition transactions (0.5). | 0.50 | 495.00 |
| 10/21/2020 | Beck, Samuel | Review data room documents (0.3); prepare summary for KL team re same (0.2). | 0.50 | 210.00 |



November 25, 2020
Invoice #: 812290
073427-00020
Page 61

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/22/2020 | Ringer, Rachael L. | Review draft pleading re potential estate claims relating to prepetition transactions (0.5). | 0.50 | 575.00 |
| 10/22/2020 | Hamerman, Natan | Emails with P. Campbell re potential estate claims relating to prepetition transactions (0.2); emails with I. Nasatir (TCC) re insurance re potential estate claims relating to prepetition transactions (0.2). | 0.40 | 430.00 |
| 10/22/2020 | Campbell, Patrick J. | Review board minutes re: potential estate claims relating to prepetition transactions (0.4); draft email to N. Hamerman re: same (0.1). | 0.50 | 495.00 |
| 10/23/2020 | Hamerman, Natan | Emails with R. Chakraborty re potential estate claims relating to prepetition transactions (0.2). | 0.20 | 215.00 |
| 10/25/2020 | Beck, Samuel | Organize data room documents (0.1); prepare summary for KL team re same (0.2). | 0.30 | 126.00 |
| 10/26/2020 | Hamerman, Natan | Emails with R. Ringer re call re potential estate claims relating to prepetition transactions (0.3); emails with K. Gwynne re same (0.1); review Alix deck re estate claims (0.3). | 0.70 | 752.50 |
| 10/26/2020 | Campbell, Patrick J. | T/C with R. Chakraborty re: estate claims (0.4). | 0.40 | 396.00 |
| 10/26/2020 | Chakraborty, Rupita | Review background materials re estate claims summary (2.0); call with P. Campbell re same (0.4). | 2.40 | 2,172.00 |



November 25, 2020
Invoice #: 812290
073427-00020
Page 62

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/27/2020 | Rabinowitz, Daniel A. | T/c w/ R. Ringer, N. Hamerman re potential estate claims relating to prepetition transactions (0.3); analyze insurance policies re same (0.3); t/c w/ Debtor and KL team re same (0.5). | 1.10 | 1,347.50 |
| 10/27/2020 | Ringer, Rachael L. | Call with Debtors and KL team re: estate claims issues (0.5), prep call with KL team re: same (0.3), emails with N. Hamerman re: same (0.2). | 1.00 | 1,150.00 |
| 10/27/2020 | Hamerman, Natan | Emails re potential estate claims with W&C (0.3); emails re same with D. Rabinowitz and R. Ringer (0.3); call re same with D. Rabinowitz and R. Ringer (0.3); prep for call with R. Chakraborty re same (0.3); participate in call with R. Chakraborty and P. Campbell re summary of estate claims(0.3); call with W&C and KL team re same (0.5). | 2.00 | 2,150.00 |
| 10/27/2020 | Sharret, Jennifer | Participate in portion of call with White & Case re: estate claim issues (0.2). | 0.20 | 210.00 |
| 10/27/2020 | Campbell, Patrick J. | Telephone conference with R. Chakraborty and N. Hamerman re: potential estate claims (0.3). | 0.30 | 297.00 |
| 10/27/2020 | Chakraborty, Rupita | Call with N. Hamerman and P. Campbell re summary of potential estate claims in light of challenge deadline (0.3) and prepare same (0.4). | 0.70 | 633.50 |



November 25, 2020
Invoice #: 812290
073427-00020
Page 63

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/28/2020 | Beck, Samuel | Review data room documents (0.7) and prepare summary for KL team re same (0.3). | 1.00 | 420.00 |
| 10/29/2020 | Campbell, Patrick J. | Review updates to data room (0.1). | 0.10 | 99.00 |
| 10/29/2020 | Chakraborty, Rupita | Draft summary of certain potential estate claims (0.2). | 0.20 | 181.00 |
| 10/29/2020 | Beck, Samuel | Continue preparing summary of data room documents for KL team (0.7). | 0.70 | 294.00 |
| 10/30/2020 | Chakraborty, Rupita | Draft summary of certain potential estate claims (1.5). | 1.50 | 1,357.50 |
| 10/31/2020 | Beck, Samuel | Organize data room documents (1.1); prepare summary for KL team re same (0.4). | 1.50 | 630.00 |
| **TOTAL** | | | **113.50** | **$108,986.50** |



November 25, 2020
Invoice #: 812290
073427-00021
Page 64

**Hearings and Court Matters**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 6.70 | $7,705.00 |
| Hamerman, Natan | Counsel | 4.00 | 4,300.00 |
| Essner, Zoe | Associate | 6.50 | 4,420.00 |
| Wasson, Megan | Associate | 5.30 | 4,796.50 |
| Beck, Samuel | Paralegal | 0.70 | 294.00 |
| **TOTAL FEES** | | **23.20** | **$21,515.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/2/2020 | Beck, Samuel | Prepare for 10/14 Hearing (0.3). | 0.30 | $126.00 |
| 10/14/2020 | Ringer, Rachael L. | Prepare for (0.2) and attend hearing re: coalition mediation issues, 2004, 2019 (6.0). | 6.20 | 7,130.00 |
| 10/14/2020 | Hamerman, Natan | Attend portion of omnibus hearing (3.5). | 3.50 | 3,762.50 |
| 10/14/2020 | Wasson, Megan | Prep for (0.2) and attend portions of omnibus hearing (4.6). | 4.80 | 4,344.00 |
| 10/14/2020 | Essner, Zoe | Attend omnibus hearing (6.0). | 6.00 | 4,080.00 |
| 10/14/2020 | Beck, Samuel | Prepare for omnibus hearing (0.2). | 0.20 | 84.00 |



November 25, 2020
Invoice #: 812290
073427-00021
Page 65

**Hearings and Court Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/16/2020 | Ringer, Rachael L. | Attend hearing re: bench ruling re 2019 statement, mediation (0.5). | 0.50 | 575.00 |
| 10/16/2020 | Hamerman, Natan | Attend hearing re bench ruling re 2019 statement, mediation (0.5). | 0.50 | 537.50 |
| 10/16/2020 | Essner, Zoe | Attend bench rulings re 2019 statement, mediation (0.5). | 0.50 | 340.00 |
| 10/16/2020 | Wasson, Megan | Attend bench ruling re 2019 statement, mediation (0.5). | 0.50 | 452.50 |
| 10/16/2020 | Beck, Samuel | Prepare for bench ruling hearing (0.2). | 0.20 | 84.00 |
| **TOTAL** | | | **23.20** | **$21,515.50** |



November 25, 2020
Invoice #: 812290
073427-00025
Page 66

**Professional Retention**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Essner, Zoe | Associate | 0.60 | $408.00 |
| **TOTAL FEES** | | **0.60** | **$408.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/19/2020 | Essner, Zoe | Review supplemental declaration (0.1); draft supplemental parties in interest list (0.2). | 0.30 | $204.00 |
| 10/20/2020 | Essner, Zoe | Review supplemental disclosure report (0.1); email M. Wasson and R. Ringer re same (0.1). | 0.20 | 136.00 |
| 10/23/2020 | Essner, Zoe | Email R. Ringer re supplemental declaration (0.1). | 0.10 | 68.00 |
| **TOTAL** | | | **0.60** | **$408.00** |



November 25, 2020
Invoice #: 812290
073427-00026
Page 67

**Debtor Retention Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Essner, Zoe | Associate | 0.20 | $136.00 |
| **TOTAL FEES** | | **0.20** | **$136.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/23/2020 | Essner, Zoe | Review re-filed White and Case retention application (0.1); email M. Wasson and R. Ringer re same (0.1). | 0.20 | $136.00 |
| **TOTAL** | | | **0.20** | **$136.00** |



November 25, 2020
Invoice #: 812290
073427-00029
Page 68

**Communications with Debtors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 2.80 | $3,220.00 |
| Hamerman, Natan | Counsel | 2.60 | 2,795.00 |
| Sharret, Jennifer | Spec Counsel | 1.10 | 1,155.00 |
| Campbell, Patrick J. | Associate | 2.00 | 1,980.00 |
| Wasson, Megan | Associate | 0.70 | 633.50 |
| TOTAL FEES | | 9.20 | $9,783.50 |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/2/2020 | Ringer, Rachael L. | Call with Debtors' counsel re: next steps on case issues (0.5). | 0.50 | $575.00 |
| 10/2/2020 | Hamerman, Natan | Attend Sidley weekly call re case issues (0.5). | 0.50 | 537.50 |
| 10/5/2020 | Ringer, Rachael L. | Call with Debtors' counsel re: case updates (0.4). | 0.40 | 460.00 |
| 10/5/2020 | Hamerman, Natan | Attend weekly call with Sidley and KL team re case issues (0.4). | 0.40 | 430.00 |
| 10/5/2020 | Sharret, Jennifer | Participate in call with Sidley (White & Case) re: case issues (0.4). | 0.40 | 420.00 |
| 10/5/2020 | Campbell, Patrick J. | Attend Debtors' status call (0.4). | 0.40 | 396.00 |



November 25, 2020
Invoice #: 812290
073427-00029
Page 69

**Communications with Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/12/2020 | Ringer, Rachael L. | Call with Debtors' counsel re: case updates/case issues (0.7); emails with N. Hamerman re: same (0.2). | 0.90 | 1,035.00 |
| 10/12/2020 | Hamerman, Natan | Attend weekly call with Sidley, W&C and KL team re: open litigation items and case issues (0.7). | 0.70 | 752.50 |
| 10/12/2020 | Campbell, Patrick J. | Weekly call with debtors re: case status (0.7). | 0.70 | 693.00 |
| 10/19/2020 | Ringer, Rachael L. | Call with Debtors re: next steps/case issues (0.4). | 0.40 | 460.00 |
| 10/19/2020 | Hamerman, Natan | Prepare for (0.2) and attend weekly call with Sidley and KL team (0.4). | 0.60 | 645.00 |
| 10/19/2020 | Sharret, Jennifer | Prepare for (0.1) and participate in call with Debtor professionals and KL team re case issues (0.4). | 0.50 | 525.00 |
| 10/19/2020 | Campbell, Patrick J. | Prepare for (0.2) and attend standing call with Debtors' counsel re: case status (0.4). | 0.60 | 594.00 |
| 10/19/2020 | Wasson, Megan | Attend weekly call with Debtors re case issues (0.4). | 0.40 | 362.00 |
| 10/23/2020 | Hamerman, Natan | Emails with R. Ringer and W&C re agenda for weekly call (0.1). | 0.10 | 107.50 |
| 10/26/2020 | Ringer, Rachael L. | Call with Debtors re: case updates/next steps (0.2). | 0.20 | 230.00 |
| 10/26/2020 | Hamerman, Natan | Prepare for (0.1) and attend debtors' call re case updates and next steps (0.2). | 0.30 | 322.50 |



November 25, 2020
Invoice #: 812290
073427-00029
Page 70

**Communications with Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/26/2020 | Sharret, Jennifer | Participate in call with Debtors re case updates and next steps (0.2). | 0.20 | 210.00 |
| 10/26/2020 | Campbell, Patrick J. | Prepare for (0.1) and telephone conference with Debtors re case updates and next steps (0.2). | 0.30 | 297.00 |
| 10/26/2020 | Wasson, Megan | Prepare for (0.1) and attend call with Debtors re case updates and next steps (0.2). | 0.30 | 271.50 |
| 10/29/2020 | Ringer, Rachael L. | Call with J. Boelter re: case issues/next steps (0.2); correspondence w/ T. Mayer re: same (0.2). | 0.40 | 460.00 |
| **TOTAL** | | | **9.20** | **$9,783.50** |