# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
|  | September 30, 2020 |
| JIS | Invoice    126305 |
|  | Client    85353 |
|  | Matter    00002 |
|  | **JIS** |

RE:   Tort Claimants' Committee

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  09/30/2020

| | |
|---|---|
| FEES | $588,902.00 |
| EXPENSES | $15,777.88 |
| **TOTAL CURRENT CHARGES** | **$604,679.88** |
| **BALANCE FORWARD** | **$1,886,119.94** |
| **LAST PAYMENT** | **$691,343.69** |
| **TOTAL BALANCE DUE** | **$1,799,456.13** |

Pachulski Stang Ziehl & Jones LLP

Page:     2

BSA - Committee

Invoice 126305

85353   - 00002

September 30, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| ARP | Paul, Andrea R. | Case Man. Asst. | 350.00 | 0.20 | $70.00 |
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 2.60 | $1,105.00 |
| BMM | Michael  , Brittany  M. | Counsel | 650.00 | 9.70 | $6,305.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 395.00 | 9.10 | $3,594.50 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 6.70 | $2,345.00 |
| DGP | Parker, Daryl G. | Counsel | 995.00 | 20.80 | $20,696.00 |
| GNB | Brown, Gillian N. | Counsel | 795.00 | 6.50 | $5,167.50 |
| GSG | Greenwood, Gail S. | Counsel | 825.00 | 0.10 | $82.50 |
| HCK | Kevane, Henry C. | Partner | 1075.00 | 0.20 | $215.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1025.00 | 55.70 | $57,092.50 |
| JAM | Morris, John A. | Partner | 1075.00 | 43.00 | $46,225.00 |
| JE | Elkin, Judith | Counsel | 1100.00 | 13.30 | $14,630.00 |
| JEO | O'Neill, James E. | Partner | 925.00 | 32.30 | $29,877.50 |
| JIS | Stang, James I. | Partner | 1195.00 | 106.10 | $126,789.50 |
| JSP | Pomerantz, Jason S. | Partner | 850.00 | 119.40 | $101,490.00 |
| JWL | Lucas, John W. | Partner | 825.00 | 136.70 | $112,777.50 |
| KHB | Brown, Kenneth H. | Partner | 995.00 | 1.90 | $1,890.50 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 31.00 | $13,175.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 9.80 | $3,430.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 2.80 | $1,260.00 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 425.00 | 0.10 | $42.50 |
| LFC | Cantor, Linda F. | Partner | 1075.00 | 1.30 | $1,397.50 |
| RBO | Orgel, Robert B. | Partner | 1145.00 | 8.70 | $9,961.50 |
| RJG | Gruber, Richard J. | Counsel | 1125.00 | 13.70 | $15,412.50 |
| SEG | Goldich, Stanley E. | Partner | 1025.00 | 1.20 | $1,230.00 |
| SLL | Lee, Sophia L. | Other | 395.00 | 1.00 | $395.00 |
| WLR | Ramseyer, William L. | Counsel | 775.00 | 15.80 | $12,245.00 |
| | | | | 649.70 | $588,902.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:      3
BSA - Committee                                               Invoice 126305
85353    - 00002                                             September 30, 2020

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 48.70 | $49,857.50 |
| BL | Bankruptcy Litigation [L430] | 253.50 | $226,479.00 |
| CA | Case Administration [B110] | 25.60 | $11,131.00 |
| CO | Claims Admin/Objections[B310] | 48.00 | $39,965.50 |
| CP | Compensation Prof. [B160] | 41.10 | $28,173.50 |
| CPO | Comp. of Prof./Others | 5.90 | $3,667.50 |
| EC | Executory Contracts [B185] | 0.60 | $555.00 |
| FN | Financing [B230] | 0.30 | $297.50 |
| GC | General Creditors Comm. [B150] | 91.30 | $92,778.00 |
| H | Hearings | 16.80 | $16,542.00 |
| IC | Insurance Coverage | 22.90 | $23,344.00 |
| ME | Mediation | 39.50 | $41,336.50 |
| PD | Plan & Disclosure Stmt. [B320] | 26.70 | $28,719.00 |
| RPO | Ret. of Prof./Other | 8.90 | $7,367.50 |
| SL | Stay Litigation [B140] | 19.90 | $18,688.50 |
| | | 649.70 | $588,902.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      4
Invoice 126305
September 30, 2020

BSA - Committee
85353    - 00002

## Summary of Expenses

| Description | Amount |
|---|---:|
| Bloomberg | $60.00 |
| Conference Call [E105] | $654.55 |
| Delivery/Courier Service | $7.50 |
| Federal Express [E108] | $91.86 |
| Filing Fee [E112] | $50.00 |
| Lexis/Nexis- Legal Research [E | $413.93 |
| Outside Services | $10,484.74 |
| Pacer - Court Research | $451.50 |
| Postage [E108] | $454.90 |
| Reproduction Expense [E101] | $1,103.40 |
| Reproduction/ Scan Copy | $1,505.50 |
| Research [E106] | $500.00 |
| | $15,777.88 |

Pachulski Stang Ziehl & Jones LLP

Page:     5

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 09/03/2020 | JSP | AA | Analysis regarding Greater Alabama property transfers | 0.80 | 850.00 | $680.00 |
| 09/03/2020 | JWL | AA | Review background info regarding Greater Alabama council (.5); call with BRG and J. Pomerantz regarding same (.3); review Mid Am. Council communications and related BRG info (.3); | 1.10 | 825.00 | $907.50 |
| 09/11/2020 | JIS | AA | Call with Harold Bordwin regarding RFP for local council asset valuation. | 0.30 | 1195.00 | $358.50 |
| 09/14/2020 | RBO | AA | Review James I. Stang query regarding certain restriction limitation, and respond | 0.20 | 1145.00 | $229.00 |
| 09/14/2020 | RBO | AA | Review Lexis Advance regarding James I. Stang issue regarding real property restriction (.9); Preparation of message to James I. Stang regarding restriction issue (.2); Continue research regarding issue (.4) | 1.50 | 1145.00 | $1,717.50 |
| 09/15/2020 | JIS | AA | Call Robert Orgel re property review issues for restricted assets. | 0.40 | 1195.00 | $478.00 |
| 09/15/2020 | RBO | AA | Review messages and file and forward memo, etc. to Daryl G. Parker and Richard J. Gruber (.4); Review Parker response after send confirming message regarding distribution of documents (.1); Preparation of messages with documents to Daryl G. Parker (.1); Telephone conference with James I. Stang regarding same (.4) | 1.00 | 1145.00 | $1,145.00 |
| 09/15/2020 | RBO | AA | Review James I. Stang message regarding call regarding real property restriction alleged (.1); Research aspects of restriction claim and send J. Stang reference link (.5); Research another aspect of alleged restriction and forward with comments two links to James I. Stang (.6) | 1.20 | 1145.00 | $1,374.00 |
| 09/16/2020 | JIS | AA | Call with PSZJ real property lawyers to review use restrictions. | 1.00 | 1195.00 | $1,195.00 |
| 09/16/2020 | RBO | AA | Review BRG messages and respond regarding access (.3); Telephone conference with BRG, James I. Stang, Daryl G. Parker, Richard J. Gruber regarding restriction review and analysis as to local council assets (1.0); Telephone conference with Richard J. Gruber regarding next steps in review (.3) | 1.60 | 1145.00 | $1,832.00 |
| 09/16/2020 | RJG | AA | Conference with Robert B. Orgel regarding analysis of deed restrictions. | 0.30 | 1125.00 | $337.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:     6
Invoice 126305
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2020 | RJG | AA | Review M. Babcock chart relating to real property restrictions (.2); and participate in team call re scope of further analysis as to which real property may be subject to restrictions on transfer (1.0). | 1.20 | 1125.00 | $1,350.00 |
| 09/16/2020 | JSP | AA | Correspondence from D. Smith regarding Greater Alabama sale of two properties | 0.40 | 850.00 | $340.00 |
| 09/16/2020 | DGP | AA | Conference call with Messrs. Stang, Pomerantz, Babcock, and Gruber re analysis of alleged restrictions on real property (partial call). | 0.60 | 995.00 | $597.00 |
| 09/17/2020 | RBO | AA | Telephone call from Richard J. Gruber with restriction query and respond | 0.30 | 1145.00 | $343.50 |
| 09/17/2020 | RJG | AA | Conference with Robert B. Orgel regarding analysis of deed restrictions. | 0.30 | 1125.00 | $337.50 |
| 09/17/2020 | RJG | AA | Review Local Council files regarding real property restrictions. | 4.40 | 1125.00 | $4,950.00 |
| 09/18/2020 | JIS | AA | Review emails regarding Alpine legal review and follow up on 1984 litigation re property sale. | 0.30 | 1195.00 | $358.50 |
| 09/18/2020 | RJG | AA | Review file of Greater New York Council and respond to email messages from Daryl G. Parker and James I. Stang. | 1.20 | 1125.00 | $1,350.00 |
| 09/18/2020 | DGP | AA | Review and analyze allegedly restrictive BSA real property documents re validity of alleged restrictions. | 3.50 | 995.00 | $3,482.50 |
| 09/20/2020 | RJG | AA | Respond to L. Forester request for materials relating Alpine Property. | 0.30 | 1125.00 | $337.50 |
| 09/20/2020 | LAF | AA | Research re: 1984 NJ lawsuit re: Alpine. | 0.50 | 450.00 | $225.00 |
| 09/21/2020 | JIS | AA | Call with T. Neilson regarding selection of valuation expert. | 0.10 | 1195.00 | $119.50 |
| 09/21/2020 | RJG | AA | Review bond documents for Atlanta Camp with regard to transfer restrictions. | 0.60 | 1125.00 | $675.00 |
| 09/21/2020 | RJG | AA | Review Trust-related materials regarding Middle Tennessee Council Real Property and proposed Amendment. | 1.20 | 1125.00 | $1,350.00 |
| 09/21/2020 | DGP | AA | Read and consider real property documents on Kiteworks re effect on classification of property as restricted-Alpine, Minsi Trails, Mid-America. | 4.10 | 995.00 | $4,079.50 |
| 09/22/2020 | RBO | AA | Joining property working group call regarding next steps and Committee strategy | 1.20 | 1145.00 | $1,374.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2020 | RJG | AA | Exchange messages with James I. Stang and Daryl G. Parker regarding preliminary title reports. | 0.30 | 1125.00 | $337.50 |
| 09/22/2020 | LAF | AA | Research re: NJ parcels & Alpine Camp. | 2.00 | 450.00 | $900.00 |
| 09/22/2020 | DGP | AA | Read and consider e-mails from Messrs. Stang, Babcock, Gruber, Ms. Forrester re camp title documents (1.3); read consider and respond to e-mails from Messrs. Stang, Babcock, Gruber, Ms. Forrester re obtaining title company report for camp property; review indentures and related documents for Alpine, Couch and Ten Mile Camps (.8) | 2.10 | 995.00 | $2,089.50 |
| 09/23/2020 | JIS | AA | Call with BRG, and PSZJ attorneys regarding review of local council restrictions and interaction with local council valuation. | 0.80 | 1195.00 | $956.00 |
| 09/23/2020 | JIS | AA | Participate in local council asset call (partial call) | 0.70 | 1195.00 | $836.50 |
| 09/23/2020 | RJG | AA | Review notes and certain documents in preparation for team call to discuss deed restrictions and proposed appraisals. | 0.50 | 1125.00 | $562.50 |
| 09/23/2020 | RJG | AA | Participate in team call regarding deed restrictions affecting certain Local Council real property and coordination with real property appraisers. | 0.80 | 1125.00 | $900.00 |
| 09/23/2020 | RJG | AA | Prepare and send follow-up messages to John W. Lucas regarding modification of Middle Tennessee Council Trust Agreement. | 0.30 | 1125.00 | $337.50 |
| 09/23/2020 | RJG | AA | Review CBRE/Keen Summit Request for Proposal regarding valuation of certain New York area properties. | 0.50 | 1125.00 | $562.50 |
| 09/23/2020 | JSP | AA | Review report from M. Babcock for Local Council Working Group | 0.70 | 850.00 | $595.00 |
| 09/23/2020 | LAF | AA | Research re: NJ tax assessment. | 0.30 | 450.00 | $135.00 |
| 09/23/2020 | DGP | AA | Conference call with Messrs. Stang, Babcock, Pomerantz, Gruber re real property restrictions. | 0.80 | 995.00 | $796.00 |
| 09/23/2020 | JWL | AA | Call with J. Stang, R. Gruber, D. Parker, J. Pomerantz and BRG regarding local council asset issues (.8); | 0.80 | 825.00 | $660.00 |
| 09/24/2020 | JIS | AA | Review email regarding camp closures and transfers and deed restrictions regarding same. | 0.20 | 1195.00 | $239.00 |
| 09/24/2020 | DGP | AA | Review real property restriction documents (2.3); telephone conference with Ms. Yarber of First | 3.30 | 995.00 | $3,283.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | American Title Co re obtaining copies of recorded documents for Greater New York Council Alpine, Couch and Ten Mile Camps (.7); prepare and send e-mail to First American re estimate for obtaining copies of recorded documents (.3) | | | |
| 09/25/2020 | JSP | AA | Correspondence to/from W. Sugden regarding document production - Atlanta Local Council | 0.10 | 850.00 | $85.00 |
| 09/25/2020 | DGP | AA | Read and consider deeds, easements, and other restriction documents for Alpine, Couch, Ten Mile, Andrew Jackson camps. | 1.30 | 995.00 | $1,293.50 |
| 09/26/2020 | DGP | AA | Review deeds, restrictions, encumbrances for Andrew Jackson Council, Hood Scout Reservation Hazelhurst, MS and Council Service Center, Jackson, MS re possible restrictions on transfer. | 2.30 | 995.00 | $2,288.50 |
| 09/30/2020 | JIS | AA | Call H. Bordwin regarding status of proposal for evaluation of properties. | 0.20 | 1195.00 | $239.00 |
| 09/30/2020 | RJG | AA | Preliminary review of additional downloaded folders regarding New York area properties. | 0.80 | 1125.00 | $900.00 |
| 09/30/2020 | RJG | AA | Correspond with M. Babcock regarding review of additional properties. | 0.30 | 1125.00 | $337.50 |
| | | | | 48.70 | | $49,857.50 |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2020 | JIS | BL | Call J. Amala regarding issues related to Rule 2019 and mediation motion objections. | 0.40 | 1195.00 | $478.00 |
| 09/01/2020 | JIS | BL | Call with J. Boelter regarding ad motion and Rule 2019/mediation opposition. | 0.50 | 1195.00 | $597.50 |
| 09/01/2020 | JIS | BL | Call John Lucas regarding Rule 2019/mediation motion. | 0.40 | 1195.00 | $478.00 |
| 09/01/2020 | JIS | BL | Review emails regarding formation of Coalition, TCC response re mediation. | 0.70 | 1195.00 | $836.50 |
| 09/01/2020 | JIS | BL | Call M. Andolina regarding ad motion. | 0.50 | 1195.00 | $597.50 |
| 09/01/2020 | JIS | BL | Review comments to Rule 2019 opposition and revise opposition. | 0.20 | 1195.00 | $239.00 |
| 09/01/2020 | JIS | BL | Review August transcript for use in Rule 2019 and mediation oppositions. | 0.50 | 1195.00 | $597.50 |
| 09/01/2020 | JIS | BL | Revise 2019 statement objection (1.2); call with J. Morris re same (.3). | 1.50 | 1195.00 | $1,792.50 |

**Pachulski Stang Ziehl & Jones LLP**
BSA - Committee
85353   - 00002

Page:      9
Invoice 126305
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2020 | JSP | BL | Review correspondence/responses from Local Councils (Minsi Trails, Atlanta, Andrew Jackson, Crossroads) | 2.60 | 850.00 | $2,210.00 |
| 09/01/2020 | JSP | BL | Correspondence to/from M. Chechi (Minsi Trails Local Council) | 0.30 | 850.00 | $255.00 |
| 09/01/2020 | JSP | BL | Correspondence to S. Hogan (Mid America Local Council) | 0.20 | 850.00 | $170.00 |
| 09/01/2020 | JSP | BL | Correspondence to W. Sugden (Atlanta Local Council) | 0.30 | 850.00 | $255.00 |
| 09/01/2020 | JAM | BL | Review/revise letter to Local Councils re: discovery (0.2); e-mail to J. Stang, J. Lucas re: Local Council discovery (0.1); telephone conference with J. Stang re: responding to the "Coalition's" motions (0.3). | 0.60 | 1075.00 | $645.00 |
| 09/01/2020 | JWL | BL | Revise objection to Coalition 2019 statement (2.9); call with J. Stang about the same (.4); review emails from TCC Members' counsel regarding 2019 effects and next steps (.6); review document for redactions (.2); | 4.10 | 825.00 | $3,382.50 |
| 09/02/2020 | JIS | BL | Review Morris revisions to Rule 2019 opposition. | 0.40 | 1195.00 | $478.00 |
| 09/02/2020 | JIS | BL | Call J. Amala regarding Rule 2019 opposition. | 0.10 | 1195.00 | $119.50 |
| 09/02/2020 | JIS | BL | Final review/revise Rule 2019 order. | 0.80 | 1195.00 | $956.00 |
| 09/02/2020 | JIS | BL | Review UST objection to Rule 2019 statement. | 0.20 | 1195.00 | $239.00 |
| 09/02/2020 | JIS | BL | Call with M. Andolina regarding Rule 2019 motion/objection. | 0.30 | 1195.00 | $358.50 |
| 09/02/2020 | JIS | BL | Call J. Lucas regarding OUST and other objections re Rule 2019 statement. | 0.20 | 1195.00 | $239.00 |
| 09/02/2020 | JIS | BL | Review Coalition response to insurers motion/objection; review joining insurer pleadings. | 0.20 | 1195.00 | $239.00 |
| 09/02/2020 | JIS | BL | Call Jason Pomerantz on status of document production request to local councils. | 0.10 | 1195.00 | $119.50 |
| 09/02/2020 | JIS | BL | Review emails regarding local council asset valuation proposals. | 0.10 | 1195.00 | $119.50 |
| 09/02/2020 | JIS | BL | Call with John Lucas and John Morris re revisions to Rule 2019 objection. | 0.80 | 1195.00 | $956.00 |
| 09/02/2020 | JIS | BL | Call with J. Lucas regarding discovery requests to local councils | 0.60 | 1195.00 | $717.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2020 | KKY | BL | Draft motion to file under seal re objections to Coalition's 2019 statement and mediation motion | 1.70 | 425.00 | $722.50 |
| 09/02/2020 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.5) [REDACTED] objection to Coalition's 2019 statement | 0.70 | 425.00 | $297.50 |
| 09/02/2020 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.5) [REDACTED] objection to Coalition's mediation motion | 0.70 | 425.00 | $297.50 |
| 09/02/2020 | KKY | BL | File (.1) and prepare for filing and service (.5) [SEALED] objection to Coalition's 2019 statement | 0.60 | 425.00 | $255.00 |
| 09/02/2020 | KKY | BL | File (.1) and prepare for filing and service (.5) [SEALED] objection to Coalition's mediation motion | 0.60 | 425.00 | $255.00 |
| 09/02/2020 | KKY | BL | Email to James E. O'Neill re [SEALED] objections to Coalition's 2019 statement and mediation motion | 0.20 | 425.00 | $85.00 |
| 09/02/2020 | KKY | BL | Correspond with James E. O'Neill re objections to Coalition's 2019 statement and mediation motion | 0.30 | 425.00 | $127.50 |
| 09/02/2020 | JEO | BL | Finalize Objection of the Tort Claimants' Committee to Motion of the Coalition of Abused Scouts for Justice to Participate in the Mediation | 2.00 | 925.00 | $1,850.00 |
| 09/02/2020 | JEO | BL | Review and finalize Objection of the Tort Claimants' Committee to Motion of the Coalition of Abused Scouts for Justice for an Order (I) Authorizing the Coalition to File Under Seal Exhibit A to the Amended 2019 Statement and (II) Approving the Sufficiency of the Amended 2019 Statement | 1.00 | 925.00 | $925.00 |
| 09/02/2020 | JEO | BL | Review and revise seal motion related to TCC Objection to Coalition's 2019 and Mediation Motion | 0.70 | 925.00 | $647.50 |
| 09/02/2020 | JSP | BL | Confer with L. Hill and S. Hogan regarding Mid-America document production | 0.10 | 850.00 | $85.00 |
| 09/02/2020 | JSP | BL | Confer with M. Babcock regarding document productions - Local Councils | 0.40 | 850.00 | $340.00 |
| 09/02/2020 | JSP | BL | Review updated document request - Local Councils | 0.30 | 850.00 | $255.00 |
| 09/02/2020 | JSP | BL | Correspondence regarding second meet and confer calls with each Ad Hoc Local Council member | 0.60 | 850.00 | $510.00 |
| 09/02/2020 | JSP | BL | Review additional documents produced by Local Councils (2.3); call with J. Morris re local council discovery (.4); call with J. Stang re same (.1). | 2.80 | 850.00 | $2,380.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 11

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2020 | JAM | BL | Review/revise objection to Brown Rudnick Rule 2019 motion (1.7) e-mails with J. Stang, J. Lucas re: Brown Rudnick's Rule 2019 motion (0.3); telephone conference with J. Pomerantz re: Local Council discovery (0.4); telephone conference with J. Stang, J. Lucas re: objection to Brown Rudnick's Rule 2019 motion (partial participation) (0.8); review objection to "Coalitions" Rule 2019 motion (1.1). | 4.30 | 1075.00 | $4,622.50 |
| 09/02/2020 | JWL | BL | Call with J. Stang and J. Morris regarding 2019 objection (.8); revise objection in response to comments from TCC and J. Stang and J. Morris (1.5);  call with TCC member's counsel regarding 2019 objection (.3); revise objection to Coalition mediation motion (1.9); review Coalition objection to Century motion to compel (.5); review UST objection to Coalition 2019 motion (.3); review Century, Hartford and Alianz objection to 2019 statement (.3); prepare email summary to client regarding the foregoing filings (.4); call with J. Stang re UST objection (.2) | 6.20 | 825.00 | $5,115.00 |
| 09/02/2020 | JWL | BL | Call with J. Stang regarding local council discovery issues (.6); finalize discovery letters for local councils and prepare email regarding instructions for staff to prepare for mailing (1.0); emails regarding Greater Alabama local council asset transfer (.2) | 1.80 | 825.00 | $1,485.00 |
| 09/03/2020 | JIS | BL | Call Jason Pomerantz regarding local council discovery status. | 0.10 | 1195.00 | $119.50 |
| 09/03/2020 | JIS | BL | Call with J. Amala regarding responses to Rule 2019 press inquiries. | 0.60 | 1195.00 | $717.00 |
| 09/03/2020 | JIS | BL | Call from Rueters regarding Rule 2019 opposition. | 0.20 | 1195.00 | $239.00 |
| 09/03/2020 | JIS | BL | Call with Ilan Scharf regarding Rule 2019 statements, common interest agreements. | 0.50 | 1195.00 | $597.50 |
| 09/03/2020 | JIS | BL | Call E. Panitch regarding press on Rule 2019 statement opposition. | 0.10 | 1195.00 | $119.50 |
| 09/03/2020 | JIS | BL | Review letters and document production and email to mediators and Ad Hoc Committee. | 0.70 | 1195.00 | $836.50 |
| 09/03/2020 | JIS | BL | Review letters and document production and draft email to mediators and R. Mason re discovery requests. | 0.50 | 1195.00 | $597.50 |
| 09/03/2020 | CJB | BL | Prepare hearing binder for hearing on 9/9/20. | 0.40 | 350.00 | $140.00 |
| 09/03/2020 | JSP | BL | Analysis regarding further document requests to | 1.80 | 850.00 | $1,530.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    12

Invoice 126305

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Local Councils | | | |
| 09/03/2020 | JSP | BL | Correspondence to Ad Hoc Local Councils regarding second/follow-up meet and confer calls | 0.80 | 850.00 | $680.00 |
| 09/03/2020 | JSP | BL | Correspondence to K. Basaria regarding documents produced by Local Councils | 0.10 | 850.00 | $85.00 |
| 09/03/2020 | JSP | BL | Correspondence to K. Basaria regarding additional documents to be produced by BSA | 0.10 | 850.00 | $85.00 |
| 09/03/2020 | JSP | BL | Analysis of documents produced by various Ad Hoc Local Council Committee members (1.2); call with J. Lucas re format discovery letter (.2) call with J. Stang re same (.1). | 1.50 | 850.00 | $1,275.00 |
| 09/03/2020 | JAM | BL | Review/revise discovery demands for Local Councils (0.6); e-mail to J. Lucas, J. Pomerantz re: discovery demands for Local Councils (0.1). | 0.70 | 1075.00 | $752.50 |
| 09/03/2020 | JWL | BL | Review Hartford 2019 objection (.3); review second round of local council discovery letters and revise (.3); coordinate preparation and mailings (.7); review revised document discovery request for local councils (.2); call with J. Pomerantz regarding final form of discovery letter (.2); | 1.70 | 825.00 | $1,402.50 |
| 09/04/2020 | JIS | BL | Call J. Amala regarding Rule 2019 proceedings. | 0.10 | 1195.00 | $119.50 |
| 09/04/2020 | KKY | BL | Review and revise (.4) binder for 9/9/20 hearing; and email (.1) team re same | 0.50 | 425.00 | $212.50 |
| 09/04/2020 | KKY | BL | Prepare for filing and service motion to seal re objections to Coalition's 2019 statement and mediation motion | 0.30 | 425.00 | $127.50 |
| 09/04/2020 | KKY | BL | Draft (.1) and prepare for filing (.1) certificate of service for [REDACTED] objections to Coalition's 2019 statement and mediation motion | 0.20 | 425.00 | $85.00 |
| 09/04/2020 | JEO | BL | Finalize and file seal motion related to TCC's Objection to Coalitions' 2019 Statement and Coalitions Mediation Motion | 0.70 | 925.00 | $647.50 |
| 09/04/2020 | JEO | BL | Review Omnibus Reply of the Coalition of Abused Scouts for Justice to Objections to (A) Motion for an Order (I) Authorizing the Coalition to File Under Seal Exhibit A to the Amended 2019 Statement and (II) Approving the Sufficiency of the Amended 2019 Statement, and (B) Motion for the Coalition to Participate in the Mediation | 0.50 | 925.00 | $462.50 |
| 09/04/2020 | JEO | BL | Review Notice of Substitution of Counsel for the | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Coalition of Abused Scouts for Justice | | | |
| 09/04/2020 | CJB | BL | Prepare hearing binder for hearing on 9/9/20. | 3.50 | 350.00 | $1,225.00 |
| 09/04/2020 | JSP | BL | Correspondence with counsel for Local Councils regarding follow up meet and confer calls | 0.30 | 850.00 | $255.00 |
| 09/04/2020 | JSP | BL | Analysis regarding follow up meet and confer calls with Ad Hoc Local Councils (1.5); call with J. Morris re discovery issues (.2). | 1.70 | 850.00 | $1,445.00 |
| 09/04/2020 | JAM | BL | Review e-mails from J. Pomerantz re: Local Council discovery (0.2); telephone conference with J. Pomerantz re: Local Council discovery (0.2). | 0.40 | 1075.00 | $430.00 |
| 09/04/2020 | JAM | BL | Telephone conference with J. Lucas re: the entity calling itself the "Coalition" and related matters (0.3). | 0.30 | 1075.00 | $322.50 |
| 09/04/2020 | JWL | BL | Review Century deposition notices for Van Arsdale and Kosnoff (.1); call with J. Morris re Coalition (.3). | 0.40 | 825.00 | $330.00 |
| 09/05/2020 | JSP | BL | Correspondence regarding follow up meet and confer calls with Ad Hoc Local Councils | 0.40 | 850.00 | $340.00 |
| 09/05/2020 | JSP | BL | Review correspondence/notes regarding BSA production of Local Council documents | 0.80 | 850.00 | $680.00 |
| 09/05/2020 | JAM | BL | Review J. Pomerantz e-mails and responses re: Local Council Discovery (0.3). | 0.30 | 1075.00 | $322.50 |
| 09/06/2020 | JIS | BL | Email John Lucas regarding Rule 2019 reply by "Coalition". | 0.20 | 1195.00 | $239.00 |
| 09/06/2020 | JSP | BL | Correspondence to K. Basaria regarding documents requested regarding Local Councils | 0.10 | 850.00 | $85.00 |
| 09/06/2020 | JSP | BL | Confer with M. Babcock and C. Mackle regarding Ad Hoc Local Council document review | 0.40 | 850.00 | $340.00 |
| 09/06/2020 | JSP | BL | Draft correspondence to JT Dabbs regarding property transfers (Greater Alabama Local Council) | 1.20 | 850.00 | $1,020.00 |
| 09/06/2020 | JSP | BL | Draft correspondence to W. Sugden regrading issues to discuss during follow up meet and confer call | 0.90 | 850.00 | $765.00 |
| 09/06/2020 | JSP | BL | Draft e-mail to M. Williams regarding issues to discuss during follow up meet and confer call | 0.80 | 850.00 | $680.00 |
| 09/06/2020 | JSP | BL | Correspondence to J. Morris regarding issues to discuss during follow up meet and confer call with W. Sugden (Atlanta Local Council) | 2.30 | 850.00 | $1,955.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     14

BSA  - Committee

Invoice 126305

85353   - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2020 | JSP | BL | Draft e-mail to J. Morris regarding issues to discuss during follow up meet and confer call with M. Williams (Denver Local Council) | 2.60 | 850.00 | $2,210.00 |
| 09/06/2020 | JSP | BL | Correspondence to M. Babcock regarding BSA's Local Council related document production | 0.40 | 850.00 | $340.00 |
| 09/07/2020 | JSP | BL | Revise correspondence and documents to J. Morris in preparation for follow up meet and confer call with M. Williams (Denver Area Local Council) | 2.30 | 850.00 | $1,955.00 |
| 09/07/2020 | JSP | BL | Correspondence to M. Williams regarding issues to discuss during follow up meet and confer call (Denver Area Local Council) | 0.80 | 850.00 | $680.00 |
| 09/07/2020 | JSP | BL | Revise correspondence and documents to J. Morris in preparation for follow up meet and confer call with W. Sugden (Atlanta Area Local Council) | 2.60 | 850.00 | $2,210.00 |
| 09/07/2020 | JSP | BL | Call with M. Babcock regarding analysis of BSA/Local Council documents | 0.10 | 850.00 | $85.00 |
| 09/07/2020 | JSP | BL | Correspondence to JT Dabbs regarding proposed sale of Mountain Brook and Mentone Properties | 0.60 | 850.00 | $510.00 |
| 09/07/2020 | JSP | BL | Correspondence to W. Sugden regarding issues to discuss during follow up meet and confer call (Atlanta Area Local Council) (.8); call with J. Morris re local council discovery (.1) | 0.90 | 850.00 | $765.00 |
| 09/07/2020 | JSP | BL | Correspondence with J. Morris and J. Stang regarding Dabbs e-mail (Mountain Brook and Mentone Properties) | 0.30 | 850.00 | $255.00 |
| 09/07/2020 | JAM | BL | Review J. Pomerantz e-mails and attachments concerning Local Council discovery (0.3); telephone conferences with J. Pomerantz re: Local Council discovery (0.1). | 0.40 | 1075.00 | $430.00 |
| 09/07/2020 | JWL | BL | Review communication to Greater Alabama Council regarding property transfers (.5); | 0.50 | 825.00 | $412.50 |
| 09/08/2020 | JIS | BL | Call with T. Schiavoni and Tim Gallagher regarding 9/8 hearing. | 0.80 | 1195.00 | $956.00 |
| 09/08/2020 | JIS | BL | Call John Lucas regarding preparation for 9/9 hearing. | 0.40 | 1195.00 | $478.00 |
| 09/08/2020 | JIS | BL | Review pleadings regarding Rule 2019, case authority and outline argument regarding Rule 2019. | 3.90 | 1195.00 | $4,660.50 |
| 09/08/2020 | KKY | BL | Review and revise binder for 9/9/20 hearing | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2020 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) motion to seal re objections to Coalition 2019 statement and mediation motion | 0.40 | 425.00 | $170.00 |
| 09/08/2020 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for motion to seal re objections to Coalition 2019 statement and mediation motion | 0.30 | 425.00 | $127.50 |
| 09/08/2020 | JEO | BL | Draft and arrange for filing/service of Notice of Filing Exhibit for TCC's Objection to Coalition's 2019 statement | 0.70 | 925.00 | $647.50 |
| 09/08/2020 | JEO | BL | Finalize Motion to File Under Seal // Motion for Entry of an Order Authorizing Tort Claimants' Committee to File Under Seal Portions of the (A) Objection of the Tort Claimants' Committee to Motion of the Coalition of Abused Scouts for Justice or an Order (I) Authorizing the Coalition to File Under Seal Exhibit A to the Amended 2019 Statement and (II) Approving the Sufficiency of the Amended 2019 Statement; and the (B) Objection of the Tort Claimants' Committee to Motion of the Coalition of Abused Scouts for Justice to Participate in the Mediation | 0.90 | 925.00 | $832.50 |
| 09/08/2020 | JEO | BL | Email to committee members and counsel re 9/9 hearing and hearing preparations | 0.80 | 925.00 | $740.00 |
| 09/08/2020 | CJB | BL | Prepare hearing binder for hearing on 9/9/20. | 2.60 | 350.00 | $910.00 |
| 09/08/2020 | JSP | BL | Prepare for meet and confer call - M. Williams (Denver Area Local Council) | 0.60 | 850.00 | $510.00 |
| 09/08/2020 | JSP | BL | Correspondence from K. Basaria regarding BSA production of Local Council (Ad Hoc) related documents | 0.10 | 850.00 | $85.00 |
| 09/08/2020 | JSP | BL | Correspondence to M. Williams based on meet and confer call | 0.80 | 850.00 | $680.00 |
| 09/08/2020 | JSP | BL | Correspondence to J. Morris regarding Greater New York follow up meet and confer call | 0.80 | 850.00 | $680.00 |
| 09/08/2020 | JSP | BL | Correspondence to J. Morris regarding Crossroads follow up meet and confer call | 0.90 | 850.00 | $765.00 |
| 09/08/2020 | JSP | BL | Correspondence to/from D. Smith regarding Greater Alabama Local Council's proposed sale of two properties | 0.10 | 850.00 | $85.00 |
| 09/08/2020 | JSP | BL | Participate in follow up meet and confer call with M. Williams and J. Morris Denver Area Local Council | 0.50 | 850.00 | $425.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

BSA - Committee

Invoice 126305

85353   - 00002

September 30, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2020 | JAM | BL | Review J. Pomerantz analyses for Denver Council (0.2); telephone conference with W. Williams, J. Pomerantz re: informal discovery from Denver Council (0.5); review BSA's supplement brief on the "Coalition's" disclosure motion (0.3); review e-mails re: depositions (0.2). | 1.20 | 1075.00 | $1,290.00 |
| 09/08/2020 | JWL | BL | Review Century's supplemental objection regarding "coalition" related motions (.6); call with J. Morris regarding disclosure of Kosnoff email (.1); work on redaction of Kosnoff email and arrange for filing (.3); review BSA response to coalition motions (.3); call with J. Stang regarding prep for Sept. 9 hearing (.4); review preliminary injunction order in response to questions about new defendants moving to dismiss filed actions (.3); prepare summary for J. Stang regarding Sept. 9 talking points for 2019 Statement hearing (.6); | 2.60 | 825.00 | $2,145.00 |
| 09/09/2020 | SEG | BL | Review filings regarding Brown Rudnick Rule 2019 Statement and Coalition motion to participate in mediation and preparation of emails to John W. Lucas and James I. Stang and review John W. Lucas emails regarding same. | 1.20 | 1025.00 | $1,230.00 |
| 09/09/2020 | JEO | BL | Prepare for Sept. 9th omnibus hearing | 0.50 | 925.00 | $462.50 |
| 09/09/2020 | ARP | BL | Prepare virtual binder for hearing on 9-9-20. | 0.20 | 350.00 | $70.00 |
| 09/09/2020 | JSP | BL | Prepare for follow up meet and confer call with Crossroads of America Local Council | 0.90 | 850.00 | $765.00 |
| 09/09/2020 | JSP | BL | Follow up meet and confer call with M. Crandley and M. McCrory - Crossroads of America | 0.50 | 850.00 | $425.00 |
| 09/09/2020 | JSP | BL | Prepare for follow up meet and confer call with W. Sugden and K. Hopkins - Atlanta Local Council | 0.80 | 850.00 | $680.00 |
| 09/09/2020 | JSP | BL | Correspondence from D. Smith regarding Greater Alabama proposed sale of two properties | 0.10 | 850.00 | $85.00 |
| 09/09/2020 | JWL | BL | Eamils with J. Morris regarding 2019 hearing (.2) | 0.20 | 825.00 | $165.00 |
| 09/10/2020 | JIS | BL | Call G. Klausner regarding Long Beach Local Council discovery. | 0.50 | 1195.00 | $597.50 |
| 09/10/2020 | JIS | BL | Email to PSZJ about Long Beach Local Council document request. | 0.10 | 1195.00 | $119.50 |
| 09/10/2020 | JIS | BL | Call with NJ land use expert re RFP for local council project. | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    17
Invoice 126305
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2020 | JSP | BL | Follow up meet and confer call with S. Hogan and B. Freeman (and J. Morris for part of call) - Mid-America Local Council | 0.70 | 850.00 | $595.00 |
| 09/10/2020 | JSP | BL | Prepare for follow up meet and confer call - Andrew Jackson Local Council | 0.80 | 850.00 | $680.00 |
| 09/10/2020 | JSP | BL | Follow up meet and confer call with W. Manuel and J. McCollouch - Andrew Jackson Local Council | 0.70 | 850.00 | $595.00 |
| 09/10/2020 | JSP | BL | Correspondence from M. Babcock regarding Local Council document production | 0.40 | 850.00 | $340.00 |
| 09/10/2020 | JSP | BL | Prepare for follow up meet and confer - Mid-America Local Council (.8); call with J. Morris re discovery (.1). | 0.90 | 850.00 | $765.00 |
| 09/10/2020 | JAM | BL | Telephone conference with J. Pomerantz re: Local Council discovery (0.1); e-mails with J. Pomerantz, Sidley re: insurance document discovery (0.1); review materials re: Mid-America document discovery (0.2); telephone conference with J. Pomerantz, lawyers for Mid-America Local Council re: document discovery (partial participation) (0.5) | 0.90 | 1075.00 | $967.50 |
| 09/10/2020 | JWL | BL | Emails with J. O'Neill regarding motion to seal Kosnoff email (.2); research regarding forms of 2019 statements (1.3); | 1.50 | 825.00 | $1,237.50 |
| 09/11/2020 | JIS | BL | Research regarding Rule 2019 and ethical duties of reporting entities. | 0.70 | 1195.00 | $836.50 |
| 09/11/2020 | JSP | BL | Confer with K. Basaria regarding document production | 0.40 | 850.00 | $340.00 |
| 09/11/2020 | JSP | BL | Call with R. Hans regarding Greater New York document production | 0.10 | 850.00 | $85.00 |
| 09/11/2020 | JSP | BL | Analysis regarding Greater New York document production | 0.90 | 850.00 | $765.00 |
| 09/11/2020 | JSP | BL | Prepare for follow up meet and confer - Minsi Trails Local Council | 1.60 | 850.00 | $1,360.00 |
| 09/11/2020 | JSP | BL | Draft correspondence regarding Andrew Jackson follow up meet and confer | 1.40 | 850.00 | $1,190.00 |
| 09/11/2020 | JSP | BL | Draft correspondence to S. Hogan and B. Freeman regarding follow up meet and confer - Mid-America Local Council | 1.60 | 850.00 | $1,360.00 |
| 09/11/2020 | JSP | BL | Participate on follow up meet and confer call with | 0.90 | 850.00 | $765.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    18
Invoice 126305
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | M. Chehi and J. Morris Minsi Trails | | | |
| 09/11/2020 | JSP | BL | Draft correspondence to M. Chehi regarding follow up meet and confer - Minsi Trails (1.2); call with J. Morris re same (.1) | 1.30 | 850.00 | $1,105.00 |
| 09/11/2020 | JAM | BL | Telephone conferences with J. Pomerantz re: Local Council discovery issues (0.1); review J. Pomerantz e-mails and charts re: Minsi Trails Local Council document discovery (0.2); telephone conference with J. Pomerantz, M. Chehi re: Minsi Trails Local Council document discovery (0.9). | 1.20 | 1075.00 | $1,290.00 |
| 09/11/2020 | JWL | BL | Review Sept. 9 hearing transcript (1.6); review updated injunction schedules in response to new abuse actions and application of stay thereto (.8); call with BSA counsel regarding insurance policy discovery (.5); review, research issues in response to J. Stang's 2019 questions (.8); email to R. Mersky regarding proposed form of sealing order (.1); | 3.30 | 825.00 | $2,722.50 |
| 09/12/2020 | JSP | BL | Prepare for follow up meet and confer call - Atlanta Local Council | 0.60 | 850.00 | $510.00 |
| 09/12/2020 | JSP | BL | Follow up meet and confer call with W. Sugden, K. Hopkins and J. Morris - Atlanta Local Council | 0.60 | 850.00 | $510.00 |
| 09/12/2020 | JSP | BL | Confer with M. Babcock regarding Greater New York Local Council analysis | 0.20 | 850.00 | $170.00 |
| 09/12/2020 | JSP | BL | Finalize correspondence to W. Manuel and J. McCollough regarding follow up meet and confer - Andrew Jackson Local Council | 0.60 | 850.00 | $510.00 |
| 09/12/2020 | JSP | BL | Review correspondence/documents concerning Greater New York Local Council document production (1.4); call with J. Morris re 2004 (.2). | 1.60 | 850.00 | $1,360.00 |
| 09/12/2020 | JAM | BL | Review information relating to Atlanta Local Council document production (0.1); telephone conference with J. Pomerantz, W. Sugden re: Atlanta Local Council document production (0.6); telephone conference with J. Pomerantz re: overview of Local Council document production and possible Rule 2004 motion (0.2). | 0.90 | 1075.00 | $967.50 |
| 09/12/2020 | JWL | BL | Call with counsel to Century regarding sealing order for 2019 statement (.3); | 0.30 | 825.00 | $247.50 |
| 09/13/2020 | JIS | BL | Call with Jason Pomerantz and Matt Babcock regarding local council discovery (.6); call with J. Morris and J. Pomerantz re same (1.0) | 1.60 | 1195.00 | $1,912.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    19
Invoice 126305
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2020 | JSP | BL | Call with J. Stang, M. Babcock and J. Morris regarding Local Council discovery | 0.60 | 850.00 | $510.00 |
| 09/13/2020 | JSP | BL | Calls with J. Stang and J. Morris re local council discovery (1.0); prepare notes re same (.6) | 1.60 | 850.00 | $1,360.00 |
| 09/13/2020 | JSP | BL | Follow up with Local Councils regarding Local Council discovery | 0.40 | 850.00 | $340.00 |
| 09/13/2020 | JAM | BL | Telephone conference with J. Stang, J. Pomerantz re: Local Council discovery (1.0); telephone conference with J. Stang, J. Pomerantz, M. Babcock re: analysis of Local Council financial information (0.6). | 1.60 | 1075.00 | $1,720.00 |
| 09/13/2020 | JWL | BL | Review and revise proposed sealing order for Brown Rudnick (1.0); | 1.00 | 825.00 | $825.00 |
| 09/14/2020 | JIS | BL | Research regarding restraints on alienation and enforceability of certain covenants. | 3.40 | 1195.00 | $4,063.00 |
| 09/14/2020 | JIS | BL | Email John Lucas regarding proposed sealing order. | 0.10 | 1195.00 | $119.50 |
| 09/14/2020 | JSP | BL | Participate on follow up meet and confer call with R. Hans and N. Hadaghian - Greater New York Local Council | 0.20 | 850.00 | $170.00 |
| 09/14/2020 | JSP | BL | Review draft Local Council, Report from M. Babcock re document production. | 0.60 | 850.00 | $510.00 |
| 09/14/2020 | JSP | BL | Confer with W. Manuel regarding supplemental document production - Andrew Jackson Local Council | 0.10 | 850.00 | $85.00 |
| 09/14/2020 | JSP | BL | Review correspondence from M. Chehi regarding supplemental document production - Minsi Trails Local Council | 0.40 | 850.00 | $340.00 |
| 09/14/2020 | JSP | BL | Confer with B. Freeman regarding supplemental document production - Mid-America Local Council | 0.10 | 850.00 | $85.00 |
| 09/14/2020 | JSP | BL | Confer with M. Babcock regarding Local Council employee rosters | 0.10 | 850.00 | $85.00 |
| 09/14/2020 | JSP | BL | Review/analyze correspondence from R. Hans regarding additional responses/document production by Greater New York Local Council (1.5); call with J. Morris re same (.1). | 1.60 | 850.00 | $1,360.00 |
| 09/14/2020 | JSP | BL | Prepare for follow up meet and confer call - Greater New York Local Council (.7); call with J. Morris re same (.2) | 0.90 | 850.00 | $765.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    20
Invoice 126305
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2020 | JAM | BL | Review documents re: New York Greater Council discovery (0.2); telephone conference with J. Pomerantz re: New York Greater New York Council discovery (0.1). | 0.30 | 1075.00 | $322.50 |
| 09/14/2020 | JWL | BL | Review emails and letter to court regarding Brown Rudnick sealing motion (.3) call with counsel to Century regarding the same (.2); | 0.50 | 825.00 | $412.50 |
| 09/15/2020 | JIS | BL | Call with D. Molton and S. Beville regarding Rule 2019 issues. | 0.60 | 1195.00 | $717.00 |
| 09/15/2020 | JIS | BL | Call with Jason Pomerantz regarding review of restricted asset documents. | 0.10 | 1195.00 | $119.50 |
| 09/15/2020 | JIS | BL | Call with BRG and Jason Pomerantz and John Morris regarding local council asset recaps and Rule 2004 motion. | 1.00 | 1195.00 | $1,195.00 |
| 09/15/2020 | KKY | BL | Draft motion to seal re exhibits in support of objection to 2019 statement | 1.70 | 425.00 | $722.50 |
| 09/15/2020 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.6) letter to Judge Silverstein re order on Coalition's motion to seal | 0.80 | 425.00 | $340.00 |
| 09/15/2020 | KKY | BL | Draft (.1) and prepare for filing (.1) certificate of service for letter to Judge Silverstein re order on Coalition's motion to seal | 0.20 | 425.00 | $85.00 |
| 09/15/2020 | JEO | BL | Work on submission of competing order for Coalition's Seal Motion | 0.80 | 925.00 | $740.00 |
| 09/15/2020 | JSP | BL | Confer with M. Babcock regarding document review - Local Councils | 0.90 | 850.00 | $765.00 |
| 09/15/2020 | JSP | BL | Attention to issues regarding possible 2004 motion | 0.40 | 850.00 | $340.00 |
| 09/15/2020 | JSP | BL | Confer with D. Smith regarding Greater Alabama Local Council request | 0.10 | 850.00 | $85.00 |
| 09/15/2020 | JSP | BL | Correspondence to M. McCrory regarding Crossroads supplemental document production | 0.10 | 850.00 | $85.00 |
| 09/15/2020 | JSP | BL | Call with J. Stang and J. Morris re local council assets (1.0); prepare for follow up meet and confer call - Greater New York (.8); call with J. Stang re asset info. (.1) | 1.90 | 850.00 | $1,615.00 |
| 09/15/2020 | JWL | BL | Prepare letter to court regarding Brown Rudnick sealing motion and corresponding letter (.9); call with Brown Rudnick regarding 2019 issues (.6); and | 1.80 | 825.00 | $1,485.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | follow up email to J. Stang regarding outcome of call (.3); | | | |
| 09/16/2020 | JSP | BL | Prepare for follow up meet and confer - Grand Canyon Local Council | 1.60 | 850.00 | $1,360.00 |
| 09/16/2020 | JSP | BL | Prepare correspondence to C. Kaup and B. Johnson based on meet and confer call - Grand Canyon Local Council | 0.90 | 850.00 | $765.00 |
| 09/16/2020 | JSP | BL | Further preparation for follow up meet and confer call - Greater New York Local Council | 1.30 | 850.00 | $1,105.00 |
| 09/16/2020 | JSP | BL | Participate on follow up meet and confer call with R. Hans, J. Morris and N. Hadaghian - Greater New York Local Council | 0.50 | 850.00 | $425.00 |
| 09/16/2020 | JSP | BL | Correspondence to R. Hans and N. Hadaghian regarding meet and confer call - Greater New York Local Council | 1.10 | 850.00 | $935.00 |
| 09/16/2020 | JSP | BL | Prepare for call regarding restricted asset analysis | 0.40 | 850.00 | $340.00 |
| 09/16/2020 | JSP | BL | Participate on call regarding restricted asset analysis | 1.00 | 850.00 | $850.00 |
| 09/16/2020 | JSP | BL | Correspondence from W. Manuel regarding Andrew Jackson meet and confer follow up | 0.60 | 850.00 | $510.00 |
| 09/16/2020 | JSP | BL | Confer with J. Amala regarding 2004 motion | 0.30 | 850.00 | $255.00 |
| 09/16/2020 | JSP | BL | Correspondence from J. McCollough regarding Andrew Jackson document production | 0.10 | 850.00 | $85.00 |
| 09/16/2020 | JSP | BL | Correspondence from M. Crandley regarding document production - Crossroads of America | 0.60 | 850.00 | $510.00 |
| 09/16/2020 | JSP | BL | Participate on call with C. Kaup, B. Johnson and J. Morris regarding follow up meet and confer concerning Document Request - Grand Canyon Local Council | 0.50 | 850.00 | $425.00 |
| 09/16/2020 | JAM | BL | Review letter from New York Greater Local Council and related documents concerning discovery (0.2); telephone conference with J. Pomerantz, R. Hans re: New York Greater Council document production (0.5); telephone conference with J. Pomerantz re: Local Council discovery (0.1); telephone conference with J. Pomerantz, counsel for Grand Canyon Local Council re: discovery (0.5). | 1.30 | 1075.00 | $1,397.50 |
| 09/16/2020 | JWL | BL | Review email and info received from Greater Alabama Council regarding sale of certain properties (.2); | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2020 | JSP | BL | Correspondence regarding Local Council document review | 0.90 | 850.00 | $765.00 |
| 09/17/2020 | JSP | BL | Correspondence from S. Hogan regarding recent meet and confer - Mid-America Local Council | 0.30 | 850.00 | $255.00 |
| 09/17/2020 | JSP | BL | Confer with M. Babcock regarding issues with Atlanta Local Council document production | 0.20 | 850.00 | $170.00 |
| 09/17/2020 | JSP | BL | Correspondence to W. Sugden and K. Hopkins regarding issue with Atlanta Local Council document production | 0.10 | 850.00 | $85.00 |
| 09/17/2020 | JSP | BL | Prepare for call with Local Council Working Group | 0.40 | 850.00 | $340.00 |
| 09/17/2020 | JSP | BL | Attention to issues regarding 2004 motion - Local Councils (.5); call with J. Lucas re meet and confers for Local Councils(.2). | 0.70 | 850.00 | $595.00 |
| 09/17/2020 | JWL | BL | Call with J. Pomerantz regarding meet and confer with Local Councils (.2); | 0.20 | 825.00 | $165.00 |
| 09/18/2020 | JIS | BL | Review text for Rule 2004 examination application for troop rosters. | 0.20 | 1195.00 | $239.00 |
| 09/18/2020 | JSP | BL | Further preparation for call with Local Council Working Group | 0.30 | 850.00 | $255.00 |
| 09/18/2020 | JSP | BL | Review correspondence from J. Amala and P. Jaci regarding troop/camp roster issues | 1.90 | 850.00 | $1,615.00 |
| 09/18/2020 | JSP | BL | Call with K. Basaria regarding document production - BSA | 0.20 | 850.00 | $170.00 |
| 09/18/2020 | JSP | BL | Confer with M. Babcock regarding document production issues - Local Councils | 0.30 | 850.00 | $255.00 |
| 09/18/2020 | JSP | BL | Analysis of issues in connection with 2004 motion (1.7); call with J. Morris re same (.1). | 1.80 | 850.00 | $1,530.00 |
| 09/18/2020 | JAM | BL | Telephone conference with J. Shulman, Sidley, H&B re: production of insurance documents (0.1); telephone conference with J. Lucas re: troop rosters and other discovery-related matters (0.2); telephone conference with J. Pomerantz re: Rule 2004 motion (0.1); work on drafting discovery demands for Local Councils (1.1). | 1.50 | 1075.00 | $1,612.50 |
| 09/18/2020 | JWL | BL | Call with J. Morris regarding pending discovery issues regarding local councils (.2); emails to J. Morris regarding local council discovery (.3); | 0.50 | 825.00 | $412.50 |
| 09/19/2020 | JSP | BL | Review correspondence from eight Ad Hoc Local | 2.60 | 850.00 | $2,210.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    23

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Council representatives regarding document production | | | |
| 09/19/2020 | JSP | BL | Review and revise 2004 motion and exhibits. | 2.40 | 850.00 | $2,040.00 |
| 09/20/2020 | JSP | BL | Review and revise 2004 motion | 3.40 | 850.00 | $2,890.00 |
| 09/20/2020 | JAM | BL | Review/revise discovery demands for Local Councils (1.3); e-mail to J. Stang, J. Lucas, J. Pomerantz re: discovery demands for Local Councils (0.1). | 1.40 | 1075.00 | $1,505.00 |
| 09/21/2020 | KKY | BL | Draft (.1) and prepare for filing (.1) certificate of service for notice of filing of exhibit in support of objection to Coalition's under seal motion | 0.20 | 425.00 | $85.00 |
| 09/21/2020 | JSP | BL | Correspondence from K. Basaria regarding additional documents produced | 0.10 | 850.00 | $85.00 |
| 09/21/2020 | JSP | BL | Correspondence from M. Babcock regarding document production - BSA | 0.10 | 850.00 | $85.00 |
| 09/21/2020 | JSP | BL | Attention to issues regarding 2004 motion | 1.80 | 850.00 | $1,530.00 |
| 09/21/2020 | JSP | BL | Confer with K. Hopkins (Atlanta Local Council) regarding document production | 0.20 | 850.00 | $170.00 |
| 09/21/2020 | JSP | BL | Review correspondence from C. Kaup (Grand Canyon Local Council) regarding document production and second meet and confer (.8); call with J. Morris re 2004 motion (.1) | 0.90 | 850.00 | $765.00 |
| 09/21/2020 | JAM | BL | Review/revise draft Rule 2004 motion (2.1); review M. Babcock's proposed changes to discovery requests for Local Councils (0.1); telephone conference with J. Pomerantz re: Rule 2004 motion and discovery requests (0.1); e-mails with J. Stang, J. Lucas, J. Pomerantz re: Rule 2004 motion (draft) (0.1). | 2.40 | 1075.00 | $2,580.00 |
| 09/21/2020 | JWL | BL | Review and revise 2004 application regarding asset info and rosters (1.5); | 1.50 | 825.00 | $1,237.50 |
| 09/22/2020 | JIS | BL | Call with John Lucas regarding comments on Rule 2004 exam. | 0.30 | 1195.00 | $358.50 |
| 09/22/2020 | JIS | BL | Review Rule 2004 exam (.5) and call with Jason Pomerantz re same (.1). | 0.60 | 1195.00 | $717.00 |
| 09/22/2020 | JIS | BL | Review/revise Rule 2004 exam (1.1); call with J. Pomerantz and J. Morris re same (.2) | 1.30 | 1195.00 | $1,553.50 |
| 09/22/2020 | RBO | BL | Preparation of message to Maxim B. Litvak to seek | 0.50 | 1145.00 | $572.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    24

Invoice 126305

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | JPM extension (and/or finalize complaint (.5)) after review drafts, mediation statement and emails | | | |
| 09/22/2020 | JSP | BL | Work on discovery status chart for Local Council Working Group | 0.80 | 850.00 | $680.00 |
| 09/22/2020 | JSP | BL | Confer with M. Babcock regarding Local Council discovery | 0.40 | 850.00 | $340.00 |
| 09/22/2020 | JSP | BL | Darft and review 2004 motion (.2.5); call with J. Stang and J. Morris re same (.2). | 2.70 | 850.00 | $2,295.00 |
| 09/22/2020 | JAM | BL | Review/revise Rule 2004 motion (3.1); telephone conference with J. Lucas re: Rule 2004 motion and related discovery matters (0.3); communications with J. Pomerantz re: Rule 2004 Motion (0.2); telephone conference with J. Stang, J. Pomerantz re: Rule 2004 motion and discovery from Local Councils (0.2). | 3.80 | 1075.00 | $4,085.00 |
| 09/22/2020 | JWL | BL | Call with J. J. Morris regarding discovery issues (.3); call with M. Babcock regarding discovery updates (.2); call with J. Stang regarding 2004 motion (.3); | 0.80 | 825.00 | $660.00 |
| 09/23/2020 | JIS | BL | Finalize Rule 2004 exam and document request and circulate to committee and counsel. | 1.30 | 1195.00 | $1,553.50 |
| 09/23/2020 | KHB | BL | Review and respond to emails re discovery against local councils (.4). | 0.40 | 995.00 | $398.00 |
| 09/23/2020 | JEO | BL | Review and provide comments on Local Council 2004 motion | 0.80 | 925.00 | $740.00 |
| 09/23/2020 | JSP | BL | Attention to issues regarding 2004 motion | 1.90 | 850.00 | $1,615.00 |
| 09/23/2020 | JSP | BL | Confer with R. Hans regarding second meet and confer - Greater New York Council | 0.10 | 850.00 | $85.00 |
| 09/23/2020 | JSP | BL | Prepare for call with M. Babcock and S. Chaffos regarding Ad Hoc Local Council Discovery | 0.70 | 850.00 | $595.00 |
| 09/23/2020 | JSP | BL | Correspondence from J. Amala regarding 2004 motion | 0.20 | 850.00 | $170.00 |
| 09/23/2020 | JSP | BL | Review comments from P. Jaci regarding 2004 motion | 0.30 | 850.00 | $255.00 |
| 09/23/2020 | JSP | BL | Call with M. Babcock regarding Local Council document production | 0.30 | 850.00 | $255.00 |
| 09/23/2020 | JSP | BL | Call with M. Babcock and S. Chaffos regarding comments to report for Local Council Working Group | 0.80 | 850.00 | $680.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    25

BSA - Committee

Invoice 126305

85353   - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2020 | JSP | BL | Participate on call regarding restricted assets - Local Councils | 0.70 | 850.00 | $595.00 |
| 09/23/2020 | JSP | BL | Correspondence from P. Mones regarding 2004 motion | 0.30 | 850.00 | $255.00 |
| 09/23/2020 | JAM | BL | Review "scorecard" for Local Council document production (0.1); review/revise Discovery Requests for Rule 2004 Motion (0.3); email with J. Lucas re 2004 (.2); e-mail to J. Stang, J. Lucas, J. Pomerantz re: revised Discovery Requests for Rule 2004 Motion (0.1); review J. Stang proposed changes to Rule 2004 motion (0.1); review/revise Rule 2004 Motion (1.8); e-mail to J. Stang, J. Lucas, J. Pomerantz re: revised Rule 2004 Motion (0.1); review e-mails with Committee members and counsel re: Rule 2004 motion (0.2). | 2.90 | 1075.00 | $3,117.50 |
| 09/23/2020 | JWL | BL | Emails with J. Morris regarding 2004 application (.2); call with M. Babcock (.1) regarding discovery info and respond to the same by email (.2); review letter filed by Agricul. Ins. Co. regarding 2019 statement and motion to compel (.2); | 0.70 | 825.00 | $577.50 |
| 09/24/2020 | JIS | BL | Review Rule 2004 exam draft and provide comments. | 0.30 | 1195.00 | $358.50 |
| 09/24/2020 | KKY | BL | Draft notice re 2004 motion | 0.20 | 425.00 | $85.00 |
| 09/24/2020 | JEO | BL | Emails with PSZJ team re 2004 motion | 1.30 | 925.00 | $1,202.50 |
| 09/24/2020 | JSP | BL | Attention to issues regarding revisions to 2004 motion | 2.20 | 850.00 | $1,870.00 |
| 09/24/2020 | JSP | BL | Confer with J. Shulman and J. Morris regarding insurance issues | 0.30 | 850.00 | $255.00 |
| 09/24/2020 | JSP | BL | Correspondence from M. Williams regarding document production - Denver Local Council | 0.10 | 850.00 | $85.00 |
| 09/24/2020 | JSP | BL | Comments on tracking chart - Ad Hoc Local Councils (1.7); call with J. Morris re same (.1) | 1.80 | 850.00 | $1,530.00 |
| 09/24/2020 | JAM | BL | Revise Rule 2004 discovery demands (0.2); e-mail to J. Stang, J. Lucas, J. Pomerantz re: revised Rule 2004 discovery demands (0.1); review/revise Rule 2004 Motion based on comments received (1.8); further revisions to Rule 2004 Motion based on additional comments (0.5); e-mails w/ PSZJ team re: Rule 2004 motion (0.2); review "scorecard" for Local Council and BSA discovery (0.1); telephone conference with J. Pomerantz re: "scorecard" for | 3.30 | 1075.00 | $3,547.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Local Council and BSA discovery (0.1); telephone conference with J. Schulman, J. Pomerantz re: insurance discovery issues (0.3). | | | |
| 09/25/2020 | KKY | BL | Review and revise service list re 2004 motion | 0.30 | 425.00 | $127.50 |
| 09/25/2020 | JSP | BL | Correspondence from W. Manuel regarding Andrew Jackson Local Council document production | 0.30 | 850.00 | $255.00 |
| 09/25/2020 | JSP | BL | Review 2004 motion (.3); call with J. Morris re same (.1) | 0.40 | 850.00 | $340.00 |
| 09/25/2020 | JAM | BL | Telephone conference with J. Pomerantz re: Rule 2004 Motion and related matters (0.1). | 0.10 | 1075.00 | $107.50 |
| 09/26/2020 | JSP | BL | Review correspondence from W. Manuel (Andrew Jackson Local Council) regarding supplemental document production | 0.40 | 850.00 | $340.00 |
| 09/26/2020 | JSP | BL | Correspondence regarding response from Greater Alabama Local Council regarding sale of two properties | 0.10 | 850.00 | $85.00 |
| 09/27/2020 | JEO | BL | Review issues in connection with2004 motion | 0.70 | 925.00 | $647.50 |
| 09/27/2020 | JSP | BL | Conference call regarding 2004 motion | 0.40 | 850.00 | $340.00 |
| 09/27/2020 | JSP | BL | Prepare for call with J. Shulman regarding insurance documents | 0.40 | 850.00 | $340.00 |
| 09/27/2020 | JSP | BL | Confer with J. Shulman and J. Morris regarding insurance documents | 0.40 | 850.00 | $340.00 |
| 09/27/2020 | JSP | BL | Correspondence from M. Babcock regarding document production - Local Councils | 0.80 | 850.00 | $680.00 |
| 09/27/2020 | JSP | BL | Review revised 2004 motion (.6); and correspondence in connection with same with J. Moris , J. Stang and J. Lucas (.7) | 1.30 | 850.00 | $1,105.00 |
| 09/27/2020 | JAM | BL | Review/revise Rule 2004 motion (0.8); review/revise Discovery Requests for Local Councils and BSA (0.3); telephone conference with J. Pomerantz re: Rule 2004 motion and Discovery Requests (0.1); e-mail to J. Stang, J. Lucas, J. Pomerantz re: revised Rule 2004 motion and Discovery Requests (0.3); telephone conference with J. Pomerantz, J. Schulman re: BSA production of insurance policies (0.4); telephone conference with J. Stang, J. Lucas, J. Pomerantz re: status of Rule 2004 motion and Discovery Requests (0.7); review/revise Rule 2004 motion and discovery requests (0.4); further revisions to Rule 2004 motion | 3.20 | 1075.00 | $3,440.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   27

BSA - Committee

Invoice 126305

85353   - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and discovery requests and e-mail to J. Stang, J. Lucas, J. Pomerantz concerning the same (0.2). | | | |
| 09/27/2020 | JWL | BL | Call with J. Stang, J. Morris, and J. Pomerantz regarding 2004 motion (.7); | 0.70 | 825.00 | $577.50 |
| 09/28/2020 | KKY | BL | Review and revise service list re 2004 motion | 1.40 | 425.00 | $595.00 |
| 09/28/2020 | JEO | BL | Review draft of 2004 motion directed at Local Councils and related documents (1.2) and emails with PSZJ team re logistics of filing and service (.9) | 2.10 | 925.00 | $1,942.50 |
| 09/28/2020 | JSP | BL | Correspondence to/from W. Sugden regarding Atlanta Local Council document production | 0.10 | 850.00 | $85.00 |
| 09/28/2020 | JSP | BL | Attention to issues regarding finalizing the 2004 motion | 0.90 | 850.00 | $765.00 |
| 09/28/2020 | JSP | BL | Correspondence to M. Williams regarding Denver Local Council document production | 0.10 | 850.00 | $85.00 |
| 09/28/2020 | JSP | BL | Correspondence to K. Basaria regarding Local Council document production - Denver | 0.20 | 850.00 | $170.00 |
| 09/28/2020 | JSP | BL | Correspondence from/to M. Linder regarding document production issues | 0.20 | 850.00 | $170.00 |
| 09/28/2020 | DGP | BL | Review deeds and related documents for Andrew Jackson Council and Minsi Trails Council re restrictions on real property. | 2.80 | 995.00 | $2,786.00 |
| 09/28/2020 | JWL | BL | Review revised Sch. 2 to injunction order and compare with newly filed cases and email to BSA counsel regarding same (.5); emails regarding finalizing Rule 2004 motion (.2); | 0.70 | 825.00 | $577.50 |
| 09/29/2020 | KKY | BL | Review and revise service list re 2004 motion | 0.70 | 425.00 | $297.50 |
| 09/29/2020 | JEO | BL | Review, revised and finalize 2004 Motion and arrange for filing and service of same | 3.00 | 925.00 | $2,775.00 |
| 09/29/2020 | JSP | BL | Assist in finalizing 2004 motion | 0.80 | 850.00 | $680.00 |
| 09/29/2020 | JSP | BL | Prepare for call with M. Babcock, S. Chaffos and J. Morris regarding Ad Hoc Local Council document production report and follow up questions for Local Councils BSA | 0.90 | 850.00 | $765.00 |
| 09/29/2020 | JSP | BL | Call with M. Babcock, S. Chaffos and J. Morris regarding Ad Hoc Local Council document production report and follow up questions for Local Councils BSA | 0.80 | 850.00 | $680.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2020 | JSP | BL | Confer with M. Williams regarding Denver Local Council document production | 0.20 | 850.00 | $170.00 |
| 09/29/2020 | JSP | BL | Correspondence from B. Brunner regarding document production | 0.10 | 850.00 | $85.00 |
| 09/29/2020 | JAM | BL | Telephone conference with J. Stang, J. Lucas, M. Andolina, J. Boelter re: claims and TCC's Rule 2004 motion (0.8); telephone conference with J. Pomerantz, M. Babcock re: assessment of Local Council's discovery compliance (1.2); communications with J. Lucas, J. O'Neill re: filing or Rule 2004 motion (0.2); review correspondence from Ad Hoc Committee of Local Councils concerning discovery (0.2); e-mails with J. Stang, J. Lucas re: correspondence with Ad Hoc Committee of Local Councils (0.1). | 2.50 | 1075.00 | $2,687.50 |
| 09/30/2020 | JIS | BL | Call with D. Molton and S. Beville regarding case status and matters related to the Rule 2019 statement. | 1.30 | 1195.00 | $1,553.50 |
| 09/30/2020 | KKY | BL | Serve (.1) and prepare for service (.1) 2004 motion | 0.20 | 425.00 | $85.00 |
| 09/30/2020 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) supplemental certificate of service for 2004 motion | 0.30 | 425.00 | $127.50 |
| 09/30/2020 | JSP | BL | Correspondence from K. Basaria regarding insurance documents | 0.10 | 850.00 | $85.00 |
| 09/30/2020 | JSP | BL | Correspondence from M. Williams regarding Denver Local Council document production | 0.10 | 850.00 | $85.00 |
| 09/30/2020 | JSP | BL | Review follow up questions for Local Councils regarding document requests (.8); call with J. Morris re same (.1) | 0.90 | 850.00 | $765.00 |
| 09/30/2020 | JAM | BL | Telephone conference with J. Pomerantz re: discovery and related matters (0.1). | 0.10 | 1075.00 | $107.50 |
| 09/30/2020 | JWL | BL | Call with J. Stang and Brown Rudnick regarding case issues and pending motions (1.3); | 1.30 | 825.00 | $1,072.50 |
| | | | | **253.50** | | **$226,479.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 09/02/2020 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 09/02/2020 | KSN | CA | Maintain document control. | 0.60 | 350.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    29

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2020 | SLL | CA | Update active local council mailing list. | 1.00 | 395.00 | $395.00 |
| 09/03/2020 | KSN | CA | Maintain document control. | 1.00 | 350.00 | $350.00 |
| 09/03/2020 | JWL | CA | Update work in progress list (.5); | 0.50 | 825.00 | $412.50 |
| 09/04/2020 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 09/04/2020 | CJB | CA | Document request for Karina Yee. | 0.20 | 350.00 | $70.00 |
| 09/08/2020 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 09/08/2020 | JEO | CA | Emails with BSA counsel re correspondence from claimants | 0.40 | 925.00 | $370.00 |
| 09/08/2020 | KSN | CA | Maintain document control. | 0.70 | 350.00 | $245.00 |
| 09/09/2020 | KSN | CA | Maintain document control. | 0.70 | 350.00 | $245.00 |
| 09/09/2020 | LCT | CA | Review and update hearing binder. | 0.10 | 425.00 | $42.50 |
| 09/10/2020 | KKY | CA | Review and revise critical dates | 1.00 | 425.00 | $425.00 |
| 09/11/2020 | KKY | CA | Review and revise critical dates | 3.20 | 425.00 | $1,360.00 |
| 09/11/2020 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 09/14/2020 | KKY | CA | Review and revise critical dates | 2.00 | 425.00 | $850.00 |
| 09/14/2020 | KSN | CA | Document request as per Karina Yee. | 0.40 | 350.00 | $140.00 |
| 09/14/2020 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 09/15/2020 | KKY | CA | Review and revise 2002 service list | 0.40 | 425.00 | $170.00 |
| 09/15/2020 | KKY | CA | Review and revise critical dates | 0.30 | 425.00 | $127.50 |
| 09/15/2020 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 09/15/2020 | JWL | CA | Update work in progress list (.7); | 0.70 | 825.00 | $577.50 |
| 09/16/2020 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 09/17/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 09/18/2020 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 09/21/2020 | JWL | CA | Update work in progress list for pending case issues (.4); | 0.40 | 825.00 | $330.00 |
| 09/22/2020 | KSN | CA | Maintain document control. | 1.00 | 350.00 | $350.00 |
| 09/23/2020 | KKY | CA | Review and revise critical dates | 0.90 | 425.00 | $382.50 |
| 09/23/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2020 | KKY | CA | Review and revise critical dates | 2.50 | 425.00 | $1,062.50 |
| 09/24/2020 | KKY | CA | Review and revise 2002 service list | 0.40 | 425.00 | $170.00 |
| 09/24/2020 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 09/24/2020 | BDD | CA | Email J. Lucas and S. Lee re internal contact list | 0.10 | 425.00 | $42.50 |
| 09/25/2020 | KKY | CA | Draft pro hac vice motion (Joseph Saunder of Saunders & Walker) | 0.10 | 425.00 | $42.50 |
| 09/25/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 09/28/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 09/28/2020 | JWL | CA | Update work in progress report (.5); | 0.50 | 825.00 | $412.50 |
| 09/29/2020 | KKY | CA | File (.1) and prepare for filing (.1) pro hac vice motion (Joseph Saunders of Saunders & Walker) | 0.20 | 425.00 | $85.00 |
| 09/29/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 09/30/2020 | CAK | CA | Review documents, update charts and organize to file. | 0.30 | 395.00 | $118.50 |
| 09/30/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| | | | | 25.60 | | $11,131.00 |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2020 | LFC | CO | Review and respond to e-mail memos regarding bar date advertising matters | 0.20 | 1075.00 | $215.00 |
| 08/31/2020 | LFC | CO | Review claim filing issues and questions and e-mail memos regarding same | 0.30 | 1075.00 | $322.50 |
| 09/01/2020 | JWL | CO | Review claims matrix for purposes of litigation targets (.3) | 0.30 | 825.00 | $247.50 |
| 09/02/2020 | JWL | CO | Call with state court counsel about claim filing and potential settlement against chartered org (.4); respond to questions regarding electronic vs. wet signature requirements. (.4) | 0.80 | 825.00 | $660.00 |
| 09/03/2020 | RBO | CO | Review claim data and write James I. Stang, John W. Lucas regarding same | 0.10 | 1145.00 | $114.50 |
| 09/03/2020 | JWL | CO | Review abuse claims register in response to questions from state court counsel (.3); prepare summary of claim filing issues for Sept. 8 BSA meeting (.3); | 0.60 | 825.00 | $495.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    31

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/04/2020 | LFC | CO | Review local rules and potential issues on filing electronic claims | 0.20 | 1075.00 | $215.00 |
| 09/04/2020 | JWL | CO | Attend meeting with Omni and regarding claims platform and search engine (1.0); follow up email with J. Stang regarding same (.2); emails with state court counsel regarding claim execution (.2) and emails with BSA counsel regarding the same (.2); | 1.60 | 825.00 | $1,320.00 |
| 09/07/2020 | JWL | CO | Review claims register for purposes of search engine applications (1.0); | 1.00 | 825.00 | $825.00 |
| 09/08/2020 | JIS | CO | Call M. Andolina regarding claims data exchange. | 0.40 | 1195.00 | $478.00 |
| 09/08/2020 | JIS | CO | Call with John Lucas regarding issues related to proof of claim info searches. | 0.30 | 1195.00 | $358.50 |
| 09/08/2020 | JWL | CO | Prepare email to Omni regarding claims data issue (.2) and call with Omni regarding same (.1) prepare follow up email regarding claim info questions (.3); review emails from TCC members' counsel regarding the sharing of claims data (.3); respond to questions from state court counsel regarding execution of claim forms by incarcerated parties (.2); follow up call with Omni regarding date searches on search engine (.2); call with J.Stang re claim data (.3) | 1.60 | 825.00 | $1,320.00 |
| 09/09/2020 | JWL | CO | Review claims against New York based local councils and prepare summary of the same (1.6); | 1.60 | 825.00 | $1,320.00 |
| 09/10/2020 | JWL | CO | Work on abuse claims matrix regarding local council info (.5); work on claim matrix regarding claimant names (1.2); | 1.70 | 825.00 | $1,402.50 |
| 09/11/2020 | JIS | CO | Further review of issues related to PBGC termination claim based control group assertion. | 1.50 | 1195.00 | $1,792.50 |
| 09/11/2020 | JWL | CO | Work on master claim matrix (.3); | 0.30 | 825.00 | $247.50 |
| 09/14/2020 | JIS | CO | Review/resent email to advisor regarding PBGC analysis. | 0.10 | 1195.00 | $119.50 |
| 09/15/2020 | JIS | CO | Call with Laura Davis Jones regarding additional abuse claims. | 0.30 | 1195.00 | $358.50 |
| 09/15/2020 | JWL | CO | Call with state court counsel regarding claim execution (.3); review emails regarding same and send email to BSA counsel (.2); | 0.50 | 825.00 | $412.50 |
| 09/16/2020 | JWL | CO | Emails with state court counsel regarding electronic signature email verification process (.5); review | 1.50 | 825.00 | $1,237.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    32

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | BSA proposal regarding claim filing verification (.4); review claims data on Omni site (.6); | | | |
| 09/17/2020 | JWL | CO | Questions from state court counsel regarding execution of POC by attorney (.3); respond to BSA regarding notification fix to POC (.2); email to BSA regarding electronic execution of POCs (.3); review supplemental bar date order entered by court regarding Ad issues (.2); | 1.00 | 825.00 | $825.00 |
| 09/18/2020 | IAWN | CO | Exchange emails and telephone calls with John Lucas (.3); re abuse chart, analyzed how occurrences would be impacted by state SOLs. (.5) | 0.80 | 1025.00 | $820.00 |
| 09/18/2020 | JIS | CO | Review claims aggregator solicitation (.2) and call to Debtor re same as to false/misleading information (.1). | 0.30 | 1195.00 | $358.50 |
| 09/18/2020 | JWL | CO | Call with I. Nasatir regarding distribution of claims among jurisdiction and year (.3); review claim info in response to I. Nasatir questions and provide responses (.5); review updated register of abuse claims (.6); | 1.40 | 825.00 | $1,155.00 |
| 09/19/2020 | JWL | CO | Review abuse claim register (.4); | 0.40 | 825.00 | $330.00 |
| 09/21/2020 | JWL | CO | Review updated proof of claim form regarding client and claim identifier regarding filing confirmation (.3) and prepare email regarding same to TCC and survivor counsel constituency (.6); emails from state court counsel regarding the same (.8); | 1.70 | 825.00 | $1,402.50 |
| 09/22/2020 | JIS | CO | Call John Lucas regarding claims processing, electronic signature. | 0.20 | 1195.00 | $239.00 |
| 09/22/2020 | JIS | CO | Follow up on PBGC due diligence. | 0.50 | 1195.00 | $597.50 |
| 09/22/2020 | JWL | CO | Prepare summary of electronic execution of proof of claim email to BSA (.7); call with J. Stang regarding same (.2); call with L. Jones regarding e-signature for proofs of claim (.2); respond to inquires by state court counsel about claim identifier (.2); | 1.30 | 825.00 | $1,072.50 |
| 09/23/2020 | JWL | CO | Respond to inquires regarding Omni claim portal operations (.6); emails with Omni regarding the same (.2); emails with BSA counsel regarding the same (.2); calls with survivors' counsel regarding claim filing process (.3); | 1.30 | 825.00 | $1,072.50 |
| 09/24/2020 | JIS | CO | Call John Lucas regarding claim signature issues. | 0.20 | 1195.00 | $239.00 |
| 09/24/2020 | JWL | CO | Call with BSA counsel regarding supplement to bar date order regarding electronic signatures (.3); | 1.80 | 825.00 | $1,485.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review claims info regarding local councils selling and transferring real property (.2); research regarding electronic execution of proofs of claim (1.1); call with J. Stang re claim execution (.2) | | | |
| 09/25/2020 | JIS | CO | Draft emails regarding OST on electronic signature motion. | 0.50 | 1195.00 | $597.50 |
| 09/25/2020 | JIS | CO | Call with D. Buchbinder regarding electronic signature issue. | 0.10 | 1195.00 | $119.50 |
| 09/25/2020 | JWL | CO | Call with B. Williams regarding motion to approve electronic signatures (.2); email to J. Stang regarding same (.1); | 0.30 | 825.00 | $247.50 |
| 09/25/2020 | BMM | CO | Meeting to discuss motion for use of electronic signatures with J. Lucas. | 0.20 | 650.00 | $130.00 |
| 09/25/2020 | BMM | CO | Research use of electronic signatures under federal law, Delaware law, and in bankruptcy courts. | 3.10 | 650.00 | $2,015.00 |
| 09/25/2020 | BMM | CO | Draft motion and proposed order regarding use of electronic signatures on proofs of claim. | 1.20 | 650.00 | $780.00 |
| 09/26/2020 | JWL | CO | Draft email to mediators regarding electronic execution of proofs of claim (.7); call with S. Beville regarding e-signature (.3); emails with B. Michaels regarding supplement to bar date order regarding e-signatures (.2); review first output of claims search engine and provide comments to Omni (.6); revise order regarding e-sig issue (.4). | 2.20 | 825.00 | $1,815.00 |
| 09/26/2020 | BMM | CO | Draft proposed order regarding use of electronic signatures on proofs of claim. | 0.90 | 650.00 | $585.00 |
| 09/28/2020 | JWL | CO | Call with UCC counsel regarding Mid. Tenn. Fraud transfer issues (.8); review proposed order regarding e-signatures on proofs of claim and email to BSA counsel regarding the same (.3); | 1.10 | 825.00 | $907.50 |
| 09/28/2020 | BMM | CO | Draft motion regarding use of electronic signatures on proofs of claim. | 3.90 | 650.00 | $2,535.00 |
| 09/29/2020 | JIS | CO | Call John Lucas regarding issues related to bar date and electronic signature. | 0.20 | 1195.00 | $239.00 |
| 09/29/2020 | JWL | CO | Revise E-signature bar date order (.5); review updated claims info on claims agent website (.8); revise motion regarding bar date supplement for e-signatures (2.0); Call with J. Stang re same (.2) | 3.50 | 825.00 | $2,887.50 |
| 09/30/2020 | JIS | CO | Email to Linda Cantor regarding issues related to execution of POCs. | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    34
BSA - Committee

Invoice 126305
85353    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2020 | KKY | CO | File (.1), serve (.1), and prepare for filing and service (.4) e-signature motion | 0.60 | 425.00 | $255.00 |
| 09/30/2020 | KKY | CO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for e-signature motion | 0.30 | 425.00 | $127.50 |
| 09/30/2020 | JEO | CO | Review and finalize Motion to supplement bar date order re e-signatures. | 2.80 | 925.00 | $2,590.00 |
| 09/30/2020 | JWL | CO | Review changes to S-signature motion by BSA and finalize the motion (.3); review motion by mass tort lawyers regarding counsel execution of proofs of claim (.4); | 0.70 | 825.00 | $577.50 |
| 09/30/2020 | BMM | CO | Update e-signature motion to incorporate edits and comments. | 0.40 | 650.00 | $260.00 |
| | | | | 48.00 | | $39,965.50 |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2020 | JWL | CP | Review and revise July 2020 PSZJ monthly fee application (.2.3); | 2.30 | 825.00 | $1,897.50 |
| 09/02/2020 | JWL | CP | Review and revise PSZJ July 2020 fee application (1.1); | 1.10 | 825.00 | $907.50 |
| 09/03/2020 | JWL | CP | Work on July 2020 PSZJ fee application (1.5); | 1.50 | 825.00 | $1,237.50 |
| 09/04/2020 | JWL | CP | Prepare July 2020 PSZJ fee application (1.2); | 1.20 | 825.00 | $990.00 |
| 09/06/2020 | WLR | CP | Draft July 2020 fee application | 5.00 | 775.00 | $3,875.00 |
| 09/06/2020 | WLR | CP | Review and revise 2nd quarterly fee application | 0.50 | 775.00 | $387.50 |
| 09/08/2020 | WLR | CP | Review and revise July 2020 fee application | 3.20 | 775.00 | $2,480.00 |
| 09/10/2020 | CAK | CP | Edit July bill | 0.30 | 395.00 | $118.50 |
| 09/10/2020 | CAK | CP | Review and update July fee application | 0.80 | 395.00 | $316.00 |
| 09/10/2020 | WLR | CP | Review correspondence from Cheryl Knotts re July 2020 fee application | 0.10 | 775.00 | $77.50 |
| 09/10/2020 | WLR | CP | Review and revise 2nd quarterly fee application | 1.60 | 775.00 | $1,240.00 |
| 09/11/2020 | CAK | CP | Edit July fee application; coordinate filing and service of same. | 0.30 | 395.00 | $118.50 |
| 09/11/2020 | CAK | CP | Coordinate obtaining ledes format of July 2020 bill. | 0.10 | 395.00 | $39.50 |
| 09/11/2020 | CAK | CP | Draft spreadsheet to calculate totals for 2nd Quarterly fee application | 1.70 | 395.00 | $671.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2020 | KKY | CP | Prepare for filing and service 5th fee app of PSZJ for July 2020 | 0.30 | 425.00 | $127.50 |
| 09/11/2020 | KKY | CP | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 09/11/2020 | KKY | CP | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re 4th fee app of PSZJ for June 2020 | 0.30 | 425.00 | $127.50 |
| 09/11/2020 | JEO | CP | Review and finalize PSZJ July 2020 fee application | 0.40 | 925.00 | $370.00 |
| 09/11/2020 | JEO | CP | Review and file CNO on PSZJ's June 2020 fee application | 0.30 | 925.00 | $277.50 |
| 09/11/2020 | JEO | CP | Email to fee examiner re reporting requirements | 0.20 | 925.00 | $185.00 |
| 09/14/2020 | CAK | CP | Forward ledes format for July 2020 fee application | 0.10 | 395.00 | $39.50 |
| 09/14/2020 | CAK | CP | Review and update 2nd Quarterly fee application | 1.10 | 395.00 | $434.50 |
| 09/14/2020 | CAK | CP | Review and edit spreadsheet of total amounts for 2nd Quarterly fee application | 0.30 | 395.00 | $118.50 |
| 09/14/2020 | CAK | CP | Draft UST exhibits to 2nd Quarterly.fa | 1.20 | 395.00 | $474.00 |
| 09/14/2020 | KKY | CP | Email to James E. O'Neill re PSZJ fee app | 0.20 | 425.00 | $85.00 |
| 09/14/2020 | WLR | CP | Draft Third quarterly fee application | 0.70 | 775.00 | $542.50 |
| 09/15/2020 | CAK | CP | Edit 2nd Quarterly fee application and UST Exhibits; coordinate filing and service of same. | 0.80 | 395.00 | $316.00 |
| 09/15/2020 | KKY | CP | Prepare for filing and service 2nd quarterly fee app of PSZJ for 5/1/20-7/31/20 | 0.60 | 425.00 | $255.00 |
| 09/15/2020 | JEO | CP | Work on Second Interim Fee Application for PSZJ. | 0.60 | 925.00 | $555.00 |
| 09/15/2020 | JWL | CP | Prepare August 2020 PSZJ fee application (2.1); | 2.10 | 825.00 | $1,732.50 |
| 09/16/2020 | KKY | CP | Respond (.1) to email from James E. O'Neill re PSZJ 1st quarterly fees; and prepare (.2) attachment to same | 0.30 | 425.00 | $127.50 |
| 09/18/2020 | JWL | CP | Review fee examiner procedures and email to PSZJ team regarding same (.3); | 0.30 | 825.00 | $247.50 |
| 09/19/2020 | JWL | CP | Review and revise August 2020 PSZJ fee application (1.3); | 1.30 | 825.00 | $1,072.50 |
| 09/21/2020 | CAK | CP | Email from J. Lucas requesting to forward fee applications and ledes file to fee auditor.  Email same to fee auditor. | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2020 | JEO | CP | Follow up with Debtor's counsel re status of fee order | 0.30 | 925.00 | $277.50 |
| 09/22/2020 | JWL | CP | Call with Fee Examiner regarding process and other TCC professionals (.2); | 0.20 | 825.00 | $165.00 |
| 09/23/2020 | WLR | CP | Draft Aug. 2020 fee application | 0.40 | 775.00 | $310.00 |
| 09/23/2020 | JWL | CP | Review and review August 2020 fee application (1.1); | 1.10 | 825.00 | $907.50 |
| 09/24/2020 | WLR | CP | Draft Aug. 2020 fee application | 2.20 | 775.00 | $1,705.00 |
| 09/27/2020 | WLR | CP | Review and revise Aug. 2020 fee application | 2.10 | 775.00 | $1,627.50 |
| 09/28/2020 | CAK | CP | Review and update August 2020 fee application | 1.40 | 395.00 | $553.00 |
| 09/28/2020 | CAK | CP | Emails with James E. O'Neill regarding payment of holdback for 1st Quarterly fee application; research same. | 0.20 | 395.00 | $79.00 |
| 09/28/2020 | KKY | CP | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re 5th fee app of PSZJ for July 2020 | 0.30 | 425.00 | $127.50 |
| 09/28/2020 | KKY | CP | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 09/28/2020 | KKY | CP | Email to James E. O'Neill re payment on 5th fee app of PSZJ | 0.20 | 425.00 | $85.00 |
| 09/28/2020 | JEO | CP | Follow up email to Carl Bingeli of A&M re payments on quarterly fee order | 0.20 | 925.00 | $185.00 |
| 09/29/2020 | CAK | CP | Edit August fee application; coordinate filing and service of same. | 0.20 | 395.00 | $79.00 |
| 09/29/2020 | KKY | CP | File (.1), serve (.1), and prepare for filing and service (.2) 6th fee app of PSZJ for August 2020 | 0.40 | 425.00 | $170.00 |
| 09/29/2020 | KKY | CP | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 6th fee app of PSZJ for August 2020 | 0.30 | 425.00 | $127.50 |
| 09/29/2020 | KKY | CP | Review and revise fee app service list | 0.20 | 425.00 | $85.00 |
| 09/30/2020 | KKY | CP | Draft certification of no objection re 2nd quarterly fee app of PSZJ for 5/1/20-7/31/20 | 0.10 | 425.00 | $42.50 |
| | | | | **41.10** | | **$28,173.50** |

**Comp. of Prof./Others**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/02/2020 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    37

BSA - Committee

Invoice 126305

85353   - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | certification of no objection re 1st fee app of Pasich for 5/12/20-7/31/20 | | | |
| 09/02/2020 | JEO | CPO | Email to Pasich firm re status of first fee application (.2); Review and approve certificate of no objection re Pasich firm's fee application. | 0.40 | 925.00 | $370.00 |
| 09/03/2020 | KKY | CPO | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 09/03/2020 | KKY | CPO | Email to James E. O'Neill re 1st Pasich fee app | 0.20 | 425.00 | $85.00 |
| 09/03/2020 | LFC | CPO | Review interim fee order and confer with Jon Conte regarding final fee application | 0.20 | 1075.00 | $215.00 |
| 09/03/2020 | BDD | CPO | Prepare Conte final fee application and notice and emails L. Cantor and J. O'Neill re same | 1.60 | 425.00 | $680.00 |
| 09/03/2020 | BDD | CPO | Review interim compensation procedures order and email L. Cantor re same | 0.10 | 425.00 | $42.50 |
| 09/04/2020 | KKY | CPO | Prepare for filing and service 1st quarterly fee app of Jon Conte for May 2020 | 0.30 | 425.00 | $127.50 |
| 09/04/2020 | JEO | CPO | Review fee examiner order | 0.40 | 925.00 | $370.00 |
| 09/04/2020 | BDD | CPO | Revisions to Conte notice/final fee application and emails L. Cantor, J. O'Neill and N. Brown re same | 0.50 | 425.00 | $212.50 |
| 09/04/2020 | BDD | CPO | Emails J. O'Neill re Conte final fee application | 0.10 | 425.00 | $42.50 |
| 09/04/2020 | BDD | CPO | Email K., Yee re Conte final fee application | 0.10 | 425.00 | $42.50 |
| 09/04/2020 | BDD | CPO | Email L. Cantor re Conte final fee application | 0.10 | 425.00 | $42.50 |
| 09/08/2020 | JWL | CPO | Call with J. Schulman regarding fee application process (.2); | 0.20 | 825.00 | $165.00 |
| 09/11/2020 | JEO | CPO | Email to A&M regarding Pasich LLP's first fee application | 0.20 | 925.00 | $185.00 |
| 09/16/2020 | JEO | CPO | Emails with Debtors' counsel re status of fee order | 0.30 | 925.00 | $277.50 |
| 09/22/2020 | JEO | CPO | Emails to TCC professionals re fee examiner | 0.40 | 925.00 | $370.00 |
| 09/23/2020 | KKY | CPO | Review and revise fee chart | 0.20 | 425.00 | $85.00 |
| 09/24/2020 | JEO | CPO | Email to accounting re MIPRO invoices | 0.20 | 925.00 | $185.00 |
| | | | | 5.90 | | $3,667.50 |

## Executory Contracts [B185]

| 09/03/2020 | JEO | EC | Emails with Matt Linder re 365 extension motion | 0.60 | 925.00 | $555.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    38

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

|  |  |  | | 0.60 | | $555.00 |
|---|---|---|---|---|---|---|

### Financing [B230]

| 09/23/2020 | HCK | FN | Memos to / from R. Orgel and M. Litvak re JPM challenge. | 0.20 | 1075.00 | $215.00 |
|---|---|---|---|---|---|---|
| 09/23/2020 | GSG | FN | Review emails re status of lien challenge and stipulation. | 0.10 | 825.00 | $82.50 |
| | | | | 0.30 | | $297.50 |

### General Creditors Comm. [B150]

| 09/01/2020 | JIS | GC | State Court Counsel call for 2019 motion, bar date, mediation, document production. | 1.50 | 1195.00 | $1,792.50 |
|---|---|---|---|---|---|---|
| 09/01/2020 | JWL | GC | Attend weekly TCC call regarding case issues (1.5); | 1.50 | 825.00 | $1,237.50 |
| 09/02/2020 | IAWN | GC | Review TCC email exchange re Kosnoff email approach | 0.10 | 1025.00 | $102.50 |
| 09/02/2020 | JIS | GC | Call with E. Panitch regarding media inquiries regarding ad motion. | 0.20 | 1195.00 | $239.00 |
| 09/02/2020 | JIS | GC | Attend BSA working group meeting:  membership, revenue sources, GLIP. | 0.90 | 1195.00 | $1,075.50 |
| 09/03/2020 | IAWN | GC | Review John Lucas agenda email re TCC call | 0.10 | 1025.00 | $102.50 |
| 09/03/2020 | IAWN | GC | Review James I Stang lengthy email discussing rebuttal points to AIS | 0.10 | 1025.00 | $102.50 |
| 09/03/2020 | JIS | GC | Call with Committee re Coalition issues, claims data, insurance, working group report, BRG report. | 1.60 | 1195.00 | $1,912.00 |
| 09/03/2020 | JWL | GC | Prepare agenda for weekly TCC Member call (.3); general update call with J. Stang regarding strategy (.4); review news articles regarding 2019 dispute and related pleadings (.4); attend weekly TCC member meeting (1.6); | 2.70 | 825.00 | $2,227.50 |
| 09/04/2020 | IAWN | GC | Review emails between TCC counsel and James I Stang re AIS role in mediation and in TCC | 0.30 | 1025.00 | $307.50 |
| 09/04/2020 | IAWN | GC | Review emails between BRG and John Lucas re local council mergers and head count for additional insured information | 0.20 | 1025.00 | $205.00 |
| 09/04/2020 | IAWN | GC | Exchange emails with John Lucas and Jaime O'Neil re filing of objection, reply filed, continuing Henderson relief from stay motion | 0.30 | 1025.00 | $307.50 |
| 09/04/2020 | IAWN | GC | Review agenda for 9/9 hearing and note pleadings | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    39
BSA - Committee

Invoice 126305
85353   - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | filed, | | | |
| 09/04/2020 | JIS | GC | Attend working group meeting for local councils. | 1.00 | 1195.00 | $1,195.00 |
| 09/04/2020 | JIS | GC | Call John Lucas on follow up from mediation call and working group call. | 0.40 | 1195.00 | $478.00 |
| 09/04/2020 | JIS | GC | Call to Epiq about email regarding case intake procedures. | 0.20 | 1195.00 | $239.00 |
| 09/04/2020 | LFC | GC | Review Conte revised application and address interim / final payment issues | 0.20 | 1075.00 | $215.00 |
| 09/04/2020 | JWL | GC | Attend TCC meeting regarding follow up from Sept. 4 mediation session (.7); attend TCC local council working group call (partial attendance) (.3); follow up with J. Stang regarding outcome of mediation call (.4);  circulate merged local council info to local council working group (.5); review emails regarding disclosure of client info and related roster info (.5); | 2.40 | 825.00 | $1,980.00 |
| 09/08/2020 | JIS | GC | State Court Counsel call regarding Rule 2019 statement, claims sharing. | 1.60 | 1195.00 | $1,912.00 |
| 09/08/2020 | JIS | GC | Call with Debtor regarding 2019 issues/ad motion/poc filing issues (1.0); attend weekly state court counsel meeting (1.7) | 2.70 | 1195.00 | $3,226.50 |
| 09/08/2020 | JAM | GC | Telephone conference with J. Stang, J. Lucas, J. Boelter, M. Andolina, M. Linden re: the "Coalition," proof of claim issues (1.0). | 1.00 | 1075.00 | $1,075.00 |
| 09/08/2020 | JWL | GC | Weekly call with BSA counsel regarding pending case issues (1.0); attend weekly committee call with state court counsel (1.7); | 2.70 | 825.00 | $2,227.50 |
| 09/09/2020 | JIS | GC | Call with J. Amala and M. Pfau regarding hearing on Rule 2019 motion. | 0.50 | 1195.00 | $597.50 |
| 09/09/2020 | JIS | GC | Call with Amala regarding Rule 2019 motion during hearing break. | 0.40 | 1195.00 | $478.00 |
| 09/09/2020 | JIS | GC | Call with J. Humphrey and D. Kennedy regarding hearing outcome. | 0.80 | 1195.00 | $956.00 |
| 09/10/2020 | IAWN | GC | Review agenda email from John Lucas, emails to BRGre attendance | 0.10 | 1025.00 | $102.50 |
| 09/10/2020 | IAWN | GC | TCC telephone conference re insurance, and other agenda items | 1.90 | 1025.00 | $1,947.50 |
| 09/10/2020 | JIS | GC | Call John Lucas re 9/19 meeting agenda. | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2020 | JIS | GC | Attend TCC meeting re court hearings, mediation, financial report, insurance report, working group report, review of plan confirmation standards. | 1.90 | 1195.00 | $2,270.50 |
| 09/10/2020 | JWL | GC | Prepare agenda for Sept. 10 TCC member meeting (.2); Call with J. Stang regarding prep for TCC meeting (.3); attend weekly TCC member meeting (1.9); | 2.40 | 825.00 | $1,980.00 |
| 09/11/2020 | JIS | GC | Attend local council working group meeting regarding asset evaluation of local councils. | 1.40 | 1195.00 | $1,673.00 |
| 09/11/2020 | JSP | GC | Participate on conference call with Local Council Working Group to discuss status of document production (partial attendance) | 0.50 | 850.00 | $425.00 |
| 09/11/2020 | JWL | GC | Attend weekly local council working group call (1.4); | 1.40 | 825.00 | $1,155.00 |
| 09/13/2020 | JIS | GC | Calls with Andolina and Lucas regarding case issues including local councils. | 2.20 | 1195.00 | $2,629.00 |
| 09/13/2020 | JWL | GC | Call with BSA counsel regarding case status (.6); second follow up call with BSA counsel regarding case issues and claims data (1.6); | 2.20 | 825.00 | $1,815.00 |
| 09/14/2020 | JIS | GC | Call with John Lucas regarding case strategy issues. | 0.50 | 1195.00 | $597.50 |
| 09/14/2020 | JWL | GC | Call with J. Stang regarding pending TCC issues (.5); | 0.50 | 825.00 | $412.50 |
| 09/15/2020 | IAWN | GC | Review John Lucas agenda and comments re same from TCC  lawyers | 0.20 | 1025.00 | $205.00 |
| 09/15/2020 | JIS | GC | Call with State Court Counsel regarding mediation, TDPs, local council assets. | 1.80 | 1195.00 | $2,151.00 |
| 09/15/2020 | JIS | GC | Call with John Lucas as follow up to Rule 2019 call and other case issues related to claims and voting. | 0.30 | 1195.00 | $358.50 |
| 09/15/2020 | JWL | GC | Prepare agenda for weekly TCC members counsel meeting (.3); attend weekly TCC meeting (1.8); follow up with J. Stang regarding TCC planning issues (.3); | 2.40 | 825.00 | $1,980.00 |
| 09/16/2020 | JIS | GC | Case status call with Debtor:  Rule 2019, claims processing, preliminary injunction extension. | 1.00 | 1195.00 | $1,195.00 |
| 09/16/2020 | JIS | GC | Meeting with BSA level working group:  TDPs, claims. | 1.40 | 1195.00 | $1,673.00 |
| 09/16/2020 | JIS | GC | Call with John Lucas re claims processing and best interest test. | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    41

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2020 | JAM | GC | Telephone conference with J. Stang, J. Lucas, re: voting issues, discovery, the "Coalition" and mediation (1.0). | 1.00 | 1075.00 | $1,075.00 |
| 09/16/2020 | JWL | GC | Weekly call with BSA counsel regarding pending case issues (1.0); prepare email to TCC members regarding scheduling of mediator meetings (.2); attend weekly TCC working meeting on BSA issues (1.4). | 2.60 | 825.00 | $2,145.00 |
| 09/17/2020 | IAWN | GC | Telephone conference with TCC re strategy issues (partial attendance) | 0.80 | 1025.00 | $820.00 |
| 09/17/2020 | JIS | GC | Call with John Lucas regarding local council financial presentation, mediator call. | 0.80 | 1195.00 | $956.00 |
| 09/17/2020 | JIS | GC | Attend committee meeting regarding case status, local councils, trend projections, working group reports. | 1.70 | 1195.00 | $2,031.50 |
| 09/17/2020 | JWL | GC | Precall with J. Stang regarding pending TCC issues (.8); attend weekly TCC meeting regarding pending TCC issues (1.7); | 2.50 | 825.00 | $2,062.50 |
| 09/18/2020 | JIS | GC | Call with John Lucas regarding case status, including claims information, mediation, insurance analysis. | 0.40 | 1195.00 | $478.00 |
| 09/18/2020 | JIS | GC | Local council working group:  review discovery status and valuation issues. | 0.50 | 1195.00 | $597.50 |
| 09/18/2020 | JSP | GC | Participate on call with Local Council Working Group | 0.80 | 850.00 | $680.00 |
| 09/18/2020 | JWL | GC | Attend local council working group meeting (.9); catch up call with J. Stang regarding TCC issues (.4); | 1.30 | 825.00 | $1,072.50 |
| 09/21/2020 | JIS | GC | Call with Debtor regarding case status. | 0.90 | 1195.00 | $1,075.50 |
| 09/21/2020 | JIS | GC | Call John Lucas follow up from call with Debtor. | 0.20 | 1195.00 | $239.00 |
| 09/21/2020 | JAM | GC | Telephone conference with J. Stang, J. Lucas, J. Boelter, M. Andolina re: voting, claims (0.9). | 0.90 | 1075.00 | $967.50 |
| 09/21/2020 | JWL | GC | Participate in weekly update call with BSA counsel regarding pending cases issues (.9); follow up with J. Stang regarding the same (.2); | 1.10 | 825.00 | $907.50 |
| 09/22/2020 | IAWN | GC | Review emails re money demand from TCC | 0.80 | 1025.00 | $820.00 |
| 09/22/2020 | JIS | GC | Call with State Court Counsel regarding proof of claim procedure, Mid Tennessee issues, insurance | 1.80 | 1195.00 | $2,151.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    42

Invoice 126305

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | update, working group update, mediation issues. | | | |
| 09/22/2020 | RBO | GC | Review numerous messages regarding internal Committee positions | 0.20 | 1145.00 | $229.00 |
| 09/22/2020 | JWL | GC | Prepare agenda for regular TCC meeting (.2); attend weekly TCC meeting with state court counsel (1.8); review letter to mediators regarding timing and mediation events (.2); | 2.20 | 825.00 | $1,815.00 |
| 09/23/2020 | JIS | GC | Attend BSA working group regarding restricted assets, lien challenge. | 1.20 | 1195.00 | $1,434.00 |
| 09/23/2020 | JIS | GC | Call with John Lucas regarding Middle Tenn amendments; mediation party status; claims processing issues/bar date impact  (2x). | 0.70 | 1195.00 | $836.50 |
| 09/23/2020 | JWL | GC | Call with J. Stang regarding TCC issues (.3); attend weekly BSA working group call (1.2); follow up with J. Stang regarding claims submissions (.4); | 1.90 | 825.00 | $1,567.50 |
| 09/24/2020 | IAWN | GC | Telephone conference with TCC (partial attendance) | 0.80 | 1025.00 | $820.00 |
| 09/24/2020 | JIS | GC | Call with podcast producer re case background; bar date. | 0.70 | 1195.00 | $836.50 |
| 09/24/2020 | JIS | GC | Call John Lucas regarding agenda and MId Tennessee council. | 0.10 | 1195.00 | $119.50 |
| 09/24/2020 | JIS | GC | Attend meeting of TCC:  general update, insurance, financial and working group reports. | 1.10 | 1195.00 | $1,314.50 |
| 09/24/2020 | JWL | GC | Prepare agenda for weekly TCC member meeting (.3); call with J. Stang regarding the same (.1); attend weekly TCC member meeting (1.1); | 1.50 | 825.00 | $1,237.50 |
| 09/25/2020 | IAWN | GC | Exchange emails with Amala and working insurance group re SOL and CVA issue | 0.20 | 1025.00 | $205.00 |
| 09/25/2020 | JIS | GC | Call with local council working group about mediation meeting, property values. | 0.70 | 1195.00 | $836.50 |
| 09/25/2020 | JIS | GC | Call with R. Ringer regarding automatic signature, Middle Tennessee negotiations. | 0.50 | 1195.00 | $597.50 |
| 09/25/2020 | JIS | GC | Call with abuse survivor re case status and claims information. | 0.40 | 1195.00 | $478.00 |
| 09/25/2020 | JSP | GC | Prepare for Local Council Working Group call | 0.30 | 850.00 | $255.00 |
| 09/25/2020 | JSP | GC | Participate on Local Council Working Group call | 0.70 | 850.00 | $595.00 |
| 09/26/2020 | IAWN | GC | Review ORIC policies re first encounter endorsement and analyze against mediation brief, | 3.20 | 1025.00 | $3,280.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    43
Invoice 126305
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | send email to Pasich and Schulman re same | | | |
| 09/27/2020 | JWL | GC | Respond to TCC member questions regarding fee application process (.2); | 0.20 | 825.00 | $165.00 |
| 09/28/2020 | JIS | GC | Call John Lucas regarding MTC, e-signature issues and other case issues. | 0.50 | 1195.00 | $597.50 |
| 09/28/2020 | JWL | GC | Email to J. Stang regarding pending case issues (.2); call with J. Stang regarding prep for TCC call and pending issues (.5); | 0.70 | 825.00 | $577.50 |
| 09/29/2020 | JIS | GC | Status call with Debtor's counsel. | 0.80 | 1195.00 | $956.00 |
| 09/29/2020 | JIS | GC | Call with TCC state court counsel regarding plan issues, mediation. | 1.70 | 1195.00 | $2,031.50 |
| 09/29/2020 | JIS | GC | Call John Lucas re follow up from OCC call re MTC. | 0.10 | 1195.00 | $119.50 |
| 09/29/2020 | JWL | GC | Call with BSA counsel regarding weekly updates on case status (.8); attend weekly TCC meeting with counsel members (1.7); follow up with J. Stang re same (.1) | 2.60 | 825.00 | $2,145.00 |
| 09/30/2020 | JIS | GC | Call John Lucas re follow up to call with Molton/Beneveille re case status. | 0.40 | 1195.00 | $478.00 |
| 09/30/2020 | JIS | GC | Webinar prep call for BSA presentation. | 0.70 | 1195.00 | $836.50 |
| 09/30/2020 | JIS | GC | Call M. Bonani re case status. | 0.20 | 1195.00 | $239.00 |
| 09/30/2020 | LFC | GC | TC with JIS regarding claim execution matters | 0.20 | 1075.00 | $215.00 |
| 09/30/2020 | JSP | GC | Review revised draft report for Local Council Working Group concerning document request responses by Ad Hoc Local Council Committee members | 0.80 | 850.00 | $680.00 |
| 09/30/2020 | JAM | GC | Telephone conference with J. Lucas re: case overview, strategic issues and upcoming motions (0.5). | 0.50 | 1075.00 | $537.50 |
| 09/30/2020 | JWL | GC | Call with J. Morris regarding pending TCC issues (.5); call with J. Stang regarding pending TCC issues regarding MTC and Brown Rudnick (.4); | 0.90 | 825.00 | $742.50 |
| | | | | 91.30 | | $92,778.00 |

## Hearings

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/09/2020 | IAWN | H | Attend court hearing re relief from stay motions (partial attendance) | 0.90 | 1025.00 | $922.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    44
Invoice 126305
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/09/2020 | JIS | H | Attend hearing on stay relief, Rule 2019 motion, Quinn Emanuel employment, mediation motion, ad motion. | 4.30 | 1195.00 | $5,138.50 |
| 09/09/2020 | JIS | H | Preparation for 9/9/20 hearing. | 0.30 | 1195.00 | $358.50 |
| 09/09/2020 | JIS | H | Call John Lucas regarding outcome of hearing. | 0.20 | 1195.00 | $239.00 |
| 09/09/2020 | JIS | H | Review of unsealed documents re coalition. | 0.80 | 1195.00 | $956.00 |
| 09/09/2020 | JEO | H | Attend hearing on Coalition matters and other matters scheduled for omnibus hearing on 9/9/2020. | 4.30 | 925.00 | $3,977.50 |
| 09/09/2020 | JWL | H | Prepare for (.2); and attend Sept. 9, 2020 hearing (4.3); follow up with J. Stang during court break (.2); review coalition documents provided in unredacted form (.8); another follow up call with J. Stang regarding hearing (.2); prepare email to TCC members regarding hearing (.3); | 6.00 | 825.00 | $4,950.00 |
| | | | | **16.80** | | **$16,542.00** |

## Insurance Coverage

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2020 | IAWN | IC | Review and analyze Amala email re expected or intended vs. SOL issues, .4, draft lengthy email to James I Stang and John Lucas re same, insurance working group meeting , .4 | 0.80 | 1025.00 | $820.00 |
| 09/01/2020 | IAWN | IC | Draft and send request for carrier settlements to Schulman and Pasich | 0.10 | 1025.00 | $102.50 |
| 09/03/2020 | IAWN | IC | TCC telephone call re insurance (partial call) | 0.80 | 1025.00 | $820.00 |
| 09/04/2020 | IAWN | IC | Draft and send request to Schulman and Pasich re authorities for public policy voiding of carrier agreements | 0.10 | 1025.00 | $102.50 |
| 09/04/2020 | IAWN | IC | Review Schulman email re stay of Texas action | 0.10 | 1025.00 | $102.50 |
| 09/04/2020 | IAWN | IC | Exchange emails with TCC lawyers and Pasich re head count for deductible time period,re LOC issue and others | 0.20 | 1025.00 | $205.00 |
| 09/04/2020 | IAWN | IC | Review data room for Hartford release | 0.40 | 1025.00 | $410.00 |
| 09/04/2020 | IAWN | IC | Analyze Hartford release | 0.30 | 1025.00 | $307.50 |
| 09/04/2020 | IAWN | IC | Send email to Schulman and Pasich re other agreement referenced in release | 0.10 | 1025.00 | $102.50 |
| 09/06/2020 | IAWN | IC | Exchange emails with insurance working group re | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    45

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | telephone call Monday | | | |
| 09/06/2020 | IAWN | IC | Review Schulman email re public policy authority | 0.10 | 1025.00 | $102.50 |
| 09/07/2020 | IAWN | IC | Review Schulman and Pasich email re no call | 0.10 | 1025.00 | $102.50 |
| 09/08/2020 | IAWN | IC | Exchange emails with Pasich re continuous trigger argument being used in relief from stay oral argument | 0.20 | 1025.00 | $205.00 |
| 09/08/2020 | IAWN | IC | Exchange emails with BRG re timing of GLIP follow up call | 0.10 | 1025.00 | $102.50 |
| 09/08/2020 | IAWN | IC | Draft and send lengthy email to Schulman and Pasich re LOCs and local council interplay , review policies and chart re same | 0.70 | 1025.00 | $717.50 |
| 09/09/2020 | IAWN | IC | Attend GLIP call w/ financial advisors | 1.80 | 1025.00 | $1,845.00 |
| 09/10/2020 | IAWN | IC | Review Schulman response re deductibles and aggregates (.1), review coverage charts (.3) and respond re Samek (.1) | 0.50 | 1025.00 | $512.50 |
| 09/11/2020 | IAWN | IC | Telephone conference w/ local council working group re insurance | 1.40 | 1025.00 | $1,435.00 |
| 09/11/2020 | IAWN | IC | Prepare for working group call, create outline | 0.70 | 1025.00 | $717.50 |
| 09/11/2020 | IAWN | IC | Review Hurley WIP email, (.1) respond with lengthy agenda re ORIC and Letters of Credit (.2), exchange emails with James I Stang re local council issues (.1) | 0.40 | 1025.00 | $410.00 |
| 09/11/2020 | IAWN | IC | Exchange emails with insurance sub group re telephone call timing on Monday | 0.10 | 1025.00 | $102.50 |
| 09/11/2020 | JSP | IC | Participate on call with BSA counsel concerning production of insurance coverage documents | 0.50 | 850.00 | $425.00 |
| 09/11/2020 | JAM | IC | Telephone conference with J. Lucas, J. Pomerantz, J. Shulman, Sidley, H&B re: insurance documents (0.5). | 0.50 | 1075.00 | $537.50 |
| 09/11/2020 | JWL | IC | Call with BSA counsel regarding insurance policy discovery (partial call) | 0.50 | 825.00 | $412.50 |
| 09/13/2020 | IAWN | IC | Exchange emails with insurance working group re timing | 0.10 | 1025.00 | $102.50 |
| 09/14/2020 | IAWN | IC | Attend insurance working group call | 1.20 | 1025.00 | $1,230.00 |
| 09/14/2020 | IAWN | IC | Prep for call with  insurance working group | 0.30 | 1025.00 | $307.50 |
| 09/18/2020 | IAWN | IC | Extensively review and analyze Pasich mediation brief | 6.50 | 1025.00 | $6,662.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    46

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/19/2020 | IAWN | IC | Analyze pasich memo and for future use (.9), draft and send email re same to John Lucas and stang (.2) | 1.10 | 1025.00 | $1,127.50 |
| 09/20/2020 | IAWN | IC | Review Schulman email re agenda, exchange emails re same with James I Stang | 0.10 | 1025.00 | $102.50 |
| 09/21/2020 | IAWN | IC | Telephone conference with insurance working group | 1.20 | 1025.00 | $1,230.00 |
| 09/21/2020 | IAWN | IC | Draft and send email to James I Stang re insurance working group discussion | 0.10 | 1025.00 | $102.50 |
| 09/23/2020 | IAWN | IC | Telephone conference with Schulman re 500/1M per person/per accident "conservative methodology" re brief | 0.20 | 1025.00 | $205.00 |
| 09/24/2020 | IAWN | IC | Telephone conference with James I Stang re notice issue | 0.20 | 1025.00 | $205.00 |
| 09/24/2020 | JIS | IC | Review with Iain Nasatir regarding review of Pasich memo. | 0.20 | 1195.00 | $239.00 |
| 09/25/2020 | IAWN | IC | Review first encounter agreement, review revised mediation brief and provide comments re same to Schulman and Pasich | 0.80 | 1025.00 | $820.00 |
| 09/25/2020 | IAWN | IC | Review Schulman email re no meeting, respond re agenda   items for next meeting | 0.10 | 1025.00 | $102.50 |
| 09/30/2020 | IAWN | IC | Review James I Stang email re data room addition of coverage correspondence | 0.10 | 1025.00 | $102.50 |
| | | | | 22.90 | | $23,344.00 |

### Mediation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2020 | JIS | ME | Call J. Amala re conversation with mediators. | 0.20 | 1195.00 | $239.00 |
| 09/02/2020 | JIS | ME | Call P. Finn regarding Rule 2019 statement objection. | 0.40 | 1195.00 | $478.00 |
| 09/02/2020 | JIS | ME | Call T. Gallagher regarding Rule 2019 objection. | 0.10 | 1195.00 | $119.50 |
| 09/03/2020 | JIS | ME | Review D. Kennedy notes regarding meeting with mediators. | 0.30 | 1195.00 | $358.50 |
| 09/03/2020 | JIS | ME | Call with J. Humphrey and D. Kennedy re agenda issues for mediator call. | 0.60 | 1195.00 | $717.00 |
| 09/03/2020 | RBO | ME | Preparation of questions to James I. Stang, John W. Lucas regarding mediation as to property restrictions. | 0.20 | 1145.00 | $229.00 |
| 09/03/2020 | JWL | ME | Review and respond to TCC Member talking points | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    47

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | for mediation on Sept. 4 (.3); | | | |
| 09/04/2020 | IAWN | ME | Attend call with mediators re issue and exchange emails concurrently with James I Stang re LOCs, Pasich and issues (1.1); follow up email with J. Stang (.3) | 1.40 | 1025.00 | $1,435.00 |
| 09/04/2020 | JIS | ME | Attend meeting with mediators (1.1). | 1.10 | 1195.00 | $1,314.50 |
| 09/04/2020 | JAM | ME | Zoom call with mediators, Committee, and state court counsel (1.1). | 1.10 | 1075.00 | $1,182.50 |
| 09/04/2020 | JWL | ME | Attend mediation session with TCC members regarding pending case issues (1.1); | 1.10 | 825.00 | $907.50 |
| 09/09/2020 | KHB | ME | Review committee mediation submission. | 1.50 | 995.00 | $1,492.50 |
| 09/14/2020 | IAWN | ME | Attend mediation call | 1.10 | 1025.00 | $1,127.50 |
| 09/14/2020 | JIS | ME | Call with mediators regarding status of case. | 1.10 | 1195.00 | $1,314.50 |
| 09/14/2020 | JIS | ME | Call J. Amala regarding mediator call and LC contributions. | 0.10 | 1195.00 | $119.50 |
| 09/14/2020 | JAM | ME | Telephone conference with Mediators, J. Stang, J. Lucas, TCC members and state court counsel re: claims, Mass tort lawyers, insurance and property issues, and related matters (1.1). | 1.10 | 1075.00 | $1,182.50 |
| 09/14/2020 | JWL | ME | Attend mediaiton session with TCC members and their individual counsel (1.1); | 1.10 | 825.00 | $907.50 |
| 09/16/2020 | JIS | ME | Call with P. Finn regarding global demands. | 0.30 | 1195.00 | $358.50 |
| 09/17/2020 | JWL | ME | Call with P. Finn regarding mediation sessions with TCC (.1); review mediation order and send summary to P. Finn regarding same (.2); | 0.30 | 825.00 | $247.50 |
| 09/18/2020 | IAWN | ME | Review TCC and James I Stang emails re mediator Finn request for live mediation with extensive discussion | 0.60 | 1025.00 | $615.00 |
| 09/18/2020 | JIS | ME | Respond to emails regarding proposed face to face mediation meeting. | 0.10 | 1195.00 | $119.50 |
| 09/19/2020 | IAWN | ME | Review emails from TCC re mediation location | 0.30 | 1025.00 | $307.50 |
| 09/19/2020 | IAWN | ME | Draft and send general comments on Pasich mediation brief to James I Stang | 2.30 | 1025.00 | $2,357.50 |
| 09/19/2020 | IAWN | ME | Draft and send specific comments on Pasich mediation brief to James I Stang | 1.60 | 1025.00 | $1,640.00 |
| 09/21/2020 | IAWN | ME | Telephone conference with James I Stang re Pasich | 0.50 | 1025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    48

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | mediation brief | | | |
| 09/21/2020 | IAWN | ME | Send email to James I Stang re mediation brief | 0.10 | 1025.00 | $102.50 |
| 09/21/2020 | IAWN | ME | Review TCC emails re live mediation | 0.10 | 1025.00 | $102.50 |
| 09/21/2020 | IAWN | ME | In light of revised pasich brief, revise specific and general comments for stang to send to Pasich on mediation brief | 1.80 | 1025.00 | $1,845.00 |
| 09/21/2020 | IAWN | ME | Review mediator demand and TCC response emails | 0.30 | 1025.00 | $307.50 |
| 09/21/2020 | JIS | ME | Call with C. Hurley regarding mediation scheduling and review emails in response to C. Hurley's response. | 0.10 | 1195.00 | $119.50 |
| 09/21/2020 | JIS | ME | Call T. Gallagher regarding open mediation issues. | 0.10 | 1195.00 | $119.50 |
| 09/21/2020 | JIS | ME | Draft email to Paul Finn regarding mediation issues. | 0.30 | 1195.00 | $358.50 |
| 09/21/2020 | JWL | ME | Review mediator proposal about monetary demand and TCC response (.2); | 0.20 | 825.00 | $165.00 |
| 09/22/2020 | IAWN | ME | Review emails between James I Stang and Schulman re telephone conference for comments on mediation brief | 0.10 | 1025.00 | $102.50 |
| 09/22/2020 | IAWN | ME | Review James I Stang comments on Pasich mediation brief  in preparation for call re same | 0.80 | 1025.00 | $820.00 |
| 09/22/2020 | IAWN | ME | Review James I Stang and mediator Finn emails re mediation | 0.10 | 1025.00 | $102.50 |
| 09/22/2020 | IAWN | ME | Review draft email to mediators from James I Stang | 0.10 | 1025.00 | $102.50 |
| 09/22/2020 | JIS | ME | Second read of insurance memo and review Iain Nasatir comments re same. | 1.70 | 1195.00 | $2,031.50 |
| 09/22/2020 | JIS | ME | Review/draft email to mediators regarding conditions to demand. | 0.80 | 1195.00 | $956.00 |
| 09/22/2020 | RBO | ME | Review numerous communication regarding mediation | 0.20 | 1145.00 | $229.00 |
| 09/22/2020 | RBO | ME | Review mediation appendix to prepare for Committee working group call regarding assets | 0.50 | 1145.00 | $572.50 |
| 09/22/2020 | JAM | ME | Review e-mails from Committee members and their lawyers, and PSZJ, concerning the proposed mediations sessions (0.3). | 0.30 | 1075.00 | $322.50 |
| 09/23/2020 | IAWN | ME | Telephone conference with Pasich and James I Stang and Schulman re mediation brief | 1.30 | 1025.00 | $1,332.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2020 | IAWN | ME | Review emails from TCC lawyers re letter to mediator re AIS | 0.10 | 1025.00 | $102.50 |
| 09/23/2020 | IAWN | ME | Review emails exchange from TCC re mediator letter from James I Stang | 0.20 | 1025.00 | $205.00 |
| 09/23/2020 | JIS | ME | Call with Pasich, J. Schulman and Iain Nasatir regarding comments to coverage memo. | 1.30 | 1195.00 | $1,553.50 |
| 09/23/2020 | JIS | ME | Finalize letter regarding mediation demand. | 0.40 | 1195.00 | $478.00 |
| 09/23/2020 | JIS | ME | Call J. Humphrey re agenda for meeting with mediators. | 0.80 | 1195.00 | $956.00 |
| 09/23/2020 | JIS | ME | Create issue list for meeting with mediators. | 0.40 | 1195.00 | $478.00 |
| 09/24/2020 | IAWN | ME | Telephone conference with mediators | 1.00 | 1025.00 | $1,025.00 |
| 09/24/2020 | IAWN | ME | Review emails from TCC re mediator telephone conference | 0.10 | 1025.00 | $102.50 |
| 09/24/2020 | JIS | ME | TCC meeting with mediators. | 1.00 | 1195.00 | $1,195.00 |
| 09/24/2020 | JAM | ME | Zoom meeting with mediators, J. Stang, J. Lucas, committee members and their counsel concerning mediation process (1.0). | 1.00 | 1075.00 | $1,075.00 |
| 09/24/2020 | JWL | ME | Attend weekly mediation session with TCC members and mediators (1.0); | 1.00 | 825.00 | $825.00 |
| 09/25/2020 | JIS | ME | Call with T. Gallagher regarding TMC, 9/24 meeting with mediators. | 1.10 | 1195.00 | $1,314.50 |
| 09/25/2020 | JWL | ME | Mediation call with Mid Tenn. Council regarding stay violation motion resolution (.5); another mediation call regarding general mediation issues with T. Gallagher (.6); | 1.10 | 825.00 | $907.50 |
| 09/26/2020 | JWL | ME | Calls with T. Gallagher regarding e-signature issues and survivor constituency issues (.5); another call with T. Gallagher regarding Mid Tenn Council resolution (.3); email to J. O'Neill regarding procedure for resolution (.1); | 0.90 | 825.00 | $742.50 |
| 09/27/2020 | JWL | ME | Call with T. Gallagher regarding pending case issues (.3); | 0.30 | 825.00 | $247.50 |
| 09/29/2020 | JWL | ME | Call with J. Stang, mediator, and UCC regarding Mid Tenn Council issues (1.0); follow up with J. Stang regarding same (.1); | 1.10 | 825.00 | $907.50 |
| | | | | 39.50 | | $41,336.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    50

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Plan & Disclosure Stmt. [B320]** | | | | | | |
| 09/01/2020 | JE | PD | Review case and update memo on best interest memo. | 1.80 | 1100.00 | $1,980.00 |
| 09/02/2020 | JE | PD | Update research best interest memo. | 1.30 | 1100.00 | $1,430.00 |
| 09/03/2020 | JE | PD | Update research re: best interest test memo. | 7.40 | 1100.00 | $8,140.00 |
| 09/04/2020 | JIS | PD | Review Rand article on TDPs, Takata website and Judith Elkins memo. | 0.50 | 1195.00 | $597.50 |
| 09/04/2020 | JE | PD | Review and revise best interest test memo. | 0.40 | 1100.00 | $440.00 |
| 09/08/2020 | JWL | PD | Review trust distribution procedures outlines (.9); review best interest memo regarding plan confirmation standards (.8); | 1.70 | 825.00 | $1,402.50 |
| 09/14/2020 | JWL | PD | Draft summary of plan confirmation requirements for TCC members (2.3); | 2.30 | 825.00 | $1,897.50 |
| 09/15/2020 | JIS | PD | Eamils to John Lucas regarding TDP issues. | 0.30 | 1195.00 | $358.50 |
| 09/16/2020 | JIS | PD | Call with Smola, Hurley and Lucas regarding Best Interest of Creditors Test. | 1.00 | 1195.00 | $1,195.00 |
| 09/16/2020 | JWL | PD | Call with counsel to TCC member regarding confirmation questions (1.0) | 1.00 | 825.00 | $825.00 |
| 09/17/2020 | JIS | PD | Call M. Pfau regarding TDP issues. | 0.10 | 1195.00 | $119.50 |
| 09/23/2020 | JE | PD | Review new 9th Circuit BAP opinion on best interest test; summarize and revise memo to add same; correspondence with Mr. Stang and Mr. Lucas regarding same. | 2.40 | 1100.00 | $2,640.00 |
| 09/24/2020 | JIS | PD | Review Weinstein TDPs for sexual misconduct claims as precedent for TDP. | 2.60 | 1195.00 | $3,107.00 |
| 09/24/2020 | JWL | PD | Review memo on confirmation requirements (.2); | 0.20 | 825.00 | $165.00 |
| 09/29/2020 | JIS | PD | Review Imerys TDP and insurer objections re same. | 1.50 | 1195.00 | $1,792.50 |
| 09/29/2020 | JIS | PD | Call with J. Amala regarding issues related to TDPs. | 0.40 | 1195.00 | $478.00 |
| 09/29/2020 | JIS | PD | Call with D. Kennedy and J. Humphrey regarding plan issues. | 1.00 | 1195.00 | $1,195.00 |
| 09/30/2020 | JIS | PD | Call with C. Hurley regarding issues related to TDPs. | 0.80 | 1195.00 | $956.00 |
| | | | | **26.70** | | **$28,719.00** |

Pachulski Stang Ziehl & Jones LLP

Page:    51

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Ret. of Prof./Other** | | | | | | |
| 09/01/2020 | JEO | RPO | Email to Jim Stang and John Lucas re comments to Quinn Emmanuel retention | 0.40 | 925.00 | $370.00 |
| 09/02/2020 | JEO | RPO | Review Quinn Emmanuel retention order (.4); provide comments (.4); emails with BSA counsel Matt Lindner to resolve informal comments from TCC (.4) | 1.20 | 925.00 | $1,110.00 |
| 09/03/2020 | JEO | RPO | Emails with Matt Linder regarding Quinn Emmanuel retention | 0.40 | 925.00 | $370.00 |
| 09/03/2020 | JWL | RPO | Review Century objection to Quinn Emannuel retention application (.1); | 0.10 | 825.00 | $82.50 |
| 09/27/2020 | GNB | RPO | Email with John W. Lucas regarding retention of Keen. | 0.10 | 795.00 | $79.50 |
| 09/27/2020 | GNB | RPO | Draft employment application for Keen. | 0.10 | 795.00 | $79.50 |
| 09/27/2020 | JWL | RPO | Respond to G. Brown email regarding real estate advisor retention applications (.1); | 0.10 | 825.00 | $82.50 |
| 09/28/2020 | GNB | RPO | Draft employment application for Keen. | 1.30 | 795.00 | $1,033.50 |
| 09/28/2020 | GNB | RPO | Email Harold Bordwin at Keen-Summit regarding retention application (.05); Email Brian Bauman at CPRE regarding partial retention application (.05). | 0.10 | 795.00 | $79.50 |
| 09/28/2020 | JEO | RPO | Review pro hac for Joe Saunders | 0.20 | 925.00 | $185.00 |
| 09/29/2020 | GNB | RPO | Email with Harold Bordwin regarding retention application and retention issues. | 0.10 | 795.00 | $79.50 |
| 09/29/2020 | GNB | RPO | Review voicemail from Thomas D. Baroch and email with Thomas D. Baroch regarding retention issues. | 0.10 | 795.00 | $79.50 |
| 09/29/2020 | GNB | RPO | Draft CPRE employment application and supporting declarations and proposed order thereon. | 2.40 | 795.00 | $1,908.00 |
| 09/29/2020 | GNB | RPO | Email with James I. Stang, John W. Lucas, and Harold Bordwin regarding Keen-Summit Capital Partners LLC disinterestedness. | 0.10 | 795.00 | $79.50 |
| 09/29/2020 | GNB | RPO | Confirm conflict check list for TCC potential professionals (.1); Email Thomas D. Baroch, David Bauman, and Howard Bordwin regarding same (.1). | 0.20 | 795.00 | $159.00 |
| 09/29/2020 | GNB | RPO | Email with R. Todd Neilson regarding today's call with CBRE and Keen-Summit regarding retention (.1); Telephone conference with R. Todd Neilson, | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    52
Invoice 126305
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Ray Strong, Matthew K. Babcock regarding same and regarding CPRE, Inc. retention agreement (.1). | | | |
| 09/29/2020 | GNB | RPO | Telephone conference with R. Todd Neilson, Ray Strong, Matthew K. Babcock, Harold Bordwin (partial attendance), Thomas D. Baroch, David Bauman, and Ronald Nayheart regarding appraisal projects. | 1.30 | 795.00 | $1,033.50 |
| 09/30/2020 | GNB | RPO | Telephone conference with James E. O'Neill regarding CBRE retention application (.15); Review email from Thomas D. Baroch regarding same, and email James I. Stang, James E. O'Neill, and John W. Lucas regarding same (.05); Telephone conference with Thomas D. Baroch regarding same (.1). | 0.30 | 795.00 | $238.50 |
| 09/30/2020 | GNB | RPO | Revise CBRE employment application per Matthew K. Babcock's edits. | 0.10 | 795.00 | $79.50 |
| 09/30/2020 | GNB | RPO | Telephone conference with James I. Stang regarding real estate appraisals and retention of CPRE with Keen-Summit as consultant. | 0.10 | 795.00 | $79.50 |
| | | | | 8.90 | | $7,367.50 |

**Stay Litigation [B140]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/31/2020 | IAWN | SL | Exchange emails with John Lucas re edits to 362 objection | 0.20 | 1025.00 | $205.00 |
| 09/01/2020 | IAWN | SL | Telephone conference with Sharret re relief from stay position | 0.10 | 1025.00 | $102.50 |
| 09/01/2020 | IAWN | SL | Exchange emails with Sharret re telephone call re stay relief motion. | 0.10 | 1025.00 | $102.50 |
| 09/01/2020 | IAWN | SL | Exchange emails with John Lucas re filing of objection to relief from stay | 0.10 | 1025.00 | $102.50 |
| 09/01/2020 | JWL | SL | Finalize objection to Sept. 9 relief from stay motions (.2); | 0.20 | 825.00 | $165.00 |
| 09/02/2020 | IAWN | SL | Exchange emails with Jaime O'Neil re filing of objection to relief from stay | 0.10 | 1025.00 | $102.50 |
| 09/02/2020 | KKY | SL | File (.1), serve (.1), and prepare for filing and service (.5) omnibus objection to Henderson and Romero stay motions | 0.70 | 425.00 | $297.50 |
| 09/02/2020 | KKY | SL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for omnibus objection to Henderson and Romero stay motions | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    53

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2020 | JEO | SL | Review and finalize The Official Committee of Tort Claimants' Omnibus Objection to: (1) Motion for Relief from the Automatic Stay of Margaret Henderson, as Personal Representative of the Estate of N.G.H. Deceased [Docket No. 1104]; (2) Motion of Marco Romero Jr. and Audrey Romero for an Order for Relief from the Automatic Stay Pursuant to Section 362(d) of the Bankruptcy Code | 0.80 | 925.00 | $740.00 |
| 09/04/2020 | JWL | SL | Email with client regarding scope of stay relief in case with Motorola (.3); | 0.30 | 825.00 | $247.50 |
| 09/08/2020 | IAWN | SL | Prepare for oral argument, review replies to objections, research Romero and Henderson status on agenda, review amended agenda | 1.20 | 1025.00 | $1,230.00 |
| 09/09/2020 | IAWN | SL | Prepare for court hearing re relief from stay motions | 1.00 | 1025.00 | $1,025.00 |
| 09/11/2020 | JIS | SL | Call with MidTenn Council re status of trust amendment. | 0.30 | 1195.00 | $358.50 |
| 09/11/2020 | JWL | SL | Call with Mid. Tenn. Council regarding resolution of stay relief motion (.3); | 0.30 | 825.00 | $247.50 |
| 09/17/2020 | IAWN | SL | Review Evanston settlement email (.1), exchange emails with James I Stang re same, (.1), exchange emails with Evanston re need for complaint and forward complaint to James I Stang, (.1) | 0.30 | 1025.00 | $307.50 |
| 09/18/2020 | IAWN | SL | Review James I Stang email to BRG re Evanston complaint | 0.10 | 1025.00 | $102.50 |
| 09/21/2020 | JWL | SL | Review Mid Tenn Council trust amendment regarding TCC motion violating automatic stay (.2); | 0.20 | 825.00 | $165.00 |
| 09/21/2020 | JWL | SL | Review Mid Tenn Council trust amendment regarding stay violation motion and revise the same (1.1); call with R. Gruber regarding the same (.3); | 1.40 | 825.00 | $1,155.00 |
| 09/22/2020 | RJG | SL | Prepare and send comments to John W. Lucas regarding Middle Tennessee Council Trust documents. | 0.40 | 1125.00 | $450.00 |
| 09/22/2020 | JWL | SL | Revise Mid Tenn Councils trust agreement (.7); | 0.70 | 825.00 | $577.50 |
| 09/23/2020 | IAWN | SL | Review emails between FCR, Debtors, UCC re TCC position on relief from stay motions | 0.20 | 1025.00 | $205.00 |
| 09/23/2020 | IAWN | SL | Review Anderson email re ORIC expense, review and analyze charts | 1.10 | 1025.00 | $1,127.50 |
| 09/23/2020 | JWL | SL | Revise amendment to trust protector agreement | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    54

Invoice 126305

September 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | regarding Mid. Tenn. Council and resolution of stay violation motion (.3); call with T. Gallagher regarding changes to trust agreement (.2); |  |  |  |
| 09/24/2020 | RJG | SL | Work with John W. Lucas on final changes to Middle Tennessee Council Trust Agreement. | 0.30 | 1125.00 | $337.50 |
| 09/24/2020 | JWL | SL | Review changes to Mid Tenn trust agreement and revise the same (1.2); | 1.20 | 825.00 | $990.00 |
| 09/26/2020 | JWL | SL | Revise trust amendment for MTC stay violation settlement (.5); | 0.50 | 825.00 | $412.50 |
| 09/27/2020 | JEO | SL | Review issues regarding motion to enforce stay for Middle District of Tennessee | 0.60 | 925.00 | $555.00 |
| 09/27/2020 | JWL | SL | Emails with Mid. Tenn. Council regarding resolution of stay violation motion (.2); | 0.20 | 825.00 | $165.00 |
| 09/28/2020 | IAWN | SL | Exchange emails with Anderson re ORIC expenses | 0.10 | 1025.00 | $102.50 |
| 09/28/2020 | IAWN | SL | Reviewed debtors, FCR and UCC emails re relief from stay motions, review Rivera motion, oral argument transcript re Romero, objection to same, motion of Ramirez, respond re same to debtors | 2.20 | 1025.00 | $2,255.00 |
| 09/28/2020 | IAWN | SL | Exchange emails with FCR, UCC, and debtors and John Lucas re method of withdrawing opposition to Ramirez | 0.20 | 1025.00 | $205.00 |
| 09/29/2020 | IAWN | SL | Telephone conference with Anderson re ORIC billings and LOCs | 0.60 | 1025.00 | $615.00 |
| 09/29/2020 | IAWN | SL | Research ORIC policies re FEA endorsement, analyze (1.0) and email to Pasich and Schulman (.2) | 1.20 | 1025.00 | $1,230.00 |
| 09/29/2020 | JIS | SL | Call with OCC re MTC settlement. | 1.00 | 1195.00 | $1,195.00 |
| 09/29/2020 | KKY | SL | Draft notice of withdrawal re objection to Henderson stay motion | 0.20 | 425.00 | $85.00 |
| 09/30/2020 | IAWN | SL | Pull and review Talc objection from Chubb | 0.80 | 1025.00 | $820.00 |
| 09/30/2020 | JWL | SL | Review and respond to emails regarding Mid. Tenn Council trust issues (.2); | 0.20 | 825.00 | $165.00 |
|  |  |  |  | 19.90 |  | $18,688.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$588,902.00**

Pachulski Stang Ziehl & Jones LLP

Page:    55

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

---

## Expenses

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 08/05/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 3.85 |
| 08/07/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 3.38 |
| 08/13/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 14.26 |
| 08/17/2020 | CC | Conference Call [E105] Loop Up, Inv. 284898, JIS | 1.05 |
| 08/19/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 6.76 |
| 08/21/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 1.86 |
| 08/24/2020 | CC | Conference Call [E105] Loop Up, Inv. 284898, JIS | 0.07 |
| 08/24/2020 | CC | Conference Call [E105] Loop Up, Inv. 284898, JIS | 34.14 |
| 08/26/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 17.15 |
| 08/28/2020 | FF | Filing Fee [E112]USBC District of Delaware, LDJ | 50.00 |
| 08/31/2020 | CC | Conference Call [E105] AT&T Conference Call, JEO | 73.28 |
| 08/31/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 09/01/2020 through 09/30/2020, JIS | 54.00 |
| 08/31/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 09/01/2020 through 09/30/2020, JEO | 54.00 |
| 08/31/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 09/01/2020 through 09/30/2020, JWL | 54.00 |
| 08/31/2020 | OS | MiPro Consulting, Inv. 22382, JEO | 10,472.00 |
| 09/01/2020 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 09/02/2020 | PO | 85353.00002 :Postage Charges for 09-02-20 | 54.20 |
| 09/02/2020 | PO | 85353.00002 :Postage Charges for 09-02-20 | 52.70 |
| 09/02/2020 | PO | 85353.00002 :Postage Charges for 09-02-20 | 52.70 |
| 09/02/2020 | RE | ( 777 @0.10 PER PG) | 77.70 |
| 09/02/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/02/2020 | RE | ( 749 @0.10 PER PG) | 74.90 |
| 09/02/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/02/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/02/2020 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 09/02/2020 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 09/02/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/02/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/02/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/02/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/02/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP

Page:    56

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

| | | | |
|---|---|---|---|
| 09/02/2020 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | 10.70 |
| 09/02/2020 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 09/02/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/02/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/02/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/02/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/02/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/03/2020 | RE | ( 138 @0.10 PER PG) | 13.80 |
| 09/03/2020 | RE2 | SCAN/COPY ( 1792 @0.10 PER PG) | 179.20 |
| 09/03/2020 | RE2 | SCAN/COPY ( 253 @0.10 PER PG) | 25.30 |
| 09/03/2020 | RE2 | SCAN/COPY ( 759 @0.10 PER PG) | 75.90 |
| 09/03/2020 | RE2 | SCAN/COPY ( 1771 @0.10 PER PG) | 177.10 |
| 09/03/2020 | RE2 | SCAN/COPY ( 214 @0.10 PER PG) | 21.40 |
| 09/03/2020 | RE2 | SCAN/COPY ( 214 @0.10 PER PG) | 21.40 |
| 09/03/2020 | RE2 | SCAN/COPY ( 200 @0.10 PER PG) | 20.00 |
| 09/03/2020 | RE2 | SCAN/COPY ( 200 @0.10 PER PG) | 20.00 |
| 09/03/2020 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | 13.80 |
| 09/03/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/03/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/03/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/04/2020 | LN | 85353.00002 Lexis Charges for 09-04-20 | 0.66 |
| 09/04/2020 | LN | 85353.00002 Lexis Charges for 09-04-20 | 0.74 |
| 09/04/2020 | PO | Postage [E108] Postage | 20.00 |
| 09/04/2020 | PO | Postage [E108] Postage | 104.00 |
| 09/04/2020 | RE2 | SCAN/COPY ( 1664 @0.10 PER PG) | 166.40 |
| 09/04/2020 | RE2 | SCAN/COPY ( 312 @0.10 PER PG) | 31.20 |
| 09/04/2020 | RE2 | SCAN/COPY ( 1456 @0.10 PER PG) | 145.60 |
| 09/04/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/04/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/04/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    57

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

| | | | |
|---|---|---|---|
| 09/04/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/04/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/07/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/07/2020 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/08/2020 | FE | 85353.00002 FedEx Charges for 09-08-20 | 10.02 |
| 09/08/2020 | FE | 85353.00002 FedEx Charges for 09-08-20 | 19.30 |
| 09/08/2020 | FE | 85353.00002 FedEx Charges for 09-08-20 | 23.05 |
| 09/08/2020 | FE | 85353.00002 FedEx Charges for 09-08-20 | 23.05 |
| 09/08/2020 | FE | 85353.00002 FedEx Charges for 09-08-20 | 16.44 |
| 09/08/2020 | LN | 85353.00002 Lexis Charges for 09-08-20 | 11.26 |
| 09/08/2020 | RE | ( 70 @0.10 PER PG) | 7.00 |
| 09/08/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2020 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 09/08/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/08/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/08/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/08/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/08/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/08/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/08/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/08/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/08/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/08/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/08/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/08/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/08/2020 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 09/08/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/08/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/08/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/09/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 09/01/2020 through 09/30/2020, JIS | 101.25 |
| 09/09/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 09/01/2020 through 09/30/2020, JEO | 106.50 |

Pachulski Stang Ziehl & Jones LLP                                       Page:    58
BSA - Committee                                                         Invoice 126305
85353    - 00002                                                       September 30, 2020

| | | | |
|---|---|---|---|
| 09/09/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 09/01/2020 through 09/30/2020, IAWN | 27.75 |
| 09/09/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 09/01/2020 through 09/30/2020, JWL | 101.25 |
| 09/09/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/09/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/09/2020 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 09/09/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/10/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/10/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/11/2020 | LN | 85353.00002 Lexis Charges for 09-11-20 | 9.31 |
| 09/11/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/11/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/11/2020 | RE | ( 50 @0.10 PER PG) | 5.00 |
| 09/11/2020 | RE | ( 136 @0.10 PER PG) | 13.60 |
| 09/11/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/11/2020 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 09/11/2020 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | 14.60 |
| 09/11/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/11/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/11/2020 | RE2 | SCAN/COPY ( 202 @0.10 PER PG) | 20.20 |
| 09/11/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/11/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/14/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/14/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/14/2020 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 09/14/2020 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 09/14/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/14/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/15/2020 | LN | 85353.00002 Lexis Charges for 09-15-20 | 46.48 |
| 09/15/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/15/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/15/2020 | RE | ( 70 @0.10 PER PG) | 7.00 |

**Pachulski Stang Ziehl & Jones LLP**
BSA - Committee
85353   - 00002

Page:    59
Invoice 126305
September 30, 2020

| | | | |
|---|---|---|---|
| 09/15/2020 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 09/15/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/15/2020 | RE2 | SCAN/COPY ( 668 @0.10 PER PG) | 66.80 |
| 09/15/2020 | RE2 | SCAN/COPY ( 314 @0.10 PER PG) | 31.40 |
| 09/15/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/15/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/15/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/15/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/15/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/15/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/15/2020 | RE2 | SCAN/COPY ( 900 @0.10 PER PG) | 90.00 |
| 09/15/2020 | RE2 | SCAN/COPY ( 314 @0.10 PER PG) | 31.40 |
| 09/16/2020 | OS | Zoom, meeting, JIS | 12.74 |
| 09/16/2020 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 09/16/2020 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 09/16/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/16/2020 | RE | ( 594 @0.10 PER PG) | 59.40 |
| 09/16/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/16/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/16/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/16/2020 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 09/16/2020 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 09/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/16/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/16/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/16/2020 | RE2 | SCAN/COPY ( 668 @0.10 PER PG) | 66.80 |
| 09/16/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/16/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/18/2020 | LN | 85353.00002 Lexis Charges for 09-18-20 | 74.37 |
| 09/18/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/18/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/20/2020 | BB | 85353.00002 Bloomberg Charges for 10-05-20 | 60.00 |
| 09/20/2020 | LN | 85353.00002 Lexis Charges for 09-20-20 | 17.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    60

Invoice 126305

September 30, 2020

| 09/21/2020 | LN | 85353.00002 Lexis Charges for 09-21-20 | 9.31 |
| 09/21/2020 | PO | 85353.00002 :Postage Charges for 09-21-20 | 3.20 |
| 09/21/2020 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 09/21/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/21/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/22/2020 | LN | 85353.00002 Lexis Charges for 09-22-20 | 208.56 |
| 09/22/2020 | LN | 85353.00002 Lexis Charges for 09-22-20 | 17.50 |
| 09/22/2020 | PO | 85353.00002 :Postage Charges for 09-22-20 | 146.60 |
| 09/22/2020 | PO | 85353.00002 :Postage Charges for 09-22-20 | 10.30 |
| 09/22/2020 | PO | 85353.00002 :Postage Charges for 09-22-20 | 11.20 |
| 09/22/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/22/2020 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | 14.10 |
| 09/22/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/22/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/24/2020 | LN | 85353.00002 Lexis Charges for 09-24-20 | 17.50 |
| 09/24/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/24/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2020 | RE | ( 2800 @0.10 PER PG) | 280.00 |
| 09/29/2020 | RE | ( 50 @0.10 PER PG) | 5.00 |
| 09/29/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/29/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/29/2020 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 09/29/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/30/2020 | DC | 85353.00002 Advita Charges for 09-30-20 | 7.50 |
| 09/30/2020 | LN | 85353.00002 Lexis Charges for 09-30-20 | 0.74 |
| 09/30/2020 | PAC | Pacer - Court Research | 451.50 |
| 09/30/2020 | RE | ( 98 @0.10 PER PG) | 9.80 |
| 09/30/2020 | RE | ( 2499 @0.10 PER PG) | 249.90 |
| 09/30/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/30/2020 | RE | ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | |
|---|---|---|---|
| 09/30/2020 | RE | ( 116 @0.10 PER PG) | 11.60 |
| 09/30/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/30/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/30/2020 | RE | ( 2499 @0.10 PER PG) | 249.90 |
| 09/30/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/30/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/30/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/30/2020 | RE | ( 50 @0.10 PER PG) | 5.00 |
| 09/30/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/30/2020 | RE | ( 112 @0.10 PER PG) | 11.20 |
| 09/30/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/30/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/30/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/30/2020 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 09/30/2020 | RE2 | SCAN/COPY ( 198 @0.10 PER PG) | 19.80 |
| 09/30/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/30/2020 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 09/30/2020 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 09/30/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/30/2020 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 09/30/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/30/2020 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 09/30/2020 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 09/30/2020 | RS | Research [E106]  Everlaw, Inc. Inv. 31042 | 500.00 |

**Total Expenses for this Matter**                                **$15,777.88**

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    62
Invoice 126305
September 30, 2020

---

### REMITTANCE ADVICE

#### Please include this Remittance with your payment

**For current services rendered through:**    **09/30/2020**

| | |
|---|---:|
| **Total Fees** | **$588,902.00** |
| **Total Expenses** | **15,777.88** |
| **Total Due on Current Invoice** | **$604,679.88** |

**Outstanding Balance from prior invoices as of**    **09/30/2020**        (May not include recent payments)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124829 | 03/31/2020 | $776,257.50 | $6,064.88 | $77,225.75 |
| 124887 | 04/30/2020 | $644,670.50 | $3,045.94 | $64,467.05 |
| 125106 | 06/12/2020 | $659,618.50 | $3,681.07 | $131,923.70 |
| 125539 | 06/30/2020 | $475,879.50 | $5,651.98 | $95,175.90 |
| 125735 | 07/31/2020 | $678,423.50 | $6,612.09 | $135,784.70 |
| 125834 | 08/31/2020 | $658,721.00 | $31,478.15 | $690,199.15 |

**Total Amount Due on Current and Prior Invoices:**        **$1,799,456.13**