# Exhibit A

## Summary of Services

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/1/2020 | Evans, Andrew | 0.6 | Analysis | Review of latest data processing and analysis of coalition data; input on updates to processing scripts | $725.00 | $435.00 |
| 10/1/2020 | Johnson, Samantha | 1.8 | Data Gathering & Processing | Review of additional POCs for data extraction and formatting | $475.00 | $855.00 |
| 10/1/2020 | Murray, Makeda | 1.8 | Data Gathering & Processing | CASJ data QC- SOL flags, duplicate analysis, miscellaneous updates | $475.00 | $855.00 |
| 10/1/2020 | Murray, Makeda | 0.8 | Data Gathering & Processing | CASJ data review- duplicate analysis, statute of limitations, KCIC data prep | $475.00 | $380.00 |
| 10/1/2020 | Murray, Makeda | 3.0 | Data Gathering & Processing | CASJ data- KCIC data file prep, assumptions documentation | $475.00 | $1,425.00 |
| 10/1/2020 | Ameri, Armin | 1.6 | Analysis | Creating figures for presentation and updating scripts | $370.00 | $592.00 |
| 10/1/2020 | Farrell, Emma | 0.5 | Data Gathering & Processing | Creating claim count tables | $345.00 | $172.50 |
| 10/1/2020 | Farrell, Emma | 1.2 | Data Gathering & Processing | Write script to extract counts of claims by state & allegation | $345.00 | $414.00 |
| 10/1/2020 | Farrell, Emma | 0.6 | Data Gathering & Processing | Use python script to document files received & update script for additional files | $345.00 | $207.00 |
| 10/1/2020 | Farrell, Emma | 1.0 | Data Gathering & Processing | Add additional claim count coding steps to script | $345.00 | $345.00 |
| 10/1/2020 | Farrell, Emma | 1.1 | Analysis | Prepare claim summary tables & charts | $345.00 | $379.50 |
| 10/1/2020 | Farrell, Emma | 0.7 | Analysis | Determine next steps for generating charts/tables | $345.00 | $241.50 |
| 10/1/2020 | Farrell, Emma | 0.5 | Data Gathering & Processing | Add additional claim count steps to script | $345.00 | $172.50 |
| 10/2/2020 | Murray, Makeda | 2.4 | Data Gathering & Processing | CASJ data processing updates to abuse years, duration calculations, name parsing, other miscellaneous revisions | $475.00 | $1,140.00 |
| 10/2/2020 | Murray, Makeda | 0.5 | Analysis | BSA tabulations review | $475.00 | $237.50 |
| 10/2/2020 | Murray, Makeda | 1.2 | Data Gathering & Processing | CASJ data file for KCIC: generation and formatting of output | $475.00 | $570.00 |
| 10/2/2020 | Murray, Makeda | 0.6 | Data Gathering & Processing | Preparation of CASJ data file to KCIC | $475.00 | $285.00 |
| 10/2/2020 | Ameri, Armin | 2.6 | Analysis | Updating figures and putting together slides | $370.00 | $962.00 |
| 10/2/2020 | Ameri, Armin | 1.8 | Data Gathering & Processing | Finalizing deliverable version of claims data | $370.00 | $666.00 |
| 10/2/2020 | Farrell, Emma | 1.2 | Analysis | Add code to extract additional claim counts | $345.00 | $414.00 |
| 10/2/2020 | Farrell, Emma | 0.9 | Data Gathering & Processing | Add additional date processing steps to scripts | $345.00 | $310.50 |
| 10/2/2020 | Farrell, Emma | 1.0 | Data Gathering & Processing | Consolidate claim count script | $345.00 | $345.00 |
| 10/2/2020 | Farrell, Emma | 0.8 | Analysis | Generate claim count tables | $345.00 | $276.00 |
| 10/2/2020 | Farrell, Emma | 0.9 | Analysis | Generate claim count graphs from tables | $345.00 | $310.50 |
| 10/2/2020 | Farrell, Emma | 0.7 | Analysis | Analyze extracted claim count groups for patterns and duplicates | $345.00 | $241.50 |
| 10/2/2020 | Farrell, Emma | 1.0 | Analysis | Add code to extract additional claim counts, contd. | $345.00 | $345.00 |
| 10/2/2020 | Farrell, Emma | 0.5 | Analysis | Tabulations update ; determine next steps for visuals | $345.00 | $172.50 |
| 10/4/2020 | Evans, Andrew | 0.6 | Analysis | QC review of new version of preliminary CASJ data and evaluation of rough tabulations based on same | $725.00 | $435.00 |
| 10/4/2020 | Evans, Andrew | 0.4 | Analysis | Continued analysis of working draft claims dataset | $725.00 | $290.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/4/2020 | Evans, Andrew | 0.5 | Analysis | Additional work with claims data and preparing data summary tabulations for client-requested PowerPoint | $725.00 | $362.50 |
| 10/4/2020 | Murray, Makeda | 1.1 | Data Gathering & Processing | CASJ data processing, prep data file for KCIC | $475.00 | $522.50 |
| 10/4/2020 | Murray, Makeda | 3.2 | Analysis | PPT for Sidley based on preliminary CASJ data analysis | $475.00 | $1,520.00 |
| 10/4/2020 | Ameri, Armin | 2.9 | Analysis | Creating new tabulations based on claims data | $370.00 | $1,073.00 |
| 10/4/2020 | Ameri, Armin | 1.9 | Analysis | Continued work on claims data tabulations | $370.00 | $703.00 |
| 10/4/2020 | Ameri, Armin | 1.4 | Analysis | QCing earlier claims data tabulation scripts | $370.00 | $518.00 |
| 10/5/2020 | Evans, Andrew | 0.1 | Project Management | Project management | $725.00 | $72.50 |
| 10/5/2020 | Evans, Andrew | 0.5 | Communication with Counsel | Call with Andolina; Linder; Boelter; Murray on preliminary CASJ claims data results | $725.00 | $362.50 |
| 10/5/2020 | Evans, Andrew | 1.1 | Analysis | Additional analysis of CASJ settlement data and work on summary presentation tabulations based on same | $725.00 | $797.50 |
| 10/5/2020 | Evans, Andrew | 0.3 | Analysis | Review of tabulations and work on presentation slides based on CASJ settlement data | $725.00 | $217.50 |
| 10/5/2020 | Evans, Andrew | 0.2 | Data Gathering & Processing | QC review of latests version of CASJ claims data file | $725.00 | $145.00 |
| 10/5/2020 | Murray, Makeda | 0.5 | Communication with Counsel | CASJ update call with J. Boelter, M. Andolina, M. Linder, and D. Evans | $475.00 | $237.50 |
| 10/5/2020 | Murray, Makeda | 1.6 | Analysis | CASJ PPT updates, email to counsel | $475.00 | $760.00 |
| 10/5/2020 | Murray, Makeda | 0.2 | Fee Request Preparation | Review August CNO | $475.00 | $95.00 |
| 10/5/2020 | Murray, Makeda | 1.5 | Data Gathering & Processing | CASJ data file for KCIC, ShareFile upload | $475.00 | $712.50 |
| 10/5/2020 | Murray, Makeda | 1.5 | Analysis | BSA PPT updates- projection of counts by local council | $475.00 | $712.50 |
| 10/5/2020 | Ameri, Armin | 1.2 | Analysis | Continued work on claim tabulations | $370.00 | $444.00 |
| 10/5/2020 | Ameri, Armin | 2.9 | Analysis | Updating claim tabulations for powerpoint presentation | $370.00 | $1,073.00 |
| 10/5/2020 | Farrell, Emma | 1.1 | Data Gathering & Processing | Add code to standardize missing/unknown LC values | $345.00 | $379.50 |
| 10/5/2020 | Farrell, Emma | 0.5 | Data Gathering & Processing | Review current tabulations; determine next steps for data processing | $345.00 | $172.50 |
| 10/5/2020 | Farrell, Emma | 0.4 | Analysis | Add additional code to tabulations script | $345.00 | $138.00 |
| 10/5/2020 | Farrell, Emma | 0.6 | Analysis | Generate additional claim tables | $345.00 | $207.00 |
| 10/5/2020 | Farrell, Emma | 0.7 | Analysis | Prepare and summarize tables for presentation | $345.00 | $241.50 |
| 10/5/2020 | Farrell, Emma | 0.4 | Data Gathering & Processing | Document data processing | $345.00 | $138.00 |
| 10/6/2020 | Evans, Andrew | 0.1 | Analysis | Responses to counsel on follow-up tabulation inquiries | $725.00 | $72.50 |
| 10/6/2020 | Murray, Makeda | 1.2 | Data Gathering & Processing | Data processing work plan review, updates, next steps to team | $475.00 | $570.00 |
| 10/6/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | CASJ data questions from counsel | $475.00 | $142.50 |
| 10/6/2020 | Farrell, Emma | 0.5 | Data Gathering & Processing | Analyze current tabulations ; determine next steps for data processing | $345.00 | $172.50 |
| 10/6/2020 | Farrell, Emma | 1.0 | Data Gathering & Processing | Create index of files received | $345.00 | $345.00 |
| 10/7/2020 | Evans, Andrew | 1.1 | Data Gathering & Processing | Beta testing Omni portal and triage review of extract data from same | $725.00 | $797.50 |
| 10/7/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | BSA next steps- data processing | $475.00 | $190.00 |
| 10/7/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | BSA data work plan | $475.00 | $95.00 |
| 10/7/2020 | Murray, Makeda | 1.3 | Data Gathering & Processing | Omni test database access and review | $475.00 | $617.50 |
| 10/7/2020 | Ameri, Armin | 1.2 | Data Gathering & Processing | Reviewing case updates, organizing scripts | $370.00 | $444.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/7/2020 | Farrell, Emma | 0.6 | Data Gathering & Processing | Archive and organize current datasets and tabulations | $345.00 | $207.00 |
| 10/7/2020 | Farrell, Emma | 0.4 | Data Gathering & Processing | Determine next steps for script consolidation & further data processing | $345.00 | $138.00 |
| 10/7/2020 | Farrell, Emma | 1.3 | Data Gathering & Processing | Add code to standardize and extract processed values from original variables | $345.00 | $448.50 |
| 10/7/2020 | Farrell, Emma | 0.4 | Data Gathering & Processing | Analyze raw values of date variables to determine best approach for processing | $345.00 | $138.00 |
| 10/7/2020 | Farrell, Emma | 1.2 | Data Gathering & Processing | Consolidate data processing & tabulations scripts | $345.00 | $414.00 |
| 10/7/2020 | Farrell, Emma | 0.5 | Data Gathering & Processing | Identify similar council names for standardization | $345.00 | $172.50 |
| 10/7/2020 | Farrell, Emma | 1.0 | Data Gathering & Processing | Write code and add manual steps to standardize local council names | $345.00 | $345.00 |
| 10/7/2020 | Farrell, Emma | 0.5 | Data Gathering & Processing | Determine next steps for extracting date variables ; begin code for standardization | $345.00 | $172.50 |
| 10/8/2020 | Evans, Andrew | 0.1 | Communication with Counsel | Call with Blacker | $725.00 | $72.50 |
| 10/8/2020 | Evans, Andrew | 0.6 | Communication with Counsel | Call with Andolina | $725.00 | $435.00 |
| 10/8/2020 | Evans, Andrew | 0.7 | Project Management | Updates to work plan for POC processing; consideration of next steps | $725.00 | $507.50 |
| 10/8/2020 | Evans, Andrew | 0.4 | Data Gathering & Processing | Continued testing of Omni interface and data; prep of feedback on same | $725.00 | $290.00 |
| 10/8/2020 | Evans, Andrew | 0.3 | Analysis | Review of request from counsel re Local Councils; analysis of data and response to same | $725.00 | $217.50 |
| 10/8/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Call with Omni (Osborne, Miller, Neece), Blacker and Johnson re feedback on current Beta interface | $725.00 | $362.50 |
| 10/8/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Additional input on CASJ settlement data processing | $725.00 | $217.50 |
| 10/8/2020 | Johnson, Samantha | 1.4 | Data Gathering & Processing | Review of test extract of POC data | $475.00 | $665.00 |
| 10/8/2020 | Johnson, Samantha | 0.5 | Data Gathering & Processing | Call with Omni team, Blacker, and Evans regarding POC interface | $475.00 | $237.50 |
| 10/8/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | BSA data question from counsel | $475.00 | $190.00 |
| 10/8/2020 | Ameri, Armin | 2.3 | Data Gathering & Processing | QCing claims data cleaning for abuse years | $370.00 | $851.00 |
| 10/8/2020 | Farrell, Emma | 1.0 | Data Gathering & Processing | Add year cleaning/standardization steps to code | $345.00 | $345.00 |
| 10/8/2020 | Farrell, Emma | 0.3 | Data Gathering & Processing | Outline next steps for year variable processing | $345.00 | $103.50 |
| 10/8/2020 | Farrell, Emma | 1.5 | Data Gathering & Processing | Extract date information from long-form observations | $345.00 | $517.50 |
| 10/8/2020 | Farrell, Emma | 1.2 | Data Gathering & Processing | Generate year ranges using extracted date information | $345.00 | $414.00 |
| 10/8/2020 | Farrell, Emma | 0.9 | Data Gathering & Processing | Extract LC state information from original long-form variable | $345.00 | $310.50 |
| 10/8/2020 | Farrell, Emma | 1.2 | Data Gathering & Processing | Extract date information from non-standard observations | $345.00 | $414.00 |
| 10/8/2020 | Farrell, Emma | 0.7 | Data Gathering & Processing | Extract date information from long-form observations, contd. | $345.00 | $241.50 |
| 10/8/2020 | Farrell, Emma | 0.6 | Data Gathering & Processing | Extract additional state information from local council field | $345.00 | $207.00 |
| 10/9/2020 | Evans, Andrew | 0.8 | Data Gathering & Processing | Refinements to plan for processing and analysis of new claims data; input on responses to counsel re inquiries on same | $725.00 | $580.00 |
| 10/9/2020 | Evans, Andrew | 0.2 | Project Management | Project planning and management | $725.00 | $145.00 |
| 10/9/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Follow-ups related to Omni interface and access; plan re POC data processing | $725.00 | $217.50 |
| 10/9/2020 | Evans, Andrew | 0.4 | Data Gathering & Processing | Organizing next steps for POC data processing | $725.00 | $290.00 |
| 10/9/2020 | Johnson, Samantha | 1.3 | Data Gathering & Processing | Review of test data from POC extraction | $475.00 | $617.50 |
| 10/9/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Outline processing steps re: updated CASJ data file | $475.00 | $237.50 |
| 10/9/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Email to counsel re: updated CASJ data | $475.00 | $142.50 |
| 10/9/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | BSA work plan review | $475.00 | $190.00 |
| 10/9/2020 | Murray, Makeda | 1.6 | Data Gathering & Processing | Review updated CASJ data file, compare to previous data, email to counsel | $475.00 | $760.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/9/2020 | Murray, Makeda | 0.6 | Data Gathering & Processing | BSA CASJ data processing update | $475.00 | $285.00 |
| 10/9/2020 | Ameri, Armin | 2.2 | Data Gathering & Processing | Reviewing new CASJ datasets, outlining claims processing | $370.00 | $814.00 |
| 10/9/2020 | Ameri, Armin | 0.9 | Data Gathering & Processing | Processing new claims data | $370.00 | $333.00 |
| 10/9/2020 | Farrell, Emma | 0.3 | Data Gathering & Processing | Determine next steps for date processing | $345.00 | $103.50 |
| 10/9/2020 | Farrell, Emma | 0.2 | Data Gathering & Processing | Determine next steps for processing newly received CASJ dataset | $345.00 | $69.00 |
| 10/9/2020 | Farrell, Emma | 0.5 | Data Gathering & Processing | Generate individual raw files from new datasets | $345.00 | $172.50 |
| 10/9/2020 | Farrell, Emma | 1.8 | Data Gathering & Processing | Process name fields in new datasets | $345.00 | $621.00 |
| 10/9/2020 | Farrell, Emma | 0.8 | Data Gathering & Processing | Prepare newly-received datasets for appending/merging into one dataset | $345.00 | $276.00 |
| 10/9/2020 | Farrell, Emma | 1.5 | Data Gathering & Processing | Process address fields in new datasets | $345.00 | $517.50 |
| 10/9/2020 | Farrell, Emma | 0.4 | Data Gathering & Processing | Determine next steps for merging newly received datasets | $345.00 | $138.00 |
| 10/9/2020 | Farrell, Emma | 0.7 | Data Gathering & Processing | Process address fields in new datasets, contd. | $345.00 | $241.50 |
| 10/11/2020 | Ameri, Armin | 2.9 | Data Gathering & Processing | Processing Andrews Thornton claims data | $370.00 | $1,073.00 |
| 10/11/2020 | Ameri, Armin | 1.6 | Data Gathering & Processing | Processing Motley Rice claims | $370.00 | $592.00 |
| 10/12/2020 | Evans, Andrew | 1.8 | Data Gathering & Processing | Review of Omni POC data; refinements to review plan and database creation based on same | $725.00 | $1,305.00 |
| 10/12/2020 | Evans, Andrew | 0.7 | Analysis | Preliminary analysis of new CASJ settlement data | $725.00 | $507.50 |
| 10/12/2020 | Evans, Andrew | 0.3 | Analysis | Development of summary stats related to new CASJ data for client | $725.00 | $217.50 |
| 10/12/2020 | Johnson, Samantha | 1.1 | Data Gathering & Processing | Review of POC extract to plan data categorization and cleaning for manual claim file review | $475.00 | $522.50 |
| 10/12/2020 | Johnson, Samantha | 1.5 | Data Gathering & Processing | Continue review of POC extraction for data planning purposes | $475.00 | $712.50 |
| 10/12/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | BSA POC review plan | $475.00 | $475.00 |
| 10/12/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | BSA CASJ review plan | $475.00 | $142.50 |
| 10/12/2020 | Murray, Makeda | 0.9 | Data Gathering & Processing | BSA POC download from Omni | $475.00 | $427.50 |
| 10/12/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | BSA CASJ data review | $475.00 | $237.50 |
| 10/12/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | CASJ data review | $475.00 | $475.00 |
| 10/12/2020 | Murray, Makeda | 2.8 | Data Gathering & Processing | Review CASJ data by law firm, create updated PPT slides | $475.00 | $1,330.00 |
| 10/12/2020 | Ameri, Armin | 2.4 | Data Gathering & Processing | Determining the relationship between the old and new CASJ claims datasets | $370.00 | $888.00 |
| 10/12/2020 | Ameri, Armin | 0.8 | Data Gathering & Processing | Reviewing case updates and discussing next steps | $370.00 | $296.00 |
| 10/12/2020 | Ameri, Armin | 1.6 | Data Gathering & Processing | Continued work determining the relationship between the CASJ claims datasets | $370.00 | $592.00 |
| 10/12/2020 | Ameri, Armin | 2.9 | Data Gathering & Processing | Outlining slides and tabulations using new combined claims dataset | $370.00 | $1,073.00 |
| 10/12/2020 | Farrell, Emma | 0.4 | Data Gathering & Processing | Determine next steps for processing new claims datasets | $345.00 | $138.00 |
| 10/12/2020 | Farrell, Emma | 0.3 | Data Gathering & Processing | Determine next steps for processing and merging new claims datasets | $345.00 | $103.50 |
| 10/12/2020 | Farrell, Emma | 0.5 | Data Gathering & Processing | Determine next steps for processing and appending new claims datasets | $345.00 | $172.50 |
| 10/12/2020 | Farrell, Emma | 1.6 | Data Gathering & Processing | Process 1 of 10 new CASJ claims datasets | $345.00 | $552.00 |
| 10/12/2020 | Farrell, Emma | 1.2 | Data Gathering & Processing | Process 2 of 10 new CASJ claims datasets | $345.00 | $414.00 |
| 10/12/2020 | Farrell, Emma | 0.8 | Data Gathering & Processing | Process 3 of 10 CASJ datasets | $345.00 | $276.00 |
| 10/12/2020 | Farrell, Emma | 0.4 | Data Gathering & Processing | Process 4 of 10 CASJ datasets | $345.00 | $138.00 |
| 10/12/2020 | Farrell, Emma | 0.4 | Data Gathering & Processing | Process 5 of 10 new CASJ claims datasets | $345.00 | $138.00 |
| 10/12/2020 | Farrell, Emma | 0.8 | Data Gathering & Processing | Process 6 of 10 new CASJ claims datasets | $345.00 | $276.00 |
| 10/12/2020 | Farrell, Emma | 1.2 | Data Gathering & Processing | Process 7 of 10 CASJ datasets | $345.00 | $414.00 |
| 10/13/2020 | Evans, Andrew | 0.3 | Analysis | Continued work on preliminary analysis of new CASJ settlement data | $725.00 | $217.50 |
| 10/13/2020 | Evans, Andrew | 0.3 | Communication with Counsel | Call with Andolina on CASJ data and next steps | $725.00 | $217.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/13/2020 | Evans, Andrew | 1.5 | Analysis | Analysis of CASJ data and development of basic figures based on the same | $725.00 | $1,087.50 |
| 10/13/2020 | Evans, Andrew | 0.3 | Analysis | Development of requested summary slides for counsel based on CASJ data | $725.00 | $217.50 |
| 10/13/2020 | Evans, Andrew | 0.5 | Analysis | Review of CASJ data and related materials in preparation for call with counsel and CASJ | $725.00 | $362.50 |
| 10/13/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Call with Andolina; Murray; Beville; Linder; Celentino; Brown Rudnick re data sharing under protocol | $725.00 | $217.50 |
| 10/13/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Review next steps and work plan for producing LC-specific data | $725.00 | $362.50 |
| 10/13/2020 | Evans, Andrew | 0.1 | Communication with Counsel | Follow-up call with Andolina | $725.00 | $72.50 |
| 10/13/2020 | Evans, Andrew | 0.3 | Project Management | Refinements to work plan for POC data processing and sharing with protected parties | $725.00 | $217.50 |
| 10/13/2020 | Johnson, Samantha | 3.2 | Data Gathering & Processing | Preparing for POC data extraction and categorization | $475.00 | $1,520.00 |
| 10/13/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Call re: providing CASJ data to local councils. In attendance were T. Axelrod, J. Celentino (Ad Hoc Committee), S. Beville, A. Evans, M. Andolina, M. Linder | $475.00 | $142.50 |
| 10/13/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Prep for CASJ data call | $475.00 | $95.00 |
| 10/13/2020 | Murray, Makeda | 1.1 | Analysis | Review and update CASJ PPT for counsel, data question responses | $475.00 | $522.50 |
| 10/13/2020 | Murray, Makeda | 0.2 | Fee Request Preparation | Sept fee application | $475.00 | $95.00 |
| 10/13/2020 | Murray, Makeda | 0.5 | Analysis | BSA CASJ PPT review | $475.00 | $237.50 |
| 10/13/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Omni POC & test db downloads | $475.00 | $95.00 |
| 10/13/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Omni POC download | $475.00 | $237.50 |
| 10/13/2020 | Ameri, Armin | 2.2 | Data Gathering & Processing | Standardizing new claims data from CASJ law firms | $370.00 | $814.00 |
| 10/13/2020 | Ameri, Armin | 2.8 | Analysis | Updating slides and figures for powerpoint presentation deliverable | $370.00 | $1,036.00 |
| 10/13/2020 | Ameri, Armin | 1.7 | Data Gathering & Processing | Qcing PPT slides, updating figures re: same | $370.00 | $629.00 |
| 10/13/2020 | Ameri, Armin | 1.0 | Data Gathering & Processing | Reviewing new CASJ claims data | $370.00 | $370.00 |
| 10/13/2020 | Farrell, Emma | 0.6 | Data Gathering & Processing | Standardize unknown and missing fields in newly received datasets | $345.00 | $207.00 |
| 10/13/2020 | Farrell, Emma | 0.8 | Data Gathering & Processing | Generate tabulations for newly received datasets | $345.00 | $276.00 |
| 10/13/2020 | Farrell, Emma | 1.0 | Data Gathering & Processing | Create tables from new CASJ file | $345.00 | $345.00 |
| 10/13/2020 | Farrell, Emma | 0.2 | Data Gathering & Processing | Determine next steps for tabulations and summary statistics | $345.00 | $69.00 |
| 10/13/2020 | Farrell, Emma | 0.9 | Analysis | Obtain required summary statistics and generate additional tables for presentation | $345.00 | $310.50 |
| 10/13/2020 | Farrell, Emma | 0.6 | Analysis | Generate tabulations for newly received datasets, contd. | $345.00 | $207.00 |
| 10/13/2020 | Farrell, Emma | 0.8 | Analysis | QC additional summary tables and presentation | $345.00 | $276.00 |
| 10/13/2020 | Farrell, Emma | 0.5 | Analysis | QC current version of presentation | $345.00 | $172.50 |
| 10/14/2020 | Evans, Andrew | 0.5 | Project Management | Updates to plan for POC processing and analysis | $725.00 | $362.50 |
| 10/14/2020 | Johnson, Samantha | 2.7 | Data Gathering & Processing | Planning data organization from POC extraction | $475.00 | $1,282.50 |
| 10/14/2020 | Johnson, Samantha | 0.5 | Data Gathering & Processing | Review of data processing protocols for POCs | $475.00 | $237.50 |
| 10/14/2020 | Johnson, Samantha | 0.8 | Project Management | Review of staffing needs for POC processing | $475.00 | $380.00 |
| 10/14/2020 | Murray, Makeda | 0.7 | Data Gathering & Processing | Review POC download files | $475.00 | $332.50 |
| 10/14/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | BSA CASJ updates | $475.00 | $95.00 |
| 10/14/2020 | Murray, Makeda | 0.5 | Project Management | BSA workplan update | $475.00 | $237.50 |
| 10/14/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | BSA data extraction field review | $475.00 | $237.50 |
| 10/14/2020 | Farrell, Emma | 0.7 | Data Gathering & Processing | Add code to standardize date variables and generate date tabulations | $345.00 | $241.50 |
| 10/14/2020 | Farrell, Emma | 1.6 | Data Gathering & Processing | Standardize LC names; identify and consolidate potential duplicates | $345.00 | $552.00 |
| 10/15/2020 | Evans, Andrew | 0.7 | Data Gathering & Processing | Refinements to POC data processing structure | $725.00 | $507.50 |
| 10/15/2020 | Johnson, Samantha | 1.5 | Data Gathering & Processing | Review of data collection strategy | $475.00 | $712.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/15/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | Review Omni test db template | $475.00 | $475.00 |
| 10/15/2020 | Murray, Makeda | 0.7 | Data Gathering & Processing | Omni test db template review and update | $475.00 | $332.50 |
| 10/15/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | Draft Omni test db email to counsel | $475.00 | $190.00 |
| 10/15/2020 | Murray, Makeda | 0.1 | Project Management | Review workplan for new team resource | $475.00 | $47.50 |
| 10/15/2020 | Murray, Makeda | 0.9 | Data Gathering & Processing | POC download from Omni | $475.00 | $427.50 |
| 10/15/2020 | Murray, Makeda | 0.7 | Data Gathering & Processing | Review POC data files from Omni | $475.00 | $332.50 |
| 10/15/2020 | Ameri, Armin | 2.3 | Data Gathering & Processing | QCing data processing for new claims data | $370.00 | $851.00 |
| 10/15/2020 | Ameri, Armin | 2.7 | Data Gathering & Processing | Cleaning year values in claims data | $370.00 | $999.00 |
| 10/15/2020 | Farrell, Emma | 0.8 | Data Gathering & Processing | Match potential duplicate LC names | $345.00 | $276.00 |
| 10/15/2020 | Farrell, Emma | 0.7 | Data Gathering & Processing | QC script to merge datasets and backfill missing fields | $345.00 | $241.50 |
| 10/15/2020 | Farrell, Emma | 0.5 | Data Gathering & Processing | QC script to merge the various CASJ datasets, contd. | $345.00 | $172.50 |
| 10/15/2020 | Farrell, Emma | 1.0 | Data Gathering & Processing | Add additional name cleaning steps to merge script | $345.00 | $345.00 |
| 10/15/2020 | Farrell, Emma | 0.7 | Data Gathering & Processing | Standardize long-form names in data script | $345.00 | $241.50 |
| 10/15/2020 | Farrell, Emma | 1.3 | Data Gathering & Processing | Standardize long-form names in data script, contd. | $345.00 | $448.50 |
| 10/15/2020 | Farrell, Emma | 0.5 | Data Gathering & Processing | Extract first and last names using data script | $345.00 | $172.50 |
| 10/16/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | BSA data workplan update | $475.00 | $142.50 |
| 10/16/2020 | Murray, Makeda | 0.8 | Project Management | BSA onboarding and case overview with new team resource | $475.00 | $380.00 |
| 10/16/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | BSA data overview | $475.00 | $237.50 |
| 10/16/2020 | Murray, Makeda | 0.5 | Fee Request Preparation | BSA Sept fee application | $475.00 | $237.50 |
| 10/16/2020 | Ameri, Armin | 0.8 | Data Gathering & Processing | Reviewing case updates, data processing structure with new team member | $370.00 | $296.00 |
| 10/16/2020 | Farrell, Emma | 0.5 | Data Gathering & Processing | Document and index most recent Omni files | $345.00 | $172.50 |
| 10/16/2020 | Farrell, Emma | 0.5 | Data Gathering & Processing | Review distribution of tasks for Omni data | $345.00 | $172.50 |
| 10/16/2020 | Farrell, Emma | 1.9 | Data Gathering & Processing | Manually process remaining long-form name observations | $345.00 | $655.50 |
| 10/16/2020 | Farrell, Emma | 1.6 | Data Gathering & Processing | Write code to standardize and parse long-form name values | $345.00 | $552.00 |
| 10/16/2020 | Farrell, Emma | 0.5 | Data Gathering & Processing | Review next steps for data processing | $345.00 | $172.50 |
| 10/16/2020 | Farrell, Emma | 1.6 | Data Gathering & Processing | Write code to process parsed name values | $345.00 | $552.00 |
| 10/16/2020 | Wang, Derrick | 0.5 | Data Gathering & Processing | Reviewing procedure for processing claims data | $345.00 | $172.50 |
| 10/19/2020 | Johnson, Samantha | 2.8 | Data Gathering & Processing | Drafting template for data collection parsing (claim file review) | $475.00 | $1,330.00 |
| 10/19/2020 | Johnson, Samantha | 0.5 | Project Management | Determining staffing for new work streams | $475.00 | $237.50 |
| 10/19/2020 | Ameri, Armin | 0.8 | Data Gathering & Processing | Reviewing case updates and next steps in data processing | $370.00 | $296.00 |
| 10/19/2020 | Farrell, Emma | 0.4 | Data Gathering & Processing | Determine next steps for Omni data processing | $345.00 | $138.00 |
| 10/19/2020 | Farrell, Emma | 1.0 | Data Gathering & Processing | Process additional name variables | $345.00 | $345.00 |
| 10/19/2020 | Farrell, Emma | 1.8 | Data Gathering & Processing | Identify and flag duplicate claims in combined claims data | $345.00 | $621.00 |
| 10/19/2020 | Farrell, Emma | 1.6 | Data Gathering & Processing | Supplement combined claims data with SOL information | $345.00 | $552.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/19/2020 | Farrell, Emma | 1.3 | Data Gathering & Processing | Use combined data to categorize claims based on various data fields | $345.00 | $448.50 |
| 10/19/2020 | Farrell, Emma | 1.3 | Data Gathering & Processing | Group claims by SOL status | $345.00 | $448.50 |
| 10/19/2020 | Farrell, Emma | 0.5 | Data Gathering & Processing | Standardize multiple-state observations in combined claims data | $345.00 | $172.50 |
| 10/19/2020 | Wang, Derrick | 0.4 | Data Gathering & Processing | Reviewing next steps for processing claim data | $345.00 | $138.00 |
| 10/19/2020 | Wang, Derrick | 1.9 | Data Gathering & Processing | Processing and standardizing claimant identifying fields | $345.00 | $655.50 |
| 10/19/2020 | Wang, Derrick | 1.8 | Data Gathering & Processing | Continuing to process and standardize claimant-level fields | $345.00 | $621.00 |
| 10/20/2020 | Johnson, Samantha | 1.2 | Data Gathering & Processing | Planning data formatting for POC review workbooks | $475.00 | $570.00 |
| 10/20/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Omni test database and POC downloads | $475.00 | $237.50 |
| 10/20/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review POC index comparison, next steps | $475.00 | $190.00 |
| 10/20/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | POC index comparison, identifying file issues (missing POCs, duplicate entries) | $475.00 | $95.00 |
| 10/20/2020 | Murray, Makeda | 1.9 | Fee Request Preparation | Sept 2020 fee application | $475.00 | $902.50 |
| 10/20/2020 | Farrell, Emma | 1.8 | Data Gathering & Processing | Identify discrepancies in received POC document lists | $345.00 | $621.00 |
| 10/20/2020 | Farrell, Emma | 1.0 | Data Gathering & Processing | Compare potential duplicate claims | $345.00 | $345.00 |
| 10/20/2020 | Farrell, Emma | 1.7 | Data Gathering & Processing | Process year fields ; extract ranges where appropriate and multiple dates where non-continuous | $345.00 | $586.50 |
| 10/20/2020 | Farrell, Emma | 1.3 | Data Gathering & Processing | Process year fields ; distinguish ranges from non-continuous observations, contd. | $345.00 | $448.50 |
| 10/20/2020 | Farrell, Emma | 1.9 | Data Gathering & Processing | Extract numeric information from long-form date variables | $345.00 | $655.50 |
| 10/20/2020 | Wang, Derrick | 1.5 | Analysis | Reviewing and organizing POC documents for analysis | $345.00 | $517.50 |
| 10/20/2020 | Wang, Derrick | 2.7 | Data Gathering & Processing | Standardizing claimant identifying fields and biographical data | $345.00 | $931.50 |
| 10/20/2020 | Wang, Derrick | 1.6 | Data Gathering & Processing | Processing claimant identifying fields | $345.00 | $552.00 |
| 10/20/2020 | Wang, Derrick | 2.1 | Data Gathering & Processing | Continuing to process POC claimant-level fields | $345.00 | $724.50 |
| 10/21/2020 | Evans, Andrew | 0.6 | Data Gathering & Processing | Work with team on next steps for POC processing and data management | $725.00 | $435.00 |
| 10/21/2020 | Evans, Andrew | 0.3 | Project Management | Emails with counsel and organizing case tasks | $725.00 | $217.50 |
| 10/21/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Call with Brian Whittman and Matt Linder | $725.00 | $362.50 |
| 10/21/2020 | Evans, Andrew | 0.8 | Analysis | Consideration of forecasting factors | $725.00 | $580.00 |
| 10/21/2020 | Johnson, Samantha | 0.5 | Project Management | Review of work streams and next steps | $475.00 | $237.50 |
| 10/21/2020 | Johnson, Samantha | 0.7 | Data Gathering & Processing | Attempting download of extract from Omni | $475.00 | $332.50 |
| 10/21/2020 | Johnson, Samantha | 1.8 | Data Gathering & Processing | Updating data collection formatting documentation | $475.00 | $855.00 |
| 10/21/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Data collection and review process for POC data | $475.00 | $237.50 |
| 10/21/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review work plan for Omni POC data | $475.00 | $237.50 |
| 10/21/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review work plan for producing POC data by local council | $475.00 | $142.50 |
| 10/21/2020 | Murray, Makeda | 0.7 | Data Gathering & Processing | Omni database checks, email to counsel | $475.00 | $332.50 |
| 10/21/2020 | Murray, Makeda | 2.0 | Fee Request Preparation | BSA fee application | $475.00 | $950.00 |
| 10/21/2020 | Ameri, Armin | 1.2 | Analysis | Reviewing new database in preparation for next steps in analysis | $370.00 | $444.00 |
| 10/21/2020 | Farrell, Emma | 2.0 | Data Gathering & Processing | Extract date information and flag continuous/non-continuous years | $345.00 | $690.00 |
| 10/21/2020 | Farrell, Emma | 0.5 | Data Gathering & Processing | Review next steps for processing POCs from Omni database | $345.00 | $172.50 |
| 10/21/2020 | Farrell, Emma | 0.4 | Data Gathering & Processing | Determine additional steps for date processing and POC dataset processing | $345.00 | $138.00 |
| 10/21/2020 | Farrell, Emma | 1.6 | Data Gathering & Processing | Extract date information and flag continuous/non-continuous years, contd. | $345.00 | $552.00 |
| 10/21/2020 | Farrell, Emma | 0.9 | Data Gathering & Processing | Process newly extracted continuous date variables | $345.00 | $310.50 |
| 10/21/2020 | Farrell, Emma | 0.8 | Data Gathering & Processing | Process newly extracted non-continuous date variables | $345.00 | $276.00 |
| 10/21/2020 | Farrell, Emma | 0.9 | Data Gathering & Processing | QC POC division and field standardization | $345.00 | $310.50 |
| 10/21/2020 | Wang, Derrick | 2.6 | Data Gathering & Processing | Processing POC files for claim review | $345.00 | $897.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/21/2020 | Wang, Derrick | 0.5 | Data Gathering & Processing | Reviewing procedure for processing POC files | $345.00 | $172.50 |
| 10/21/2020 | Wang, Derrick | 1.4 | Data Gathering & Processing | Standardizing and formatting POC data for claim review | $345.00 | $483.00 |
| 10/21/2020 | Wang, Derrick | 1.6 | Data Gathering & Processing | Continuing to process POC files for claim review | $345.00 | $552.00 |
| 10/22/2020 | Evans, Andrew | 0.5 | Communication with Counsel | Call with Andolina | $725.00 | $362.50 |
| 10/22/2020 | Evans, Andrew | 0.2 | Data Gathering & Processing | Follow-ups related to Omni POC data processing | $725.00 | $145.00 |
| 10/22/2020 | Evans, Andrew | 0.3 | Communication with Counsel | Call with Linder; Whittman; Binngeli; Andolina | $725.00 | $217.50 |
| 10/22/2020 | Evans, Andrew | 0.2 | Communication with Counsel | Call with Phillips; Linder; Whittman; Binggeli | $725.00 | $145.00 |
| 10/22/2020 | Evans, Andrew | 0.7 | Data Gathering & Processing | Call with Murray; Johnson; Blacker; Warner; and Omni team re database issues | $725.00 | $507.50 |
| 10/22/2020 | Johnson, Samantha | 0.7 | Data Gathering & Processing | Call with Warner, Murray, Evans, Blacker and Omni regarding data collection and POC processing | $475.00 | $332.50 |
| 10/22/2020 | Murray, Makeda | 0.3 | Project Management | BSA scheduling: Omni and KCIC calls | $475.00 | $142.50 |
| 10/22/2020 | Murray, Makeda | 0.7 | Fee Request Preparation | BSA fee application | $475.00 | $332.50 |
| 10/22/2020 | Murray, Makeda | 0.3 | Fee Request Preparation | Fee examiner workbook- September 2020 | $475.00 | $142.50 |
| 10/22/2020 | Murray, Makeda | 0.1 | Data Gathering & Processing | BSA local council data processing | $475.00 | $47.50 |
| 10/22/2020 | Murray, Makeda | 0.7 | Data Gathering & Processing | BSA call with Omni re: POC databases- attended by Osborne, Nownes, Warner, Blacker, Evans, and Johnson | $475.00 | $332.50 |
| 10/22/2020 | Murray, Makeda | 1.0 | Fee Request Preparation | BSA fee application-Sept 2020 | $475.00 | $475.00 |
| 10/22/2020 | Ameri, Armin | 2.7 | Data Gathering & Processing | Processing Omni local council information | $370.00 | $999.00 |
| 10/22/2020 | Ameri, Armin | 2.2 | Data Gathering & Processing | Continued processing of Omni data | $370.00 | $814.00 |
| 10/22/2020 | Farrell, Emma | 0.8 | Data Gathering & Processing | QC preliminary POC processing script | $345.00 | $276.00 |
| 10/22/2020 | Farrell, Emma | 2.0 | Data Gathering & Processing | QC and standardize continuous date flag in individual datasets | $345.00 | $690.00 |
| 10/22/2020 | Farrell, Emma | 0.6 | Data Gathering & Processing | QC and standardize continuous date flag in combined dataset | $345.00 | $207.00 |
| 10/22/2020 | Farrell, Emma | 1.6 | Data Gathering & Processing | Process name and location fields | $345.00 | $552.00 |
| 10/22/2020 | Wang, Derrick | 1.4 | Data Gathering & Processing | Continuing to process POC data for claim review | $345.00 | $483.00 |
| 10/22/2020 | Wang, Derrick | 2.3 | Data Gathering & Processing | Processing POC data for claim review | $345.00 | $793.50 |
| 10/23/2020 | Evans, Andrew | 0.8 | Data Gathering & Processing | Call with Warner; Linder; Andolina; Blacker; Boelter; Whittman; McKeighan on plan for confidential LC data distribution | $725.00 | $580.00 |
| 10/23/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Plan around distribution of LC-specific data to each on confidential basis | $725.00 | $362.50 |
| 10/23/2020 | Evans, Andrew | 0.3 | Fee Request Preparation | Review and QC of September fee application | $725.00 | $217.50 |
| 10/23/2020 | Evans, Andrew | 0.8 | Data Gathering & Processing | Call with Azer; Murray; and KCIC team on available data and coordination of information for use in their allocation work | $725.00 | $580.00 |
| 10/23/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | POC data processing | $725.00 | $362.50 |
| 10/23/2020 | Evans, Andrew | 0.3 | Project Management | Project workstream organization | $725.00 | $217.50 |
| 10/23/2020 | Johnson, Samantha | 0.7 | Data Gathering & Processing | Planning training for POC data cleaning | $475.00 | $332.50 |
| 10/23/2020 | Johnson, Samantha | 1.5 | Data Gathering & Processing | Formatting and training information for POC data | $475.00 | $712.50 |
| 10/23/2020 | Murray, Makeda | 0.8 | Data Gathering & Processing | KCIC call re: CASJ and Omni data. Attended by Azer, Hanke, Sochurek, Klauck, and Evans | $475.00 | $380.00 |
| 10/23/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Email to counsel re: Omni data | $475.00 | $142.50 |
| 10/23/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Update on local council and POC data processing work streams | $475.00 | $237.50 |
| 10/23/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Technical services input re: local council work stream | $475.00 | $237.50 |
| 10/23/2020 | Murray, Makeda | 0.7 | Data Gathering & Processing | Omni and local council processing update, next steps | $475.00 | $332.50 |
| 10/23/2020 | Ameri, Armin | 2.2 | Data Gathering & Processing | Reviewing and updating local council name cleaning for Omni claims data | $370.00 | $814.00 |
| 10/23/2020 | Ameri, Armin | 1.0 | Data Gathering & Processing | Reviewing data processing updates | $370.00 | $370.00 |
| 10/23/2020 | Farrell, Emma | 0.3 | Data Gathering & Processing | Organize folder structure | $345.00 | $103.50 |
| 10/23/2020 | Farrell, Emma | 0.3 | Data Gathering & Processing | Determine next steps for grouping data by local council | $345.00 | $103.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/23/2020 | Farrell, Emma | 1.7 | Data Gathering & Processing | Standardize local council fields | $345.00 | $586.50 |
| 10/23/2020 | Farrell, Emma | 2.0 | Data Gathering & Processing | Consolidate list of local councils | $345.00 | $690.00 |
| 10/23/2020 | Farrell, Emma | 0.8 | Data Gathering & Processing | Determine next steps for POC processing / LC consolidation | $345.00 | $276.00 |
| 10/25/2020 | Evans, Andrew | 0.5 | Analysis | Consideration of key claims valuation criteria | $725.00 | $362.50 |
| 10/26/2020 | Evans, Andrew | 0.3 | Communication with Counsel | Call with Andolina | $725.00 | $217.50 |
| 10/26/2020 | Evans, Andrew | 0.6 | Data Gathering & Processing | Groundwork related to preparing POC data to share with LCs on a confidential basis | $725.00 | $435.00 |
| 10/26/2020 | Evans, Andrew | 0.5 | Analysis | Consideration of key valuation criteria | $725.00 | $362.50 |
| 10/26/2020 | Evans, Andrew | 0.7 | Data Gathering & Processing | POC data processing | $725.00 | $507.50 |
| 10/26/2020 | Johnson, Samantha | 0.4 | Project Management | Developing documentation for data collection | $475.00 | $190.00 |
| 10/26/2020 | Johnson, Samantha | 1.7 | Data Gathering & Processing | Beginning test run of POC data cleaning review | $475.00 | $807.50 |
| 10/26/2020 | Johnson, Samantha | 3.0 | Data Gathering & Processing | Extracting clean information from POC data | $475.00 | $1,425.00 |
| 10/26/2020 | Johnson, Samantha | 1.0 | Data Gathering & Processing | Preparing training materials for POC data extraction | $475.00 | $475.00 |
| 10/26/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | BSA POC document download | $475.00 | $95.00 |
| 10/26/2020 | Murray, Makeda | 0.5 | Project Management | PM: review proposed POC process, create data tracker for POC workbooks | $475.00 | $237.50 |
| 10/26/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | BSA POC test database download | $475.00 | $142.50 |
| 10/26/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | BSA data update- POC test database and local council work streams | $475.00 | $142.50 |
| 10/26/2020 | Murray, Makeda | 0.2 | Project Management | PM: setup of Omni document transfer | $475.00 | $95.00 |
| 10/26/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | POC data tracker | $475.00 | $237.50 |
| 10/26/2020 | Murray, Makeda | 0.3 | Project Management | PM: BSA case document review and filing | $475.00 | $142.50 |
| 10/26/2020 | Murray, Makeda | 0.3 | Fee Request Preparation | Sept 2020 time detail to fee examiner | $475.00 | $142.50 |
| 10/26/2020 | Murray, Makeda | 0.6 | Data Gathering & Processing | Abuse year coding review, refinement guidance | $475.00 | $285.00 |
| 10/26/2020 | Murray, Makeda | 0.6 | Data Gathering & Processing | POC process update | $475.00 | $285.00 |
| 10/26/2020 | Murray, Makeda | 0.7 | Data Gathering & Processing | BSA POC data processing- next steps, workplan update | $475.00 | $332.50 |
| 10/26/2020 | Ameri, Armin | 2.9 | Data Gathering & Processing | Creating a translation table for local councils | $370.00 | $1,073.00 |
| 10/26/2020 | Ameri, Armin | 2.2 | Data Gathering & Processing | Continued work on local council translation table | $370.00 | $814.00 |
| 10/26/2020 | Ameri, Armin | 2.5 | Data Gathering & Processing | Processing claims data and parsing it by local council | $370.00 | $925.00 |
| 10/26/2020 | Ameri, Armin | 1.2 | Data Gathering & Processing | QC data processing updates | $370.00 | $444.00 |
| 10/26/2020 | Farrell, Emma | 1.5 | Data Gathering & Processing | Process demographic fields in extract | $345.00 | $517.50 |
| 10/26/2020 | Farrell, Emma | 0.4 | Data Gathering & Processing | Determine next steps for processing Omni POC extract | $345.00 | $138.00 |
| 10/26/2020 | Farrell, Emma | 1.3 | Data Gathering & Processing | Standardize POC information fields in extract | $345.00 | $448.50 |
| 10/26/2020 | Farrell, Emma | 0.5 | Data Gathering & Processing | QC POC extract division/formatting script | $345.00 | $172.50 |
| 10/26/2020 | Farrell, Emma | 1.0 | Data Gathering & Processing | Standardize POC fields in updated POC extract | $345.00 | $345.00 |
| 10/26/2020 | Farrell, Emma | 0.3 | Data Gathering & Processing | Standardize demographic fields in updated POC extract | $345.00 | $103.50 |
| 10/26/2020 | Farrell, Emma | 1.2 | Data Gathering & Processing | Standardize address fields in updated POC extract | $345.00 | $414.00 |
| 10/26/2020 | Farrell, Emma | 0.4 | Data Gathering & Processing | Determine next steps for POC review team | $345.00 | $138.00 |
| 10/26/2020 | Farrell, Emma | 1.2 | Data Gathering & Processing | Write script to append and merge completed POC extracts | $345.00 | $414.00 |
| 10/26/2020 | Farrell, Emma | 1.7 | Data Gathering & Processing | Standardize communication fields in updated POC extract | $345.00 | $586.50 |
| 10/26/2020 | Wang, Derrick | 0.4 | Data Gathering & Processing | Reviewing procedure for processing POC data for claim review | $345.00 | $138.00 |
| 10/26/2020 | Wang, Derrick | 0.6 | Data Gathering & Processing | Updating processing of POC database for claim review | $345.00 | $207.00 |
| 10/26/2020 | Wang, Derrick | 1.4 | Data Gathering & Processing | Updating standardization of POC database for claim review | $345.00 | $483.00 |
| 10/27/2020 | Evans, Andrew | 0.2 | Analysis | Prep for call with PSZJ | $725.00 | $145.00 |
| 10/27/2020 | Evans, Andrew | 0.8 | Data Gathering & Processing | Review of POC data and system for creating analytical fields on the basis of the same | $725.00 | $580.00 |
| 10/27/2020 | Evans, Andrew | 0.2 | Data Gathering & Processing | Parsing POC data into LC silos | $725.00 | $145.00 |

15

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/27/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Additional work related to secure LC data sharing and hosting | $725.00 | $362.50 |
| 10/27/2020 | Evans, Andrew | 0.6 | Communication with Counsel | Call with Murray; Linder; and Andolina | $725.00 | $435.00 |
| 10/27/2020 | Evans, Andrew | 0.2 | Analysis | Meet with team on plan for interim analytics on POC data | $725.00 | $145.00 |
| 10/27/2020 | Evans, Andrew | 0.7 | Data Gathering & Processing | Call with Murray; Linder; and Lucas on POC data | $725.00 | $507.50 |
| 10/27/2020 | Evans, Andrew | 0.9 | Analysis | Preliminary analysis of current POC data; refinements to POC data processing work plan | $725.00 | $652.50 |
| 10/27/2020 | Evans, Andrew | 0.2 | Project Management | Project management | $725.00 | $145.00 |
| 10/27/2020 | Evans, Andrew | 0.5 | Analysis | Analysis of tabulations based on interim POC data | $725.00 | $362.50 |
| 10/27/2020 | Johnson, Samantha | 1.8 | Data Gathering & Processing | Training for data cleaning of POC extract | $475.00 | $855.00 |
| 10/27/2020 | Johnson, Samantha | 2.0 | Data Gathering & Processing | Reviewing POC data | $475.00 | $950.00 |
| 10/27/2020 | Johnson, Samantha | 2.8 | Data Gathering & Processing | Continue POC data review | $475.00 | $1,330.00 |
| 10/27/2020 | Johnson, Samantha | 1.5 | Data Gathering & Processing | Continuing to review POC data | $475.00 | $712.50 |
| 10/27/2020 | Murray, Makeda | 0.7 | Data Gathering & Processing | Review sample POCs for signature | $475.00 | $332.50 |
| 10/27/2020 | Murray, Makeda | 0.2 | Project Management | Omni POC file transfer setup | $475.00 | $95.00 |
| 10/27/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | POCs data review training | $475.00 | $475.00 |
| 10/27/2020 | Murray, Makeda | 0.8 | Data Gathering & Processing | POC process and template review | $475.00 | $380.00 |
| 10/27/2020 | Murray, Makeda | 0.3 | Project Management | email to counsel re: protective order, staffing follow-up | $475.00 | $142.50 |
| 10/27/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review ShareFile setup for local council data dissemination | $475.00 | $237.50 |
| 10/27/2020 | Murray, Makeda | 0.6 | Communication with Counsel | Call with counsel re: meeting with insurers- attended by Andolina, Linder, and Evans | $475.00 | $285.00 |
| 10/27/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | Data workplan update | $475.00 | $190.00 |
| 10/27/2020 | Murray, Makeda | 0.7 | Data Gathering & Processing | Call with PSZJ and counsel re: POC claims processing- attended by Linder, Lucas, and Evans | $475.00 | $332.50 |
| 10/27/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | POC document download | $475.00 | $237.50 |
| 10/27/2020 | Murray, Makeda | 0.7 | Data Gathering & Processing | Review local council processing code | $475.00 | $332.50 |
| 10/27/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review prelim POC data analysis | $475.00 | $237.50 |
| 10/27/2020 | Murray, Makeda | 0.9 | Analysis | PPT for counsel based on prelim POC data processing | $475.00 | $427.50 |
| 10/27/2020 | Murray, Makeda | 3.0 | Analysis | Review prelim POC data processing/ analysis for counsel PPT | $475.00 | $1,425.00 |
| 10/27/2020 | Murray, Makeda | 1.2 | Analysis | QC POC data processing/analysis scripts | $475.00 | $570.00 |
| 10/27/2020 | Ameri, Armin | 2.8 | Data Gathering & Processing | Updating merged council translation table | $370.00 | $1,036.00 |
| 10/27/2020 | Ameri, Armin | 2.6 | Data Gathering & Processing | Incorporating new merged council translation table into data processing | $370.00 | $962.00 |
| 10/27/2020 | Ameri, Armin | 2.1 | Data Gathering & Processing | Continued work incorporating merged local council translation table into data processing | $370.00 | $777.00 |
| 10/27/2020 | Ameri, Armin | 2.5 | Analysis | Creating data tabulations based on initial POC data | $370.00 | $925.00 |
| 10/27/2020 | Ameri, Armin | 0.9 | Data Gathering & Processing | Reviewing data processing updates | $370.00 | $333.00 |
| 10/27/2020 | Ameri, Armin | 2.2 | Analysis | Continued work on POC data tabulations | $370.00 | $814.00 |
| 10/27/2020 | Farrell, Emma | 0.9 | Data Gathering & Processing | Determine procedure for POC review / information extraction | $345.00 | $310.50 |
| 10/27/2020 | Farrell, Emma | 0.8 | Data Gathering & Processing | Write script to append and tabulate processed POC extract spreadsheets | $345.00 | $276.00 |
| 10/27/2020 | Farrell, Emma | 0.6 | Data Gathering & Processing | POC file review | $345.00 | $207.00 |
| 10/27/2020 | Farrell, Emma | 0.5 | Analysis | Determine next steps for preliminary tabulations | $345.00 | $172.50 |
| 10/27/2020 | Farrell, Emma | 0.5 | Analysis | Assess progress and determine additional tasks for preliminary tabulations | $345.00 | $172.50 |
| 10/27/2020 | Farrell, Emma | 1.0 | Data Gathering & Processing | Extract troop information from long-form field | $345.00 | $345.00 |
| 10/27/2020 | Farrell, Emma | 2.0 | Data Gathering & Processing | Extract start and end years from long-form date field | $345.00 | $690.00 |
| 10/27/2020 | Farrell, Emma | 0.6 | Data Gathering & Processing | Extract start and end years from long-form date field, contd. | $345.00 | $207.00 |
| 10/27/2020 | Farrell, Emma | 1.9 | Analysis | Tabulate and summarize extracted date, state, and troop information | $345.00 | $655.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/27/2020 | Farrell, Emma | 0.8 | Data Gathering & Processing | Extract state information from long-form location field | $345.00 | $276.00 |
| 10/27/2020 | Wang, Derrick | 0.9 | Data Gathering & Processing | Reviewing procedures for claim file review | $345.00 | $310.50 |
| 10/27/2020 | Wang, Derrick | 0.5 | Data Gathering & Processing | Reviewing and QC analysis of allegations in POC data | $345.00 | $172.50 |
| 10/27/2020 | Wang, Derrick | 0.4 | Analysis | Reviewing next steps for POC data analysis | $345.00 | $138.00 |
| 10/27/2020 | Wang, Derrick | 1.4 | Analysis | Updating scripts for analysis of abuse allegations and perpetrators in POC data | $345.00 | $483.00 |
| 10/27/2020 | Wang, Derrick | 3.4 | Analysis | Updating claim summary tables for allegations and abusers | $345.00 | $1,173.00 |
| 10/28/2020 | Evans, Andrew | 0.3 | Communication with Counsel | Call with Andolina | $725.00 | $217.50 |
| 10/28/2020 | Evans, Andrew | 0.1 | Data Gathering & Processing | Follow-up re LC assignments | $725.00 | $72.50 |
| 10/28/2020 | Evans, Andrew | 0.5 | Analysis | QC review of basic interim sumary tabulations based on current POCs | $725.00 | $362.50 |
| 10/28/2020 | Evans, Andrew | 0.3 | Analysis | Review of additional tabulations; prep of materials for meeting | $725.00 | $217.50 |
| 10/28/2020 | Evans, Andrew | 0.7 | Data Gathering & Processing | Call with Murray; White and Case; and BSA in house team on LC data | $725.00 | $507.50 |
| 10/28/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Additional work on processing of POC data to create LC-specific files | $725.00 | $362.50 |
| 10/28/2020 | Evans, Andrew | 0.3 | Project Management | Management of file review process | $725.00 | $217.50 |
| 10/28/2020 | Johnson, Samantha | 1.4 | Data Gathering & Processing | Training for POC data coding | $475.00 | $665.00 |
| 10/28/2020 | Johnson, Samantha | 1.8 | Data Gathering & Processing | Setting up for training on POC data formatting | $475.00 | $855.00 |
| 10/28/2020 | Johnson, Samantha | 2.4 | Data Gathering & Processing | Continue data coding POC extracts | $475.00 | $1,140.00 |
| 10/28/2020 | Johnson, Samantha | 0.5 | Data Gathering & Processing | Review of spreadsheet formatting | $475.00 | $237.50 |
| 10/28/2020 | Johnson, Samantha | 1.5 | Data Gathering & Processing | Review of training protocols and updates | $475.00 | $712.50 |
| 10/28/2020 | Johnson, Samantha | 0.6 | Data Gathering & Processing | Responding to questions regarding data interpretation | $475.00 | $285.00 |
| 10/28/2020 | Murray, Makeda | 1.6 | Analysis | POC preliminary data analysis, PPT to counsel | $475.00 | $760.00 |
| 10/28/2020 | Murray, Makeda | 0.5 | Project Management | PM: data workplan updates, local council document filing, scheduling Omni technical services meeting | $475.00 | $237.50 |
| 10/28/2020 | Murray, Makeda | 0.6 | Data Gathering & Processing | Review POC processing scripts | $475.00 | $285.00 |
| 10/28/2020 | Murray, Makeda | 0.7 | Data Gathering & Processing | Call with counsel re: POC data- McGowan, Andolina, Linder, Blacker, Binggeli, Tuffey, Whittman, Challa, Steppe, Lozhkin, Robyn, and Evans | $475.00 | $332.50 |
| 10/28/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review POC data processing workstream | $475.00 | $190.00 |
| 10/28/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Local council confidentiality agreement tracker for ShareFile access | $475.00 | $142.50 |
| 10/28/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Call with Omni re: POC document transfer- attended by Lyon (BW Technical Services), and Hume | $475.00 | $142.50 |
| 10/28/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Local council work stream update | $475.00 | $237.50 |
| 10/28/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | Local council system set-up, confidentiality agreement tracker for ShareFile access | $475.00 | $190.00 |
| 10/28/2020 | Murray, Makeda | 1.3 | Data Gathering & Processing | QC local council translation table | $475.00 | $617.50 |
| 10/28/2020 | Ameri, Armin | 2.0 | Data Gathering & Processing | Updating local council translation table | $370.00 | $740.00 |
| 10/28/2020 | Ameri, Armin | 2.9 | Data Gathering & Processing | Applying local council translation to POC processing script | $370.00 | $1,073.00 |
| 10/28/2020 | Ameri, Armin | 0.7 | Data Gathering & Processing | Reviewing data updates and next steps | $370.00 | $259.00 |
| 10/28/2020 | Ameri, Armin | 2.5 | Data Gathering & Processing | QCing POC processing scripts, updating with new methodology | $370.00 | $925.00 |
| 10/28/2020 | Ameri, Armin | 0.5 | Data Gathering & Processing | Continued QC of POC processing scripts | $370.00 | $185.00 |
| 10/28/2020 | Farrell, Emma | 1.2 | Analysis | QC state and troop distribution tabulation script | $345.00 | $414.00 |
| 10/28/2020 | Farrell, Emma | 0.8 | Analysis | Prepare state table and start date charts | $345.00 | $276.00 |
| 10/28/2020 | Farrell, Emma | 0.5 | Analysis | Confirm spikes observed in specific start years | $345.00 | $172.50 |
| 10/28/2020 | Farrell, Emma | 2.0 | Data Gathering & Processing | POC manual processing | $345.00 | $690.00 |
| 10/28/2020 | Farrell, Emma | 2.0 | Data Gathering & Processing | POC manual processing, cont'd | $345.00 | $690.00 |
| 10/28/2020 | Farrell, Emma | 0.4 | Data Gathering & Processing | POC manual review | $345.00 | $138.00 |
| 10/28/2020 | Farrell, Emma | 0.3 | Data Gathering & Processing | POC manual review, cont'd | $345.00 | $103.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/28/2020 | Wang, Derrick | 3.0 | Claim File Review | Reviewing POC files | $345.00 | $1,035.00 |
| 10/28/2020 | Wang, Derrick | 3.0 | Claim File Review | Manually reviewing POC data | $345.00 | $1,035.00 |
| 10/28/2020 | Wang, Derrick | 2.1 | Analysis | Updating tables and slides for POC claim counts by allegation | $345.00 | $724.50 |
| 10/28/2020 | Gelfand, Mike | 6.0 | Claim File Review | POC data review | $195.00 | $1,170.00 |
| 10/28/2020 | Gelfand, Mike | 1.0 | Claim File Review | Proof of claim review | $195.00 | $195.00 |
| 10/28/2020 | Scarpignato, Curtis | 3.7 | Data Gathering & Processing | Claim file review orientation | $195.00 | $721.50 |
| 10/28/2020 | Scarpignato, Curtis | 1.3 | Data Gathering & Processing | Claimant spreadsheet review | $195.00 | $253.50 |
| 10/28/2020 | Scarpignato, Curtis | 0.2 | Data Gathering & Processing | Orientation on privacy | $195.00 | $39.00 |
| 10/28/2020 | Scarpignato, Curtis | 3.4 | Data Gathering & Processing | Review claimant spreadsheet | $195.00 | $663.00 |
| 10/28/2020 | Scarpignato, Curtis | 0.9 | Data Gathering & Processing | Manual review of claimant data | $195.00 | $175.50 |
| 10/29/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Review of POC information | $725.00 | $362.50 |
| 10/29/2020 | Johnson, Samantha | 1.5 | Data Gathering & Processing | Training materials for review team | $475.00 | $712.50 |
| 10/29/2020 | Johnson, Samantha | 3.2 | Data Gathering & Processing | Reviewing POC data for coding | $475.00 | $1,520.00 |
| 10/29/2020 | Johnson, Samantha | 2.7 | Data Gathering & Processing | Continue coding POC data | $475.00 | $1,282.50 |
| 10/29/2020 | Murray, Makeda | 1.6 | Data Gathering & Processing | Review local council translation table | $475.00 | $760.00 |
| 10/29/2020 | Murray, Makeda | 0.3 | Project Management | Omni ShareVault download issues, email to Omni & BW technical services | $475.00 | $142.50 |
| 10/29/2020 | Ameri, Armin | 2.4 | Data Gathering & Processing | QCing local council data output | $370.00 | $888.00 |
| 10/29/2020 | Ameri, Armin | 2.9 | Data Gathering & Processing | Updating local council translations with merger information | $370.00 | $1,073.00 |
| 10/29/2020 | Farrell, Emma | 2.0 | Data Gathering & Processing | Manual POC processing | $345.00 | $690.00 |
| 10/29/2020 | Farrell, Emma | 0.5 | Data Gathering & Processing | Research common BSA terms and ranks | $345.00 | $172.50 |
| 10/29/2020 | Farrell, Emma | 2.0 | Data Gathering & Processing | Manual POC processing- cont'd | $345.00 | $690.00 |
| 10/29/2020 | Farrell, Emma | 0.9 | Data Gathering & Processing | POC manual review | $345.00 | $310.50 |
| 10/29/2020 | Martinez, Kelly | 3.9 | Data Gathering & Processing | Formatting POC data | $195.00 | $760.50 |
| 10/29/2020 | Martinez, Kelly | 3.9 | Data Gathering & Processing | Format POC data workbooks | $195.00 | $760.50 |
| 10/29/2020 | Wang, Derrick | 3.0 | Claim File Review | Claim file review | $345.00 | $1,035.00 |
| 10/29/2020 | Wang, Derrick | 3.0 | Claim File Review | Claim file review- cont'd | $345.00 | $1,035.00 |
| 10/29/2020 | Jones, Alyssa | 1.5 | Data Gathering & Processing | Training for POC workbook review | $195.00 | $292.50 |
| 10/29/2020 | Jones, Alyssa | 3.0 | Data Gathering & Processing | Reviewing POC extract data | $195.00 | $585.00 |
| 10/29/2020 | Jones, Alyssa | 1.5 | Data Gathering & Processing | Coding for manual POC data review | $195.00 | $292.50 |
| 10/29/2020 | Jones, Alyssa | 2.4 | Data Gathering & Processing | Format and review extract data | $195.00 | $468.00 |
| 10/29/2020 | Gelfand, Mike | 5.0 | Claim File Review | Reviewing POC claims | $195.00 | $975.00 |
| 10/29/2020 | Scarpignato, Curtis | 2.3 | Data Gathering & Processing | POC spreadsheet review | $195.00 | $448.50 |
| 10/29/2020 | Scarpignato, Curtis | 0.3 | Data Gathering & Processing | POC spreadsheet review- cont'd | $195.00 | $58.50 |
| 10/29/2020 | Scarpignato, Curtis | 1.5 | Data Gathering & Processing | Manual POC processing | $195.00 | $292.50 |
| 10/29/2020 | Scarpignato, Curtis | 2.2 | Data Gathering & Processing | Continued manual POC processing | $195.00 | $429.00 |
| 10/29/2020 | Scarpignato, Curtis | 1.7 | Data Gathering & Processing | Continued manual POC review | $195.00 | $331.50 |
| 10/29/2020 | Scarpignato, Curtis | 0.4 | Data Gathering & Processing | Manual POC review | $195.00 | $78.00 |
| 10/30/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Additional updates to POC data extraction and processing | $725.00 | $362.50 |
| 10/30/2020 | Evans, Andrew | 0.4 | Data Gathering & Processing | Follow-up with counsel and team on preliminary POC processing tabulations | $725.00 | $290.00 |
| 10/30/2020 | Evans, Andrew | 0.4 | Project Management | Project management | $725.00 | $290.00 |
| 10/30/2020 | Evans, Andrew | 1.0 | Data Gathering & Processing | Updates to team members on next steps for POC processing | $725.00 | $725.00 |
| 10/30/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | AdditIonal work on LC fileshare plan | $725.00 | $217.50 |
| 10/30/2020 | Evans, Andrew | 1.1 | Data Gathering & Processing | Call with Linder; Azer; and KCIC | $725.00 | $797.50 |
| 10/30/2020 | Evans, Andrew | 0.5 | Analysis | Updates to plan for claim valuation analysis | $725.00 | $362.50 |
| 10/30/2020 | Johnson, Samantha | 2.5 | Data Gathering & Processing | Updating POC data | $475.00 | $1,187.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 10/30/2020 | Johnson, Samantha | 1.0 | Project Management | Project update and workstream progress | $475.00 | $475.00 |
| 10/30/2020 | Johnson, Samantha | 3.4 | Data Gathering & Processing | Continue coding POC data | $475.00 | $1,615.00 |
| 10/30/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | LC translation and merger table | $475.00 | $475.00 |
| 10/30/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | POC review update meeting | $475.00 | $237.50 |
| 10/30/2020 | Murray, Makeda | 1.3 | Data Gathering & Processing | LC translation table processing QC, confidentiality template for access to LC data | $475.00 | $617.50 |
| 10/30/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Call with Omni re: ShareVault download issues- attended by Hume, Nownes, Doherty, Carolyn | $475.00 | $237.50 |
| 10/30/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Download Omni POC claims- Excel | $475.00 | $95.00 |
| 10/30/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | BSA update meeting | $475.00 | $475.00 |
| 10/30/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Local council update | $475.00 | $237.50 |
| 10/30/2020 | Murray, Makeda | 1.1 | Data Gathering & Processing | Call with KCIC re: Omni POC data- attended by Green, Klauck, Hanke, Azer, Linder, and Evans. Andolina joined later. | $475.00 | $522.50 |
| 10/30/2020 | Ameri, Armin | 1.0 | Data Gathering & Processing | Reviewing case updates and POC processing | $370.00 | $370.00 |
| 10/30/2020 | Ameri, Armin | 2.3 | Data Gathering & Processing | Reviewing and updating local council translation table | $370.00 | $851.00 |
| 10/30/2020 | Ameri, Armin | 2.2 | Data Gathering & Processing | Continued worked on local council translation table | $370.00 | $814.00 |
| 10/30/2020 | Farrell, Emma | 1.9 | Data Gathering & Processing | Compare sequential versions of Omni data; investigate differences in claim counts | $345.00 | $655.50 |
| 10/30/2020 | Farrell, Emma | 0.9 | Data Gathering & Processing | Write script to append hand-processed POC workbooks | $345.00 | $310.50 |
| 10/30/2020 | Farrell, Emma | 2.0 | Data Gathering & Processing | POC manual processing | $345.00 | $690.00 |
| 10/30/2020 | Farrell, Emma | 1.7 | Data Gathering & Processing | POC manual processing, cont'd | $345.00 | $586.50 |
| 10/30/2020 | Farrell, Emma | 1.0 | Data Gathering & Processing | Review next steps for POC manual processing | $345.00 | $345.00 |
| 10/30/2020 | Martinez, Kelly | 3.9 | Data Gathering & Processing | Formatting POC workbooks | $195.00 | $760.50 |
| 10/30/2020 | Martinez, Kelly | 3.9 | Data Gathering & Processing | Continued formatting POC workbooks | $195.00 | $760.50 |
| 10/30/2020 | Wang, Derrick | 1.0 | Data Gathering & Processing | Review data-related case strategy and next steps | $345.00 | $345.00 |
| 10/30/2020 | Wang, Derrick | 2.5 | Claim File Review | Reviewing POC files | $345.00 | $862.50 |
| 10/30/2020 | Wang, Derrick | 1.4 | Data Gathering & Processing | Continuing to update POC file processing for review | $345.00 | $483.00 |
| 10/30/2020 | Wang, Derrick | 1.6 | Data Gathering & Processing | Updating POC file standardization and processing | $345.00 | $552.00 |
| 10/30/2020 | Jones, Alyssa | 2.5 | Data Gathering & Processing | Manual processing of POC extract data | $195.00 | $487.50 |
| 10/30/2020 | Jones, Alyssa | 2.0 | Data Gathering & Processing | Manual processing of POC data | $195.00 | $390.00 |
| 10/30/2020 | Jones, Alyssa | 3.5 | Data Gathering & Processing | continued review of POC extract data | $195.00 | $682.50 |
| 10/30/2020 | Gelfand, Mike | 6.0 | Claim File Review | Claim file review | $195.00 | $1,170.00 |
| 10/30/2020 | Gelfand, Mike | 0.3 | Claim File Review | Reviewed claim files | $195.00 | $58.50 |
| 10/30/2020 | Gelfand, Mike | 1.0 | Claim File Review | Reviewed POCs | $195.00 | $195.00 |
| 10/30/2020 | Scarpignato, Curtis | 1.3 | Data Gathering & Processing | POC workbook review | $195.00 | $253.50 |
| 10/30/2020 | Scarpignato, Curtis | 0.7 | Data Gathering & Processing | POC workbook review- cont'd | $195.00 | $136.50 |
| 10/30/2020 | Scarpignato, Curtis | 2.0 | Data Gathering & Processing | Continued POC workbook review | $195.00 | $390.00 |
| 10/30/2020 | Scarpignato, Curtis | 0.5 | Data Gathering & Processing | Manual POC workbook review | $195.00 | $97.50 |
| 10/30/2020 | Scarpignato, Curtis | 1.0 | Data Gathering & Processing | Review updates to optimize process and improve claim file review efficiency | $195.00 | $195.00 |
| 10/30/2020 | Scarpignato, Curtis | 0.2 | Data Gathering & Processing | POC workbook review | $195.00 | $39.00 |
| 10/30/2020 | Scarpignato, Curtis | 0.8 | Data Gathering & Processing | POC workbook review- cont'd | $195.00 | $156.00 |
| 10/30/2020 | Scarpignato, Curtis | 1.0 | Data Gathering & Processing | Continued POC workbook review | $195.00 | $195.00 |
| 10/31/2020 | Murray, Makeda | 1.2 | Data Gathering & Processing | Continue populating template for local council POC access | $475.00 | $570.00 |
| 10/31/2020 | Murray, Makeda | 2.2 | Data Gathering & Processing | Populate template for local council POC access | $475.00 | $1,045.00 |
| 10/31/2020 | Scarpignato, Curtis | 0.8 | Data Gathering & Processing | Manual POC workbook review | $195.00 | $156.00 |
| TOTAL | | 561.6 | | | | $220,117.00 |