## Exhibit A

**Phase 1 Fees and Expense Itemization**


**Ogletree Deakins**

**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

November 23, 2020

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

PERSONAL AND CONFIDENTIAL

Bill #  90321984
Client.Matter #  047657.000013

**Re:  BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through October 31, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ........................................................................................................................................$105,698.00
Expenses.......................................................................................................................................$81.19

**Total Due This Bill..................................................................................................$105,779.19**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

**Re:  BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through October 31, 2020

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/01/20 | BAG | PHASE1 | Review and analyze new claims spreadsheet and related new complaints and direct investigation of same. | 3.50 | 2,240.00 |
| 10/01/20 | SEM | PHASE1 | Review ABC News story regarding TCC seeking court approval to serve subpoenas on BSA and local councils for troop rosters, financial records and real property information and forward same to BSA. | 0.30 | 133.50 |
| 10/01/20 | SEM | PHASE1 | Email exchange with BSA regarding additional BSA internal files located for AIS claims and need to review master claims spreadsheet before requesting further documents. | 0.20 | 89.00 |
| 10/01/20 | SEM | PHASE1 | Email exchange with BSA regarding the KS Doe lawsuit and information received about the same. | 0.20 | 89.00 |
| 10/01/20 | SEM | PHASE1 | Email exchange with BSA regarding the Nadworny lawsuit and information received about the same. | 0.20 | 89.00 |
| 10/01/20 | SEM | PHASE1 | Email exchange with California defense counsel regarding Court order for Plaintiff in the John Doe 1 case to either dismiss his lawsuit or seek a relief from the BSA bankruptcy stay to pursue the case and discussion regarding a response to the same. | 0.20 | 89.00 |
| 10/01/20 | SEM | PHASE1 | Email exchange with BSA regarding | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Scout Executives contacting Steve McGowan upon receipt of emails seeking BSA internal file information and need to notify BSA before making any new contacts. | | |
| 10/01/20 | SEM | PHASE1 | Email exchange with Suffolk County Council regarding service of process in the Robert Stone case and responding to the same. | 0.20 | 89.00 |
| 10/01/20 | SEM | PHASE1 | Review service of process documents in the Robert Stone case against the Suffolk County Council and email to New York Defense counsel and BSA with notice of the same. | 0.20 | 89.00 |
| 10/01/20 | SEM | PHASE1 | Email to Suffolk County Council advising of notice to defense counsel of service if process in the Robert Stone case and further action on the same. | 0.10 | 44.50 |
| 10/01/20 | SEM | PHASE1 | Review updated spreadsheet of cases needing BSA internal files from BSA and update the Ogletree Master Claims Spreadsheet accordingly. | 0.80 | 356.00 |
| 10/01/20 | SEM | PHASE1 | Gather information related to upcoming BSA internal file information requests and send to BSA for preliminary introduction and notice to local councils to cooperate. | 0.50 | 222.50 |
| 10/01/20 | SEM | PHASE1 | Email exchange with New Mexico defense counsel with a report of action on the John Doe v. Richard Lucero case from today's status conference and input on removal of non-BSA parties from the Consent Order Schedule 2. | 0.20 | 89.00 |
| 10/01/20 | SEM | PHASE1 | Begin drafting and sending emails to BSA local councils beginning with the letters "Q" "R" and "S" with requests for information related to BSA internal file project. | 1.30 | 578.50 |
| 10/01/20 | SEM | PHASE1 | Email exchange with the Sam Houston Area Council in regard to | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | information and documents related to AIS claim investigation for BSA internal file project and review the same. | | |
| 10/01/20 | SEM | PHASE1 | Email exchange with Sagamore Council regarding information related to AIS claim investigation for BSA internal file project. | 0.20 | 89.00 |
| 10/01/20 | SEM | PHASE1 | Email from Greater New York Councils advising they have no information related to the AIS - 0269 claim. | 0.10 | 44.50 |
| 10/01/20 | SEM | PHASE1 | Email from the Greater New York Councils advising they have no information related to the newly filed Darrin Purcell lawsuit. | 0.10 | 44.50 |
| 10/01/20 | KAD | PHASE1 | Investigate and search for 2013 Complaint filed by Stacey Fannin, per Jennifer Nichols request, and determine if alleged perpetrator is the same man as the one in BSA's internal files. | 0.50 | 95.00 |
| 10/01/20 | KAD | PHASE1 | Email exchanges with Jennifer Nichols and Heidi Steppe regarding 2013 Complaint filed by Stacey Fannin. | 0.20 | 38.00 |
| 10/01/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding alleged perpetrators in the KS Doe case and their connection to Scouting. | 0.10 | 19.00 |
| 10/01/20 | KAD | PHASE1 | Analyze and search case documents to determine whether any of the alleged perpetrators named in the KS Doe case had a connection to Scouting. | 0.30 | 57.00 |
| 10/01/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding information obtained through investigation on T.M. (Canada) claim. | 0.10 | 19.00 |
| 10/01/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding W.N. (MA) claim. | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/01/20 | KAD | PHASE1 | Review news article regarding victims committee seeking subpoenas for Boy Scouts records. | 0.10 | 19.00 |
| 10/01/20 | KAD | PHASE1 | Review emails from Vanessa Savoy regarding month-end reporting and changes to Riskonnect, and forward same to Katie Murray. | 0.10 | 19.00 |
| 10/01/20 | KAD | PHASE1 | Merge claim valuation and data into master claims spreadsheet. | 1.60 | 304.00 |
| 10/01/20 | KAD | PHASE1 | Email exchange with Heidi Steppe regarding report on perpetrators not in BSA's internal files. | 0.10 | 19.00 |
| 10/01/20 | KAD | PHASE1 | Enter minimal information into Riskonnect for 16 New York lawsuits per Anna Kutz's request. | 3.80 | 722.00 |
| 10/02/20 | BAG | PHASE1 | Continue review and analysis of claims received during the week of the 27th. | 3.00 | 1,920.00 |
| 10/02/20 | SEM | PHASE1 | Email exchange with Theodore Roosevelt Council in New York regarding service of process in the JA and SA case, response tot he same and review service documents. | 0.30 | 133.50 |
| 10/02/20 | SEM | PHASE1 | Email to BSA and New York defense counsel with notice of service of process on the Theodore Roosevelt Council in the J.A. and S.A. case and advise on additional action in response to the same. | 0.20 | 89.00 |
| 10/02/20 | SEM | PHASE1 | Email from BSA advising of change in bankruptcy counsel and discussion of same with the Ogletree BSA Team. | 0.20 | 89.00 |
| 10/02/20 | SEM | PHASE1 | Continue to send emails to local councils beginning with the letter "S" to seek information related to AIS claims at issue in the BSA internal file project. | 1.00 | 445.00 |
| 10/02/20 | SEM | PHASE1 | Email from Suffolk County Council advising that one of the AIS claims attributed to it actually belongs to the | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Theodore Roosevelt Council. | | |
| 10/02/20 | SEM | PHASE1 | Email to Theodore Roosevelt Council to seek information related to AIS claim originally associated with the Suffolk County Council. | 0.10 | 44.50 |
| 10/02/20 | SEM | PHASE1 | Email exchange with Southeast Louisiana Council regarding a lack of documents and information related to AIS claims due to hurricanes and floods in New Orleans, Louisiana. | 0.20 | 89.00 |
| 10/02/20 | SEM | PHASE1 | Email exchange with Quivira Council regarding AIS claim investigation, review documents and information, and update the AIS BSA internal file project spreadsheet with the same. | 0.30 | 133.50 |
| 10/02/20 | SEM | PHASE1 | Email exchange with Silicon Valley Monterey Bay Council regarding AIS claim information and review the same. | 0.20 | 89.00 |
| 10/02/20 | SEM | PHASE1 | Telephone call from Westark Council regarding notice of service of process in the Clifton Colwell case and request to scan and forward the same. | 0.10 | 44.50 |
| 10/02/20 | SEM | PHASE1 | Email from Westark Council with service of process documents in the Clifton Colwell case and review the same the same. | 0.10 | 44.50 |
| 10/02/20 | SEM | PHASE1 | Email to Arkansas defense counsel with notice of service of process documents in the Clifton Colwell case and direction to file the notice of bankruptcy stay. | 0.10 | 44.50 |
| 10/02/20 | SEM | PHASE1 | Review Weekly New Claims Report produced by Kelci Davis to ensure all new claims from this week have been addressed. | 0.10 | 44.50 |
| 10/02/20 | SEM | PHASE1 | Email from New Mexico defense counsel with Court's minute of yesterday's status conference. | 0.20 | 89.00 |
| 10/02/20 | SEM | PHASE1 | Email from the Seneca Waterways | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council with information related to AIS claims and connections to other currently filed lawsuits. | | |
| 10/02/20 | SEM | PHASE1 | Email from Shenandoah Area Council regarding information related to AIS claims investigation and timing of returning the same. | 0.10 | 44.50 |
| 10/02/20 | SEM | PHASE1 | Email exchange with BSA regarding service of process on the Seneca Waterways Council in the Francis Feeney and Winton Emery Brown cases and review the same. | 0.20 | 89.00 |
| 10/02/20 | SEM | PHASE1 | Email to New York defense counsel with notice of service of process in the Feeney and Brown lawsuits against the Seneca Waterways Council. | 0.20 | 89.00 |
| 10/02/20 | SEM | PHASE1 | Email from Denver Area Council with information and documents related to AIS claims in their territory, review and forward same to BSA. | 0.30 | 133.50 |
| 10/02/20 | SEM | PHASE1 | Multiple emails with South Florida Council regarding several AIS claims with information and documents related to the same, review and respond accordingly. | 0.40 | 178.00 |
| 10/02/20 | SEM | PHASE1 | Review new story from Florida regarding four discovered former Scoutmasters accused of historical sex abuse in Polk County. | 0.20 | 89.00 |
| 10/02/20 | KAD | PHASE1 | Communicate with Jennifer Nichols via Chatter regarding the report date of the D.W. (NJ) claim. | 0.10 | 19.00 |
| 10/02/20 | KAD | PHASE1 | Email White & Case, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 10/02/20 | KAD | PHASE1 | Prepare weekly new claims report. | 0.50 | 95.00 |
| 10/02/20 | KAD | PHASE1 | Enter minimal information into Riskonnect for 40 New York lawsuits per Anna Kutz's request. | 6.30 | 1,197.00 |


# Ogletree
# Deakins

Page 8
11/23/20
Bill No. 90321984
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/02/20 | KAD | PHASE1 | Email Anna Kutz regarding entering claim in Riskonnect with minimal information. | 0.10 | 19.00 |
| 10/02/20 | KAD | PHASE1 | Review clerk's minutes, text-only notice regarding the next status conference and email from Kathleen Russell regarding same in connection with the John Doe (NM) lawsuit. | 0.10 | 19.00 |
| 10/02/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding completion of service of process in Clifton Colwell case. | 0.10 | 19.00 |
| 10/05/20 | BAG | PHASE1 | Exchange email with Redacted regarding his claim of abuse. | 0.20 | 128.00 |
| 10/05/20 | BAG | PHASE1 | Review draft response to plaintiff's Motion from Relief from Judgement in claim asserted against the Boston Minuteman Council and email to Mike Andolina regarding same. | 0.30 | 192.00 |
| 10/05/20 | BAG | PHASE1 | Continue review, analysis, and investigation of new complaints received. | 3.50 | 2,240.00 |
| 10/05/20 | SEM | PHASE1 | Review more Plaintiff law firm "news" about BSA abuse litigation and claims they represent victims and forward same to Ogletree BSA team to keep a look out for them. | 0.20 | 89.00 |
| 10/05/20 | SEM | PHASE1 | Email from Shenandoah Area Council with information related to AIS investigation for BSA internal file project and review the same. | 0.20 | 89.00 |
| 10/05/20 | SEM | PHASE1 | Email from Golden Gate Council to advise they have no documents or information related to the AIS claim investigation request. | 0.10 | 44.50 |
| 10/05/20 | SEM | PHASE1 | Email exchange with Baden-Powell Council regarding correspondence received from St. Mary's Church's insurance coverage council, Goldberg Segalla, denying coverage for John Doe 17 R.H. case in New York and review the same. | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/05/20 | SEM | PHASE1 | Email from BSA with notice of new lawsuit filed against the Patriots' Path Council in New York for P.M.C. | 0.10 | 44.50 |
| 10/05/20 | SEM | PHASE1 | Review new Complaint for P.M.C. in New Jersey and document details of the same for sending to local counsel. | 0.50 | 222.50 |
| 10/05/20 | SEM | PHASE1 | Email to New Jersey defense counsel with new P.M.C. case against the Patriots' Path Council and directions on responding to the same. | 0.20 | 89.00 |
| 10/05/20 | SEM | PHASE1 | Email to Patriots' Path Council regarding investigation into new P.M.C. lawsuit and assignment to defense counsel. | 0.20 | 89.00 |
| 10/05/20 | SEM | PHASE1 | Email exchange with BSA regarding information obtained in regard to AB 405 and AB 406 cases. | 0.20 | 89.00 |
| 10/05/20 | SEM | PHASE1 | Email from California Redwood Empire Council regarding a lack of any documents or information related to AIS claims prior to 1999. | 0.10 | 44.50 |
| 10/05/20 | SEM | PHASE1 | Email to BSA bankruptcy counsel to follow-up on Jay Martin v. Boston Minuteman Council matter and response regarding the same. | 0.10 | 44.50 |
| 10/05/20 | SEM | PHASE1 | Email to Massachusetts defense counsel to advise of BSA bankruptcy counsel reviewing Jay Martin v. Boston Minuteman Council response matter. | 0.10 | 44.50 |
| 10/05/20 | SEM | PHASE1 | Continue to review spreadsheet of AIS claims that need BSA internal files and collect data to send to councils in regard to investigation of the same. | 2.00 | 890.00 |
| 10/05/20 | SEM | PHASE1 | Extended email discussion with Redacted Redacted regarding filing of his personal abuse claim and to provide him with the BSA proof of claim materials. | 0.40 | 178.00 |
| 10/05/20 | SEM | PHASE1 | Review background information and material related to Redacted book | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and movie as it relates to his abuse in Scouting. | | |
| 10/05/20 | SEM | PHASE1 | Email from Southern Sierra Council regarding information in response to AIS claim investigation. | 0.10 | 44.50 |
| 10/05/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding new P.M.C. (NJ) lawsuit. | 0.10 | 19.00 |
| 10/05/20 | KAD | PHASE1 | Enter minimal information into Riskonnect for 10 New York lawsuits per Anna Kutz's request. | 2.90 | 551.00 |
| 10/05/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-010 Doe. | 0.70 | 133.00 |
| 10/05/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-010 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/05/20 | KAD | PHASE1 | Review multiple emails from various Local Councils regarding claims investigations. | 0.70 | 133.00 |
| 10/06/20 | BAG | PHASE1 | Review letter from plaintiff's counsel to troop leader and attention to same. | 0.20 | 128.00 |
| 10/06/20 | SEM | PHASE1 | Review need to update the BSA bankruptcy notice schedules and email to White and Case regarding same. | 0.20 | 89.00 |
| 10/06/20 | SEM | PHASE1 | Email from Quawpaw Council in Arkansas with information and documents related to AIS - 0503 and review the same. | 0.20 | 89.00 |
| 10/06/20 | SEM | PHASE1 | Review correspondence string provided by BSA regarding plaintiff's counsel fishing for additional BSA abuse clients. | 0.20 | 89.00 |
| 10/06/20 | SEM | PHASE1 | Continued reviewing AIS claims spreadsheet for BSA internal file project and collecting data to send to local councils to seek information related to the same. | 2.30 | 1,023.50 |
| 10/06/20 | SEM | PHASE1 | Email to BSA with contact information | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | for local councils prior to contacting them regarding BSA internal file claim investigations. | | |
| 10/06/20 | SEM | PHASE1 | Email exchange with Simon Kenton Council regarding AIS claim investigation for BSA internal file project and review documents and information received from the same. | 0.30 | 133.50 |
| 10/06/20 | SEM | PHASE1 | Email to the Dan Beard Council with information previously sent to Simon Kenton Council regarding AIS claim investigation for BSA internal file project. | 0.20 | 89.00 |
| 10/06/20 | SEM | PHASE1 | Continue sending emails to local councils seeking information for AIS claims as part of the BSA internal file project. | 1.00 | 445.00 |
| 10/06/20 | SEM | PHASE1 | Email exchange with Patriots' Path Council regarding Walter Hopson case being filed against the wrong council. | 0.20 | 89.00 |
| 10/06/20 | SEM | PHASE1 | Email exchange with Western Los Angeles County Council regarding an AIS claim being mi-assigned to their council and should be Greater Los Angeles Area Council. | 0.20 | 89.00 |
| 10/06/20 | SEM | PHASE1 | Email exchange with Patriots' Path Council regarding new PMC lawsuit and obtaining additional information regarding the same. | 0.20 | 89.00 |
| 10/06/20 | SEM | PHASE1 | Review notice of two new BSA abuse lawsuits in New York. | 0.10 | 44.50 |
| 10/06/20 | SEM | PHASE1 | Review newly filed lawsuit in New York against the BSA and Theodore Roosevelt Council for Thomas Box and update the New York litigation tracking chart with data from the same. | 0.30 | 133.50 |
| 10/06/20 | SEM | PHASE1 | Review newly filed lawsuit in New York against the Seneca Waterways Council for N.F. and update the New | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | York litigation tracking chart with data from the same. | | |
| 10/06/20 | SEM | PHASE1 | Email to the Seneca Waterways Council with notice of new lawsuit filed for N.F. and details of the same. | 0.20 | 89.00 |
| 10/06/20 | SEM | PHASE1 | Email to the Theodore Roosevelt Council with notice of new lawsuit filed for Thomas Box and details of the same. | 0.20 | 89.00 |
| 10/06/20 | KAD | PHASE1 | Analyze P.M.C. lawsuit and determine applicable insurance coverage. | 0.20 | 38.00 |
| 10/06/20 | KAD | PHASE1 | Email Michael Andolina regarding updates to Schedule 1. | 0.10 | 19.00 |
| 10/06/20 | KAD | PHASE1 | Review phising letter from Andreozzi + Foote regarding PA claim. | 0.10 | 19.00 |
| 10/06/20 | KAD | PHASE1 | Email Anna Kutz regarding claims to enter in Riskonnect. | 0.10 | 19.00 |
| 10/06/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-011 Doe. | 0.70 | 133.00 |
| 10/06/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-011 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/06/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-012 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/06/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-012 Doe. | 0.70 | 133.00 |
| 10/06/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-013 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/06/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-013 Doe. | 0.70 | 133.00 |
| 10/06/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-014 Doe in preparation of entering claim | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | information into Riskonnect. | | |
| 10/06/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-014 Doe. | 0.70 | 133.00 |
| 10/06/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-016 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/06/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-016 Doe. | 0.70 | 133.00 |
| 10/06/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-018 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/06/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-018 Doe. | 0.70 | 133.00 |
| 10/06/20 | KAD | PHASE1 | BSA team conference call to discuss status of bankruptcy case, all claims and projects. | 0.50 | 95.00 |
| 10/07/20 | BAG | PHASE1 | Review and access new complaints filed in California and New York and internal communications with S. Manning regarding same. | 2.50 | 1,600.00 |
| 10/07/20 | SEM | PHASE1 | Email exchange with Sidley and White & Case regarding revision of BSA bankruptcy notice schedules. | 0.20 | 89.00 |
| 10/07/20 | SEM | PHASE1 | Review notice that BSA does not have a BSA internal file for alleged perpetrator in the new Thomas Box case in New York. | 0.10 | 44.50 |
| 10/07/20 | SEM | PHASE1 | Review notice that BSA does not have an internal file for alleged perpetrator in the new N.F. case in New York. | 0.10 | 44.50 |
| 10/07/20 | SEM | PHASE1 | Email to New York defense counsel with notice of new lawsuit for N.F. against Seneca Waterways Council and direction to respond accordingly. | 0.20 | 89.00 |
| 10/07/20 | SEM | PHASE1 | Email to New York defense counsel | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | with notice of new lawsuit for Thomas Box against Theodore Roosevelt Council and direction to respond accordingly. | | |
| 10/07/20 | SEM | PHASE1 | Review new lawsuit filed in California for John Doe 20STCV35252 to attempt to determine proper council to assign as "Doe Defendant 1" and conduct light research for the same. | 0.60 | 267.00 |
| 10/07/20 | SEM | PHASE1 | Review new lawsuit filed in California for John Doe 20STCV352513 to attempt to determine proper council to assign as "Doe Defendant 1" and conduct light research for the same. | 0.50 | 222.50 |
| 10/07/20 | SEM | PHASE1 | Review new lawsuit filed in California for Terrence Gomes to attempt to determine proper council to assign as "Doe Defendant 1" and conduct light research for the same. | 0.50 | 222.50 |
| 10/07/20 | SEM | PHASE1 | Email to California defense counsel and BSA assigning the three new lawsuits filed in California and directing a response to the same. | 0.30 | 133.50 |
| 10/07/20 | SEM | PHASE1 | Email to Western Los Angeles County Council with notice of three new lawsuits filed in California and details of the same. | 0.30 | 133.50 |
| 10/07/20 | SEM | PHASE1 | Email exchange with Western Massachusetts Council regarding information known and not known related to AIS claims investigation for BSA internal file project. | 0.20 | 89.00 |
| 10/07/20 | SEM | PHASE1 | Email from Dan Beard Council with information related to search for AIS claim records as part of BSA internal file project. | 0.10 | 44.50 |
| 10/07/20 | SEM | PHASE1 | Email from Theodore Roosevelt Council with information and documents related to new Thomas Box lawsuit and review the same. | 0.20 | 89.00 |
| 10/07/20 | SEM | PHASE1 | Email from Theodore Roosevelt | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Council with information and documents related to AIS claim originally assigned to the Suffolk County Council and review the same. | | |
| 10/07/20 | SEM | PHASE1 | Email exchange with Theodore Roosevelt Council regarding additional information related to AIS claims. | 0.20 | 89.00 |
| 10/07/20 | SEM | PHASE1 | Email exchange with BSA regarding additional information related to Redacted claim and lack of finding registration for him in Scouting. | 0.30 | 133.50 |
| 10/07/20 | SEM | PHASE1 | Email to Greater Los Angeles Area Council with AIS claim originally assigned to Western Los Angeles County Council and request information regarding the same. | 0.20 | 89.00 |
| 10/07/20 | SEM | PHASE1 | Email exchange with Seneca Waterways Council in regard to new N.F. lawsuit, review related documents and information related to the same and update New York litigation tracking chart with the same. | 0.30 | 133.50 |
| 10/07/20 | SEM | PHASE1 | Continue sending emails to the remaining local BSA councils with claims identifying perpetrators without BSA internal files and seek information for the BSA internal file project. | 2.30 | 1,023.50 |
| 10/07/20 | SEM | PHASE1 | Email exchange with Greater Los Angeles Area Council regarding information related to AIS claim investigation for BSA internal file project and review the same. | 0.20 | 89.00 |
| 10/07/20 | SEM | PHASE1 | Email exchange with Twin Valley Council regarding information related to AIS claim investigation for BSA internal file project and review the same. | 0.20 | 89.00 |
| 10/07/20 | SEM | PHASE1 | Email discussion with Washington Crossing Council regarding information related to AIS claim | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | investigation for BSA internal file project and review the same. | | |
| 10/07/20 | SEM | PHASE1 | Review 57 page BSA internal file for Ken Miller, alleged perpetrator in the new Torrence Gomes case filed in California and revise litigation tracking chart with pertinent information from the same. | 0.50 | 222.50 |
| 10/07/20 | SEM | PHASE1 | Email exchange with Tecumseh Council regarding information in response to AIS claim investigation and BSA internal file project and review the same. | 0.20 | 89.00 |
| 10/07/20 | SEM | PHASE1 | Review BSA internal file for alleged perpetrator in the new John Doe 20STCV35213 lawsuit filed in California and update litigation tracking chart with pertinent information from the same. | 0.20 | 89.00 |
| 10/07/20 | SEM | PHASE1 | Review 50 page BSA internal file for alleged perpetrator in the new John Doe 20STCV35252 lawsuit filed in California and update litigation tracking chart with pertinent information from the same. | 0.60 | 267.00 |
| 10/07/20 | KAD | PHASE1 | Email exchange with William Curtain regarding new lawsuits filed in California and Schedule 1 update. | 0.10 | 19.00 |
| 10/07/20 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrators named in Thomas Box and N.P. lawsuits. | 0.40 | 76.00 |
| 10/07/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-019 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/07/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-019 Doe. | 0.70 | 133.00 |
| 10/07/20 | KAD | PHASE1 | Revise Schedule 1 exhibit chart of pending abuse actions. | 4.40 | 836.00 |
| 10/07/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-020 Doe in preparation of entering claim | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | information into Riskonnect. | | |
| 10/07/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-020 Doe. | 0.70 | 133.00 |
| 10/07/20 | KAD | PHASE1 | Review Troop 306 rosters and email from Chris Coscia regarding same. | 0.20 | 38.00 |
| 10/07/20 | KAD | PHASE1 | Analyze Troop 408 rosters and email from Chris Coscia regarding same. | 0.20 | 38.00 |
| 10/07/20 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrators named in 3 new California lawsuits. | 0.60 | 114.00 |
| 10/08/20 | BAG | PHASE1 | Review and respond to email from Redacted regarding his claim. | 0.20 | 128.00 |
| 10/08/20 | BAG | PHASE1 | Review follow-up email from Redacted regarding requested information and forward with email to Lynn Richardson. | 0.10 | 64.00 |
| 10/08/20 | SEM | PHASE1 | Email exchange with Sidley regarding revisions to Notice Schedules and timing of filing the amended versions of the same. | 0.20 | 89.00 |
| 10/08/20 | SEM | PHASE1 | Telephone call from Kentucky defense counsel regarding need for input on BSA insurance coverage and bankruptcy for joint settlement conference as required by the court. | 0.10 | 44.50 |
| 10/08/20 | SEM | PHASE1 | Email from Kentucky defense counsel seeking input regarding BSA bankruptcy and insurance matters to include in the court ordered confidential settlement statement and forward same to Case & White and Haynes & Boone for input on the same. | 0.30 | 133.50 |
| 10/08/20 | SEM | PHASE1 | Email from New Mexico defense counsel with Plaintiff's Supplemental Notice and Partial Objection to Removal and Motion for Partial Remand in the John Doe v. Richard Lucero matter and review the same. | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/08/20 | SEM | PHASE1 | Discussion with BSA regarding need for updated chart of all jurisdictions that have opened their abuse statutes of limitations. | 0.30 | 133.50 |
| 10/08/20 | SEM | PHASE1 | Email from BSA regarding Louisville Metro Police Department can still settle with Plaintiffs in Kentucky Explorer cases without BSA entities. | 0.10 | 44.50 |
| 10/08/20 | SEM | PHASE1 | Email from Three Harbors Council in Wisconsin with information and documents related to AIS claim investigation request for BSA internal file project and review the same. | 0.20 | 89.00 |
| 10/08/20 | SEM | PHASE1 | Email exchange with Green Mountain Council regarding search for information related to AIS claim investigation for BSA internal file project and review information discovered for the same. | 0.20 | 89.00 |
| 10/08/20 | SEM | PHASE1 | Email from East Carolina Council with information and documents related to AIS claim investigation for BSA internal file project and review the same. | 0.20 | 89.00 |
| 10/08/20 | SEM | PHASE1 | Multiple emails from Three Fires Council with information and documents related to AIS claims investigation for BSA internal file project, review the same and forward all to BSA. | 0.30 | 133.50 |
| 10/08/20 | SEM | PHASE1 | Review numerous Lawyers.com posting from Oppenheim Law Class Action Attorneys regarding search for new BSA abuse clients in New York, Florida, Texas and Pennsylvania. | 0.20 | 89.00 |
| 10/08/20 | SEM | PHASE1 | Email from Tidewater Council with information and documents related to AIS claim investigation, review same and forward to BSA for their files. | 0.30 | 133.50 |
| 10/08/20 | SEM | PHASE1 | Review correspondence between Bruce Griggs and Redacted related to his claim and respond to Bruce | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Griggs accordingly. | | |
| 10/08/20 | SEM | PHASE1 | Telephone call from Aloha Council regarding folllow-up on council audit response. | 0.10 | 44.50 |
| 10/08/20 | SEM | PHASE1 | Research Aloha Council audit request response and update council regarding the same. | 0.50 | 222.50 |
| 10/08/20 | SEM | PHASE1 | Review master AIS claims spreadsheet to confirm all councils have been contacted for AIS claim information and for email addresses and information received or not received from local councils in preparation for sending follow-up emails. | 1.80 | 801.00 |
| 10/08/20 | SEM | PHASE1 | Email exchange with Verdugo Hills Council regarding response to AIS request for information related to BSA internal file project, review same and forward to BSA. | 0.20 | 89.00 |
| 10/08/20 | SEM | PHASE1 | Review alert of new BSA abuse lawsuit filed in Pennsylvania and request same be obtained. | 0.20 | 89.00 |
| 10/08/20 | SEM | PHASE1 | Email exchange with Pennsylvania defense counsel regarding filing of Maurice Barr lawsuit and handling of the same. | 0.20 | 89.00 |
| 10/08/20 | SEM | PHASE1 | Email exchange with BSA regarding information obtained on alleged perpetrator James Sauget from the Chief Seattle Council and review information for providing. | 0.30 | 133.50 |
| 10/08/20 | KAD | PHASE1 | Email exchange with Kathleen Russell regarding plaintiff's supplemental notice regarding partial objection to notice of removal and motion for partial remand filed in John Doe (NM) lawsuit. | 0.10 | 19.00 |
| 10/08/20 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding notice of second stipulation and agreed order filed in | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | N.F. and S.C. lawsuits. | | |
| 10/08/20 | KAD | PHASE1 | Email Andres Barajas and William Curtain regarding Schedule 1 and Schedule 2 exhibit updates. | 0.10 | 19.00 |
| 10/08/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-022 Doe. | 0.70 | 133.00 |
| 10/08/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-022 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/08/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding SOL memo. | 0.10 | 19.00 |
| 10/08/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-023 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/08/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-023 Doe. | 0.70 | 133.00 |
| 10/08/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-024 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/08/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-024 Doe. | 0.70 | 133.00 |
| 10/08/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-025 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/08/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-025 Doe. | 0.70 | 133.00 |
| 10/08/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-026 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/08/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-026 Doe. | 0.70 | 133.00 |
| 10/08/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-027 Doe in preparation of entering claim | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | information into Riskonnect. | | |
| 10/08/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-027 Doe. | 0.70 | 133.00 |
| 10/08/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-038 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/08/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-038 Doe. | 0.70 | 133.00 |
| 10/08/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-040 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/08/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-040 Doe. | 0.70 | 133.00 |
| 10/09/20 | SEM | PHASE1 | Extensive discussion with Theodore Roosevelt Council regarding tender of defense by chartered organization, Our Holy Redeemer Roman Catholic Church in three New York lawsuits and review correspondence related to the same. | 0.40 | 178.00 |
| 10/09/20 | SEM | PHASE1 | Email to BSA, Haynes & Boon, and White & Case regarding Tender of Defense by Our Holy Redeemer Church in New York and an appropriate response to the same. | 0.30 | 133.50 |
| 10/09/20 | SEM | PHASE1 | Review Law 360 news article regarding BSA bankruptcy issues and effect on the case and send same to BSA. | 0.20 | 89.00 |
| 10/09/20 | SEM | PHASE1 | Email from Tukabatchee Area Council with information related to AIS - 0640 in response to claim investigation request for BSA internal file project. | 0.10 | 44.50 |
| 10/09/20 | SEM | PHASE1 | Email discussion with BSA regarding search for additional information related to alleged perpetrator Antonio Martinez in South Florida Council and | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | review of same. | | |
| 10/09/20 | SEM | PHASE1 | Email to South Florida Council with new information for search for additional information related to alleged perpetrator Antonio Martinez. | 0.10 | 44.50 |
| 10/09/20 | SEM | PHASE1 | Review new lawsuit filed in Pennsylvania for Maurice Barr and collect information related to the claim for search of information and notice to client. | 0.50 | 222.50 |
| 10/09/20 | SEM | PHASE1 | Email to BSA with notice of new lawsuit filed in Pennsylvania against the BSA only on behalf of Maurice Barr with details of the claim and assignment of local defense counsel information. | 0.20 | 89.00 |
| 10/09/20 | SEM | PHASE1 | Further email discussion with South Florida Council and BSA regarding information and availability of records for AIS claims. | 0.30 | 133.50 |
| 10/09/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding input on a response to BSA insurer related to the Redacted and Redacted cases. | 0.20 | 89.00 |
| 10/09/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding approval to enter into a stipulation in the JMBX1 Doe case to allow Plaintiff to continue under pseudonym, review and approve the same. | 0.30 | 133.50 |
| 10/09/20 | SEM | PHASE1 | Email exchange with BSA regarding the Notice of service of process in the William Davis case in New Jersey against the Garden State Council. | 0.20 | 89.00 |
| 10/09/20 | SEM | PHASE1 | Review new William Davis lawsuit filed in New Jersey against BSA and Garden State Council and collect details to provide to council, BSA and defense counsel related to the same. | 0.50 | 222.50 |
| 10/09/20 | SEM | PHASE1 | Research prior BSA lawsuits naming the same perpetrators in the new | 0.30 | 133.50 |


**Ogletree Deakins**

Page 23
11/23/20
Bill No. 90321984
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | William Adams lawsuit and send email to New Jersey defense counsel assigning the same with a breakdown of the case details. | | |
| 10/09/20 | SEM | PHASE1 | Email to Garden State Council regarding assignment of new William Adams case and request for information related to the same. | 0.20 | 89.00 |
| 10/09/20 | SEM | PHASE1 | Email exchange with bankruptcy council regarding details of John Doe 1 case in California where judge has ordered that Plaintiff get relief from the BSA Bankruptcy court to pursue the case. | 0.30 | 133.50 |
| 10/09/20 | SEM | PHASE1 | Review Weekly New Claims Report prepared by Kelci Davis to ensure all new cases have been addressed. | 0.10 | 44.50 |
| 10/09/20 | SEM | PHASE1 | Email from Garden State Council with information related to new William Adams case and forward same to BSA. | 0.20 | 89.00 |
| 10/09/20 | SEM | PHASE1 | Email exchange with Massachusetts defense counsel following up on Jay Martin v. Boston Minutemen Council matter, advising of extension to respond and forward to White & Case seeking input on the same. | 0.30 | 133.50 |
| 10/09/20 | SEM | PHASE1 | Email exchange with BSA regarding notice of service of process in the Christopher Adzima lawsuit against the Connecticut Rivers Council. | 0.20 | 89.00 |
| 10/09/20 | SEM | PHASE1 | Email to Connecticut Rivers Council regarding receipt and processing of the new Christopher Adzima case. | 0.10 | 44.50 |
| 10/09/20 | SEM | PHASE1 | Review new Christopher Adzima lawsuit filed in Connecticut and collect details from the same to provide to local council and defense counsel. | 0.40 | 178.00 |
| 10/09/20 | SEM | PHASE1 | Email to Connecticut defense counsel with assignment of Adzima lawsuit | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | and direction for the response to the same. | | |
| 10/09/20 | SEM | PHASE1 | Email to BSA and Connecticut Rivers Council with details of new Adzima lawsuit and request for information for the investigation of the same. | 0.10 | 44.50 |
| 10/09/20 | SEM | PHASE1 | Review BSA internal file for Antonio Martinez, alleged perpetrator for AIS-0295 in South Florida Council. | 0.20 | 89.00 |
| 10/09/20 | SEM | PHASE1 | Email from Theodore Roosevelt Council with information and records related to CJ - 00070 claim and review the same. | 0.20 | 89.00 |
| 10/09/20 | SEM | PHASE1 | Email to Pennsylvania defense counsel to assign new Maurice Barr case and discuss response to the same. | 0.20 | 89.00 |
| 10/09/20 | SEM | PHASE1 | Email from Theodore Roosevelt Council with documents related to AIS-0017 claim and review the same. | 0.20 | 89.00 |
| 10/09/20 | SEM | PHASE1 | Multiple telephone calls with BSA regarding Plaintiff Expert Gary Schorner and his potential involvement in a new media expose about the BSA and the BSA internal files. | 0.20 | 89.00 |
| 10/09/20 | SEM | PHASE1 | Email from Kentucky defense counsel with draft Confidential Settlement Statement in the LFL Police Explorer cases and forward same to BSA, bankruptcy counsel, and coverage counsel for review and input. | 0.20 | 89.00 |
| 10/09/20 | SEM | PHASE1 | Email from Pennsylvania defense counsel regarding plan of action related to the Maurice Barr case. | 0.10 | 44.50 |
| 10/09/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding service of process completed on Garden State Council for new lawsuit filed by William Adams. | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/09/20 | KAD | PHASE1 | Prepare weekly new claims report. | 1.60 | 304.00 |
| 10/09/20 | KAD | PHASE1 | Email White & Case, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 10/09/20 | KAD | PHASE1 | Review Law360 news article regarding status of bankruptcy case and the request for depositions. | 0.10 | 19.00 |
| 10/09/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-041 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/09/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-041 Doe. | 0.70 | 133.00 |
| 10/09/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-042 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/09/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-042 Doe. | 0.70 | 133.00 |
| 10/09/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-043 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/09/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-043 Doe. | 0.70 | 133.00 |
| 10/09/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-044 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/09/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-044 Doe. | 0.70 | 133.00 |
| 10/09/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-053 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/09/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-053 Doe. | 0.70 | 133.00 |
| 10/09/20 | KAD | PHASE1 | Review email from Anna Kutz | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding new lawsuit filed in Connecticut. | | |
| 10/09/20 | KAD | PHASE1 | Search and identify prior cases that name Vincent Watkins and Clyde Watkins as the alleged perpetrators. | 0.20 | 38.00 |
| 10/10/20 | SEM | PHASE1 | Email exchange with BSA Bankruptcy counsel to discuss the retention and availability of troop rosters at BSA National. | 0.30 | 133.50 |
| 10/10/20 | SEM | PHASE1 | Review New York Post news article regarding "50000 alleged sex-abuse vicitims expected to sue the Boy Scouts" and forward same to BSA and Bruce Griggs. | 0.20 | 89.00 |
| 10/12/20 | SEM | PHASE1 | Review Confidential Settlement Statement prepared by Kentucky defense counsel for the LFL Police Explorer cases and provide input on the same. | 0.80 | 356.00 |
| 10/12/20 | SEM | PHASE1 | Email exchange with BSA regarding JA-042 Doe case information and review documents associated with the same. | 0.30 | 133.50 |
| 10/12/20 | SEM | PHASE1 | Email exchange with BSA regarding troop roster retention and storage matters. | 0.20 | 89.00 |
| 10/12/20 | SEM | PHASE1 | Email exchange with BSA regarding need to provide Kentucky LFL settlement statement to LFL and/or Lincoln Heritage Council. | 0.20 | 89.00 |
| 10/12/20 | SEM | PHASE1 | Email from Pennsylvania defense counsel advising that conflicts check has cleared and responsive documents being produced for Maurice Barr case. | 0.10 | 44.50 |
| 10/12/20 | SEM | PHASE1 | Review responses from local BSA councils with information relative tot he BSA internal file project and prepare a list of councils from which responses have not been had, for follow-up with the same. | 2.30 | 1,023.50 |


# Ogletree
# Deakins

Page 27
11/23/20
Bill No. 90321984
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/12/20 | SEM | PHASE1 | Email from BSA advising the Hudson Valley Council contacted National regarding providing troop rosters to chartered organizations. | 0.10 | 44.50 |
| 10/12/20 | SEM | PHASE1 | Telephone call to Hudson Valley Council to discuss chartered organization status in bankruptcy and providing troop records to them. | 0.20 | 89.00 |
| 10/12/20 | SEM | PHASE1 | Email to White & Case seeking approval to produce troop rosters to chartered organization in the Robert Harrington case. | 0.20 | 89.00 |
| 10/12/20 | SEM | PHASE1 | Email from White & Case advising against producing troop rosters to the Chartered Organization in the Robert Harrington case. | 0.10 | 44.50 |
| 10/12/20 | SEM | PHASE1 | Voice mail and email to Hudson Valley Council regarding communication with Chartered Organization in the Robert Harrington case and production of troop rosters for the same. | 0.20 | 89.00 |
| 10/12/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding communication from Plaintiff's BSA abuse litigation referral firm soliciting them to represent Plaintiff's. | 0.20 | 89.00 |
| 10/12/20 | SEM | PHASE1 | Email from Cradle of Liberty Council with information related to AIS claim investigation. | 0.10 | 44.50 |
| 10/12/20 | SEM | PHASE1 | Email from New Jersey defense counsel advising they have filed the Notice of Stay in the William Adams case. | 0.10 | 44.50 |
| 10/12/20 | KAD | PHASE1 | Review Chatter from Jennifer Nichols regarding contacts, MIs and IPs created for JA-042 lawsuit and link claimant's contact record to claim record. | 0.10 | 19.00 |
| 10/12/20 | KAD | PHASE1 | Enter minimal information into Riskonnect for William Adams claim | 0.20 | 38.00 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | to generate claim number for defense counsel. | | |
| 10/12/20 | KAD | PHASE1 | Review New York Post article regarding 50,000 alleged sex-abuse victims to sue BSA. | 0.10 | 19.00 |
| 10/12/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Troop 81 rosters. | 0.10 | 19.00 |
| 10/12/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-057 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/12/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-057 Doe. | 0.70 | 133.00 |
| 10/12/20 | KAD | PHASE1 | Telephone call with Heidi Steppe regarding report of victims' names and DOBs, and email exchange regarding same. | 0.30 | 57.00 |
| 10/12/20 | KAD | PHASE1 | Prepare report of victims' names and date of births per Heidi Steppe's request. | 1.60 | 304.00 |
| 10/12/20 | KAD | PHASE1 | Analyze files listed on report of victims' names and date of births and fill in missing information. | 2.20 | 418.00 |
| 10/12/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-058 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/12/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-058 Doe. | 0.70 | 133.00 |
| 10/12/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-063 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/12/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-063 Doe. | 0.70 | 133.00 |
| 10/13/20 | BAG | PHASE1 | Review and respond to email from Mike Andolina regarding Response to Request for Relief form Judgement in the Martin v Boston Minuteman | 0.20 | 128.00 |


**Ogletree Deakins**

Page 29
11/23/20
Bill No. 90321984
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council matter. | | |
| 10/13/20 | SEM | PHASE1 | Email exchange with Sidley regarding certain new California lawsuits and request for copies of Complaints from the same. | 0.20 | 89.00 |
| 10/13/20 | SEM | PHASE1 | Email exchange with BSA regarding lawsuits pending against the Chief Seattle Council and information related to the alleged perpetrator James Sauget and research same. | 0.30 | 133.50 |
| 10/13/20 | SEM | PHASE1 | Email exchange with Sidley regarding changes to California law allowing pleadings with Doe Defendants. | 0.20 | 89.00 |
| 10/13/20 | SEM | PHASE1 | Email from BSA requesting additional information from the Chief Seattle Council regarding James Sauget claims and email to Council regarding the same. | 0.20 | 89.00 |
| 10/13/20 | SEM | PHASE1 | Email to BSA bankruptcy and insurance counsel reminding of the deadline today for the Kentucky LFL settlement statement. | 0.10 | 44.50 |
| 10/13/20 | SEM | PHASE1 | Email from Haynes & Boone with information to add into Kentucky LFL settlement statement and review same. | 0.10 | 44.50 |
| 10/13/20 | SEM | PHASE1 | Email to White & Case ti follow-up on Jay Martin v. Boston Minuteman Council response. | 0.10 | 44.50 |
| 10/13/20 | SEM | PHASE1 | Email exchange with BSA regarding confirmation of Chief Seattle Council Scout Executive retirement and contact of Area Director for further follow-up. | 0.20 | 89.00 |
| 10/13/20 | SEM | PHASE1 | Email to Northwest Area Director seeking follow-up on cases in Chief Seattle Council related to James Sauget with background on the cases and prior council communication. | 0.30 | 133.50 |
| 10/13/20 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding a change | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | to the LFL settlement statement. | | |
| 10/13/20 | SEM | PHASE1 | Email from New Mexico defense counsel with Plaintiff's reply in support of his Motion to Compel Compliance with the Court's Order of August 27, 2020 in the John Doe (NM) v. Lucero case and review the same. | 0.20 | 89.00 |
| 10/13/20 | SEM | PHASE1 | Email exchange with BSA regarding JA-024 case and research information received regarding the same. | 0.30 | 133.50 |
| 10/13/20 | SEM | PHASE1 | Email to Greater New York Council seeking information and documents related to JA-024 Doe case. | 0.10 | 44.50 |
| 10/13/20 | SEM | PHASE1 | Review notice from BSA with correspondence from claimant's counsel in the S.M. (OH) matter and review resulting correspondence between the troop at issue and BSA. | 0.30 | 133.50 |
| 10/13/20 | SEM | PHASE1 | Email exchange with Chief Seattle Council confirming information needed and time frame for the same relevant to the James Sauget lawsuits. | 0.30 | 133.50 |
| 10/13/20 | SEM | PHASE1 | Email exchange between Haynes & Boon and Kentucky defense counsel regarding additional changes to LFL settlement statement. | 0.20 | 89.00 |
| 10/13/20 | SEM | PHASE1 | Multiple emails from Longhouse Council with information and documents related to several pending lawsuits, review, update the New York litigation tracking chart and forward same to BSA. | 0.70 | 311.50 |
| 10/13/20 | SEM | PHASE1 | Review new claims and cases that need valuations and input same on master claims spreadsheet. | 1.20 | 534.00 |
| 10/13/20 | SEM | PHASE1 | Email exchange with BSA regarding communication with troop, council and claimant's counsel involved in the | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | S.M. (OH) matter. | | |
| 10/13/20 | SEM | PHASE1 | Email to Great Trail Council in Ohio regarding investigation into S.M. (OH) claim and regarding communication with troop and claimant's counsel. | 0.30 | 133.50 |
| 10/13/20 | SEM | PHASE1 | Email to attorney for S.M. (OH) regarding his claim against Troop 101 in Great Trail Council in Ohio to advise of the stay and provide proof of claim documents. | 0.40 | 178.00 |
| 10/13/20 | SEM | PHASE1 | Email from Chief Seattle Council with information requested for James Sauget cases. | 0.10 | 44.50 |
| 10/13/20 | SEM | PHASE1 | Further email exchange with Longhouse Council regarding information and documents related to John Doe case, review and update New York litigation tracking chart and forward to BSA. | 0.30 | 133.50 |
| 10/13/20 | SEM | PHASE1 | Email from Greater New York Council with information related to JA-024 case and update the Litigation tracking chart with the same. | 0.20 | 89.00 |
| 10/13/20 | SEM | PHASE1 | Email from Great Trail Council with information related to the S.M. (OH) claim. | 0.20 | 89.00 |
| 10/13/20 | KAD | PHASE1 | Email exchange with William Curtain regarding newly files California lawsuits. | 0.10 | 19.00 |
| 10/13/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Washington lawsuits involving Sauget. | 0.10 | 19.00 |
| 10/13/20 | KAD | PHASE1 | Review lengthy email from Robyn Jungers regarding Stat Entry box in Riskonnect and respond regarding same. | 0.10 | 19.00 |
| 10/13/20 | KAD | PHASE1 | Search and analyze BSA's case files for documentation from historical cases involving Trujillo. | 0.80 | 152.00 |
| 10/13/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding historical Complaints involving Trujillo. | | |
| 10/13/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding the lawsuit filed by JA-024 Doe. | 0.10 | 19.00 |
| 10/13/20 | KAD | PHASE1 | Email exchange with Kathleen Russell regarding Plaintiff's reply in support of his Motion to Compel. | 0.10 | 19.00 |
| 10/13/20 | KAD | PHASE1 | Review Plaintiff's reply in support of his Motion to Compel. | 0.10 | 19.00 |
| 10/13/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-067 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/13/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-067 Doe. | 0.70 | 133.00 |
| 10/13/20 | KAD | PHASE1 | Prepare report of new claims that have not yet been valued to assist attorney in valuing same. | 1.80 | 342.00 |
| 10/13/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-070 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/13/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-070 Doe. | 0.70 | 133.00 |
| 10/13/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-071 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/13/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-071 Doe. | 0.70 | 133.00 |
| 10/14/20 | BAG | PHASE1 | Review claims and complaints filed week of October 7 and internal communications with Sean Manning regarding same. | 2.50 | 1,600.00 |
| 10/14/20 | BAG | PHASE1 | Internal team meeting to discuss status of all claims. | 0.50 | 320.00 |
| 10/14/20 | SEM | PHASE1 | Email from attorney for S.M. (OH) | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | acknowledging receipt of the Official BSA Proof of Claim Form and Notice of Bar Date. | | |
| 10/14/20 | SEM | PHASE1 | Review Reuters News article about a hearing today in the BSA Bankruptcy case related to TCC requests for troop rosters and other personal data and send same to BSA. | 0.20 | 89.00 |
| 10/14/20 | SEM | PHASE1 | Multiple emails from the Tukabatchee Area Council in Alabama in response to request for information related to AIS claims in BSA internal file project and review documents and information from the same. | 0.20 | 89.00 |
| 10/14/20 | SEM | PHASE1 | Email exchange with Massachusetts defense counsel regarding update on White & Case response in the Jay Martin v. Boston Minuteman Council case. | 0.20 | 89.00 |
| 10/14/20 | SEM | PHASE1 | Email exchange with White & Case seeking an update on the response in the Jay Martin v. Boston Minuteman Council case. | 0.20 | 89.00 |
| 10/14/20 | SEM | PHASE1 | Email exchange with Massachusetts defense counsel regarding a request for additional two week extension on the Jay Martin response. | 0.20 | 89.00 |
| 10/14/20 | SEM | PHASE1 | Email exchange with White & Case regarding Massachusetts defense counsel  requesting an additional two week extension on the Jay Martin response. | 0.20 | 89.00 |
| 10/14/20 | SEM | PHASE1 | Begin review of material received from the Greater Niagara Frontier Council received on a flash drive from the Council. | 1.00 | 445.00 |
| 10/14/20 | SEM | PHASE1 | Email to BSA with information related to flash drive received by Greater Niagara Frontier Council and the best method of providing same to Membership Standards. | 0.20 | 89.00 |


**Ogletree Deakins**

Page 34
11/23/20
Bill No. 90321984
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/14/20 | SEM | PHASE1 | Continue review of BSA local councils to follow-up with regarding BSA internal file project and AIS claim investigation. | 2.80 | 1,246.00 |
| 10/14/20 | SEM | PHASE1 | Receive documents related to AIS claims for the BSA internal file project from several councils, update claims spreadsheet and forward same to BSA. | 0.60 | 267.00 |
| 10/14/20 | SEM | PHASE1 | Email to BSA Membership Standards with information related to Greater Niagara Frontier Council spreadsheet and documents. | 0.10 | 44.50 |
| 10/14/20 | SEM | PHASE1 | Emails from Rio Grande Council with information related to AIS claims investigation and review the same. | 0.20 | 89.00 |
| 10/14/20 | KAD | PHASE1 | Communicate with Heidi Steppe regarding claimant's contact role in connection with the Franklin Doe case. | 0.10 | 19.00 |
| 10/14/20 | KAD | PHASE1 | Review email exchange between Robyn Jungers, Adrian Azer and Anna Kutz regarding potential coverage for Persichilli lawsuit, and review Chubb's coverage letters regarding same. | 0.20 | 38.00 |
| 10/14/20 | KAD | PHASE1 | Analyze lawsuit filed by Albert Wolske in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/14/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by Albert Wolske. | 0.70 | 133.00 |
| 10/14/20 | KAD | PHASE1 | Analyze lawsuit filed by Thomas Glenn in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/14/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by Thomas Glenn. | 0.70 | 133.00 |
| 10/14/20 | KAD | PHASE1 | Analyze lawsuit filed by Gerald Roxbury in preparation of entering | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | claim information into Riskonnect. | | |
| 10/14/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by Gerald Roxbury. | 0.70 | 133.00 |
| 10/14/20 | KAD | PHASE1 | Analyze lawsuit filed by LG 82 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/14/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by LG 82 Doe. | 0.70 | 133.00 |
| 10/14/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 414 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/14/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by AB 414 Doe. | 0.70 | 133.00 |
| 10/14/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 411 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/14/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by AB 411 Doe. | 0.70 | 133.00 |
| 10/14/20 | KAD | PHASE1 | Merge and manipulate claim valuation data into master claims spreadsheet for reporting purposes. | 1.60 | 304.00 |
| 10/15/20 | BAG | PHASE1 | Telephone conference with BSA legal regarding abuse litigation presentation to local councils. | 0.30 | 192.00 |
| 10/15/20 | BAG | PHASE1 | Telephone conference with Anna Kutz regarding abuse litigation presentation. | 0.20 | 128.00 |
| 10/15/20 | SEM | PHASE1 | Email to BSA bankruptcy counsel to inquire about plaintiff's ability to continue to file lawsuits after November 16, 2020. | 0.10 | 44.50 |
| 10/15/20 | SEM | PHASE1 | Email from Cherokee Area Council with information related to AIS claim investigation and review the same. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/15/20 | SEM | PHASE1 | Email from Pacific Harbors Council regarding no information related to AIS claims. | 0.10 | 44.50 |
| 10/15/20 | SEM | PHASE1 | Email from Central Florida Council regarding investigation of AIS claims and further follow-up regarding the same. | 0.10 | 44.50 |
| 10/15/20 | SEM | PHASE1 | Email from BSA to Old Hickory Council with spreadsheets of all known claims and litigation as requested. | 0.10 | 44.50 |
| 10/15/20 | SEM | PHASE1 | Email from BSA advising of service of process on the National Council for the Eric Anderson case in New York. | 0.10 | 44.50 |
| 10/15/20 | SEM | PHASE1 | Email from BSA advising of service of process on the National Council for the Michael Walton case in New York. | 0.10 | 44.50 |
| 10/15/20 | SEM | PHASE1 | Email from BSA advising of service of process on the National Council for the Edward Servatius case in New York. | 0.10 | 44.50 |
| 10/15/20 | SEM | PHASE1 | Email from BSA advising of service of process on the National Council for the JMNYC1 Doe case in New York. | 0.10 | 44.50 |
| 10/15/20 | SEM | PHASE1 | Email from BSA advising of service of process on the National Council for the Robert Zilliox case in New York. | 0.10 | 44.50 |
| 10/15/20 | SEM | PHASE1 | Review service of process documents in the Eric Anderson case in New York and collect information to provide to local council and defense counsel. | 0.10 | 44.50 |
| 10/15/20 | SEM | PHASE1 | Review service of process documents in the Edward Servatius case in New York and collect information to provide to local council and defense counsel. | 0.10 | 44.50 |
| 10/15/20 | SEM | PHASE1 | Review service of process documents in the JMNYC1 Doe case in New York and collect information to | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | provide to local council and defense counsel. | | |
| 10/15/20 | SEM | PHASE1 | Review service of process documents in the Robert Zilliox case in New York and collect information to provide to local council and defense counsel. | 0.10 | 44.50 |
| 10/15/20 | SEM | PHASE1 | Review service of process documents in the Michael Walton case in New York and collect information to provide to local council and defense counsel. | 0.10 | 44.50 |
| 10/15/20 | SEM | PHASE1 | Email to New York defense counsel with service of process documents in the New York litigation served on BSA National Council and directions for responding to each. | 0.40 | 178.00 |
| 10/15/20 | SEM | PHASE1 | Email from Old Hickory Council with information related to AIS claim research, review update BSA internal file project claims spreadsheet and forward same to BSA. | 0.20 | 89.00 |
| 10/15/20 | SEM | PHASE1 | Email exchange with BSA Bankruptcy counsel seeking a report of yesterday's hearing. | 0.20 | 89.00 |
| 10/15/20 | SEM | PHASE1 | Email exchange with Pacific Harbors Council regarding findings in response to AIS investigation, review same and revise BSA internal file project spreadsheet. | 0.30 | 133.50 |
| 10/15/20 | SEM | PHASE1 | Email from Allegheny Highlands Council with service of process documents in the Eric Anderson case and review the same. | 0.20 | 89.00 |
| 10/15/20 | SEM | PHASE1 | Email to New York defense counsel with documents and notice of service of process in the Eric Anderson case from the Allegheny Highlands Council. | 0.10 | 44.50 |
| 10/15/20 | SEM | PHASE1 | Email exchange with BSA regarding the Letter of Representation for <span style="color:red">Redacted</span> <span style="color:red">Redacted</span> and review the same. | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/15/20 | SEM | PHASE1 | Email to Greater New York Council with notice of   Redacted   claim and response to the same. | 0.10 | 44.50 |
| 10/15/20 | SEM | PHASE1 | Email from BSA advising of service of process in the Maurice Barr lawsuit in Pennsylvania and review same. | 0.20 | 89.00 |
| 10/15/20 | SEM | PHASE1 | Email from BSA advising of service of process in the William Barr lawsuit in New Jersey and review same. | 0.20 | 89.00 |
| 10/15/20 | SEM | PHASE1 | Email to Pennsylvania defense counsel to advise of service of process on BSA National in the Maurice Barr case. | 0.10 | 44.50 |
| 10/15/20 | SEM | PHASE1 | Email to New Jersey defense counsel to advise of service of process on BSA National in the William Adams case. | 0.10 | 44.50 |
| 10/15/20 | SEM | PHASE1 | Email to attorney for Redacted   Redacted   to advise of receipt of his claim to provide the official BSA proof of claim forms. | 0.50 | 222.50 |
| 10/15/20 | SEM | PHASE1 | Email from C.N.A. Insurance with correspondence related to John Doe 49 A.L. case in New York denying a duty to defend or indemnify and presenting a coverage position on the same. | 0.20 | 89.00 |
| 10/15/20 | KAD | PHASE1 | Review news article regarding the extension of the deadline for sex abuse victims to file a lawsuit in New York. | 0.10 | 19.00 |
| 10/15/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding service of process on BSA National in Edward Servatius lawsuit, and update Riskonnect with same. | 0.10 | 19.00 |
| 10/15/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding service of process on BSA National in JMNYC1 Doe lawsuit, and update Riskonnect with same. | 0.10 | 19.00 |
| 10/15/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding service of process on BSA | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | National in Robert Zilliox lawsuit, and update Riskonnect with same. | | |
| 10/15/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding service of process on BSA National in Michael Walton lawsuit, and update Riskonnect with same. | 0.10 | 19.00 |
| 10/15/20 | KAD | PHASE1 | Review email from Anna Kutz regarding service of process on BSA National in Eric Anderson lawsuit, and update Riskonnect with same. | 0.10 | 19.00 |
| 10/15/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 413 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/15/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by AB 413 Doe. | 0.70 | 133.00 |
| 10/15/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 416 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/15/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by AB 416 Doe. | 0.70 | 133.00 |
| 10/15/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 421 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/15/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by AB 421 Doe. | 0.70 | 133.00 |
| 10/15/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 419 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/15/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by AB 419 Doe. | 0.70 | 133.00 |
| 10/15/20 | KAD | PHASE1 | Analyze lawsuit filed by AB 420 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/15/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by AB 420 | 0.70 | 133.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Doe. | | |
| 10/15/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-002 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/15/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-003 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/15/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-002 Doe. | 0.70 | 133.00 |
| 10/15/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-003 Doe. | 0.70 | 133.00 |
| 10/16/20 | BAG | PHASE1 | Multiple email exchanges with Jim Glasser and Chad Colton regarding planned BSA Abuse litigation presentation. | 0.50 | 320.00 |
| 10/16/20 | BAG | PHASE1 | Telephone conference with Chad Colton and Jim Glasser regarding planned BSA litigation presentation. | 0.30 | 192.00 |
| 10/16/20 | BAG | PHASE1 | Review claims and complaints filed during the week of October 12 and internal communications Sean Manning regarding same. | 2.50 | 1,600.00 |
| 10/16/20 | SEM | PHASE1 | Email from BSA advising of service of process on the Golden Gate Council in the JMNYC1 Doe case. | 0.10 | 44.50 |
| 10/16/20 | SEM | PHASE1 | Email to Golden Gate Council regarding history, response and handling of the JMNYC1 Doe case in New York. | 0.30 | 133.50 |
| 10/16/20 | SEM | PHASE1 | Email to New York defense counsel with notice of Golden Gate Council being served in the JMNYC1 Doe case and position on the same. | 0.10 | 44.50 |
| 10/16/20 | SEM | PHASE1 | Email exchange with BSA regarding the pro se child sex abuse claim of Redacted and a response to the same. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 10/16/20 | SEM | PHASE1 | Review pro se child sex abuse claim made by     Redacted     . | 0.10 | 44.50 |
| 10/16/20 | SEM | PHASE1 | Research inmate information and background of     Redacted     and send information from the same to BSA. | 0.80 | 356.00 |
| 10/16/20 | SEM | PHASE1 | Email from Pine Tree Council regarding an inability to locate records related to AIS claim investigation and update tracking chart. | 0.20 | 89.00 |
| 10/16/20 | SEM | PHASE1 | Email exchange with Pine Tree Council regarding additional request for information related to AIS-0096. | 0.20 | 89.00 |
| 10/16/20 | SEM | PHASE1 | Email from Northeast Illinois Council with documents and information related to additional AIS claims, review and update tracking chart with the same. | 0.20 | 89.00 |
| 10/16/20 | SEM | PHASE1 | Review email from BSA Insurer seeking information regarding Richard Phillips claim and respond accordingly. | 0.20 | 89.00 |
| 10/16/20 | SEM | PHASE1 | Review Wall Street Journal news article regarding "Victims' Coalition Seeks Expanded Role in Boy Scouts Ch. 11" and send same to BSA. | 0.30 | 133.50 |
| 10/16/20 | SEM | PHASE1 | Email from BSA advising of update on bankruptcy hearing from Wednesday. | 0.10 | 44.50 |
| 10/16/20 | SEM | PHASE1 | Review Weekly New Claims Report prepared by Kelci Davis to ensure all new claims have been addressed. | 0.10 | 44.50 |
| 10/16/20 | SEM | PHASE1 | Email with BSA regarding assignment to investigate     Redacted     claim in California. | 0.20 | 89.00 |
| 10/16/20 | SEM | PHASE1 | Gather additional information related to the     Redacted     case and email the Golden Empire Council seeking documents and information | 0.50 | 222.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | related to his claim. | | |
| 10/16/20 | SEM | PHASE1 | Email from Golden Empire Council with letter from Tim Wright requesting proof of claim information and forms and review the same. | 0.20 | 89.00 |
| 10/16/20 | SEM | PHASE1 | Email from the Las Vegas Area Council with information and documents related to the AIS claims investigation, review same, update the tracking chart and forward to BSA. | 0.30 | 133.50 |
| 10/16/20 | KAD | PHASE1 | Email exchange with Heidi Steppe regarding keyword searches, and draft lengthy email to Heidi Steppe summarizing reports regarding same. | 0.20 | 38.00 |
| 10/16/20 | KAD | PHASE1 | Review email from Anna Kutz regarding completion of service of process in William Adams case and update Riskonnect accordingly. | 0.10 | 19.00 |
| 10/16/20 | KAD | PHASE1 | Review email from Anna Kutz regarding completion of service of process on Golden Gate Area Council in JMNYC1 Doe lawsuit and update Riskonnect accordingly. | 0.10 | 19.00 |
| 10/16/20 | KAD | PHASE1 | Prepare weekly new claims report. | 0.60 | 114.00 |
| 10/16/20 | KAD | PHASE1 | Email White & Case, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 10/16/20 | KAD | PHASE1 | Search for and compile plaintiff's personal information requested by insurance carrier. | 0.10 | 19.00 |
| 10/16/20 | KAD | PHASE1 | Run multiple keyword searches across BSA internal files and prepare summary reports of same per Heidi Steppe's request. | 4.20 | 798.00 |
| 10/16/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-004 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/16/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-004 | 0.70 | 133.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Doe. | | |
| 10/16/20 | KAD | PHASE1 | Review Law360 article regarding victims' coalition seeking expanded role in BSA bankruptcy. | 0.10 | 19.00 |
| 10/16/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-028 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/16/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-028 Doe. | 0.70 | 133.00 |
| 10/19/20 | BAG | PHASE1 | Review and respond to email from BSA legal regarding Motion for Relief from Judgement in Martin v Boston Minuteman Council. | 0.20 | 128.00 |
| 10/19/20 | SEM | PHASE1 | Review Law 360 article regarding bankruptcy court ruling that victims coalition can participate in BSA mediation talks and forward same to BSA. | 0.20 | 89.00 |
| 10/19/20 | SEM | PHASE1 | Review request from BSA to send Redacted claim to OMNI for processing and sending proof of claim information. | 0.10 | 44.50 |
| 10/19/20 | SEM | PHASE1 | Email to BSA checking on Redacted Redacted claim being sent to Omni. | 0.10 | 44.50 |
| 10/19/20 | SEM | PHASE1 | Email from BSA regarding Golden Empire Council being served in the JMNYC1 Doe case. | 0.10 | 44.50 |
| 10/19/20 | SEM | PHASE1 | Email to Golden Empire Council advising of receipt of service of Process documents in the JMNYC1 Doe case and response to the same. | 0.30 | 133.50 |
| 10/19/20 | SEM | PHASE1 | Email discussion with New Jersey defense counsel regarding billing and claims information for new lawsuit against the Patriot's Path Council. | 0.30 | 133.50 |
| 10/19/20 | SEM | PHASE1 | Email to NEW York defense counsel with notice of service of process on the Golden Empire Council in California in the JMNYC1 Doe case | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and discussion of the Mount Diablo Council recent merger into the Golden Gate Council. | | |
| 10/19/20 | SEM | PHASE1 | Email from BSA seeking input on the status of the Jay Martin v. Boston Minuteman Council response. | 0.10 | 44.50 |
| 10/19/20 | SEM | PHASE1 | Email to Massachusetts defense counsel seeking an update on the extension request for the response in the Jay Martin v. Boston Minuteman Council matter. | 0.10 | 44.50 |
| 10/19/20 | SEM | PHASE1 | Emails from New Birth of Freedom Council in Pennsylvania regarding information and documents related to C.Q. Smith claims, review and send the same to BSA. | 0.50 | 222.50 |
| 10/19/20 | SEM | PHASE1 | Email from BSA seeking follow-up on filed stipulation of dismissal in the Jane Doe v. Cascade Township matter in Michigan. | 0.10 | 44.50 |
| 10/19/20 | SEM | PHASE1 | Review case file documents and send email to Michigan defense counsel seeking a copy of the stipulation of dismissal in the Jane Doe v. Cascade Township case. | 0.20 | 89.00 |
| 10/19/20 | SEM | PHASE1 | Review email from BSA seeking referral of     Redacted     claim to Omni. | 0.10 | 44.50 |
| 10/19/20 | SEM | PHASE1 | Email from Massachusetts defense counsel regarding further extension on BSA response in the Jay Martin v. Boston Minuteman Council matter and forward same to BSA and bankruptcy counsel. | 0.20 | 89.00 |
| 10/19/20 | SEM | PHASE1 | Review extensive email string between New York Catholic Diocese and BSA bankruptcy counsel regarding stay of litigation matters and respond accordingly. | 0.30 | 133.50 |
| 10/19/20 | SEM | PHASE1 | Email exchange with BSA regarding information from the Longhouse | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Council related to the Washington D.C. multi-plaintiff lawsuit, review history of research into same and provide summary to BSA. | | |
| 10/19/20 | SEM | PHASE1 | Email from Michigan defense counsel with Stipulation of Dismissal and Order Approving the same in the Jane Doe v. Cascade Township case, review same and forward to BSA. | 0.30 | 133.50 |
| 10/19/20 | SEM | PHASE1 | Review 21 page Grand Jury Opinion in the C.Q. Smith (BSA abuser) matter in Pennsylvania. | 0.50 | 222.50 |
| 10/19/20 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding Redacted Redacted claim and forward information to BSA. | 0.20 | 89.00 |
| 10/19/20 | SEM | PHASE1 | Email from San Diego Imperial Council regarding AIS claim investigation results and review same. | 0.20 | 89.00 |
| 10/19/20 | KAD | PHASE1 | Review email from Anna Kutz regarding completion of service of process on Golden Empire Council in JMNYC1 Doe lawsuit and update Riskonnect accordingly. | 0.10 | 19.00 |
| 10/19/20 | KAD | PHASE1 | Email exchange with Geoffrey Sasso regarding Chubb's claim number for new lawsuit filed by P.M.C. | 0.10 | 19.00 |
| 10/19/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-029 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/19/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-029 Doe. | 0.70 | 133.00 |
| 10/19/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-030 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/19/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-030 Doe. | 0.70 | 133.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/19/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-031 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/19/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-031 Doe. | 0.70 | 133.00 |
| 10/19/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-032 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/19/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-032 Doe. | 0.70 | 133.00 |
| 10/19/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-035 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/19/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-035 Doe. | 0.70 | 133.00 |
| 10/19/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-036 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/19/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-036 Doe. | 0.70 | 133.00 |
| 10/19/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-039 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/19/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-039 Doe. | 0.70 | 133.00 |
| 10/19/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-046 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/19/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-046 Doe. | 0.70 | 133.00 |
| 10/19/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding John Does 1-8 (DC) lawsuit. | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/20/20 | BAG | PHASE1 | Review Complaint in P.M.C v Patriots Path Counsel and evaluate request for defense received from attorney for the accused abuser. | 0.50 | 320.00 |
| 10/20/20 | BAG | PHASE1 | Prepare for and attend conference call with BSA to discuss abuse litigation presentation. | 1.00 | 640.00 |
| 10/20/20 | BAG | PHASE1 | Continue analysis and review of Complaints received during the week of October 12. | 3.50 | 2,240.00 |
| 10/20/20 | BAG | PHASE1 | Prepare for and attend conference call with Hawaii defense counsel to discuss status of cases and billing issues. | 0.50 | 320.00 |
| 10/20/20 | SEM | PHASE1 | Email from BSA regarding information related to _Redacted_ case and forward same to Greater New York Councils. | 0.20 | 89.00 |
| 10/20/20 | SEM | PHASE1 | Email from Central Florida Council with information and documents related to several AIS claims as part of the BSA internal file project, review same, and update the VSD tracking chart. | 0.20 | 89.00 |
| 10/20/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding response to AXA insurance regarding their request for an update on the Anonymous No. 2 v. Michael Kelsey. | 0.20 | 89.00 |
| 10/20/20 | SEM | PHASE1 | Email to AXA insurance with an update in the Anonymous No. 2 v. Michael Kelsey case in New York. | 0.10 | 44.50 |
| 10/20/20 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding correspondence from CHUBB related to coverage opinions in the Roman Catholic Archdiocese of New York cases, review same and send to BSA. | 0.30 | 133.50 |
| 10/20/20 | SEM | PHASE1 | Review news article from Kentucky Today regarding churches possibly | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | being sued for BSA abuse claims and forward same to BSA. | | |
| 10/20/20 | SEM | PHASE1 | Email from BSA regarding additional information to request from Longhorn Council in Texas once new Scout Executive is in place. | 0.10 | 44.50 |
| 10/20/20 | SEM | PHASE1 | Review email from former Lincoln Heritage Scout Executive to Kentucky defense counsel regarding confirmation of his deposition and preparation for the same. | 0.10 | 44.50 |
| 10/20/20 | SEM | PHASE1 | Review email from Kentucky defense counsel advising that Clint Scharff's deposition is not happening. | 0.10 | 44.50 |
| 10/20/20 | SEM | PHASE1 | Email exchange with White & Case regarding updating Consent Order Schedules and proposed extension of Consent Order. | 0.20 | 89.00 |
| 10/20/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-054 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/20/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-054 Doe. | 0.70 | 133.00 |
| 10/20/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-055 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/20/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-055 Doe. | 0.70 | 133.00 |
| 10/20/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-059 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/20/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-059 Doe. | 0.70 | 133.00 |
| 10/20/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-060 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/20/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-060 Doe. | 0.70 | 133.00 |
| 10/20/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-073 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/20/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-073 Doe. | 0.70 | 133.00 |
| 10/20/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-074 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/20/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-074 Doe. | 0.70 | 133.00 |
| 10/20/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-077 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/20/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-077 Doe. | 0.70 | 133.00 |
| 10/20/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-078 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/20/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-078 Doe. | 0.70 | 133.00 |
| 10/21/20 | BAG | PHASE1 | Telephone conference with Kerri Reisdorf regarding pending case in Kansas city. | 0.30 | 192.00 |
| 10/21/20 | BAG | PHASE1 | Attend conference call with BSA legal to prepare for abuse litigation presentation. | 1.00 | 640.00 |
| 10/21/20 | SEM | PHASE1 | Email exchange with BSA regarding a second notice of the service of the JMNYC1 Doe case. | 0.20 | 89.00 |
| 10/21/20 | SEM | PHASE1 | Email from Greater New York Councils with voice mail left by Redacted regarding Kansas | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | City Council and Gary Ackerman. | | |
| 10/21/20 | SEM | PHASE1 | Telephone call from Greater New York Councils with additional information related to the Redacted Redacted voice mail regarding Kansas City Council and Gary Ackerman. | 0.10 | 44.50 |
| 10/21/20 | SEM | PHASE1 | Review Redacted voice mail, his alleged CIA file and investigate additional other background information related to his claims against Gary Ackerman in New York. | 0.50 | 222.50 |
| 10/21/20 | SEM | PHASE1 | Conference call with BSA to discuss the Redacted matter in New York. | 0.30 | 133.50 |
| 10/21/20 | SEM | PHASE1 | Email from White and Case with draft of third Consent Order and seeking information and input on the same, review and respond accordingly. | 0.60 | 267.00 |
| 10/21/20 | SEM | PHASE1 | Email from BSA regarding new BSA deputy general counsel and his involvement in abuse matters. | 0.10 | 44.50 |
| 10/21/20 | SEM | PHASE1 | Email exchange with Greater Niagara Frontier Council regarding additional new information and rosters related to Robert Eberhardt, review same, revise New York litigation tracking chart, and forward same to BSA. | 0.30 | 133.50 |
| 10/21/20 | SEM | PHASE1 | Email exchange with BSA regarding contact by Grace Lutheran Church in New York regarding the Thomas Albertini case and review information about the same. | 0.20 | 89.00 |
| 10/21/20 | SEM | PHASE1 | Telephone call with Grace Lutheran Church in New York regarding the Thomas Albertini case and appropriate response to the same. | 0.20 | 89.00 |
| 10/21/20 | SEM | PHASE1 | Follow-up email to Grace Lutheran Church to memorialize telephone conversation and provide contact details. | 0.10 | 44.50 |
| 10/21/20 | SEM | PHASE1 | Update New York litigation chart with | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | information obtained from Grace Lutheran Church and forward same to BSA. | | |
| 10/21/20 | SEM | PHASE1 | Email to Theodore Roosevelt Council with update on Thomas Albertini case and request for records based on information obtained from Grace Lutheran Church. | 0.20 | 89.00 |
| 10/21/20 | SEM | PHASE1 | Email to New York defense counsel with information related to service of process on the Grace Lutheran Church in the Thomas Albertini case. | 0.20 | 89.00 |
| 10/21/20 | SEM | PHASE1 | Telephone call from BSA and extended email discussion regarding Rio Grande Council matter with Steven Gerber and provide document related to the same. | 0.40 | 178.00 |
| 10/21/20 | SEM | PHASE1 | Further discussion with White and Case regarding notices to Ogletree related to Claimant Roster Requests. | 0.20 | 89.00 |
| 10/21/20 | SEM | PHASE1 | Review Discovery Requests documented in Exhibit C to the Rule 2004 Motion provided by White and Case. | 0.20 | 89.00 |
| 10/21/20 | SEM | PHASE1 | Email from BSA with notice of lawsuit filed against Long Beach Area Council and brief review of the 12 documents served on the council. | 0.20 | 89.00 |
| 10/21/20 | SEM | PHASE1 | Email from Grace Lutheran Church regarding misspelling of perpetrator's name in the Thomas Albertini case. | 0.10 | 44.50 |
| 10/21/20 | SEM | PHASE1 | Email to Theodore Roosevelt Council with correct spelling of perpetrator's name in the Thomas Albertini case and revise New York litigation tracking chart accordingly. | 0.20 | 89.00 |
| 10/21/20 | SEM | PHASE1 | Email from New York defense counsel advising they will draft an appearance for Grace Lutheran Church in the Thomas Albertini case and pending review of other pending | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | matters to ensure chartered organizations are represented. | | |
| 10/21/20 | KAD | PHASE1 | Email exchange with Matthew Linder regarding updates needed to Schedule 1 and Schedule 2 exhibits. | 0.10 | 19.00 |
| 10/21/20 | KAD | PHASE1 | Review news article regarding California survivors urging others to take action against BSA. | 0.10 | 19.00 |
| 10/21/20 | KAD | PHASE1 | Revise Schedule 1 and Schedule 2 exhibits. | 5.40 | 1,026.00 |
| 10/21/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-080 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/21/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-080 Doe. | 0.70 | 133.00 |
| 10/21/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-081 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 10/21/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by JA-081 Doe. | 0.70 | 133.00 |
| 10/22/20 | BAG | PHASE1 | Prepare for and attend BSA abuse litigation presentation. | 3.50 | 2,240.00 |
| 10/22/20 | SEM | PHASE1 | Email exchange with Theodore Roosevelt Council regarding referring chartered organizations to Ogletree to respond to inquiries regarding litigation matters. | 0.20 | 89.00 |
| 10/22/20 | SEM | PHASE1 | Review memorandum prepared by the National Episcopal Church to its Parishes nationwide, encouraging them to file proofs of claim in the BSA bankruptcy case and forward same to BSA for review. | 0.20 | 89.00 |
| 10/22/20 | SEM | PHASE1 | Review email correspondence from CHUBB insurance regarding Edward Servatius lawsuit in New York with coverage opinion for the same. | 0.20 | 89.00 |



Page 53
11/23/20
Bill No. 90321984
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/22/20 | SEM | PHASE1 | Email from White & Case regarding the need to draft and file a pleading to enforce the stay of litigation in response to the Jay Martin v. Boston Minuteman Council matter. | 0.10 | 44.50 |
| 10/22/20 | SEM | PHASE1 | Email from Theodore Roosevelt Council regarding service of process in the Thomas Box case. | 0.20 | 89.00 |
| 10/22/20 | SEM | PHASE1 | Second email from Theodore Roosevelt Council advising that the Onteora Scout Reservation was served with process in the Thomas Box case this morning. | 0.10 | 44.50 |
| 10/22/20 | SEM | PHASE1 | Email to New York defense counsel with notice of service of process on Theodore Roosevelt Council and Onteora Scout Reservation with background on the same. | 0.20 | 89.00 |
| 10/22/20 | SEM | PHASE1 | Review news article from The Fresno Bee regarding BSA child sexual abuse in California with victim information and details of lawsuit, compare information to other known California lawsuits, investigate further background of the same and send all collected information to BSA and Ogletree BSA team for further review. | 0.80 | 356.00 |
| 10/22/20 | SEM | PHASE1 | Email exchange with BSA regarding research project for years indemnity and insurance information contained in chartered organization agreements. | 0.20 | 89.00 |
| 10/22/20 | SEM | PHASE1 | Review 12 documents and pleadings served on the Long Beach Area Council with a new Complaint for John Roe DZ 7, 8, and 9 and add details of the same to the California litigation tracking chart. | 1.00 | 445.00 |
| 10/22/20 | SEM | PHASE1 | Email to California defense counsel with notice of service of process and documents and pleadings served on the Long Beach Area Council in the John Roe DZ7, 8, and 9 case. | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/22/20 | SEM | PHASE1 | Email to Long Beach Area Council with request for information related to new John Roe DZ 7, 8, and 9 case. | 0.10 | 44.50 |
| 10/22/20 | SEM | PHASE1 | Telephone call from Long Beach Area Council with additional information related to 2014 police investigation into perpetrator named in John Roe DZ 7, 8 and 9 case. | 0.10 | 44.50 |
| 10/22/20 | SEM | PHASE1 | Email exchange with California defense counsel regarding new John Roe DZ 7, 8 and 9 case being added to the Bankruptcy Notice of Stay Schedules. | 0.20 | 89.00 |
| 10/22/20 | SEM | PHASE1 | Email exchange with White and Case regarding adding the new John Roe DZ 7, 8 and 9 case and Minuteman Council case to the Bankruptcy Notice of Stay Schedules. | 0.20 | 89.00 |
| 10/22/20 | SEM | PHASE1 | Email from New Mexico defense counsel with Notice of Hearing on Plaintiff's Motion to Compel Compliance with the Court's Order of August 27, 2020 in the John Doe (NM) v. Lucero case, and review the same. | 0.20 | 89.00 |
| 10/22/20 | SEM | PHASE1 | Email exchange with Massachusetts defense counsel regarding the BSA response in the Jay Martin v. Boston Minuteman Council matter and send request to White and Case for status of the same. | 0.20 | 89.00 |
| 10/22/20 | SEM | PHASE1 | Email exchange with the New Birth of Freedom Council in Pennsylvania regarding an update on AIS claim investigation matters for the BSA internal file project and forward same to BSA. | 0.20 | 89.00 |
| 10/22/20 | SEM | PHASE1 | Email from White and Case asking for an additional week to finalize a response in the Jay Martin matter, and forward said request to Massachusetts defense counsel. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/22/20 | SEM | PHASE1 | Provide information related to John Roe DZ 7, 8 and 9 and Jay Martin cases for adding to the Third Notice of BSA Bankruptcy Consent Order Schedules and review same with Case and White and Kelci Davis. | 0.20 | 89.00 |
| 10/22/20 | SEM | PHASE1 | Review outline for presentation to local council attorney group and provide input for the same. | 0.50 | 222.50 |
| 10/22/20 | SEM | PHASE1 | Email from Massachusetts defense counsel advising of new extension deadline in the Jay Martin matter and forward same to White and Case. | 0.20 | 89.00 |
| 10/22/20 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding correspondence from CHUBB Insurance in the John Doe 39 A.A. case sent to the Catholic Diocese counsel regarding denial of coverage and review same. | 0.20 | 89.00 |
| 10/22/20 | SEM | PHASE1 | Email to BSA with correspondence received by the Greater New York Councils from CHUBB Insurance in the John Doe 39 A.A. case. | 0.10 | 44.50 |
| 10/22/20 | SEM | PHASE1 | Review multiple emails from New Birth of Freedom Council in Pennsylvania with documents and information related to AIS claim investigations for BSA internal file project, update the tracking chart, and forward same to BSA. | 0.40 | 178.00 |
| 10/22/20 | SEM | PHASE1 | Review additional information related to perpetrator Wisner in AIS-0367, update tracking chart and forward same to BSA. | 0.30 | 133.50 |
| 10/22/20 | SEM | PHASE1 | Email to Baltimore Area Council seeking documents and information related to AIS claim previously sent to New Birth of Freedom Council. | 0.20 | 89.00 |
| 10/22/20 | SEM | PHASE1 | Review article from ABC News regarding perpetrator in new John Roe DZ 7, 8 and 9 case filed in | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | California and forward same to BSA to include in VSD. | | |
| 10/22/20 | SEM | PHASE1 | Review BSA internal file for Daniel Montoya, alleged perpetrator in new John Roe DZ 7, 8 and 9 case filed in California. | 0.30 | 133.50 |
| 10/22/20 | SEM | PHASE1 | Email from White and Case confirming new California John Roe DZ 7, 8 and 9 case was added to the Third Notice of Consent Order Schedules and advise local California defense counsel of the same. | 0.20 | 89.00 |
| 10/22/20 | SEM | PHASE1 | Review correspondence from C.N.A. Insurance regarding coverage opinion and tender of defense in the John Doe 39 A.A. matter. | 0.20 | 89.00 |
| 10/22/20 | SEM | PHASE1 | Review a number of documents received from the Long Beach Area Council related to newly filed John Roe DZ 7, 8 and 9 case. | 0.40 | 178.00 |
| 10/22/20 | SEM | PHASE1 | Research chartered organization agreement indemnity background information a the request of BSA and email BSA with findings of the same. | 0.80 | 356.00 |
| 10/22/20 | SEM | PHASE1 | Email exchange with Greater Niagara Frontier Council regarding the handling and response to chartered organizations regarding obtaining rosters and records from councils. | 0.30 | 133.50 |
| 10/22/20 | SEM | PHASE1 | Email to White and Case seeking input on Councils providing records to Chartered Organizations with background information related to churches filing proofs of claim. | 0.40 | 178.00 |
| 10/22/20 | SEM | PHASE1 | Extended email discussion with White and Case regarding production of troop rosters and records to chartered organizations. | 0.30 | 133.50 |
| 10/22/20 | KAD | PHASE1 | Review email from Anna Kutz regarding new lawsuit filed in California by John Roes 7-9. | 0.10 | 19.00 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/22/20 | KAD | PHASE1 | Compile claims data and prepare reports regarding same to assist attorney during abuse litigation presentation. | 5.60 | 1,064.00 |
| 10/22/20 | KAD | PHASE1 | Email Heidi Steppe regarding the total number of VSD. | 0.10 | 19.00 |
| 10/22/20 | KAD | PHASE1 | Calculate the total number of CSA files in BSA's internal files and the total number of files in the public domain. | 1.00 | 190.00 |
| 10/22/20 | KAD | PHASE1 | Revise Schedule 2 Exhibit of BSA related parties. | 0.30 | 57.00 |
| 10/22/20 | KAD | PHASE1 | Email exchange with Matthew Linder regarding Schedule 2 exhibit update. | 0.10 | 19.00 |
| 10/22/20 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrator named in John Roes DZ 7-9 lawsuit. | 0.20 | 38.00 |
| 10/22/20 | KAD | PHASE1 | Email exchange with Heidi Steppe and Jennifer Nichols regarding total number of CSA in BSA's internal files. | 0.10 | 19.00 |
| 10/23/20 | BAG | PHASE1 | Review email exchanges regarding request for troop rosters by charted organizations and attention to same. | 0.20 | 128.00 |
| 10/23/20 | BAG | PHASE1 | Review email from legal counsel for the Buffalo Trace Council and attention to same. | 0.20 | 128.00 |
| 10/23/20 | BAG | PHASE1 | Conference call with Adrian Azer and Anna Kutz to discuss insurance archaeology and related issues. | 0.50 | 320.00 |
| 10/23/20 | SEM | PHASE1 | Email from BSA to White and Case regarding need for further discussion of production of rosters and records to chartered organizations and escalation of issue to Steve McGowan. | 0.20 | 89.00 |
| 10/23/20 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding Plaintiff's counsel in the John Doe v. Richard Lucero case continuing to request the Lucero BSA internal file and send a | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | request for status of production of the same to White and Case. | | |
| 10/23/20 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding status of amending Consent Order Schedules and upcoming status conference in the John Doe (NM)v. Lucero case. | 0.20 | 89.00 |
| 10/23/20 | SEM | PHASE1 | Email from White and Case with filed Third Stipulation Notice. | 0.10 | 44.50 |
| 10/23/20 | SEM | PHASE1 | Email from Steve McGowan directing to follow White and Case direction on production of troop rosters and documents to chartered organizations and email to White and Case to clarify said direction. | 0.20 | 89.00 |
| 10/23/20 | SEM | PHASE1 | Email to New Mexico defense counsel to advise of White and Case taking over from Sidley. | 0.10 | 44.50 |
| 10/23/20 | SEM | PHASE1 | Email exchange with White and Case regarding new direction on advise to local councils handling of roster and records requests from chartered organizations. | 0.20 | 89.00 |
| 10/23/20 | SEM | PHASE1 | Email to Greater Niagara Frontier Council with advise received from White and Case related to production of troop rosters and other records to chartered organizations. | 0.20 | 89.00 |
| 10/23/20 | SEM | PHASE1 | Email from Theodore Roosevelt Council in New York with troop rosters related to the Thomas Albertini case, review same and update the litigation tracking chart. | 0.20 | 89.00 |
| 10/23/20 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding positions to take and information to share with the court in status conference in the Doe v. Lucero case and approval of the same. | 0.20 | 89.00 |
| 10/23/20 | SEM | PHASE1 | Email exchange with the Suffolk County Council regarding contact by | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | attorney seeking information regarding a former Scout leader. | | |
| 10/23/20 | SEM | PHASE1 | Telephone call from Golden Empire Council regarding action on JMNYC1 Doe case and obtaining information related to all claims and lawsuits against their council. | 0.20 | 89.00 |
| 10/23/20 | SEM | PHASE1 | Email to attorney in response to contact with Suffolk County Council regarding Burton Hart. | 0.30 | 133.50 |
| 10/23/20 | SEM | PHASE1 | Review weekly new claim report to ensure all new claims have been handled. | 0.10 | 44.50 |
| 10/23/20 | SEM | PHASE1 | Voice mail and email to Greater New York Council requesting a call regarding the   Redacted   matter. | 0.10 | 44.50 |
| 10/23/20 | SEM | PHASE1 | Review news article from the Los Angeles Times regarding number of new BSA abuse lawsuits with input from plaintiff lawyers. | 0.20 | 89.00 |
| 10/23/20 | SEM | PHASE1 | Review BSA insurance archeology report prepared by BSA Insurance Coverage Counsel. | 0.10 | 44.50 |
| 10/23/20 | SEM | PHASE1 | Telephone call with Greater New York Councils regarding handling of the   Redacted   matter. | 0.10 | 44.50 |
| 10/23/20 | KAD | PHASE1 | Email exchange with Eric Moats regarding contact information for new parties listed on the Schedule 1 exhibit. | 0.10 | 19.00 |
| 10/23/20 | KAD | PHASE1 | Email exchange with Kathleen Russell regarding Notice of Hearing on Plaintiff's Motion to Compel Compliance filed in NM lawsuit. | 0.10 | 19.00 |
| 10/23/20 | KAD | PHASE1 | Prepare weekly new claims report. | 1.20 | 228.00 |
| 10/23/20 | KAD | PHASE1 | Email White & Case, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 10/23/20 | KAD | PHASE1 | Identify and calculate the total | 0.40 | 76.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | number of claims involving the Buffalo Trace Council, and prepare a report regarding same. | | |
| 10/26/20 | SEM | PHASE1 | Review news story from Savannah, Georgia; "Boy Scouts' abuse claims may become largest case against a single national organization.". | 0.20 | 89.00 |
| 10/26/20 | SEM | PHASE1 | Review new A.M.P. case filed against the Greater New York Councils and collect details to send to council and use to update the litigation tracking chart. | 0.30 | 133.50 |
| 10/26/20 | SEM | PHASE1 | Email to Greater New York Councils with A.M.P. lawsuit and details related to the same. | 0.20 | 89.00 |
| 10/26/20 | SEM | PHASE1 | Email from Greater New York Councils with additional information regarding the A.M.P. lawsuit. | 0.10 | 44.50 |
| 10/26/20 | SEM | PHASE1 | Email from New Mexico defense counsel advising about hearing in Doe v. Lucero case. | 0.10 | 44.50 |
| 10/26/20 | SEM | PHASE1 | Email exchange with BSA and Greater New York Councils regarding A.M.P. case and handling of the same. | 0.20 | 89.00 |
| 10/26/20 | SEM | PHASE1 | Email exchange with Greater Niagara Frontier Council regarding former chartered organization seeking further information related to BSA bankruptcy and obtaining records. | 0.20 | 89.00 |
| 10/26/20 | SEM | PHASE1 | Email to BSA regarding the Knights of Columbus request in the Greater Niagara Frontier Council. | 0.20 | 89.00 |
| 10/26/20 | SEM | PHASE1 | Email exchange with White and Case regarding need to file the Notice of Consent Order in the JMNYC1 DOE case in New York. | 0.20 | 89.00 |
| 10/26/20 | KAD | PHASE1 | Email exchange with Eric Moats regarding contact information for newly added parties to Schedule 1 and contact information for all parties | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | listed on Schedule 2. | | |
| 10/26/20 | KAD | PHASE1 | Begin compiling and researching contact information for newly added parties to Schedule 1. | 0.40 | 76.00 |
| 10/26/20 | KAD | PHASE1 | Review news article regarding BSA bankruptcy case possibly becoming one of the largest cases against a national organization. | 0.10 | 19.00 |
| 10/26/20 | KAD | PHASE1 | Analyze complaint and deposition from 2013 lawsuit to gather allegation against one of the two perpetrators, per Jennifer Nichols request. | 0.50 | 95.00 |
| 10/26/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding summary of review of plaintiff's deposition and complaint from 2013 WA lawsuit. | 0.10 | 19.00 |
| 10/26/20 | KAD | PHASE1 | Continue compiling, researching, and preparing a report of contact information for all parties listed on the Schedule 2 exhibit. | 4.00 | 760.00 |
| 10/27/20 | SEM | PHASE1 | Email to New York defense counsel with request for filing of Second Consent Order in the JMNYC1 Doe case on behalf of the LDS Church as a chartered organization with background on the request. | 0.20 | 89.00 |
| 10/27/20 | SEM | PHASE1 | Email to White and Case to advise local New York defense counsel have been requested to file the Second Notice of Consent Order on behalf of the LDS Church in the JMNYC1 Doe case. | 0.10 | 44.50 |
| 10/27/20 | SEM | PHASE1 | Review and analyze the potential charitable immunity doctrine defense and prior research on the same. | 1.40 | 623.00 |
| 10/27/20 | SEM | PHASE1 | Email from Baltimore Area Council advising they found no information related to AIS-0367 claim and update the BSA internal file project tracking chart. | 0.20 | 89.00 |
| 10/27/20 | SEM | PHASE1 | Receive and review coverage opinion | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | letter from CHUBB related to the Edward Servatius case in New York. | | |
| 10/27/20 | SEM | PHASE1 | Perform all 50 state and U.S. territory research of charitable immunity doctrines and prepare a chart of the findings based on request of BSA. | 6.00 | 2,670.00 |
| 10/27/20 | SEM | PHASE1 | Extended email exchange with Golden Empire Council regarding council response to JMNYC1, providing copies of Second Notice of Consent Order and further direction related to the same. | 0.30 | 133.50 |
| 10/27/20 | KAD | PHASE1 | Run search across all public domain files to identify files that relate to Buffalo Trace Council and prepare a report summarizing same. | 1.30 | 247.00 |
| 10/27/20 | KAD | PHASE1 | Continue compiling and researching contact information for newly added parties to Schedule 1. | 5.20 | 988.00 |
| 10/27/20 | KAD | PHASE1 | BSA team meeting and conference call to discuss overall status of bankruptcy case and projects. | 0.50 | 95.00 |
| 10/28/20 | BAG | PHASE1 | Exchange email with attorney Jim Glasser regarding new complaint received in Connecticut. | 0.20 | 128.00 |
| 10/28/20 | BAG | PHASE1 | Review/revise charitable immunity doctrine chart. | 0.30 | 192.00 |
| 10/28/20 | BAG | PHASE1 | Email to Steve McGowan regarding charitable immunity doctrine. | 0.20 | 128.00 |
| 10/28/20 | BAG | PHASE1 | Conference call with Adrian Azar and Anna Kutz regarding LDS church claims. | 0.30 | 192.00 |
| 10/28/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding new Patriot's Path lawsuit not being on Second Notice Schedules and pending Third Notice filing. | 0.20 | 89.00 |
| 10/28/20 | SEM | PHASE1 | Email discussion with Connecticut defense counsel regarding contact from plaintiff's counsel regarding a | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | newly filed lawsuit there and their request for acceptance of service. | | |
| 10/28/20 | SEM | PHASE1 | Email exchange with New York defense counsel with entry of appearance on behalf of the LDS Church in the JMNYC1 Doe case and request for Second Notice filed on behalf of LDS Church. | 0.20 | 89.00 |
| 10/28/20 | SEM | PHASE1 | Email exchange with BSA regarding charitable immunity research memo and whether further more specific research may be needed. | 0.20 | 89.00 |
| 10/28/20 | SEM | PHASE1 | Email exchange regarding information and documents obtained from Greater New York Council regarding Dax Rodriguez case and review research notes about the same. | 0.30 | 133.50 |
| 10/28/20 | SEM | PHASE1 | Review several letters received from CHUBB Insurance regarding coverage positions for recently filed New York lawsuits. | 0.40 | 178.00 |
| 10/28/20 | SEM | PHASE1 | Email from Longhouse Council with notice of service of process in the PC-11 Doe case. | 0.10 | 44.50 |
| 10/28/20 | SEM | PHASE1 | Email to New York defense counsel with notice of service of process in the PC-11 Doe case on the Longhouse Council and information regarding the filing of the Third Notice of Consent Order Stay. | 0.20 | 89.00 |
| 10/28/20 | SEM | PHASE1 | Review information regarding search for new Connecticut lawsuit and request local Connecticut defense counsel to try to locate. | 0.20 | 89.00 |
| 10/28/20 | SEM | PHASE1 | Email from New York defense counsel with filed Notice of Consent Order filed on behalf of the LDS Church in the JMNYC1 Doe case. | 0.10 | 44.50 |
| 10/28/20 | SEM | PHASE1 | Email exchange with Connecticut defense counsel regarding inability to | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | locate newly noticed lawsuit and need to get approval from BSA for acceptance of service. | | |
| 10/28/20 | SEM | PHASE1 | Email to BSA seeking approval for Connecticut defense counsel to accept service in the new lawsuit being filed there. | 0.10 | 44.50 |
| 10/28/20 | SEM | PHASE1 | Email to White and Case with Entry of Appearance and Second Notice of Stay pleadings in the JMNYC1 Doe case to forward to LDS Church attorney. | 0.10 | 44.50 |
| 10/28/20 | SEM | PHASE1 | Email exchange with Connecticut defense counsel regarding obtaining a copy of the complaint of new lawsuit before agreeing to accept service. | 0.20 | 89.00 |
| 10/28/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding correspondence received from pro se claimant and response to the same. | 0.20 | 89.00 |
| 10/28/20 | SEM | PHASE1 | Email from BSA approving acceptance of service in new Connecticut lawsuit and forward same to Connecticut defense counsel with directions on the same. | 0.20 | 89.00 |
| 10/28/20 | SEM | PHASE1 | Email from Golden Empire Council with additional information related to the JMNYC1 Doe case, update the litigation tracking chart and forward same to BSA. | 0.30 | 133.50 |
| 10/28/20 | SEM | PHASE1 | Email from White and Case to LDS Church attorney with filings in JMNYC1 Doe case from New York. | 0.10 | 44.50 |
| 10/28/20 | SEM | PHASE1 | Email from New Mexico defense counsel with minute order from court in the Doe v. Lucero case and review same. | 0.20 | 89.00 |
| 10/28/20 | SEM | PHASE1 | Email from Pennsylvania defense counsel with proposed Notice of Stay for the Maurice Barr case, review the | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | same and respond accordingly. | | |
| 10/28/20 | SEM | PHASE1 | Email from White and Case with draft of response in the Jay Martin v. Minuteman Council matter and forward to local Massachusetts defense counsel for review and input. | 0.20 | 89.00 |
| 10/28/20 | SEM | PHASE1 | Review draft of BSA response in the Jay Martin v. Minuteman Council case and provide input on the same to White and Case. | 0.30 | 133.50 |
| 10/28/20 | SEM | PHASE1 | Email exchange with BSA regarding prior experience with similar responses as the Jay Martin matter in Massachusetts. | 0.20 | 89.00 |
| 10/28/20 | SEM | PHASE1 | Email from Pennsylvania defense counsel advising they will hold on filing the Notice of Stay in the Maurice Barr case until the Order is entered on the Third Notice. | 0.10 | 44.50 |
| 10/28/20 | SEM | PHASE1 | Email from Longhouse counsel seeking the Complaint in a previously unknown case and research to locate and provide the same. | 0.50 | 222.50 |
| 10/28/20 | SEM | PHASE1 | Email response to   Redacted request for claims information and to provide official forms and OMNI informtion. | 0.30 | 133.50 |
| 10/28/20 | SEM | PHASE1 | Email from BSA regarding National Council service of process in the Jacopelle and Box cases. | 0.10 | 44.50 |
| 10/28/20 | SEM | PHASE1 | Email to New York defense counsel with notice of service of process on BSA in the Thomas Box case. | 0.20 | 89.00 |
| 10/28/20 | SEM | PHASE1 | Email to New York defense counsel with notice of service of process on BSA in the Jeffrey Jacopelle case. | 0.20 | 89.00 |
| 10/28/20 | SEM | PHASE1 | Email exchange with Longhouse Council regarding their request for assistance in responding to BSA Membership Standards regarding a new abuse claim made for Redacted | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Redacted . | | |
| 10/28/20 | SEM | PHASE1 | Email from BSA with Plaintiff's status report in preparation for the status conference in the John C. Doe case in California and review the same. | 0.20 | 89.00 |
| 10/28/20 | SEM | PHASE1 | Email to White and Case with notice that Plaintiff John C. Doe intends to file a motion to lift the stay in his litigation. | 0.20 | 89.00 |
| 10/28/20 | SEM | PHASE1 | Email to Western Los Angeles Area Council regarding the handling of the John C. Doe status report. | 0.10 | 44.50 |
| 10/28/20 | SEM | PHASE1 | Email to California defense counsel regarding Plaintiff John C. Doe's intent to move to lift the stay in his lawsuit and action to take on the same. | 0.20 | 89.00 |
| 10/28/20 | SEM | PHASE1 | Email from BSA with notice of service of process in the N.F. case against the Seneca Waterways Council. | 0.10 | 44.50 |
| 10/28/20 | SEM | PHASE1 | Email to New York defense counsel to advise of service of process on the Seneca Waterways Council in the N.F. case and direct further action. | 0.20 | 89.00 |
| 10/28/20 | SEM | PHASE1 | Email to Seneca Waterways Council to advise of receipt of service of process documents in the N.F. case and notice to defense counsel of the same. | 0.10 | 44.50 |
| 10/28/20 | SEM | PHASE1 | Email exchange with Pennsylvania defense counsel regarding need to file Second Notice of Consent Order due to answer deadline coming prior to order entry of Third Notice of Consent Order. | 0.20 | 89.00 |
| 10/28/20 | SEM | PHASE1 | Review located complaint in the James Kane case and forward same to Longhouse Council with information related to the same as requested. | 0.20 | 89.00 |
| 10/28/20 | SEM | PHASE1 | Collect details of the Dax Rodriguez | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Lawsuit and send same to Greater New York Councils with request for information related to the same as requested by BSA. | | |
| 10/28/20 | SEM | PHASE1 | Review notes from Jeff Schagren regarding investigations of new lawsuits prior to his departure from Ogletree BSA Team and review need to follow-up on the same. | 0.20 | 89.00 |
| 10/28/20 | SEM | PHASE1 | Email from Long Beach Area Council with second service of process in the John Roe 7, 8 and 9 case and review the same. | 0.20 | 89.00 |
| 10/28/20 | SEM | PHASE1 | Email to California defense counsel with second service of process in the John Roe 7, 8 and 9 case. | 0.10 | 44.50 |
| 10/28/20 | SEM | PHASE1 | Email from Greater New York Councils advising they have no information related to Dax Rodriguez case. | 0.10 | 44.50 |
| 10/28/20 | SEM | PHASE1 | Email exchange with North Carolina counsel regarding a potential conflict of representation related to the BSA. | 0.20 | 89.00 |
| 10/28/20 | KAD | PHASE1 | Review email from Vanessa Savoy regarding month-end reporting and forward same to Katie Murray. | 0.10 | 19.00 |
| 10/28/20 | KAD | PHASE1 | Review email from Anna Kutz regarding completion of service of process in Jacopelle and Box cases and update Riskonnect accordingly. | 0.10 | 19.00 |
| 10/28/20 | KAD | PHASE1 | Communicate with Heidi Steppe via Chatter regarding rosters for Dax Rodriguez lawsuit. | 0.10 | 19.00 |
| 10/28/20 | KAD | PHASE1 | Email exchange with Kathleen Russell regarding the clerk's minutes received from the Court on October 26th. | 0.10 | 19.00 |
| 10/28/20 | KAD | PHASE1 | Continue compiling and researching contact information for newly added parties to Schedule 1. | 6.30 | 1,197.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/28/20 | KAD | PHASE1 | Review John C Doe's Initial Status Report and email from Anna Kutz regarding same. | 0.10 | 19.00 |
| 10/28/20 | KAD | PHASE1 | Review email from Anna Kutz regarding service on the Council in the N.F. (NY) lawsuit and entering same in Riskonnect. | 0.10 | 19.00 |
| 10/28/20 | KAD | PHASE1 | Update PC-11 Doe claim record in Riskonnect to reflect completion of process of service on the Longhouse Council. | 0.10 | 19.00 |
| 10/29/20 | BAG | PHASE1 | Exchange email with North Carolina defense counsel regarding claims in North Carolina. | 0.20 | 128.00 |
| 10/29/20 | BAG | PHASE1 | Telephone conference with Steve McGowan regarding task force allocation analysis. | 0.10 | 64.00 |
| 10/29/20 | SEM | PHASE1 | Review email from Transatlantic Council with information and documents related to several AIS claims, review same and update the BSA internal file project spreadsheet. | 0.30 | 133.50 |
| 10/29/20 | SEM | PHASE1 | Email exchange with California defense counsel regarding the upcoming court ordered case management conference in the John GG Doe case, BSA conference statement, and need to confirm insurance coverage for the same. | 0.20 | 89.00 |
| 10/29/20 | SEM | PHASE1 | Review date of abuse and claim information and request insurance coverage information for the John GG Doe case in California. | 0.10 | 44.50 |
| 10/29/20 | SEM | PHASE1 | Review BSA Case Management Conference Statement prepared by California defense counsel for the John GG Doe case and provide input on the same. | 0.30 | 133.50 |
| 10/29/20 | SEM | PHASE1 | Review need to request documents and information from New York councils related to lawsuits filed post | 1.20 | 534.00 |



Page 69
11/23/20
Bill No. 90321984
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | BSA bankruptcy and pull spreadsheet information for the same. | | |
| 10/29/20 | SEM | PHASE1 | Email exchange with BSA regarding insurance coverage in 1967 and applicability to California John GG Doe case. | 0.30 | 133.50 |
| 10/29/20 | SEM | PHASE1 | Review BSA 1967 CHUBB insurance policy and provide insurance information to California defense counsel for updating BSA Case Management Conference Statement. | 0.30 | 133.50 |
| 10/29/20 | SEM | PHASE1 | Email exchange with BSA and Haynes and Boone regarding insurance coverage and payment of defense costs for John GG Doe case in California. | 0.30 | 133.50 |
| 10/29/20 | SEM | PHASE1 | Review revised BSA Case Management Conference Statement for John GG Doe case and provide California defense counsel input on the same. | 0.30 | 133.50 |
| 10/29/20 | SEM | PHASE1 | Email exchange with BSA, bankruptcy counsel, insurance coverage counsel, and local California defense counsel regarding John GG Doe court ordered case management conference, insurance coverage for the Silicon Valley Council, and payment of defense costs. | 0.50 | 222.50 |
| 10/29/20 | SEM | PHASE1 | Email from Baden Powell Council in response to request for records and information related to recent lawsuits. | 0.10 | 44.50 |
| 10/29/20 | SEM | PHASE1 | Email from North Carolina defense counsel confirming the conflict preventing future representation of BSA. | 0.10 | 44.50 |
| 10/29/20 | SEM | PHASE1 | Email from Connecticut defense counsel confirming acceptance of service in the new Kenneth W. Sands case and additional information regarding the same. | 0.10 | 44.50 |



Page 70
11/23/20
Bill No. 90321984
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/29/20 | SEM | PHASE1 | Emails from BSA insurance counsel confirming no coverage for the John GG Doe case in California and direction from BSA about billing, and forward the information about both to defense counsel. | 0.30 | 133.50 |
| 10/29/20 | SEM | PHASE1 | Continue reviewing and sending emails to New York councils in search of documents and information in relation to recently filed lawsuits, not already obtained. | 0.60 | 267.00 |
| 10/29/20 | SEM | PHASE1 | Email from BSA seeking information related to former Plaintiff's expert witness Thomas Parker and research same. | 0.40 | 178.00 |
| 10/29/20 | SEM | PHASE1 | Email from California defense counsel with status of confirmation with John C. Doe of extend to which they intend to remove the stay of litigation and forward same to White and Case. | 0.20 | 89.00 |
| 10/29/20 | SEM | PHASE1 | Email exchange with White and Case regarding newly received Idaho lawsuit from Plaintiff's counsel. | 0.20 | 89.00 |
| 10/29/20 | SEM | PHASE1 | Email from BSA forwarding service of process on the Mountain West Council of a new multi-plaintiff lawsuit filed in Idaho against multiple councils. | 0.10 | 44.50 |
| 10/29/20 | SEM | PHASE1 | Email from California defense counsel with final revised BSA Case Management Conference Statement and notice of same being filed. | 0.10 | 44.50 |
| 10/29/20 | SEM | PHASE1 | Email from Alamo Area Council with records and information related to AIS claims, review same, and update BSA internal file project tracking chart. | 0.20 | 89.00 |
| 10/29/20 | SEM | PHASE1 | Review new lawsuit filed in Idaho on behalf of multiple plaintiffs against multiple councils and gather information from the same for | 1.80 | 801.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | sending to councils in search of records. | | |
| 10/29/20 | SEM | PHASE1 | Email to Mountain West Council with information related to new multi-plaintiff Idaho lawsuit and request for records and information. | 0.30 | 133.50 |
| 10/29/20 | SEM | PHASE1 | Email from Massachusetts defense counsel inquiring about the final response in the Jay Martin matter and email Case and White regarding the same. | 0.20 | 89.00 |
| 10/29/20 | SEM | PHASE1 | Email exchange with White and Case regarding approval to file Minuteman Council response in the Jay Martin matter in Massachusetts or wait for further revisions. | 0.20 | 89.00 |
| 10/29/20 | SEM | PHASE1 | Email to Massachusetts defense counsel with approval to file Minuteman Council response in the Jay Martin matter. | 0.10 | 44.50 |
| 10/29/20 | KAD | PHASE1 | Communicate with Heidi Steppe via Chatter regarding information and document request, regarding the Dax Rodriguez lawsuit, sent to the Local Council and the Council's response to same. | 0.10 | 19.00 |
| 10/29/20 | KAD | PHASE1 | Analyze 1967 insurance policy to determine coverage for Local Council named in John GG Doe lawsuit. | 0.40 | 76.00 |
| 10/29/20 | KAD | PHASE1 | Email exchange with Sean Manning, Anna Kutz, Adrian Azer, Michael Andolina and Doug Dixon regarding available coverage for Local Council named in John GG Doe lawsuit. | 0.30 | 57.00 |
| 10/29/20 | KAD | PHASE1 | Continue compiling and researching contact information for newly added parties to Schedule 1. | 6.30 | 1,197.00 |
| 10/30/20 | SEM | PHASE1 | Email to Inland Northwest and Grand Teton Councils with notice of new multi-plaintiff Idaho lawsuit, provide background on the same and request | 0.50 | 222.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | documents and information for investigation of claims. | | |
| 10/30/20 | SEM | PHASE1 | Email exchange with BSA regarding update on KS Doe case in New York and allowing previously retained defense counsel withdraw and close his file. | 0.20 | 89.00 |
| 10/30/20 | SEM | PHASE1 | Review status of KS Doe case and determine which of the two lawsuits Plaintiff intends to pursue. | 0.30 | 133.50 |
| 10/30/20 | SEM | PHASE1 | Email exchange with Massachusetts defense counsel regarding Exhibit A to the Minuteman Council response in the Jay Martin matter and provide same. | 0.20 | 89.00 |
| 10/30/20 | SEM | PHASE1 | Email to Buffalo, New York counsel regarding his ability to close his file on KS-Doe 15. | 0.10 | 44.50 |
| 10/30/20 | SEM | PHASE1 | Continue to review New York lawsuits that need follow-up on documents and information requests related to recently filed lawsuits and prepare emails to send about the same. | 2.00 | 890.00 |
| 10/30/20 | SEM | PHASE1 | Email from Allegheny Highlands Council in response to request for documents and information related to additional lawsuit matters. | 0.10 | 44.50 |
| 10/30/20 | SEM | PHASE1 | Email from Seneca Waterways Council with documents and information in response to request for lawsuit related investigative material. | 0.30 | 133.50 |
| 10/30/20 | SEM | PHASE1 | Email from Longhouse Council with records and information related to several pending lawsuits, review and forward same to BSA. | 0.50 | 222.50 |
| 10/30/20 | SEM | PHASE1 | Email from Leatherstocking Council with records and information related to pending lawsuits, review and forward same to BSA. | 0.30 | 133.50 |
| 10/30/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding need to | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | further follow-up on correct KS-Doe defendant. | | |
| 10/30/20 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding additional investigation into newly filed lawsuits and review the same. | 0.30 | 133.50 |
| 10/30/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding pro se inmate plaintiff David Hohsfield complaint and review the same. | 0.30 | 133.50 |
| 10/30/20 | SEM | PHASE1 | Email discussion with Georgia defense counsel regarding dismissal of Church defendants in pending BSA litigation cases. | 0.30 | 133.50 |
| 10/30/20 | SEM | PHASE1 | Email exchange with White and Case regarding Idaho defense counsel communicating receipt of new multi-plaintiff lawsuit there. | 0.20 | 89.00 |
| 10/30/20 | SEM | PHASE1 | Email to Idaho defense counsel regarding assignment and investigation into new multi-plaintiff Idaho lawsuit. | 0.30 | 133.50 |
| | | | Total Services: | 303.20 | 105,698.00 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Bruce A. Griggs | Shareholder | 640.00 | 33.20 | 21,248.00 |
| Sean E. Manning | Of Counsel | 445.00 | 130.00 | 57,850.00 |
| Kelci A. Davis | Paralegal | 190.00 | 140.00 | 26,600.00 |

### Expenses

| Description | Amount |
|-------------|--------|
| VENDOR: Epiq eDiscovery Solutions, Inc.- AZ INVOICE#: 90479869 DATE: 10/8/2020 Professional Fees - Epiq eDiscovery Solutions, Inc.- AZ - E-discovery services - on 09/01/20 | 81.19 |
| Total Expenses | 81.19 |

| | |
|---|---|
| TOTAL FEES | $105,698.00 |
| TOTAL EXPENSES | $81.19 |
| TOTAL THIS BILL | $105,779.19 |

# Ogletree Deakins

**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

November 23, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90321978
Client.Matter #  083331.000000

**Re:   Boy Scouts of America, The - General Advice**

For professional services rendered through October 31, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees .................................................................................................................................$18,782.10
Expenses.................................................................................................................................$0.00

**Total Due This Bill...............................................................................................$18,782.10**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:   Boy Scouts of America, The - General Advice**

For professional services rendered through October 31, 2020

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/04/20 | GSM | PHASE1 | Analyze several emails and attachments, and draft detailed analysis to Elizabeth Washka regarding multiple employees and issues in the Spirit of Adventure Council. | 1.40 | 579.60 |
| 10/05/20 | GSM | PHASE1 | Discuss issues pertaining to social media policy with Bill Davis. | 0.30 | 124.20 |
| 10/05/20 | GSM | PHASE1 | Analyze issues, emails, and attachments regarding employee concerns about religious beliefs as well as concerns regarding LGBTQ issues. | 1.80 | 745.20 |
| 10/06/20 | GSM | PHASE1 | Telephone call with Elizabeth Washka to discuss local council issues regarding religious beliefs and LGBTQ policy. | 0.10 | 41.40 |
| 10/08/20 | GSM | PHASE1 | Analyze multiple detailed emails and attachments regarding proposed events related to LGBTQ issues. | 0.40 | 165.60 |
| 10/09/20 | GSM | PHASE1 | Analyze various talking points, policies, and documents related to proposed LGBTQ events and speeches, and develop strategy for addressing and revising same. | 0.90 | 372.60 |
| 10/12/20 | GSM | PHASE1 | Analyze issues regarding employees taking time off to vote or volunteer at the polls, and exchange emails with Elizabeth Washka regarding same. | 0.60 | 248.40 |
| 10/12/20 | GSM | PHASE1 | Analyze various issues and emails pertaining to complaints by volunteer | 0.90 | 372.60 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | in New Jersey, and develop strategy for response. | | |
| 10/12/20 | CKB | PHASE1 | Assist in analyzing and advising client regarding questions from Elizabeth Washka at BSA regarding employers' obligations to give employees time off to vote in Texas. | 0.20 | 75.60 |
| 10/13/20 | CEM | PHASE1 | Review WARN/RIF data and analysis to determine whether upcoming RIF will trigger WARN and draft email to Elizabeth Washka. | 0.40 | 171.00 |
| 10/14/20 | GSM | PHASE1 | Analyze various issues and several emails regarding complaints by volunteer in New Jersey and assist in developing strategy for response. | 1.20 | 496.80 |
| 10/14/20 | GSM | PHASE1 | Analyze extensive emails, complaints, and investigation documents pertaining to volunteer in New Jersey to provide guidance on messaging and response. | 1.10 | 455.40 |
| 10/14/20 | RK | PHASE1 | Review documents relating to allegations of racism by Assistant Scoutmaster in connection with providing advice to Cynthia Speer to respond to same. | 1.20 | 459.00 |
| 10/14/20 | RK | PHASE1 | Review email from volunteer requesting documents from Boy Scouts of America under the New Jersey Open Public Records Act in connection with her claim of discrimination and prepare draft email in response. | 0.60 | 229.50 |
| 10/14/20 | RK | PHASE1 | Research whether Boy Scouts of America is a place of public accommodation under New Jersey Law and thus subject to liability under the NJLAD and draft email to Cynthia Speer outlining legal risks and recommendations with regard to volunteer's complaints of discrimination. | 2.40 | 918.00 |
| 10/14/20 | RK | PHASE1 | Phone call with Elizabeth Washka to | 0.30 | 114.75 |


# Ogletree Deakins

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | discuss allegations and recommendations relating to former Assistant Scoutmaster. | | |
| 10/15/20 | RK | PHASE1 | Review emails from Cynthia Speer and William Davis regarding race discrimination complaints and draft response to same. | 0.40 | 153.00 |
| 10/16/20 | RK | PHASE1 | Phone call with Cynthia Speer and William Davis regarding issues in New Jersey. | 1.10 | 420.75 |
| 10/17/20 | GSM | PHASE1 | Analyze multiple emails regarding complaints by volunteer in New Jersey, and correspond with Elizabeth Washka regarding same. | 0.40 | 165.60 |
| 10/18/20 | GSM | PHASE1 | Begin analyzing additional emails and attachments regarding complaints by volunteer in New Jersey and related investigation for use in assisting with development of response strategy. | 0.70 | 289.80 |
| 10/19/20 | GSM | PHASE1 | Discuss strategy with Robin Koshy for responding to New Jersey volunteer's multiple emails, as requested by Elizabeth Washka. | 0.60 | 248.40 |
| 10/19/20 | GSM | PHASE1 | Analyze several additional emails and allegations from volunteer in New Jersey, draft and revise lengthy response to same, and exchange several emails with Elizabeth Washka and Cynthia Speer regarding same. | 2.70 | 1,117.80 |
| 10/19/20 | RK | PHASE1 | Phone call with Gavin Martinson to discuss responses to emails alleging discrimination. | 0.60 | 229.50 |
| 10/19/20 | RK | PHASE1 | Draft proposed response to volunteer in New Jersey on behalf of Boy Scouts of America. | 0.70 | 267.75 |
| 10/20/20 | GSM | PHASE1 | Analyze new information and emails regarding complaints from and about a New Jersey volunteer and the related investigation, and exchange several lengthy emails with Elizabeth Washka ,Cynthia Speer, Bill Davis, | 3.10 | 1,283.40 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and Shane Calendine regarding detailed strategy for response. | | |
| 10/20/20 | GSM | PHASE1 | Telephone call with Shane Calendine to discuss situation involving volunteer in New Jersey. | 0.50 | 207.00 |
| 10/21/20 | GSM | PHASE1 | Telephone call with Elizabeth Washka to discuss issues in New Jersey and related strategy and investigation. | 0.50 | 207.00 |
| 10/21/20 | GSM | PHASE1 | Draft lengthy, detailed outline of next steps for handling issues in New Jersey troop, and send to Elizabeth Washka, Bill Davis, Cynthia Speer, and Shane Calendine. | 1.00 | 414.00 |
| 10/21/20 | GSM | PHASE1 | Exchange additional detailed emails with Shane Calendine and Cynthia Speer regarding situation in New Jersey troop. | 0.80 | 331.20 |
| 10/21/20 | GSM | PHASE1 | Analyze multiple additional emails and detailed notes from Cynthia Speer regarding interviews of scout masters and committee chair in New Jersey. | 1.10 | 455.40 |
| 10/21/20 | JH | PHASE1 | Review and assess correspondence from EEOC and right to sue letter regarding David Lannes. | 0.20 | 76.50 |
| 10/22/20 | GSM | PHASE1 | Exchange several emails with Elizabeth Washka, Cynthia Speer, Bill Davis, and Shane Calendine regarding investigation in New Jersey. | 0.80 | 331.20 |
| 10/22/20 | GSM | PHASE1 | Prepare for and participate in lengthy strategy call with Shane Calendine, Bill Davis, Cynthia Speer, and Elizabeth Washka regarding situation with New Jersey troop. | 2.20 | 910.80 |
| 10/23/20 | GSM | PHASE1 | Exchange emails with Cynthia Speer regarding New Jersey troop. | 0.20 | 82.80 |
| 10/23/20 | GSM | PHASE1 | Analyze multiple emails from Bill Davis and Shane Calendine regarding scout masters in New | 0.40 | 165.60 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Jersey troop. | | |
| 10/26/20 | DAD | PHASE1 | Review diversity training program and discuss with Steve Yackel the need for additional content. | 1.50 | 708.75 |
| 10/26/20 | CEM | PHASE1 | Review Virginia pregnancy accommodation policy. | 0.20 | 85.50 |
| 10/26/20 | GSM | PHASE1 | Outline issues and questions for use in investigation interview of volunteer in New Jersey. | 0.90 | 372.60 |
| 10/27/20 | GSM | PHASE1 | Exchange several emails with Cynthia Speer and Sedrick Robinson regarding communications with New Jersey volunteer who raised complaints. | 0.80 | 331.20 |
| 10/27/20 | GSM | PHASE1 | Plan for and participate in lengthy conference call with Bill Davis, Sedrick Robinson, Cynthia Speer, and Elizabeth Washka regarding plan for interviewing New Jersey volunteer and related strategy. | 2.30 | 952.20 |
| 10/27/20 | GSM | PHASE1 | Analyze emails from scoutmasters in New Jersey, and communicate with Cynthia Speer regarding response. | 0.40 | 165.60 |
| 10/28/20 | GSM | PHASE1 | Draft and revise detailed email for Cynthia Speer and Elizabeth Washka to use in responding to scoutmaster in New Jersey. | 0.80 | 331.20 |
| 10/28/20 | GSM | PHASE1 | Exchange emails with Bill Davis regarding strategy for investigation into issues regarding volunteer in New Jersey. | 0.50 | 207.00 |
| 10/29/20 | GSM | PHASE1 | Analyze multiple lengthy email chains involving scoutmaster in New Jersey and related issues, and correspond with Shane Calendine, Elizabeth Washka, and Cynthia Speer regarding same. | 1.60 | 662.40 |
| 10/30/20 | DAD | PHASE1 | Edit  sections of the diversity and inclusion training and added content. | 3.00 | 1,417.50 |
| 10/30/20 | GSM | PHASE1 | Analyze several lengthy emails | 1.50 | 621.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | chains regarding multiple issues related to ongoing investigation in New Jersey, and correspond with Elizabeth Washka, Cynthia Speer, and Shane Calendine regarding same. | | |
| | | | Total Services: | 45.30 | 18,782.10 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Gavin S. Martinson | Shareholder | 414.00 | 32.50 | 13,455.00 |
| Charles E. McDonald, III | Shareholder | 427.50 | 0.60 | 256.50 |
| Robin Koshy | Associate | 382.50 | 7.30 | 2,792.25 |
| Jamie Haar | Associate | 382.50 | 0.20 | 76.50 |
| Collin K. Brodrick | Associate | 378.00 | 0.20 | 75.60 |
| Dennis A. Davis | Other | 472.50 | 4.50 | 2,126.25 |

|  |  |
|---|---|
| TOTAL FEES | $18,782.10 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $18,782.10 |

# Ogletree
# Deakins

**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

November 23, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90321979
Client.Matter #  083331.000002

**Re:  Background Checks**

For professional services rendered through October 31, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ............................................................................................................................................$7,064.55
Expenses......................................................................................................................................$0.00

**Total Due This Bill....................................................................................................$7,064.55**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Background Checks**

For professional services rendered through October 31, 2020

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 10/12/20 | GAS | PHASE1 | Continue to analyze background check related forms and letters for use with volunteers. | 0.70 | 289.80 |
| 10/12/20 | EAN | PHASE1 | Analyze multiple adverse action letters and other documents relating to background checks then discuss with Gustavo Suarez and identify big picture legal issues. | 0.50 | 150.75 |
| 10/13/20 | GAS | PHASE1 | Continue to analyze various forms and letters provided by Adam Bowling to identify legal issues related to background checks on volunteers. | 1.10 | 455.40 |
| 10/13/20 | GAS | PHASE1 | Teleconference with Adam Bowling, Heidi Steppe, and Evelyn Norton concerning review of background check forms and letters for volunteers. | 0.70 | 289.80 |
| 10/13/20 | EAN | PHASE1 | Teleconference with Heidi Steppe and Adam Bowling regarding background check letters, FAQs, and Manual. | 0.90 | 271.35 |
| 10/14/20 | GAS | PHASE1 | Continue to analyze issues concerning background check forms and documents related to background checks on volunteers. | 1.00 | 414.00 |
| 10/14/20 | EAN | PHASE1 | Conduct analysis of background check FAQs, Criminal Background Recheck Information document, and Evaluation of Criminal Background Check Reports document for legal sufficiency, marking potentially | 2.60 | 783.90 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | problematic language, and incorporating additional language to bring into compliance with EEOC guidance and FCRA. | | |
| 10/15/20 | GAS | PHASE1 | Draft and revise Q&A document, proposed instructions, and other related documents concerning background checks on volunteers. | 2.60 | 1,076.40 |
| 10/16/20 | GAS | PHASE1 | Continue to draft and revise background check related documents concerning background checks on volunteers. | 0.80 | 331.20 |
| 10/16/20 | EAN | PHASE1 | Teleconference with subject matter experts, Stephen Woods and Gus Suarez, regarding legal strategies for handling client documents containing "automatic disqualifiers" and editing to comply with FCRA and Title VII, and correspond with client regarding same. | 0.70 | 211.05 |
| 10/19/20 | GAS | PHASE1 | Continue to analyze proposed communications to chapter leaders concerning background checks on volunteers, including development of proposed strategy and options for same. | 0.50 | 207.00 |
| 10/19/20 | EAN | PHASE1 | Exchange emails with Adam Bowling and Heidi Steppe regarding legal strategies for handling client documents containing "automatic disqualifiers" and editing to comply with FCRA and Title VII. | 0.20 | 60.30 |
| 10/20/20 | GAS | PHASE1 | Continue to refine proposed options for handling volunteer background checks, including whether to detail potential adverse action in pre-adverse action letter, include cease-participation letter, and scope of adverse action letter. | 0.40 | 165.60 |
| 10/21/20 | GAS | PHASE1 | Teleconference with Adam Bowling, Heidi Steppe, and Evelyn Norton concerning proposed options for handling volunteer background check | 0.50 | 207.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | process and communications regarding same. | | |
| 10/21/20 | GAS | PHASE1 | Continue to make additional revisions to communication to chapter leaders and proposed FAQs regarding volunteer background check process, based on discussion with client. | 1.80 | 745.20 |
| 10/21/20 | EAN | PHASE1 | Teleconference with Adam Bowling and Heidi Steppe regarding legal strategies for handling client documents containing "automatic disqualifiers" and editing to comply with FCRA and Title VII. | 0.40 | 120.60 |
| 10/22/20 | GAS | PHASE1 | Continue to make additional revisions to communication to chapter leaders and proposed FAQs regarding volunteer background check process, based on discussion with client. | 1.10 | 455.40 |
| 10/23/20 | SRW | PHASE1 | Review, edit, and revise draft criminal background check rescreening policy and related draft FAQs, including notes/comments regarding various issues. | 0.80 | 374.40 |
| 10/23/20 | GAS | PHASE1 | Finalize additional revisions to communication to chapter leaders and proposed FAQs regarding volunteer background check process, based on discussion with client. | 1.00 | 414.00 |
| 10/27/20 | GAS | PHASE1 | Draft email to Heidi Steppe concerning updated communication and FAQs related to volunteer background checks. | 0.10 | 41.40 |
| | | | Total Services: | 18.40 | 7,064.55 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Stephen R. Woods | Shareholder | 468.00 | 0.80 | 374.40 |
| Evelyn A. Norton | Associate | 301.50 | 5.30 | 1,597.95 |
| Gustavo A. Suarez | Of Counsel | 414.00 | 12.30 | 5,092.20 |



| | |
|---|---|
| TOTAL FEES | $7,064.55 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $7,064.55 |