**Exhibit D**

**Time Detail by Activity by Professional**

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/2/2020 | 0.2 | Review update on real estate appraisals. |
| Carl Binggeli | 10/2/2020 | 1.5 | Reconcile various professional fee apps and communicate the same to the Debtor for payment processing and month-end accounting. |
| Carl Binggeli | 10/2/2020 | 1.3 | Work with Debtor IT team to plan/coordinate refresh of accounting system instance for TCC and Insurers. |
| Carl Binggeli | 10/4/2020 | 0.3 | Various communications with Sidley (Linder, Warner, ) and A&M (Edgecombe) re: real estate appraiser fee apps and next steps. |
| Carl Binggeli | 10/5/2020 | 1.1 | Teleconference with A&M (Whittman, Walsh) re: updates to LC presentation slides, status of real estate appraisals and restricted asset template for LCs. |
| Ryan Walsh | 10/5/2020 | 1.8 | Detailed review / analysis of historical GLIP expenses, local council contributions to GLIP re: local council presentation; assemble slides on historical GLIP expenses, case-to-date restructuring professional fees. |
| Ryan Walsh | 10/5/2020 | 1.1 | Teleconference with A&M (Whittman, Binggeli) re: updates to LC presentation slides, status of real estate appraisals and restricted asset template for LCs. |
| Ryan Walsh | 10/6/2020 | 1.2 | Review of preliminary trust contribution considerations / assumptions; review of balance sheet / trial balance re: the same. |
| Brian Whittman | 10/7/2020 | 0.3 | Review pledges receivable. |
| Ryan Walsh | 10/7/2020 | 1.2 | Assemble 2015.3 reporting on non-Debtor financial information. |
| Brian Whittman | 10/8/2020 | 0.2 | Correspondence with S. McGowan (BSA) re: donor issues. |
| Carl Binggeli | 10/8/2020 | 0.6 | Various communications with Debtor (Lambert) re: HABs and camping related questions. |
| Erin McKeighan | 10/8/2020 | 0.4 | Respond to question from M. Ashline (BSA) in re: 2015.3 reports. |
| Brian Whittman | 10/9/2020 | 0.2 | Correspondence with M. Ashline (BSA) re: appraisals. |
| Carl Binggeli | 10/9/2020 | 1.3 | Review 2004 motion filed by TCC and provide comments to Debtor's counsel for stipulation. |
| Carl Binggeli | 10/9/2020 | 0.6 | Review documents and correspondence related to LC #617 assets for further notification of Committees. |
| Carl Binggeli | 10/9/2020 | 0.4 | Various follow-up communications re: TCC Rule 2004 Motion re: plans and next steps. |
| Carl Binggeli | 10/9/2020 | 0.4 | Review and comment on draft board presentation. |
| Carl Binggeli | 10/9/2020 | 0.9 | Work with Debtor to reconcile various professional firm fee apps for processing and payment. |
| Carl Binggeli | 10/9/2020 | 0.7 | Call with Debtor accounting staff (Nooner) re: aged AP. |
| Brian Whittman | 10/12/2020 | 0.2 | Review update on real estate appraisals. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/12/2020 | 0.8 | Work with FTI and Debtor to reconcile and resolve various past due invoices. |
| Carl Binggeli | 10/12/2020 | 0.8 | Reconcile various professional fee apps and appraiser invoices and communicate the same to the Debtor for payment processing. |
| Carl Binggeli | 10/12/2020 | 0.6 | Call with Debtor (Nooner) to discuss professional firm retainers. |
| Carl Binggeli | 10/13/2020 | 0.3 | Call with A&M (Walsh) re: case update, audit status. |
| Carl Binggeli | 10/13/2020 | 0.2 | Participate in teleconference with A&M (Jochim) re: pro fee tracker update. |
| Davis Jochim | 10/13/2020 | 1.9 | Prepare analysis (1.5) and summary (0.4), re:  interim fee applications. |
| Davis Jochim | 10/13/2020 | 2.1 | Prepare analysis (1.6) and summary (0.5), re: debtor advisor pro fee application. |
| Davis Jochim | 10/13/2020 | 1.7 | Prepare analysis (1.3) and summary (0.4), re:  lender advisor pro fee application. |
| Davis Jochim | 10/13/2020 | 0.2 | Participate in teleconference with A&M (Binggeli) re: pro fee tracker update. |
| Ryan Walsh | 10/13/2020 | 0.3 | Call with A&M (Binggeli) re: case update, audit status. |
| Carl Binggeli | 10/14/2020 | 0.1 | Call with Debtor counsel (Basaria) re: data room confidentiality designation for certain documents. |
| Erin McKeighan | 10/15/2020 | 0.6 | Respond to question from B. Warner (Sidley) in re: bar date mailing. |
| Brian Whittman | 10/16/2020 | 0.1 | Call with M. Linder (WC) re: state charitable exemption issue. |
| Brian Whittman | 10/16/2020 | 0.5 | Teleconference with Debtor (McGowan, Ashline, Phillips), White & Case (Andolina, Boelter, Linder) and A&M (Binggeli) re: charitable organization status in various states and financial audits. |
| Brian Whittman | 10/16/2020 | 0.2 | Call with S. McGowan, J. Boelter, M. Andolina re: extension of stay on litigation. |
| Carl Binggeli | 10/16/2020 | 0.5 | Teleconference with Debtor (McGowan, Ashline, Phillips), White & Case (Andolina, Boelter, Linder) and A&M (Whittman) re: charitable organization status in various states and financial audits. |
| Carl Binggeli | 10/16/2020 | 0.7 | Work with Debtor to reconcile various professional firm fee apps for processing and payment. |
| Carl Binggeli | 10/16/2020 | 0.4 | Update LC AP vs. AR analysis with latest status for various LCs. |
| Davis Jochim | 10/16/2020 | 1.1 | Prepare analysis (0.9) and summary (0.2), re: new pro fee applications. |
| Brian Whittman | 10/19/2020 | 0.1 | Correspondence with M. Andolina (WC) re: preliminary injunction. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/19/2020 | 0.9 | Teleconference with A&M (Walsh, Binggeli) re: support for preliminary injunction declaration and budget process update / next steps. |
| Carl Binggeli | 10/19/2020 | 0.9 | Teleconference with A&M (Whittman, Walsh) re: support for preliminary injunction declaration and budget process update / next steps. |
| Carl Binggeli | 10/19/2020 | 0.7 | Work with Debtor accounting staff to reconcile various OCP invoices and associated retainers for proper application. |
| Carl Binggeli | 10/19/2020 | 0.4 | Initial review September I/Co details for required reporting. |
| Carl Binggeli | 10/19/2020 | 0.6 | Call with A&M (Walsh) re: data availability for preliminary injunction support, next steps for 2021 budget analysis, payroll information requests from the UCC. |
| Erin McKeighan | 10/19/2020 | 0.3 | Correspond with M. Linder (W&C) in re: interested parties. |
| Ryan Walsh | 10/19/2020 | 0.6 | Call with A&M (Binggeli) re: data availability for preliminary injunction support, next steps for 2021 budget analysis, payroll information requests from the UCC. |
| Ryan Walsh | 10/19/2020 | 0.9 | Teleconference with A&M (Whittman, Binggeli) re: support for preliminary injunction declaration and budget process update / next steps. |
| Brian Whittman | 10/20/2020 | 0.1 | Correspondence with M. Linder (WC) re: audit issues. |
| Carl Binggeli | 10/20/2020 | 0.9 | Work with Debtor and LCs to provide insurance information for data room. |
| Carl Binggeli | 10/20/2020 | 0.5 | Call with Debtor Supply accounting staff (Fritschel) to discuss potential pre-petition vendor payment and status of 2021 budget changes. |
| Carl Binggeli | 10/20/2020 | 1.0 | Prepare updated version of active employee census as of 6/4/2020 for use in various analyses. |
| Brian Whittman | 10/21/2020 | 0.3 | Follow-up call with W&C (Linder), Debtor (Phillips) and A&M (Binggeli) re: finalizing audit and estimate of abuse claims. |
| Brian Whittman | 10/21/2020 | 0.2 | Call with M. Linder (W&C) re: audit issues. |
| Brian Whittman | 10/21/2020 | 0.1 | Call with S. McGowan (BSA) re: audit issues. |
| Brian Whittman | 10/21/2020 | 0.5 | Call with W&C (Linder), BW (Evans) and A&M (Binggeli) re: finalizing audit and estimate of abuse claims. |
| Carl Binggeli | 10/21/2020 | 0.3 | Follow-up call with W&C (Linder), Debtor (Phillips) and A&M (Whittman) re: finalizing audit and estimate of abuse claims. |
| Carl Binggeli | 10/21/2020 | 0.8 | Work with Debtor to reconcile cure payment to LC given assumption of scout shop lease. |
| Carl Binggeli | 10/21/2020 | 0.6 | Call with Debtor collection staff (Sonoda) re: status of various LCs and criteria needed to receive payments. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Carl Binggeli | 10/21/2020 | 0.5 | Call with W&C (Linder), BW (Evans) and A&M (Whittman) re: finalizing audit and estimate of abuse claims. |
| Davis Jochim | 10/21/2020 | 0.2 | Prepare updated pro fee tracker, re: Omni invoices. |
| Erin McKeighan | 10/21/2020 | 0.5 | Teleconference with G. Gigante (A&M) in re: interested parties. |
| Gerard Gigante | 10/21/2020 | 0.5 | Teleconference with E. McKeighan (A&M) re: interested parties. |
| Gerard Gigante | 10/21/2020 | 1.1 | Identify additional interested parties to search based on list provided by counsel. |
| Brian Whittman | 10/22/2020 | 0.3 | Follow-up call with W&C (Andolina, Linder), BW (Evans) and A&M (Binggeli) re: finalizing audit and estimate of abuse claims. |
| Carl Binggeli | 10/22/2020 | 0.2 | Follow-up call with W&C (Linder), BW (Evans) and Debtor (Phillips) re: finalizing audit and estimate of abuse claims. |
| Carl Binggeli | 10/22/2020 | 0.3 | Follow-up call with W&C (Andolina, Linder), BW (Evans) and A&M (Whittman) re: finalizing audit and estimate of abuse claims. |
| Carl Binggeli | 10/22/2020 | 0.4 | Follow-up call with Debtor (Phillips) re: finalizing audit and estimate of abuse claims and next steps. |
| Gerard Gigante | 10/22/2020 | 1.3 | Prepare listing of possible interested parties that may need to be added to interested parties listing. |
| Davis Jochim | 10/23/2020 | 0.8 | Prepare updated pro fee tracker. |
| Carl Binggeli | 10/24/2020 | 0.3 | Review listing of chartered organizations in re: noticing questions. |
| Carl Binggeli | 10/24/2020 | 0.7 | Various communications with A&M (Whittman, McKeighan) re: list of chartered organizations and noticing thereof. |
| Carl Binggeli | 10/24/2020 | 0.5 | Various communications with W&C (Linder, Warner) re: list of chartered organizations and noticing thereof. |
| Erin McKeighan | 10/24/2020 | 0.6 | Respond to questions from counsel in re: charter organizations. |
| Carl Binggeli | 10/26/2020 | 1.3 | Reconcile various professional fee apps and appraiser invoices and communicate the same to the Debtor for payment processing. |
| Erin McKeighan | 10/26/2020 | 0.4 | Process additions to interested party list. |
| Carl Binggeli | 10/27/2020 | 0.7 | Work with Debtor (Nester) to understand recently entered invoices from the pre-petition time period. |
| Carl Binggeli | 10/27/2020 | 0.3 | Work with Debtor on paying quarterly US Trustee fees. |
| Davis Jochim | 10/27/2020 | 0.4 | Prepare updated pro fee tracker. |
| Erin McKeighan | 10/27/2020 | 0.3 | Correspond with Omni team in re: bar date mailing. |
| Ryan Walsh | 10/27/2020 | 0.7 | Initial review of non-profit organization bankruptcy filings re: disclosure statement support. |

*Exhibit D*

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/28/2020 | 0.8 | Participate in teleconference with Debtor (McGowan), W&C (Linder) and A&M (Whittman) re: LC asset submissions, aggregation, reporting, etc. and next steps. |
| Carl Binggeli | 10/28/2020 | 1.0 | Call with Debtor (Lambert) re: NCAP, Outdoor Programs and LC camps. |
| Carl Binggeli | 10/28/2020 | 0.2 | Follow-up call with A&M (Whittman) re: LC asset submissions and next steps. |
| Carl Binggeli | 10/28/2020 | 0.6 | Working session with Debtor (Hardin) to resolve post-petition payment request from LC re: assumption of Scout Shop lease. |
| Carl Binggeli | 10/28/2020 | 0.5 | Call with Debtor (Shipman) re: current copier/printer lease and possible renegotiation. |
| Carl Binggeli | 10/28/2020 | 0.3 | Review latest membership numbers. |
| Erin McKeighan | 10/28/2020 | 0.4 | Respond to questions from J. Bolter (WC) in re: D&O notice list. |
| Erin McKeighan | 10/28/2020 | 0.4 | Review bar date mailing data with G. Gigante (A&M). |
| Gerard Gigante | 10/28/2020 | 0.3 | Compile a list of all current and former (within lookback period) Directors and Officers. |
| Gerard Gigante | 10/28/2020 | 1.1 | Review bar date mailing data provided by Omni. |
| Gerard Gigante | 10/28/2020 | 0.4 | Review bar date mailing data with E. McKeighan (A&M). |
| Gerard Gigante | 10/28/2020 | 0.3 | Create updated conflicts file with additional interested parties included. |
| Carl Binggeli | 10/29/2020 | 1.0 | Working session with Debtor (Sonoda) to review LC criteria for payment and sync up files. |
| Carl Binggeli | 10/29/2020 | 0.7 | Call with W&C (Linder) re: LC asset submissions and Rule 2004 responses, including next steps. |
| Davis Jochim | 10/29/2020 | 1.2 | Prepare updated pro fee tracker. |
| Erin McKeighan | 10/29/2020 | 0.4 | Teleconference with Omni team in re: bar date mailing. |
| Brian Whittman | 10/30/2020 | 1.0 | Call with BSA (S. McGowan, E. Delimarkos), FTI (R. Rosenblatt, others), W&C (J. Boelter, others) re: bar date communication issues. |
| Carl Binggeli | 10/30/2020 | 0.9 | Reconcile various professional fee apps and communicate the same to the Debtor for payment processing and month-end accounting. |
| Erin McKeighan | 10/30/2020 | 0.5 | Teleconference with G. Gigante (A&M) and Omni team in re: bar date mailing. |
| Gerard Gigante | 10/30/2020 | 0.5 | Teleconference with E. McKeighan (A&M) and Omni re: bar date mailing. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **64.5** | |

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/1/2020 | 0.5 | Teleconference with Debtor (Ashline, Pierce, Dolan) and A&M (Binggeli, Walsh) to review and approve latest 13-week cash forecast for submission to JPM. |
| Brian Whittman | 10/1/2020 | 0.3 | Continue review of cash flow forecast updates. |
| Carl Binggeli | 10/1/2020 | 0.5 | Teleconference with Debtor (Ashline, Pierce, Dolan) and A&M (Whittman, Walsh) to review and approve latest 13-week cash forecast for submission to JPM. |
| Carl Binggeli | 10/1/2020 | 0.8 | Review and comment on final weekly cashflow reporting prior to sharing with Committees. |
| Carl Binggeli | 10/1/2020 | 1.1 | Thorough review of updated 13-week cash forecast in prep for review with secured lender advisors. |
| Carl Binggeli | 10/1/2020 | 0.5 | Review 2nd payment run of the week. |
| Ryan Walsh | 10/1/2020 | 0.7 | Work with Debtor (D. Day) re: historical local council financial analyses; review of historical incomes statements re: the same. |
| Ryan Walsh | 10/1/2020 | 0.9 | Final updates to / review of cash flow forecast re: new budget submission. |
| Ryan Walsh | 10/1/2020 | 0.5 | Teleconference with Debtor (Ashline, Pierce, Dolan) and A&M (Whittman, Binggeli) to review and approve latest 13-week cash forecast for submission to JPM. |
| Ryan Walsh | 10/1/2020 | 1.8 | Assemble cash flow weekly reporting package for committees for week ending 9/25/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 10/2/2020 | 0.4 | Review of professionals' fee applications / invoices re: upcoming payments. |
| Ryan Walsh | 10/2/2020 | 0.7 | Various updates to cash flow forecast re: membership, supply, high adventure base assumptions. |
| Brian Whittman | 10/5/2020 | 0.2 | Review weekly management cash flow report. |
| Carl Binggeli | 10/5/2020 | 0.4 | Review and comment on initial draft of weekly cash actuals vs. forecast for w/e 10/2/2020. |
| Julio Cifuentes | 10/5/2020 | 0.8 | Update prepetition open liabilities and prepetition payments tracker. |
| Julio Cifuentes | 10/5/2020 | 1.0 | Review and analyze weekly local council AP vs. AR netting report. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 10/5/2020 | 0.7 | Updates to 2021 cash flow forecast re: membership assumptions, registration fees, supply, operating expenses. |
| Ryan Walsh | 10/5/2020 | 2.1 | Continued updates to weekly cash flow forecast for week ending 10/2/10; update variance analysis to newly approved budget, including associated commentary. |
| Ryan Walsh | 10/5/2020 | 2.3 | Review, analyze cash disbursement, A/P activity for week ending 10/2/20; review of receipt activity, wires, debits as of 10/2/20; update weekly cash flow forecast for actuals as of 10/2/20; reconciliation of book to bank activity. |
| Carl Binggeli | 10/6/2020 | 0.2 | Weekly disbursement meeting with Debtor treasury / accounting groups re: payment proposals for week ending 10/9/20, cash flow forecast, actuals for week as of 10/2/20. |
| Carl Binggeli | 10/6/2020 | 0.2 | Weekly disbursement meeting with Debtor treasury / accounting groups re: payment proposals for week ending 10/9/20, cash flow forecast, actuals for week as of 10/2/20. |
| Ryan Walsh | 10/6/2020 | 0.5 | Various updates to 13-week cash flow forecast. |
| Ryan Walsh | 10/6/2020 | 0.2 | Weekly disbursement meeting with Debtor treasury / accounting groups re: payment proposals for week ending 10/9/20, cash flow forecast, actuals for week as of 10/2/20. |
| Ryan Walsh | 10/6/2020 | 2.1 | Review / analysis of potential payments for the week ending 10/9/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |
| Carl Binggeli | 10/7/2020 | 0.7 | Update LC AP vs. AR analysis with latest status for various LCs. |
| Ryan Walsh | 10/7/2020 | 1.3 | Begin to assemble cash flow weekly reporting package for committees for week ending 10/2/20; review of restricted transfers to the unrestricted cash management system re: restricted cash actuals reporting. |
| Ryan Walsh | 10/8/2020 | 1.2 | Continue to assemble cash flow weekly reporting package for week ending 10/2/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Brian Whittman | 10/9/2020 | 0.2 | Review cash flow report for UCC/TCC. |
| Julio Cifuentes | 10/9/2020 | 0.2 | Review prepetition severance and PTO payments. |
| Ryan Walsh | 10/9/2020 | 0.6 | Weekly call with AlixPartners (K. McGlynn, R. Winning, S. Weiner, J. Ibanga) and A&M (Binggeli) re: cash flow budget. |
| Ryan Walsh | 10/9/2020 | 1.9 | Updates to 2021 cash flow forecast re: membership, high adventure base, supply, operating expense assumption changes. |
| Ryan Walsh | 10/11/2020 | 0.8 | Review, analyze cash disbursement, A/P activity for week ending 10/9/20. |
| Carl Binggeli | 10/12/2020 | 0.8 | Review and analyze weekly LC AP vs. AR for cash discussions and potential release of payments. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/12/2020 | 0.4 | Review and comment on initial draft of weekly cash actuals vs. forecast for w/e 10/9/2020. |
| Julio Cifuentes | 10/12/2020 | 0.7 | Update prepetition open liabilities and prepetition payments tracker. |
| Julio Cifuentes | 10/12/2020 | 0.8 | Review and analyze weekly local council AP vs. AR netting report. |
| Ryan Walsh | 10/12/2020 | 1.7 | Review of receipt activity, wires, debits as of 10/9/20; update weekly cash flow forecast for actuals as of 10/9/20; reconciliation of book to bank activity; work with Treasury group (S. Lutt) re: the same. |
| Ryan Walsh | 10/12/2020 | 2.4 | Review / updates to 2020-2021 cash flow forecast per Debtor request; reconciliation to prior versions; updates to associated commentary / charts. |
| Ryan Walsh | 10/12/2020 | 1.5 | Continued updates to weekly cash flow forecast for week ending 10/9/10; update variance analysis to budget, including associated commentary; updates to 2021 monthly forecast. |
| Carl Binggeli | 10/13/2020 | 0.2 | Weekly disbursement meeting with Debtor treasury / accounting groups re: payment proposals for week ending 10/16/20, cash flow forecast, actuals for week as of 10/9/20. |
| Carl Binggeli | 10/13/2020 | 0.4 | Review updated draft cash flow waterfall chart for upcoming cash meetings. |
| Ryan Walsh | 10/13/2020 | 1.8 | Review / analysis of potential payments for the week ending 10/16/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |
| Ryan Walsh | 10/13/2020 | 0.2 | Weekly disbursement meeting with Debtor treasury / accounting groups re: payment proposals for week ending 10/16/20, cash flow forecast, actuals for week as of 10/9/20. |
| Ryan Walsh | 10/13/2020 | 0.3 | Work with treasury (T. Pierce) about cash in funding procedures re: switching payroll processors. |
| Ryan Walsh | 10/14/2020 | 0.7 | Updates to cash flow forecast structure re: change in payroll tax reporting. |
| Ryan Walsh | 10/14/2020 | 1.7 | Assemble cash flow weekly reporting package for week ending 10/9/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Davis Jochim | 10/15/2020 | 0.5 | Prepare reconciliation, re: change in weekly disbursements info classification. |
| Davis Jochim | 10/15/2020 | 1.2 | Prepare analysis, re: weekly disbursements info classification. |
| Davis Jochim | 10/15/2020 | 1.0 | Participate in teleconference with A&M (Walsh), re: cash model onboarding. |
| Ryan Walsh | 10/15/2020 | 0.3 | Final edits to cash flow weekly reporting package for week ending 10/9/20. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 10/15/2020 | 1.0 | Participate in teleconference with A&M (Jochim), re: cash model onboarding. |
| Ryan Walsh | 10/16/2020 | 0.4 | Work with Debtor (T. Pierce) re: reclassification of historical receipts. |
| Ryan Walsh | 10/18/2020 | 1.3 | Review, analyze cash disbursement, A/P activity for week ending 10/16/20; documentation of procedure/processes. |
| Carl Binggeli | 10/19/2020 | 0.7 | Work with Debtor (Sonoda) re: payment status of various LCs. |
| Carl Binggeli | 10/19/2020 | 0.7 | Review and analyze weekly LC AP vs. AR for cash discussions and potential release of payments. |
| Carl Binggeli | 10/19/2020 | 0.5 | Review and comment on initial draft of weekly cash actuals vs. forecast for w/e 10/16/2020. |
| Julio Cifuentes | 10/19/2020 | 0.8 | Review and analyze weekly local council AP vs. AR netting report. |
| Julio Cifuentes | 10/19/2020 | 0.5 | Update prepetition open liabilities and prepetition payments tracker. |
| Ryan Walsh | 10/19/2020 | 1.8 | Review of receipt activity, wires, debits as of 10/16/20; update weekly cash flow forecast for actuals as of 10/16/20; reconciliation of book to bank activity; work with Treasury group (S. Lutt) re: the same. |
| Ryan Walsh | 10/19/2020 | 1.7 | Continued updates to weekly cash flow forecast for week ending 10/16/10; update variance analysis to budget, including associated commentary. |
| Carl Binggeli | 10/20/2020 | 0.8 | Review pre-petition open AP to determine potential payments. |
| Carl Binggeli | 10/20/2020 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 10/20/2020 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Ryan Walsh | 10/20/2020 | 1.8 | Review / analysis of potential payments for the week ending 10/23/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |
| Ryan Walsh | 10/20/2020 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Davis Jochim | 10/21/2020 | 2.2 | Prepare weekly disbursements file and comparison analysis. |
| Ryan Walsh | 10/21/2020 | 1.4 | Documentation of procedure/processes re: weekly cash flow reporting, preparation for disbursement meeting. |
| Ryan Walsh | 10/21/2020 | 0.6 | Various updates to cash flow forecast. |
| Ryan Walsh | 10/21/2020 | 1.6 | Assemble cash flow weekly reporting package for week ending 10/16/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/22/2020 | 0.7 | Review and comment on weekly cashflow variance reporting prior to posting/sharing with constituents. |
| Carl Binggeli | 10/22/2020 | 0.8 | Review and comment on draft communications to LCs re: one-time reprieve on payment criteria (if not delinquent). |
| Carl Binggeli | 10/22/2020 | 0.5 | Review 2nd payment run of the week. |
| Davis Jochim | 10/22/2020 | 1.2 | Participate in teleconference with A&M (Walsh) re: cash flow reporting and model update process. |
| Ryan Walsh | 10/22/2020 | 0.3 | Updates to restructuring fee forecast; review of fee applications / invoices re: the same. |
| Ryan Walsh | 10/22/2020 | 1.0 | Final edits to cash flow weekly reporting package for week ending 10/16/20; reconciliation of historical receipts. |
| Ryan Walsh | 10/22/2020 | 1.2 | Participate in teleconference with A&M (Jochim) re: cash flow reporting and model update process. |
| Carl Binggeli | 10/23/2020 | 0.3 | Review final payment selections for the week. |
| Davis Jochim | 10/23/2020 | 1.3 | Prepare draft, re: proposed disbursements. |
| Carl Binggeli | 10/26/2020 | 0.8 | Review and analyze weekly LC AP vs. AR for cash discussions and potential release of payments. |
| Carl Binggeli | 10/26/2020 | 0.4 | Review and comment on initial draft of weekly cash actuals vs. forecast for w/e 10/23/2020. |
| Davis Jochim | 10/26/2020 | 0.6 | Participate in teleconference with A&M (Walsh) re: cash flow reporting follow up. |
| Julio Cifuentes | 10/26/2020 | 0.7 | Update prepetition open liabilities and prepetition payments tracker. |
| Julio Cifuentes | 10/26/2020 | 0.9 | Review and analyze weekly local council AP vs. AR netting report. |
| Ryan Walsh | 10/26/2020 | 0.5 | Incorporation of updated Supply forecast (receipts, disbursements) into 13-week cash flow forecast. |
| Ryan Walsh | 10/26/2020 | 0.6 | Participate in teleconference with A&M (Jochim) re: cash flow reporting follow up. |
| Ryan Walsh | 10/26/2020 | 1.5 | Updates to restructuring fee forecast, including review of retainers, fee applications, invoices, payments. |
| Ryan Walsh | 10/26/2020 | 1.9 | Continued updates to weekly cash flow forecast for week ending 10/23/20, including variance analysis to budget, associated commentary, reconciliation of book to bank activity. |
| Ryan Walsh | 10/26/2020 | 2.2 | Review, analyze cash disbursement, A/P activity for week ending 10/23/20; review of receipt activity, wires, debits as of 10/23/20; update weekly cash flow forecast for actuals as of 10/23/20. |
| Brian Whittman | 10/27/2020 | 0.2 | Review cash update for management. |
| Carl Binggeli | 10/27/2020 | 0.8 | Review pre-petition open AP to determine potential payments. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/27/2020 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 10/27/2020 | 0.6 | Work with Debtor (Parsons) to better understand amounts and expected timing of prescription rebates. |
| Davis Jochim | 10/27/2020 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Ryan Walsh | 10/27/2020 | 0.5 | Updates to restructuring fee forecast, including input from Debtor finance team. |
| Ryan Walsh | 10/27/2020 | 1.8 | Review / analysis of potential payments for the week ending 10/30/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |
| Ryan Walsh | 10/27/2020 | 0.8 | Work with Debtor (T. Piece) re: diligence on cash receipts; review of historical receipts re: the same. |
| Ryan Walsh | 10/27/2020 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Brian Whittman | 10/28/2020 | 0.4 | Review draft cash flow budget. |
| Ryan Walsh | 10/28/2020 | 2.0 | Updates to cash flow forecast; detailed reconciliation to prior 13-week budget, including associated commentary re: proposed budget submission. |
| Ryan Walsh | 10/28/2020 | 1.5 | Continued updates / refinement to 13-week cash flow forecast re: proposed budget submission. |
| Ryan Walsh | 10/28/2020 | 0.9 | Review of updated Supply forecast; incorporation into 13-week cash flow forecast for upcoming budget submission. |
| Ryan Walsh | 10/28/2020 | 2.2 | Updates to 13-week cash flow forecast re: proposed budget submission; updates to registration fee forecast, high adventure base receipts, operating expense, payroll, other assumptions. |
| Brian Whittman | 10/29/2020 | 0.3 | Review updated cash flow budget. |
| Carl Binggeli | 10/29/2020 | 0.5 | Review 2nd payment run of the week. |
| Carl Binggeli | 10/29/2020 | 0.7 | Review and comment on weekly cashflow variance reporting prior to posting/sharing with constituents. |
| Ryan Walsh | 10/29/2020 | 0.8 | Updates to cash flow forecast re: proposed budget submission. |
| Ryan Walsh | 10/29/2020 | 1.4 | Assemble cash flow weekly reporting package for week ending 10/23/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |

| **Subtotal** | | **95.0** | |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

**Exhibit D**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 10/6/2020 | 1.1 | Apply results of prior week's claims review into claims system. |
| Gerard Gigante | 10/6/2020 | 0.9 | Process new claims register. |
| Erin McKeighan | 10/7/2020 | 0.5 | Teleconference with G. Gigante (A&M) in re: claims triage. |
| Gerard Gigante | 10/7/2020 | 0.5 | Teleconference with E. McKeighan (A&M) re: claims triage. |
| Gerard Gigante | 10/7/2020 | 1.7 | Review new claims for docketing errors. |
| Gerard Gigante | 10/8/2020 | 2.9 | Review new claims for schedule matches, duplicates, amendments, other issues. |
| Gerard Gigante | 10/9/2020 | 2.5 | Continue review of new claims for schedule matches, duplicates, amendments, other issues. |
| Gerard Gigante | 10/9/2020 | 2.6 | Continue to review new claims for docketing errors. |
| Erin McKeighan | 10/12/2020 | 0.4 | Claim register triage. |
| Gerard Gigante | 10/12/2020 | 1.1 | Continue review of new claims for schedule matches, duplicates, amendments, other issues. |
| Gerard Gigante | 10/12/2020 | 2.0 | Continue to review new claims for docketing errors. |
| Gerard Gigante | 10/13/2020 | 1.2 | Apply results of new claims review into claims system. |
| Gerard Gigante | 10/13/2020 | 0.8 | Produce docketing error report to send to claims agent. |
| Gerard Gigante | 10/15/2020 | 1.0 | Process new claims register. |
| Gerard Gigante | 10/15/2020 | 0.9 | Deactivate flagged docketing errors that have been corrected. |
| Gerard Gigante | 10/15/2020 | 0.7 | Remove claim comments that are no longer needed. |
| Gerard Gigante | 10/16/2020 | 2.7 | Review new claims for docketing errors. |
| Gerard Gigante | 10/16/2020 | 2.3 | Review new claims for schedule matches, duplicates, amendments, other issues. |
| Gerard Gigante | 10/17/2020 | 1.0 | Continue to review new claims for docketing errors. |
| Brian Whittman | 10/18/2020 | 0.2 | Correspondence with M. Linder (WC) re: claim review issues. |
| Erin McKeighan | 10/18/2020 | 0.6 | Coordinate with Sidley in re: claims docketing and bar date reporting. |
| Gerard Gigante | 10/18/2020 | 0.6 | Continue to review new claims for docketing errors. |
| Gerard Gigante | 10/18/2020 | 0.6 | Produce claim docketing error summary. |
| Erin McKeighan | 10/19/2020 | 0.8 | Review claim triage report from G. Gigante (A&M). |
| Erin McKeighan | 10/19/2020 | 0.4 | Draft memo to Sidley/W&C team in re: claim docketing. |
| Erin McKeighan | 10/19/2020 | 0.5 | Teleconference with G. Gigante (A&M) in re: claims review. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 10/19/2020 | 0.5 | Teleconference with E. McKeighan (A&M) re: claims review. |
| Brian Whittman | 10/20/2020 | 0.3 | Review issues with BSA claims reporting. |
| Erin McKeighan | 10/20/2020 | 0.3 | Teleconference with B. Whittman (A&M) in re: claims processing. |
| Erin McKeighan | 10/20/2020 | 0.5 | Teleconference with G. Gigante (A&M) in re: claims review. |
| Gerard Gigante | 10/20/2020 | 0.5 | Teleconference with E. McKeighan (A&M) re: claims review. |
| Gerard Gigante | 10/20/2020 | 1.8 | Continue review of new claims for schedule matches, duplicates, amendments, other issues. |
| Brian Whittman | 10/21/2020 | 0.4 | Review additional claims issues. |
| Erin McKeighan | 10/21/2020 | 0.5 | Teleconference with G. Gigante (A&M) in re: claims review. |
| Gerard Gigante | 10/21/2020 | 0.5 | Teleconference with E. McKeighan (A&M) re: claims review. |
| Brian Whittman | 10/22/2020 | 0.2 | Correspondence with M. Blacker re: claims issues. |
| Erin McKeighan | 10/22/2020 | 0.8 | Coordinate efforts around claims reporting post bar date. |
| Gerard Gigante | 10/22/2020 | 0.8 | Process new claims register. |
| Brian Whittman | 10/23/2020 | 0.7 | Call with W&C (Linder, others), BW (Evans), M. Blacker and A&M (McKeighan) re: abuse claims issues. |
| Erin McKeighan | 10/23/2020 | 0.7 | Call with W&C (Linder, others), BW (Evans), M. Blacker and A&M (Whittman) re: abuse claims issues. |
| Gerard Gigante | 10/23/2020 | 1.6 | Continue review of new claims for schedule matches, duplicates, amendments, other issues. |
| Gerard Gigante | 10/23/2020 | 2.8 | Review new claims for schedule matches, duplicates, amendments, other issues. |
| Gerard Gigante | 10/23/2020 | 2.6 | Review new claims for docketing errors. |
| Erin McKeighan | 10/26/2020 | 0.5 | Teleconference with G. Gigante (A&M) in re: claims reconciliation tasks. |
| Erin McKeighan | 10/26/2020 | 0.3 | Teleconference with J. Hertzberg (A&M) in re: claims reconciliation tasks. |
| Gerard Gigante | 10/26/2020 | 0.5 | Teleconference with E. McKeighan (A&M) re: claims reconciliation tasks. |
| Gerard Gigante | 10/26/2020 | 1.4 | Apply results of new claims review into claims system. |
| Gerard Gigante | 10/26/2020 | 1.1 | Review new claims for schedule matches, duplicates, amendments, other issues. |
| Brian Whittman | 10/28/2020 | 0.4 | Participate in portion of call with BSA, W&C, BW, others re: handling of abuse claims. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/28/2020 | 0.7 | Participate in teleconference with Debtor (McGowan), W&C (Andolina, Linder), BW (Drew) and A&M (Whittman) re: aggregation of abuse claim data and next steps. |
| Erin McKeighan | 10/29/2020 | 0.5 | Teleconference with G. Gigante and T. DiNatale (Both A&M) in re: claims reconciliation tasks. |
| Erin McKeighan | 10/29/2020 | 0.4 | Teleconference with T. DiNatale and G. Gigante (A&M) in re: claims estimates. |
| Erin McKeighan | 10/29/2020 | 0.3 | Correspond with Omni team in re: bar date mailing. |
| Gerard Gigante | 10/29/2020 | 1.9 | Review new claims for docketing errors. |
| Gerard Gigante | 10/29/2020 | 0.8 | Process new claims register. |
| Gerard Gigante | 10/29/2020 | 0.4 | Teleconference with E. McKeighan and T. DiNatale (A&M) re: claims estimates. |
| Gerard Gigante | 10/29/2020 | 2.0 | Review new claims for schedule matches, duplicates, amendments, other issues. |
| Gerard Gigante | 10/29/2020 | 0.5 | Teleconference with E. McKeighan and T. DiNatale (A&M) re: claims reconciliation tasks. |
| Trevor DiNatale | 10/29/2020 | 1.6 | Analyze newly filed claim detail to determine next steps in reconciliation process. |
| Trevor DiNatale | 10/29/2020 | 0.3 | Conference call with A&M team members regarding claims reconciliation workstream planning. |
| Trevor DiNatale | 10/29/2020 | 0.3 | Conference call with A&M team members regarding updated claims register detail. |
| Brian Whittman | 10/30/2020 | 0.2 | Review claims report. |
| Erin McKeighan | 10/30/2020 | 0.4 | Respond to questions from B. Whittman (A&M) in re: claims register. |
| Gerard Gigante | 10/30/2020 | 2.3 | Continue to review new claims for docketing errors. |
| Gerard Gigante | 10/30/2020 | 1.8 | Continue review of new claims for schedule matches, duplicates, amendments, other issues. |
| Gerard Gigante | 10/30/2020 | 0.8 | Continue to review new claims for docketing errors. |
| Gerard Gigante | 10/30/2020 | 2.8 | Continue review of new claims for schedule matches, duplicates, amendments, other issues. |
| Brian Whittman | 10/31/2020 | 0.5 | Call with E. McKeighan (A&M) re: claims issues. |
| Erin McKeighan | 10/31/2020 | 0.5 | Call with B. Whittman (A&M) re: claims issues. |
| Gerard Gigante | 10/31/2020 | 0.4 | Continue to review new claims for docketing errors. |
| Trevor DiNatale | 10/31/2020 | 2.3 | Perform review of disbursement payments to determine for claim reconciliation. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **71.9** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/23/2020 | 1.1 | Work with Debtor (Barfi) re: potential addendum to Oracle contract. |
| Carl Binggeli | 10/26/2020 | 0.7 | Continue working with Debtor (Barfi) re: potential addendum to Oracle contract. |
| Carl Binggeli | 10/27/2020 | 0.2 | Continue working with Debtor (Barfi) re: potential addendum to Oracle contract. |
| Carl Binggeli | 10/28/2020 | 0.5 | Working session with Debtor (Shipman) re: potential contract renegotiation. |
| **Subtotal** | | **2.5** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/14/2020 | 1.3 | Participate in portion of omnibus hearing. |
| **Subtotal** | | **1.3** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/5/2020 | 0.4 | Verify accuracy of severance and PTO amounts for certain individuals for accuracy prior to payment. |
| Carl Binggeli | 10/5/2020 | 0.5 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 10/6/2020 | 0.5 | Verify accuracy of severance and PTO amounts for certain individuals for accuracy prior to payment. |
| Carl Binggeli | 10/7/2020 | 0.5 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Julio Cifuentes | 10/7/2020 | 0.3 | Review prepetition severance and PTO payments. |
| Carl Binggeli | 10/9/2020 | 0.5 | Verify accuracy of severance and PTO amounts for certain individuals for accuracy prior to payment. |

*Exhibit D*

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/9/2020 | 0.3 | Call with Debtor HR staff (Ceaser) re: additional PTO payout to former employee to ensure compliance. |
| Carl Binggeli | 10/13/2020 | 0.5 | Review full-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 10/13/2020 | 0.5 | Verify accuracy of severance and PTO amounts for certain individuals for accuracy prior to payment. |
| Julio Cifuentes | 10/17/2020 | 0.3 | Review prepetition severance and PTO payments. |
| Carl Binggeli | 10/19/2020 | 0.5 | Verify accuracy of severance and PTO amounts for certain individuals for accuracy prior to payment. |
| Carl Binggeli | 10/20/2020 | 0.5 | Verify accuracy of severance and PTO amounts for certain individuals for accuracy prior to payment. |
| Carl Binggeli | 10/20/2020 | 0.5 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 10/21/2020 | 0.5 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Julio Cifuentes | 10/22/2020 | 0.7 | Review prepetition severance and PTO payments. |
| Carl Binggeli | 10/26/2020 | 0.5 | Verify accuracy of severance and PTO amounts for certain individuals for accuracy prior to payment. |
| Julio Cifuentes | 10/26/2020 | 0.3 | Review prepetition severance and PTO payments. |
| Julio Cifuentes | 10/28/2020 | 0.3 | Review prepetition severance and PTO payments. |

**Subtotal** — **8.1**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Vander Veen | 10/9/2020 | 1.0 | Preparation of monthly fee application. |
| Nicole Vander Veen | 10/13/2020 | 0.5 | Preparation of monthly fee application. |
| Carl Binggeli | 10/14/2020 | 1.7 | Review and update initial time detail records for A&M September fee application. |
| Nicole Vander Veen | 10/14/2020 | 2.0 | Preparation of monthly fee application. |
| Nicole Vander Veen | 10/28/2020 | 0.5 | Preparation of monthly fee application. |

**Subtotal** — **5.7**

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/1/2020 | 0.8 | Continue review of local council savings model. |
| Carl Binggeli | 10/1/2020 | 0.6 | Status update call with A&M (Walsh) re: business plan, local council financial analysis, 2021 cash flow forecast. |
| Carl Binggeli | 10/1/2020 | 1.2 | Assist various LCs with accessing previous asset data submissions, including various communications re: the same. |
| Carl Binggeli | 10/1/2020 | 0.8 | Participate in teleconference with A&M (Jochim) re: LC asset project follow up questions from AHCLC counsel review. |
| Carl Binggeli | 10/1/2020 | 0.2 | Participate in teleconference with A&M (Jochim) re: LC balance sheet disclosure and process. |
| Carl Binggeli | 10/1/2020 | 0.9 | Review and comment on draft potential service center model with hypothetical savings. |
| Davis Jochim | 10/1/2020 | 0.7 | Prepare LC balance sheet files for datasite. |
| Davis Jochim | 10/1/2020 | 2.5 | Prepare instruction draft (2.1) and revise instruction commentary (0.4) for LCs, re: LC asset project. |
| Davis Jochim | 10/1/2020 | 0.2 | Participate in teleconference with A&M (Binggeli) re: LC balance sheet disclosure and process. |
| Davis Jochim | 10/1/2020 | 0.8 | Participate in teleconference with A&M (Binggeli) re: LC asset project follow up questions from AHCLC counsel review. |
| Davis Jochim | 10/1/2020 | 1.1 | Prepare update to LC template, re: LC asset project and AHCLC feedback. |
| Davis Jochim | 10/1/2020 | 1.8 | Upload LC balance sheet files to their respective folders. |
| Robert Edgecombe | 10/1/2020 | 1.5 | Appraisal Management - Coordination of Appraisal Review. |
| Ryan Walsh | 10/1/2020 | 0.6 | Status update call with A&M (Binggeli) re: business plan, local council financial analysis, 2021 cash flow forecast. |
| Ryan Walsh | 10/1/2020 | 0.3 | Review / revise membership forecast re: 2020 and 2021 cash flow forecasts. |
| Ryan Walsh | 10/1/2020 | 1.8 | Continued review historical local council income statements, employee reports re: hypothetical cost rationalization analyses. |
| Scott Blasingame | 10/1/2020 | 3.0 | Review of 3 appraisals. |
| Brian Whittman | 10/2/2020 | 0.8 | Review local council data collection instructions. |
| Carl Binggeli | 10/2/2020 | 0.5 | Review and comment on latest draft of service center model. |
| Carl Binggeli | 10/2/2020 | 0.9 | Continue assisting various LCs with accessing previous asset data submissions, including various communications re: the same. |
| Carl Binggeli | 10/2/2020 | 0.7 | Continue working with real estate team re: appraisals of HAFs. |
| Carl Binggeli | 10/2/2020 | 0.8 | Review and edit draft of instructions to LCs for completing asset charts. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/2/2020 | 0.2 | Call with A&M (Walsh) re: membership update. |
| Carl Binggeli | 10/2/2020 | 0.9 | Review and comment on latest draft of narrative to LC asset template. |
| Robert Edgecombe | 10/2/2020 | 1.0 | Appraisal Management - Coordination of Appraisal Review. |
| Ryan Walsh | 10/2/2020 | 0.4 | Work with Debtor (D. Day) re: historical local council P&L data analyses / availability. |
| Ryan Walsh | 10/2/2020 | 0.4 | Call with A&M (Binggeli) re: membership update. |
| Ryan Walsh | 10/2/2020 | 2.1 | Continued review historical local council income statements, employee reports re: hypothetical cost rationalization analyses. |
| Robert Edgecombe | 10/4/2020 | 2.0 | Internal Communication re: Fee Applications. |
| Ryan Walsh | 10/4/2020 | 0.9 | Continued review historical local council income statements, employee reports re: hypothetical cost rationalization analyses; assemble questions / comments for upcoming discussion with Debtor. |
| Ryan Walsh | 10/4/2020 | 1.0 | Initial review of local council balance sheets as of 8/31/20. |
| Brian Whittman | 10/5/2020 | 0.8 | Review updated slides for local council presentation. |
| Carl Binggeli | 10/5/2020 | 1.2 | Teleconference with Debtor (Ashline, McGowan) and A&M (Whittman), Sidley (Linder) and White & Case (Andolina, Boelter) re: status of real estate appraisals, trust contribution approach and next steps. |
| Carl Binggeli | 10/5/2020 | 0.2 | Follow-up call with A&M (Edgecombe) re: status of fee apps appraisers and draft appraisals. |
| Carl Binggeli | 10/5/2020 | 1.1 | Thorough review and comment on drafts of LC asset templates for real and non-real property. |
| Davis Jochim | 10/5/2020 | 0.9 | Prepare revised LC real asset template, re: comments from AHCLC. |
| Robert Edgecombe | 10/5/2020 | 0.5 | Communication with Appraisers. |
| Ryan Walsh | 10/5/2020 | 0.5 | Continued review of local council balance sheets as of 8/31/20. |
| Ryan Walsh | 10/5/2020 | 0.6 | Continued review historical local council income statements, employee reports re: hypothetical cost rationalization analyses. |
| Ryan Walsh | 10/5/2020 | 1.3 | Analysis / reconciliation of 2021 income statement in the preliminary 5-year business plan summary to the 2021 cash flow forecast. |
| Ryan Walsh | 10/5/2020 | 1.4 | Updates to preliminary 5-year business plan summary re: membership assumptions, impact on go-forward organization. |
| Trevor Phillips | 10/5/2020 | 0.5 | Call with Sangree regarding fee application. |
| Brian Whittman | 10/6/2020 | 0.6 | Call with A&M (Walsh, Binggeli) re: hypothetical local council cost rationalization analysis, 2021 cash flow forecast. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/6/2020 | 1.1 | Call with Debtor (P. Sterrett, W. Shaw) and A&M (Walsh, Binggeli) re: membership status update. |
| Brian Whittman | 10/6/2020 | 1.0 | Participate in webinar to present to local councils on bankruptcy progress. |
| Brian Whittman | 10/6/2020 | 3.4 | Develop trust contribution proposal analysis. |
| Carl Binggeli | 10/6/2020 | 0.8 | Review and comment on latest draft of preliminary high-level 5-year business plan. |
| Carl Binggeli | 10/6/2020 | 0.9 | Review and comment on trust contribution proposal analysis. |
| Carl Binggeli | 10/6/2020 | 0.4 | Call with A&M (Walsh) re: membership update, 2021 cash flow forecast. |
| Carl Binggeli | 10/6/2020 | 0.9 | Continue working with real estate and attorney teams on drafting appraiser fee applications. |
| Carl Binggeli | 10/6/2020 | 1.1 | Call with Debtor (P. Sterrett, W. Shaw) and A&M (Whittman, Walsh) re: membership status update. |
| Carl Binggeli | 10/6/2020 | 0.7 | Help facilitate additional edits to LC asset template and instructions/narrative. |
| Carl Binggeli | 10/6/2020 | 0.8 | Continue assisting various LCs with accessing previous asset data submissions, including various communications re: the same. |
| Carl Binggeli | 10/6/2020 | 0.6 | Call with A&M (Whittman, Walsh) re: hypothetical local council cost rationalization analysis, 2021 cash flow forecast. |
| Robert Edgecombe | 10/6/2020 | 0.5 | Communication with Appraisers. |
| Ryan Walsh | 10/6/2020 | 1.1 | Call with Debtor (P. Sterrett, W. Shaw) and A&M (Whittman, Binggeli) re: membership status update. |
| Ryan Walsh | 10/6/2020 | 0.6 | Call with A&M (Whittman, Binggeli) re: hypothetical local council cost rationalization analysis, 2021 cash flow forecast. |
| Ryan Walsh | 10/6/2020 | 0.4 | Call with A&M (Binggeli) re: membership update, 2021 cash flow forecast. |
| Ryan Walsh | 10/6/2020 | 0.6 | Review of local council income statements as of 8/31/20; work with Debtor (D. Day) re: the same. |
| Ryan Walsh | 10/6/2020 | 0.4 | Review of Summit pledge information re: trust contribution considerations. |
| Ryan Walsh | 10/6/2020 | 2.2 | Continued review / analysis of historical local council income statements, employee reports re: hypothetical cost rationalization analyses; refine assumptions re: the same. |
| Brian Whittman | 10/7/2020 | 0.3 | Call with A&M (Binggeli) to follow-up on strategy call with Debtor re: next steps. |
| Brian Whittman | 10/7/2020 | 0.7 | Review updates to service center model. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/7/2020 | 1.7 | Teleconference with Debtor (Ashline, McGowan) and A&M (Binggeli), Sidley (Linder) and White & Case (Andolina, Boelter) re: status of real estate appraisals and next steps. |
| Brian Whittman | 10/7/2020 | 1.2 | Review service center model. |
| Brian Whittman | 10/7/2020 | 0.5 | Teleconference with White & Case (Andolina, Boelter), Sidley (Linder) and A&M (Binggeli) to plan for strategy call with Debtor. |
| Carl Binggeli | 10/7/2020 | 0.7 | Calls with A&M (Walsh) re: 2015.3 reporting, membership updates, local council cost rationalization analysis, high adventure base updates. |
| Carl Binggeli | 10/7/2020 | 0.3 | Call with A&M (Whittman) to follow-up on strategy call with Debtor re: next steps. |
| Carl Binggeli | 10/7/2020 | 1.7 | Teleconference with Debtor (Ashline, McGowan) and A&M (Whittman), Sidley (Linder) and White & Case (Andolina, Boelter) re: status of real estate appraisals and next steps. |
| Carl Binggeli | 10/7/2020 | 0.5 | Review pledges receivable for use in trust contribution analysis. |
| Carl Binggeli | 10/7/2020 | 1.1 | Continue finalizing procedures for LC asset project. |
| Carl Binggeli | 10/7/2020 | 0.5 | Teleconference with White & Case (Andolina, Boelter), Sidley (Linder) and A&M (Whittman) to plan for strategy call with Debtor. |
| Carl Binggeli | 10/7/2020 | 0.7 | Review final version of LC asset project instructions. |
| Carl Binggeli | 10/7/2020 | 1.4 | Begin reviewing draft LC asset distribution templates prior to sending. |
| Davis Jochim | 10/7/2020 | 1.1 | Prepare revised template, re: additional LC asset project comments from WLRK. |
| Davis Jochim | 10/7/2020 | 1.9 | Prepare file review (1.6) and staging (0.3), re: LC distribution files. |
| Davis Jochim | 10/7/2020 | 2.3 | Prepare real property LC distribution templates, re: LC asset project . |
| Davis Jochim | 10/7/2020 | 1.6 | Prepare asset review questionnaire LC distribution files, re: LC asset project . |
| Davis Jochim | 10/7/2020 | 0.3 | Participate in teleconference with A&M (Binggeli) re: LC asset project next steps and template updates. |
| Davis Jochim | 10/7/2020 | 1.3 | Prepare review and comments, re: LC instructions for the asset project. |
| Ryan Walsh | 10/7/2020 | 0.9 | Review of / updates to historical local council income statements, employee reports re: hypothetical cost rationalization analyses; documentation of assumptions. |
| Ryan Walsh | 10/7/2020 | 1.1 | Calls with A&M (Binggeli) re: 2015.3 reporting, membership updates, local council cost rationalization analysis, high adventure base updates. |
| Ryan Walsh | 10/7/2020 | 0.7 | Review of Summit pledge documentation re: trust contribution considerations. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 10/7/2020 | 0.7 | Initial review of Debtor's preliminary 2021 high adventure base and supply group forecasts. |
| Brian Whittman | 10/8/2020 | 1.0 | Teleconference with Debtor (M. Ashline, S. Phillips) and A&M (Walsh, Binggeli) re: local council financial analysis scenarios, budgeting process, 2021 cash flow forecast. |
| Brian Whittman | 10/8/2020 | 0.8 | Update draft trust contribution analysis. |
| Carl Binggeli | 10/8/2020 | 1.1 | Teleconference with Debtor (Lambert) and A&M (Walsh) re: update on High Adventure Bases and local council camp assessments. |
| Carl Binggeli | 10/8/2020 | 1.0 | Teleconference with Debtor (M. Ashline, S. Phillips) and A&M (Whittman, Walsh) re: local council financial analysis scenarios, budgeting process, 2021 cash flow forecast. |
| Carl Binggeli | 10/8/2020 | 0.4 | Call with A&M (Walsh) re: membership update, high adventure bases, 2015.3 reporting. |
| Carl Binggeli | 10/8/2020 | 0.8 | Review and provide comments to newly created dashboards for tracking LC responses and asset templates. |
| Carl Binggeli | 10/8/2020 | 1.1 | Review and respond to multiple e-mails from various LCs re: asset document submissions. |
| Carl Binggeli | 10/8/2020 | 0.3 | Participate in teleconference with A&M (Jochim) re: LC asset project next steps and template updates. |
| Davis Jochim | 10/8/2020 | 1.8 | Prepare dashboard, re: LC asset project real property info. |
| Davis Jochim | 10/8/2020 | 0.9 | Prepare variance template/analysis, re: new assets provided from LC distribution files. |
| Davis Jochim | 10/8/2020 | 0.6 | Prepare variance template/analysis, re: update to current assets provided from LC distribution files. |
| Robert Edgecombe | 10/8/2020 | 0.5 | Calls re: Florida Sea Base Appraisal. |
| Ryan Walsh | 10/8/2020 | 1.0 | Teleconference with Debtor (M. Ashline, S. Phillips) and A&M (Whittman, Binggeli) re: local council financial analysis scenarios, budgeting process, cash flow forecast. |
| Ryan Walsh | 10/8/2020 | 0.4 | Call with A&M (Binggeli) re: membership update, high adventure bases, 2015.3 reporting. |
| Ryan Walsh | 10/8/2020 | 0.5 | Review of Debtor's preliminary 2021 income statement forecast re: updates to 2021 cash flow forecast. |
| Ryan Walsh | 10/8/2020 | 1.2 | Continued review of local council balance sheets as of 8/31/20; work with Debtor (D. Day) re: the same. |
| Ryan Walsh | 10/8/2020 | 1.1 | Call with Debtor (A. Lambert) and A&M (Binggeli) re: high adventure base update, local council camp assessments. |
| Brian Whittman | 10/9/2020 | 0.3 | Review next steps for service center model. |
| Carl Binggeli | 10/9/2020 | 0.5 | Review weekly cash actuals vs. forecast for w/e 10/2 prior to sharing with Committees. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/9/2020 | 0.5 | Call with A&M (Walsh) re: 2021 cash flow forecast and 5-year business plan, including next steps. |
| Davis Jochim | 10/9/2020 | 0.6 | Prepare revised draft, re: real and non-real property dashboards. |
| Robert Edgecombe | 10/9/2020 | 1.5 | Call with Local Appraiser. |
| Robert Edgecombe | 10/9/2020 | 1.0 | Calls re: Florida Sea Base Appraisal. |
| Robert Edgecombe | 10/9/2020 | 0.5 | Communication with Appraisers. |
| Ryan Walsh | 10/9/2020 | 0.5 | Call with A&M (Binggeli) re: 2021 cash flow forecast and 5-year business plan, including next steps. |
| Ryan Walsh | 10/9/2020 | 2.0 | Updates to preliminary 5-year business plan summary re: membership, high adventure base, supply assumptions; reconciliation to prior version. |
| Scott Blasingame | 10/9/2020 | 1.0 | Quick review of property, call with lawyer on questions about appraisal. |
| Ryan Walsh | 10/10/2020 | 0.9 | Review / analysis of membership / registration fee forecasts; work with Debtor (W. Shaw) re: the same. |
| Ryan Walsh | 10/11/2020 | 0.9 | Continued analysis of membership / registration fee forecasts; review of associated membership reports; work with Debtor (W. Shaw) about questions / follow ups re: the same. |
| Carl Binggeli | 10/12/2020 | 2.1 | Begin preparing for upcoming budget meetings. |
| Carl Binggeli | 10/12/2020 | 1.3 | Continue facilitating LC asset documentation submissions and loading to data room, including various communications re: the same. |
| Carl Binggeli | 10/12/2020 | 0.5 | Review and comment on slides for board meeting on trust funding considerations. |
| Robert Edgecombe | 10/12/2020 | 1.5 | Review of Florida Sea Base Appraisals. |
| Robert Edgecombe | 10/12/2020 | 0.5 | Communications with Appraisers. |
| Ryan Walsh | 10/12/2020 | 0.3 | Review of historical GLIP expenses re: Board presentation updates. |
| Brian Whittman | 10/13/2020 | 0.4 | Call with Debtor (Ashline, Phillips) and A&M (Binggeli) re: status of audits and charitable organization status. |
| Carl Binggeli | 10/13/2020 | 0.4 | Call with Debtor (Ashline, Phillips) and A&M (Whittman) re: status of audits and charitable organization status. |
| Carl Binggeli | 10/13/2020 | 2.7 | Continue preparing for upcoming budget meetings. |
| Robert Edgecombe | 10/13/2020 | 3.5 | Review of Florida Sea Base Appraisals. |
| Ryan Walsh | 10/13/2020 | 0.8 | Review of updated financials for certain local councils; work with Debtor (D. Day) re: the same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 10/13/2020 | 0.9 | Continued updates to local council cost rationalization scenario analysis; build out assumptions / forecast for hypothetical revenue profiles. |
| Ryan Walsh | 10/13/2020 | 2.3 | Continued review of / updates to local council cost rationalization scenario analysis; review of BSA's go-forward revenue and expense profile to layer into analysis. |
| Ryan Walsh | 10/13/2020 | 2.0 | Continued review of / updates to local council cost rationalization scenario analysis; review of local council historical revenues. |
| Brian Whittman | 10/14/2020 | 1.8 | Participate in portion of CAO budget review with BSA (R. Mosby, M. Ashline, L. Shorb) and A&M (C. Binggeli). |
| Brian Whittman | 10/14/2020 | 2.0 | Participate in portion of COO budget review with BSA (R. Mosby, P. Sterret, M. Ashline, L. Shorb) and A&M (C. Binggeli). |
| Brian Whittman | 10/14/2020 | 0.7 | Call with C. Binggeli re: budget meetings wrap-up and next steps. |
| Brian Whittman | 10/14/2020 | 0.5 | Teleconference with Debtor (Nelson, McReynolds) and A&M (Binggeli) re: pledges and fundraising related to 5-year business plan (0.4); follow-up call with Binggeli re: next steps (0.1). |
| Carl Binggeli | 10/14/2020 | 2.3 | 2021 budget working session re: Regional Operations with Debtor (Sterrett, Mosby, Phillips, Ashline, Shorb) and A&M (Whittman, Walsh). |
| Carl Binggeli | 10/14/2020 | 3.0 | 2021 budget working session re: CAO area with Debtor (Mosby, Phillips, Ashline, Shorb) and A&M (Whittman, Walsh). |
| Carl Binggeli | 10/14/2020 | 0.5 | Teleconference with Debtor (Nelson, McReynolds) and A&M (Whittman) re: pledges and fundraising related to 5-year business plan (0.4); follow-up call with B. Whittman re: next steps (0.1). |
| Carl Binggeli | 10/14/2020 | 0.7 | Call with B Whittman re: budget meetings wrap-up and next steps. |
| Robert Edgecombe | 10/14/2020 | 1.0 | Communications with Appraisers. |
| Ryan Walsh | 10/14/2020 | 0.6 | Review / analysis of investments by fund / legal entity as of 9/30/20; review of certain investment account statements. |
| Ryan Walsh | 10/14/2020 | 0.7 | Review / analysis of membership materials provided by Debtor. |
| Scott Blasingame | 10/14/2020 | 4.0 | Review of appraisals. |
| Brian Whittman | 10/15/2020 | 0.5 | Participate in portion of budget review with BSA (S. McGowan, M. Ashline, others) and A&M (C. Binggeli). |
| Carl Binggeli | 10/15/2020 | 0.1 | Call with A&M (Walsh) re: budget process update. |
| Carl Binggeli | 10/15/2020 | 1.6 | General follow-up meetings with Debtor management (Mosby, Phillips, Shorb, Ashline) re: planning and next steps re: 2021 budget. |
| Carl Binggeli | 10/15/2020 | 1.5 | 2021 budget working session re: CFO/Accounting area with Debtor (Mosby, Phillips, Ashline, Shorb) and A&M (Whittman, Walsh). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/15/2020 | 1.0 | 2021 budget working session re: GC area with Debtor (McGowan, Mosby, Phillips, Ashline, Shorb) and A&M (Whittman, Walsh). |
| Carl Binggeli | 10/15/2020 | 2.0 | 2021 budget working session re: CEO area with Debtor (Mosby, Phillips, Ashline, Shorb) and A&M (Whittman, Walsh). |
| Carl Binggeli | 10/15/2020 | 2.4 | 2021 budget working session re: Philanthropy area with Debtor (McReynolds, Mosby, Phillips, Ashline, Shorb) and A&M (Walsh). |
| Robert Edgecombe | 10/15/2020 | 1.5 | Communications with Appraisers. |
| Ryan Walsh | 10/15/2020 | 0.1 | Call with A&M (Binggeli) re: budget process update. |
| Ryan Walsh | 10/15/2020 | 2.3 | Analysis of payroll details by functional re: preliminary 2021 budget assumptions / reconciliation. |
| Scott Blasingame | 10/15/2020 | 6.0 | Review of appraisals. |
| Brian Whittman | 10/16/2020 | 1.4 | Participate in portion of budget review with BSA (Mosby, M. Ashline, A. Lambert, others) and A&M (C. Binggeli, Walsh) re: high adventure bases. |
| Carl Binggeli | 10/16/2020 | 2.9 | 2021 budget working session re: HAB area with Debtor (Lambert, Mosby, Phillips, Ashline, Shorb) and A&M (Whittman, Walsh). |
| Carl Binggeli | 10/16/2020 | 1.5 | 2021 budget working session re: Communications area with Debtor (Delimarkos, Mosby, Phillips, Ashline, Shorb) and A&M (Whittman, Walsh). |
| Ryan Walsh | 10/16/2020 | 0.9 | Review of preliminary 2021 High Adventure Base / outdoor adventure budget. |
| Scott Blasingame | 10/16/2020 | 2.0 | Review of appraisals. |
| Carl Binggeli | 10/19/2020 | 0.8 | Review of broker opinions of value for HQ and NDC buildings. |
| Ryan Walsh | 10/19/2020 | 1.8 | Review / analysis of local council headcount figures as of October 2020 and December 2019; review of historical membership levels; review of local council survey results re: local council / unit recruiting and meeting updates. |
| Ryan Walsh | 10/19/2020 | 2.3 | Review / analysis of local council historical revenue; analysis of local council balance sheets as of 8/31/20, 11/30/19 including consolidated comparison. |
| Ryan Walsh | 10/19/2020 | 1.0 | Assemble local council preliminary injunction supporting package with associated commentary. |
| Brian Whittman | 10/20/2020 | 0.4 | Review local council financial analysis. |
| Carl Binggeli | 10/20/2020 | 0.6 | Work with AHCLC (Altholz) to respond to multiple LC inquiries. |
| Carl Binggeli | 10/20/2020 | 0.4 | Review updates to local council preliminary injunction supporting package with associated commentary. |
| Ryan Walsh | 10/20/2020 | 1.7 | Continued updates to local council cost rationalization scenario analysis; review / revise revenue scenario analysis. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 10/20/2020 | 0.8 | Updates to local council preliminary injunction supporting package with associated commentary. |
| Ryan Walsh | 10/20/2020 | 0.7 | Initial review of September 2020 Greybook financials. |
| Carl Binggeli | 10/21/2020 | 0.4 | Review and comment on updated active employee roster as of 9/4/2020. |
| Ryan Walsh | 10/21/2020 | 1.1 | Review / analysis of payroll details by functional re: preliminary 2021 budget analysis. |
| Brian Whittman | 10/22/2020 | 0.5 | Update trust funding analysis (.4); correspondence with J. Boelter (W&C) re: same (.1). |
| Carl Binggeli | 10/22/2020 | 0.9 | Participate in teleconference with A&M (Jochim) re: initial review of select LC submissions for the LC asset project. |
| Carl Binggeli | 10/22/2020 | 1.0 | Review draft of Northern Tier appraisal and update schedule. |
| Carl Binggeli | 10/22/2020 | 2.3 | Continue working with AHCLC (Altholz) to respond to multiple LC inquiries. |
| Davis Jochim | 10/22/2020 | 1.1 | Prepare tracker, re: LC follow up questions following LC submissions for the LC asset project. |
| Davis Jochim | 10/22/2020 | 0.9 | Participate in teleconference with A&M (Binggeli) re: initial review of select LC submissions for the LC asset project. |
| Davis Jochim | 10/22/2020 | 0.6 | Prepare revised real property dashboard, re: restrictions reporting. |
| Davis Jochim | 10/22/2020 | 2.1 | Prepare update, re: preliminary LC submissions for the LC asset project. |
| Ryan Walsh | 10/22/2020 | 0.2 | Call with A&M (Binggeli) re: 2021 budget update and 13-week cash flow forecast. |
| Brian Whittman | 10/23/2020 | 0.3 | Further updates to trust funding analysis (.2); correspondence with S. McGowan (BSA) re: same (.1). |
| Carl Binggeli | 10/23/2020 | 0.5 | Review update on status of HAB appraisals, including various follow-up communications re: the same. |
| Carl Binggeli | 10/23/2020 | 0.6 | Review updated draft of preliminary plan items. |
| Carl Binggeli | 10/23/2020 | 0.7 | Review and comment on latest LC asset master file, including stats of responses received to-date. |
| Brian Whittman | 10/24/2020 | 0.5 | Draft outline of settlement model. |
| Brian Whittman | 10/26/2020 | 0.4 | Review updated service center financial model. |
| Carl Binggeli | 10/26/2020 | 0.7 | Various follow-up communications with Debtor (Winkelman) re: 2021 Supply budget and related assumptions. |
| Carl Binggeli | 10/26/2020 | 0.4 | Call with A&M (Walsh) re: monthly Court reporting, budget process update, cash flow forecast. |
| Carl Binggeli | 10/26/2020 | 0.4 | Review and comment on updated service center financial model. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 10/26/2020 | 0.5 | Appraisal Management - Correspondence with Appraisers. |
| Robert Edgecombe | 10/26/2020 | 2.5 | Review of Northern Tier Appraisal (Ely, MN). |
| Ryan Walsh | 10/26/2020 | 0.4 | Call with A&M (Binggeli) re: monthly Court reporting, budget process update, cash flow forecast. |
| Ryan Walsh | 10/26/2020 | 0.8 | Initial review of September 2020 local council balance sheet financials. |
| Carl Binggeli | 10/27/2020 | 0.2 | Participate in teleconference with A&M (Jochim), re: LC asset project next steps and update process. |
| Davis Jochim | 10/27/2020 | 0.2 | Participate in teleconference with A&M (Binggeli), re: LC asset project next steps and update process. |
| Robert Edgecombe | 10/27/2020 | 1.5 | Review of Northern Tier Appraisal (Bissett). |
| Ryan Walsh | 10/27/2020 | 1.5 | Continued review of September 2020 local council balance sheet financials; work with Debtor (D. Day) re: the same. |
| Ryan Walsh | 10/27/2020 | 0.5 | Initial review of preliminary framework for trust funding allocation analysis. |
| Brian Whittman | 10/28/2020 | 0.4 | Call with M. Andolina (WC) re: trust funding issues. |
| Brian Whittman | 10/28/2020 | 0.5 | Teleconference with A&M (Walsh, Binggeli) re: local council consolidation / scenario analysis, including discussion of next steps. |
| Brian Whittman | 10/28/2020 | 0.2 | Review schedule of prior litigation. |
| Brian Whittman | 10/28/2020 | 0.9 | Teleconference with Debtor (M. Ashline) and A&M (Walsh, Binggeli) re: local council financial scenario analysis, budget process update. |
| Brian Whittman | 10/28/2020 | 0.3 | Update trust funding analysis. |
| Carl Binggeli | 10/28/2020 | 0.6 | Call with A&M (Walsh) re: case update, business plan, TCC diligence requests. |
| Carl Binggeli | 10/28/2020 | 0.5 | Teleconference with A&M (Whittman, Walsh) re: local council consolidation / scenario analysis, including discussion of next steps. |
| Carl Binggeli | 10/28/2020 | 0.9 | Teleconference with Debtor (M. Ashline) and A&M (Whittman, Binggeli) re: local council financial scenario analysis, budget process update. |
| Carl Binggeli | 10/28/2020 | 0.2 | Call with A&M (Walsh) re: 2021 budget update, cash flow update. |
| Carl Binggeli | 10/28/2020 | 0.7 | Working session with Debtor (Nooner) to discuss restricted assets, pledges, etc. |
| Davis Jochim | 10/28/2020 | 1.2 | Prepare update for LC responses, re: LC asset project. |
| Davis Jochim | 10/28/2020 | 0.6 | Prepare update LC follow up question tracker, re: LC asset |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 10/28/2020 | 0.5 | Appraisal Management - Correspondence with Appraisers. |
| Robert Edgecombe | 10/28/2020 | 1.0 | Review of Northern Tier Appraisal (Bissett). |
| Ryan Walsh | 10/28/2020 | 0.9 | Teleconference with Debtor (M. Ashline) and A&M (Whittman, Binggeli) re: local council financial scenario analysis, budget process update. |
| Ryan Walsh | 10/28/2020 | 0.2 | Call with A&M (Binggeli) re: 2021 budget update, cash flow update. |
| Ryan Walsh | 10/28/2020 | 0.6 | Review of historical pharmacy rebate information and assumptions re: 2021 forecast. |
| Ryan Walsh | 10/28/2020 | 0.5 | Teleconference with A&M (Whittman, Binggeli) re: local council consolidation / scenario analysis, including discussion of next steps. |
| Ryan Walsh | 10/28/2020 | 0.6 | Call with A&M (Binggeli) re: case update, business plan, TCC diligence requests. |
| Brian Whittman | 10/29/2020 | 0.5 | Call with M. Ashline (BSA) re: business plan. |
| Carl Binggeli | 10/29/2020 | 0.6 | Teleconference with Wachtel (Celentino) and W&C (Linder) re: LC asset submissions and communicating deficiencies re: the same. |
| Carl Binggeli | 10/29/2020 | 0.7 | Begin reviewing updated 2021 budget numbers in preparation for 2nd round of meetings. |
| Carl Binggeli | 10/29/2020 | 1.2 | Participate in teleconference with BSA (Winkelman, Shorb, Fritschel) and A&M (Walsh) re: 2021 Supply group budget. |
| Carl Binggeli | 10/29/2020 | 0.5 | Participate in teleconference with BSA (Nooner) and A&M (Walsh, Jochim) re: restricted assets validation process. |
| Davis Jochim | 10/29/2020 | 0.7 | Prepare summary table, re: claims against LCs. |
| Davis Jochim | 10/29/2020 | 0.5 | Participate in teleconference with BSA (Nooner) and A&M (Binggeli, Walsh), re: restricted assets validation process. |
| Ryan Walsh | 10/29/2020 | 0.6 | Review of Supply group's 2021 budget materials re: upcoming teleconference discussion. |
| Ryan Walsh | 10/29/2020 | 1.2 | Participate in teleconference with BSA (Winkelman, Shorb, Fritschel) and A&M (Binggeli) re: 2021 Supply group budget. |
| Ryan Walsh | 10/29/2020 | 0.6 | Review of historical claims information re: initial funding framework analysis. |
| Ryan Walsh | 10/29/2020 | 0.2 | Follow-up call with BSA (J. Nooner) re: restricted asset validation. |
| Ryan Walsh | 10/29/2020 | 0.5 | Participate in teleconference with BSA (Nooner) and A&M (Binggeli, Jochim) re: restricted assets validation process. |
| Ryan Walsh | 10/29/2020 | 1.1 | Review / analysis of restricted asset supporting information, including review of funds, pledges, bank accounts. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 10/29/2020 | 0.4 | Continued review of local council balance sheet information as of 9/30/20. |
| Carl Binggeli | 10/30/2020 | 1.7 | Continue reviewing updated 2021 budget numbers in preparation for 2nd round of meetings. |
| Carl Binggeli | 10/30/2020 | 1.0 | Call with A&M (Kordupel) re: transition of LC asset submission project, reviewing and tracking documents from LCs and next steps re: the same. |
| Davis Jochim | 10/30/2020 | 1.6 | Participate in teleconference with A&M (Kordupel) re: LC asset project transition and workstream preview. |
| Davis Jochim | 10/30/2020 | 0.8 | Prepare review, re: LC responses and subsequent update to the LC asset project. |
| Lewis Kordupel | 10/30/2020 | 1.0 | Call with A&M (Binggeli) re: transition of LC asset submission project, reviewing and tracking documents from LCs and next steps re: the same. |
| Lewis Kordupel | 10/30/2020 | 2.0 | Track and review local council asset template submissions and support documents. |
| Lewis Kordupel | 10/30/2020 | 0.7 | Consolidate local council asset templates and support documents. |
| Lewis Kordupel | 10/30/2020 | 1.6 | Participate in live work session with A&M (Jochim) re: LC asset project transition and workstream preview. |
| Ryan Walsh | 10/30/2020 | 0.9 | Continued analysis of restricted asset supporting information, including review of funds, pledges, bank accounts. |
| Ryan Walsh | 10/30/2020 | 0.3 | Review of local council A/P amounts re: Debtor diligence question. |
| Carl Binggeli | 10/31/2020 | 1.0 | Call with A&M (Kordupel) re: status of LC asset submissions, follow-ups with LCs and next steps re: the same. |
| Lewis Kordupel | 10/31/2020 | 0.5 | Review local council template submissions, support documents, and analysis construct. |
| Lewis Kordupel | 10/31/2020 | 1.0 | Call with A&M (Binggeli) re: status of LC asset submissions, follow-ups with LCs and next steps re: the same. |
| **Subtotal** | | **240.0** | |

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/1/2020 | 0.2 | Review cash report for UCC/TCC/JPM. |
| Brian Whittman | 10/1/2020 | 0.5 | Participate in portion of call with Wachtel (R. Mason, J. Celentino), Sidley (M. Linder) and A&M (C. Binggeli) re: local council financial requests. |
| Brian Whittman | 10/1/2020 | 0.1 | Review BRG request on local council financials. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/1/2020 | 0.2 | Correspondence with M. Andolina (WC) re: UCC request on Middle Tenn Council. |
| Carl Binggeli | 10/1/2020 | 0.8 | Participate in call with Wachtel (R. Mason, J. Celentino), Sidley (M. Linder) and A&M (Whittman) re: local council financial requests. |
| Carl Binggeli | 10/1/2020 | 0.6 | Call with A&M (Walsh) re: TCC diligence request for historical local council financial data. |
| Ryan Walsh | 10/1/2020 | 0.6 | Call with A&M (Binggeli) re: TCC diligence request for historical local council financial data. |
| Ryan Walsh | 10/1/2020 | 0.4 | Updates to reconciliation analysis for cash flow actuals vs. prior budgets re: PJT Partners diligence questions. |
| Brian Whittman | 10/2/2020 | 0.3 | Teleconference with PJT Partners (S. Meyerson) and A&M (Walsh, Binggeli) re: 13-week cash flow budget, real estate appraisals, case update. |
| Brian Whittman | 10/2/2020 | 0.1 | Correspondence with M. Linder (Sidley) re: materials for local council update. |
| Carl Binggeli | 10/2/2020 | 0.2 | Participate in teleconference with A&M (Jochim) re: information requests for LC 502. |
| Carl Binggeli | 10/2/2020 | 1.1 | Review LC income statements for potential sharing with Committees. |
| Carl Binggeli | 10/2/2020 | 0.6 | Weekly call with AlixPartners (K. McGlynn, R. Winning, S. Weiner, J. Ibanga) and A&M (Walsh) re: case update, cash flow actuals, membership update. |
| Carl Binggeli | 10/2/2020 | 0.3 | Teleconference with PJT Partners (S. Meyerson) and A&M (Walsh, Binggeli) re: 13-week cash flow budget, real estate appraisals, case update. |
| Davis Jochim | 10/2/2020 | 1.5 | Prepare staging, re: information requests for LC 502. |
| Davis Jochim | 10/2/2020 | 0.2 | Participate in teleconference with A&M (Binggeli) re: information requests for LC 502. |
| Ryan Walsh | 10/2/2020 | 0.3 | Teleconference with PJT Partners (S. Meyerson) and A&M (Whittman, Binggeli) re: 13-week cash flow budget, real estate appraisals, case update. |
| Ryan Walsh | 10/2/2020 | 0.6 | Initial review of available information re: UCC diligence request on high adventure bases. |
| Ryan Walsh | 10/2/2020 | 0.6 | Weekly call with AlixPartners (K. McGlynn, R. Winning, S. Weiner, J. Ibanga) and A&M (Binggeli) re: case update, cash flow actuals, membership update. |
| Carl Binggeli | 10/4/2020 | 0.5 | Call with A&M (Walsh) re: data feasibility, next steps for TCC's diligence requests for local council data on restricted vs. unrestricted assets. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

**Exhibit D**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/4/2020 | 0.5 | Teleconference with Sidley (Linder) and Wachtel (Celentino) re: additional restricted asset/personal property request to LCs, including next steps. |
| Carl Binggeli | 10/4/2020 | 0.4 | Participate in teleconference with A&M (Jochim) re: August LC balance sheet and restricted assets info. |
| Davis Jochim | 10/4/2020 | 1.5 | Prepare data for update, re: August LC balance sheet data. |
| Davis Jochim | 10/4/2020 | 0.4 | Participate in teleconference with A&M (Binggeli) re: LC restricted asset info and LC questionnaire thoughts. |
| Davis Jochim | 10/4/2020 | 2.4 | Prepare analysis update, re: August LC balance sheet data. |
| Ryan Walsh | 10/4/2020 | 0.5 | Call with A&M (Binggeli) re: data feasibility, next steps for TCC's diligence requests for local council data on restricted vs. unrestricted assets. |
| Carl Binggeli | 10/5/2020 | 0.4 | Participate in teleconference with A&M (Jochim) re: LC asset project non-real property info requests/template. |
| Carl Binggeli | 10/5/2020 | 0.6 | Participate in teleconference with A&M (Jochim) re: LC asset project non-real property info requests/template. |
| Carl Binggeli | 10/5/2020 | 0.9 | Initial review and comments on diligence questions from UCC advisors. |
| Carl Binggeli | 10/5/2020 | 0.7 | Review and comment on draft output for LC response to TCC restricted asset request (non-real property). |
| Carl Binggeli | 10/5/2020 | 0.2 | Call with A&M (Walsh) re: TCC's diligence requests for local council restricted vs. unrestricted assets. |
| Davis Jochim | 10/5/2020 | 1.1 | Prepare review, re: potentially incomplete and incorrect August LC balance sheet data. |
| Davis Jochim | 10/5/2020 | 1.0 | Prepare non-real property data, re: legal owner for transition to the asset project. |
| Davis Jochim | 10/5/2020 | 1.3 | Prepare non-real property data, re: balances for transition to the asset project. |
| Davis Jochim | 10/5/2020 | 0.4 | Prepare summary, re: progress on transitioning non-real property to the asset project. |
| Davis Jochim | 10/5/2020 | 1.1 | Prepare non-real property data, re: restrictions for transition to the asset project. |
| Davis Jochim | 10/5/2020 | 0.8 | Prepare tracker, re: non-real property data to be included in the asset project. |
| Davis Jochim | 10/5/2020 | 2.3 | Prepare data template (1.6) and revise following internal review (0.7), re: LC non-real property info. |
| Davis Jochim | 10/5/2020 | 0.6 | Participate in teleconference with A&M (Binggeli) re: LC asset project non-real property info requests/template. |
| Davis Jochim | 10/5/2020 | 1.1 | Prepare analysis, re: material August and June LC balance sheet changes. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 10/5/2020 | 0.2 | Call with A&M (Binggeli) re: TCC's diligence requests for local council restricted vs. unrestricted assets. |
| Carl Binggeli | 10/6/2020 | 0.4 | Participate in teleconference with A&M (Jochim) re: LC asset project non-real property info next steps and data prep. |
| Davis Jochim | 10/6/2020 | 0.2 | Prepare updated summary, re: progress on transitioning non-real property to the asset project. |
| Davis Jochim | 10/6/2020 | 1.8 | Prepare PDF non-real property data, re: restrictions for transition to the asset project. |
| Davis Jochim | 10/6/2020 | 2.1 | Prepare review, re: non-real property data provided after June 2020. |
| Davis Jochim | 10/6/2020 | 1.9 | Prepare PDF non-real property data, re: balances for transition to the asset project. |
| Davis Jochim | 10/6/2020 | 2.0 | Prepare PDF non-real property data, re: legal owner for transition to the asset project. |
| Davis Jochim | 10/6/2020 | 0.4 | Participate in teleconference with A&M (Binggeli) re: LC asset project non-real property info next steps and data prep. |
| Davis Jochim | 10/6/2020 | 1.3 | Prepare template files, re: SJ non-real property work to be updated. |
| Carl Binggeli | 10/7/2020 | 0.9 | Teleconference with BRG (Babcock, Judd) re: diligence requests and timing thereof. |
| Davis Jochim | 10/7/2020 | 1.4 | Prepare data, re: bank statement disclosures. |
| Davis Jochim | 10/7/2020 | 2.1 | Prepare non-real property LC distribution files, re: LC asset project . |
| Davis Jochim | 10/7/2020 | 0.7 | Prepare non-real property data, re: Steptoe provided info. |
| Ryan Walsh | 10/7/2020 | 2.0 | Review of membership update materials re: UCC diligence questions; prepare responses to UCC questions. |
| Brian Whittman | 10/8/2020 | 1.0 | Teleconference with AlixPartners (R. Winning, S. Weiner) and A&M (Walsh, Binggeli) re: membership update; discussion on various due diligence questions about recruiting, supply, high adventure bases. |
| Carl Binggeli | 10/8/2020 | 1.0 | Teleconference with Alix (Winning, Weiner) and A&M (Whittman, Walsh) re: membership update; discussion on various due diligence questions about recruiting, supply, high adventure bases. |
| Carl Binggeli | 10/8/2020 | 1.3 | Continue fulfilling TCC data requests. |
| Davis Jochim | 10/8/2020 | 1.5 | Prepare dashboard, re: LC asset project non-real property info. |
| Ryan Walsh | 10/8/2020 | 0.5 | Review of August, September membership reports re: AlixPartners due diligence questions. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 10/8/2020 | 1.0 | Teleconference with AlixPartners (R. Winning, S. Weiner) and A&M (Whittman, Binggeli) re: membership update; discussion on various due diligence questions about recruiting, supply, high adventure bases. |
| Carl Binggeli | 10/9/2020 | 0.6 | Calls with A&M (Walsh) re: TCC's Rule 2004 filing, including status on satisfying requests, data availability, next steps. |
| Carl Binggeli | 10/9/2020 | 0.6 | Weekly call with AlixPartners (K. McGlynn, R. Winning, S. Weiner, J. Ibanga) and A&M (Walsh) re: cash flow budget. |
| Ryan Walsh | 10/9/2020 | 0.6 | Calls with A&M (Binggeli) re: TCC's Rule 2004 filing, including status on satisfying requests, data availability, next steps. |
| Carl Binggeli | 10/13/2020 | 0.4 | Various communications with Alix Partners (McGlynn) re: Fall recruiting questions. |
| Carl Binggeli | 10/14/2020 | 0.3 | Call with A&M (Walsh) re: UCC diligence request for membership forecasts, historical medical claims. |
| Carl Binggeli | 10/14/2020 | 0.5 | Follow-up call with counsel (Basaria) and Debtor HR staff (Parsons) re: LC medical plan documents per TCC request. |
| Carl Binggeli | 10/14/2020 | 0.5 | Teleconference with counsel (Basaria) and Debtor HR staff (Parsons) re: LC medical plan documents per TCC request. |
| Ryan Walsh | 10/14/2020 | 0.3 | Call with A&M (Binggeli) re: UCC diligence request on membership forecasts, historical medical claims. |
| Ryan Walsh | 10/16/2020 | 0.6 | Review of membership reports / historical claims data re: UCC diligence question; prepare responses re: the same. |
| Ryan Walsh | 10/17/2020 | 0.3 | Respond to cash flow diligence question from UCC re: capital expenditures; review of cash disbursements re: the same. |
| Carl Binggeli | 10/19/2020 | 2.2 | Continue processing LC asset document submissions per TCC request. |
| Carl Binggeli | 10/19/2020 | 1.0 | Create master list of employee reductions and severance payments per TCC request. |
| Carl Binggeli | 10/20/2020 | 1.1 | Continue processing LC asset document submissions per TCC request. |
| Davis Jochim | 10/20/2020 | 1.8 | Prepare September employee roster, re: TCC/BRG request. |
| Carl Binggeli | 10/21/2020 | 0.3 | Participate in teleconference with A&M (Jochim) re: BRG request for September employee roster. |
| Carl Binggeli | 10/21/2020 | 1.3 | Work with Debtor to obtain copies of D&O insurance policies and post to data room per UCC request. |
| Carl Binggeli | 10/21/2020 | 1.3 | Continue processing LC asset document submissions per TCC request. |
| Davis Jochim | 10/21/2020 | 0.3 | Participate in teleconference with A&M (Binggeli) re: BRG request for September employee roster. |
| Davis Jochim | 10/21/2020 | 2.1 | Prepare October employee roster, re: TCC/BRG request. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 10/22/2020 | 0.4 | Prepare update to October employee roster, re: updated job titles received from BSA. |
| Ryan Walsh | 10/22/2020 | 0.4 | Review of restoration plan participant information re: UCC diligence question. |
| Carl Binggeli | 10/23/2020 | 0.9 | Call with Debtor (Nooner) re: restricted assets and deferred revenue per TCC and UCC requests, respectively. |
| Carl Binggeli | 10/23/2020 | 0.3 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Walsh, Jochim) re: Alix questions and cash flow update. |
| Carl Binggeli | 10/23/2020 | 0.5 | Call with Debtor (Parsons) re: various questions from Alix Partners re: Restoration Plan participants. |
| Carl Binggeli | 10/23/2020 | 0.7 | Call with A&M (Walsh) re: UCC diligence requests on high adventure bases and next steps for TCC's Rule 2004 requests. |
| Carl Binggeli | 10/23/2020 | 2.2 | Continue processing LC asset document submissions per TCC request. |
| Davis Jochim | 10/23/2020 | 0.6 | Prepare draft, re: weekly receipts reporting. |
| Davis Jochim | 10/23/2020 | 0.6 | Prepare draft, re: weekly receipts reporting. |
| Davis Jochim | 10/23/2020 | 0.3 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Walsh) re: Alix questions and cash flow update. |
| Davis Jochim | 10/23/2020 | 1.3 | Prepare draft, re: weekly disbursement reporting. |
| Ryan Walsh | 10/23/2020 | 0.3 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Jochim) re: Alix questions and cash flow update. |
| Ryan Walsh | 10/23/2020 | 0.5 | Review of outstanding prepetition liabilities / employee census re: UCC diligence questions. |
| Ryan Walsh | 10/23/2020 | 0.7 | Call with A&M (Binggeli) re: UCC diligence requests on high adventure bases and next steps for TCC's Rule 2004 requests. |
| Carl Binggeli | 10/26/2020 | 1.2 | Continue processing LC asset document submissions per TCC request. |
| Carl Binggeli | 10/26/2020 | 0.5 | Teleconference with advisors to Insurers and Debtor (Barfi) to discuss financial system reporting issues and possible solutions thereto. |
| Davis Jochim | 10/26/2020 | 1.9 | Prepare analysis update, re: September LC balance sheet data. |
| Davis Jochim | 10/26/2020 | 1.5 | Prepare data for update, re: September LC balance sheet data. |
| Davis Jochim | 10/26/2020 | 0.9 | Prepare analysis, re: material September and June LC balance sheet changes. |
| Carl Binggeli | 10/27/2020 | 2.8 | Continue processing LC asset document submissions per TCC request. |

***Boy Scouts of America and Delaware BSA, LLC***
***Time Detail by Activity by Professional***
***October 1, 2020 through October 31, 2020***

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/27/2020 | 1.7 | Work with Debtor (Barfi) to resolve accounting system reporting issues experienced by constituents. |
| Carl Binggeli | 10/28/2020 | 1.2 | Continue processing LC asset document submissions per TCC request. |
| Carl Binggeli | 10/28/2020 | 0.6 | Process subsidiary documents for posting in data room per request of constituents. |
| Carl Binggeli | 10/28/2020 | 0.2 | Participate in teleconference with A&M (Jochim) re: availability LC P&Ls per BRG request. |
| Carl Binggeli | 10/28/2020 | 0.5 | Call with A&M (Walsh) re: status and next steps on UCC / TCC diligence questions. |
| Davis Jochim | 10/28/2020 | 1.6 | Prepare analysis update, re: March P&Ls data per BRG request. |
| Davis Jochim | 10/28/2020 | 0.8 | Prepare data for update, re: September LC balance sheet data per BRG request. |
| Davis Jochim | 10/28/2020 | 0.9 | Prepare data for update, re: December 2019 P&Ls data per BRG request. |
| Davis Jochim | 10/28/2020 | 1.6 | Prepare analysis update, re: December 2019 P&Ls data per BRG request. |
| Davis Jochim | 10/28/2020 | 0.2 | Participate in teleconference with A&M (Binggeli) re: availability LC P&Ls per BRG request. |
| Davis Jochim | 10/28/2020 | 0.9 | Prepare data for update, re: March P&Ls data per BRG request. |
| Davis Jochim | 10/28/2020 | 1.4 | Prepare analysis update, re: September LC balance sheet data per BRG request. |
| Ryan Walsh | 10/28/2020 | 0.5 | Call with A&M (Binggeli) re: status and next steps on UCC / TCC diligence questions. |
| Ryan Walsh | 10/28/2020 | 0.8 | Review of historical high adventure base unearned income details re: UCC diligence question. |
| Carl Binggeli | 10/29/2020 | 1.1 | Teleconference with BRG (Babcock, Judd) re: diligence requests and timing thereof. |
| Davis Jochim | 10/29/2020 | 0.6 | Prepare updated analysis, re: restricted disbursements and receipts weekly reporting. |
| Brian Whittman | 10/30/2020 | 0.5 | Participate in teleconference with Alix (McGlynn, Weiner, Ibanga) and A&M (Binggeli, Walsh, Jochim) re: Alix questions and cash flow update. |
| Brian Whittman | 10/30/2020 | 0.7 | Call with PJT Partners (S. Meyerson) and A&M (Walsh, Binggeli) re: proposed 13-week cash flow budget, case update. |
| Carl Binggeli | 10/30/2020 | 0.7 | Call with PJT Partners (S. Meyerson) and A&M (Whittman, Walsh) re: proposed 13-week cash flow budget, case update. |
| Carl Binggeli | 10/30/2020 | 0.6 | Review progress on restricted asset and bank account statement support project in response to TCC request. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/30/2020 | 0.5 | Participate in teleconference with Alix (McGlynn, Weiner, Ibanga) and A&M (Whittman, Walsh, Jochim) re: Alix questions and cash flow update. |
| Carl Binggeli | 10/30/2020 | 1.8 | Continue processing LC asset document submissions per TCC request. |
| Davis Jochim | 10/30/2020 | 2.1 | Prepare analysis, re: commingled endowment info. |
| Davis Jochim | 10/30/2020 | 0.5 | Participate in teleconference with Alix (McGlynn, Weiner, Ibanga) and A&M (Whittman, Binggeli, Walsh) re: Alix questions and cash flow update. |
| Davis Jochim | 10/30/2020 | 1.1 | Prepare document review, re: commingled endowment info. |
| Davis Jochim | 10/30/2020 | 1.4 | Prepare analysis, re: pledge documentation received and posted. |
| Ryan Walsh | 10/30/2020 | 0.5 | Participate in teleconference with Alix (McGlynn, Weiner, Ibanga) and A&M (Whittman, Binggeli, Jochim) re: Alix questions and cash flow update. |
| Ryan Walsh | 10/30/2020 | 1.7 | Review of historical bank account statements re: TCC Rule 2004 filing requests, including working with Debtor (T. Pierce) re: the same. |
| Ryan Walsh | 10/30/2020 | 0.7 | Call with PJT Partners (S. Meyerson) and A&M (Whittman, Binggeli) re: proposed 13-week cash flow budget, case update. |
| Ryan Walsh | 10/30/2020 | 0.6 | Initial review of historical financials information for Supply group re: UCC diligence questions. |
| Carl Binggeli | 10/31/2020 | 0.5 | Various communications with Debtor (Pierce) re: efforts to obtain historical bank statements per TCC request. |
| **Subtotal** | | **114.7** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/5/2020 | 1.2 | Call with S. McGowan (BSA), J. Boelter (WC), others re: trust contribution approach. |
| Brian Whittman | 10/18/2020 | 0.4 | Outline analysis for declaration on preliminary injunction. |
| **Subtotal** | | **1.6** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

*Exhibit D*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/8/2020 | 0.8 | Finalize draft of 2015.3 report for Debtor review. |
| Ryan Walsh | 10/22/2020 | 1.7 | Updates to schedule of cash receipts and disbursements for the September 2020 monthly operating report; calculation of Q3 2020 US Trustee fees. |
| Ryan Walsh | 10/23/2020 | 2.3 | Initial review of September 2020 monthly operating report; updates to schedule of cash receipts and disbursements, schedule of professional fees. |
| Ryan Walsh | 10/23/2020 | 1.8 | Continued review of September 2020 monthly operating report, including reconciliation of professional fee retainer applications. |
| Ryan Walsh | 10/26/2020 | 1.6 | Continued review of September 2020 monthly operating report; ; detailed review of accounts receivable rollforward details; review of trial balance / Greybook financials re: the same. |
| Brian Whittman | 10/29/2020 | 0.2 | Review September MOR. |
| Carl Binggeli | 10/29/2020 | 0.8 | Final review and update of September 2020 MOR and send for internal approval. |
| Carl Binggeli | 10/29/2020 | 0.3 | Minor adjustments to MOR. |
| **Subtotal** | | **9.5** | |

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 10/1/2020 | 0.3 | Work with Debtor investment group (K. King) re: prepetition bank fees; review of invoices re: the same. |
| Ryan Walsh | 10/12/2020 | 0.7 | Work with Debtor Treasury group (S. Lutt) re: prepetition bank fees for investment accounts; review of invoices re: the same. |
| Ryan Walsh | 10/14/2020 | 0.6 | Review weekly prepetition payments as of 10/9/20 per Vendor Order weekly reporting requirements, including associated commentary. |
| Carl Binggeli | 10/20/2020 | 0.2 | Participate in teleconference with A&M (Jochim) re: reporting requirements for shared services. |
| Davis Jochim | 10/20/2020 | 0.3 | Participate in teleconference with A&M (Binggeli) re: reporting requirements for shared services. |
| Davis Jochim | 10/20/2020 | 0.7 | Prepare monthly reporting, re: LC disbursements reporting. |
| Davis Jochim | 10/20/2020 | 0.8 | Prepare monthly reporting, re: IC disbursements reporting. |
| Davis Jochim | 10/20/2020 | 0.6 | Prepare monthly reporting, re: LC receipts reporting. |
| Ryan Walsh | 10/20/2020 | 1.2 | Review of September 2020 detailed receipts / disbursements from local councils and intercompany transactions re: Shared Services Order reporting; review of trial balance re: the same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

*Exhibit D*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/21/2020 | 0.6 | Initial review of analyses per Shared Services reporting requirements. |
| Ryan Walsh | 10/21/2020 | 0.7 | Review weekly prepetition payments as of 10/16/20 per Vendor Order weekly reporting requirements, including associated commentary. |
| Ryan Walsh | 10/22/2020 | 1.7 | Review of scholarship, grant, pass-through donation payments re: Public Programs Order; work with Debtor (S. Lutt) re: the same. |
| Ryan Walsh | 10/23/2020 | 1.2 | Review / analysis of gift annuity, pooled income fund monthly transaction data re: Public Programs Order requirements. |
| Carl Binggeli | 10/29/2020 | 0.7 | Review various first day order reports for posting. |
| Ryan Walsh | 10/29/2020 | 1.5 | Review prepetition payments made on a post-petition basis for payment tracking by Order; assemble packages for September 2020 Wages Order and Taxes Order reporting. |
| **Subtotal** | | **11.8** | |

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/5/2020 | 0.3 | Call with J. Boelter (WC) re: plan strategy. |
| Brian Whittman | 10/7/2020 | 0.4 | Call with R. Mosby (BSA) re: plan strategy. |
| Brian Whittman | 10/7/2020 | 0.3 | Review strategy presentation. |
| Brian Whittman | 10/11/2020 | 0.2 | Correspondence with J. Boelter (WC) re: trust funding issues. |
| Brian Whittman | 10/13/2020 | 0.2 | Correspondence with J. Boelter (WC) re: plan issues. |
| Brian Whittman | 10/15/2020 | 0.5 | Call with WC (J. Boelter, M. Andolina) and S. McGowan (BSA) re: case strategy. |
| Brian Whittman | 10/21/2020 | 0.9 | Call with J. Boelter (W&C) re: case strategy. |
| Brian Whittman | 10/23/2020 | 0.2 | Correspondence with J. Boelter (W&C) re: plan issues. |
| Erin McKeighan | 10/27/2020 | 0.6 | Gather plan precedent for non-profit. |
| Brian Whittman | 10/28/2020 | 0.6 | Call with R. Mosby (BSA) re: plan strategy. |
| Brian Whittman | 10/29/2020 | 1.0 | Call with J. Boelter (WC) re: plan strategy. |
| Brian Whittman | 10/29/2020 | 0.3 | Teleconference with E. McKeighan (A&M) in re: plan and disclosure statement preparation. |
| Brian Whittman | 10/29/2020 | 0.4 | Draft plan discussion outline. |
| Erin McKeighan | 10/29/2020 | 0.3 | Create BSA claims resolution workplan. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 10/29/2020 | 0.3 | Teleconference with B. Whittman (A&M) in re: plan and disclosure statement preparation. |
| Brian Whittman | 10/30/2020 | 0.6 | Calls with C. Binggeli (A&M) to review work plan for preparing for BSA POR filing. |
| Brian Whittman | 10/30/2020 | 0.3 | Draft work plan to support POR process. |
| **Subtotal** | | **7.4** | |

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 10/5/2020 | 1.1 | Teleconference with A&M (Binggeli, Walsh) re: updates to LC presentation slides, status of real estate appraisals and restricted asset template for LCs. |
| Carl Binggeli | 10/6/2020 | 0.4 | Weekly cash flow forecast, A/R meeting with Debtor; detailed discussion on cash flow actuals for 10/2/20, A/R billings / aging; discussion on preliminary 2021 forecast. |
| Ryan Walsh | 10/6/2020 | 0.4 | Weekly cash flow forecast, A/R meeting with Debtor Finance staff; detailed discussion on cash flow actuals for 10/2/20, A/R billings / aging; discussion on preliminary 2021 forecast. |
| Brian Whittman | 10/8/2020 | 0.6 | Participate in teleconference with A&M (Binggeli, Walsh, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 10/8/2020 | 0.6 | Participate in teleconference with A&M (Whittman, Jochim, Walsh) re: status of the case and workstream updates. |
| Davis Jochim | 10/8/2020 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh) re: status of the case and workstream updates. |
| Ryan Walsh | 10/8/2020 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 10/9/2020 | 2.1 | Call with board bankruptcy task force re: reorganization issues. |
| Brian Whittman | 10/9/2020 | 0.4 | Review draft board presentation. |
| Brian Whittman | 10/11/2020 | 1.2 | Prepare slides for board meeting on trust funding considerations. |
| Brian Whittman | 10/12/2020 | 0.5 | Review materials for bankruptcy task force meeting (.4); correspondence with S. McGowan (BSA) re: same (.1). |
| Brian Whittman | 10/12/2020 | 1.0 | Bankruptcy task force meeting. |
| Brian Whittman | 10/13/2020 | 0.7 | Participate in teleconference with A&M (Binggeli, Walsh, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 10/13/2020 | 0.7 | Participate in teleconference with A&M (Whittman, Walsh, Jochim) re: status of the case and workstream updates. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*October 1, 2020 through October 31, 2020*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/13/2020 | 0.4 | Weekly cash flow forecast, A/R meeting with Debtor; detailed discussion on cash flow actuals for 10/16/20, A/R billings / aging. |
| Davis Jochim | 10/13/2020 | 0.7 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh) re: status of the case and workstream updates. |
| Ryan Walsh | 10/13/2020 | 0.7 | Participate in teleconference with A&M (Whittman, Binggeli, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 10/13/2020 | 0.4 | Weekly cash flow forecast, A/R meeting with Debtor Finance staff; detailed discussion on cash flow actuals for 10/9/20, A/R billings / aging; discussion on preliminary 2021 cash forecast. |
| Ryan Walsh | 10/14/2020 | 2.3 | Participate in BSA budget meeting re: membership / operations. |
| Ryan Walsh | 10/14/2020 | 2.3 | Participate in portion of BSA budget meeting re: supply, IT, Human Resources, facilities, corporate services. |
| Brian Whittman | 10/15/2020 | 0.6 | Participate in teleconference with A&M (Binggeli, Walsh, Jochim) re: budget process update and next steps. |
| Carl Binggeli | 10/15/2020 | 0.6 | Participate in teleconference with A&M (Whittman, Walsh, Jochim) re: budget process update and next steps. |
| Davis Jochim | 10/15/2020 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh) re: budget process update and next steps. |
| Ryan Walsh | 10/15/2020 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Jochim) re: budget process update and next steps. |
| Ryan Walsh | 10/15/2020 | 0.8 | Participate in portion BSA budget meeting re: youth development. |
| Ryan Walsh | 10/15/2020 | 0.6 | Participate in portion BSA budget meeting re: general counsel. |
| Ryan Walsh | 10/15/2020 | 2.4 | Participate in portion BSA budget meeting re: development / fundraising. |
| Carl Binggeli | 10/16/2020 | 1.0 | General follow-up meetings with Debtor management (Mosby, Phillips, Shorb, Ashline) re: planning and next steps re: 2021 budget. |
| Ryan Walsh | 10/16/2020 | 3.0 | Participate in BSA budget meeting re: outdoor adventures / high adventure bases. |
| Brian Whittman | 10/20/2020 | 0.2 | Participate in teleconference with A&M (Binggeli, Walsh, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 10/20/2020 | 0.4 | Weekly cash flow forecast, A/R meeting with Debtor; detailed discussion on cash flow actuals for 10/16/20, A/R billings / aging. |
| Carl Binggeli | 10/20/2020 | 0.2 | Participate in teleconference with A&M (Walsh, Jochim) re: reporting requirements and additional data requests. |
| Carl Binggeli | 10/20/2020 | 0.8 | Status update and planning call with A&M (Walsh) re: cash flow, 5-year business plan, SS Order reporting and 2021 budget. |
| Carl Binggeli | 10/20/2020 | 0.2 | Participate in teleconference with A&M (Whittman, Walsh, Jochim) re: status of the case and workstream updates. |

*Exhibit D*

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 10/20/2020 | 0.2 | Participate in teleconference with A&M (Binggeli, Walsh) re: reporting requirements and additional data requests. |
| Davis Jochim | 10/20/2020 | 0.2 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh) re: status of the case and workstream updates. |
| Ryan Walsh | 10/20/2020 | 0.8 | Status update and planning call with A&M (Binggeli) re: cash flow, 5-year business plan, SS Order reporting and 2021 budget. |
| Ryan Walsh | 10/20/2020 | 0.3 | Weekly cash flow forecast, A/R meeting with Debtor Finance staff; detailed discussion on cash flow actuals for 10/16/20, A/R billings / aging; discussion on preliminary 2021 cash forecast. |
| Ryan Walsh | 10/20/2020 | 0.2 | Participate in teleconference with A&M (Whittman, Binggeli, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 10/20/2020 | 0.2 | Participate in teleconference with A&M (Binggeli, Jochim) re: reporting requirements and additional data requests. |
| Brian Whittman | 10/21/2020 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Jochim) re: potential LC assessment strategy and next steps on claim comparison. |
| Carl Binggeli | 10/21/2020 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Jochim) re: potential LC assessment strategy and next steps on claim comparison. |
| Davis Jochim | 10/21/2020 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh) re: potential LC assessment strategy and next steps on claim comparison. |
| Ryan Walsh | 10/21/2020 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Jochim) re: potential LC assessment strategy and next steps on claim comparison. |
| Brian Whittman | 10/22/2020 | 0.8 | Participate in teleconference with A&M (Binggeli, Walsh, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 10/22/2020 | 0.2 | Correspondence with E. Delimarkos (BSA) re: board materials. |
| Carl Binggeli | 10/22/2020 | 0.2 | Call with A&M (Walsh) re: 2021 budget update and 13-week cash flow forecast. |
| Carl Binggeli | 10/22/2020 | 0.8 | Participate in teleconference with A&M (Whittman, Walsh, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 10/22/2020 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh) re: status of the case and workstream updates. |
| Ryan Walsh | 10/22/2020 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 10/24/2020 | 2.0 | Bankruptcy task force meeting. |
| Brian Whittman | 10/27/2020 | 0.3 | Participate in teleconference with A&M (Binggeli, Walsh, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 10/27/2020 | 0.6 | Participate in teleconference with A&M (Walsh, Binggeli) re: 2021 budget status update, cash flow forecast, trust funding scenarios. |

*Exhibit D*

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/27/2020 | 0.6 | Participate in teleconference with A&M (Whittman, Walsh) re: 2021 budget status update, cash flow forecast, trust funding scenarios. |
| Carl Binggeli | 10/27/2020 | 0.3 | Weekly cash flow forecast, A/R meeting with Debtor Finance staff; detailed discussion on cash flow actuals for 10/23/20, A/R billings / aging. |
| Carl Binggeli | 10/27/2020 | 0.3 | Participate in teleconference with A&M (Whittman, Walsh, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 10/27/2020 | 0.2 | Call with A&M (Walsh) re: workstream next steps. |
| Davis Jochim | 10/27/2020 | 0.3 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh) re: status of the case and workstream updates. |
| Ryan Walsh | 10/27/2020 | 0.3 | Weekly cash flow forecast, A/R meeting with Debtor Finance staff; detailed discussion on cash flow actuals for 10/23/20, A/R billings / aging. |
| Ryan Walsh | 10/27/2020 | 0.2 | Call with A&M (Binggeli) re: workstream next steps. |
| Ryan Walsh | 10/27/2020 | 0.3 | Participate in teleconference with A&M (Whittman, Binggeli, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 10/27/2020 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli) re: 2021 budget status update, cash flow forecast, trust funding scenarios. |
| Brian Whittman | 10/28/2020 | 0.3 | Review materials for board BTF meeting. |
| Brian Whittman | 10/28/2020 | 2.3 | Bankruptcy task force meeting via video conference. |
| Brian Whittman | 10/29/2020 | 1.2 | Participate in teleconference with A&M (Binggeli, Walsh, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 10/29/2020 | 1.2 | Participate in teleconference with A&M (Whittman, Walsh, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 10/29/2020 | 1.2 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh) re: status of the case and workstream updates. |
| Ryan Walsh | 10/29/2020 | 1.2 | Participate in teleconference with A&M (Whittman, Binggeli, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 10/30/2020 | 0.9 | Call with A&M (Walsh) re: workstream process update and next steps. |
| Carl Binggeli | 10/30/2020 | 0.9 | Various calls with A&M (Whittman) re: case status, upcoming workstreams, deadlines and next steps. |
| Davis Jochim | 10/30/2020 | 0.4 | Participate in teleconference with A&M (Binggeli), re: LC asset project transition and work stream management going forward. |
| Ryan Walsh | 10/30/2020 | 0.9 | Call with A&M (Binggeli) re: workstream update / next steps. |
| Ryan Walsh | 10/30/2020 | 0.4 | Call with A&M (Binggeli) re: workstream process update. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **54.1** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/13/2020 | 2.0 | One-way travel from Charlottesville, VA (home) to Dallas, TX (Debtor) to participate in budget meetings (billed at 50% time). |
| Carl Binggeli | 10/16/2020 | 2.0 | One-way travel from Dallas, TX (Debtor) to Charlottesville, VA (home) to participate in budget meetings (billed at 50% time). |
| **Subtotal** | | **4.0** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 10/1/2020 | 1.0 | Assist Debtor with analyzing and responding to various vendor requests. |
| Ryan Walsh | 10/1/2020 | 0.5 | Assist Debtor with vendor inquires, including review of invoices re: the same. |
| Ryan Walsh | 10/2/2020 | 0.4 | Assist Debtor with vendor inquires. |
| Carl Binggeli | 10/5/2020 | 1.3 | Work with Debtor Summit staff (Grace) on resolution of multiple vendor issues. |
| Carl Binggeli | 10/6/2020 | 0.6 | Work with Debtor Sea Base staff (Johnson) on resolution of multiple vendor issues. |
| Carl Binggeli | 10/6/2020 | 0.5 | Work with Debtor Supply staff (Fritschel) on resolution of multiple vendor issues. |
| Ryan Walsh | 10/7/2020 | 0.4 | Assist Debtor with vendor inquires. |
| Carl Binggeli | 10/9/2020 | 0.5 | Work with Debtor Sea Base staff (Johnson) on resolution of multiple vendor issues. |
| Carl Binggeli | 10/9/2020 | 1.2 | Assist Debtor with analyzing and responding to various vendor requests. |
| Carl Binggeli | 10/12/2020 | 0.5 | Various communications re: prepetition bank fees for investment accounts; review of invoices re: the same. |
| Carl Binggeli | 10/12/2020 | 0.5 | Work with Debtor (Yeatman) on resolution of various Sea Base vendor issues. |
| Carl Binggeli | 10/12/2020 | 0.7 | Work with Debtor PSR staff (O'Neill) on resolution of multiple vendor issues. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**October 1, 2020 through October 31, 2020**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 10/12/2020 | 0.6 | Assist Debtor with vendor inquires, including review of invoices re: the same. |
| Carl Binggeli | 10/13/2020 | 0.3 | Work with Debtor Northern Tier staff (Thibodeaux) on resolution of multiple vendor issues. |
| Carl Binggeli | 10/20/2020 | 0.7 | Various communications with Debtor AP team re: vendor reconciliations and potential inclusion in weekly payment run. |
| Ryan Walsh | 10/20/2020 | 0.5 | Assist Debtor with vendor inquires, including review of invoices re: the same. |
| Carl Binggeli | 10/21/2020 | 1.9 | Assist Debtor with analyzing and responding to various vendor requests. |
| Ryan Walsh | 10/21/2020 | 0.6 | Assist Debtor with vendor inquires, including review of invoices re: the same. |
| Carl Binggeli | 10/22/2020 | 0.9 | Work with Debtor (Grissom) reconcile various outstanding transportation invoices for immediate payment. |
| Ryan Walsh | 10/22/2020 | 0.4 | Assist Debtor with vendor inquires. |
| Carl Binggeli | 10/23/2020 | 1.2 | Assist Debtor with analyzing and responding to various vendor requests. |
| Carl Binggeli | 10/26/2020 | 1.1 | Assist Debtor with analyzing and responding to various vendor requests. |
| Ryan Walsh | 10/27/2020 | 0.3 | Assist Debtor with vendor inquires. |
| Erin McKeighan | 10/30/2020 | 0.4 | Respond to vendor inbound in re: bar date. |

| **Subtotal** | | **17.0** | |

| *Grand Total* | | **709.1** | |