# <u>EXHIBIT 1</u>

**CERTIFICATION OF RACHAEL L. RINGER**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

------------------------------------------------------------ X
                                                             :
In re:                                                       :    Chapter 11
                                                             :
Boy Scouts of America and                                    :    Case No. 20-10343 (LSS)
Delaware BSA, LLC,[1]                                        :
                                                             :    (Jointly Administered)
                                       Debtors.              :    **Hearing Date: TBB**
                                                             :    **Objection Deadline: December 18, 2020 at 4:00 p.m.**
                                                             :    **(ET)**
------------------------------------------------------------ X

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS**
**FOR PROFESSIONALS IN RESPECT OF SECOND INTERIM FEE APPLICATION**
**OF KRAMER LEVIN NAFTALIS & FRANKEL LLP FOR ALLOWANCE OF**
**COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND FOR**
**REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED**
**AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF**
**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC, FOR THE PERIOD FROM**
**AUGUST 1, 2020 THROUGH AND INCLUDING OCTOBER 31, 2020**

I, Rachael L. Ringer, hereby certify that:

1.      I am a member of Kramer Levin Naftalis & Frankel LLP ("**Kramer Levin**"),

counsel to the Official Committee of Unsecured Creditors in the above captioned proceedings (the

"**Chapter 11 Cases**").   Kramer Levin submits this third interim application for compensation and

reimbursement in compliance with the *Guidelines for Reviewing Applications for Compensation*

*and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11*

*Cases* effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**") and the *Order (I)*

*Approving Procedures for (A) Interim Compensation and Reimbursement of Expenses of Retained*

*Professionals and (B) Expense Reimbursement for Official Committee Members and (II) Granting*

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtors' federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, TX 75038.

*Related Relief* [Dkt. No. 341] entered in these Chapter 11 Cases (the "**Interim Compensation Order**" and, together with the U.S. Trustee Guidelines, the "**Guidelines**").

2.     I am the professional designated by Kramer Levin with the responsibility for Kramer Levin's compliance in these cases with the Guidelines.  This certification is made in respect of Kramer Levin's application, dated November 30, 2020 (the "**Application**"), for the allowance of compensation for professional services and reimbursement of expenses for the period commencing August 1, 2020 through and including October 31, 2020 (the "**Compensation Period**") in accordance with the Guidelines.

3.     Pursuant to the Guidelines, I certify that:

    a)     I have read the Application;

    b)     To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines, except as specifically set forth herein or in the Application;

    c)     The fees and disbursements sought are billed at rates and in accordance with practices customarily employed by Kramer Levin and generally accepted by Kramer Levin's clients; and

    d)     In providing a reimbursable service, Kramer Levin does not make a profit on that service, whether the service is performed by Kramer Levin in-house or through a third party.

4.     I certify that the Creditors' Committee, Debtors, Fee Examiner, and U.S. Trustee will each be provided with a copy of the Application concurrently with the filing thereof and will

have at least 14 days to review such Application prior to any objection deadline with respect thereto.

Dated: December 4, 2020

/s/ Rachael L. Ringer
Rachael L. Ringer

## EXHIBIT 2

**BUDGET AND STAFFING PLAN**

**BUDGET**

**August 1, 2020 – October 31, 2020**

| | PROJECT CATEGORY | HOURS BUDGETED | FEES BUDGETED[1] | ACTUAL HOURS BILLED | ACTUAL FEES SOUGHT[2] |
|---|---|---|---|---|---|
| 00001 | Case Administration | 75.00 | $66,000.00 | 46.20 | $39,406.00 |
| 00002 | Committee Meetings and Communications | 325.00 | $286,000.00 | 234.70 | $210,144.00 |
| 00003 | Asset Dispositions | 5.00 | $4,400.00 | 0.00 | $0.00 |
| 00004 | Automatic Stay | 100.00 | $88,000.00 | 55.50 | $62,103.50 |
| 00005 | Bar Date, Noticing and Claims Reconciliation Issues | 50.00 | $44,000.00 | 4.50 | $4,411.50 |
| 00006 | Adversary Proceedings and Bankruptcy Litigation | 5.00 | $4,400.00 | 0.00 | $0.00 |
| 00007 | Plan/Disclosure Statement Issues | 160.00 | $140,800.00 | 99.20 | $99,487.00 |
| 00008 | Tort Committee | 50.00 | $44,000.00 | 29.50 | $31,097.00 |
| 00009 | Corporate Governance | 5.00 | $4,400.00 | 0.00 | $0.00 |
| 00010 | Customer and Vendor Issues | 5.00 | $4,400.00 | 0.00 | $0.00 |
| 00011 | Creditor Communications | 25.00 | $22,000.00 | 14.00 | $11,039.50 |
| 00012 | Non-Profit Issues | 70.00 | $61,600.00 | 2.30 | $2,024.50 |
| 00013 | Employee and Labor Issues | 180.00 | $158,400.00 | 90.50 | $102,235.50 |
| 00014 | Exclusivity | 5.00 | $4,400.00 | 0.00 | $0.00 |
| 00015 | Executory Contracts and Leases | 5.00 | $4,400.00 | 0.00 | $0.00 |
| 00016 | Collateral Review | 90.00 | $79,200.00 | 77.30 | $71,176.50 |
| 00017 | Fee Statements and Applications | 150.00 | $132,000.00 | 142.60 | $80,165.00 |
| 00018 | Cash Collateral | 5.00 | $4,400.00 | 0.00 | $0.00 |
| 00019 | Motions | 65.00 | $57,200.00 | 4.00 | $3,209.00 |
| 00020 | Committee Investigation | 275.00 | $242,000.00 | 282.30 | $255,554.50 |
| 00021 | Hearings and Court Matters | 90.00 | $79,200.00 | 49.10 | $46,059.50 |
| 00022 | Insurance Issues | 20.00 | $17,600.00 | 0.00 | $0.00 |
| 00023 | Avoidance Actions | 5.00 | $4,400.00 | 0.00 | $0.00 |
| 00024 | Non-Working Travel | 5.00 | $4,400.00 | 0.00 | $0.00 |
| 00025 | Professional Retention | 10.00 | $8,800.00 | 6.60 | $5,866.00 |
| 00026 | Debtor Retention Applications | 5.00 | $4,400.00 | 0.20 | $136.00 |
| 00027 | Schedules and Statements | 5.00 | $4,400.00 | 0.00 | $0.00 |
| 00028 | Tax Issues | 5.00 | $4,400.00 | 0.00 | $0.00 |
| 00029 | Communications with the Debtors | 65.00 | $57,200.00 | 28.20 | $28,832.00 |
| 00030 | U.S. Trustee Issues | 10.00 | $8,800.00 | 5.80 | $4,637.50 |
| 00031 | Local Council and Chartered Organization Issues | 5.00 | $4,400.00 | 0.00 | $0.00 |
| | **TOTAL** | **1,875.00** | **$1,650,000.00** | **1,172.50** | **$1,057,584.50** |

[1] Fees budgeted are calculated based on a blended rate of $880.00.

[2] Actual hours billed and actual fees sought are through October 31, 2020.

**STAFFING PLAN**

**August 1, 2020 – October 31, 2020**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Range of Hourly Rate |
|---|---|---|
| Partner | 5 | $1,050-$1,500 |
| Counsel | 5 | $1,050-$1,400 |
| Special Counsel | 2 | $995-$1,160 |
| Senior Associate (7+ years of experience) | 3 | $990-$1,040 |
| Mid-level Associate (4-6 years of experience) | 5 | $840-$960 |
| Junior Associate (1-3 years of experience) | 5 | $585-$770 |
| Paralegal | 3 | $270-$450 |

**<u>EXHIBIT 3</u>**

**CUSTOMARY AND COMPARABLE COMPENSATION
DISCLOSURES FOR THE COMPENSATION PERIOD**

| TITLE | Non-Bankruptcy Blended Hourly Rate | Creditors' Committee Blended Hourly Rate in Application |
|---|---|---|
| Partner | $1,198.65 | $1,256.25 |
| Counsel | $1,147.58 | $1,075.00 |
| Special Counsel | $1,000.00 | $1,050.00 |
| Associate | $830.00 | $738.83 |
| Paralegal | $375.71 | $420.00 |
| **Total** | $914.61 | $908.02 |

2

**<u>EXHIBIT 4</u>**

## SUMMARY OF PROFESSIONALS FOR THE COMPENSATION PERIOD

| Name of Professional Person | Year of Bar Admission | Position with the Applicant and Number of Years in that Position | Hourly Billing Rate[1] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Mayer, Thomas Moers | 1982 | **Partner** Creditors' Rights (Since 1998) | $1,500.00 | 40.70 | $61,050.00 |
| Rabinowitz, Daniel A. | 1995 | **Partner** Corporate (Since 2013) | $1,225.00 | 3.00 | $3,675.00 |
| Holob, Marissa J. | 2001 | **Partner** Employee Benefits (Since 2018) | $1,150.00 | 28.50 | $32,775.00 |
| Ringer, Rachael L. | 2011 | **Partner** Creditors' Rights (Since 2019) | $1,150.00 | 126.70 | $145,705.00 |
| McKay, Michael | 1983 | **Counsel** Corporate (Since 2019) | $1,100.00 | 0.40 | $440.00 |
| Hamerman, Natan | 2002 | **Counsel** Litigation (Since 2017) | $1,075.00 | 218.10 | $234,457.50 |
| Blabey, David E. | 2005 | **Counsel** Creditors' Rights (Since 2019) | $1,050.00 | 13.10 | $13,755.00 |
| Cahn, Avram | 1988 | **Special Counsel** Employee Benefits (Since 2007) | $1,050.00 | 45.50 | $47,775.00 |
| Sharret, Jennifer | 2008 (NY; NJ) | **Special Counsel** Creditors' Rights (Since 2018) | $1,050.00 | 37.10 | $38,955.00 |
| Campbell, Patrick J. | 2014 | **Associate** Litigation (Since 2018) | $960.00 $990.00 | 92.40 | $90,156.00 |
| Baranpuria, Priya | 2015 (NJ); 2016 (NY) | **Associate** Creditors' Rights (Since 2016) | $905.00 $960.00 | 77.40 | $72,929.00 |
| Wasson, Megan | 2017 | **Associate** Creditors' Rights (Since 2016) | $840.00 $905.00 | 104.70 | $91,620.50 |
| Chakraborty, Rupita | 2019 | **Associate** Litigation (Since 2019) | $840.00 $905.00 | 40.90 | $34,895.50 |

---

[1] This rate is Kramer Levin's regular hourly rate for legal services. All hourly rates are adjusted by Kramer Levin on a periodic basis (the last such adjustment occurred on January 1, 2020). In addition, the rates for certain associates have increased (as of September 1, 2020) in connection with their yearly step-up in seniority, but this does not constitute a rate increase.

| Name of Professional Person | Year of Bar Admission | Position with the Applicant and Number of Years in that Position | Hourly Billing Rate[1] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Essner, Zoe | Not Yet Admitted | **Law Clerk** Creditors' Rights (Since 2020) | $585.00 | 216.30 | $138,192.00 |
| | | | $680.00 | | |
| Sweeney, Nicole | Not Yet Admitted | **Law Clerk** Creditors' Rights (Since 2020) | $150.00 | 9.00 | $1,350.00 |
| Beck, Samuel | N/A | **Paralegal** Creditors' Rights (Since 2019) | $420.00 | 109.30 | $45,906.00 |
| Kindler, Jacqueline | N/A | **Paralegal** Creditors' Rights (Since 2020) | $420.00 | 9.40 | $3,948.00 |
| | | | **TOTAL** | **1,172.50** | **$1,057,584.50** |

**<u>EXHIBIT 5</u>**

## SUMMARY OF TIME BY BILLING
## CATEGORY FOR COMPENSATION PERIOD

| Task Code | Project Category | Total Hours | Total Fees |
|---|---|---|---|
| 073427-00001 | Case Administration | 46.20 | $39,406.00 |
| 073427-00002 | Committee Meetings and Communications | 234.70 | $210,144.00 |
| 073427-00004 | Automatic Stay | 55.50 | $62,103.50 |
| 073427-00005 | Bar Date, Noticing and Reconciliation Issues | 4.50 | $4,411.50 |
| 073427-00007 | Plan/Disclosure Statement Issues | 99.20 | $99,487.00 |
| 073427-00008 | Tort Committee | 29.50 | $31,097.00 |
| 073427-00011 | Creditor Communications | 14.00 | $11,039.50 |
| 073427-00012 | Non-Profit Issues | 2.30 | $2,024.50 |
| 073427-00013 | Employee and Labor Issues | 90.50 | $102,235.50 |
| 073427-00016 | Collateral Review | 77.30 | $71,176.50 |
| 073427-00017 | Fee Statements and Applications | 142.60 | 80,165.00 |
| 073427-00019 | Motions | 4.00 | 3,209.00 |
| 073427-00020 | Committee Investigation | 282.30 | $255,554.50 |
| 073427-00021 | Hearings and Court Matters | 49.10 | $46,059.50 |
| 073427-00025 | Professional Retention | 6.60 | $5,866.00 |
| 073427-00026 | Debtor Retention Applications | 0.20 | $136.00 |
| 073427-00029 | Communications with Debtors | 28.20 | $28,832.00 |
| 073427-00030 | U.S. Trustee Issues | 5.80 | $4,637.50 |
| | **TOTAL** | **1,172.50** | **$1,057,584.50** |

**<u>EXHIBIT 6</u>**



Steve McGowan, General Counsel
The Boy Scouts of America
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX 75015-2049
steve.mcgowan@scouting.org

November 25, 2020
073427
Page 1

**FOR PROFESSIONAL SERVICES rendered From August 1, 2020 through October 31, 2020.**

| | |
|---|---|
| Fees | $1,057,584.50 |
| Disbursements and Other Charges | 10,646.19 |
| **TOTAL BALANCE DUE** | **$1,068,230.69** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000

KL4 2687615.2



November 25, 2020
Invoice #: ******
073427
Page 2

### MATTER SUMMARY

**For professional services rendered through August 31, 2020 in connection with the following matters:**

| Matter | Matter Name | Total |
|---|---|---|
| 073427-00001 | Case Administration | $39,406.00 |
| 073427-00002 | Committee Meetings and Communications | $210,144.00 |
| 073427-00004 | Automatic Stay | $62,103.50 |
| 073427-00005 | Bar Date, Noticing and Claims Reconciliation Issues | $4,411.50 |
| 073427-00007 | Plan/Disclosure Statement Issues | $99,487.00 |
| 073427-00008 | Tort Committee | $31,097.00 |
| 073427-00011 | Creditor Communications | $11,039.50 |
| 073427-00012 | Non-Profit Issues | $2,024.50 |
| 073427-00013 | Employee and Labor Issues | $102,235.50 |
| 073427-00016 | Collateral Review | $71,176.50 |
| 073427-00017 | Fee Statements and Applications | $80,165.00 |
| 073427-00019 | Motions | $3,209.00 |
| 073427-00020 | Committee Investigation | $255,554.50 |
| 073427-00021 | Hearings and Court Matters | $46,059.50 |
| 073427-00025 | Professional Retention | $5,866.00 |
| 073427-00026 | Debtor Retention Applications | $136.00 |
| 073427-00029 | Communications with Debtors | $28,832.00 |
| 073427-00030 | U.S. Trustee Issues | $4,637.50 |



November 25, 2020
Invoice #: ******
073427
Page 3

| Total Fees | $1,057,584.50 |
|---|---|
| Disbursements and Other Charges | $10,646.19 |
| **TOTAL CURRENT INVOICES** | **$1,068,230.69** |



## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES[1] |
|---|---|---|---|---|---|---|
| Mayer Thomas Moers | Partner | Creditors' Rights | 1982 | $1,500.00 | 40.70 | $61,050.00 |
| Rabinowitz Daniel A. | Partner | Corporate | 1995 | $1,225.00 | 3.00 | $3,675.00 |
| Holob Marissa J. | Partner | Employee Benefits | 2001 | $1,150.00 | 28.50 | $32,775.00 |
| Ringer Rachael L. | Partner | Creditors' Rights | 2011 | $1,150.00 | 126.70 | $145,705.00 |
| McKay Michael | Counsel | Corporate | 1983 | $1,100.00 | 0.40 | $440.00 |
| Hamerman Natan | Counsel | Litigation | 2002 | $1,075.00 | 218.10 | $234,457.50 |
| Blabey David E. | Counsel | Creditors' Rights | 2005 | $1,050.00 | 13.10 | $13,755.00 |
| Cahn Avram | Spec Counsel | Employee Benefits | 1988 | $1,050.00 | 45.50 | $47,775.00 |
| Sharret Jennifer | Spec Counsel | Creditors' Rights | 2008 | $1,050.00 | 37.10 | $38,955.00 |
| Campbell Patrick J. | Associate | Litigation | 2014 | $960.00 | 44.00 | $42,240.00 |
| Campbell Patrick J. | Associate | Litigation | 2014 | $990.00 | 48.40 | $47,916.00 |
| Baranpuria Priya | Associate | Creditors' Rights | 2016 | $905.00 | 25.00 | 22,625.00 |
| Baranpuria Priya | Associate | Creditors' Rights | 2016 | $960.00 | 52.40 | $50,304.00 |
| Wasson Megan | Associate | Creditors' Rights | 2017 | $840.00 | 48.20 | 40,488.00 |

---

[1] Total compensation requested reflects certain voluntary reductions.



November 25, 2020
Invoice #: ******
073427
Page 5

| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES¹ |
|---|---|---|---|---|---|---|
| Wasson Megan | Associate | Creditors' Rights | 2017 | $905.00 | 56.50 | $51,132.50 |
| Chakraborty Rupita | Associate | Litigation | 2019 | $840.00 | 32.60 | $27,384.00 |
| Chakraborty Rupita | Associate | Litigation | 2019 | $905.00 | 8.30 | $7,511.50 |
| Essner Zoe | Law Clerk | Creditors' Rights | Not Yet Admitted | $585.00 | 93.60 | $54,756.00 |
| Essner Zoe | Law Clerk | Creditors' Rights | Not Yet Admitted | $680.00 | 122.70 | $83,436.00 |
| Sweeney Nicole | Law Clerk | Creditors' Rights | Not Yet Admitted | $150.00 | 9.00 | $1,350.00 |
| Beck Samuel | Paralegal | Creditors' Rights | N/A | $420.00 | 109.30 | $45,906.00 |
| Kindler Jacqueline | Paralegal | Creditors' Rights | N/A | $420.00 | 9.40 | $3,948.00 |
| TOTAL FEES | | | | | 1,172.50 | $1,057,584.50 |



November 25, 2020
073427-00001
Page 6

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 4.80 | $5,520.00 |
| Blabey, David E. | Counsel | 0.50 | 525.00 |
| Hamerman, Natan | Counsel | 7.70 | 8,277.50 |
| Sharret, Jennifer | Spec Counsel | 4.20 | 4,410.00 |
| Baranpuria, Priya | Associate | 4.40 | 4,147.00 |
| Campbell, Patrick J. | Associate | 1.90 | 1,881.00 |
| Essner, Zoe | Law Clerk | 15.70 | 10,286.50 |
| Wasson, Megan | Associate | 3.10 | 2,721.00 |
| Beck, Samuel | Paralegal | 3.90 | 1,638.00 |
| **TOTAL FEES** | | **46.20** | **$39,406.00** |

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $90.57 |
| Color Copies | 8.40 |
| Courier Services | 18.88 |
| Court Call | 684.00 |
| Lexis Online Research | 6,146.37 |



November 25, 2020
073427-00001
Page 7

**Case Administration**

| DESCRIPTION | AMOUNT |
|---|---|
| Pacer Online Research | 25.20 |
| Photocopying | 0.80 |
| Telecommunication Charges | 1,876.41 |
| Westlaw Online Research | 1,795.56 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$10,646.19** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/4/2020 | Samuel Beck | Organize internal records re court filings (0.2). | 0.20 | $84.00 |
| 8/5/2020 | Zoe Essner | Emails with KL team re scheduling WIP call and case updates (0.2). | 0.20 | 117.00 |
| 8/6/2020 | Zoe Essner | Update WIP list (0.5). | 0.50 | 292.50 |
| 8/7/2020 | Rachael L. Ringer | Attend WIP meeting with KL team (0.5). | 0.50 | 575.00 |
| 8/7/2020 | David E. Blabey | Attend KL team WIP call (0.5). | 0.50 | 525.00 |
| 8/7/2020 | Natan Hamerman | Attend WIP call (0.5). | 0.50 | 537.50 |
| 8/7/2020 | Jennifer Sharret | Participate in call re WIP (0.5). | 0.50 | 525.00 |
| 8/7/2020 | Zoe Essner | Edit and circulate WIP list to KL team (0.2); attend WIP meeting w/ KL team re case updates (0.5). | 0.70 | 409.50 |
| 8/7/2020 | Megan Wasson | Attend KL team WIP call (0.5). | 0.50 | 420.00 |
| 8/9/2020 | Samuel Beck | Organize internal records re court filings (0.2). | 0.20 | 84.00 |



November 25, 2020
073427-00001
Page 8

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/11/2020 | Zoe Essner | Schedule WIP meeting (0.1). | 0.10 | 58.50 |
| 8/12/2020 | Zoe Essner | Revise WIP list (0.3). | 0.30 | 175.50 |
| 8/12/2020 | Samuel Beck | Organize internal records and court filings (0.2). | 0.20 | 84.00 |
| 8/13/2020 | Natan Hamerman | Attend WIP meeting with KL team (0.8). | 0.80 | 860.00 |
| 8/13/2020 | Jennifer Sharret | Participate in majority of WIP call (0.5). | 0.50 | 525.00 |
| 8/13/2020 | Priya Baranpuria | Attend KL team meeting re: WIP (0.8). | 0.80 | 724.00 |
| 8/13/2020 | Megan Wasson | Attend portion of WIP call (0.3). | 0.30 | 252.00 |
| 8/13/2020 | Zoe Essner | Revise WIP list (0.3); attend WIP meeting re workstreams (0.8). | 1.10 | 643.50 |
| 8/21/2020 | Rachael L. Ringer | Correspondence with KL team re: case issues and next steps (0.4); attend WIP call (0.6). | 1.00 | 1,150.00 |
| 8/21/2020 | Priya Baranpuria | Call w/ KL team re: WIP (0.6). | 0.60 | 543.00 |
| 8/21/2020 | Zoe Essner | Update WIP list (0.6); attend KL team WIP meeting (0.6). | 1.20 | 702.00 |
| 8/24/2020 | Megan Wasson | Emails to KL team re scheduling various calls (0.5). | 0.50 | 420.00 |
| 8/31/2020 | Samuel Beck | Organize internal records re court filings (0.5). | 0.50 | 210.00 |
| 9/1/2020 | Zoe Essner | Update WIP list (1.1). | 1.10 | 748.00 |
| 9/3/2020 | Natan Hamerman | Attend WIP call with KL team (0.6); emails re same with KL team (0.4). | 1.00 | 1,075.00 |
| 9/3/2020 | Jennifer Sharret | Attend majority of call with KL team re: WIP (0.5). | 0.50 | 525.00 |
| 9/3/2020 | Priya Baranpuria | Call w/ KL team re: WIP (0.6). | 0.60 | 576.00 |



November 25, 2020
073427-00001
Page 9

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/3/2020 | Zoe Essner | Revise WIP list (0.4); attend WIP meeting with KL team (0.6); email R. Ringer re follow-up (0.2). | 1.20 | 816.00 |
| 9/10/2020 | Natan Hamerman | Emails with KL re WIP call (0.3). | 0.30 | 322.50 |
| 9/10/2020 | Zoe Essner | Update WIP list (0.5); email KL team re workstreams (0.4); emails w/ KL team re WIP meeting (0.1). | 1.00 | 680.00 |
| 9/11/2020 | Rachael L. Ringer | Attend majority of WIP meeting with KL team (0.5). | 0.50 | 575.00 |
| 9/11/2020 | Natan Hamerman | Call with KL team re WIP (0.6); confer R. Ringer re investigation issues (0.3). | 0.90 | 967.50 |
| 9/11/2020 | Jennifer Sharret | Conference call with KL team re: WIP (0.6). | 0.60 | 630.00 |
| 9/11/2020 | Priya Baranpuria | Attend KL team meeting re: WIP (0.6). | 0.60 | 576.00 |
| 9/11/2020 | Zoe Essner | Update WIP list (0.2); attend WIP meeting re action items (0.6). | 0.80 | 544.00 |
| 9/11/2020 | Megan Wasson | Prep for (0.1) and attend call with KL team re WIP (0.6). | 0.70 | 633.50 |
| 9/14/2020 | Samuel Beck | Organize court filings (0.3). | 0.30 | 126.00 |
| 9/17/2020 | Natan Hamerman | WIP call with KL team (0.3). | 0.30 | 322.50 |
| 9/17/2020 | Priya Baranpuria | Prep for (0.1) and attend KL team meeting re: WIP (0.3). | 0.40 | 384.00 |
| 9/17/2020 | Zoe Essner | Update WIP list (0.4); attend WIP call (0.3); emails re same w/ KL team (0.2). | 0.90 | 612.00 |
| 9/20/2020 | Samuel Beck | Organize court filings (0.1). | 0.10 | 42.00 |
| 9/21/2020 | Rachael L. Ringer | Emails with KL team re: WIP and WIP meeting (0.3). | 0.30 | 345.00 |



November 25, 2020
073427-00001
Page 10

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/21/2020 | Natan Hamerman | Confer with KL team re WIP call (0.2); review email correspondence w/ KL team re same (0.2). | 0.40 | 430.00 |
| 9/21/2020 | Jennifer Sharret | Review WIP (0.2) and correspondence with KL team re: same (0.2). | 0.40 | 420.00 |
| 9/21/2020 | Zoe Essner | Email to KL team re WIP notes (0.7). | 0.70 | 476.00 |
| 9/24/2020 | Natan Hamerman | Emails with KL team re WIP (0.2); email P. Baranpuria re same (0.2). | 0.40 | 430.00 |
| 9/24/2020 | Zoe Essner | Revise WIP list (0.3); correspondence re same w/ KL team (0.3). | 0.60 | 408.00 |
| 9/25/2020 | Rachael L. Ringer | Call with KL team re: WIP list (0.7). | 0.70 | 805.00 |
| 9/25/2020 | Natan Hamerman | Attend portion of WIP call w/ KL team (0.3); emails re Debtors' counsel change to KL team (0.2). | 0.50 | 537.50 |
| 9/25/2020 | Megan Wasson | Attend BSA WIP call (0.7). | 0.70 | 633.50 |
| 9/25/2020 | Priya Baranpuria | Prepare for (0.2) and attend KL meeting re: WIP (0.7). | 0.90 | 864.00 |
| 9/25/2020 | Zoe Essner | Attend WIP meeting w/ KL team (0.7); organize KL case macro (0.2). | 0.90 | 612.00 |
| 9/28/2020 | Zoe Essner | Update KL BSA macro (0.1). | 0.10 | 68.00 |
| 10/1/2020 | Rachael L. Ringer | Call with KL team re: WIP (0.5). | 0.50 | 575.00 |
| 10/1/2020 | Natan Hamerman | Call with KL team re WIP (0.5). | 0.50 | 537.50 |
| 10/1/2020 | Jennifer Sharret | Participate in call with KL team re: WIP (0.5). | 0.50 | 525.00 |
| 10/1/2020 | Priya Baranpuria | Attend KL team meeting re: WIP (0.5). | 0.50 | 480.00 |
| 10/1/2020 | Patrick J. Campbell | Attend WIP meeting with KL team (0.5). | 0.50 | 495.00 |



November 25, 2020
073427-00001
Page 11

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2020 | Zoe Essner | Edit WIP list (0.5); emails w/ KL team re same (0.1); attend WIP call w/ KL team (0.5). | 1.10 | 748.00 |
| 10/2/2020 | Zoe Essner | Email Reed Smith re pro hac vice motion (0.1). | 0.10 | 68.00 |
| 10/6/2020 | Samuel Beck | Organize court filings (0.2). | 0.20 | 84.00 |
| 10/7/2020 | Samuel Beck | Organize court filings (0.5). | 0.50 | 210.00 |
| 10/8/2020 | Natan Hamerman | Emails with Z. Essner re WIP (0.4). | 0.40 | 430.00 |
| 10/8/2020 | Zoe Essner | Update WIP list (0.3); emails with N. Hamerman re same (0.2); reschedule WIP meeting (0.2). | 0.70 | 476.00 |
| 10/9/2020 | Patrick J. Campbell | Prepare for WIP meeting (0.1). | 0.10 | 99.00 |
| 10/12/2020 | Zoe Essner | Update case macros (0.1); update case calendar (0.1). | 0.20 | 136.00 |
| 10/12/2020 | Samuel Beck | Organize court filings (0.3). | 0.30 | 126.00 |
| 10/13/2020 | Zoe Essner | Update WIP list (0.2); email J. Sharret and R. Ringer re WIP list (0.2). | 0.40 | 272.00 |
| 10/13/2020 | Samuel Beck | Organize court filings (0.4). | 0.40 | 168.00 |
| 10/16/2020 | Natan Hamerman | Emails with KL team re WIP (0.5). | 0.50 | 537.50 |
| 10/16/2020 | Zoe Essner | Emails re WIP meeting with KL team (0.2). | 0.20 | 136.00 |
| 10/16/2020 | Samuel Beck | Organize court filings (0.2). | 0.20 | 84.00 |
| 10/19/2020 | Rachael L. Ringer | Attend portion of call with KL team re: WIP (0.6). | 0.60 | 690.00 |
| 10/19/2020 | Natan Hamerman | Attend WIP call with KL team (0.8). | 0.80 | 860.00 |
| 10/19/2020 | Jennifer Sharret | Participate in WIP call with KL team (0.8). | 0.80 | 840.00 |



November 25, 2020
073427-00001
Page 12

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/19/2020 | Patrick J. Campbell | Prep for (0.1) and attend WIP call with KL team (0.8). | 0.90 | 891.00 |
| 10/19/2020 | Zoe Essner | Attend WIP call w/ KL team (0.8); revise WIP (0.1). | 0.90 | 612.00 |
| 10/20/2020 | Zoe Essner | Email R. Ringer, S. Beck, and M. Wasson re WIP list (0.1). | 0.10 | 68.00 |
| 10/21/2020 | Zoe Essner | Email S. Beck re case calendar (0.1). | 0.10 | 68.00 |
| 10/21/2020 | Samuel Beck | Organize court filings (0.3); update case calendar (0.4). | 0.70 | 294.00 |
| 10/22/2020 | Zoe Essner | Email KL team re WIP call scheduling (0.1). | 0.10 | 68.00 |
| 10/23/2020 | Rachael L. Ringer | Attend WIP meeting with KL team (0.4), follow-up with KL team re: same (0.3). | 0.70 | 805.00 |
| 10/23/2020 | Natan Hamerman | Attend WIP call w/ KL team (0.4). | 0.40 | 430.00 |
| 10/23/2020 | Jennifer Sharret | Participate in WIP call with KL team (0.4). | 0.40 | 420.00 |
| 10/23/2020 | Patrick J. Campbell | Attend WIP telephone conference with KL team (0.4). | 0.40 | 396.00 |
| 10/23/2020 | Zoe Essner | Attend WIP meeting w/ KL team (0.4). | 0.40 | 272.00 |
| 10/23/2020 | Megan Wasson | Attend WIP call with KL team (0.4). | 0.40 | 362.00 |
| 10/26/2020 | Samuel Beck | Organize court filings (0.1). | 0.10 | 42.00 |
| **TOTAL** | | | **46.20** | **$39,406.00** |



November 25, 2020
073427-00002
Page 13

**Committee Meetings and Communications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Holob, Marissa J. | Partner | 3.60 | $4,140.00 |
| Mayer, Thomas Moers | Partner | 13.20 | 19,800.00 |
| Ringer, Rachael L. | Partner | 31.10 | 35,765.00 |
| Hamerman, Natan | Counsel | 20.50 | 22,037.50 |
| Cahn, Avram | Spec Counsel | 1.80 | 1,890.00 |
| Sharret, Jennifer | Spec Counsel | 14.20 | 14,910.00 |
| Baranpuria, Priya | Associate | 13.50 | 12,701.50 |
| Chakraborty, Rupita | Associate | 0.90 | 756.00 |
| Essner, Zoe | Law Clerk | 85.80 | 55,826.50 |
| Wasson, Megan | Associate | 47.80 | 41,783.50 |
| Sweeney, Nicole | Law Clerk | 1.60 | 240.00 |
| Beck, Samuel | Paralegal | 0.30 | 126.00 |
| Kindler, Jacqueline | Paralegal | 0.40 | 168.00 |
| **TOTAL FEES** | | **234.70** | **$210,144.00** |



November 25, 2020
073427-00002
Page 14

**Committee Meetings and Communications**

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/3/2020 | Rachael L. Ringer | Call with UCC professionals re: prep for Committee call (0.4); prepare for (0.7) and attend UCC call re: mediation, business/financial, investigation and local councils (1.0); follow-up with UCC member re: same (0.1). | 2.20 | $2,530.00 |
| 8/3/2020 | Thomas Moers Mayer | Prepare for (0.1) attend professionals' call to prepare for UCC meeting, including review of proposed answers to Mediators' Questions (0.4); participate in UCC meeting re mediation, business/financial, investigation and local councils (1.0). | 1.50 | 2,250.00 |
| 8/3/2020 | Natan Hamerman | Prep for  (0.5) and attend (0.4) BSA professionals call to prep for UCC call; emails re professional call w/ KL team (0.2); prep talking points for Committee call (0.5); participate in Committee call re: mediation, business/financial, investigation and local councils for litigation-related issues and updates (1.0). | 2.60 | 2,795.00 |
| 8/3/2020 | Jennifer Sharret | Attend portion of UCC professionals call to prepare for UCC meeting (0.2); participate in Committee call re status of collateral review issues (1.0); review Committee email update (0.1). | 1.30 | 1,365.00 |
| 8/3/2020 | Megan Wasson | Attend professionals' call to prep for UCC call (0.4); prep for (0.3) and attend weekly UCC call re: mediation, business/financial, investigation and local councils (1.0); review and comment on UCC update email re August 6 hearing and pending matters (0.5). | 2.20 | 1,848.00 |



November 25, 2020
073427-00002
Page 15

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/3/2020 | Priya Baranpuria | Prepare for (0.1) and attend UCC professionals call re prep for UCC meeting (0.4); attend UCC meeting re: status update on mediation, business/financial, investigation and local councils (1.0). | 1.50 | 1,357.50 |
| 8/3/2020 | Zoe Essner | Draft UCC update email re August 6 hearing and pending matters (0.9); attend UCC call re mediation, business/financial, investigation and local councils (1.0). | 1.90 | 1,111.50 |
| 8/4/2020 | Rachael L. Ringer | Draft UCC update email re: TCC issues (0.3); emails with UCC member re: same (0.5); call with UCC member re: same (0.3). | 1.10 | 1,265.00 |
| 8/4/2020 | Jennifer Sharret | Review Committee update email (0.2). | 0.20 | 210.00 |
| 8/4/2020 | Zoe Essner | Draft UCC update email re local council preliminary injunction (0.3); emails w/ M. Wasson re UCC meeting minutes (0.2). | 0.50 | 292.50 |
| 8/4/2020 | Megan Wasson | Review (0.6) and comment on (0.5) UCC meeting minutes; emails with Z. Essner re same (0.1); review and comment on update email re local council preliminary injunction (0.4). | 1.60 | 1,344.00 |
| 8/6/2020 | Zoe Essner | Review M. Wasson comments to UCC meeting minutes (0.7). | 0.70 | 409.50 |
| 8/7/2020 | Rachael L. Ringer | Emails with UCC member re: TCC's notices of termination of the automatic stay (0.2). | 0.20 | 230.00 |
| 8/7/2020 | Zoe Essner | Draft UCC update re local council preliminary injunction update, Hartford adversary proceeding, and case administration (2.9). | 2.90 | 1,696.50 |



November 25, 2020
073427-00002
Page 16

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/9/2020 | Jennifer Sharret | Review Committee update re local council preliminary injunction update, Hartford adversary proceeding, and case administration (0.2). | 0.20 | 210.00 |
| 8/9/2020 | Priya Baranpuria | Review and comment on Z. Essner UCC update (0.4). | 0.40 | 362.00 |
| 8/10/2020 | Thomas Moers Mayer | Prep for (0.1) and attend call with UCC professionals to prepare for UCC meeting (0.1); call with M. Wasson re same (0.1); participate in UCC meeting re mediation statement and TCC's motion to enforce the automatic stay (1.0); follow-up call R. Ringer re same (0.2). | 1.50 | 2,250.00 |
| 8/10/2020 | Rachael L. Ringer | Call with UCC member re: prep for UCC call (0.4); attend/lead UCC call re: mediation updates and statements (1.0); call with T. Mayer re: same (0.2). | 1.60 | 1,840.00 |
| 8/10/2020 | Natan Hamerman | Attend Committee professionals' call re prep for UCC meeting (0.1); prep for (0.4) and attend (1.0) Committee weekly call re mediation statement and TCC's motion to enforce the automatic stay. | 1.50 | 1,612.50 |
| 8/10/2020 | Jennifer Sharret | Participate in Committee professionals' call re prep for UCC call (0.1); participate in majority of Committee call re mediation statement and TCC's motion to enforce the automatic stay (0.9). | 1.00 | 1,050.00 |
| 8/10/2020 | Megan Wasson | Attend UCC professionals' call re prep for UCC call (0.1); prep for (0.1) and attend (1.0) weekly Committee call re mediation statement and TCC's motion to enforce the automatic stay; call with T. Mayer re same (0.1); comment on Committee update email (0.3). | 1.60 | 1,344.00 |



November 25, 2020
073427-00002
Page 17

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/10/2020 | Zoe Essner | Attend professionals' call to prepare for UCC meeting (0.1); attend Committee meeting re mediation statement and TCC's motion to enforce the automatic stay (1.0); draft UCC update email re mediation statement, Williams lift stay motion, and Hartford adversary (1.1); emails re same to R. Ringer and M. Wasson (0.1). | 2.30 | 1,345.50 |
| 8/11/2020 | Rachael L. Ringer | Review and comment on UCC update re Section 341 meeting, landlord lift stay motion, mediation statement annexes, and approval of minutes (0.2); emails with M. Wasson and Z. Essner re same (0.1). | 0.30 | 345.00 |
| 8/11/2020 | Jennifer Sharret | Review (0.1) and comment on Committee meeting minutes (0.1). | 0.20 | 210.00 |
| 8/11/2020 | Megan Wasson | Comment on Committee update email re Section 341 meeting, landlord lift stay motion, mediation statement annexes, and approval of minutes (0.3); emails w/ Z. Essner re same (0.1). | 0.40 | 336.00 |
| 8/11/2020 | Zoe Essner | Review J. Sharrett comments to UCC meeting minutes (0.3); draft UCC update email re Section 341 meeting, landlord lift stay motion, mediation statement annexes, and approval of minutes (0.8); emails w/ M. Wasson and R. Ringer re same (0.2). | 1.30 | 760.50 |
| 8/12/2020 | Jennifer Sharret | Review (0.2) and comment on (0.1) UCC meeting minutes. | 0.30 | 315.00 |
| 8/12/2020 | Zoe Essner | Review J. Sharrett comments to UCC meeting minutes (0.5). | 0.50 | 292.50 |
| 8/13/2020 | Rachael L. Ringer | Emails with UCC member re: Restoration Plan participants' town hall (0.2). | 0.20 | 230.00 |



November 25, 2020
073427-00002
Page 18

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/13/2020 | Megan Wasson | Comment on UCC update email re UCC fee applications and landlord's motion for admin claim (0.2). | 0.20 | 168.00 |
| 8/13/2020 | Zoe Essner | Draft UCC update email re UCC fee applications and landlord's motion for admin claim (0.9); emails to KL team re same (0.3). | 1.20 | 702.00 |
| 8/14/2020 | Rachael L. Ringer | Call with UCC member re: mediation response issues (0.5). | 0.50 | 575.00 |
| 8/14/2020 | Jennifer Sharret | Review Committee update re mediation statement, lift stay motions, Coalition Rule 2019 and Hartford adversary (0.1). | 0.10 | 105.00 |
| 8/14/2020 | Megan Wasson | Review (0.2) and comment on UCC update email re mediation statement, lift stay motions, Coalition Rule 2019 and Hartford adversary (0.1). | 0.30 | 252.00 |
| 8/14/2020 | Zoe Essner | Emails to KL team re draft UCC update (0.9); update UCC email re Henderson lift stay motion, Hartford adversary proceeding, and Coalition rule 2019 statement (0.8). | 1.70 | 994.50 |
| 8/15/2020 | Zoe Essner | Draft UCC update re BSA motion to dismiss Hartford adversary (0.9). | 0.90 | 526.50 |
| 8/15/2020 | Megan Wasson | Review (0.2) and comment on UCC update email re BSA motion to dismiss Hartford adversary (0.1). | 0.30 | 252.00 |
| 8/16/2020 | Zoe Essner | Draft UCC update re Coalition potential motion and Committee mediation statement (0.4). | 0.40 | 234.00 |
| 8/16/2020 | Megan Wasson | Review (0.4) and comment on (0.1) update email re Coalition potential motion and Committee mediation statement. | 0.50 | 420.00 |



November 25, 2020
073427-00002
Page 19

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/17/2020 | Rachael L. Ringer | Attend professionals' calls re: UCC meeting (0.5); prepare for UCC meeting (0.1); emails with M. Wasson re: agenda (0.1); call with UCC re: mediation statement, local council issues, other case updates (1.1). | 1.80 | 2,070.00 |
| 8/17/2020 | Natan Hamerman | Attend professionals' UCC preparation call (0.5); prepare for (0.1) and attend (1.1) Committee call re re: mediation statement, local council issues, other case updates. | 1.70 | 1,827.50 |
| 8/17/2020 | Jennifer Sharret | Review Committee update re Committee mediation statement, Debtors' FA meeting, and fee examiner (0.1). | 0.10 | 105.00 |
| 8/17/2020 | Priya Baranpuria | Prepare for (0.1) and attend UCC meeting re: mediation statement, local council issues, other case updates (1.1). | 1.20 | 1,086.00 |
| 8/17/2020 | Megan Wasson | Attend call with UCC professionals re prep for UCC meeting (0.5); prepare for (0.3) and attend (1.1) weekly UCC call re mediation statement, local council issues, other case updates; emails with R. Ringer re same (0.1); review (0.3) and comment on update email re Committee mediation statement, Debtors' FA meeting, and fee examiner (0.2). | 2.50 | 2,100.00 |
| 8/17/2020 | Zoe Essner | Attend majority of professionals' call re prep for UCC meeting (0.4); prepare for (0.1) and attend UCC meeting re financial update, TCC's motion re Middle TN council, Coalition request to participate in mediation, and mediation statement (1.1); draft update re Committee mediation statement, Debtors' FA meeting, and fee examiner (0.7); emails to M. Wasson and R. Ringer re same (0.2). | 2.50 | 1,462.50 |



November 25, 2020
073427-00002
Page 20

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/18/2020 | Rachael L. Ringer | Review/revise UCC update re Committee mediation statement, Debtors' FA meeting, and fee examiner (0.2) and correspondence with KL team re same (0.1). | 0.30 | 345.00 |
| 8/18/2020 | Jennifer Sharret | Review Committee update re TCC withdrawals of terminations, Debtors' FA meeting, and redacted mediation statements (0.1). | 0.10 | 105.00 |
| 8/18/2020 | Zoe Essner | Draft UCC update re TCC withdrawals of terminations, Debtors' FA meeting, and redacted mediation statements (0.8); emails w/ R. Ringer re same (0.3). | 1.10 | 643.50 |
| 8/19/2020 | Rachael L. Ringer | Review UCC update email re TCC withdrawals of terminations, Debtors' FA meeting, and redacted mediation statements (0.2). | 0.20 | 230.00 |
| 8/19/2020 | Jennifer Sharret | Review Committee update re lift stay motion, lift stay settlement, pro se letters, financial update summary, and minutes for approval (0.2). | 0.20 | 210.00 |
| 8/19/2020 | Megan Wasson | Review (0.2) and comment on (0.1) UCC update email re lift stay motion, lift stay settlement, pro se letters, financial update summary, and minutes for approval; emails with KL team re same (0.1). | 0.40 | 336.00 |
| 8/19/2020 | Zoe Essner | Summarize Debtors' financial update for UCC update (0.7); draft update email re lift stay motion, lift stay settlement, pro se letters, financial update summary, and minutes for approval (1.4); emails w/ KL team re same (0.3). | 2.40 | 1,404.00 |



November 25, 2020
073427-00002
Page 21

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/20/2020 | Megan Wasson | Review (0.2) and comment on UCC update email update re 341 meeting, Quinn Emanuel retention, TCC motion, Hartford adversary, and omnibus scheduling (0.1). | 0.30 | 252.00 |
| 8/20/2020 | Zoe Essner | Summarize 341 meeting for UCC email update (0.5); draft UCC email update re 341 meeting, Quinn Emanuel retention, TCC motion, Hartford adversary, and omnibus scheduling (1.3). | 1.80 | 1,053.00 |
| 8/21/2020 | Rachael L. Ringer | Review/revise UCC update email re 341 meeting, Quinn Emanuel retention, TCC motion, Hartford adversary, and omnibus scheduling (0.3). | 0.30 | 345.00 |
| 8/21/2020 | Megan Wasson | Revise (0.4) and circulate UCC update email re 341 meeting, Quinn Emanuel retention, TCC motion, Hartford adversary, and omnibus scheduling (0.1). | 0.50 | 420.00 |
| 8/23/2020 | Jennifer Sharret | Review Committee update email re 341 meeting, Quinn Emanuel retention, TCC motion, Hartford adversary, and omnibus scheduling (0.2). | 0.20 | 210.00 |
| 8/24/2020 | Natan Hamerman | Emails w/ KL team re Committee call prep (0.4). | 0.40 | 430.00 |
| 8/25/2020 | Natan Hamerman | Emails w/ KL team re Committee update (0.3). | 0.30 | 322.50 |
| 8/25/2020 | Jennifer Sharret | Review Committee update re motion to shorten notice, Debtors' motion to supplement bar date order, motion to seal 2019, and JPM stip (0.2). | 0.20 | 210.00 |
| 8/25/2020 | Megan Wasson | Draft UCC update email re motion to shorten notice, Debtors' motion to supplement bar date order, motion to seal 2019, and JPM stip (1.2). | 1.20 | 1,008.00 |



November 25, 2020
073427-00002
Page 22

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/27/2020 | Thomas Moers Mayer | Attend call with UCC professionals re: Committee meeting prep (0.5). | 0.50 | 750.00 |
| 8/27/2020 | Natan Hamerman | Attend UCC professionals' call re: Committee meeting prep (0.5). | 0.50 | 537.50 |
| 8/27/2020 | Jennifer Sharret | Participate in call with Committee professionals (0.5); review Committee update re motion to shorten notice, Debtors' motion to supplement bar date order, motion to seal 2019, and JPM stip (0.1). | 0.60 | 630.00 |
| 8/27/2020 | Megan Wasson | Attend UCC professionals call (0.5); draft first UCC update email re TCC hearing, mediation statements, omnibus lease assumption, and Coalition motions (3.8); draft second UCC update email re Committee July fee applications, other case updates (1.5); correspondence with KL team re UCC update emails (0.6); call with UCC member re case issue (0.5). | 6.90 | 5,796.00 |
| 8/30/2020 | Rachael L. Ringer | Review UCC update emails re TCC hearing, mediation statements, omnibus lease assumption, Coalition motions, and fee statements (0.3); emails with KL team re: same (0.1). | 0.40 | 460.00 |
| 8/30/2020 | Megan Wasson | Draft UCC update email re objections to supplemental bar date order, Rule 2019 motion, JPM extension, and UCC interim fee applications (0.8) and review court filings for same (0.3). | 1.10 | 924.00 |
| 8/31/2020 | Thomas Moers Mayer | Call with Alix, KL, Reed Smith teams to prepare for Committee meeting (0.2); call with R. Ringer re mediation report for UCC (0.1); prepare for (0.1) and participate in Committee call re TCC's motion to enforce auto stay and mediation (1.4). | 1.80 | 2,700.00 |



November 25, 2020
073427-00002
Page 23

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/31/2020 | Rachael L. Ringer | Attend call with professionals re: prep for UCC call (0.2); call w/ T. Mayer to review report on mediation (0.1); attend/lead UCC call re: financial update, mediation updates, other case issues (1.4). | 1.70 | 1,955.00 |
| 8/31/2020 | Natan Hamerman | Emails w/ R. Ringer re Committee call (0.3); attend professionals' call re prep for UCC call (0.2); prepare for (0.3) and attend Committee call re financial update, mediation updates, other case issues (1.4). | 2.20 | 2,365.00 |
| 8/31/2020 | Priya Baranpuria | Attend UCC professionals' prep meeting (0.2); attend UCC Meeting re: financial update, status update on hearing, mediation and investigation (1.4). | 1.60 | 1,448.00 |
| 8/31/2020 | Zoe Essner | Attend professionals' call to prep for UCC meeting (0.2); attend UCC call re TCC's motion to enforce auto stay and mediation (1.4); draft minutes re same (0.6); draft UCC update email re Century opening brief, Argonaut answer, revised appraisers' letters (2.2). | 4.40 | 2,574.00 |
| 8/31/2020 | Rupita Chakraborty | Attend portion of Committee meeting call (0.9). | 0.90 | 756.00 |
| 8/31/2020 | Megan Wasson | Attend UCC professionals' call to prep for UCC call (0.2); attend UCC call re TCC's motion to enforce auto stay and mediation (1.4); review (0.3) and comment (0.3) on UCC update email re Century opening brief, Argonaut answer, revised appraisers' letters; prep talking points for UCC call re supplemental bar date hearing (0.5). | 2.70 | 2,268.00 |
| 9/1/2020 | Jennifer Sharret | Review Committee update email re Hartford adversary and MOR (0.2). | 0.20 | 210.00 |



November 25, 2020
073427-00002
Page 24

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/1/2020 | Megan Wasson | Review and comment on outstanding UCC meeting minutes (0.8); review and comment on UCC update email re Hartford adversary and MOR (0.3). | 1.10 | 995.50 |
| 9/1/2020 | Zoe Essner | Draft 8/10, 8/17 UCC meeting minutes (1.3); review M. Wasson comments to 8/3, 8/10, 8/17, and 8/31 minutes (0.7); draft Committee update re Hartford adversary and MOR (0.7). | 2.70 | 1,836.00 |
| 9/2/2020 | Zoe Essner | Draft Committee email update re objections to Coalition's Rule 2019, pleadings re insurers' motion to compel re same, objections to Coalition participation in mediations, and lift stay objections (3.3). | 3.30 | 2,244.00 |
| 9/3/2020 | Jennifer Sharret | Review and comment on Committee update re objections to Coalition's Rule 2019, pleadings re insurers' motion to compel re same, objections to Coalition participation in mediations, lift stay objections, lift stay responses, and Quinn Emmanuel retention (0.3). | 0.30 | 315.00 |
| 9/3/2020 | Megan Wasson | Email with Committee member re Restoration Plan email (0.2); review (0.3) and comment on UCC update email re objections to Coalition's Rule 2019, pleadings re insurers' motion to compel re same, objections to Coalition participation in mediations, lift stay objections, lift stay responses, and Quinn Emmanuel retention (0.3). | 0.80 | 724.00 |
| 9/3/2020 | Zoe Essner | Revise 9/2 drafted Committee update re Quinn Emanuel objection and lift stay comments (0.3); emails re same to R. Ringer (0.2); edit same (0.2). | 0.70 | 476.00 |



November 25, 2020
073427-00002
Page 25

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/4/2020 | Zoe Essner | Draft UCC update re lift stay motions and settlement responses and Hartford objection to Coalition motion (2.2). | 2.20 | 1,496.00 |
| 9/4/2020 | Megan Wasson | Review (0.4) and comment on (0.3) UCC update email re lift stay motions and settlement responses and Hartford objection to Coalition motion; review pleadings for same (1.7). | 2.40 | 2,172.00 |
| 9/5/2020 | Zoe Essner | Further update 9/4 draft of UCC update to include additional pleadings related to the Coalition's Rule 2019 motion and the Debtors' supplemental bar date motion (2.1). | 2.10 | 1,428.00 |
| 9/5/2020 | Megan Wasson | Review (0.3) and comment on (0.3) UCC update email re Coalition's Rule 2019 motion and the Debtors' supplemental bar date motion. | 0.60 | 543.00 |
| 9/6/2020 | Rachael L. Ringer | Review/comment on update email re lift stay motions and settlement responses and Hartford objection to Coalition motion, Coalition's Rule 2019 motion and the Debtors' supplemental bar date motion (0.2); emails with KL team re same (0.1). | 0.30 | 345.00 |
| 9/6/2020 | Jennifer Sharret | Review Committee update re lift stay motions and settlement responses and Hartford objection to Coalition motion, Coalition's Rule 2019 motion and the Debtors' supplemental bar date motion (0.2). | 0.20 | 210.00 |
| 9/6/2020 | Zoe Essner | Emails re 9/4, 9/5 UCC updates w/ R. Ringer and M. Wasson (0.2); revise UCC update accordingly (0.3). | 0.50 | 340.00 |



November 25, 2020
073427-00002
Page 26

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/6/2020 | Megan Wasson | Further review and comment on UCC update email lift stay motions and settlement responses and Hartford objection to Coalition motion (0.2); emails with KL team re same (0.1). | 0.30 | 271.50 |
| 9/8/2020 | Megan Wasson | Review and comment on UCC update email re 9/9 hearing, Debtors' response to Coalition motion, redacted email, Century submission in support of its Coalition objection, Coalition letter re depositions, supplemental bar date motion, Qian lift stay settlement, Quinn Emanuel order, and motion to assume leases (0.4); review court filings for same (0.5). | 0.90 | 814.50 |
| 9/8/2020 | Zoe Essner | Draft UCC update re 9/9 hearing, Debtors' response to Coalition motion, redacted email, Century submission in support of its Coalition objection, Coalition letter re depositions, supplemental bar date motion, Qian lift stay settlement, Quinn Emanuel order, and motion to assume leases (3.2). | 3.20 | 2,176.00 |
| 9/9/2020 | Marissa J. Holob | Prepare for (0.6) and participate in t/c with Committee member and KL team re: Restoration Plan (0.9). | 1.50 | 1,725.00 |
| 9/9/2020 | Thomas Moers Mayer | Prepare for (0.2) and attend call with UCC professionals to prepare for Committee meeting (0.3); participate in majority of call with Committee member, M. Holob, A. Cahn, Z. Essner re Restoration Plan (0.7). | 1.20 | 1,800.00 |
| 9/9/2020 | Rachael L. Ringer | Review/revise UCC update email re hearing summary and Century reply brief bar date appeal (0.3); correspondence with UCC member re: 9/9 omnibus hearing (0.4). | 0.70 | 805.00 |



November 25, 2020
073427-00002
Page 27

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/9/2020 | Natan Hamerman | Prep for (0.1) and attend UCC professionals' call (0.3). | 0.40 | 430.00 |
| 9/9/2020 | Avram Cahn | Attend call re Restoration Plan w/ Committee member and KL team (0.9). | 0.90 | 945.00 |
| 9/9/2020 | Jennifer Sharret | Review Committee update re hearing summary and Century reply brief bar date appeal (0.2). | 0.20 | 210.00 |
| 9/9/2020 | Megan Wasson | Review and comment on UCC update email re hearing summary and Century reply brief bar date appeal (0.5); emails with Z. Essner re same (0.1). | 0.60 | 543.00 |
| 9/9/2020 | Zoe Essner | Call w/ UCC member, T. Mayer, M. Holob, A. Cahn re Restoration Plan email (0.9); draft UCC update re hearing summary and Century reply brief bar date appeal (1.9); emails re same w/ M. Wasson (0.3). | 3.10 | 2,108.00 |
| 9/10/2020 | Thomas Moers Mayer | Participate in majority of Committee meeting re financial update, hearing update, mediation update and investigation update (0.7). | 0.70 | 1,050.00 |
| 9/10/2020 | Rachael L. Ringer | Attend UCC Committee call re financial update, hearing update, mediation update and investigation update (0.8). | 0.80 | 920.00 |
| 9/10/2020 | Natan Hamerman | Attend UCC Committee call re financial update, hearing update, mediation update and investigation update (0.8). | 0.80 | 860.00 |
| 9/10/2020 | Jennifer Sharret | Participate in majority of Committee call re financial update, hearing update, mediation update and investigation update (0.7). | 0.70 | 735.00 |
| 9/10/2020 | Priya Baranpuria | Prep for (0.1) and attend Committee meeting re: financial update, hearing update, mediation update and investigation update (0.8). | 0.90 | 864.00 |



November 25, 2020
073427-00002
Page 28

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/10/2020 | Zoe Essner | Attend Committee call re financial update, hearing update, mediation update and investigation update (0.8); draft UCC meeting minutes re same (0.7). | 1.50 | 1,020.00 |
| 9/10/2020 | Megan Wasson | Prep for (0.2) and attend UCC call re financial update, hearing update, mediation update and investigation update (0.8); emails with UCC member re follow up call and restoration plan (0.3). | 1.30 | 1,176.50 |
| 9/11/2020 | Rachael L. Ringer | Prep for (0.2) and call with Committee member and M. Wasson re: updates from UCC call (0.4). | 0.60 | 690.00 |
| 9/11/2020 | Megan Wasson | Emails with UCC members re expense reimbursements (0.3); call with UCC member and R. Ringer re case status (0.4). | 0.70 | 633.50 |
| 9/11/2020 | Jacqueline Kindler | Update chart re interim fees for Committee update (0.4). | 0.40 | 168.00 |
| 9/14/2020 | Rachael L. Ringer | Emails with KL team re: UCC update email re 9/15 meeting agenda, Coalition Rule 2019 order, IRC Burnsville, and motion to extend removal period (0.3). | 0.30 | 345.00 |
| 9/14/2020 | Megan Wasson | Review (0.1) and comment on UCC update email re 9/15 meeting agenda, Coalition Rule 2019 order, IRC Burnsville, and motion to extend removal period (0.2). | 0.30 | 271.50 |
| 9/14/2020 | Zoe Essner | Draft UCC update re 9/15 meeting agenda, Coalition Rule 2019 order, IRC Burnsville, and motion to extend removal period (1.2); emails with KL team re same (0.2). | 1.40 | 952.00 |
| 9/15/2020 | Thomas Moers Mayer | Attend majority of Committee call re financial update and status update on mediation and investigation (0.5). | 0.50 | 750.00 |



November 25, 2020
073427-00002
Page 29

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/15/2020 | Rachael L. Ringer | Prep for (0.8); and attend/lead Committee call re financial update and status update on mediation and investigation (0.6); review UCC update email re TCC and Century letters/proposed Coalition 2019 Orders (0.2). | 1.60 | 1,840.00 |
| 9/15/2020 | Natan Hamerman | Attend Committee call re financial update and status update on mediation and investigation (0.6). | 0.60 | 645.00 |
| 9/15/2020 | Jennifer Sharret | Review Committee update re TCC and Century letters/proposed Coalition 2019 Orders (0.1); participate in Committee call re financial update and status update on mediation and investigation (0.6). | 0.70 | 735.00 |
| 9/15/2020 | Megan Wasson | Prep for (0.5) and attend UCC Call re financial update and status update on mediation and investigation (0.6); revise and circulate UCC update email re TCC and Century letters/proposed Coalition 2019 Orders (0.6). | 1.70 | 1,538.50 |
| 9/15/2020 | Priya Baranpuria | Attend Committee meeting re: financial update and status update on mediation and investigation (0.6). | 0.60 | 576.00 |
| 9/15/2020 | Zoe Essner | Attend UCC call re Mediation and business update (0.6); draft UCC meeting minutes re same (0.5); draft UCC email update re TCC and Century letters/proposed Coalition 2019 Orders (0.9). | 2.00 | 1,360.00 |
| 9/16/2020 | Zoe Essner | Update 9/16 draft UCC email update to include Coalition response and supplemental bar date order (0.6). | 0.60 | 408.00 |
| 9/21/2020 | Thomas Moers Mayer | Attend UCC professionals call to discuss preparation for Committee meeting (0.2). | 0.20 | 300.00 |



November 25, 2020
073427-00002
Page 30

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/21/2020 | Rachael L. Ringer | Attend UCC meeting prep call with UCC professionals (0.2); emails to M. Wasson re: same (0.5). | 0.70 | 805.00 |
| 9/21/2020 | Natan Hamerman | Prepare for (0.1) and attend UCC Professionals prep call re UCC meeting (0.2). | 0.30 | 322.50 |
| 9/21/2020 | Zoe Essner | Attend professionals' call re prep for UCC meeting (0.2); draft UCC update email re interim fee applications and Century appeal of Sidley retention (0.2). | 0.40 | 272.00 |
| 9/21/2020 | Samuel Beck | Update interim fee application chart for Committee update email (0.3). | 0.30 | 126.00 |
| 9/22/2020 | Jennifer Sharret | Review Committee update re interim fee applications and Century appeal of Sidley retention (0.2). | 0.20 | 210.00 |
| 9/22/2020 | Megan Wasson | Comment on (0.4) and circulate (0.1) UCC update email re interim fee applications and Century appeal of Sidley retention. | 0.50 | 452.50 |
| 9/24/2020 | Zoe Essner | Review M. Wasson comments to Committee meeting minutes (0.2); email J. Sharret re same (0.2). | 0.40 | 272.00 |
| 9/25/2020 | Megan Wasson | Comment on (0.2) and circulate (0.1) update email re Debtors' counsel, Agricultural joinder to Century Coalition letter, and electronic signatures on POCs. | 0.30 | 271.50 |
| 9/25/2020 | Zoe Essner | Draft UCC update re Debtors' counsel, Agricultural joinder to Century Coalition letter, and electronic signatures on POCs (0.8). | 0.80 | 544.00 |
| 9/29/2020 | Zoe Essner | Draft update re TCC's Rule 2004 motion (0.3); email M. Wasson and R. Ringer re same (0.1). | 0.40 | 272.00 |



November 25, 2020
073427-00002
Page 31

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/30/2020 | Rachael L. Ringer | Prep for UCC call (0.5); review documents re: same (0.4); attend professionals prep call (0.5); attend/lead UCC call (1.6). | 3.00 | 3,450.00 |
| 9/30/2020 | Thomas Moers Mayer | Participate in UCC professionals' call to review presentation for Committee meeting (0.5). | 0.50 | 750.00 |
| 9/30/2020 | Natan Hamerman | Attend UCC professionals prep call (0.5); attend Committee call (1.6); email M. Wasson re same (0.1). | 2.20 | 2,365.00 |
| 9/30/2020 | Jennifer Sharret | Review Committee update re proof of claim signature, Debtors' omnibus motion to reject executory contracts, OCP payments, and Kramer Levin August fee statement (0.2); participate in portion of Committee professionals call (0.4); participate in Committee call (1.6). | 2.20 | 2,310.00 |
| 9/30/2020 | Priya Baranpuria | Attend Committee meeting re: financial update, mediation update and TCC 2004 motion (1.6). | 1.60 | 1,536.00 |
| 9/30/2020 | Zoe Essner | Attend UCC professionals call re prep for UCC meeting (0.5); attend UCC meeting (1.6); draft UCC email update re proof of claim signature, Debtors' omnibus motion to reject executory contracts, OCP payments, and Kramer Levin August fee statement (1.8); email R. Ringer re same (0.2). | 4.10 | 2,788.00 |
| 9/30/2020 | Megan Wasson | Attend majority of UCC professionals call (0.3); attend majority of UCC call (1.4). | 1.70 | 1,538.50 |
| 10/1/2020 | Zoe Essner | Draft UCC update re MOR (0.1). | 0.10 | 68.00 |
| 10/2/2020 | Zoe Essner | Draft UCC update re AlixPartners August fee statement (0.3). | 0.30 | 204.00 |



November 25, 2020
073427-00002
Page 32

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/5/2020 | Rachael L. Ringer | Attend call with UCC professionals re: prep for UCC meeting (0.4); emails with M. Wasson re: prep for UCC call (0.3); review filed motions re: same (0.4); attend/lead UCC call re: 2004 motion, MTC issues, mediation (0.7). | 1.80 | 2,070.00 |
| 10/5/2020 | Thomas Moers Mayer | Prepare for (0.1) and attend professionals' call to prep for Committee meeting (0.4); attend Committee meeting 2004 motion, MTC issues, mediation (0.7). | 1.20 | 1,800.00 |
| 10/5/2020 | Natan Hamerman | Attend Committee professionals' call in prep for UCC call (0.4); attend UCC call 2004 motion, MTC issues, mediation (0.7). | 1.10 | 1,182.50 |
| 10/5/2020 | Jennifer Sharret | Participate in Committee professionals' call in prep for UCC call (0.4); participate in Committee call 2004 motion, MTC issues, and mediation (0.7). | 1.10 | 1,155.00 |
| 10/5/2020 | Priya Baranpuria | Attend professionals' pre-call (0.4); prep for (0.1) and attend Committee call re: financial update, POC issue update, 2004 motion update and Middle TN Council update (0.7). | 1.20 | 1,152.00 |
| 10/5/2020 | Megan Wasson | Attend UCC professionals' call re prep for UCC call (0.4); draft UCC update email re UCC meeting agenda (0.2); attend UCC call 2004 motion, MTC issues, mediation (0.7). | 1.30 | 1,176.50 |
| 10/5/2020 | Zoe Essner | Attend professionals' call to prepare for UCC meeting (0.4); attend UCC meeting re Middle TN update, Coalition and TCC motions re signatures on POCs, and case issues (0.7); draft UCC meeting minutes re same (0.7). | 1.80 | 1,224.00 |
| 10/6/2020 | Zoe Essner | Draft UCC update re Henderson lift stay motion (0.2). | 0.20 | 136.00 |



November 25, 2020
073427-00002
Page 33

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/7/2020 | Rachael L. Ringer | Review UCC update email re Henderson lift stay motion, Century's motion to compel depos, Coalition Rule 2019, TCC 2004 Motion, and motions re signatures on POCs (0.2). | 0.20 | 230.00 |
| 10/7/2020 | Zoe Essner | Review pleadings re Century's motion to compel depos, Coalition Rule 2019, TCC 2004 Motion, and motions re signatures on POCs for UCC update (1.3); draft UCC update re same (1.5); emails w/ M. Wasson and R. Ringer re same (0.2); revise UCC update re same (0.3). | 3.30 | 2,244.00 |
| 10/8/2020 | Jennifer Sharret | Review Committee update emails re Coalition joinder to TCC Motion re e-signatures, answering brief in Century appeal of Sidley retention, periodic report, and UCC minutes (0.2); review and revise Committee minutes (0.2). | 0.40 | 420.00 |
| 10/8/2020 | Megan Wasson | Review and comment on UCC update email re Coalition joinder to TCC Motion re e-signatures, answering brief in Century appeal of Sidley retention, periodic report, and UCC minutes (0.5). | 0.50 | 452.50 |
| 10/8/2020 | Zoe Essner | Revise 10/7 UCC update re Coalition pleading re depositions (0.4); incorporate J. Sharret comments to UCC minutes (0.3); draft UCC update re Coalition joinder to TCC Motion re e-signatures, answering brief in Century appeal of Sidley retention, periodic report, and UCC minutes (1.4); emails w/ M. Wasson and R. Ringer re same (0.1). | 2.20 | 1,496.00 |
| 10/9/2020 | Rachael L. Ringer | Review Committee update re: case updates, emails with KL team re: same (0.2). | 0.20 | 230.00 |



November 25, 2020
073427-00002
Page 34

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/9/2020 | Zoe Essner | Draft UCC update re objections to TCC 2004 motion, objections to Coalition's motion to permit authorized counsel to sign POCs, deposition of T. Kosnoff, and Committee call (1.8); emails w/ M. Wasson and R. Ringer re same (0.2). | 2.00 | 1,360.00 |
| 10/10/2020 | Zoe Essner | Revise (0.2) and circulate (0.1) Committee update email drafted 10/9; draft Committee update re Debtors' response to POC motions, TCC's Keen retention application, and Henderson lift stay order (0.9). | 1.20 | 816.00 |
| 10/11/2020 | Zoe Essner | Circulate Committee update email drafted 10/10 (0.1). | 0.10 | 68.00 |
| 10/12/2020 | Rachael L. Ringer | Emails with M. Wasson and Z. Essner re: first UCC update emails re roster objections, 2004 motion stipulation, and joinder to Century signature objection (0.2). | 0.20 | 230.00 |
| 10/12/2020 | Rachael L. Ringer | Revise second UCC email update re Pai lift stay motion and Coalition omnibus reply to objections to signature motion (0.2); emails w/ Z. Essner and M. Wasson re same (0.1). | 0.30 | 345.00 |
| 10/12/2020 | Jennifer Sharret | Review Committee update emails (0.2). | 0.20 | 210.00 |
| 10/12/2020 | Megan Wasson | Review and comment on UCC update email re roster objections, 2004 motion stipulation, and joinder to Century signature objection (0.3); email with Z. Essner and R. Ringer re same (0.1). | 0.40 | 362.00 |



November 25, 2020
073427-00002
Page 35

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/12/2020 | Zoe Essner | Draft first UCC update email re roster objections, 2004 motion stipulation, and joinder to Century signature objection (1.4); emails re same w/ M. Wasson and R. Ringer (0.2); draft second UCC update email re Pai lift stay motion and Coalition omnibus reply to objections to signature motion (0.9). | 2.50 | 1,700.00 |
| 10/13/2020 | Jennifer Sharret | Review numerous Committee update emails re case issues (0.2). | 0.20 | 210.00 |
| 10/13/2020 | Megan Wasson | Review (0.4) and comment on (0.4) numerous UCC update emails re case issues. | 0.80 | 724.00 |
| 10/13/2020 | Zoe Essner | Review protective order provisions re sharing material w/ UCC (0.2); email R. Ringer re same (0.1); draft UCC update email re Century objections, lift stay order, and order authorizing contract rejection (1.2); emails w/ M. Wasson and R. Ringer re same (0.1); revise per M. Wasson comments (0.1); circulate same to UCC (0.2); draft second update re mediators' statement in support of Coalition, TCC response to roster objections, Hartford/Century 2019 reply, and Kosnoff/Van Arsdale objection to motion to compel depositions (1.9); emails w/ M. Wasson and R. Ringer re same (0.2); revise UCC email update with Coalition 2019 supplement and hearing agenda (1.0); emails w/ M. Wasson and R. Ringer re same (0.2). | 5.20 | 3,536.00 |
| 10/14/2020 | Thomas Moers Mayer | Participate in majority of professionals' call to prep for Committee meeting, (0.7). | 0.70 | 1,050.00 |
| 10/14/2020 | Rachael L. Ringer | Attend professionals call re: prep for UCC call (0.8), email with Z. Essner re: UCC update email re hearing summary and Debtors' exclusivity motion (0.1). | 0.90 | 1,035.00 |



November 25, 2020
073427-00002
Page 36

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/2020 | Natan Hamerman | Attend majority of professionals' call in prep for UCC call (0.7); emails with Z. Essner re Committee update (0.1). | 0.80 | 860.00 |
| 10/14/2020 | Jennifer Sharret | Review and revise Committee update (re: investigation) (0.3); review subsequent Committee update (0.2). | 0.50 | 525.00 |
| 10/14/2020 | Priya Baranpuria | Attend professionals' prep call (0.8); prepare talking points for UCC meeting re: estate claims/challenge period (2.3). | 3.10 | 2,976.00 |
| 10/14/2020 | Megan Wasson | Attend portion of professionals' call re prep for UCC meeting (0.3); review and comment on UCC update email re hearing summary and Debtors' exclusivity motion (0.2). | 0.50 | 452.50 |
| 10/14/2020 | Zoe Essner | Draft UCC email update re UCC call agenda and local council notice (0.2); attend portion of professionals' call re prep for UCC meeting (0.2); draft UCC email update re hearing summary and Debtors' exclusivity motion (1.6); emails re same w/ R. Ringer and M. Wasson (0.1). | 2.10 | 1,428.00 |
| 10/15/2020 | Thomas Moers Mayer | Review emails re prep for UCC meeting (0.2); correspond w/ R. Ringer re same (0.2); attend majority of UCC meeting re hearing update, challenge deadline update, local council issues and financial update (1.0). | 1.40 | 2,100.00 |
| 10/15/2020 | Rachael L. Ringer | Attend UCC call re: hearing update, challenge deadline update, local council issues and financial update (1.4); call with UCC member counsel re: challenge deadline (0.5); follow-up call with Committee member re: same (0.3). | 2.20 | 2,530.00 |



November 25, 2020
073427-00002
Page 37

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/15/2020 | Natan Hamerman | Attend Committee call re hearing update, challenge deadline update, local council issues and financial update (1.4). | 1.40 | 1,505.00 |
| 10/15/2020 | Jennifer Sharret | Participate in Committee call re hearing update, challenge deadline update, local council issues and financial update (1.4). | 1.40 | 1,470.00 |
| 10/15/2020 | Priya Baranpuria | Attend UCC meeting re: hearing update, challenge deadline update, local council issues and financial update (1.4). | 1.40 | 1,344.00 |
| 10/15/2020 | Megan Wasson | Attend majority of UCC call re hearing update, challenge deadline update, local council issues and financial update (1.2). | 1.20 | 1,086.00 |
| 10/15/2020 | Zoe Essner | Attend UCC meeting re hearing update, challenge deadline update, local council issues and financial update (1.4). | 1.40 | 952.00 |
| 10/16/2020 | Zoe Essner | Draft UCC update re bench rulings notice (0.2); draft second update re bench rulings summary, mediation party request, Hartford adversary (1.4); emails with M. Wasson and R. Ringer re same (0.1). | 1.70 | 1,156.00 |
| 10/16/2020 | Megan Wasson | Review and comment on UCC update email re bench rulings summary, mediation party request, Hartford adversary (0.4); emails with Z. Essner and R. Ringer re same (0.1). | 0.50 | 452.50 |
| 10/18/2020 | Rachael L. Ringer | Draft email to UCC re: challenge deadline stipulation (0.4). | 0.40 | 460.00 |
| 10/19/2020 | Rachael L. Ringer | Review/revise UCC update email re bench rulings summary, mediation party request, Hartford adversary (0.2); correspondence with M. Wasson and Z. Essner re: same (0.2). | 0.40 | 460.00 |



November 25, 2020
073427-00002
Page 38

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/19/2020 | Jennifer Sharret | Review Committee update email re bench rulings summary, mediation party request, Hartford adversary (0.1). | 0.10 | 105.00 |
| 10/19/2020 | Zoe Essner | Review M. Wasson comments to 10/15 UCC meeting minutes (0.1); send same to J. Sharret for review (0.1); email UCC re cancelling Committee call (0.1); emails re same w/ M. Wasson and R. Ringer (0.1); draft Committee update re 2004 objection joinder and third UCC stipulation (0.5); emails w/ R. Ringer and M. Wasson re same (0.2). | 1.10 | 748.00 |
| 10/20/2020 | Rachael L. Ringer | Review/revise UCC update (0.2); emails with M. Wasson and Z. Essner re: same (0.1). | 0.30 | 345.00 |
| 10/20/2020 | Jennifer Sharret | Review Committee update re authorized counsel order and preliminary injunction and email with KL team re same (0.1). | 0.10 | 105.00 |
| 10/20/2020 | Zoe Essner | Review draft preliminary injunction to summarize for UCC update email (0.4); draft update email re authorized counsel order and preliminary injunction (0.7); correspondence re same w/ M. Wasson and J. Sharret (0.3). | 1.40 | 952.00 |
| 10/21/2020 | Rachael L. Ringer | Review/revise UCC update email re authorized counsel order and preliminary injunction (0.2); emails with UCC members re questions re estate claims/challenge period (0.3). | 0.50 | 575.00 |
| 10/21/2020 | Natan Hamerman | Confer with Committee member re challenge deadline (0.2). | 0.20 | 215.00 |
| 10/21/2020 | Jennifer Sharret | Review Committee update PI Stipulation, Century Reply in Sidley Appeal, and hearing re TCC 2004 motion (0.1). | 0.10 | 105.00 |



November 25, 2020
073427-00002
Page 39

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/21/2020 | Megan Wasson | Review and comment on UCC update email PI Stipulation, Century Reply in Sidley Appeal, and hearing re TCC 2004 motion (0.4). | 0.40 | 362.00 |
| 10/21/2020 | Zoe Essner | Draft UCC update re PI Stipulation, Century Reply in Sidley Appeal, and hearing re TCC 2004 motion (0.9); emails w/ M. Wasson and R. Ringer re same (0.1); revise per same (0.3); circulate update email (0.1). | 1.40 | 952.00 |
| 10/22/2020 | Rachael L. Ringer | Attend call with Committee member and N. Hamerman re: potential estate claims relating to prepetition transactions (1.0); review update emails (0.2); emails with Committee member re: questions on settlement with preliminary injunction (0.3). | 1.50 | 1,725.00 |
| 10/22/2020 | Natan Hamerman | Prep for call with Committee member re potential estate claims (0.4); participate in same (1.0). | 1.40 | 1,505.00 |
| 10/22/2020 | Megan Wasson | Review and comment on UCC update email (0.3); attend portion of call with UCC member re estate claims/challenge period (0.4). | 0.70 | 633.50 |
| 10/22/2020 | Zoe Essner | Draft Committee update email re W&C retention application, COCs re Coalition motions, and filed PI Stipulation (1.3). | 1.30 | 884.00 |
| 10/23/2020 | Megan Wasson | Review and comment on UCC update email re W&C retention application, COCs re Coalition motions, and filed PI Stipulation (0.1). | 0.10 | 90.50 |
| 10/23/2020 | Zoe Essner | Email M. Wasson re UCC minutes (0.1); draft UCC update re re-filed W&C application and Coalition orders (0.4); emails w/ M. Wasson and R. Ringer re same (0.1). | 0.60 | 408.00 |



November 25, 2020
073427-00002
Page 40

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/26/2020 | Thomas Moers Mayer | Participate in professionals' call to review issues for Committee meeting (0.5); participate in Committee call re case updates, mediation, and exclusivity (0.5). | 1.00 | 1,500.00 |
| 10/26/2020 | Rachael L. Ringer | Prep for UCC call (0.3); call with UCC Professionals re: prep for UCC call (0.5); call with J. Lucas re: exclusivity (0.4), call with UCC re: case updates, mediation, and exclusivity (0.5). | 1.70 | 1,955.00 |
| 10/26/2020 | Natan Hamerman | Attend UCC professionals' call (0.5); attend Committee call re case updates, mediation, and exclusivity (0.5). | 1.00 | 1,075.00 |
| 10/26/2020 | Jennifer Sharret | Prep for (0.1) and participate in Committee call (0.5). | 0.60 | 630.00 |
| 10/26/2020 | Megan Wasson | Attend UCC professionals' call re prep for UCC call (0.5); prep for (0.2) and attend weekly UCC call (0.5); draft UCC meeting minutes (0.5); comment on outstanding meeting minutes (0.5). | 2.20 | 1,991.00 |
| 10/27/2020 | Megan Wasson | Draft UCC update email re fee statements (0.9). | 0.90 | 814.50 |
| 10/28/2020 | Rachael L. Ringer | Review email to UCC member re: pension claim (0.1); emails with M. Wasson re: same (0.1); correspondence with T. Mayer re: same (0.1). | 0.30 | 345.00 |
| 10/28/2020 | Megan Wasson | Draft email to Committee member re pension claim (0.7). | 0.70 | 633.50 |
| 10/29/2020 | Marissa J. Holob | Call w/ R. Ringer re prep for call w/ UCC member re pension claim (0.3); prepare for call re same (0.4); t/c with Committee member re same (0.9); follow up correspondence w/ KL team re same (0.5). | 2.10 | 2,415.00 |



November 25, 2020
073427-00002
Page 41

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/29/2020 | Thomas Moers Mayer | Call w/ R Ringer re prep for call w/ UCC member re pension plan (0.1); attend portion of call w/ UCC member and KL team re same (0.4). | 0.50 | 750.00 |
| 10/29/2020 | Rachael L. Ringer | Call with M. Holob re: prep for call w/ Committee member re pension plan (0.3), call with T. Mayer re: same (0.1), call with Committee member re: same (0.8), follow-up correspondence with KL team re: same (0.2). | 1.40 | 1,610.00 |
| 10/29/2020 | Natan Hamerman | Prep for call w/ Committee member re pension plan (0.2); participate in same (0.9). | 1.10 | 1,182.50 |
| 10/29/2020 | Jennifer Sharret | Review Committee update re exclusivity extension and 9019 motions (0.1). | 0.10 | 105.00 |
| 10/29/2020 | Avram Cahn | Conf. call with Committee member and KL team re pension plan (0.9). | 0.90 | 945.00 |
| 10/29/2020 | Megan Wasson | Draft UCC update email re exclusivity extension and 9019 motions (0.8); call with Committee member and KL team re pension plan (0.9). | 1.70 | 1,538.50 |
| 10/29/2020 | Nicole Sweeney | Review (0.9) and summarize (0.7) filings for Committee update email. | 1.60 | 240.00 |
| **TOTAL** | | | **234.70** | **$210,144.00** |



November 25, 2020
073427-00004
Page 42

**Automatic Stay**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 6.50 | $9,750.00 |
| Rabinowitz, Daniel A. | Partner | 1.00 | 1,225.00 |
| Ringer, Rachael L. | Partner | 19.50 | 22,425.00 |
| Hamerman, Natan | Counsel | 14.80 | 15,910.00 |
| Sharret, Jennifer | Spec Counsel | 1.60 | 1,680.00 |
| Campbell, Patrick J. | Associate | 9.00 | 8,808.00 |
| Chakraborty, Rupita | Associate | 1.30 | 1,176.50 |
| Essner, Zoe | Law Clerk | 1.80 | 1,129.00 |
| **TOTAL FEES** | | **55.50** | **$62,103.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/3/2020 | Rachael L. Ringer | Call with J. Lucas re: preliminary injunction issues (0.3). | 0.30 | $345.00 |
| 8/7/2020 | Rachael L. Ringer | Emails with Debtors' counsel re: TCC notices of termination of automatic stay (0.4); review lift stay motion re: Local Council transfer of assets (0.6). | 1.00 | 1,150.00 |
| 8/13/2020 | Patrick J. Campbell | Research related to TN TCC lift stay motion (0.3). | 0.30 | 288.00 |
| 8/14/2020 | Natan Hamerman | Emails to R. Ringer and P. Campbell re TCC notices to terminate stay re TN council (0.2). | 0.20 | 215.00 |



November 25, 2020
073427-00004
Page 43

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/16/2020 | Natan Hamerman | Review TN documents re lift stay motion (0.2); correspondence with KL team re same (0.3). | 0.50 | 537.50 |
| 8/16/2020 | Patrick J. Campbell | Correspond with KL team re: TN local council trust/lift stay motion (0.3); research re: same (1.0); draft email to R. Ringer re: same (0.1). | 1.40 | 1,344.00 |
| 8/17/2020 | Rachael L. Ringer | Emails with KL team re: TN trust issues w/ respect to lift stay motion (0.3). | 0.30 | 345.00 |
| 8/17/2020 | Natan Hamerman | Emails re Tennessee council auto stay issues to KL team (0.5). | 0.50 | 537.50 |
| 8/18/2020 | Thomas Moers Mayer | Call with R. Ringer re Middle TN stay motion (0.2). | 0.20 | 300.00 |
| 8/18/2020 | Rachael L. Ringer | Review research re: TCC motion to terminate the automatic stay (0.6); call w/ T. Mayer re same (0.2). | 0.80 | 920.00 |
| 8/18/2020 | Patrick J. Campbell | Research related to TCC's motion to terminate Middle TN auto stay (1.2); research related to Middle Tennessee trust (0.3). | 1.50 | 1,440.00 |
| 8/19/2020 | Zoe Essner | Email D. Rabinowitz and J. Sharret re review of pending lift stay motions (0.3). | 0.30 | 175.50 |
| 8/21/2020 | Natan Hamerman | Email KL team re TN letter (0.2). | 0.20 | 215.00 |
| 8/21/2020 | Zoe Essner | Emails to D. Rabinowitz re lift stay motions/insurance (0.5). | 0.50 | 292.50 |
| 8/25/2020 | Jennifer Sharret | Email to M. Wasson re: landlord lift stay motion (0.1). | 0.10 | 105.00 |
| 8/27/2020 | Thomas Moers Mayer | Review Tennessee DAPT legislation and TCC motion to enforce automatic stay (1.0); review research re Middle TN council issues (1.0). | 2.00 | 3,000.00 |



November 25, 2020
073427-00004
Page 44

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/27/2020 | Natan Hamerman | Emails w/ KL team re Mid-Tennessee lift stay status (0.2). | 0.20 | 215.00 |
| 8/27/2020 | Patrick J. Campbell | Draft email to T. Mayer re: TN trust research/auto stay (0.2). | 0.20 | 192.00 |
| 8/31/2020 | Zoe Essner | Emails to J. Sharret and R. Ringer re pending lift stays (0.2). | 0.20 | 117.00 |
| 9/1/2020 | Natan Hamerman | Emails re TCC objection to lift stay motion w/ KL team (0.1). | 0.10 | 107.50 |
| 9/1/2020 | Jennifer Sharret | Call with PSZJ re: lift stay motion objection (0.1); follow-up correspondence to KL team re: same (0.1). | 0.20 | 210.00 |
| 9/2/2020 | Daniel A. Rabinowitz | Call with J. Sharret auto stay motions (0.2). | 0.20 | 245.00 |
| 9/2/2020 | Natan Hamerman | Emails with J. Sharret re lift stay objections (0.2). | 0.20 | 215.00 |
| 9/2/2020 | Jennifer Sharret | Call with Sidley re: lift stay (0.3); call with D. Rabinowitz re: insurance/lift stays (0.2); follow-up call with Sidley re: lift stay (0.2); correspondence with KL team re: same (0.2); review lift stay orders (0.2). | 1.10 | 1,155.00 |
| 9/2/2020 | Zoe Essner | Emails re pending lift stay motions w/ J. Sharret (0.3). | 0.30 | 204.00 |
| 9/10/2020 | Natan Hamerman | Email R. Ringer re Middle TN TCC stay motion (0.3). | 0.30 | 322.50 |
| 9/21/2020 | Daniel A. Rabinowitz | Review Rivera-Ramirez lift stay motion (0.5). | 0.50 | 612.50 |
| 9/21/2020 | Zoe Essner | Email D. Rabinowitz re Rivera-Ramirez lift stay motion (0.2). | 0.20 | 136.00 |



November 25, 2020
073427-00004
Page 45

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/25/2020 | Rachael L. Ringer | Call with Mediators re: Middle TN issues (0.2); call with M. Andolina re: same (0.2); numerous calls/emails with Middle TN and mediators re: open issues and next steps (0.9). | 1.30 | 1,495.00 |
| 9/25/2020 | Natan Hamerman | Emails with R. Chakraborty re lift stay issues with (0.3); email P. Campbell (0.3) and S. Beck (0.2) re same. | 0.80 | 860.00 |
| 9/25/2020 | Natan Hamerman | Confer with Mediators re Middle TN status (0.4). | 0.40 | 430.00 |
| 9/25/2020 | Rupita Chakraborty | Correspondence with N. Hamerman re subpoena re Middle TN (0.1) and review emails re same (0.1). | 0.20 | 181.00 |
| 9/27/2020 | Natan Hamerman | Prepare Tennessee objection outline (2.0); confer with R. Chakraborty re subpoena (0.7); email R. Ringer re same (0.3). | 3.00 | 3,225.00 |
| 9/27/2020 | Rupita Chakraborty | Correspondence with N. Hamerman re subpoena re Middle TN (0.7) and review same (0.2). | 0.90 | 814.50 |
| 9/28/2020 | Rachael L. Ringer | Review middle TN council documents (0.8); call with T. Mayer re: same (0.2); call with TCC re: same (0.8); correspond with mediators re: same (0.2); correspond with mediation parties re: same (0.4); further review re: Middle TN issues and emails with KL team re same (0.3). | 2.70 | 3,105.00 |
| 9/28/2020 | Thomas Moers Mayer | Call with R. Ringer re Middle TN auto stay issue (0.2); call with J. Lucas of Pachulski re same (0.4). | 0.60 | 900.00 |
| 9/28/2020 | Natan Hamerman | Review emails from T. Mayer, R. Ringer, R. Chakraborty and P. Campbell re Tennessee lift stay matter (0.5). | 0.50 | 537.50 |



November 25, 2020
073427-00004
Page 46

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/28/2020 | Jennifer Sharret | Review correspondence with Sidley, Pachulski and Young Conaway re: lift stays (0.2). | 0.20 | 210.00 |
| 9/28/2020 | Rupita Chakraborty | Correspondence with P. Campbell re drafting subpoena re Middle TN (0.2). | 0.20 | 181.00 |
| 9/28/2020 | Patrick J. Campbell | Draft joinder motion for Middle TN motion (2.1); telephone conference with R. Chakraborty re: subpoena papers (0.2); draft email to R. Ringer re Middle TN research (1.5). | 3.80 | 3,762.00 |
| 9/29/2020 | Thomas Moers Mayer | Call with R. Ringer re mediation session with Pachulski re TCC/Middle Tennessee (0.2); call with R. Ringer and S. Beville of Brown Rudnick (0.2); review filed Affidavit and Trust Agreement in preparation for mediation call (0.5); participate in mediation call (1.0); post-call discussion with R. Ringer re same (0.3). | 2.20 | 3,300.00 |
| 9/29/2020 | Rachael L. Ringer | Call with T. Mayer re: mediation session with Pachulski re TCC/Middle Tennessee (0.2); call with Coalition and T. Mayer (0.2); emails with FCR re: same (0.4); call with TCC, mediators re: same (1.0); follow-up with T. Mayer re: same (0.3). | 2.10 | 2,415.00 |
| 9/29/2020 | Natan Hamerman | Attend mediation call re Middle TN (1.0); emails re same w/ KL team (0.2). | 1.20 | 1,290.00 |
| 9/29/2020 | Patrick J. Campbell | Review amended Middle TN trust agreement (0.2). | 0.20 | 198.00 |
| 9/30/2020 | Thomas Moers Mayer | Prepare for (0.1) and participate in mediation call with Debtors, Middle Tennessee, Ad Hoc Committee of Local Councils (0.9); post-call discussion with R. Ringer (0.2). | 1.20 | 1,800.00 |



November 25, 2020
073427-00004
Page 47

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/30/2020 | Rachael L. Ringer | Prepare for (0.2) and attend (0.9) mediation session re: Middle TN Council issues; follow-up call with T. Mayer re: same (0.2). | 1.30 | 1,495.00 |
| 9/30/2020 | Natan Hamerman | Attend Mediation call re Middle TN (0.9). | 0.90 | 967.50 |
| 10/1/2020 | Rachael L. Ringer | Email T. Mayer re: middle TN issues (0.3); emails/call with M. Linder re: same (0.3); emails with KL team re: TCC auto stay motion issues (0.6). | 1.20 | 1,380.00 |
| 10/1/2020 | Thomas Moers Mayer | Email with R. Ringer re Middle Tennessee issue (0.3). | 0.30 | 450.00 |
| 10/1/2020 | Natan Hamerman | Emails with R. Ringer re Middle Tennessee Council (0.2). | 0.20 | 215.00 |
| 10/1/2020 | Zoe Essner | Email T. Mayer and KL team re Middle TN issue (0.2). | 0.20 | 136.00 |
| 10/2/2020 | Rachael L. Ringer | Call with TCC re: MTC follow-up re auto stay issues (0.6). | 0.60 | 690.00 |
| 10/2/2020 | Patrick J. Campbell | Review prior preliminary injunction stipulation re MTC issues (0.1); revise stipulation re: Middle TN issue (0.8); email N. Hamerman and R. Ringer re: revised stipulation (0.2). | 1.10 | 1,089.00 |
| 10/16/2020 | Rachael L. Ringer | Call with J. Lucas re: next steps on preliminary injunction and MTC issues (0.6). | 0.60 | 690.00 |
| 10/18/2020 | Natan Hamerman | Email R. Ringer re proposed stipulation and order re injunction (0.3). | 0.30 | 322.50 |
| 10/19/2020 | Daniel A. Rabinowitz | Review Pai lift stay motion (0.3). | 0.30 | 367.50 |
| 10/19/2020 | Zoe Essner | Email D. Rabinowitz re pending lift stay motion (0.1). | 0.10 | 68.00 |



November 25, 2020
073427-00004
Page 48

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/20/2020 | Rachael L. Ringer | Emails with Debtors re: comments to preliminary injunction stipulation (0.4); revise stipulation (0.3); further revise stipulation (0.2) and emails with N. Hamerman re: same (0.3); review revised stipulation (0.2); emails with KL team re: same (0.2); further emails with N. Hamerman re: same (0.2). | 1.80 | 2,070.00 |
| 10/20/2020 | Natan Hamerman | Confer with R. Ringer re preliminary injunction and MTC issues (0.4). | 0.40 | 430.00 |
| 10/21/2020 | Rachael L. Ringer | Call with M. Linder re: automatic stay issues and MTC issues (0.2); revise PI stipulation (0.2); emails with N. Hamerman re: same (0.8); emails with Debtors/TCC re: same (0.2); call with M. Linder re: same (0.2); calls with N. Hamerman re: same (0.6); draft emails re: same to Debtors/TCC/KL team (0.2); further revise proposals re: same (0.3); finalize stipulation (0.6). | 3.30 | 3,795.00 |
| 10/21/2020 | Natan Hamerman | Numerous emails with R. Ringer re edits to and discussion re preliminary injunction language issues (1.8); calls with R. Ringer re same (0.6); call with M. Linder re same (0.1); emails with Pachulski re same (0.1). | 2.60 | 2,795.00 |
| 10/22/2020 | Natan Hamerman | Email R. Ringer re preliminary injunction MTC stipulation (0.2). | 0.20 | 215.00 |
| 10/26/2020 | Rachael L. Ringer | Review/revise MTC stipulation (0.4). | 0.40 | 460.00 |
| 10/26/2020 | Natan Hamerman | Emails with R. Ringer re MTC stipulation (0.1). | 0.10 | 107.50 |
| 10/26/2020 | Patrick J. Campbell | Review R. Ringer edits to Middle TN Council stipulation (0.1). | 0.10 | 99.00 |
| 10/27/2020 | Rachael L. Ringer | Emails with N. Hamerman re: MTC stipulation and related issues (0.6). | 0.60 | 690.00 |



November 25, 2020
073427-00004
Page 49

**Automatic Stay**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/27/2020 | Natan Hamerman | Review MTC Stipulation (1.5); emails with R. Ringer re same (0.3). | 1.80 | 1,935.00 |
| 10/28/2020 | Natan Hamerman | Review emails from P. Campbell re MTC stipulation (0.2). | 0.20 | 215.00 |
| 10/28/2020 | Patrick J. Campbell | Revise Middle Tennessee stipulation (0.2); emails to N. Hamerman re same (0.2). | 0.40 | 396.00 |
| 10/29/2020 | Rachael L. Ringer | Review/revise MTC stipulation per comments from N. Hamerman (0.2); further revise same (0.5). | 0.70 | 805.00 |
| 10/30/2020 | Rachael L. Ringer | Finalize comments to MTC stipulation (0.4); send same to Debtors (0.1). | 0.50 | 575.00 |
| **TOTAL** | | | **55.50** | **$62,103.50** |



November 25, 2020
073427-00005
Page 50

**Bar Date, Noticing and Claims Reconciliation Issues**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 2.30 | $2,645.00 |
| Hamerman, Natan | Counsel | 0.40 | 430.00 |
| Essner, Zoe | Law Clerk | 1.30 | 884.00 |
| Wasson, Megan | Associate | 0.50 | 452.50 |
| **TOTAL FEES** | | **4.50** | **$4,411.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/2/2020 | Rachael L. Ringer | Emails with KL team and UCC professionals re: claims breakdown (0.7). | 0.70 | $805.00 |
| 10/5/2020 | Natan Hamerman | Correspondence with T. Mayer re claims breakdown (0.2). | 0.20 | 215.00 |
| 10/7/2020 | Natan Hamerman | Emails with R. Ringer re claim breakdown (0.2). | 0.20 | 215.00 |
| 10/12/2020 | Rachael L. Ringer | Emails with KL team re: proofs of claim (0.3); review pleadings re: proof of claim filings (1.1). | 1.40 | 1,610.00 |
| 10/12/2020 | Megan Wasson | Emails with R. Ringer and Z. Essner re bar date order (0.5). | 0.50 | 452.50 |
| 10/12/2020 | Zoe Essner | Review bar date forms and order (0.4); emails w/ M. Wasson and R. Ringer re same (0.2). | 0.60 | 408.00 |



November 25, 2020
073427-00005
Page 51

**Bar Date, Noticing and Claims Reconciliation Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/13/2020 | Zoe Essner | Review bar date order (0.1); draft language for TCC's proposed order re e-signatures re general proofs of claim (0.5); email same to R. Ringer (0.1). | 0.70 | 476.00 |
| 10/21/2020 | Rachael L. Ringer | Emails with Alix re: POC process (0.2). | 0.20 | 230.00 |
| **TOTAL** | | | **4.50** | **$4,411.50** |



November 25, 2020
073427-00007
Page 52

**Plan/Disclosure Statement Issues**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Holob, Marissa J. | Partner | 4.30 | $4,945.00 |
| Mayer, Thomas Moers | Partner | 4.70 | 7,050.00 |
| Ringer, Rachael L. | Partner | 13.20 | 15,180.00 |
| Blabey, David E. | Counsel | 5.20 | 5,460.00 |
| Hamerman, Natan | Counsel | 29.20 | 31,390.00 |
| Sharret, Jennifer | Spec Counsel | 0.20 | 210.00 |
| Baranpuria, Priya | Associate | 0.80 | 768.00 |
| Campbell, Patrick J. | Associate | 16.10 | 15,459.00 |
| Chakraborty, Rupita | Associate | 1.40 | 1,182.50 |
| Essner, Zoe | Law Clerk | 10.20 | 6,043.00 |
| Wasson, Megan | Associate | 13.90 | 11,799.50 |
| **TOTAL FEES** | | **99.20** | **$99,487.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/3/2020 | Rachael L. Ringer | Prepare for (0.1) and attend call with KL team re: mediation strategy (0.5). | 0.60 | $690.00 |
| 8/3/2020 | Natan Hamerman | Call with KL team re mediation (0.5). | 0.50 | 537.50 |
| 8/3/2020 | Megan Wasson | Call with KL Team re mediation statement (0.5). | 0.50 | 420.00 |



November 25, 2020
073427-00007
Page 53

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/3/2020 | Zoe Essner | Prepare for (0.1) and attend call w/ KL team re response to mediators (0.5). | 0.60 | 351.00 |
| 8/10/2020 | Natan Hamerman | Emails to R. Ringer re mediation statement (0.3). | 0.30 | 322.50 |
| 8/10/2020 | Patrick J. Campbell | Review mediation submission (0.7). | 0.70 | 672.00 |
| 8/11/2020 | Megan Wasson | Draft mediation response (3.1). | 3.10 | 2,604.00 |
| 8/11/2020 | Patrick J. Campbell | Draft email to N. Hamerman re: response to mediation statement (1.0); research related to arguments raised in mediation statement (1.2); review mediation submission (0.5). | 2.70 | 2,592.00 |
| 8/12/2020 | Natan Hamerman | Emails with KL team re mediation submission (0.4); review (0.3) and comment on mediation submission (0.3); review confidentiality issues re: same (0.3). | 1.30 | 1,397.50 |
| 8/12/2020 | Patrick J. Campbell | Draft response to mediation statement re: restricted assets (1.4); research related same (0.5); prepare comments to mediation statement response (0.3); draft email to M. Wasson re: mediation statement response (0.1); emails with R. Chakraborty re: mediation response (0.3). | 2.60 | 2,496.00 |
| 8/12/2020 | Megan Wasson | Revise mediation statement (1.8); emails with KL team re same (0.4). | 2.20 | 1,848.00 |
| 8/12/2020 | Rupita Chakraborty | Review (0.7) and draft response to mediation statement (0.3); emails with P. Campbell re same (0.3). | 1.30 | 1,092.00 |
| 8/13/2020 | Natan Hamerman | Emails w/ KL team re mediation statement (0.8); review (0.4) and comment on same (0.2); emails with Sidley re same (0.2). | 1.60 | 1,720.00 |



November 25, 2020
073427-00007
Page 54

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/13/2020 | David E. Blabey | Review (0.2) and comment on mediation statement (0.1). | 0.30 | 315.00 |
| 8/13/2020 | Megan Wasson | Revise mediation statement (0.4); emails with KL team re same (0.5). | 0.90 | 756.00 |
| 8/13/2020 | Zoe Essner | Review emails re mediation response w/ KL team (0.2); review Debtors' mediation letter (0.5); review UCC mediation draft (0.3); revise UCC mediation response letter (4.3). | 5.30 | 3,100.50 |
| 8/13/2020 | Patrick J. Campbell | Research re mediation statement (0.3); draft email to Z. Essner re: restrictions (0.1); research re mediation statement (1.7). | 2.10 | 2,016.00 |
| 8/14/2020 | Natan Hamerman | Emails with KL team re mediation statement (0.9); review edits to mediation statement (0.5); further comment on mediation statement (0.3); emails with P. Campbell re research re mediation statement (0.2). | 1.90 | 2,042.50 |
| 8/14/2020 | Megan Wasson | Emails with KL team re mediation response (0.2) and review same (0.7). | 0.90 | 756.00 |
| 8/14/2020 | Zoe Essner | Edit UCC mediation statement (2.7); emails with KL team re same (0.2). | 2.90 | 1,696.50 |
| 8/14/2020 | Patrick J. Campbell | Research related to asset protection trusts (1.2); emails with N. Hamerman re: same (0.3); revise mediation statement re: same (0.1); draft email to N. Hamerman re: use of unrestricted assets (0.1). | 1.70 | 1,632.00 |
| 8/16/2020 | Rachael L. Ringer | Review (0.2) and revise mediation statement letter (0.4); correspondence with KL team re same (0.1); correspondence w/ KL team re: middle TN transfers and related issues (0.3). | 1.00 | 1,150.00 |



November 25, 2020
073427-00007
Page 55

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/16/2020 | Natan Hamerman | Review mediation statement (2.0); emails w/ R. Ringer re same (0.5); emails with KL team re same (0.2); review edits to mediation statement (0.3). | 3.00 | 3,225.00 |
| 8/16/2020 | Zoe Essner | Revise UCC mediation statement (0.3). | 0.30 | 175.50 |
| 8/16/2020 | Megan Wasson | Revise mediation statement (0.6); emails with KL team re same (0.3). | 0.90 | 756.00 |
| 8/17/2020 | Rachael L. Ringer | Finalize mediation statement (2.7). | 2.70 | 3,105.00 |
| 8/17/2020 | David E. Blabey | Edit mediation statement (1.2); emails w/ KL team re same (0.2) and review further edits re same (0.2). | 1.60 | 1,680.00 |
| 8/17/2020 | Natan Hamerman | Review mediation statement (1.5); emails with KL team re same (0.5); emails w/ TCC re same (0.4); email KL team re UCC member comments (0.2); review other parties' mediation statements (1.0). | 3.60 | 3,870.00 |
| 8/17/2020 | Jennifer Sharret | Review correspondence on mediation statement (0.2). | 0.20 | 210.00 |
| 8/17/2020 | Megan Wasson | Revise mediation statement (0.8); emails with KL team re same (0.5). | 1.30 | 1,092.00 |
| 8/17/2020 | Zoe Essner | Emails re Committee mediation statement w/ KL team (0.3). | 0.30 | 175.50 |
| 8/17/2020 | Patrick J. Campbell | Revise mediation statement (0.2); draft letter to mediator re: Middle TN Council transfer (0.9); emails with N. Hamerman re: same (0.1). | 1.20 | 1,152.00 |
| 8/18/2020 | Natan Hamerman | Review mediation statements (1.0); emails with KL team re same (0.5). | 1.50 | 1,612.50 |



November 25, 2020
073427-00007
Page 56

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/18/2020 | David E. Blabey | Review local council mediation statement (1.0); review TCC mediation statement (1.0); review FCR mediation statement (0.4) and review Hartford mediation statement (0.6); email to R. Ringer and N. Hamerman re same (0.3). | 3.30 | 3,465.00 |
| 8/18/2020 | Megan Wasson | Correspondence with Debtors and KL team re mediation statement (0.4). | 0.40 | 336.00 |
| 8/18/2020 | Patrick J. Campbell | Review mediation submissions from other parties (2.4); draft emails to N. Hamerman re: issues raised in mediation statements (0.8); draft email to M. Wasson re: confidentiality designations (0.1). | 3.30 | 3,168.00 |
| 8/19/2020 | Patrick J. Campbell | Research related to use of restricted assets re mediation statement (0.6); draft email to D. Blabey re: same (0.1). | 0.70 | 672.00 |
| 8/25/2020 | Patrick J. Campbell | Draft email to L. Gilberti re: mediation submissions (0.1). | 0.10 | 96.00 |
| 8/27/2020 | Rachael L. Ringer | Call with M. Andolina re: mediation issues (0.2). | 0.20 | 230.00 |
| 8/27/2020 | Natan Hamerman | Emails to P. Campbell re summary of mediation statements (0.3). | 0.30 | 322.50 |
| 8/28/2020 | Rachael L. Ringer | Prepare for mediation session (0.6); attend mediation session (1.0); emails with KL team re: same (0.5). | 2.10 | 2,415.00 |
| 8/28/2020 | Thomas Moers Mayer | Participate in mediation (1.0); post-mediation emails with R. Ringer (0.2). | 1.20 | 1,800.00 |
| 8/28/2020 | Marissa J. Holob | Attend majority of mediation call (0.8). | 0.80 | 920.00 |
| 8/28/2020 | Natan Hamerman | Prepare for mediation call (0.4); attend mediation call (1.0). | 1.40 | 1,505.00 |
| 8/28/2020 | Patrick J. Campbell | Draft email to N. Hamerman re: summaries of mediation statements (0.9). | 0.90 | 864.00 |



November 25, 2020
073427-00007
Page 57

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/28/2020 | Megan Wasson | Prepare for (0.5) and attend mediation session (1.0); follow up emails with KL team re same (0.3). | 1.80 | 1,512.00 |
| 9/1/2020 | Patrick J. Campbell | Email R. Chakraborty re: mediation developments (0.1). | 0.10 | 99.00 |
| 9/13/2020 | Natan Hamerman | Prepare mediation statement (2.4); email KL team re same (0.1); email litigation team re mediation statement (0.2). | 2.70 | 2,902.50 |
| 9/14/2020 | Thomas Moers Mayer | Prep for (0.2) and participate in mediation session with KL and Alix teams (0.8). | 1.00 | 1,500.00 |
| 9/14/2020 | Rachael L. Ringer | Prepare for mediation session (0.4); attend/lead mediation session with KL and Alix teams (0.8). | 1.20 | 1,380.00 |
| 9/14/2020 | Natan Hamerman | Prep for mediation call (0.4); participate in mediation call with KL and Alix teams (0.8); correspondence with KL team re same (0.2); review mediation submissions (1.0). | 2.40 | 2,580.00 |
| 9/14/2020 | Rupita Chakraborty | Correspondence re mediation summary w/ KL team (0.1). | 0.10 | 90.50 |
| 9/14/2020 | Megan Wasson | Prep for (0.1) and attend call with mediators, KL and Alix (0.8). | 0.90 | 814.50 |
| 9/14/2020 | Priya Baranpuria | Attend Mediation meeting with Committee professionals and mediators (0.8). | 0.80 | 768.00 |
| 9/14/2020 | Zoe Essner | Attend call w/ Mediators, KL Team, and Alix (0.8). | 0.80 | 544.00 |
| 9/23/2020 | Rachael L. Ringer | Call with T. Gallagher re: mediation updates (0.3). | 0.30 | 345.00 |



November 25, 2020
073427-00007
Page 58

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/1/2020 | Thomas Moers Mayer | Participate in mediation session with KL Team, T. Gallagher, Wachtell, and White & Case (1.0). | 1.00 | 1,500.00 |
| 10/1/2020 | Rachael L. Ringer | Prep for mediation session, including drafting summary of issue re: same for KL team (0.3); attend session re: same (1.0); follow up with KL team re same (0.3); follow-up emails with Debtors re: next steps (0.3). | 1.90 | 2,185.00 |
| 10/1/2020 | Natan Hamerman | Confer with R. Ringer re mediation call (0.2). | 0.20 | 215.00 |
| 10/5/2020 | Natan Hamerman | Review mediation submission, emails re same (2.5). | 2.50 | 2,687.50 |
| 10/6/2020 | Rachael L. Ringer | Review mediation statements (0.4); emails with KL team re: same (0.3); call with KL team re: same (0.4). | 1.10 | 1,265.00 |
| 10/6/2020 | Natan Hamerman | Emails with R. Ringer re mediation (0.4); review mediation statements (1.3); email R. Collura re Alix materials re same (0.2); call re mediation with R. Ringer and J. Sharret (0.3). | 2.20 | 2,365.00 |
| 10/7/2020 | Natan Hamerman | Confer with R. Ringer re mediation (0.3). | 0.30 | 322.50 |
| 10/12/2020 | Natan Hamerman | Confer re mediation with R. Ringer (0.2). | 0.20 | 215.00 |
| 10/22/2020 | Natan Hamerman | Emails with R. Ringer re mediation (0.1). | 0.10 | 107.50 |
| 10/23/2020 | Natan Hamerman | Email with R. Ringer re mediation (0.2). | 0.20 | 215.00 |
| 10/28/2020 | Natan Hamerman | Email M. Wasson re mediation submissions (0.3); review mediation order and local rules (0.3); email R. Ringer re same (0.3); email KL team re - mediation issues (0.3). | 1.20 | 1,290.00 |
| 10/29/2020 | Rachael L. Ringer | Correspondence with T. Mayer re: prep for mediation (0.3). | 0.30 | 345.00 |



November 25, 2020
073427-00007
Page 59

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/30/2020 | Marissa J. Holob | Prepare for (0.8) and attend (1.2) mediation session; t/c re: mediation statement w/ KL team (0.3); review related materials (1.2). | 3.50 | 4,025.00 |
| 10/30/2020 | Thomas Moers Mayer | Participate in session with Mediators and counsel for TCC plus one state court counsel, White & Case, KL team (1.2); post-call KL meeting to discuss next steps (0.3). | 1.50 | 2,250.00 |
| 10/30/2020 | Rachael L. Ringer | Prep for mediation session re case issues (0.3) attend mediation session re: case /plan issues (1.2); follow-up call with KL team re: same (0.3). | 1.80 | 2,070.00 |
| 10/30/2020 | Natan Hamerman | Attend mediation session re case issues (1.2); attend KL call to de-brief re same (0.3); confer R. Ringer re mediation submission (0.3). | 1.80 | 1,935.00 |
| 10/30/2020 | Megan Wasson | Attend majority of mediation session re case issues (1.0). | 1.00 | 905.00 |
| **TOTAL** | | | **99.20** | **$99,487.00** |



November 25, 2020
073427-00008
Page 60

**Coalition and Tort Committee Matters**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 9.30 | $10,695.00 |
| Hamerman, Natan | Counsel | 12.80 | 13,760.00 |
| Essner, Zoe | Law Clerk | 0.10 | 68.00 |
| Wasson, Megan | Associate | 7.30 | 6,574.00 |
| **TOTAL FEES** | | **29.50** | **$31,097.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/12/2020 | Rachael L. Ringer | Call with Coalition re: case updates/questions (0.5). | 0.50 | $575.00 |
| 8/26/2020 | Megan Wasson | Emails with Reed Smith and Brown Rudnick re: 2019 statement (0.3); review same (0.2). | 0.50 | 420.00 |
| 9/2/2020 | Megan Wasson | Review TCC/Century/Coalition filings (3.1); emails with KL team, PSJZ and Brown Rudnick re same (0.4). | 3.50 | 3,167.50 |
| 9/4/2020 | Rachael L. Ringer | Call with Coalition counsel re: hearing issues and recently filed pleadings (0.5), review Century deposition notices re: Coalition (0.2). | 0.70 | 805.00 |
| 9/4/2020 | Zoe Essner | Participate in portion of call w/ Brown Rudnick re Coalition (0.1). | 0.10 | 68.00 |



November 25, 2020
073427-00008
Page 61

**Coalition and Tort Committee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/4/2020 | Megan Wasson | Emails with KL team re Century deposition re Coalition (0.1); call w/ Coalition counsel re same and other case issues (0.5). | 0.60 | 543.00 |
| 9/6/2020 | Natan Hamerman | Review documents in preparation for potential Century deposition re Coalition (3.8); review R. Ringer and M. Wasson emails re same (0.4). | 4.20 | 4,515.00 |
| 9/6/2020 | Megan Wasson | Email KL team re Century depositions re Coalition (0.5). | 0.50 | 452.50 |
| 9/7/2020 | Natan Hamerman | Prep for potential Century deposition re Coalition (3.5); email R. Ringer re status of deposition (0.2). | 3.70 | 3,977.50 |
| 9/8/2020 | Rachael L. Ringer | Call with Brown Rudnick re: Coalition issues (0.5). | 0.50 | 575.00 |
| 9/8/2020 | Natan Hamerman | Review TCC filing re Coalition (0.2); email KL team re same (0.1); email KL team re depositions re Coalition (0.4). | 0.70 | 752.50 |
| 9/10/2020 | Rachael L. Ringer | Review open issues re: Coalition 2019 information (0.4). | 0.40 | 460.00 |
| 9/22/2020 | Natan Hamerman | Email KL team re Coalition issues (0.1). | 0.10 | 107.50 |
| 9/25/2020 | Rachael L. Ringer | Call with J. Stang re: TCC issues, case updates (0.4). | 0.40 | 460.00 |
| 9/30/2020 | Rachael L. Ringer | Call with Brown Rudnick re: upcoming motions (0.2). | 0.20 | 230.00 |
| 10/2/2020 | Rachael L. Ringer | Call with Debtors, TCC, Ad Hoc Committee of Local Councils re: discovery/2004 issues (0.9). | 0.90 | 1,035.00 |
| 10/2/2020 | Natan Hamerman | Call re TCC's Rule 2004 motion (0.7); review draft order (0.2). | 0.90 | 967.50 |



November 25, 2020
073427-00008
Page 62

**Coalition and Tort Committee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/7/2020 | Rachael L. Ringer | Review filed pleadings re: Coalition issues re 2019 (0.4); emails with Coalition re: same (0.4); call with S. Beville re: same (0.3). | 1.10 | 1,265.00 |
| 10/7/2020 | Megan Wasson | Review Coalition/insurer filings re 2019 (1.0). | 1.00 | 905.00 |
| 10/8/2020 | Rachael L. Ringer | Call with Debtors and TCC re: 2004 issues (1.0). | 1.00 | 1,150.00 |
| 10/8/2020 | Natan Hamerman | Call with TCC and debtors re Rule 2004 motion (1.0); emails with R. Ringer re same (0.5). | 1.50 | 1,612.50 |
| 10/9/2020 | Megan Wasson | Review TCC/Coalition docket filings re bar date supplement/clarification (0.8). | 0.80 | 724.00 |
| 10/11/2020 | Rachael L. Ringer | Correspondence with M. Andolina re: 2004 status (0.4); numerous emails with KL team, Debtors, and AHCLC re: same (0.8). | 1.20 | 1,380.00 |
| 10/11/2020 | Natan Hamerman | Confer with R. Ringer re 2004 status call and next steps (0.2). | 0.20 | 215.00 |
| 10/12/2020 | Rachael L. Ringer | Emails with Debtors re: 2004 motion (0.2). | 0.20 | 230.00 |
| 10/18/2020 | Rachael L. Ringer | Call with BSA and TCC re: preliminary injunction and 2004 issues (1.5); emails with TCC counsel re: same (0.1). | 1.60 | 1,840.00 |
| 10/18/2020 | Natan Hamerman | Call with W&C and Pachulski re 2004 and other items (1.5). | 1.50 | 1,612.50 |
| 10/20/2020 | Rachael L. Ringer | Call with TCC re: PI extension (0.4). | 0.40 | 460.00 |
| 10/20/2020 | Megan Wasson | Call with R. Ringer and TCC re preliminary injunction (0.4). | 0.40 | 362.00 |
| 10/22/2020 | Rachael L. Ringer | Review emails/orders re: Coalition participation in mediation (0.2). | 0.20 | 230.00 |



November 25, 2020
073427-00008
Page 63

**Coalition and Tort Committee Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| **TOTAL** | | | **29.50** | **$31,097.00** |



November 25, 2020
073427-00011
Page 64

**Creditor Communications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|------------|-------|-------|------|
| Ringer, Rachael L. | Partner | 1.90 | $2,185.00 |
| Cahn, Avram | Spec Counsel | 0.70 | 735.00 |
| Sharret, Jennifer | Spec Counsel | 0.90 | 945.00 |
| Baranpuria, Priya | Associate | 0.20 | 192.00 |
| Essner, Zoe | Law Clerk | 6.10 | 3,787.00 |
| Wasson, Megan | Associate | 3.30 | 2,817.50 |
| Beck, Samuel | Paralegal | 0.90 | 378.00 |
| **TOTAL FEES** | | **14.00** | **$11,039.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/3/2020 | Zoe Essner | Revise website FAQs re deferred compensation plans (0.3); emails w/ M. Wasson & Ringer re same (0.1). | 0.40 | $234.00 |
| 8/5/2020 | Zoe Essner | Email R. Ringer re UCC site FAQs (0.2). | 0.20 | 117.00 |
| 8/7/2020 | Zoe Essner | Schedule Restoration Plan call w/ creditors (0.2); emails w/ Restoration Plan creditors re same (0.4). | 0.60 | 351.00 |
| 8/7/2020 | Megan Wasson | Finalize UCC site FAQs (0.5). | 0.50 | 420.00 |
| 8/13/2020 | Rachael L. Ringer | Prep for (0.3) and attend call with restoration plan participants re: filing proofs of claim (1.0). | 1.30 | 1,495.00 |



November 25, 2020
073427-00011
Page 65

**Creditor Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/13/2020 | Megan Wasson | Prep for (0.3) and attend restoration plan call (1.0); follow up emails with KL team re same (0.5); follow up emails with creditors re same (0.3). | 2.10 | 1,764.00 |
| 8/13/2020 | Zoe Essner | Emails w/ Restoration town hall participants re attending town hall (0.5); attend Restoration Plan town hall (1.0); emails w/ town hall participants re town hall follow-up (0.6). | 2.10 | 1,228.50 |
| 8/14/2020 | Zoe Essner | Call with creditor re POC process (0.1). | 0.10 | 58.50 |
| 8/14/2020 | Samuel Beck | Email M. Wasson re restoration plan participant inquiry (0.2). | 0.20 | 84.00 |
| 8/19/2020 | Samuel Beck | Call with restoration plan participant re questions on claim amounts process (0.5); email KL team re same (0.2). | 0.70 | 294.00 |
| 8/20/2020 | Zoe Essner | Emails w/ Restoration Plan creditors re follow-up from town hall (0.3); email M. Wasson re same (0.1). | 0.40 | 234.00 |
| 9/2/2020 | Jennifer Sharret | Multiple telephone calls with creditor re: lift stay (0.5). | 0.50 | 525.00 |
| 9/2/2020 | Zoe Essner | Email M. Wasson re creditor notice on UCC site (0.1); email Omni re same (0.1). | 0.20 | 136.00 |
| 9/3/2020 | Avram Cahn | Revise e-mail to participants re Restoration Plan issues (0.7). | 0.70 | 735.00 |
| 9/11/2020 | Rachael L. Ringer | Revise email to restoration plan participants (0.3). | 0.30 | 345.00 |
| 9/11/2020 | Megan Wasson | Finalize (0.5) and circulate (0.2) email re restoration plan to participants. | 0.70 | 633.50 |
| 9/30/2020 | Zoe Essner | Prepare for (0.2) and attend call w/ Restoration Plan creditor re proof of claim (0.1). | 0.30 | 204.00 |



November 25, 2020
073427-00011
Page 66

**Creditor Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/12/2020 | Rachael L. Ringer | Emails with KL team re: responses to creditor inquiries (0.3). | 0.30 | 345.00 |
| 10/12/2020 | Jennifer Sharret | T/c with creditor re POC issues (0.2); follow-up with M. Wasson, R. Ringer and Z. Essner re: same (0.2). | 0.40 | 420.00 |
| 10/12/2020 | Priya Baranpuria | Call creditor receiving BSA messages w/ Z. Essner (0.1); emails w/ R. Ringer, M. Wasson and Z. Essner re same (0.1). | 0.20 | 192.00 |
| 10/12/2020 | Zoe Essner | Call creditor receiving BSA related messages w/ P. Baranpuria (0.1); emails w/ R. Ringer and M. Wasson re same (0.2); call creditor re POC inquiry (0.1); emails w/ J. Sharret and R. Ringer re same (0.2). | 0.60 | 408.00 |
| 10/16/2020 | Zoe Essner | Call w/ creditor re proofs of claim (1.2). | 1.20 | 816.00 |
| **TOTAL** | | | **14.00** | **$11,039.50** |



November 25, 2020
073427-00012
Page 67

**Non-Profit Issues**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Hamerman, Natan | Counsel | 0.20 | $215.00 |
| Baranpuria, Priya | Associate | 0.70 | 633.50 |
| Chakraborty, Rupita | Associate | 1.40 | 1,176.00 |
| **TOTAL FEES** | | **2.30** | **$2,024.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/3/2020 | Priya Baranpuria | Emails w/ L. Gilberti re: non-profit issues (0.2). | 0.20 | $181.00 |
| 8/7/2020 | Rupita Chakraborty | Research re non-profit research issues (1.4). | 1.40 | 1,176.00 |
| 8/12/2020 | Natan Hamerman | Emails to KL team re documents re non-profit issues (0.2). | 0.20 | 215.00 |
| 8/21/2020 | Priya Baranpuria | Emails to L. Gilberti, N. Hamerman and P. Campbell re: non-profit research issues (0.5). | 0.50 | 452.50 |
| **TOTAL** | | | **2.30** | **$2,024.50** |



November 25, 2020
073427-00013
Page 68

**Employee and Labor Issues**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|------------|-------|-------|------|
| Holob, Marissa J. | Partner | 20.60 | $23,690.00 |
| Mayer, Thomas Moers | Partner | 16.30 | 24,450.00 |
| Ringer, Rachael L. | Partner | 1.00 | 1,150.00 |
| Hamerman, Natan | Counsel | 2.40 | 2,580.00 |
| Cahn, Avram | Spec Counsel | 43.00 | 45,150.00 |
| Essner, Zoe | Law Clerk | 3.80 | 2,223.00 |
| Wasson, Megan | Associate | 3.40 | 2,992.50 |
| **TOTAL FEES** | | **90.50** | **$102,235.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/3/2020 | Marissa J. Holob | Prepare for call with KL team on pension liabilities (0.5). | 0.50 | $575.00 |
| 8/3/2020 | Zoe Essner | Emails to KL team re scheduling restoration plan town hall (0.2); email to KL team re scheduling call re PBGC claim (0.2). | 0.40 | 234.00 |
| 8/5/2020 | Thomas Moers Mayer | Call with KL team re PBGC claim (0.5). | 0.50 | 750.00 |
| 8/5/2020 | Rachael L. Ringer | Call with KL team re: PBGC claim (0.5). | 0.50 | 575.00 |
| 8/5/2020 | Marissa J. Holob | Analyze PGBC claim (0.5); call w/ KL team re same (0.5). | 1.00 | 1,150.00 |



November 25, 2020
073427-00013
Page 69

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/5/2020 | Natan Hamerman | Call w/ KL team re PBGC claim (0.5); emails w/ same re documents re same (0.2). | 0.70 | 752.50 |
| 8/5/2020 | Avram Cahn | Review memo re: PBGC claim (1.1). | 1.10 | 1,155.00 |
| 8/5/2020 | Megan Wasson | Attend portion of call with KL team re PBGC (0.3). | 0.30 | 252.00 |
| 8/6/2020 | Avram Cahn | Review memo re: PBGC claim (5.1). | 5.10 | 5,355.00 |
| 8/6/2020 | Megan Wasson | Emails to KL team re restoration plan town hall and notice for same (0.5). | 0.50 | 420.00 |
| 8/7/2020 | Avram Cahn | Review memo re: PBGC claim (4.1). | 4.10 | 4,305.00 |
| 8/10/2020 | Thomas Moers Mayer | Revise Restoration Plan memo (2.0). | 2.00 | 3,000.00 |
| 8/10/2020 | Marissa J. Holob | Review memo on PBGC claim (2.0). | 2.00 | 2,300.00 |
| 8/11/2020 | Thomas Moers Mayer | Revise Restoration Plan memo (2.0). | 2.00 | 3,000.00 |
| 8/12/2020 | Thomas Moers Mayer | Revise Restoration Plan memo (2.0). | 2.00 | 3,000.00 |
| 8/13/2020 | Thomas Moers Mayer | Final revisions to Restoration Plan memo (1.9); distribute to KL team for comment (0.1). | 2.00 | 3,000.00 |
| 8/14/2020 | Zoe Essner | Revise restoration plan memo (1.6). | 1.60 | 936.00 |
| 8/17/2020 | Marissa J. Holob | Emails to KL team re: PBGC claim (0.3). | 0.30 | 345.00 |
| 8/17/2020 | Avram Cahn | Review memo re: PBGC claim (1.7). | 1.70 | 1,785.00 |
| 8/19/2020 | Marissa J. Holob | Review Restoration Plan memo (0.5). | 0.50 | 575.00 |
| 8/19/2020 | Avram Cahn | Review memos re PBGC claim and Restoration Plan (1.4). | 1.40 | 1,470.00 |
| 8/20/2020 | Marissa J. Holob | Analyze restoration plan (1.5) and emails w/ KL team re same (0.7). | 2.20 | 2,530.00 |



November 25, 2020
073427-00013
Page 70

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/20/2020 | Thomas Moers Mayer | Review A. Cahn and M. Holob memo re: PBGC claim (1.0). | 1.00 | 1,500.00 |
| 8/20/2020 | Natan Hamerman | Emails w/ KL team re: PBGC claim (0.2); emails w/ same re restoration plan (0.2). | 0.40 | 430.00 |
| 8/20/2020 | Avram Cahn | Review memos re PBGC claim and Restoration Plan (4.0); emails with KL team re same (0.1). | 4.10 | 4,305.00 |
| 8/21/2020 | Rachael L. Ringer | Attend portion of call with KL team re: PBGC claim (0.5). | 0.50 | 575.00 |
| 8/21/2020 | Marissa J. Holob | Call w/ KL team to review memos re PBGC claim and Restoration Plan (1.5); draft analysis re: plan liability (0.6). | 2.10 | 2,415.00 |
| 8/21/2020 | Thomas Moers Mayer | Further review of M. Holob and A. Cahn memo re pension plan (0.5); call w/ KL team re same (1.5). | 2.00 | 3,000.00 |
| 8/21/2020 | Natan Hamerman | Attend majority of call w/ KL team re PBGC claim (1.3). | 1.30 | 1,397.50 |
| 8/21/2020 | Avram Cahn | Review Restoration Plan memo and PBGC claim memo (4.0); call w/ KL team re same (1.5). | 5.50 | 5,775.00 |
| 8/21/2020 | Zoe Essner | Call w/ KL team to discuss restoration plan and pension plan (1.5); email summary of same to R. Ringer and M. Wasson (0.2); emails re same with same (0.1). | 1.80 | 1,053.00 |
| 8/24/2020 | Thomas Moers Mayer | Prepare questions re PBGC claim (1.0). | 1.00 | 1,500.00 |
| 8/25/2020 | Thomas Moers Mayer | Finalize questions following 8/21 call re PBGC claim and restoration plan (0.5); review of FDA (0.3), draft (0.1) and send email of questions to Alix (0.1). | 1.00 | 1,500.00 |
| 8/25/2020 | Avram Cahn | Review Restoration Plan memo (0.9). | 0.90 | 945.00 |



November 25, 2020
073427-00013
Page 71

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/26/2020 | Marissa J. Holob | Analyze Restoration plan (1.4) and pension plan (2.0). | 3.40 | 3,910.00 |
| 8/26/2020 | Avram Cahn | Review Restoration Plan memo (2.6). | 2.60 | 2,730.00 |
| 8/27/2020 | Marissa J. Holob | Review ERISA questions (0.6); review memo re restoration plan (0.5) and memo re: PBGC claim (0.5); emails w/ KL team re same (0.4). | 2.00 | 2,300.00 |
| 8/27/2020 | Thomas Moers Mayer | Review M. Holob and A. Cahn emails re pension plan (0.5). | 0.50 | 750.00 |
| 8/27/2020 | Avram Cahn | Review Restoration Plan memo (3.9); emails with KL team re same (0.2). | 4.10 | 4,305.00 |
| 8/28/2020 | Marissa J. Holob | Call w/ A. Cahn re pension plan funding (1.2). | 1.20 | 1,380.00 |
| 8/28/2020 | Thomas Moers Mayer | Email to M. Holob re pension plan (0.2). | 0.20 | 300.00 |
| 8/28/2020 | Avram Cahn | Call w/ M. Holob re pension plan funding (1.2); review multiple employer plan rules (2.3). | 3.50 | 3,675.00 |
| 8/28/2020 | Megan Wasson | Emails w/ KL team re: restoration plan follow up (0.5). | 0.50 | 420.00 |
| 9/1/2020 | Marissa J. Holob | Review benefit analysis (1.7); emails with KL team re same (0.1). | 1.80 | 2,070.00 |
| 9/1/2020 | Thomas Moers Mayer | Review Committee member questions re Restoration plan (0.1); emails with KL and Alix teams re same (0.1). | 0.20 | 300.00 |
| 9/1/2020 | Avram Cahn | Review issues re restoration plan (1.1). | 1.10 | 1,155.00 |
| 9/2/2020 | Marissa J. Holob | Conduct analysis re: assumptions of claims (0.2); t/c with KL re same (1.0); revise follow up email to restoration plan members (0.1). | 1.30 | 1,495.00 |



November 25, 2020
073427-00013
Page 72

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/2/2020 | Thomas Moers Mayer | Call with M. Holob, A. Cahn (and M. Wasson for portion of call) re Restoration Plan (1.0). | 1.00 | 1,500.00 |
| 9/2/2020 | Avram Cahn | Internal conf. call with KL team re Restoration Plan (1.0); follow-up review of documents re same (0.1). | 1.10 | 1,155.00 |
| 9/2/2020 | Megan Wasson | Attend portion of call with KL team re restoration plan (0.5); correspondence with Alix re: same (0.3); draft sample email re restoration plan (0.5). | 1.30 | 1,176.50 |
| 9/3/2020 | Marissa J. Holob | Review restoration plan benefits (0.7). | 0.70 | 805.00 |
| 9/3/2020 | Megan Wasson | Email KL team re: Restoration Plan email (0.3). | 0.30 | 271.50 |
| 9/8/2020 | Marissa J. Holob | Email KL team re restoration plan (0.3). | 0.30 | 345.00 |
| 9/11/2020 | Avram Cahn | Revise PBGC memo (2.4). | 2.40 | 2,520.00 |
| 9/17/2020 | Avram Cahn | Further revise PBGC memo (1.2). | 1.20 | 1,260.00 |
| 9/25/2020 | Avram Cahn | Further revise PBGC memo (0.1). | 0.10 | 105.00 |
| 10/19/2020 | Thomas Moers Mayer | Review final memo on pension related issues (0.5). | 0.50 | 750.00 |
| 10/22/2020 | Marissa J. Holob | Emails with KL team re memo on pension issues (0.4). | 0.40 | 460.00 |
| 10/23/2020 | Thomas Moers Mayer | Email exchanges re scheduling meeting on ERISA issues with Debtors and TCC (0.2). | 0.20 | 300.00 |
| 10/23/2020 | Avram Cahn | Review memo on pension issues (1.2). | 1.20 | 1,260.00 |
| 10/26/2020 | Avram Cahn | Review memo on pension issues (0.5). | 0.50 | 525.00 |
| 10/27/2020 | Marissa J. Holob | Analyze pension issues (0.9). | 0.90 | 1,035.00 |



November 25, 2020
073427-00013
Page 73

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/27/2020 | Thomas Moers Mayer | Email exchange re meeting with TCC and Debtors, re memo re pension issues (0.2). | 0.20 | 300.00 |
| 10/27/2020 | Avram Cahn | Review memo on pension issues (0.9). | 0.90 | 945.00 |
| 10/27/2020 | Megan Wasson | Review memo on pension issues for redactions (0.5). | 0.50 | 452.50 |
| 10/30/2020 | Avram Cahn | Review 341 transcript re controlled group issues (0.4). | 0.40 | 420.00 |
| TOTAL | | | 90.50 | $102,235.50 |



November 25, 2020
073427-00016
Page 74

**Collateral Review**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 3.60 | $4,140.00 |
| Blabey, David E. | Counsel | 0.70 | 735.00 |
| Hamerman, Natan | Counsel | 16.40 | 17,630.00 |
| Sharret, Jennifer | Spec Counsel | 9.80 | 10,290.00 |
| Baranpuria, Priya | Associate | 29.20 | 27,949.50 |
| Campbell, Patrick J. | Associate | 8.20 | 8,118.00 |
| Essner, Zoe | Law Clerk | 1.40 | 952.00 |
| Sweeney, Nicole | Law Clerk | 7.40 | 1,110.00 |
| Beck, Samuel | Paralegal | 0.60 | 252.00 |
| **TOTAL FEES** | | **77.30** | **$71,176.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/11/2020 | Jennifer Sharret | Email with Sidley re: certain assets (0.1). | 0.10 | $105.00 |
| 8/17/2020 | Jennifer Sharret | Review master spreadsheet on certain assets (0.2). | 0.20 | 210.00 |
| 8/18/2020 | Jennifer Sharret | Call with L. Strubeck re: challenge period extension (0.2); emails to R. Ringer re: same (0.1). | 0.30 | 315.00 |
| 8/19/2020 | Natan Hamerman | Emails with KL team re artwork (0.1). | 0.10 | 107.50 |



November 25, 2020
073427-00016
Page 75

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/19/2020 | Jennifer Sharret | Review master spreadsheet on certain assets (0.2) and email M. McKay re: same (0.1). | 0.30 | 315.00 |
| 8/20/2020 | Natan Hamerman | Confer with KL team re drafting of email to Norton Rose on challenge period extension (0.4). | 0.40 | 430.00 |
| 8/20/2020 | Jennifer Sharret | Email with Norton Rose re: stipulation extension (0.1) and emails with KL team re same (0.1). | 0.20 | 210.00 |
| 8/21/2020 | Priya Baranpuria | Revise JPM Stipulation and correspondence with S. Beck re same (0.2). | 0.20 | 181.00 |
| 8/21/2020 | Samuel Beck | Review JMP stipulation extension (0.1); correspondence with P. Baranpuria re same (0.1). | 0.20 | 84.00 |
| 8/24/2020 | Natan Hamerman | Emails re JPM stipulation with J. Sharret (0.2). | 0.20 | 215.00 |
| 8/24/2020 | Jennifer Sharret | Emails with KL team re: challenge stipulation extension (0.2). | 0.20 | 210.00 |
| 8/24/2020 | Priya Baranpuria | Revise JPM stipulation re: extension of challenge period and correspond with KL team re same (0.3). | 0.30 | 271.50 |
| 8/25/2020 | Priya Baranpuria | Emails w/ TCC, Debtors and FCR re: challenge stipulation (0.4). | 0.40 | 362.00 |
| 8/26/2020 | Priya Baranpuria | Emails w/ TCC, Debtors and FCR re: JPM challenge stipulation (0.1). | 0.10 | 90.50 |
| 8/27/2020 | Priya Baranpuria | Finalize filing of second JPM stipulation (0.3) and correspondence with S. Beck re same (0.2). | 0.50 | 452.50 |
| 8/27/2020 | Samuel Beck | Revise JPM stipulation (0.2); correspondence with P. Baranpuria re same (0.2). | 0.40 | 168.00 |



November 25, 2020
073427-00016
Page 76

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/9/2020 | Natan Hamerman | Email KL team re deadline (0.4). | 0.40 | 430.00 |
| 9/14/2020 | Priya Baranpuria | Revise standing motion (1.5). | 1.50 | 1,440.00 |
| 9/25/2020 | Natan Hamerman | Review standing motion (1.7); email P. Baranpuria re same (0.2). | 1.90 | 2,042.50 |
| 9/29/2020 | Priya Baranpuria | Review N. Hamerman comments to standing motion (1.0); revise standing motion (0.4). | 1.40 | 1,344.00 |
| 9/30/2020 | Natan Hamerman | Prep for (0.2) and call with P. Baranpuria and P. Campbell re complaint and standing motion (1.4). | 1.60 | 1,720.00 |
| 9/30/2020 | Patrick J. Campbell | Review N. Hamerman comments to draft standing motion (0.1); telephone conference with N. Hamerman and P. Baranpuria re: revising standing motion and complaint (1.4); telephone conference with P. Baranpuria re: modifying complaint and standing motion (0.3). | 1.80 | 1,782.00 |
| 9/30/2020 | Priya Baranpuria | Call w/ N. Hamerman and P. Campbell re: complaint and standing motion (1.4); confer w/ P. Campbell re: same (0.3). | 1.70 | 1,632.00 |
| 10/1/2020 | Priya Baranpuria | Revise standing motion (1.5); research re: same (0.5); email J. Sharret re: same (0.2). | 2.20 | 2,112.00 |
| 10/1/2020 | Zoe Essner | Research re standing motion (0.3); email P. Baranpuria re same (0.1). | 0.40 | 272.00 |
| 10/2/2020 | Zoe Essner | Email P. Campbell re challenge deadline stipulation (0.2). | 0.20 | 136.00 |
| 10/5/2020 | Patrick J. Campbell | Telephone conference with P. Baranpuria re: standing motion and estate claims (0.3); draft email to P. Baranpuria re: same (0.1); review revised standing motion (0.1). | 0.50 | 495.00 |



November 25, 2020
073427-00016
Page 77

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/5/2020 | Priya Baranpuria | Revise standing motion (3.0); research re: same (0.5); confer w/ P. Campbell re: same and potential estate claims (0.3). | 3.80 | 3,648.00 |
| 10/6/2020 | Jennifer Sharret | Review and comment on Arrow summary to mediators (0.4); t/c with N. Hamerman re: same (0.4). | 0.80 | 840.00 |
| 10/6/2020 | Patrick J. Campbell | Telephone conference with P. Baranpuria re: standing motion and potential estate claims subject to challenge period (0.4); draft email to N. Hamerman re: same (0.1); review edits from P. Baranpuria to standing motion (0.2). | 0.70 | 693.00 |
| 10/6/2020 | Priya Baranpuria | Revise standing motion (5.1); research re: same (1.3); email P. Campbell re: same (0.2); confer w/ P. Campbell re: same (0.5). | 7.10 | 6,816.00 |
| 10/6/2020 | Patrick J. Campbell | Telephone conference with P. Baranpuria re: standing motion and potential estate claims relating to prepetition transactions (0.5); draft email to N. Hamerman re: same (0.1); revise standing motion (1.7); review edits from P. Baranpuria to standing motion (0.2). | 2.50 | 2,475.00 |
| 10/7/2020 | Rachael L. Ringer | Call with Debtors re: challenge extension and related issues (0.5). | 0.50 | 575.00 |
| 10/7/2020 | Natan Hamerman | Emails re standing motion and potential estate claims w/ P. Baranpuria and P. Campbell (0.4); review edits re same (0.4). | 0.80 | 860.00 |
| 10/7/2020 | Priya Baranpuria | Revise standing motion (1.3); email P. Campbell re: same (0.1); call w/ N. Sweeney re: same (0.5). | 1.90 | 1,824.00 |
| 10/7/2020 | Nicole Sweeney | Review standing motion (2.0); call with P. Baranpuria re standing motion (0.5). | 2.50 | 375.00 |



November 25, 2020
073427-00016
Page 78

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/8/2020 | Priya Baranpuria | Correspondence w/ KL team re: standing motion (0.1). | 0.10 | 96.00 |
| 10/8/2020 | Nicole Sweeney | Review standing motion (3.3); correspondence with KL team re same (0.2). | 3.50 | 525.00 |
| 10/9/2020 | Rachael L. Ringer | Call with Norton Rose and J. Sharret re: challenge extension (0.4); follow-up with J. Sharret re: same (0.1). | 0.50 | 575.00 |
| 10/9/2020 | Natan Hamerman | Call with P. Campbell and P. Baranpuria re standing motion (0.8); emails with Pachulski re same (0.1). | 0.90 | 967.50 |
| 10/9/2020 | Jennifer Sharret | Call with R. Ringer and Norton Rose re: challenge extension (0.4); t/c with M. Litvak re: same (0.1); follow-up correspondence with R. Ringer re same (0.2). | 0.70 | 735.00 |
| 10/9/2020 | Patrick J. Campbell | Telephone conference with N. Hamerman and P. Baranpuria re: potential estate claims re standing motion (0.8); telephone conference with P. Baranpuria and Z. Essner re: same (0.2). | 1.00 | 990.00 |
| 10/9/2020 | Priya Baranpuria | Review N. Sweeney comments to standing motion (0.3); call w/ N. Hamerman and P. Campbell re: standing motion (0.8); call w/ P. Campbell and Z. Essner re: same (0.2). | 1.30 | 1,248.00 |
| 10/9/2020 | Zoe Essner | Call with P. Campbell and P. Baranpuria re standing motion (0.2). | 0.20 | 136.00 |
| 10/9/2020 | Nicole Sweeney | Review standing motion (1.3); email P. Baranpuria re same (0.1). | 1.40 | 210.00 |
| 10/10/2020 | Patrick J. Campbell | Review P. Baranpuria edits to standing motion (0.1) and correspondence with P. Baranpuria re same (0.1). | 0.20 | 198.00 |



November 25, 2020
073427-00016
Page 79

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/10/2020 | Priya Baranpuria | Revise standing motion (1.7); correspondence w/ P. Campbell re: same (0.1). | 1.80 | 1,728.00 |
| 10/11/2020 | Priya Baranpuria | Revise standing motion (1.3); emails with KL team re same (0.2). | 1.50 | 1,440.00 |
| 10/12/2020 | Natan Hamerman | Call with P. Campbell, Z. Essner and P. Baranpuria re standing motion (0.5). | 0.50 | 537.50 |
| 10/12/2020 | Patrick J. Campbell | Telephone conference with KL team re: standing motion and potential estate claims (0.5). | 0.50 | 495.00 |
| 10/12/2020 | Priya Baranpuria | Call w/ N. Hamerman, P. Campbell and Z. Essner re: potential estate claims relating to prepetition transactions and standing motion (0.5). | 0.50 | 480.00 |
| 10/12/2020 | Zoe Essner | Call w/ N. Hamerman, P. Baranpuria, and P. Campbell re standing motion/ potential estate claims relating to prepetition transactions (0.5). | 0.50 | 340.00 |
| 10/13/2020 | Natan Hamerman | Consider strategy re estate claims/challenge deadline (0.5); emails to TCC/FCR re challenge period (0.3). | 0.80 | 860.00 |
| 10/13/2020 | Jennifer Sharret | Review correspondence with KL team re: challenge deadline, and next steps (0.4); emails with KL team re: same (0.2). | 0.60 | 630.00 |
| 10/13/2020 | Patrick J. Campbell | Telephone conference with P. Baranpuria re: stipulation re challenge period (0.1). | 0.10 | 99.00 |
| 10/13/2020 | Priya Baranpuria | Prepare stipulation re: third extension of challenge period (0.2); call with P. Campbell re same (0.1); revise standing motion (2.6). | 2.90 | 2,784.00 |
| 10/13/2020 | Zoe Essner | Email J. Sharret, P. Baranpuria, and S. Beck re issues relating to estate claims (0.1). . | 0.10 | 68.00 |



November 25, 2020
073427-00016
Page 80

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/2020 | Rachael L. Ringer | Call with N. Hamerman, D. Blabey, J. Sharret re: challenge issues (0.5) call with mediator re: same (0.1). | 0.60 | 690.00 |
| 10/14/2020 | Natan Hamerman | Review standing motion (3.9); emails with M. Litvak re challenge deadline (0.2); confer R. Collura re same (0.4); call with R. Ringer, D. Blabey and J. Sharret re strategy re challenge deadline (0.5). | 5.00 | 5,375.00 |
| 10/14/2020 | David E. Blabey | Email R. Ringer and N. Hamerman re standing motion (0.2); call with R. Ringer, N. Hamerman and J. Sharret re same (0.5). | 0.70 | 735.00 |
| 10/14/2020 | Jennifer Sharret | Correspondence with KL team re: challenge extension (0.3); t/c with R. Ringer. N. Hamerman and D. Blabey re same (0.5). | 0.80 | 840.00 |
| 10/15/2020 | Rachael L. Ringer | Call with Norton Rose, J. Sharret and N. Hamerman re: challenge extension and status (0.5), follow-up call with N. Hamerman re: same (0.2); emails with TCC/FCR re: same (0.3). | 1.00 | 1,150.00 |
| 10/15/2020 | Natan Hamerman | Call with lenders' counsel, J. Sharret and R. Ringer re challenge extension (0.5); confer re same with R. Ringer (0.2); email R. Ringer re TCC comments (0.3); review same (0.2). | 1.20 | 1,290.00 |
| 10/15/2020 | Jennifer Sharret | Call with R. Ringer, N. Hamerman and Norton Rose re: challenge deadline stipulation (0.5); review standing motion (0.6). | 1.10 | 1,155.00 |
| 10/16/2020 | Natan Hamerman | Call with Pachulski and KL team re challenge deadline (0.9); emails with J. Sharret re challenge deadline stipulation (0.3). | 1.20 | 1,290.00 |



November 25, 2020
073427-00016
Page 81

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/16/2020 | Jennifer Sharret | Call with KL team, TCC and FCR re: challenge deadline (0.9); review revisions to stipulation re same (0.2); emails with N. Hamerman re same (0.1). | 1.20 | 1,260.00 |
| 10/16/2020 | Patrick J. Campbell | Telephone conference with Pachulski re: challenge deadline (0.9). | 0.90 | 891.00 |
| 10/17/2020 | Jennifer Sharret | Email N. Hamerman, R. Ringer re: challenge stipulation (0.2). | 0.20 | 210.00 |
| 10/18/2020 | Rachael L. Ringer | Review stipulation re: challenge deadline (0.3). | 0.30 | 345.00 |
| 10/18/2020 | Natan Hamerman | Emails re challenge stipulation with J. Sharret (0.3). | 0.30 | 322.50 |
| 10/18/2020 | Jennifer Sharret | Call with N. Hamerman, R. Ringer and D. Blabey re: challenge deadline stipulation (0.8); revise stipulation (0.4); correspondence with Pachulski, Young Conaway, R. Ringer and N. Hamerman re: same (0.2). | 1.40 | 1,470.00 |
| 10/19/2020 | Rachael L. Ringer | Call with Norton Rose re: challenge deadline stipulation status (0.2); call with N. Hamerman re: same (0.1). | 0.30 | 345.00 |
| 10/19/2020 | Natan Hamerman | Call w/ R. Ringer re challenge deadline stipulation (0.1); email R. Ringer re same (0.4); correspondence with R. Ringer and J. Sharret re challenge extension (0.4); emails with Norton Rose and Debtors re same (0.2). | 1.10 | 1,182.50 |



November 25, 2020
073427-00016
Page 82

**Collateral Review**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/19/2020 | Jennifer Sharret | Revise challenge stipulation extension (0.4); correspondence with K. Gluck re: stipulation (0.2); review revisions to same (0.2); call (0.1) and emails (0.1) with R. Ringer re: stipulation; finalize stipulation, including email correspondence with all signatories (0.3); correspondence with R. Ringer and N. Hamerman re: estate claims relating to prepetition transactions (0.2). | 1.50 | 1,575.00 |
| 10/20/2020 | Rachael L. Ringer | Call with J. Boelter re: next steps on estate claims/challenge period (0.4). | 0.40 | 460.00 |
| 10/20/2020 | Jennifer Sharret | Email R. Ringer, N. Hamerman and White & Case and Norton Rose re: review of Committee potential estate claims subject to challenge period (0.2). | 0.20 | 210.00 |
| **TOTAL** | | | **77.30** | **$71,176.50** |



November 25, 2020
073427-00017
Page 83

**Fee Statements and Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 3.60 | $4,140.00 |
| Sharret, Jennifer | Spec Counsel | 0.20 | 210.00 |
| Baranpuria, Priya | Associate | 13.50 | 12,558.50 |
| Essner, Zoe | Law Clerk | 36.30 | 23,002.50 |
| Wasson, Megan | Associate | 6.10 | 5,436.00 |
| Beck, Samuel | Paralegal | 73.90 | 31,038.00 |
| Kindler, Jacqueline | Paralegal | 9.00 | 3,780.00 |
| **TOTAL FEES** | | **142.60** | **$80,165.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/3/2020 | Zoe Essner | Email P. Baranpuria re June/July fee statements (0.1); review P. Baranpuria comments to June fee statement (0.1). | 0.20 | $117.00 |
| 8/3/2020 | Samuel Beck | Emails with Reed Smith re June/July fee applications (0.2). | 0.20 | 84.00 |
| 8/4/2020 | Zoe Essner | Review June fee statement re: privilege, confidentiality, and compliance with local rules and UST guidelines (1.0); email M. Wasson re same (0.1). | 1.10 | 643.50 |
| 8/4/2020 | Samuel Beck | Review June fee statement for compliance with local rules and UST guidelines (1.6). | 1.60 | 672.00 |



November 25, 2020
073427-00017
Page 84

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/6/2020 | Zoe Essner | Emails re July fee statement w/ KL team (0.5); emails w/ KL team re billing practices (0.5). | 1.00 | 585.00 |
| 8/6/2020 | Samuel Beck | Review July fee statement for compliance with local rules and UST guidelines (2.2); emails to Z. Essner re billing (0.3). | 2.50 | 1,050.00 |
| 8/7/2020 | Samuel Beck | Review June fee statement for compliance with local rules and UST guidelines (1.1); email KL team re same and July fee statement (0.1). | 1.20 | 504.00 |
| 8/9/2020 | Zoe Essner | Review June fee statement re: privilege, confidentiality, and compliance with local rules and UST guidelines (0.3). | 0.30 | 175.50 |
| 8/9/2020 | Samuel Beck | Review June fee statement re: compliance with local rules and UST guidelines (1.1). | 1.10 | 462.00 |
| 8/10/2020 | Zoe Essner | Review June fee statement re: privilege, confidentiality, and compliance with local rules and UST guidelines (0.4). | 0.40 | 234.00 |
| 8/10/2020 | Samuel Beck | Review June fee statement re: compliance with local rules and UST guidelines (1.0). | 1.00 | 420.00 |
| 8/11/2020 | Zoe Essner | Review July fee statement re: privilege, confidentiality, and compliance with local rules and UST guidelines (2.6). | 2.60 | 1,521.00 |
| 8/11/2020 | Priya Baranpuria | Review June fee statement re: privilege, confidentiality, and compliance with local rules and UST guidelines (0.4); emails w/ KL team, RS team re: May fee application CNOs (0.2); review same (0.1). | 0.70 | 633.50 |



November 25, 2020
073427-00017
Page 85

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/11/2020 | Samuel Beck | Review July fee statement for compliance with local rules and UST guidelines (2.8); emails re same (0.2). | 3.00 | 1,260.00 |
| 8/13/2020 | Priya Baranpuria | Review Reed Smith June Fee Application and exhibits (0.2); review Alix June Fee Application and exhibits (0.2); correspondence w/ KL team re: June fee applications (0.1). | 0.50 | 452.50 |
| 8/13/2020 | Samuel Beck | Emails to RS and Alix re June fee applications (0.4); prepare June fee application to send to UCC (3.3); correspondence with KL team re same (0.5). | 4.20 | 1,764.00 |
| 8/14/2020 | Samuel Beck | Review July fee statement for compliance with local rules and UST guidelines (0.6). | 0.60 | 252.00 |
| 8/17/2020 | Rachael L. Ringer | Review June fee statement re: privilege, confidentiality, and compliance with local rules and UST guidelines (0.4). | 0.40 | 460.00 |
| 8/17/2020 | Zoe Essner | Review June fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.6). | 0.60 | 351.00 |
| 8/18/2020 | Rachael L. Ringer | Review July fee statement re: privilege, confidentiality, and compliance with local rules and UST guidelines (0.5). | 0.50 | 575.00 |
| 8/18/2020 | Zoe Essner | Emails re filing June fee application w/ R. Ringer and KL team (0.6); review July fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (1.9). | 2.50 | 1,462.50 |



November 25, 2020
073427-00017
Page 86

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/18/2020 | Samuel Beck | Review July fee statement re: compliance with local rules and UST guidelines (0.8); review June fee application and exhibits (1.6); emails with UCC parties re same (0.2); email KL team re same (0.5). | 3.10 | 1,302.00 |
| 8/19/2020 | Priya Baranpuria | Review July Fee Statement re: privilege, confidentiality and compliance with local rules and UST guidelines (0.8); emails with Z. Essner re same (0.2); emails with Z. Essner re first interim budget (0.2). | 1.20 | 1,086.00 |
| 8/19/2020 | Zoe Essner | Emails re filing June fee application to R. Ringer and M. Wasson (0.2); review July fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.7); emails re July fee statement with P. Baranpuria (0.1); review first interim budget (0.2); emails re same w/ P. Baranpuria (0.3). | 1.50 | 877.50 |
| 8/19/2020 | Samuel Beck | Review July fee statement for compliance with local rules and UST guidelines (1.2); emails with KL team re same (0.1). | 1.30 | 546.00 |
| 8/20/2020 | Rachael L. Ringer | Review June fee application and exhibits (0.5). | 0.50 | 575.00 |
| 8/20/2020 | Megan Wasson | Review July fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.8). | 0.80 | 672.00 |



November 25, 2020
073427-00017
Page 87

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/20/2020 | Zoe Essner | Review July fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.5); emails re same to R. Ringer (0.2); review M. Wasson comments to July fee statement (0.2); revise re same (0.2); emails to P. Baranpuria re second interim budget (0.2); review same (0.4); draft July fee application (1.1); email P. Baranpuria re same (0.1). | 2.90 | 1,696.50 |
| 8/20/2020 | Samuel Beck | Review July fee statement re: compliance with local rules and UST guidelines (0.5). | 0.50 | 210.00 |
| 8/21/2020 | Zoe Essner | Prepare June fee application for filing (0.4); review July fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.2). | 0.60 | 351.00 |
| 8/21/2020 | Samuel Beck | Review July fee statement for compliance with local rules and UST guidelines (0.7); prepare June fee application for filing (2.2); emails to KL, Reed Smith and Alix teams re same (0.3). | 3.20 | 1,344.00 |
| 8/23/2020 | Zoe Essner | Draft second interim fee application and exhibits (3.2). | 3.20 | 1,872.00 |
| 8/24/2020 | Samuel Beck | Review second interim fee application and exhibits (1.4); emails to KL team re same (0.2). | 1.60 | 672.00 |
| 8/26/2020 | Priya Baranpuria | Review July fee application and exhibits (0.4). | 0.40 | 362.00 |
| 8/27/2020 | Priya Baranpuria | Review Alix July Fee Application (0.5); confer w/ Alix re: same (0.2); review KL July Fee application and exhibits (0.3). | 1.00 | 905.00 |



November 25, 2020
073427-00017
Page 88

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/27/2020 | Samuel Beck | Review July fee statement for compliance with local rules and UST guidelines (1.1); review July fee application and exhibits (1.9); review second interim fee application and exhibits (0.5); emails to KL team re same (0.6); emails to Alix and Reed Smith re same (0.3); review Reed Smith and Alix July fee applications (0.6). | 5.00 | 2,100.00 |
| 8/28/2020 | Megan Wasson | Correspondence with KL team re July and second interim fee statements (0.5). | 0.50 | 420.00 |
| 8/28/2020 | Priya Baranpuria | Revise second interim fee application and exhibits (0.9); correspondence with KL team re same (0.2). | 1.10 | 995.50 |
| 8/29/2020 | Samuel Beck | Review July and second interim fee applications and exhibits (1.2); email to team re same (0.1). | 1.30 | 546.00 |
| 8/30/2020 | Rachael L. Ringer | Review July fee statement or privilege, confidentiality, and compliance with local rules and UST guidelines (0.6). | 0.60 | 690.00 |
| 8/30/2020 | Priya Baranpuria | Revise KL July Fee application and exhibits (1.5); correspondence w/ KL team re: same (0.3); review Alix second Interim Fee Application (0.1); review Reed Smith second Interim Fee Application (0.3). | 2.20 | 1,991.00 |
| 8/31/2020 | Zoe Essner | Emails w/ KL team re July and second interim fee statements (0.2); review July fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.4); emails w/ KL team re same (0.2). | 0.80 | 468.00 |
| 8/31/2020 | Priya Baranpuria | Correspondence w/ K. Morales re: Reed Smith fee applications (0.2). | 0.20 | 181.00 |



November 25, 2020
073427-00017
Page 89

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/1/2020 | Megan Wasson | Correspondence with KL team re: July fee applications (0.8). | 0.80 | 724.00 |
| 9/1/2020 | Priya Baranpuria | Review July fee application and exhibits (0.5); prepare for filing of same (0.6); correspondence w/ KL team re: same (0.3). | 1.40 | 1,344.00 |
| 9/1/2020 | Zoe Essner | Emails w/ KL team re July fee statements (0.6); review July fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.3). | 0.90 | 612.00 |
| 9/1/2020 | Samuel Beck | Review July and second interim fee applications and exhibits (4.7). | 4.70 | 1,974.00 |
| 9/2/2020 | Priya Baranpuria | Review second interim fee application (0.3); correspondence w/ Z. Essner and S. Beck re same (0.2). | 0.50 | 480.00 |
| 9/2/2020 | Zoe Essner | Review second interim fee application (0.3); emails w/ S. Beck and P. Baranpuria re same (0.2). | 0.50 | 340.00 |
| 9/2/2020 | Samuel Beck | Review second interim fee application and exhibits (2.5); emails with KL team re same (0.3). | 2.80 | 1,176.00 |
| 9/3/2020 | Priya Baranpuria | Review second interim fee application and exhibits (0.8); confer w/ Z. Essner re: same (0.2). | 1.00 | 960.00 |
| 9/3/2020 | Zoe Essner | Emails re filing second interim fee application w/ P. Baranpuria (0.1); review second interim fee application (0.2); send same to P. Baranpuria for review (0.2); revise same per P. Baranpuria comments (0.4); circulate same to R. Ringer for review (0.1); email R. Ringer and P. Baranpuria re same (0.1). | 1.10 | 748.00 |



November 25, 2020
073427-00017
Page 90

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/9/2020 | Priya Baranpuria | Correspondence w/ Reed Smith re: second interim fee applications (0.1); correspondence w/ KL team re: same (0.2). | 0.30 | 288.00 |
| 9/9/2020 | Zoe Essner | Email KL team re second interim fee application (0.1). | 0.10 | 68.00 |
| 9/9/2020 | Jacqueline Kindler | Review August fee statement for compliance with local rules and UST guidelines (2.5). | 2.50 | 1,050.00 |
| 9/10/2020 | Zoe Essner | Email KL team re second interim fee application (0.1). | 0.10 | 68.00 |
| 9/10/2020 | Jacqueline Kindler | Review August fee statement for compliance with local rules and UST guidelines (2.1). | 2.10 | 882.00 |
| 9/11/2020 | Jacqueline Kindler | Review second interim fee applications (0.6); emails w/ Z. Essner re same (0.2). | 0.80 | 336.00 |
| 9/14/2020 | Priya Baranpuria | Review CNOs re: June fee applications (0.1). | 0.10 | 96.00 |
| 9/14/2020 | Zoe Essner | Review August fee application and exhibits (3.2). | 3.20 | 2,176.00 |
| 9/15/2020 | Jacqueline Kindler | Prepare August fee application and exhibits (0.9). | 0.90 | 378.00 |
| 9/15/2020 | Samuel Beck | Review August fee statement for compliance with local rules and UST guidelines (0.2). | 0.20 | 84.00 |
| 9/16/2020 | Rachael L. Ringer | Review/revise July fee application (0.3). | 0.30 | 345.00 |



November 25, 2020
073427-00017
Page 91

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/16/2020 | Priya Baranpuria | Review July CNOs (0.2); review second interim fee application (0.3); correspondence w/ Z. Essner re: same (0.2); correspondence w/ Reed Smith re: RS interim fee application (0.1); correspondence w/ S. Beck re: same (0.1); prepare second interim fee applications for filing (0.2). | 1.10 | 1,056.00 |
| 9/16/2020 | Zoe Essner | Prepare second interim fee application for filing (0.3); emails with KL team re same (0.4); review UCC CNOs (0.2); emails w/ P. Baranpuria re same (0.1). | 1.00 | 680.00 |
| 9/16/2020 | Samuel Beck | Prepare second interim fee application for filing (1.8); correspond with KL and RS re same (0.2); review August fee statement for compliance with local rules and UST guidelines (3.6). | 5.60 | 2,352.00 |
| 9/17/2020 | Samuel Beck | Review August fee statement for compliance with local rules and UST guidelines (1.6). | 1.60 | 672.00 |
| 9/18/2020 | Zoe Essner | Correspondence w/ J. Kindler re August fee application (0.2). | 0.20 | 136.00 |
| 9/18/2020 | Jacqueline Kindler | Review August fee statement for compliance with local rules and UST guidelines (2.6); emails w/ Z. Essner re same (0.1). | 2.70 | 1,134.00 |
| 9/21/2020 | Zoe Essner | Review August fee application and exhibits (2.4); email S. Beck re same (0.1). | 2.50 | 1,700.00 |
| 9/21/2020 | Samuel Beck | Review August fee statement for compliance with local rules and UST guidelines (0.2). | 0.20 | 84.00 |
| 9/22/2020 | Zoe Essner | Draft August fee application matter description narratives (1.2). | 1.20 | 816.00 |



November 25, 2020
073427-00017
Page 92

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/22/2020 | Samuel Beck | Review August fee application and exhibits (2.1). | 2.10 | 882.00 |
| 9/23/2020 | Samuel Beck | Review August fee statement for compliance with local rules and UST guidelines (0.8). | 0.80 | 336.00 |
| 9/24/2020 | Priya Baranpuria | Review August fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (1.3). | 1.30 | 1,248.00 |
| 9/25/2020 | Priya Baranpuria | Further review August fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.5). | 0.50 | 480.00 |
| 9/25/2020 | Zoe Essner | Review P. Baranpuria comments to August fee statement (0.2); revise re same (0.2); email revised August fee statement to M. Wasson for review (0.1). | 0.50 | 340.00 |
| 9/28/2020 | Megan Wasson | Review August fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.8). | 0.80 | 724.00 |
| 9/28/2020 | Zoe Essner | Review M. Wasson comments to August fee statement and fee application (0.2); revise August fee statement accordingly (0.2); revise August fee application and exhibits (0.4). | 0.80 | 544.00 |
| 9/30/2020 | Zoe Essner | Emails w/ UCC professionals, S. Beck, and P. Baranpuria re August fee statement (0.2). | 0.20 | 136.00 |
| 9/30/2020 | Samuel Beck | Review August fee statement for compliance with local rules and UST guidelines (0.2) emails with KL team re same (0.2). | 0.40 | 168.00 |
| 10/1/2020 | Zoe Essner | Email AlixPartners and S. Beck re filing August fee application (0.1). | 0.10 | 68.00 |



November 25, 2020
073427-00017
Page 93

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/11/2020 | Samuel Beck | Review September fee statement for compliance with local rules and UST guidelines (0.6). | 0.60 | 252.00 |
| 10/12/2020 | Rachael L. Ringer | Review August fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.4); review August fee application and exhibits (0.3). | 0.70 | 805.00 |
| 10/12/2020 | Zoe Essner | Call w/ S. Beck re August and September fee statements (0.3); review R. Ringer comments to August fee statement/application (0.2); emails w/ KL team re same (0.1). | 0.60 | 408.00 |
| 10/12/2020 | Samuel Beck | Call with Z. Essner re August and September fee statements (0.3); review September fee statement for compliance with local rules and UST guidelines (0.8); review August fee statement for compliance with local rules and UST guidelines (0.6); call with Alix re same (0.2). | 1.90 | 798.00 |
| 10/13/2020 | Jennifer Sharret | Correspondence with KL team re: August fee statement (0.2). | 0.20 | 210.00 |
| 10/13/2020 | Zoe Essner | Revise August fee application and exhibits (0.2); emails w/ KL team re same (0.2). | 0.40 | 272.00 |
| 10/13/2020 | Samuel Beck | Prepare August fee application and exhibits (1.1); correspondence with KL team re same (0.2). | 1.30 | 546.00 |
| 10/14/2020 | Samuel Beck | Review September fee statement for compliance with local rules and UST guidelines (2.0). | 2.00 | 840.00 |



November 25, 2020
073427-00017
Page 94

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/15/2020 | Zoe Essner | Final review of August fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.4); final review of August fee application and exhibits (0.2). | 0.60 | 408.00 |
| 10/15/2020 | Samuel Beck | Review August fee application and exhibits for filing (2.1), email KL team re same (0.3). | 2.40 | 1,008.00 |
| 10/16/2020 | Samuel Beck | Review September fee statement for compliance with local rules and UST guidelines (2.4); draft emails to Fee Examiner re August fee application filing and LEDES files (0.3); email Alix re same (0.2). | 2.90 | 1,218.00 |
| 10/17/2020 | Zoe Essner | Review September fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (2.3). | 2.30 | 1,564.00 |
| 10/17/2020 | Samuel Beck | Prepare September fee application and exhibits (0.3). | 0.30 | 126.00 |
| 10/19/2020 | Zoe Essner | Review September fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.8); prepare September fee application and exhibits (0.9). | 1.70 | 1,156.00 |
| 10/19/2020 | Samuel Beck | Review September fee statement for compliance with local rules and UST guidelines (2.1); email KL team re same (0.4). | 2.50 | 1,050.00 |
| 10/20/2020 | Megan Wasson | Review September fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (2.4). | 2.40 | 2,172.00 |



November 25, 2020
073427-00017
Page 95

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/20/2020 | Zoe Essner | Review M. Wasson comments to August fee statement (0.1); email S. Beck re same (0.1); review M. Wasson comments to August fee application (0.2); email S. Beck re same (0.1). | 0.50 | 340.00 |
| 10/20/2020 | Samuel Beck | Review M. Wasson comments to September fee statement (0.3); review September fee application and exhibits (0.6); correspondence with KL team re same (0.4). | 1.30 | 546.00 |
| 10/21/2020 | Samuel Beck | Draft email to KL team re fee applications and deadlines (0.4). | 0.40 | 168.00 |
| 10/23/2020 | Zoe Essner | Email R. Ringer, Alix, and K. Morales re September fee application (0.1). | 0.10 | 68.00 |
| 10/25/2020 | Samuel Beck | Draft third interim fee application and exhibits (1.0). | 1.00 | 420.00 |
| 10/26/2020 | Megan Wasson | Emails with KL team re upcoming fee applications (0.2). | 0.20 | 181.00 |
| 10/26/2020 | Samuel Beck | Prepare September fee application and exhibits (0.6); email KL, Alix, and RS re same (0.4). | 1.00 | 420.00 |
| 10/28/2020 | Megan Wasson | Review KL September fee application and exhibits (0.4) and Alix September fee application (0.2). | 0.60 | 543.00 |
| 10/28/2020 | Samuel Beck | Review September fee application and exhibits (0.6). | 0.60 | 252.00 |
| 10/29/2020 | Samuel Beck | Prepare September fee application and exhibits (2.3); correspond with KL, Alix, and RS re same (0.4). | 2.70 | 1,134.00 |



November 25, 2020
073427-00017
Page 96

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/30/2020 | Rachael L. Ringer | Review September fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.2); review September application and exhibits (0.2); emails with S. Beck re: same (0.2). | 0.60 | 690.00 |
| 10/30/2020 | Samuel Beck | Prepare KL and Alix fee applications for filing (2.2); emails to KL, RS, and Alix re same (0.4); emails with KL team re upcoming fee application hearings/deadlines (0.6). | 3.20 | 1,344.00 |
| TOTAL | | | 142.60 | $80,165.00 |



November 25, 2020
073427-00019
Page 97

**Motions**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Hamerman, Natan | Counsel | 0.20 | $215.00 |
| Sharret, Jennifer | Spec Counsel | 0.50 | 525.00 |
| Baranpuria, Priya | Associate | 0.20 | 192.00 |
| Essner, Zoe | Law Clerk | 1.80 | 1,100.50 |
| Wasson, Megan | Associate | 1.30 | 1,176.50 |
| **TOTAL FEES** | | **4.00** | **$3,209.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/19/2020 | Zoe Essner | Email KL team re upcoming objection deadlines re pending motions (0.4). | 0.40 | $234.00 |
| 8/21/2020 | Zoe Essner | Draft email summary of motions w/ approaching objection deadlines to KL team (0.9). | 0.90 | 526.50 |
| 9/1/2020 | Zoe Essner | Email KL team re upcoming objection deadlines (0.5). | 0.50 | 340.00 |
| 9/2/2020 | Jennifer Sharret | Review mark-up of fee examiner order (0.2) and emails to M. Wasson re: same (0.2). | 0.40 | 420.00 |
| 9/2/2020 | Megan Wasson | Review and comment on proposed fee examiner order (0.6); emails with KL team re same (0.3). | 0.90 | 814.50 |
| 9/2/2020 | Priya Baranpuria | Review proposed fee examiner order (0.2). | 0.20 | 192.00 |



November 25, 2020
073427-00019
Page 98

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/9/2020 | Jennifer Sharret | Email M. Wasson re: lease extension motion (0.1). | 0.10 | 105.00 |
| 9/9/2020 | Megan Wasson | Calls/emails with Sidley re 365 stip (0.4). | 0.40 | 362.00 |
| 9/29/2020 | Natan Hamerman | Emails re pro hac motion to Z. Essner and Reed Smith (0.2). | 0.20 | 215.00 |
| **TOTAL** | | | **4.00** | **$3,209.00** |



November 25, 2020
073427-00020
Page 99

**Committee Investigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Rabinowitz, Daniel A. | Partner | 2.00 | $2,450.00 |
| Ringer, Rachael L. | Partner | 11.70 | 13,455.00 |
| Blabey, David E. | Counsel | 6.70 | 7,035.00 |
| Hamerman, Natan | Counsel | 97.40 | 104,705.00 |
| McKay, Michael | Counsel | 0.40 | 440.00 |
| Sharret, Jennifer | Spec Counsel | 1.30 | 1,365.00 |
| Baranpuria, Priya | Associate | 10.10 | 9,256.00 |
| Campbell, Patrick J. | Associate | 54.00 | 52,758.00 |
| Chakraborty, Rupita | Associate | 35.90 | 30,604.50 |
| Essner, Zoe | Law Clerk | 34.80 | 21,726.00 |
| Beck, Samuel | Paralegal | 28.00 | 11,760.00 |
| **TOTAL FEES** | | **282.30** | **$255,554.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/2/2020 | Natan Hamerman | Prep for call with KL team re investigation presentation (0.5); review presentation to Committee (0.2); correspondence with P. Baranpuria re research issues (0.3). | 1.00 | $1,075.00 |
| 8/2/2020 | Priya Baranpuria | Correspondence w/ N. Hamerman re: open research issues (0.3). | 0.30 | 271.50 |



November 25, 2020
073427-00020
Page 100

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/2/2020 | Samuel Beck | Organize data room files (1.0). | 1.00 | 420.00 |
| 8/3/2020 | Natan Hamerman | Emails to R. Collura re status call (0.1). | 0.10 | 107.50 |
| 8/3/2020 | Patrick J. Campbell | Review of Committee presentation structure (0.3); call with KL team re: drafting Committee presentation and open research items (0.5); emails to R. Chakraborty re: open research items (0.1); revise research outline to update open research items (0.4); draft (1.0) and revise (1.2) Committee presentation re: restricted property and estate claims investigation issues. | 3.50 | 3,360.00 |
| 8/3/2020 | Rupita Chakraborty | Call with KL team re: drafting Committee presentation and open research items (0.5). | 0.50 | 420.00 |
| 8/3/2020 | Priya Baranpuria | Call w/ KL team re: UCC investigation presentation (0.5); correspondence w/ KL team re: same (0.2). | 0.70 | 633.50 |
| 8/3/2020 | Zoe Essner | Review summary of BSA complaints (0.5); revise and circulate summaries internally (0.3). | 0.80 | 468.00 |
| 8/3/2020 | Samuel Beck | Organize data room files (0.1). | 0.10 | 42.00 |
| 8/4/2020 | Zoe Essner | Review research re tort issues(0.9); email N. Hamerman re same (0.5); draft investigation presentation outline re Arrow (1.8); research re estate causes of action (0.5). | 3.70 | 2,164.50 |
| 8/4/2020 | Samuel Beck | Review data room (0.4) and prepare summary to KL team re same (0.1). | 0.50 | 210.00 |
| 8/5/2020 | Patrick J. Campbell | Draft Committee presentation re investigation (1.7); draft email to P. Baranpuria re: Committee presentation (0.1); research related to estate claims investigation issues (0.6). | 2.40 | 2,304.00 |



November 25, 2020
073427-00020
Page 101

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/5/2020 | Rupita Chakraborty | Draft slides for investigation presentation (4.9). | 4.90 | 4,116.00 |
| 8/5/2020 | Priya Baranpuria | Prepare Claims Investigation presentation (2.4); update claims investigation research outline re: same (0.4). | 2.80 | 2,534.00 |
| 8/5/2020 | Zoe Essner | Prepare investigation presentation (2.4); update investigation research outline re: same (0.4). | 2.80 | 1,638.00 |
| 8/5/2020 | Samuel Beck | Review data room files (0.2). | 0.20 | 84.00 |
| 8/6/2020 | Natan Hamerman | Review investigation outline (0.4); review R. Collura email and related material (0.4); review investigation presentation (0.7). | 1.50 | 1,612.50 |
| 8/6/2020 | Patrick J. Campbell | Review draft Committee presentation (0.1). | 0.10 | 96.00 |
| 8/6/2020 | Rupita Chakraborty | Review presentation (0.2); emails w/ Z. Essner re same (0.1). | 0.30 | 252.00 |
| 8/6/2020 | Zoe Essner | Draft investigation presentation (1.0); emails with R. Chakraborty re same (0.1). | 1.10 | 643.50 |
| 8/6/2020 | Samuel Beck | Update data room files (0.4); prepare summary for KL team re same (0.1). | 0.50 | 210.00 |
| 8/7/2020 | Natan Hamerman | Review Committee presentation (0.4); emails to R. Collura re documents (0.2); emails to KL team re investigation presentation (0.5). | 1.10 | 1,182.50 |
| 8/7/2020 | Patrick J. Campbell | Review Committee presentation (0.1). | 0.10 | 96.00 |
| 8/7/2020 | Zoe Essner | Email R. Chakraborty re SOL research (0.3). | 0.30 | 175.50 |
| 8/7/2020 | Samuel Beck | Update data room files (0.3); prepare summary for KL team re same (0.1). | 0.40 | 168.00 |



November 25, 2020
073427-00020
Page 102

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/10/2020 | Samuel Beck | Update data room files (0.7) and prepare summary for KL team (0.1). | 0.80 | 336.00 |
| 8/11/2020 | Natan Hamerman | Review Committee presentation (2.1); attend majority of call w/ KL team re presentation (1.0); follow up emails with Z. Essner re same (0.3); emails to R. Collura re same (0.2); confer w/ Sidley re outstanding document requests (0.2); review Z. Essner research memo re: estate causes of action (0.3). | 4.10 | 4,407.50 |
| 8/11/2020 | Patrick J. Campbell | Call w/ KL team re: Committee presentation (1.2). | 1.20 | 1,152.00 |
| 8/11/2020 | Zoe Essner | Prepare for (0.4) and attend call re investigation presentation w/ KL team (1.2); emails with N. Hamerman re same (0.3). | 1.90 | 1,111.50 |
| 8/11/2020 | Priya Baranpuria | Prepare for (0.1) and attend call w/ KL team re: Committee investigation (1.2). | 1.30 | 1,176.50 |
| 8/11/2020 | Rupita Chakraborty | Research re estate claim (1.4); prepare for (0.5) and attend call w/ KL team re Committee investigation (1.2). | 3.10 | 2,604.00 |
| 8/12/2020 | Natan Hamerman | Call with Sidley re document production (0.5). | 0.50 | 537.50 |
| 8/12/2020 | Zoe Essner | Revise investigation presentation (0.6). | 0.60 | 351.00 |
| 8/12/2020 | Patrick J. Campbell | Revise Committee presentation (1.7); review of Arrow minutes and resolutions re same (0.3). | 2.00 | 1,920.00 |
| 8/12/2020 | Samuel Beck | Organize/review data room files (0.5) and prepare summary for KL team re same (0.2). | 0.70 | 294.00 |
| 8/13/2020 | Natan Hamerman | Emails to KL team re data room updates (0.2); emails w/ Sidley re same (0.2). | 0.40 | 430.00 |



November 25, 2020
073427-00020
Page 103

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/13/2020 | Patrick J. Campbell | Review Arrow board minutes and materials (1.2); draft email to N. Hamerman re: Arrow materials (0.4); revise Committee presentation re: restricted assets and estate claims investigation issues (1.3); emails w/ KL team re: status of Committee investigation research (0.8). | 3.70 | 3,552.00 |
| 8/13/2020 | Samuel Beck | Review data room documents (0.7). | 0.70 | 294.00 |
| 8/14/2020 | Natan Hamerman | Review slide deck (0.3); emails to R. Collura re same and re data room (0.2). | 0.50 | 537.50 |
| 8/14/2020 | Patrick J. Campbell | Call with Z. Essner re: fiduciary duty claims (0.3). | 0.30 | 288.00 |
| 8/14/2020 | Zoe Essner | Call w/ P. Campbell re fiduciary duty research (0.3); edit investigation presentation (1.3). | 1.60 | 936.00 |
| 8/15/2020 | Zoe Essner | Edit investigation presentation re estate claims (1.5). | 1.50 | 877.50 |
| 8/15/2020 | Samuel Beck | Update data room files (1.3) and prepare summary for KL team re same (0.3). | 1.60 | 672.00 |
| 8/16/2020 | Natan Hamerman | Emails to KL team re call with R. Collura and KL team (0.2). | 0.20 | 215.00 |
| 8/16/2020 | Rupita Chakraborty | Update Committee presentation (0.5). | 0.50 | 420.00 |
| 8/16/2020 | Patrick J. Campbell | Draft email to Z. Essner re: updated Committee presentation (0.2). | 0.20 | 192.00 |
| 8/16/2020 | Priya Baranpuria | Revise UCC Committee investigation presentation (1.2). | 1.20 | 1,086.00 |
| 8/16/2020 | Zoe Essner | Edit investigation presentation re estate claims (2.6); circulate deck internally (0.2). | 2.80 | 1,638.00 |
| 8/17/2020 | Natan Hamerman | Emails re data room with S. Beck (0.2). | 0.20 | 215.00 |



November 25, 2020
073427-00020
Page 104

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/17/2020 | Rupita Chakraborty | Emails to P. Campbell re confidentiality list for presentation (0.3); emails with KL team re Committee investigation meeting (0.2). | 0.50 | 420.00 |
| 8/17/2020 | Patrick J. Campbell | Review Committee investigation re: confidential designations (0.3); review finance Committee minutes (1.9); draft email to N. Hamerman re: issues with production documents (0.2); draft email to N. Hamerman re: requesting redacted material (0.2). | 2.60 | 2,496.00 |
| 8/17/2020 | Priya Baranpuria | Research re: estate causes of action (0.3); review research re: same (0.4); email N. Hamerman re: same (0.1). | 0.80 | 724.00 |
| 8/17/2020 | Samuel Beck | Review data room for insurance documents (0.4); correspond with N. Hamerman re same (0.2). | 0.60 | 252.00 |
| 8/18/2020 | Natan Hamerman | Emails w/ P. Campbell re minutes and materials (0.2); review (1.1) and comment on draft slide deck (1.1); call w/ KL team re same (0.6); call w/ R. Collura re Alix's slide deck (1.6); emails w/ Sidley and KL team re meeting w the Debtors re Committee investigation (0.2); prepare for same (1.7). | 6.50 | 6,987.50 |
| 8/18/2020 | Patrick J. Campbell | Review board minutes (0.8); emails with N. Hamerman re: same (0.2); review edits from N. Hamerman to Committee presentation (0.3); revise Committee presentation (0.8). | 2.10 | 2,016.00 |
| 8/18/2020 | Priya Baranpuria | Call w/ KL team re: Committee investigation presentation (0.6). | 0.60 | 543.00 |



November 25, 2020
073427-00020
Page 105

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/18/2020 | Rupita Chakraborty | Call w/ KL team re: Committee investigation presentation (0.6); prepare for (0.4) and attend call with Alix re same (1.6); draft outline re estate causes of action (2.1). | 4.70 | 3,948.00 |
| 8/18/2020 | Zoe Essner | Send N. Hamerman materials in advance of investigation call (0.1); attend call w/ KL team re investigation presentation (0.6); draft follow-up email questions to N. Hamerman (0.2). | 0.90 | 526.50 |
| 8/19/2020 | Natan Hamerman | Review outline for meeting w/ the Debtors re Committee investigation (2.2); emails with KL team re same (0.3); emails w/ Debtors re meeting (0.2); emails to R. Chakraborty re outline (0.3). | 3.00 | 3,225.00 |
| 8/19/2020 | Patrick J. Campbell | Revise Committee presentation (1.6). | 1.60 | 1,536.00 |
| 8/19/2020 | Rupita Chakraborty | Revise outline for meeting w/ the Debtors re Committee investigation (0.2). | 0.20 | 168.00 |
| 8/20/2020 | Patrick J. Campbell | Draft email to N. Hamerman re: draft complaint re: Arrow (0.1); revise Committee presentation (0.2); draft email to N. Hamerman re: finance Committee materials (0.1). | 0.40 | 384.00 |
| 8/21/2020 | Natan Hamerman | Emails to R. Chakraborty re investigation (0.1); call w/ same re same (0.3); email KL team re Arrow (0.3); emails with KL team and R. Collura re meeting w/ Debtors re Committee investigation (0.4); emails w/ KL team re fiduciary duties question (0.4); call with Reed Smith re investigation (0.5). | 2.00 | 2,150.00 |
| 8/21/2020 | Patrick J. Campbell | Call with Reed Smith re: restricted assets analysis (0.5). | 0.50 | 480.00 |
| 8/21/2020 | Zoe Essner | Emails re fiduciary duties w/ N. Hamerman (0.3); email AlixPartners re Arrow questions (0.2). | 0.50 | 292.50 |



November 25, 2020
073427-00020
Page 106

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/21/2020 | Rupita Chakraborty | Update Committee investigation presentation (0.7); call with N. Hamerman re outline for meeting w/ Debtors re Committee (0.3). | 1.00 | 840.00 |
| 8/21/2020 | Samuel Beck | Organize data room documents (1.0). | 1.00 | 420.00 |
| 8/22/2020 | Zoe Essner | Revise Committee investigation presentation (1.9). | 1.90 | 1,111.50 |
| 8/23/2020 | Natan Hamerman | Review investigation outline (0.5); emails w/ R. Chakraborty re preparation for meeting w/ Debtors re Committee investigation (0.4); emails to R. Collura re same (0.3); review documents from R. Collura (2.0); emails to R. Ringer re investigation (0.1). | 3.30 | 3,547.50 |
| 8/23/2020 | Rupita Chakraborty | Review of outline (1.5); emails with N. Hamerman re same (0.3); emails w/ S. Beck re data room documents (0.3). | 2.10 | 1,764.00 |
| 8/23/2020 | Patrick J. Campbell | Draft email to N. Hamerman re: produced board materials (0.1); review of pre-2014 board materials (0.2); draft email to N. Hamerman re: board materials requests (0.1). | 0.40 | 384.00 |
| 8/23/2020 | Samuel Beck | Review (1.0) and organize documents in preparation of meeting w/ the Debtors r Committee investigation (0.9); emails with R. Chakraborty re same (0.2). | 2.10 | 882.00 |
| 8/24/2020 | Natan Hamerman | Emails with R. Collura and R. Chakraborty re investigation (0.4); call with R. Collura re Q&A session (0.1); review materials re meeting w/ the Debtors re Committee investigation (1.5); emails with R. Chakraborty re same (0.5); review board minutes (0.8). | 3.30 | 3,547.50 |



November 25, 2020
073427-00020
Page 107

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/24/2020 | Patrick J. Campbell | Review summary from Alix re: abuse claims (0.1); review additional financing Committee minutes (0.3). | 0.40 | 384.00 |
| 8/24/2020 | Rupita Chakraborty | Review outline re meeting w/ the Debtors re Committee investigation (4.2); emails with N. Hamerman and R. Collura re same (0.5). | 4.70 | 3,948.00 |
| 8/24/2020 | Samuel Beck | Organize documents in prep of meeting w/ the Debtors re Committee investigation (1.2); emails to R. Chakraborty re same (0.3). | 1.50 | 630.00 |
| 8/25/2020 | Rachael L. Ringer | Attend portion of call with Debtors re: Committee investigation w KL team and Alix, (0.4); confer w/ N. Hamerman re: same (0.2); emails with N. Hamerman re: same (0.2). | 0.80 | 920.00 |
| 8/25/2020 | Natan Hamerman | Prep for meeting w/ the Debtors re Committee investigation session (2.5); participate meeting re w/ Debtors, KL team, and Alix (2.0); confer w/ R. Ringer re same (0.2); confer w/ R. Chakraborty re same (0.3); call w/ M. Andolina re same (0.1); confer emails to R. Collura re same (0.5). | 5.60 | 6,020.00 |
| 8/25/2020 | Patrick J. Campbell | Draft email to N. Hamerman re: missing Arrow minutes (0.2). | 0.20 | 192.00 |
| 8/25/2020 | Rupita Chakraborty | Prep for (0.3) and attend (2.0) call with Debtors' counsel re Committee investigation w/ KL team and Alix; correspond with N. Hamerman re same (0.3); prepare notes and arguments re same (2.4). | 5.00 | 4,200.00 |
| 8/25/2020 | Samuel Beck | Organize data room (1.0) and prep summary for KL team re same (0.1). | 1.10 | 462.00 |



November 25, 2020
073427-00020
Page 108

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/26/2020 | Natan Hamerman | Emails to R. Ringer re follow up from meeting w/ the Debtors re investigation (0.2). | 0.20 | 215.00 |
| 8/26/2020 | Patrick J. Campbell | Review of notes from call with debtors re: estate causes of action (0.4). | 0.40 | 384.00 |
| 8/26/2020 | Priya Baranpuria | Research re: estate causes of action issues (0.3). | 0.30 | 271.50 |
| 8/27/2020 | Patrick J. Campbell | Draft email to N. Hamerman re: summary of mediation statements (1.0). | 1.00 | 960.00 |
| 8/28/2020 | Natan Hamerman | Emails with P. Campbell re slide deck re investigation (0.2); review same (0.5); send same to R. Ringer (0.1). | 0.80 | 860.00 |
| 8/29/2020 | Samuel Beck | Review data room (0.6) and prepare summary for KL team re same (0.2). | 0.80 | 336.00 |
| 8/31/2020 | Natan Hamerman | Call w/ R. Chakraborty re preparation for meeting w/ the Debtors re Committee investigation (0.2); emails to same re same (0.1); prepare for meeting w/ Debtors re Committee investigation (1.4); emails re estate causes of action with R. Collura and TCC (0.3). | 2.00 | 2,150.00 |
| 8/31/2020 | Patrick J. Campbell | Review Audit Committee documents (0.3). | 0.30 | 288.00 |
| 8/31/2020 | Rupita Chakraborty | Call with N. Hamerman re preparation for call w/ the Debtors re Committee investigation (0.2); draft talking points re same (1.3). | 1.50 | 1,260.00 |
| 9/2/2020 | Natan Hamerman | Correspondence with R. Chakraborty and P. Campbell re investigation (0.4); confer with P. Baranpuria re research (0.3); review Z. Essner email re Arrow (0.2). | 0.90 | 967.50 |



November 25, 2020
073427-00020
Page 109

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/2/2020 | Patrick J. Campbell | Review insurance coverage documents (0.5); email w/ N. Hamerman re: same (0.1). | 0.60 | 594.00 |
| 9/2/2020 | Rupita Chakraborty | Correspondence with N. Hamerman re review of insurance policies (0.2). | 0.20 | 181.00 |
| 9/2/2020 | Priya Baranpuria | Review estate claims research (0.2); correspondence with N. Hamerman re same (0.3). | 0.50 | 480.00 |
| 9/2/2020 | Zoe Essner | Review chart re Arrow from Alix (0.2); email Alix re same (0.2); email N. Hamerman re same (0.1). | 0.50 | 340.00 |
| 9/2/2020 | Samuel Beck | Review data room re insurance policies (0.2); email R. Chakraborty re same (0.1). | 0.30 | 126.00 |
| 9/3/2020 | Natan Hamerman | Emails with R. Collura re estate claims (0.2); email P. Baranpuria re standing (0.4). | 0.60 | 645.00 |
| 9/3/2020 | Zoe Essner | Review diligence re Arrow from Alix (0.2). | 0.20 | 136.00 |
| 9/7/2020 | Samuel Beck | Review data room documents (0.4). | 0.40 | 168.00 |
| 9/8/2020 | Natan Hamerman | Confer with R. Collura re investigation call with TCC (0.4); emails with P. Campbell re Arrow (0.3); review same (0.3). | 1.00 | 1,075.00 |
| 9/8/2020 | Patrick J. Campbell | Draft email to N. Hamerman re: questions regarding Arrow productions (0.3). | 0.30 | 297.00 |
| 9/9/2020 | Natan Hamerman | Call with TCC and Alix re investigation issues (0.8); call with R. Collura re same (0.7); prep for call w/ Debtors re document production (1.3); call with K. Basaria and P. Campbell re same (0.5); post call debrief with P. Campbell re same (0.2). | 3.50 | 3,762.50 |



November 25, 2020
073427-00020
Page 110

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/9/2020 | Patrick J. Campbell | Communications with N. Hamerman re: Sidley document productions in prep for call with same (1.0); telephone conference with Sidley and N. Hamerman re: Arrow transactions (0.5); telephone conference with N. Hamerman re: same (0.2). | 1.70 | 1,683.00 |
| 9/10/2020 | Samuel Beck | Organize data room documents (0.6). | 0.60 | 252.00 |
| 9/11/2020 | Rachael L. Ringer | Email N. Hamerman re: follow-up on investigation issues (0.3). | 0.30 | 345.00 |
| 9/13/2020 | Natan Hamerman | Email KL team re investigation call with Sidley (0.1). | 0.10 | 107.50 |
| 9/13/2020 | Rupita Chakraborty | Review insurance policies re investigation (1.9). | 1.90 | 1,719.50 |
| 9/13/2020 | Patrick J. Campbell | Draft email to R. Chakraborty re: BSA minutes (0.3). | 0.30 | 297.00 |
| 9/14/2020 | Michael McKay | Email N. Hamerman re 2019 Revolver re investigation (0.4). | 0.40 | 440.00 |
| 9/14/2020 | Natan Hamerman | Review Arrow documents (0.2); confer with M. McKay re BSA Arrow documents (0.2); confer w/ P. Campbell re investigation documents (0.5). | 0.90 | 967.50 |
| 9/14/2020 | Patrick J. Campbell | Review board minutes re: investigation (0.2); emails with N. Hamerman re: same (0.1). | 0.30 | 297.00 |
| 9/14/2020 | Priya Baranpuria | Revise UCC Committee investigation presentation re: estate causes of action (0.7); review research re: same (0.4). | 1.10 | 1,056.00 |
| 9/14/2020 | Samuel Beck | Organize data room documents (0.4) and prepare summary for KL team re same (0.4). | 0.80 | 336.00 |



November 25, 2020
073427-00020
Page 111

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/15/2020 | Samuel Beck | Review data room documents (0.5); prepare summary for KL team re same (0.4). | 0.90 | 378.00 |
| 9/20/2020 | Samuel Beck | Organize data room documents (0.3) and prepare summary for KL team re same (0.4). | 0.70 | 294.00 |
| 9/21/2020 | Natan Hamerman | Emails with R. Collura re Arrow (0.2). | 0.20 | 215.00 |
| 9/22/2020 | Natan Hamerman | Prepare Arrow outline (0.5). | 0.50 | 537.50 |
| 9/23/2020 | Natan Hamerman | Prepare Arrow questions outline (3.0); confer with P. Baranpuria re outline (0.2); confer with R. Collura re outline (0.4); confer with P. Campbell re outline (0.4); review documents re same (0.5). | 4.50 | 4,837.50 |
| 9/23/2020 | Priya Baranpuria | Update Committee investigation presentation (0.2); correspondence w/ N. Hamerman re: same (0.1). | 0.30 | 288.00 |
| 9/23/2020 | Patrick J. Campbell | Draft email to N. Hamerman re: Arrow (0.1). | 0.10 | 99.00 |
| 9/23/2020 | Samuel Beck | Organize data room (0.2) and prepare summary for KL team re same (0.4). | 0.60 | 252.00 |
| 9/24/2020 | Natan Hamerman | Confer with R. Collura re call w/ Debtors (0.2); review R. Collura documents re financing (0.5); prepare Q&A outline for call w/ Debtors (5.8). | 6.50 | 6,987.50 |
| 9/24/2020 | Patrick J. Campbell | Prepare materials for investigation meeting with Debtors re: Arrow transactions (1.0). | 1.00 | 990.00 |
| 9/25/2020 | Natan Hamerman | Call with R. Collura and P. Campbell re investigation (1.5). | 1.50 | 1,612.50 |
| 9/25/2020 | Patrick J. Campbell | Attend portion of call w/ with Alix and N. Hamerman re: investigation (0.8). | 0.80 | 792.00 |



November 25, 2020
073427-00020
Page 112

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/25/2020 | Zoe Essner | Email S. Beck re data room (0.2). | 0.20 | 136.00 |
| 9/25/2020 | Samuel Beck | Review data room (0.4); prepare summary for KL team re data room additions (1.1). | 1.50 | 630.00 |
| 9/29/2020 | Patrick J. Campbell | Review Arrow Q&A for call w/ Debtors (0.3) and compile resources for investigation discussion with Sidley (0.3). | 0.60 | 594.00 |
| 10/1/2020 | Natan Hamerman | Emails re estate claims subject to challenge period to J. Sharret (0.2); review re same (0.7). | 0.90 | 967.50 |
| 10/1/2020 | Patrick J. Campbell | Analyze potential estate claims subject to challenge period (3.8). | 3.80 | 3,762.00 |
| 10/1/2020 | Samuel Beck | Review data room documents (0.6) and prepare summary for KL team re same (0.4). | 1.00 | 420.00 |
| 10/2/2020 | Natan Hamerman | Review Alix slides re estate claims (0.2) and confer R. Ringer re same (0.1). | 0.30 | 322.50 |
| 10/2/2020 | Patrick J. Campbell | Analyze potential estate claims subject to challenge period (1.1). | 1.10 | 1,089.00 |
| 10/2/2020 | Samuel Beck | Review data room documents (0.2) and prepare summary for KL team re same (0.4). | 0.60 | 252.00 |
| 10/5/2020 | Zoe Essner | Research re estate causes of action subjection to challenge period (1.6); email summary of same to N. Hamerman (0.4); emails w/ N. Hamerman re same (0.1). | 2.10 | 1,428.00 |
| 10/5/2020 | Patrick J. Campbell | Revise draft pleading re potential estate claims (0.2). | 0.20 | 198.00 |
| 10/5/2020 | Samuel Beck | Organize data room documents (1.2). | 1.20 | 504.00 |



November 25, 2020
073427-00020
Page 113

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/6/2020 | Natan Hamerman | Prepare for session w/ Debtors re potential estate claims (2.0); t/c with J. Sharret re same (0.4). | 2.40 | 2,580.00 |
| 10/6/2020 | Zoe Essner | Research re fiduciary duty law (2.5); draft analysis of same (1.4); correspondence with P. Baranpuria re same (0.2). | 4.10 | 2,788.00 |
| 10/6/2020 | Priya Baranpuria | Correspondence w/ Z. Essner re: fiduciary duty law (0.2). | 0.20 | 192.00 |
| 10/6/2020 | Patrick J. Campbell | Analyze potential estate claims subject to challenge period (1.0); research re estate claims (1.5); draft email to N. Hamerman re: same (0.3). | 2.80 | 2,772.00 |
| 10/7/2020 | Natan Hamerman | Emails w/ R. Collura w/ decks re potential estate claims (0.3); review same Alix materials re same (0.3); prepare for Arrow session w/ Debtors re Arrow (0.8); emails to R Ringer re same (0.2). | 1.60 | 1,720.00 |
| 10/7/2020 | Jennifer Sharret | Emails to R. Ringer and N. Hamerman re: potential estate claims (0.2). | 0.20 | 210.00 |
| 10/7/2020 | Patrick J. Campbell | Analyze potential estate claims relating to prepetition transactions (0.3); draft email to N. Hamerman re: same (0.1); draft email to N. Hamerman re: potential estate claims relating to prepetition transactions (0.1). | 0.50 | 495.00 |
| 10/8/2020 | Rachael L. Ringer | Emails with KL team re: potential estate claims relating to prepetition transactions (0.8); review/finalize summary re same for mediators (0.8); emails with Debtors re: same (0.3). | 1.90 | 2,185.00 |
| 10/8/2020 | David E. Blabey | Email N. Hamerman re potential estate claims (0.1). | 0.10 | 105.00 |



November 25, 2020
073427-00020
Page 114

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/8/2020 | Natan Hamerman | Confer with R. Ringer re potential estate claims in light of challenge deadline (0.2); email to R. Collura re Arrow (0.1); review statement re potential estate claims relating to prepetition transactions (1.2). | 1.50 | 1,612.50 |
| 10/8/2020 | Jennifer Sharret | Correspondence with KL team re: potential estate claims relating to prepetition transactions (0.3). | 0.30 | 315.00 |
| 10/8/2020 | Patrick J. Campbell | Revise memorandum re claims relating to prepetition transactions (0.6); review collateral summary from Alix (0.1). | 0.70 | 693.00 |
| 10/8/2020 | Samuel Beck | Organize data room documents (0.5). | 0.50 | 210.00 |
| 10/9/2020 | Natan Hamerman | Review draft of potential estate claims relating to prepetition transactions (2.8). | 2.80 | 3,010.00 |
| 10/9/2020 | Patrick J. Campbell | Review Arrow production re potential estate claims subject to challenge period (0.5). | 0.50 | 495.00 |
| 10/9/2020 | Zoe Essner | Review research re potential estate claims relating to prepetition transactions (0.1). | 0.10 | 68.00 |
| 10/10/2020 | Zoe Essner | Review draft pleading re potential estate claims relating to prepetition transactions (0.2); email N. Hamerman re same (0.3). | 0.50 | 340.00 |
| 10/10/2020 | Patrick J. Campbell | Revise draft of potential estate claims relating to prepetition transactions (2.1). | 2.10 | 2,079.00 |
| 10/10/2020 | Samuel Beck | Organize data room documents (0.4) and prep summary for KL team re same (0.4). | 0.80 | 336.00 |
| 10/11/2020 | Natan Hamerman | Review draft pleading re potential estate claims relating to prepetition transactions (3.6); email P. Campbell and P. Baranpuria re same (0.4). | 4.00 | 4,300.00 |



November 25, 2020
073427-00020
Page 115

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/11/2020 | Patrick J. Campbell | Draft email to N. Hamerman re: potential estate claims (0.1); review BSA board minutes (0.7). | 0.80 | 792.00 |
| 10/11/2020 | Samuel Beck | Prepare data room update email to KL team (0.2). | 0.20 | 84.00 |
| 10/12/2020 | Rachael L. Ringer | Review local council letter re asset transfer (0.2); emails with UCC professionals re: same (0.1); emails with Debtors re: same (0.2). | 0.50 | 575.00 |
| 10/12/2020 | Natan Hamerman | Edit draft pleading re potential estate claims relating to prepetition transactions (3.9); revise same (3.1); email R. Ringer re strategy and next steps (0.2). | 7.20 | 7,740.00 |
| 10/12/2020 | Patrick J. Campbell | Revise draft pleading re potential estate claims relating to prepetition transactions (1.3); draft email to N. Hamerman re: same in light of discovery (0.2); review Arrow document production re potential estate claims (2.2); draft email to N. Hamerman re: same (0.2). | 3.90 | 3,861.00 |
| 10/12/2020 | Zoe Essner | Review credit agreements re Arrow (0.6); prepare summary of same (0.2); draft citations re same (0.2); review pleading re same (0.6); email N. Hamerman re same (0.4). | 2.00 | 1,360.00 |
| 10/13/2020 | Rachael L. Ringer | Emails with KL team re: next steps on potential estate claims relating to prepetition transactions (0.6); emails to mediators re: same (0.2). | 0.80 | 920.00 |
| 10/13/2020 | David E. Blabey | Review and edit N. Hamerman draft pleading re potential estate claims relating to prepetition transactions (4.9); emails with N. Hamerman re same (0.5). | 5.40 | 5,670.00 |



November 25, 2020
073427-00020
Page 116

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/13/2020 | Natan Hamerman | Review draft pleading re potential estate claims relating to prepetition transactions (3.8); correspondence w/ P. Campbell, P. Baranpuria and Z. Essner re same (1.0); correspondence w/ R. Ringer, D. Blabey and J. Sharret re strategy re same (1.0). | 5.80 | 6,235.00 |
| 10/13/2020 | Patrick J. Campbell | Revise draft pleading re potential estate claims relating to prepetition transactions (1.0); draft email to N. Hamerman re: same (0.2); further revise same re: N. Hamerman edits (0.8); review D. Blabey edits to same (0.2); revise re same (0.5); review RCF agreements re: same (0.5). | 3.20 | 3,168.00 |
| 10/13/2020 | Zoe Essner | Review BSA docket re potential estate claims subject to challenge period question (1.2); email N. Hamerman re same (0.1); research re potential claim (0.7); email N. Hamerman and D. Blabey re same (0.2). | 2.20 | 1,496.00 |
| 10/14/2020 | Natan Hamerman | Emails with P. Campbell re talking points for discussion with mediators potential estate claims relating to prepetition transactions (0.4). | 0.40 | 430.00 |
| 10/14/2020 | Natan Hamerman | Review draft pleading re potential estate claims relating to prepetition transactions (0.7). | 0.70 | 752.50 |
| 10/14/2020 | Patrick J. Campbell | Review email from AlixPartners re: potential estate claims relating to prepetition transactions (0.1); draft email to N. Hamerman re: addressing same (0.1); draft talking points for discussion with mediators potential estate claims relating to prepetition transactions (1.7). | 1.90 | 1,881.00 |
| 10/15/2020 | Natan Hamerman | Emails with P. Campbell re talking points re potential claims (0.2). | 0.20 | 215.00 |



November 25, 2020
073427-00020
Page 117

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/15/2020 | Patrick J. Campbell | Review AlixPartners comments re to potential estate claims relating to prepetition transactions (0.3); revise challenge period talking points for Committee presentation (0.2); review Pachulski edits to draft pleading re same (0.1). | 0.60 | 594.00 |
| 10/16/2020 | Rachael L. Ringer | Emails with N. Hamerman re: standing (0.4); emails with Z. Essner and N. Hamerman re: precedent Committee standing issues (0.5); call with TCC/FCR and KL team re: next steps on challenge deadline (0.9); follow-up call with N. Hamerman re: same (0.1). | 1.90 | 2,185.00 |
| 10/16/2020 | Natan Hamerman | Emails with R. Ringer and Z. Essner re precedent decision re standing (0.2); email P. Campbell re Arrow governance (0.4); follow up with R. Ringer re same (0.1); emails with R. Ringer re same (0.2); review Pachulski edits to draft pleading re potential estate claims relating to prepetition transactions (1.3); emails re same with KL team (0.4). | 2.60 | 2,795.00 |
| 10/16/2020 | Zoe Essner | Review recent opinion re Committee standing (0.4); email summary of same to R. Ringer and N. Hamerman (0.5); emails re same w/ R. Ringer and N. Hamerman (0.3); further research re same (1.2). | 2.40 | 1,632.00 |
| 10/16/2020 | Patrick J. Campbell | Review precedent on standing and challenge claims (0.2). | 0.20 | 198.00 |
| 10/17/2020 | Samuel Beck | Organize data room documents (0.1) and prep summary for KL team re same (0.2). | 0.30 | 126.00 |
| 10/18/2020 | Rachael L. Ringer | Review/revise draft pleading re potential estate claims relating to prepetition transactions (1.4); call with KL team re: same (0.8). | 2.20 | 2,530.00 |



November 25, 2020
073427-00020
Page 118

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/18/2020 | David E. Blabey | Call with N. Hamerman, R. Ringer and J. Sharret re potential estate claims relating to prepetition transactions (0.8); follow up emails to R. Ringer re same (0.3). | 1.10 | 1,155.00 |
| 10/18/2020 | Natan Hamerman | Review draft pleading re potential estate claims relating to prepetition transactions (2.0); call with KL team re same (0.8); email R. Ringer re same (0.4). | 3.20 | 3,440.00 |
| 10/18/2020 | Zoe Essner | Email N. Hamerman re potential estate claims relating to prepetition transactions (0.1). | 0.10 | 68.00 |
| 10/19/2020 | Daniel A. Rabinowitz | Analyze potential estate claims re challenge deadline (0.3), t/c N. Hamerman and J. Sharret re same (0.1), t/c w/ TCC and KL team re same (0.5). | 0.90 | 1,102.50 |
| 10/19/2020 | Rachael L. Ringer | Call with TCC, FCR and KL team re: same and potential estate claims relating to prepetition transactions (0.5); call with J. Sharret re: same (0.2); finalize draft pleading re potential estate claims relating to prepetition transactions (0.8) and numerous emails with KL team re: same (0.3). | 1.80 | 2,070.00 |
| 10/19/2020 | Natan Hamerman | Analyze/draft pleading re potential estate claims relating to prepetition transactions (2.1); confer Pachulski re same (0.3); confer D. Rabinowitz and J. Sharret re same (0.1); confer w/ Pachulski and KL team re same (0.5); review insurance policy re same (0.3); email Debtors re same (0.2). | 3.50 | 3,762.50 |
| 10/19/2020 | Jennifer Sharret | Telephone call with D. Rabinowitz and N. Hamerman re: potential estate claims relating to prepetition transactions (0.1); call with TCC, FCR, R. Ringer, N. Hamerman and D. Rabinowitz re: same (0.5). | 0.60 | 630.00 |



November 25, 2020
073427-00020
Page 119

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/19/2020 | Patrick J. Campbell | Review N. Hamerman edits to draft re potential estate claims relating to prepetition transactions (0.2); telephone conference with Pachulski and KL team re: same (0.5); review confidentiality designations regarding information relating to same (0.1). | 0.80 | 792.00 |
| 10/20/2020 | Natan Hamerman | Emails with Norton Rose and Debtors' counsel re confidentiality (0.2); confer Pachulski re potential estate claims (0.1); email Alix re settlement scenarios (0.1). | 0.40 | 430.00 |
| 10/21/2020 | Natan Hamerman | Emails with W&C re potential estate claims relating to prepetition transactions (0.1). | 0.10 | 107.50 |
| 10/21/2020 | David E. Blabey | Email re potential estate claims to R. Ringer (0.1). | 0.10 | 105.00 |
| 10/21/2020 | Patrick J. Campbell | Review data room re potential estate claims relating to prepetition transactions (0.5). | 0.50 | 495.00 |
| 10/21/2020 | Samuel Beck | Review data room documents (0.3); prepare summary for KL team re same (0.2). | 0.50 | 210.00 |
| 10/22/2020 | Rachael L. Ringer | Review draft pleading re potential estate claims relating to prepetition transactions (0.5). | 0.50 | 575.00 |
| 10/22/2020 | Natan Hamerman | Emails with P. Campbell re potential estate claims relating to prepetition transactions (0.2); emails with I. Nasatir (TCC) re insurance re potential estate claims relating to prepetition transactions (0.2). | 0.40 | 430.00 |
| 10/22/2020 | Patrick J. Campbell | Review board minutes re: potential estate claims relating to prepetition transactions (0.4); draft email to N. Hamerman re: same (0.1). | 0.50 | 495.00 |



November 25, 2020
073427-00020
Page 120

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/23/2020 | Natan Hamerman | Emails with R. Chakraborty re potential estate claims relating to prepetition transactions (0.2). | 0.20 | 215.00 |
| 10/25/2020 | Samuel Beck | Organize data room documents (0.1); prepare summary for KL team re same (0.2). | 0.30 | 126.00 |
| 10/26/2020 | Natan Hamerman | Emails with R. Ringer re call re potential estate claims relating to prepetition transactions (0.3); emails with K. Gwynne re same (0.1); review Alix deck re estate claims (0.3). | 0.70 | 752.50 |
| 10/26/2020 | Patrick J. Campbell | T/C with R. Chakraborty re: estate claims (0.4). | 0.40 | 396.00 |
| 10/26/2020 | Rupita Chakraborty | Review background materials re estate claims summary (2.0); call with P. Campbell re same (0.4). | 2.40 | 2,172.00 |
| 10/27/2020 | Daniel A. Rabinowitz | T/c w/ R. Ringer, N. Hamerman re potential estate claims relating to prepetition transactions (0.3); analyze insurance policies re same (0.3); t/c w/ Debtor and KL team re same (0.5). | 1.10 | 1,347.50 |
| 10/27/2020 | Rachael L. Ringer | Call with Debtors and KL team re: estate claims issues (0.5), prep call with KL team re: same (0.3), emails with N. Hamerman re: same (0.2). | 1.00 | 1,150.00 |
| 10/27/2020 | Natan Hamerman | Emails re potential estate claims with W&C (0.3); emails re same with D. Rabinowitz and R. Ringer (0.3); call re same with D. Rabinowitz and R. Ringer (0.3); prep for call with R. Chakraborty re same (0.3); participate in call with R. Chakraborty and P. Campbell re summary of estate claims(0.3); call with W&C and KL team re same (0.5). | 2.00 | 2,150.00 |



November 25, 2020
073427-00020
Page 121

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/27/2020 | Jennifer Sharret | Participate in portion of call with White & Case re: estate claim issues (0.2). | 0.20 | 210.00 |
| 10/27/2020 | Patrick J. Campbell | Telephone conference with R. Chakraborty and N. Hamerman re: potential estate claims (0.3). | 0.30 | 297.00 |
| 10/27/2020 | Rupita Chakraborty | Call with N. Hamerman and P. Campbell re summary of potential estate claims in light of challenge deadline (0.3) and prepare same (0.4). | 0.70 | 633.50 |
| 10/28/2020 | Samuel Beck | Review data room documents (0.7) and prepare summary for KL team re same (0.3). | 1.00 | 420.00 |
| 10/29/2020 | Patrick J. Campbell | Review updates to data room (0.1). | 0.10 | 99.00 |
| 10/29/2020 | Rupita Chakraborty | Draft summary of certain potential estate claims (0.2). | 0.20 | 181.00 |
| 10/29/2020 | Samuel Beck | Continue preparing summary of data room documents for KL team (0.7). | 0.70 | 294.00 |
| 10/30/2020 | Rupita Chakraborty | Draft summary of certain potential estate claims (1.5). | 1.50 | 1,357.50 |
| 10/31/2020 | Samuel Beck | Organize data room documents (1.1); prepare summary for KL team re same (0.4). | 1.50 | 630.00 |
| **TOTAL** | | | **282.30** | **$255,554.50** |



November 25, 2020
073427-00021
Page 122

**Hearings and Court Matters**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 14.60 | $16,790.00 |
| Hamerman, Natan | Counsel | 9.20 | 9,890.00 |
| Sharret, Jennifer | Spec Counsel | 0.40 | 420.00 |
| Essner, Zoe | Associate | 12.70 | 8,427.00 |
| Wasson, Megan | Associate | 11.50 | 10,238.50 |
| Beck, Samuel | Paralegal | 0.70 | 294.00 |
| **TOTAL FEES** | | **49.10** | **$46,059.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/31/2020 | Rachael L. Ringer | Prepare for (0.3) and attend (2.0) hearing re: bar date issues. | 2.30 | $2,645.00 |
| 8/31/2020 | Natan Hamerman | Attend portion of hearing re bar date issues (1.0). | 1.00 | 1,075.00 |
| 8/31/2020 | Megan Wasson | Prep for (0.6) and attend supplemental bar date order hearing (2.0). | 2.60 | 2,184.00 |
| 8/31/2020 | Zoe Essner | Attend hearing re supplemental bar date motion (2.0); edit/send notes to M. Wasson re same (0.2). | 2.20 | 1,287.00 |
| 9/9/2020 | Rachael L. Ringer | Prep for hearing (0.3); review pleadings re same (1.3); attend omnibus hearing (4.0). | 5.60 | 6,440.00 |
| 9/9/2020 | Natan Hamerman | Prepare for (0.2) and attend omnibus hearing (4.0). | 4.20 | 4,515.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2687615.2



November 25, 2020
073427-00021
Page 123

**Hearings and Court Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/9/2020 | Jennifer Sharret | Listen to portion of omnibus hearing on lift stays (0.4). | 0.40 | 420.00 |
| 9/9/2020 | Megan Wasson | Attend majority of omnibus hearing (3.6). | 3.60 | 3,258.00 |
| 9/9/2020 | Zoe Essner | Attend omnibus hearing (4.0). | 4.00 | 2,720.00 |
| 10/2/2020 | Samuel Beck | Prepare for 10/14 Hearing (0.3). | 0.30 | 126.00 |
| 10/14/2020 | Rachael L. Ringer | Prepare for (0.2) and attend hearing re: coalition mediation issues, 2004, 2019 (6.0). | 6.20 | 7,130.00 |
| 10/14/2020 | Natan Hamerman | Attend portion of omnibus hearing (3.5). | 3.50 | 3,762.50 |
| 10/14/2020 | Megan Wasson | Prep for (0.2) and attend portions of omnibus hearing (4.6). | 4.80 | 4,344.00 |
| 10/14/2020 | Zoe Essner | Attend omnibus hearing (6.0). | 6.00 | 4,080.00 |
| 10/14/2020 | Samuel Beck | Prepare for omnibus hearing (0.2). | 0.20 | 84.00 |
| 10/16/2020 | Rachael L. Ringer | Attend hearing re: bench ruling re 2019 statement, mediation (0.5). | 0.50 | 575.00 |
| 10/16/2020 | Natan Hamerman | Attend hearing re bench ruling re 2019 statement, mediation (0.5). | 0.50 | 537.50 |
| 10/16/2020 | Zoe Essner | Attend bench rulings re 2019 statement, mediation (0.5). | 0.50 | 340.00 |
| 10/16/2020 | Megan Wasson | Attend bench ruling re 2019 statement, mediation (0.5). | 0.50 | 452.50 |
| 10/16/2020 | Samuel Beck | Prepare for bench ruling hearing (0.2). | 0.20 | 84.00 |
| **TOTAL** | | | **49.10** | **$46,059.50** |



November 25, 2020
073427-00025
Page 124

**Professional Retention**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 0.30 | $345.00 |
| Sharret, Jennifer | Spec Counsel | 0.20 | 210.00 |
| Baranpuria, Priya | Associate | 4.80 | 4,531.00 |
| Essner, Zoe | Law Clerk | 0.90 | 612.00 |
| Beck, Samuel | Paralegal | 0.40 | 168.00 |
| **TOTAL FEES** | | **6.60** | **$5,866.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/31/2020 | Priya Baranpuria | Revise supplemental declaration (0.7); review updated disclosure reports re: same (0.7). | 1.40 | $1,267.00 |
| 9/1/2020 | Jennifer Sharret | Review supplemental declaration (0.2). | 0.20 | 210.00 |
| 9/1/2020 | Priya Baranpuria | Update KL supplemental declaration (0.4). | 0.40 | 384.00 |
| 9/1/2020 | Samuel Beck | Organize reports re supplemental disclosure (0.2) and correspondence with P. Baranpuria re same (0.2). | 0.40 | 168.00 |
| 9/2/2020 | Priya Baranpuria | Update Ringer Supplemental Declaration (0.4); correspondence w/ S. Beck re: same (0.2). | 0.60 | 576.00 |
| 9/3/2020 | Priya Baranpuria | Revise KL supplemental declaration (0.4). | 0.40 | 384.00 |



November 25, 2020
073427-00025
Page 125

**Professional Retention**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/8/2020 | Priya Baranpuria | Further revise BSA supplemental declaration (1.3); correspondence w/ R. Ringer re: same (0.2). | 1.50 | 1,440.00 |
| 9/15/2020 | Rachael L. Ringer | Review/revise supplemental declaration (0.3). | 0.30 | 345.00 |
| 9/15/2020 | Priya Baranpuria | Revise Ringer supplemental declaration (0.3). | 0.30 | 288.00 |
| 9/16/2020 | Priya Baranpuria | Email KL team re: Ringer supplemental declaration (0.2). | 0.20 | 192.00 |
| 9/16/2020 | Zoe Essner | Review supplemental declaration (0.3). | 0.30 | 204.00 |
| 10/19/2020 | Zoe Essner | Review supplemental declaration (0.1); draft supplemental parties in interest list (0.2). | 0.30 | 204.00 |
| 10/20/2020 | Zoe Essner | Review supplemental disclosure report (0.1); email M. Wasson and R. Ringer re same (0.1). | 0.20 | 136.00 |
| 10/23/2020 | Zoe Essner | Email R. Ringer re supplemental declaration (0.1). | 0.10 | 68.00 |
| **TOTAL** | | | **6.60** | **$5,866.00** |



November 25, 2020
073427-00026
Page 126

**Debtor Retention Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Essner, Zoe | Law Clerk | 0.20 | $136.00 |
| **TOTAL FEES** | | **0.20** | **$136.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/23/2020 | Zoe Essner | Review re-filed White and Case retention application (0.1); email M. Wasson and R. Ringer re same (0.1). | 0.20 | $136.00 |
| **TOTAL** | | | **0.20** | **$136.00** |



November 25, 2020
073427-00029
Page 127

**Communications with Debtors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 8.50 | $9,775.00 |
| Hamerman, Natan | Counsel | 6.90 | 7,417.50 |
| Sharret, Jennifer | Spec Counsel | 3.60 | 3,780.00 |
| Campbell, Patrick J. | Associate | 3.20 | 3,132.00 |
| Essner, Zoe | Law Clerk | 0.90 | 526.50 |
| Wasson, Megan | Associate | 4.50 | 3,949.00 |
| Beck, Samuel | Paralegal | 0.60 | 252.00 |
| **TOTAL FEES** | | **28.20** | **$28,832.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/3/2020 | Rachael L. Ringer | Call with Debtors re: weekly updates (0.7). | 0.70 | $805.00 |
| 8/3/2020 | Jennifer Sharret | Call with Debtors re: weekly updates (0.7). | 0.70 | 735.00 |
| 8/7/2020 | Natan Hamerman | Prepare for (0.2) and attend call with Debtors re case status (0.7). | 0.90 | 967.50 |
| 8/10/2020 | Rachael L. Ringer | Call with Debtors re: case updates (0.5). | 0.50 | 575.00 |
| 8/10/2020 | Natan Hamerman | Prepare for (0.4) and attend call with Debtors re: weekly updates (0.5). | 0.90 | 967.50 |
| 8/10/2020 | Jennifer Sharret | Participate in call with Sidley re: open case issues (0.5). | 0.50 | 525.00 |



November 25, 2020
073427-00029
Page 128

**Communications with Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/10/2020 | Megan Wasson | Call with Debtors re: weekly updates (0.5). | 0.50 | 420.00 |
| 8/12/2020 | Natan Hamerman | Emails with Sidley re call on open diligence items (0.2); emails to KL team re same (0.2). | 0.40 | 430.00 |
| 8/12/2020 | Jennifer Sharret | Call with Sidley re: open diligence items (0.5). | 0.50 | 525.00 |
| 8/14/2020 | Megan Wasson | Emails with Sidley re: fee chart (0.3); emails to KL team re same (0.2). | 0.50 | 420.00 |
| 8/14/2020 | Samuel Beck | Prepare spreadsheet per Sidley request (0.6). | 0.60 | 252.00 |
| 8/17/2020 | Rachael L. Ringer | Emails with KL team re: call with Debtors (0.7); call with Debtors re: weekly update (0.5). | 1.20 | 1,380.00 |
| 8/17/2020 | Natan Hamerman | Emails with KL team re weekly call with Sidley (0.2); call with Sidley re same (0.5). | 0.70 | 752.50 |
| 8/17/2020 | Jennifer Sharret | Attend call with Sidley re: case issues (0.5). | 0.50 | 525.00 |
| 8/17/2020 | Megan Wasson | Attend weekly call with Debtors (0.5). | 0.50 | 420.00 |
| 8/17/2020 | Patrick J. Campbell | Prepare for (0.3) and call with Sidley (0.5). | 0.80 | 768.00 |
| 8/19/2020 | Rachael L. Ringer | Attend portion of call with Debtors re: financial presentation (0.3). | 0.30 | 345.00 |
| 8/19/2020 | Zoe Essner | Attend Debtors' financial update presentation (0.9). | 0.90 | 526.50 |
| 8/22/2020 | Rachael L. Ringer | Call with M. Andolina re: numerous case issues (0.5). | 0.50 | 575.00 |
| 8/24/2020 | Rachael L. Ringer | Prepare for (0.1) and attend call with Debtors re: case updates (0.4). | 0.50 | 575.00 |



November 25, 2020
073427-00029
Page 129

**Communications with Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/24/2020 | Natan Hamerman | Emails w/ KL team re weekly call with Debtors (0.4); participate in same (0.4). | 0.80 | 860.00 |
| 8/24/2020 | Jennifer Sharret | Participate in majority of call with Debtors' counsel re open items (0.3). | 0.30 | 315.00 |
| 8/24/2020 | Megan Wasson | Attend weekly call with Debtors (0.4). | 0.40 | 336.00 |
| 8/24/2020 | Patrick J. Campbell | Attend weekly Sidley status call (0.4). | 0.40 | 384.00 |
| 9/8/2020 | Rachael L. Ringer | Attend meeting with Debtors re: case updates (0.5). | 0.50 | 575.00 |
| 9/8/2020 | Natan Hamerman | Attend majority of call with Sidley re case updates (0.4). | 0.40 | 430.00 |
| 9/8/2020 | Megan Wasson | Prepare for (0.2) and attend weekly call with Debtors' counsel re case updates (0.5). | 0.70 | 633.50 |
| 9/16/2020 | Rachael L. Ringer | Attend weekly call w/ debtors counsel re case updates (0.8). | 0.80 | 920.00 |
| 9/16/2020 | Megan Wasson | Attend weekly call with Debtors (0.8). | 0.80 | 724.00 |
| 9/21/2020 | Rachael L. Ringer | Call with Debtors counsel and M. Wasson re: WIP and case issues (0.4); emails with N. Hamerman re: same (0.3). | 0.70 | 805.00 |
| 9/21/2020 | Natan Hamerman | Confer R. Ringer re Sidley call (0.2). | 0.20 | 215.00 |
| 9/21/2020 | Megan Wasson | Attend weekly call with Debtors professionals and R. Ringer re case issues (0.4). | 0.40 | 362.00 |
| 10/2/2020 | Rachael L. Ringer | Call with Debtors' counsel re: next steps on case issues (0.5). | 0.50 | 575.00 |
| 10/2/2020 | Natan Hamerman | Attend Sidley weekly call re case issues (0.5). | 0.50 | 537.50 |



November 25, 2020
073427-00029
Page 130

**Communications with Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/5/2020 | Rachael L. Ringer | Call with Debtors' counsel re: case updates (0.4). | 0.40 | 460.00 |
| 10/5/2020 | Natan Hamerman | Attend weekly call with Sidley and KL team re case issues (0.4). | 0.40 | 430.00 |
| 10/5/2020 | Jennifer Sharret | Participate in call with Sidley (White & Case) re: case issues (0.4). | 0.40 | 420.00 |
| 10/5/2020 | Patrick J. Campbell | Attend Debtors' status call (0.4). | 0.40 | 396.00 |
| 10/12/2020 | Rachael L. Ringer | Call with Debtors' counsel re: case updates/case issues (0.7); emails with N. Hamerman re: same (0.2). | 0.90 | 1,035.00 |
| 10/12/2020 | Natan Hamerman | Attend weekly call with Sidley, W&C and KL team re: open litigation items and case issues (0.7). | 0.70 | 752.50 |
| 10/12/2020 | Patrick J. Campbell | Weekly call with debtors re: case status (0.7). | 0.70 | 693.00 |
| 10/19/2020 | Rachael L. Ringer | Call with Debtors re: next steps/case issues (0.4). | 0.40 | 460.00 |
| 10/19/2020 | Natan Hamerman | Prepare for (0.2) and attend weekly call with Sidley and KL team (0.4). | 0.60 | 645.00 |
| 10/19/2020 | Jennifer Sharret | Prepare for (0.1) and participate in call with Debtor professionals and KL team re case issues (0.4). | 0.50 | 525.00 |
| 10/19/2020 | Patrick J. Campbell | Prepare for (0.2) and attend standing call with Debtors' counsel re: case status (0.4). | 0.60 | 594.00 |
| 10/19/2020 | Megan Wasson | Attend weekly call with Debtors re case issues (0.4). | 0.40 | 362.00 |
| 10/23/2020 | Natan Hamerman | Emails with R. Ringer and W&C re agenda for weekly call (0.1). | 0.10 | 107.50 |
| 10/26/2020 | Rachael L. Ringer | Call with Debtors re: case updates/next steps (0.2). | 0.20 | 230.00 |



November 25, 2020
073427-00029
Page 131

**Communications with Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/26/2020 | Natan Hamerman | Prepare for (0.1) and attend debtors' call re case updates and next steps (0.2). | 0.30 | 322.50 |
| 10/26/2020 | Jennifer Sharret | Participate in call with Debtors re case updates and next steps (0.2). | 0.20 | 210.00 |
| 10/26/2020 | Patrick J. Campbell | Prepare for (0.1) and telephone conference with Debtors re case updates and next steps (0.2). | 0.30 | 297.00 |
| 10/26/2020 | Megan Wasson | Prepare for (0.1) and attend call with Debtors re case updates and next steps (0.2). | 0.30 | 271.50 |
| 10/29/2020 | Rachael L. Ringer | Call with J. Boelter re: case issues/next steps (0.2); correspondence w/ T. Mayer re: same (0.2). | 0.40 | 460.00 |
| **TOTAL** | | | **28.20** | **$28,832.00** |



November 25, 2020
073427-00030
Page 132

**U.S. Trustee Issues**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 1.30 | $1,495.00 |
| Essner, Zoe | Law Clerk | 2.50 | 1,462.50 |
| Wasson, Megan | Associate | 2.00 | 1,680.00 |
| **TOTAL FEES** | | **5.80** | **$4,637.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/20/2020 | Rachael L. Ringer | Attend portions of call re: 341 meeting (1.0); emails with Z. Essner re: same (0.3). | 1.30 | $1,495.00 |
| 8/20/2020 | Megan Wasson | Attend 341 meeting (2.0). | 2.00 | 1,680.00 |
| 8/20/2020 | Zoe Essner | Attend 341 meeting (2.0); revise notes re same (0.2); emails w/ R. Ringer re same (0.3). | 2.50 | 1,462.50 |
| **TOTAL** | | | **5.80** | **$4,637.50** |

**<u>EXHIBIT 7</u>**

## DISBURSEMENTS AND EXPENSES FOR THE COMPENSATION PERIOD

| Expense Category | Service Provider (if applicable) | Total Expenses[15] |
|---|---|---|
| Bloomberg Law Online Research | Bloomberg | $90.57 |
| Color Copies | Kramer Levin | $8.40 |
| Court Call Fees | Court Call | $684.00 |
| Courier Services | Kramer Levin | $18.88 |
| Lexis Online Research | Lexis | $6,146.37 |
| Pacer | Pacer | $25.20 |
| Photocopying | Kramer Levin | $0.80 |
| Telecommunications Charges | Kramer Levin | $1,876.41 |
| Westlaw Online Research | Westlaw | $1,795.56 |
| **TOTAL** | | **$10,646.19** |

---

[15] Kramer Levin reduced expenses by $1,501.64 during the Compensation Period both voluntarily and in accordance with the local rules and U.S. Trustee Guidelines.