Exhibit B

| | |
|---|---|
| Saint James UMC | 111 West Lake Drive Athens, GA 30606 |
| Sharp Memorial UMC | 1114 Main St, Young Harris, GA 30582 |
| Beech Creek United Methodist Church | 2972 Alabama Hwy NW, Rome, GA 30165 |
| Calhoun First UMC | 205 E. Line St. Calhoun Ga 30701 |
| Antioch UMC | 2922 Antioch Church Road, Gainesville, GA 30506 |
| Grace UMC | 458 Ponce de Leon Ave, NE, Atlanta, GA 30308 |
| ST. JAMES UMC | 900 Mize Street, Toccoa, GA 30577 |
| Royston First United Methodist Church | 137 Franklin Springs Street, Royston, GA 30662 |
| Bethelview United Methodist Church | 4525 Bethelview Road, Cumming, GA 30040 |
| Winters Chapel UMC | 5105 Winters Chapel Rd, Atlanta, GA 30360 |
| Mossy Creek United Methodist Church | 2154 Post Road, Cleveland, GA 30528 |
| Zoar UMC | 3895 Zoar Church Rd, Snellville, GA 30039 |
| Asbury United Methodist Church | 1305 Troupe Street, Augusta, GA 30904 |
| Clarkston United Methodist Church | 3919 Church St. Clarkston, GA 30021 |
| Powder Springs First UMC | 4329 Marietta St. Powder Springs GA 30127 |
| Hamilton Mill UMC | 1450 Pine Rd Dacula. GA 30019 |
| First United Methodist Church of Tucker | 5095 LaVista Road, Tucker, GA 30084-3502 |
| Cleveland United Methodist Church | 112 East Kytle Street, Cleveland, GA 30528 |
| Bethel United Methodist | 6001 Mt. Vernon Rd Murrayville Ga. 30564 |
| Midway United Methodist Church | 5025 Atlanta Hwy Alpharetta, GA 30004 |
| Prospect UMC | 6752 N Hwy 212 Covington, Ga 30016 |
| Pleasant Grove UMC | 2701 Cleveland Hwy, Dalton, GA 30721 |
| Rock Springs UMC | 1100 Rock Springs Road, Lawrencevile, GA 30043 |
| Madison First United Methodist Church | 296 South Main Street, Madison, Ga 30650 |
| Hephzibah United Methodist Church | 4431 Brothersville Road, Hephzibah, Georgia 30815 |
| Stark United Methodist Church | 1097 Halls Bridge Road, Jackson, GA 30233 |
| Fairmount United Methodist Church | 121 Calhoun St., Fairmount, GA 30139 |
| Toccoa First United Methodist Church | 333 East Tugalo Street, Toccoa, GA 30577 |
| Simpsonwood United Methodist Church | 4500 Jones Bridge Circle, Peachtree Corners, Ga 30092 |
| Sixes United Methodist Church | 8385 Bells Ferry Rd, Canton, GA 30114 |
| Union Hill United Methodist Church | 2000 A.J. Land Road, Canton, Georgia 30115 |
| Jones Chapel United Methodist Church | 5601 Hwy 29 N Danielsville, Ga. 30633 |
| Mount Nebo UMC | 3685 Nebo Road, Dallas, GA 30157 |
| Waleska United Methodist Church | 7340 Reinhardt College Parkway, Waleska GA 30183 |
| Rockmart First United Methodist Church | 135 W. Church St., Rockmart, GA 30153 |
| Bascomb United Methodist Church | 2295 Bascomb Carmel Road, Woodstock, Georgia 30189 |
| Blue Ridge UMC | 235 Orvin Lance Dr., Blue Ridge, GA 40513 |

| | |
|---|---|
| Union Chapel UMC | 2625 Pannell Road, Monroe, GA 30655 |
| Summerville First United Methodist Church | 220 W. Washington Street, Summerville, GA 30747 |
| Elizabeth Lee United Methodist Church | 116 Cove Road Chickamauga, GA 30707 |
| Calhoun First UMC | 205 E Line St, Calhoun, GA 30701 |
| Dacula United Methodist Church | 2655 Fence Rd. Dacula, Ga, 30019 |
| Clayton First UMC | 205 Ministry Mountain Dr., Clayton GA 30525 |
| College Park First United Methodist Church | 3726 East Main Street, College Park, GA 30337 |
| Creekside Church | 673 Peachtree Parkway, Cumming, GA 30041 |
| Danielsville United Methodist Church | 295 General Daniel Ave N, Danielsville, GA 30633 |
| Wesley Chapel UMC | 4495 Sandy Plains Road, Marietta, GA 30066 |
| Dahlonega United Methodist Church | 107 S Park Street, Dahlonega, GA 30533 |
| Conyers First United Methodist Church | 921 N Main Street NW, Conyers, GA 30012 |
| Homer United Methodist Church | 141 Sycamore Street, Homer GA. 30547 |
| Social Circle UMC | 261 South Cherokee Road, Social Circle, GA 30025 |
| Barrow Community Church | 1385 Harmony Grove Church Road, Auburn, GA 30011 |
| Neighborhood Church | 1561 McLendon Ave NE, Atlanta, GA 30307 |
| Bethelview United Methodist | 4525 Bethelview Road, Cumming, Ga 30040 |
| Chatsworth First United Methodist Church | 5530 Old CCC Camp Rd, Chatsworth, GA 30705 |
| Mt Bethel United Methodist Church | 4385 Lower Roswell Road, Marietta, Georgia 30068 |
| North Fayette UMC | 847 New Hope Road, Fayetteville, GA 30214 |
| Center UMC | 7641 Jackson Trial, Hoschton, GA 30548 |
| Providence UMC | 592 Bernhard Rd, Fayetteville, GA 30215 |
| Covenant UMC | 4336 King Springs Road, Smyrna, GA 30082 |
| Sugar Hill United Methodist Church | 4600 Nelson Brogdon Blvd, Sugar Hill, GA 30518 |
| Andrew's Chapel UMC | 4301 Roscoe Road, Newnan, GA. 30263 |
| Cornelia UMC | 275 Wyly St., Cornelia, GA 30531 |
| Snellville United Methodist Church | 2428 Main Street East, Snellville, Ga. 30079 |
| Sandy Springs UMC | 86 Mt. Vernon Hwy, Sandy Springs, GA 30328 |
| Clarkesville First UMC | 1087 Washington Street, Clarkesville, GA 30523 |
| First United Methodist Church of Gainesville | 2780 Thompson Bridge Rd, Gainesville, GA 30506 |
| Graysville UMC | 2331 Graysville Rd., Ringgold, GA 30736 |
| Due West UMC | 3956 Due West Rd., Marietta, GA 30064 |
| Young Memorial UMC | 1711 Washington Road, Thomson, GA 30824 |
| Saint Paul United Methodist Church | 705 Summit Street SE, Gainesville, GA 30501 |
| Lewis Memorial United Methodists Church | 5555 Hereford Farm Road, Evans, Georgia, 30809 |
| Turin UMC | 20 Longstreet Ave, Turin, GA 30289 |

| | |
|---|---|
| Maple Avenue UMC | 63 Maple Avenue, Marietta, GA 30064 |
| St. Timothy United Methodist Church | 5365 Memorial Drive, Stone Mountain, GA. 30083 |
| Hillside United Methodist Church | 4474 Towne Lake Parkway, Woodstock, GA 30189 |
| Hoschton United Methodist Church | 12 Mulberry Street, Hoschton, Ga 30548 |
| Hillside United Methodist Church | 801 Ridge Creek Ln, Woodstock, GA 30189 |
| Tallapoosa first | 191 Alewine Ave, Tallapoosa, GA |
| Newnan Springs United Methodist | 78 Monanaw Avenue, Rossville, GA 30741 |
| Wesley United Methodist Church | 825 North Belair Rd, Evans, GA 30809 |
| The Way Woodstock UMC | 109 Towne Lake Parkway, Woodstock, GA 30188 |
| Kelley Chapel | 3412 Kelley Chapel Road, Decatur, Georgia 30034 |
| St. James United Methodist Church | 3000 Webb Bridge Road, Alpharetta, GA 30009 |
| McEachern Memorial United Methodist Church | 4075 Macland Road, Powder Springs, GA 30127 |
| Flowery Branch United Methodist Church | 5212 Spring St, Flowery Branch, GA 30542 |
| Mount Vernon United Methodist Church | 597 Lafayette Road, Rocky Face, GA 30740 |
| Trinity United Methodist Church | 606 Turner McCall Blvd., Rome, GA 30165 |
| St James United Methodist Church - Atlanta | 4400 Peachtree Dunwoody Rd, Atlanta, GA 3034 |
| Rome First | 202 East 3rd Ave., Rome, GA 30161 |
| Bright Star United Methodist Church | 3715 Bright Star Road, Douglasville, GA 30135 |
| Hiawassee UMC | 1139 US Highway 76 West, Hiawassee, GA 30546 |
| Shiloh United Methodist Church | 1874 Burwell Road, Carrollton, GA 30117 |
| Mount Carmel United Methodist | 1933 Mount Carmel Road, Hampton, Georgia 30228 |
| Jasper United Methodist Church | 85 West Church Street, Jasper, GA 30143 |
| Monticello 1st United Methodist Church | 651 College St., Monticello, Ga. 31064 |
| NEW HOPE UMC - Gainesville | 4815 Dawsonville Hwy, Gainesville, GA 30506 |
| Glenn Memorial UMC | 1660 North Decatur Road NE, Atlanta, GA 30307 |
| Piedmont United Methodist Church | 1170 Dahlonega Highway, Cumming, GA 30040 |
| Cumming First United Methodist Church | 770 Canton Hwy, Cumming, Georgia 30040 |
| Lanier United Methodist | 1979 Buford Hwy, Cumming, GA 30041 |
| Acworth UMC | 4340 Collins Circle, Acworth, GA 30101 |
| Lawrenceville Road UMC | 3142 Lawrenceville Hwy, Tucker, GA 30043 |
| Mt Zion United Methodist Church | 1770 Johnson Ferry Road Marietta, GA 30062 |
| Little River United Methodist Church | 12455 Hwy 92, Woodstock, GA 30188 |
| Faith United Methodist Church | 514 Valley Hill Road, Riverdale GA 30274 |
| Ball Ground United Methodist Church | 3045 Canton Hwy, Ball Ground, GA 30107 |
| Fairburn United Methodist Church | 5 Washington Street, Fairburn, GA 30213 |
| Aragon United Methodist Church | 135 New Prospect Road, Aragon, GA 30104 |
| Inman Park United Methodist Church | 1015 Edgewood Avenue NE, Atlanta, GA 30307 |
| New Covenant United Methodist Church | 5960 GA Hwy 5, Douglasville, GA 30135 |
| Northside United Methodist Church, Inc. | 2799 Northside Dr NW, Atlanta, GA 30305 |

| | |
|---|---|
| Orange UMC | 220 Orange Church Rd, Canton, Ga 30115 |
| Mt. Pisgah United Methodist Church, Inc. | 2850 Old Alabama Road, Johns Creek, GA 30022 |
| Grovetown United Methodist Church | 206 E. Robinson Ave., Grovetown, GA 30813 |
| Hoosier Memorial United Methodist Church | 2545 Benjamin E. Mays Dr. SW, Atlanta, GA 30311 |
| Varnell United Methodist Church | 3485 Hwy 2, Cohutta, GA 30710 |
| New Prospect United Methodist Church | 2018 Buford Dam Road, Buford, GA 30518 |
| Decatur First United Methodist Church | 300 E. Ponce de Leon Avenue, Decatur, GA 30030 |
| Oak Grove United Methodist Church | 1722 Oak Grove Road, Decatur, GA 30033 |
| Hopewell United Methodist Church | 351 Jenkins Road, Tyrone, Georgia 30290 |
| Sunny Side UMC | 5084 Old Atlanta Road, Sunny Side, GA 30284 |
| First United Methodist Church of Union County | 938 Hyw. 515 West, Blairsville, Georgia, 30512 |
| Ben Hill United Methodist Church | 2099 Fairburn Road, Atlanta, Georgia 30331 |
| Alpharetta First United Methodist Church | 69 N Main St., Alpharetta, GA 30009 |
| Andrews Chapel UMC | 122 Watterson Street, Jonesboro, GA 30236 |
| New Beginnings United Methodist Church | 2975 Cobb Parkway, Kennesaw, GA 30152 |
| The Vine United Methodist Church | 1897 Highway 211, Hoschton, GA 30548 |
| Rico United Methodist Church | 6475 Rico Road, Palmetto, GA 30268 |
| Ringgold United Methodist Church | 4787 Nashville St., Ringgold, Ga. 30736 |
| Dalton First United Methodist Church | 500 Thornton Ave., Dalton, GA 30720 |
| Gordons Chapel United Methodist Church | 6625 Nowhere Road, Hull, Georgia 30646 |
| Riverdale First United Methodist Church | 6390 Church Street, Riverdale, Ga. 30274 |
| New Hope UMC | 1014 New Hope Drive, Hampton, GA 30228 |
| First United Methodist Church of Bremen | 321 Hamilton Avenue, Bremen, GA 30110 |
| Embry Hills United Methodist Church | 3304 Henderson Mill Rd NE, Atlanta, GA 30341 |
| Hopewell United Methodist Church | 4723 Hopewell Church Road, Gainesville, GA 30506 |
| Gracewood United Methodist church | 2117 Tobacco Rd, Augusta, Ga. 30906 |
| First United Methodist Church of Marietta, Georgia Inc. | 56 Whitlock Avenue N.W., Marietta, GA 30064 |
| Morrow First United Methodist Church | 5985 Jonesboro Rd., Morrow, GA. 30236 |
| North Springs United Methodist Church | 7770 Roswell Road, Sandy Springs, GA 30350 |
| St James United Methodist Church - Atlanta | 4400 Peachtree Dunwoody Rd, Atlanta, GA 30342 |
| North Decatur United Methodist Church, Inc. | 1523 Church Street, Decatur, GA 30030 |
| Smyrna First United Methodist Church | 1315 Concord Rd., Smyrna, GA 30080 |

| | |
|---|---|
| Dunwoody United Methodist Church | 1548 Mt. Vernon Road, Dunwoody, GA 30338 |
| Greensboro First United Methodist Church | North Campus - 202 West Broad Street, Greensboro, GA 30642; South Campus - 4741 Carey Station Road, Greensboro, GA 30642 |
| Milledgeville First United Methodist Church | 366 Log Cabin Rd NE, Milledgeville, GA 31061 |
| St. Paul United Methodist Church-Grant Park, Inc. | 501 Grant St SE, Atlanta, GA 30312 |
| Northwoods UMC | 2635 Fairlane Dr., Doraville, GA 30340 |
| Philadelphia UMC | 780 Old Louisville Rd., Harlem, GA 30814 |
| Jonesboro First United Methodist Church | 142 S Main St, Jonesboro, GA 30236 |
| Tunnel Hill UMC | 121 North Varnell Road, Tunnel Hill, GA 30755 |
| Forsyth United Methodist Church | 68 W. Johnston St, Forsyth, GA 31029 |
| Bethany United Methodist Church | 760 Hurt Road, Smyrna, GA 30082 |
| Bethlehem First United Methodist Church | 709 Christmas Ave, Bethlehem, GA |
| Cave Spring United Methodist Church | 30 Alabama Street, Cave Spring, GA 30124 |
| Forest Park United Methodist Church | 4473 College Street, Forest Park, Ga 30297 |
| Cornerstone UMC | 2956 Sharpsburg-McCollum Road, Newnan, GA 30265 |
| Northoods UMC | 2635 Fairlane Dr., Doraville, GA 30340 |
| Anna Kresge UMC | 15 Booger Hollow Rd., Cedartown, Ga 30125 |
| Tuckston United Methodist Church | 1475 Lexington Road, Athens, GA 30605 |
| Loganville First United Methodist Church | 221 Mail Street, Loganville, GA 30052 |
| Mt. Carmel UMC | 5087 S. Old Peachtree Rd., Norcross, GA 30092 |
| Calvary United Methodist Church | 1471 Ralph David Abernathy Blvd SW, Atlanta, GA 30310 |
| Collins Memorial UMC | 2220 Bolton Rd NW, Atlanta, GA 30318 |
| Harmony Grove UMC | 50 Harmony Rd, Lilburn, GA 30047 |
| Hampton United Methodist Church | 10 West Main St., Hampton, Ga. 30228 |
| First United Methodist Church of Lawrenceville | 395 West Crogan Street, Lawrenceville, GA 30046 |
| Sugarloaf United Methodist Church | 1795 Old Peachtree Rd, Duluth, GA 30097 |
| St Paul UMC | 244 Kurtz Road, Marietta, GA 30066 |
| Austell First United Methodist Church | 5705 Mulberry Street, Austell, GA 30106 |
| First United Methodist Church of LaGrange, Inc. | 401 Broad Street, LaGrange, GA 30240 |
| Hickory Flat United Methodist Church | 4056 East Cherokee Drive, Canton, GA 30115 |
| The Nett Church | 444 Bethesda Church Road, Lawrenceville, Georgia 30044 |
| East Cobb United Methodist | 2325 Roswell Rd NE, Marietta, GA 30062 |

| | |
|---|---|
| Barnesville First United Methodist Church | 375 Thomaston St., Barnesville, Georgia |
| Newnan First United Methodist | 33 Greenville Street, Newnan, GA 30263 |
| Kingswood United Methodist Church | 4896 North Peachtree Road, Dunwoody, GA 30338 |
| New Liberty United Methodist Church | 17 Thompson Mill Road, Braselton, Georgia 30517 |
| Peachtree City United Methodist Church | 225 Robinson Road, Peachtree City, Ga, 30269 |
| Kennesaw United Methodist Church | 1801 Ben King Rd. Kennesaw, GA 30144 |
| Birmingham United Methodist Church | 15770 Birmingham Hwy, Milton, GA 30004 |
| First United Methodist Church of West Point | 306 East 7th Street, West Point, GA 31833 |
| Grayson United Methodist Church | 555 Grayson Parkway, Grayson, GA 30017 |
| Villa Rica First United Methodist Church | 1789 Carrollton Villa Rica Highway, Villa Rica, GA 30180 |
| Johns Creek United Methodist Church | 11180 Medlock Bridge Road, Johns Creek, GA 30097 |
| Bethany UMC | 4659 Brockton Rd, Jefferson, GA 30549 |
| Pleasant Grove UMC | 3140 Pleasant Grove Rd, Cumming, GA 30028 |
| Pine Mountain First United Methodist | 206 N. Mcdougald Ave, Pine Mtn., Ga 31822 |
| McKendree UMC | 1570 Lawrenceville Suwanee Rd, Lawrenceville, GA 30043 |
| Lavonia First UMC | 25 Baker Street, Lavonia Ga 30553 |
| Duluth First United Methodist Church | 3208 Duluth Hwy., Duluth, GA 30096 |
| First United Methodist Church | 301 South Main Street, LaFayette, GA 30728 |
| Fayetteville First United Methodist | 175 E. Lanier Avenue, Fayetteville, GA 30214 |
| Quest United Methodist Church | 5001 Gateway Boulevard, Grovetown, Georgia 30813 |
| Salem UMC | 3962 Salem Road, Covington, GA 30016 |
| Northbrook UMC | 11225 Crabapple Road, Roswell, GA 30075 |
| Aldersgate United Methodist Church | 3185 Wheeler Rd, Augusta, GA 30909 |
| Newnan Chapel United Methodist Church | 72 Robinson St, Newnan, GA 30263 |
| East Point First Mallalieu UMC | 2651 Church Street, East Point, GA 30344 |
| Golden Memorial UMC | 6903 James Simpson Avenue, Douglasville, GA 30134 |
| Poplar Springs UMC | 2021 Four Notch Road, Carrollton, GA 30116 |
| Lithia Springs UMC | 3711 Temple Street Lithia Springs, GA 30122 |
| Carrollton First United Methodist Church | 206 Newnan Street, Carrollton, Georgia 30117 |
| Senoia UMC | 229 Bridge St, Senoia, Ga 30276 |
| Buford First United Methodist Church | 285 E Main St NE, Buford, GA 30518 |
| Peachtree Road United Methodist Church | 3180 Peachtree Rd. NE, Atlanta, GA 30305 |
| Dallas First United Methodist | 141 East Memorial Drive, Dallas, Georgia 30132 |

| | |
|---|---|
| Buchanan United Methodist Church | 3623 US – 27, Buchanan, Georgia 30113 |
| Watkinsville First UMC | 1331 New High Shoals Rd, Watkinsville, Ga 30677 |
| Cliftondale UMC | 4095 Stonewall Tell Rd, College Park, Ga 30349 |
| Aledo United Methodist Church | 100 Pecan Drive, Aledo, TX 76008 |
| Saint Andrews United Methodist Church - Arlington | 2045 SE Green Oaks Blvd, Arlington, TX 76018 |
| First United Methodist Church of Colleyville | 1000 Church Street, Colleyville, Texas 76034 |
| Maypearl FUMC | 301 Third Street Maypearl, Texas 76064 |
| Couts Memorial United Methodist Church | 802 N. Elm St., Weatherford, TX 76086 |
| Central Waco | 5740 Bagby Ave., Waco, TX 76712 |
| LifePoint | 12501 US Hwy 287, Haslet, TX 76052 |
| FUMC Coleman | 500 West Liveoak, Coleman, Texas 76834 |
| Smithfield United Methodist Church | 6701 Smithfield Road, North Richland Hills, Texas 76182 |
| First United Methodist Church of Santa Anna | 401 S. 1st Street, Santa Anna, Texas 76878 |
| First United Methodist Church Olney | 110 W Elm, Olney, TX 76374 |
| Bluff Dale UMC | 877 Church Street, Bluff Dale, TX 76433 |
| Bangs First United Methodist Church | 301 S. 1st Street, Bangs, Texas 76823 |
| First United Methodist Church of Weatherford | 301 S. Main St., Weatherford, TX 76086 |
| University United Methodist Church | 2416 W. Berry Street, Fort Worth, TX 76110 |
| Oak Park | 5505 S. 31st Street, Temple, TX 76502 |
| Troy United Methodist Church | 2500 FM 935 Troy, TX 76579 |
| Community of Hope United Methodist Church | 1800 E. Debbie Lane, Mansfield, TX 76063 |
| Hewitt First United Methodist Church | 600 S. 1st St, Hewitt, TX 76643 |
| First United Methodist Church of Ferris | 101 Redbud Street, Ferris, TX 75125 |
| Hico UMC | 400 West First St., Hico, TX 76457 |
| Epworth United Methodist Church | 1400 S. Cooper St, Arlington, TX 76013 |
| First United Methodist Church of Early | 1073 Early Boulevard, Early, TX 76802 |
| City Point United Methodist Church fka Richland Hills United Methodist Church | 7301 Glenview Drive, North Richland Hills, Texas 76180 |
| Meadowbrook-Poly United Methodist Church | 3900 Meadowbrook Dr., Ft Worth, Tx 76103 |
| St Johns United Methodist Church | 311 E. University Ave, Georgetown, Tx 78626 |
| FUMC Brownwood | 2506 Good Shepherd Dr, Brownwood, TX 76801 |
| Bruceville Eddy United Methodist Church | 404 W. 3rd Street, Eddy, Texas 76524 |
| Bedford, FUMC | 1245 Bedford Rd, Bedford, TX 76021 |

| | |
|---|---|
| St. Barnabas United Methodist Churcch | 5011 West Pleasant Ridge Road, Arlington, Texas 76016 |
| Genesis United Methodist Church | 7635 South Hulen, Fort Worth, TX 76133 |
| St. Paul UMC- Hurst Texas | 852 W Bedford Euless Road, Hurst, Texas |
| Alliance UMC | 7904 Park Vista Blvd, Fort Worth, TX 761307 |
| FUMC Burleson | 590 NE McAlister Road, Burleson, Texas 76028 |
| First United Methodist of Hillsboro | 315 East Elm Street, Hillsboro TX |
| First United Methodist Church Arlington | 313 N. Center St., Arlington, TX  76011 |
| Wm. C. Martin United Methodist Church | 2621 Bedford Euless Rd., Bedford, TX 76021 |
| Brock United Methodist | 127 Lazy Bend Rd, Brock, TX 76087 |
| First United Methodist Church Corsicana | 320 North 15th Street, Corsicana, Texas 75110 |
| First UMC Hurst | 521 W. Pipeline Rd, Hurst, Texas 76053 |
| Temple, First | 102 North 2nd Street, Temple, TX 76501 |
| Salado United Methodist Church | 650 Royal St., Salado, TX  76571 |
| New Riverside UMC | 3419 E Belknap St., Fort Worth, TX 76111 |
| Keller United Methodist Church | 1025 Johnson Road, Keller, Texas 76248 |
| Lakeview UMC | 701 Avenue C, Waco, TX 76705 |
| Silver Creek United Methodist Church | 2200 Church Road, Azle, Texas 76020 |
| Red Oak First United Methodist Church | 600 Daubitz Drive, Red Oak, TX 75154 |
| Godley United Methodist Church | 624 N. Pearson, Godley, TX 76044 |
| First United Methodist Church Killeen | 3501 East Elms Rd., Killeen, TX  76542 |
| Christ United Methodist Church of Fort Worth, Texas | 3301 Sycamore School Road, Fort Worth, TX 76123 |
| Saginaw United Methodist Church | 209 S Bluebonnet St, Saginaw, TX 76179 |
| Alvarado First | 301 S. Spears St., Alvarado, TX 76009 |
| Foundation | 10751 West Adams Ave, Temple, TX 76502 |
| Gustine United Methodist Church | 100 W. Main Street, Gustine, TX 76455 |
| First United Methodist Church of Comanche, Texas | 217 E. Grand Avenue, Comanche, TX 76442 |
| CISCO FUMC | 405 W. 8th Street, Cisco, Texas 76437 |
| Hubbard FUMC | 208 NW 2nd Street, Hubbard, TX 76648 |
| Arborlawn UMC | 5001 Briarhaven Road, Fort Worth, Texas 76109 |
| Gordon First United Methodist Church | 211 S Main, Gordon, TX 76453 |
| Crowley FUMC | 509 Peach St., Crowley, TX 76036 |
| Belton First United Methodist Church | 205 E. Third Ave, Belton, TX 76549 |
| Everman UMC | 530 Townley Drive, Everman, TX 76140 |
| Good News United Methodist Church | 1610 E New Hope, Leander, TX 78641 |
| Grace United Methodist Church | 101 West Avenue F, Copperas Cove, TX 76522 |
| Church of the Good Shepherd | 2020 S. Collins Street, Arlington, TX 76010 |

| | |
|---|---|
| Lighthouse Fellowship, a United Methodist Community of Faith | 7200 Robertson Road, Fort Worth, TX 76135 |
| Cross Plains First United Methodist Church | 1000 North Main Street, Cross Plains, TX 76443 |
| FUMC Joshua | 114 Paula Drive, Joshua, TX 76058 |
| King Memorial United Methodist Church | 502 N. Colorado St., Whitney, TX 76692 |
| Blum United Methodist Church | 2043 E Fifth St, Blum, TX 76627 |
| First United Methodist Church Georgetown | 410 East University Avenue, Georgetown, TX 78626 |
| United Methodist Church of the Covenant | 3608 Matlock Rd, Arlington, TX 76015-3605 |
| Cleburne First UMC | 1300 W Westhill Dr, Cleburne, TX 76033 |
| De Leon First United Methodist Church | 616 South Houston Street, De Leon, TX 76444 |
| First United Methodist Watauga | 6112 Watauga Rd, Watauga, TX 76148 |
| First United Methodist Church Kerens | 202 NW 2nd, Kerens, Texas 75144 |
| Pleasant Grove United Methodist Church | 1437 S 45th, Corsicana, Texas 75110 |
| First United Methodist Church Midlothian | 800 South 9th Street, Midlothian, TX 76065 |
| Saint John the Apostle | 5450 Mansfield Road, Arlington, TX 76017 |
| Bosqueville United Methodist Church | 7327 Rock Creek Road, Waco, TX, 76708 |
| White's Chapel UMC | 185 S. White Chapel Blvd., Southlake, TX 76092 |
| First United Methodist Church of Mansfield | 777 N. Walnut Creek Drive, Mansfield, TX 76063 |
| Hutto | 350 Ed Schmidt Blvd, Hutto, TX 78634 |
| Mart First | 701 E. Texas Ave, Mart, TX 76664 |
| New World UMC | 2201 N Davis Dr, Arlington, TX 76012 |
| Woodway First United Methodist Church | 21000 Woodway Dr., Woodway, TX 76712 |
| First United Methodist Church, Clifton | 303 S. Avenue E Clifton, Texas 76634 |
| Trinity Arlington | 1200 W. Green Oaks, Arlington, Texas 76013 |
| First United Methodist Church McGregor | 500 S. Madison, McGregor, TX 76657 |
| Acton UMC | 3433 Fall Creek Highway, Granbury, TX 76049 |
| Springtown | 109 W 3rd, Springtown, Texas 76082 |
| First United Methodist Kennedale | 229 W 4th St., Kennedale, TX 76060 |
| First United Methodist Church - Hamilton, TX | 215 W Main St, Hamilton, TX 76531 |
| First United Methodist Church of Glen Rose | 307 NE Vernon, Glen Rose, Texas 76043 |
| FUMC Graham | 700 Third Street, Graham, Texas 76450 |
| Wellspring United Methodist Church, Inc. | 6200 Williams Drive, Georgetown, TX 76733 |

| First United Methodist Church of Waxahachie, TX | 505 W Marvin Avenue, Waxahachie, TX |
|---|---|
| Granbury First United Methodist Church | 301 Loop 567, Granbury, TX 76048 |
| First United Methodist Church of Grapevine, Texas | 422 Church Street, Grapevine, Texas 76051 |
| First United Methodist Church Round Rock | 1004 North Mays, Round Rock, TX 78665 |
| River Oaks UMC | 4800 Ohio Garden Rd, Fort Worth, TX 76114 |
| Zephyr United Methodist | 1165 FM 218, Zephyr, Texas 76890 |
| Dublin First | 630 Highland Ave, Dublin, TX 76446 |
| Ferris Heights United Methodist Church | 108 Center St., Waxahachie, TX 75165 |
| Arlington Heights United Methodist Church | 4200 Camp Bowie Blvd., Fort Worth, TX 76107 |
| Trinity UMC | 590 Elma Ave SE, Salem, OR 97317 |
| Canby United Methodist Church | 1520 North Holly St., Canby, OR 97013 |
| Tigard United Methodist Church | 9845 SW Walnut Place, Tigard, Oregon 97223 |
| Marquam United Methodist Church | 36971 Hwy 213, Mt Angel, OR 97362 |
| McMinnville Cooperative Ministries | 544 NE 2nd St, McMinnville, OR 97128 |
| Oregon City United Methodist Church | 18955 South End Road, Oregon City, OR 97045 |
| Woodburn UMC | 700 N Cascade Drive, Woodburn, OR 97071 |
| Nehalem Bay United Methodist | 36050 10th St, Nehalem, Oregon 97131 |
| The Dalles First United Methodist Church | 305 E. 11th St., The Dalles, OR 97058 |
| Pleasant Home U.M.C. | 31632 SE Bluff Rd., Gresham, OR 97080 |
| Rose City Park United Methodist | 5830 NE Alameda Street, Portland, OR 97213 |
| West Portland United Methodist Church | 4729 SW Taylors Ferry Rd., Portland, Oregon 97219 |
| Lake Oswego United Methodist Church | 1855 South Shore Blvd., Lake Oswego, OR 97034 |
| Fremont - Portland | 2620 NE Fremont St, Portland, OR, 97212-2540 |
| Portland First United Methodist Church | 1838 SW Jefferson St., Portland, Oregon 97201 |
| Great Spirit United Methodist Church (Formerly Wilshire UMC) | 3917 NE Shaver St., Portland, OR. 97212 |
| Junction City United Methodist Church | 750 W. 10th Ave., Junction City, OR 97448 |
| Oakridge United Methodist Church | 48137 E 1st St, Oakridge, Oregon 97463 |
| Ebbert Memorial, Springfield | 532 C Street, Springfield Oregon 97477 |
| Spirit of the Valley UMC at Halsey | 611 W 3rd St, Halsey, OR 97348 |
| Eugene First United Methodist Church | 1376 Olive St., Eugene, OR 97401 |
| Harmony United Methodist Church | 123 Ocean Blvd, Coos Bay, OR 97420 |
| Trinity United Methodist | 440 Maxwell Rd, Eugene, OR 97404 |
| Coburg United Methodist | 91193 N Willamette St, Coburg, OR 97408 |
| Valley United Methodist Church | 25133 E Broadway, Veneta, OR 97487 |

| | |
|---|---|
| Albany First United Methodist Church | A.F.U.M.C. 1115 28th Ave. S.W., Albany, Oregon 97321 |
| Canyonville Methodist church | 2nd & Pine, Canyonville, Oregon 97417 |
| Wesley United Methodist Church | 1385 Oakway Road, Eugene, OR 97401 |
| Medford, First United Methodist Church | 607 West Main Street, Medford, Oregon |
| First United Methodist Church Corvallis | 1165 NW Monroe Ave., Corvallis, OR 97330 |
| St. Paul's UMC | 1730 St. Clair St., Idaho Falls, ID 83404 |
| Payette United Methodist Church | 502 N. 11th St., Payette, ID 83661 |
| Twin Falls First United Methodist Church | 360 Shoshone Street East, Twin Falls, ID 83301 |
| Meridian United Methodist Church | 235 E. Pine St., Meridian, ID 83642 |
| First United Methodist, Boise | 717 N. 11th Street, Boise, ID 83714 |
| Eagle United Methodist Church | 651 N. Eagle Road, Eagle, Idaho 83616 |
| Jerome United Methodist Church | 211 S Buchanan, Jerome, ID 83338 |
| Wendell United Methodist Church | 175 Main St. E, Wendell, ID 83355 |
| United Methodist Church of Hagerman | 270 E Salmon St, Hagerman, ID 83332 |
| Buhl United Methodist Church | 908 Maple, Buhl, ID 83316 |
| Filer United Methodist Church | 318 Union Ave, Filer, ID 83328 |
| Whitney United Methodist Church | 3315 Overland Rd, Boise, ID 83705 |
| Hillview United Methodist Church | 8525 W Ustick Rd, Boise, ID 83704 |
| First United Methodist Church of Pocatello | 200 N. 15th Ave., Pocatello, ID 83201 |
| La Grande UMC | 1612 Fourth St, La Grande, OR 97850 |
| Baker United Methodist Church | 1919 2nd St, Baker City, OR 97814 |
| Nampa First United Methodist | 2717 12th Avenue Road, Nampa, ID 83868 |
| Burley | 450 E 27th St., Burley ID 83318 |
| Living Hope Kuna UMC | 260 W 4th St., Kuna, ID 83634 |
| Christ's Church Methodist & Presbyterian United | 412 Clay St. W, Monmouth, Oregon, 97361 |
| HIllsboro | 168 NE 8th Avenue, Hillsboro, OR 97124 |
| Gresham First | 620 NW 8th Street, Gresham, OR 97030 |
| Christ United Methodist Church | 12755 NW Dogwood St., Portland, OR 97229 |
| Rainier UMC | 101 E. 'C' Street, Rainier, OR 97048 |
| Crossroads United Methodist Church | 131 Syringa Ave., Kimberly, ID 83341 |
| First United Methodist Church of Middleton Idaho | 104 E Main, P O BOX 387, Middleton, ID 83644 |
| Gooding United Methodist Church | 805 Main Street, Gooding, ID 83330 |
| Trinity UMC - Idaho Falls | 237 N Water Ave, Idaho Falls, ID 83402 |
| Roseburg United Methodist Church | 166 Antelope Ln, Roseburg, OR 97471 |
| Keizer Clear Lake United Methodist Church | 7920 Wheatland Rd N, Keizer, OR 97303 |
| Morningside UMC | 3674 12th Street, Salem, OR 97302 |

| | |
|---|---|
| Bend FUMC | 680 NW Bond Street, Bend, OR 97703 |
| Tabor Heights United Methodist Church | 6161 SE Stark St. Portland, Oregon 97215 |
| Shelley Community Church, Inc. | 190 South Holmes, Shelley, ID 83274 |
| Sumner United Methodist Church | 901 Wood Avenue, Sumner, WA. 98390 |
| Tumwater United Methodist Church | 1401 Lake Park Drive SW, Tumwater, WA 98512 |
| Spanaway United Methodist Church | 135 163RD Street South, Spanaway, WA 98387 |
| Orting UMC | 109 Train St SE, Orting, WA 98360 |
| United Methodist Church of Randle | 116 Kindle Rd, Randle, WA 98377 |
| Elma United Methodist Church | 502 W. Young St., Elma, WA 98541 |
| Light of the Hill United Methodist Church | 11304 136th St E, Pierce County, Washington 98374 |
| White Salmon United Methodist Church | 341 N Main Ave, White Salmon, WA 98672 |
| Lacey St. Andrew's United Methodist Church | 540 School SE Lacey, WA 98503 |
| Vancouver First United Methodist Church | 401 East 33rd Street, Vancouver, Washington 98663 |
| Salmon Creek United Methodist Church | 12217 NE Hwy 99, Vancouver, WA 98686 |
| Kelso United Methodist Presbyterian Church | 206 Cowlitz Way, Kelso, WA 98626 |
| First UMC Olympia | 1224 Legion Way SE, Olympia, WA 98501 |
| Covenant United Methodist Church | 15515 N. Gleneden Drive, Spokane, WA 99208 |
| Spokane Valley United Methodist Church | 115 N. Raymond Rd., Spokane Valley, WA 99206 |
| Orofino Peck UMC | 337 College Ave, Orofino, ID 83544 |
| Green Bluff United Methodist Church | 9908 E. Greenbluff Rd., Colbert, WA 99005 |
| Colville United Methodist Church | 930 S Elm St., Colville, WA 99114 |
| Clarkston UMC | 1242 Highland, Clarkston, WA 99403 |
| Asotin UMC | 313 2nd St, Asotin, WA 99402 |
| Bonners Ferry United Methodist Church | 5458 Lincoln St., Bonners Ferry, ID 83805 |
| Simpson United Methodist Church | 325 NE Maple Street, Pullman, WA 99163 |
| Coeur d'Alene: Community United Methodist Church | 1470 W. Hanley Ave., Coeur d'Alene, ID 83815 |
| Moran United Methodist Church | 3601 E 65th Ave, Spokane, WA 99223 |
| Moscow First United Methodist Church | 322 E 3rd St., Moscow, ID 83843 |
| Cheney United Methodist Church | 204 4th St., Cheney, WA 99004 |
| Manito United Methodist | 3220 S Grand Blvd., Spokane, WA 99203 |
| Arlington United Church | 338 North MacLeod Avenue, Arlington, WA 98223 |
| Snohomish | 2400 Lake Ave, Snohomish, WA 98290 |
| Marysville United Methodist Church | 5600 64th Street NE, Marysville, WA 98270 |
| Aldersgate United Methodist Church | 14230 SE Newport Way, Bellevue, WA 98006 |
| Allen UMC | 16775 Allen West Road, Bow, WA 98232 |
| Mount Vernon First UMC | 1607 E Division Street, Mount Vernon, WA |

| | |
|---|---|
| Colby United Methodist Church | 2881 Harvey St. SE, Port Orchard, WA 98366 |
| Edmonds United Methodist Church | 828 Caspers St., Edmonds, WA 98020 |
| Mill Creek Cedar Cross United Methodist Church | 1210 132nd St SE, Mill Creek, Wa 98012 |
| Des Moines United Methodist Church | 22225 9th Ave S, Des Moines, WA, 98198 |
| Bothell United Methodist Church | 18515 92nd Ave NE, Bothell, WA 98011 |
| Port orchard United Methodist | 725 Kitsap St, Port Orchard, Wa. 98366 |
| Central United Methodist | 1013 Polte Road, Sedro Woolley, WA 98284 |
| Garden Street United Methodist Church | 1326 N Garden Street, Bellingham, WA 98225 |
| Lake Washington United Methodist Church | 7525 132nd Ave NE, Kirkland, WA 98033 |
| Monroe United Methodist Church | 342 S Lewis St., Monroe, WA 98272 |
| Silverdale United Methodist Church | 9982 Silverdale Way NW, Silverdale, WA 98383 |
| Bremerton United Methodist Church | 1150 Marine Drive, Bremerton, WA 98312 |
| Redmond United Methodist Church | 16540 NE 80th Street, Redmond, WA 98052 |
| Lynden United Methodist Church | 500 N. 14th St, Lynden, WA 98264 |
| United Methodist Church of Anacortes | 2201 H Avenue, Anacortes, WA |
| Faith United Methodist Church | 3924 Issaquah Pine Lake Rd. SE, Sammamish, WA 98029 |
| Fircrest United Methodist Church | 1018 Columbia Ave, Fircrest, WA, 98466 |
| Browns Point UMC | 5339 Browns Point Blvd, Tacoma, WA 98422 |
| Bellevue First United Methodist Church | 1934 108th Ave NE, Bellevue, WA 98004 |
| Auburn First United Methodist Church | 100 N St SE, Auburn, WA 98002 |
| First United Methodist Church of Middleton Idaho | 104 E Main St, Middleton, Idaho 83644 |
| Queen Anne | 1606 5th Ave W, Seattle, WA 98119 |
| Fairwood Community United Methodist Church | 15255 SE Fairwood Boulevard, Renton, WA 98058 |
| Kennydale UMC | 3005 Park Ave N, Renton, WA 98056-2106 |
| Riverton Park United Methodist | 3118 S. 140th St., Seattle, WA 98168 |
| Renton First UMC | 2201 NE 4th St., Renton, WA 98056-4073 |
| Milton United Methodist Church | 1403 10th Ave., Milton, WA 98354 |
| Cornerstone United Methodist Church | 20730 272nd Street, Covington, WA 98042 |
| Wesley United Methodist Church | 14 N. 48th Ave., Yakima, WA 98908 |
| Pasco Riverview | 4012 W. Court St, Pasco, WA |
| Benton City UMC | 906 9th St., Benton City, WA 99320 |
| Selah United Methodist Church | 1061 Selah Loop Rd., Selah, WA 98942 |
| Kennewick First United Methodist Church | 2 South Dayton St, Kennewick, Wa 99336 |
| Central United Protestant Church | 1124 Stevens Dr., Richland, WA 99354 |
| Trinity United Methodist Church | 850 N. James Ave. East, Wenatchee, WA 98802 |
| Lake Chelan United Methodist Church | 206 N Emerson St, Chelan, WA 98816 |

| | |
|---|---|
| Cashmere United Methodist Church | 213 S. Division St., Cashmere, Washington 98815 |
| West Highlands United Methodist Church | 17 S Union St., Kennewick, WA 99336 |
| Duncan Memorial UMC | 210 East Main Street, Berryville, VA  22611 |
| Midland UMC | 5435 Midland Road, Midland, VA  22728 |
| First UMC (Fox Hill) | 1 Salt Pond Road, Hampton, VA  23664 |
| Aldersgate UMC | 1301 Collingwood Road, Alexandria, VA  22308 |
| Calvary UMC | 845 Hemlock Road, Salem, VA  24153 |
| Ridgeway UMC | 160 Church Street, Ridgeway, VA  24148 |
| Bethany UMC (Gloucester Point) | 1860 Hayes Road, Gloucester Point, VA  23062 |
| Fairmount Park UMC | 2709 Greendale Ave, Norfolk, VA  23518 |
| St Johns UMC (Norfolk) | 2709 Greendale Ave, Norfolk, VA  23518 |
| Matoaca UMC | 6301 River Rd, South Chesterfield, VA  23803 |
| St Lukes UMC | 3090 N Main St, Danville, VA  24540 |
| Mount Vernon UMC | 206 Belle View Boulevard, Alexandria, VA  22307 |
| Providence UMC | 3109 Providence Road, Suffolk, Va 23434 |
| Huntington Court UMC | 3333 Williamson Road, Roanoke, VA  24012 |
| White Hall UMC | 3265 Apple Pie Ridge Road, Winchester, VA 22603 |
| Grace Memorial UMC | 31036 Peachtree Avenue, Sedley, VA  23878 |
| Woodlawn UMC | 2922 Corbieshaw Road, Roanoke, VA  24015 |
| New Life UMC | 900 Old Hundred Road, Midlothian, VA  23114 |
| Peace UMC | 801 Maple Grove Drive, Fredericksburg, VA 22407 |
| Bethany UMC (Gloucester Point) | 1509 Todd's Lane, Hampton, VA  23666 |
| Christ UMC Inc. | 7600 Ox Road, Fairfax Station, VA  22039 |
| Braddock Street UMC | 115 Wolfe Street, Winchester, VA  22601 |
| Trinity UMC | 147 South Main Street, Lexington, VA  24450 |
| Community UMC | 1072 Old Kempsville Rd, Virginia Beach, VA 23464 |
| Round Hill UMC | 11 West Loudoun Street, Round Hill, VA  20141 |
| Hillcrest UMC | 2208 Lafayette Blvd, Fredericksburg, VA  22401 |
| Wakefield UMC | 205 W Church Street, Wakefield, VA  23888 |
| Epworth UMC | 124 W Freemason Street, Norfolk, VA  23510 |
| Bethlehem UMC | 2101 Goose Dam Rd, Rocky Mount, VA  24151 |
| Aldersgate UMC | 1500 E Rio Road, Charlottesville, VA  22901 |
| Courtland UMC | 22416 Main St, Courtland, VA 23837 |
| Chester UMC | 12132 Percival Street, Chester, VA  23831 |
| Lawrenceville UMC | 300 W Church Street, Lawrenceville, VA  23868 |
| Lawrence Memorial UMC | 10140 Tinsley Lane, Bent Mountain, VA  24059 |
| Emmanuel UMC | 401 North Main Street, Amherst, VA  24521 |
| Washington Street UMC | 22-24 E Washington Street, Petersburg, VA  23803 |

| | |
|---|---|
| Northview UMC | 521 Ridgecrest Drive, Roanoke, VA  24019 |
| Grace UMC (Middletown) | 7882 Main Street, Middletown, VA  22645 |
| Good Shepherd UMC | 1499 Birchdale Avenue, Dale City, VA  22193 |
| Vale UMC | 11528 Vale Rd, Oakton, VA  22124 |
| Sydenstricker UMC | 8508 Hooes Road, Springfield, VA  22153 |
| Salem UMC | 11408 Salem Church Road, Gloucester, VA  23061 |
| Forest Grove UMC | 13384 Ashland Road, Ashland, VA  23005 |
| Centreville UMC | 6400 Old Centreville Rd, Centreville, VA  20121 |
| Dumfries UMC | 3890 Cameron Street, Dumfries, VA  22026 |
| Central UMC | 428 South College Avenue, Salem, VA  24153 |
| Floris UMC | 13600 Flying Pan Road, Herndon, VA  20171 |
| Fox Hill Central UMC | 501 Beach Rd, Hampton, VA  23664 |
| Leesburg UMC | 107 West Market St, Leesburg, VA  20176 |
| Grace UMC (Middletown) | 18484 Wilson Ave, Parksley, VA  23421 |
| Glossbrenner UMC | 17 Buffalo Gap Hwy, Churchville, VA  24421 |
| St James UMC | 3590 Churchville Ave, Churchville, VA  24421 |
| Bon Air UMC | 1645 Buford Road, N Chesterfield, VA  23235 |
| Saint Andrews UMC (Virginia Beach) | 717 Tucson Road, Virginia Beach, VA  23462 |
| Walker Chapel UMC | 4102 N Glebe Road, Arlington, VA  22207 |
| Morrisville UMC | 4432 Morrisville Rd, Bealeton, VA  22712 |
| West Point UMC | 1020 Main St, West Point, VA  23181 |
| Cunningham UMC | 3389 Thomas Jefferson Pkwy, Palmyra, VA  22963 |
| Rocky Mount UMC | 35 North Main Street, Rocky Mount, VA  24151 |
| Greenville UMC | 126 Main St, Greenville, VA  24440 |
| White Memorial UMC | 4073 Old Town Rd, Shawsville, VA  24162 |
| Smith Memorial UMC | 2703 Daniel Creek Rd, Collinsville, VA  24078 |
| Trinity UMC | 903 Forest Avenue, Richmond, VA  23229 |
| Locust Grove UMC | 3415 Locust Grove Lane, Salem, VA  24153 |
| Centenary UMC | 350 North Marshall Street, Chase City, VA  23924 |
| Great Falls UMC | 10100 Georgetown Pike, Great Falls, VA  22066 |
| Clarendon UMC | 606 N Irving St, Arlington, VA  22201 |
| Warrenton UMC | 341 Church St, Warrenton, VA  20186 |
| Main Street UMC | 701 N Main Street, South Boston, VA  24592 |
| Trinity UMC | 9425 Kings Highway, King George, VA  22485 |
| Lakeside UMC | 2333 Hillard Road, Henrico, VA  23228 |
| Salem UMC | 2057 Salem Road, Virginia Beach, VA  23456 |
| Crooks Memorial UMC | 204 Cook Road, Yorktown, VA  23690 |
| Warwick Memorial UMC | 38 Hoopes Rd, Newport News, VA  23602 |
| Andrew Chapel UMC | 16340 Kings Hwy, Montross, VA  22520 |
| First UMC (Winchester) | 308 North Braddock Street, Winchester, VA  22601 |

| | |
|---|---|
| New Life International UMC @ St Andrews | 845 N Howard St, Alexandria, VA  22304 |
| Pleasant Grove UMC | 1000 Snow Creek Rd, Martinsville, VA  24112 |
| Beverly Hills Community UMC | 3512 Old Dominion Blvd, Alexandria, VA  22305 |
| St Paul UMC | 220 W Main Street, Christiansburg, VA  24073 |
| Asbury UMC | 7983 Stonewall Jackson Hwy, Front Royal, VA 22630 |
| Park UMC | 306 Park St, Christiansburg, VA  24073 |
| Monumental UMC | 450 Dinwiddie St, Portsmouth, VA  23704 |
| Franconia UMC | 6037 Franconia Rd, Alexandria, VA  22310 |
| Bethel UMC | 6903 Blantyre Road, Warrenton, VA  20187 |
| Chestnut Memorial UMC | 1024 Harpersville Road, Newport News, VA 23601 |
| Community of Faith UMC | 13224 Franklin Farm Road, Herndon, VA  20171 |
| Burnt Chimney UMC | 6625 Booker T Washington Hwy, Wirtz, VA 24184 |
| Skipwith UMC | 2211 Skipwith Rd, Henrico, VA  23294 |
| Asbury UMC | 205 South Main Street, Harrisonburg, VA  22801 |
| Main Street UMC | 212 East Main Street, Bedford, VA  24523 |
| Gainesville UMC | 13710 Milestone Ct, Gainesville, VA  20155 |
| Market Street UMC | 131 S Cameron St, Winchester, VA  22601 |
| Greenwood UMC | 726 Greenwood Rd, Winchester, VA  22602 |
| Grace UMC | 9750 Wellington Rd, Manassas, VA  20110 |
| Old Bridge UMC | 3966 Old Bridge Rd, Woodbridge, VA  22192 |
| Mansons UMC | 17211 Mansons Church Rd, McKenney, VA 23872 |
| New Song UMC | 7450 Colts Neck Road, Mechanicsville, VA  23111 |
| Prince of Peace UMC | 5188 Token Forest Dr, Manassas, VA  20112 |
| Ebenezer UMC | 144 Ebenezer Church Road, Oldhams, VA  22529 |
| Saint Andrews UMC | 9801 Fort King Rd, Richmond, VA  23229 |
| Walmsley Boulevard UMC | 2950 Walmsley Boulevard, Richmond, VA  23234 |
| Refuge UMC | 717 Refuge Church Road, Stephens City, VA 22655 |
| Larchmont UMC | 1101 Jamestown Crescent, Norfolk, VA  23508 |
| Memorial UMC | 804 Gammon Road, Virginia Beach, VA  23464 |
| St Marks UMC | 99 E Mercury Blvd, Hampton, VA  23669 |
| Calvary UMC | 7647 History Land Hwy, Warsaw, VA  22572 |
| Stuart UMC | 1010 East Blue Ridge Street, Stuart, VA  24171 |
| Trinity UMC (Poquoson) | 1294 Poquoson Ave, Poquoson, VA  23662 |
| Trinity UMC | 2911 Cameron Mills Rd, Alexandria, VA  22302 |
| Elkon UMC | 205 Warren Rd, Elkton, VA  22827 |
| Belmont UMC | 3510 Broad Rock Blvd, Richmond, VA  23234 |

| | |
|---|---|
| Wesley Grace UMC | 288 E Little Creek Rd, Norfolk, VA  23505 |
| St Lukes UMC | 300 Ella Taylor Rd, Yorktown, VA  23692 |
| Verona UMC | 406 Lee Hwy, Verona, VA  24482 |
| Andrew Chapel UMC | 1732 Brooke Road, Stafford, VA  22554 |
| Calvary UMC | 2179 Stuarts Draft Hwy, Stuarts Draft, VA  24477 |
| St Mark UMC | 4320 Twin Pines Road, Portsmouth, VA  23703 |
| New Hope UMC | 164 New Hope Church Road, Fredericksburg, VA 22405 |
| Keysville UMC | 9290 Church Street, Keysville, VA  23947 |
| Burnt Factory UMC | 1943 Jordan Springs Rd, Stephenson, VA  22656 |
| Powhatan UMC | 2253 Rosson Rd, Powhatan, VA  23139 |
| Trinity UMC | 409 Arnett Blvd, Danville, VA  24540 |
| Brucetown UMC | 2161 Brucetown Rd, Clear Brook, VA  22624 |
| Gogginsville UMC | 111 Gogginsville Rd, Rocky Mount, VA  24151 |
| Crenshaw UMC | 200 Church Street, Blackstone, VA  23824 |
| Three Oakes Fellowship UMC | 1026 Gravel Hill Road, Vinton, Va 24179 |
| Mt Pleasant UMC | 2011 Smokey Ordinary Rd, Jarrett, VA 23847 |
| Independence UMC | 4438 Independence Church Rd, Emporia, VA |
| Ft Grove UMC | 12471 Church St, Stony Creek, VA  23882 |
| Tabernacle UMC | 7310-A Old Plank Road, Fredericksburg, VA 22407 |
| Memorial UMC | 11000 Courthouse Rd, Charles City, VA  20303 |
| Linden UMC | 13466 John Marshall Hwy, Linden, VA  22642 |
| Marshall UMC | 8405 West Main St, Marshall, VA  20115 |
| St Thomas UMC | 8899 Sudley Rd, Manassas, VA  20110 |
| Lynnhaven UMC | 1033 Littleneck Road, Virginia Beach, VA  23452 |
| Providence UMC | 1222 Wilson Rd, La Crosse, VA  23950 |
| Crozet UMC | 1156 Crozet Ave, Crozet, VA  22932 |
| Wesley UMC | 8412 Richmond Ave, Alexandria, VA  22309 |
| Beth Horon UMC | 71 Beth Horon Dr, Natural Bridge Station, VA 24579 |
| Epworth UMC (Aylett) | 11 Epworth Road, Aylett, VA  23009 |
| Dranesville UMC | 1089 Liberty Meeting Court, Herndon, VA  20170 |
| Old Church UMC | 25614 The Trail, Mattaponi, VA  23110 |
| Clarksbury UMC | 15924 General Puller Hwy, Hardyville, VA  23070 |
| Norview UMC | 1112 Norview Ave, Norfolk, VA  23513 |
| Oaklette UMC | 520 Oaklette Drive, Chesapeake, VA  23325 |
| Highland UMC | 125 E Westover Ave, Colonial Heights, VA 23834 |
| Ivey Memorial UMC | 17120 Jefferson Davis Highway, South Chesterfield, VA  23834 |
| Chatham Heights UMC | 1817 Old Chatham Rd, Martinsville, VA  24112 |
| Wesley UMC | 3701 Conduit Rd, Colonial Heights, VA  23834 |

| | |
|---|---|
| Wesley Memorial UMC | 824 Starling Ave, Martinsville, VA  24112 |
| Liberty UMC | 10513 Old Marsh Rd, Bealeton, VA  22712 |
| Waverly UMC | 138 Coppahaunk Ave, Waverly, VA  23890 |
| First UMC (Salem) | 125 West Main Street, Salem, VA  24153 |
| St Marks UMC (Petersburg) | 225 Claremont St, Petersburg, VA  23805 |
| Prospect UMC | 707 Prospect Road, Prospect, VA  23960 |
| Forest Road UMC | 2805 Old Forest Road, Lynchburg, VA  24501 |
| Forest UMC | 1150 Burnbridge Rd, Forest, VA  24551 |
| Jamieson Memorial UMC | 219 Fifth Street, Clarksville, VA  23927 |
| Epworth UMC | 1105 Richmond Street, Selma, VA  24474 |
| Bethia UMC | 10700 Winterpock Road, Chesterfield, VA  23832 |
| First UMC (Hopewell) | 502 West Broadway, Hopewell, VA  23860 |
| Miles Memorial UMC | 9450 Granby Street, Norfolk, VA  23503 |
| Harmony UMC | 308 Colonial Hwy, Hamilton, VA  20158 |
| Dulin UMC | 513 East Broad Street, Falls Church, VA  22046 |
| St Johns UMC | 1716 North Augusta Street, Staunton, VA  24401 |
| Arcola UMC | 24757 Arcola Mills Drive, Dulles, VA  20166 |
| Fort Hill UMC | 106 Oakridge Blvd, Lynchburg, VA  24501 |
| Providence UMC | 113 Old Dare Road, Yorktown, VA  23692 |
| Asbury UMC (Church Hill) | 324 N 29th Street, Richmond, VA  23223 |
| Grottoes UMC | 300 4th St, Grottoes, VA  24441 |
| Trinity UMC | 9061 Washington St, Amelia, VA 23002 |
| St John UMC | 5312 Backlick Road, Springfield, VA  22151 |
| New Creation UMC | 4320 Bruce Rd, Chesapeake, VA  23321 |
| Granbery Memorial UMC | 425 W Main St, Covington, VA  24426 |
| Lower UMC | 120 Lower Church Road, Hartfield, VA  23071 |
| Shady Grove UMC | 8209 Shady Grove Road, Mechanicsville, VA 23111 |
| Beaverdam UMC | 19338 Beaver Dam Road, Beaverdam, VA  23015 |
| Sunset Drive UMC | 127 South Sunset Drive, Broadway, VA  22815 |
| Bellamy UMC | 4870 Chestnut Fork Road, Gloucester, VA  23061 |
| Westover Hills UMC | 1705 Westover Hills Blvd, Richmond, VA  23225 |
| Corinth UMC | 4997 St Pauls Church Road, Goochland, VA 23063 |
| Jolliff UMC | 1990 Jolliff Road, Chesapeake, VA  23321 |
| Nimmo UMC | 2200 Princess Anne Rd, Virginia Beach, VA 23456 |
| Monumental UMC | 300 Southampton Street, Emporia, VA  23847 |
| Louisa UMC | 100 East Main Street, Louisa, VA  23093 |
| Ebenezer UMC | 161 Embrey Mill Rd, Stafford, VA  22554 |
| St Stephens UMC | 9203 Braddock Road, Burke, VA  22015 |
| Tabernacle UMC | 831 Poquoson Ave, Poquoson, VA  23662 |

| | |
|---|---|
| Bethel UMC | 1459 Garden Creek Road, Mathews, VA  23109 |
| Heathsville UMC | 39 Courthouse Rd, Heathsville, VA  22473 |
| Payne Memorial UMC | 1 Stoney Point Road, Cumberland, VA  23040 |
| Salem UMC | 159 Salem Church Road, Patrick Springs, VA 24113 |
| Brodnax UMC | 29 Dorina Ave, Brodnax, VA  23920 |
| Woodlawn-Faith UMC | 7010 Harrison Lane, Alexandria, VA  22306 |
| Herndon UMC | 701 Bennett St, Herndon, VA  20170 |
| Duncan Memorial UMC | 201 Henry Street, Ashland, VA  23005 |
| Macedonia UMC | 1941 Macedonia Church Rd, White Post, VA 22663 |
| Lane Memorial UMC | 1201 Bedford Ave, Altavista, VA  24517 |
| Chesterbrook UMC | 1711 Kirby Rd, McLean, VA  22101 |
| Friendship UMC | 3527 Gallows Road, Falls Church, VA  22042 |
| Evergreen UMC | 19619 Evergreen Mills Rd, Leesburg, VA  20175 |
| Fredericksburg UMC | 308 Hanover Street, Fredericksburg, VA  22401 |
| Mount Pleasant-Lamps UMC | 1800 Wardensville Grade, Winchester, VA  22602 |
| Baylake UMC | 4300 Shore Drive, Virginia Beach, VA  23455 |
| Williamsburg UMC | 500 Jamestown Rd, Williamsburg, VA  23185 |
| Bethel UMC | 13506 Minnieville Rd, Woodbridge, VA  22192 |
| Rodes UMC | 286 Avon Road, Afton, VA  22920 |
| Stephens City UMC | 5291 Main St, Stephens City, Va 22655 |
| Trinity UMC | 6600 Greenyard Road, Chester, VA  23831 |
| St George's UMC | 4910 Ox Road, Fairfax, VA  22020 |
| Beach Grove UMC | 4251 Driver Lane, Suffolk, VA  23434 |
| Boyce UMC | 8 Old Chapel Ave, Boyce, VA  22620 |
| Regester Chapel UMC | 85 Bells Hill Road, Stafford, VA  22554 |
| St Paul's UMC | 200 Shutterlee Mill Road, Staunton, VA  24401 |
| Rockingham Court UMC | 4615 Bryan Rd, Roanoke, VA  24014 |
| Blacksburg UMC | 111 Church Street, Blacksburg, VA  24060 |
| Trinity UMC | 19637 Main St, Buchanan, VA  24066 |
| St Matthias UMC | 426 Deacon Rd, Fredericksburg, VA  22405 |
| Westhampton UMC | 6100 Patterson Avenue, Richmond, VA  23226 |
| Oak Grove UMC | 472 N Battlefield Blvd, Chesapeake, VA  23320 |
| Mila UMC | 1690 Mila Road, Heathsville, VA  22473 |
| Wicomico UMC | 5060 Jessie Ball Hwy, Heathsville, VA  22473 |
| Redland UMC | 6540 N Frederick Pike, Cross Junction, VA  22625 |
| St Lukes UMC | 4101 Fordham Rd, N Chesterfield, VA  23236 |
| Pender UMC | 42761 Alder Woods Dr, Fairfax, VA  22033 |
| Cheriton UMC | 21309 South Bayside Rd, Cheriton, VA  23316 |
| Trinity UMC | 305 Mountain Ave SW, Roanoke, VA  24016 |
| Woodstock UMC | 156 S Muhlenberg St, Woodstock, VA  22664 |

| | |
|---|---|
| Cherrydale UMC | 3701 Lorcom Lane, Arlington, VA  22207 |
| Washington Farms UMC | 3921 Old Mill Rd, Alexandria, VA  22309 |
| Magnolia UMC | 1764 Wilroy Rd, Suffolk, VA  23434 |
| Mechanicsville UMC | 7356 Atlee Rd, Mechanicsville, VA  23111 |
| First UMC | 146 E Main Street, Martinsville, VA  24112 |
| Courthouse Community UMC | 2708 Princess Anne Road, Virginia Beach, VA  23456 |
| Foundry UMC | 2801 Virginia Beach Blvd., Virginia Beach, VA  23452 |
| Christ UMC | 1601 E. Bayview Blvd., Norfolk, VA  23503 |
| Centenary UMC | 1501 Rivermont Ave., Lynchburg, VA  24503 |
| Lebanon UMC | 12450 Courthouse Rd., Dinwiddie, VA  23841 |
| Andrew Chapel UMC | 1301 Trap Rd., Vienna, VA  22182 |
| Resurrection UMC | 1322 Centerville Turnpike North, Chesapeake, VA  23320 |
| Raleigh Court UMC | 1706 Grandin Rd. SW, Roanoke, VA  24015 |
| Wesley UMC | 527 Van Fossen St., Winchester, VA  22601 |
| First UMC-Timberville | 13902 Timber Way, Timberville, VA  22853 |
| Washington Street UMC | 109 S. Washington St., Alexandria, VA  22314 |
| South Hill UMC | 105 Franklin St., South Hill, VA  23970 |
| St. James UMC | 1533 W. Queen St., Hampton, VA  23669 |
| Glovier Memorial UMC | 688 Highland Ave., Waynesboror, VA  22980 |
| Little Mountain UMC | 259 Little Mountain Church Rd., Winchester, VA  22603 |
| Church of the Good Shepherd UMC | 2351 Hunter Mill Rd., Vienna, VA  22181 |
| Springfield UMC | 7047 Old Keene Mill Rd., Springfield, VA  22150 |
| Kernstown UMC | 3239 Valley Pike, Winchester, VA  22602 |
| Calvary UMC | 2315 South Grant St., Arlington, VA  22202 |
| Wesley UMC | 711 Spring St. SE, Vienna, VA  22180 |
| Woodlake UMC | 15640 Hampton Park Dr., Chesterfield, VA  23832 |
| St. Mark's UMC | 19 Cedar Ridge Rd., Daleville, VA  24083 |
| Fairlington UMC | 3900 King St., Alexandria, VA  22302 |
| Grace UMC | 4404 Williamson Rd. NW, Roanoke, VA  24012 |
| Luray UMC | 1 W. Main St., Luray, VA  22835 |
| High Street UMC | 31164 Camp Parkway, Courtland, VA  23837 |
| Fieldale UMC | 36 Patrick Ave., Fieldale, VA  24089 |
| Welborne UMC | 920 Mayberry Dr., Richmond, VA  23229 |
| Calloway UMC | 5000 Lee Highway, Arlington, VA  22207 |
| Lawrenceville UMC | 300 W. Church St., Lawrenceville, VA  23868 |
| Aldersgate UMC | 151 Wythe Parkway, Hampton, VA  23661 |
| Providence UMC | 901 South Providence Rd., Richmond, VA  23236 |
| Kenwood UMC | 11208 Elmont Rd., Ashland, VA  23005 |

| | |
|---|---|
| Refuge UMC | 717 Refuge Church Rd., Stephens City, VA 22655 |
| Hickory UMC | 2708 Battlefield Blvd S., Chesapeake, VA 23322 |
| Redwood UMC | 3001 Old Franklin Rd., Rocky Mount, Va 24151 |
| Penhook UMC | 29 Morgans Fork Rd., Penhook, VA 24137 |
| Wesley Chapel UMC | 2041 Kentuck Rd., Danville, VA 24540 |
| Catawba UMC | 4962 Catawba Creek Rd., Catawba, VA 24070 |
| Saint Paul UMC | 502 Gilmer Ave. NW, Roanoke, VA 24016 |
| The Gathering at Scott Memorial | 409 First Colonial Rd., Virginia Beach, VA 23454 |
| Zion UMC | 2109 Seaford Rd., Seaford, VA 23696 |
| Saint Paul's UMC | 437 West Providence Rd., Chesapeake, VA 23325 |
| Trinty UMC | 4814 Courthouse Rd., Church Road, VA 23833 |
| Greene Memorial UMC | 402 Second St. SW, Roanoke, Va 24011 |
| Fairview UMC | 1013 Westover Drive, Danville, VA 24541 |
| Saint Andrew's UMC | 5615 Portsmouth Boulevard, Portsmouth, VA 23701 |
| Trinity UMC | 1205 Dolley Madison Blvd, McLean, VA 22101 |
| Eastland UMC | 10718 Courthouse Road, Fredericksburg, VA 22407 |
| Messiah UMC | 408 Domain Commons Way, Chesapeake, VA 23322 |
| Southview UMC | 3539 Peters Cr Rd., Roanoke, VA 24019 |
| Halls UMC | 4302 North Fork Rd., Elliston, VA 24087 |
| Crockett Springs UMC | 2780 Crockett Springs Rd., Shawsville, VA 24162 |
| Nokesville UMC | 12550 Aden Rd., Nokesville, VA 20181 |
| Burke UMC | 6200 Burke Centre Pkwy, Burke, VA 22015 |
| Virginia Beach UMC | 212 19th St., Virginia Beach, VA 23451 |
| Bermuda Hundred UMC | 2025 Florence Ave., Chester, VA 23836 |
| Gary's UMC | 13501 Sunny Brook Rd., South Prince George, VA 23805 |
| Mount Pleasant UMC | 2505 Mount Pleasant Rd., Chesapeake, VA 23322 |
| Mt. Olivet UMC | 245 Mt. Olivet Lane, Danville, VA 24540 |
| Wilderness Community Church | 10501 Plank Road, Spotsylvania, VA 22553 |
| Haygood UMC | 4713 Haygood Rd., VA Beach, VA 23455 |
| First UMC Charlottesville, VA | 101 E. Jefferson Street, Charlottesville, VA 22902 |
| Concord UMC | 18591 Concord Sappony Rd., Stony Creek, VA 23882 |
| First UMC Hampton, VA | 110 East Queen St., Hampton, VA 23669 |
| Mount Vernon UMC | 107 West Main St., Danville, VA 24541 |
| Windsor Hills UMC | 3591 Windsor Rd., SW Roanoke, VA 24018 |
| Trinity UMC | 201Cedar St., Smithfield, VA 23430 |
| Saint James UMC | 5200 Filmore Ave., Alexandria, VA 22311 |
| Saint Paul UMC | 502 Gilmer Ave. NW, Roanoke, VA 24016 |

| | |
|---|---|
| First UMC | 3031 Luxembourg Ave., Norfolk, VA  23509 |
| Calvary UMC | 2315 South Grant St., Arlington, VA  22202 |
| Eagle Rock UMC | 14565 Church St., Eagle Rock, VA 24085 |
| Mount Pleasant UMC | 3035 Mount Pleasant Blvd., Roanoke, VA  24014 |
| Christ UMC | 331 Deep Creek Rd., Newport News, VA  23602 |
| Arlington Forest UMC | 4701 Arlington Blvd., Arlington, VA  22203 |
| Laurel Hill UMC | 1919 New Market Rd., Henrico, VA  23231 |
| Wesley Chapel UMC | 9227 River Rd., S. Chesterfield, VA  23803 |
| Ramsey Memorial UMC | 5900 Hull St., Richmond, VA  23224 |
| Newport-Mt. Olivet UMC | 311 Blue Grass Trail, Newport, VA  24128 |
| Annandale UMC | 6935 Columbia Pike, Annandale, VA  22003 |
| Cave Spring UMC | 4505 Hazel Drive SW, Roanoke, VA  24018 |
| Buckhall UMC | 10251 Moore Dr., Manassas, VA  20111 |
| Otterbein UMC | 176 West Market St., Harrisonburg, VA  22801 |
| Wesley UMC | 2901 Norfolk St., Hopewell, VA  23860 |
| St. Matthew's UMC | 8617 Little River Turnpike, Annandale, VA  22003 |
| Hopewell UMC | 6200 Courthouse Rd., Chesterfield, VA  23832 |
| Aldersgate UMC | 5767 Sellger Drive, Norfolk, VA  23502-5239 |
| Great Bridge UMC | 201 Stadium Drive, Chesapeake, VA  23322 |
| Thrasher Memorial UMC | 707 E. Washington Ave., Vinton, VA  24179 |
| St. Mark's UMC | 11551 Lucks Lane, Midlothian, VA  23114 |
| Wesley UMC | 2510 N. Armistead Ave., Hampton, VA  23666-1506 |
| Centenary UMC | 11211 Beaver Bridge Rd., Chesterfield, VA  23838 |
| Chamberlayne Heights UMC | 6100 Chamberlayne Rd., Richmond, VA  23227 |
| Messiah UMC | 6215 Rolling Rd., Springfield, VA  22152 |
| Wesley UMC | 711 Spring St. SE, Vienna, VA  22180 |
| Grace UMC | 1209 County Club Rd., Neport News, VA  23606 |
| Bonsack UMC | 4493 Bonsack Rd., Roanoke, VA  24012 |
| Christ UMC | 6253 Church St., Chincoteague, VA  23336 |
| United Christian Parish | 11508 North Shore Drive, Reston, VA  20190 |
| Trinity UMC | 109 Plum St., Cape Charles, VA  23310 |
| Deep Creek UMC | 141 George Washington Hwy N., Chesapeake, VA 23323 |
| Rock Springs UMC | 2445 Rocksprings Rd., Ringgold, VA  24586 |
| Pembroke First UMC | 5908 Virginia Ave., Pembroke, VA  24136 |
| Galilee UMC | 45425 Winding Road, Sterling, VA  20165 |
| Kenwood UMC | 25200 Ritchie Avenue, North Dinwiddie, VA  23803-8912 |
| Farmville UMC | 212 High St., Farmville, VA  23901 |
| Beulah UMC | 6930 Hopkins Rd., North Chesterfield, VA  23234 |
| Central UMC | 1213 Porter St., Richmond, VA  23224 |

| | |
|---|---|
| Cupeper UMC | 1233 Oaklawn Dr., Culpeper, VA  22701 |
| Main Street UMC/Suffolk | 202 N. Main St., Suffolk, VA  23434 |
| Marquis Memorial UMC | 1614 West Beverly St., Staunton, VA  24401 |
| Mount Pleasant UMC | 3035 Mount Pleasant Blvd., Roanoke, VA  24014 |
| New Hope UMC | 55 Round Hill School Road, Fort Defiance, VA 24437 |
| Powhatan UMC | 2253 Rosson Rd., Powhatan, VA 23139 |
| Red Valley UMC | 3355 Jubal Early Hwy., Boones Mill, VA  24065 |
| Corinth UMC | 23 W. Williamsburg Rd., Sandston, VA  23150 |
| Mays Memorial | 1121 Oddfellows Rd., Vinton, VA 24179 |
| Emmanuel UMC | 2732 Martinsburg, VA  22656 |
| Sparr | 13100 NE Jacksonville Road, Sparr, Fl 32192 |
| First United Methodist | 126 S. Pine Street, Sebring, FL 33870 |
| Lake Gibson UMC | 424 West Daughtery Road, Lakeland, Fl.  33809 |
| Estero United Methodist | 8088 Lord's Way St., Estero, FL 33928 |
| Englewood United Methodist Church | 700 E. Dearborn St., Englewood, FL 34223 |
| Silver Palm United Methodist Church | 15855 SW 248th Street, Homestead, FL 33031 |
| Faith | 4000 Spring Park Road, Jacksonville, Florida 32207 |
| Edge Memorial | 441 South Main Avenue, Groveland, FL  34736 |
| Isle of Faith UMC | 1821 San Pablo Rd. S., Jacksonville, FL 32224 |
| Highlands United Methodist Church | 3825 Clubhouse Rd, Lakeland, FL 33812 |
| First UMC of Mount Dora | 439 E. Fifth Avenue, Mount Dora, FL  32757 |
| First United Methodist Church of Lutz | 960 W Lutz Lake Fern Rd, Lutz, FL 33548 |
| Middleburg United Methodist Church | 3925 Main St., Middleburg, FL 32068 |
| Sun City Center United Methodist Church | 1210 Del Webb Blvd. W, Sun City Center, FL 33573 |
| Trinity United Methodist Church | 4000 NW 53rd Avenue, Gainesville, FL 32653 |
| Cypress Lake UMC | 8570 Cypress Lake Drive, Fort Myers, FL 33919 |
| Flagler Beach UMC | 1520 S. Daytona Ave, Flagler Beach, Florida, 32136 |
| First Lake City | 973 S. Marion Ave., Lake City, Fl 32025 |
| Rockledge UMC | 1935 S. Fiske Blvd., Rockledge, FL 32955 |
| University Carillon | 1395 Campus View Ct, Oviedo, Fl 32765 |
| Beach United Methodist Church, Inc. | 325 7th Avenue North, Jacksonville Beach, FL 32250 |
| Ponte Vedra UMC | 76 S Roscoe Blvd, Ponte Vedra Beach, FL 32082 |
| Community United Methodist Church | 4921 S US Highway 17/92, Casselberry, FL 32707 |
| St. John, Sebring | 33631 Grand Prix Dr., Sebring, FL 33872 |
| Crystal River UMC | 4801 North Citrus Ave., Crystal River, Fla. 34428 |
| Mims United Methodist | 3302 Green St, Mims, FL  32754 |

| | |
|---|---|
| First United Methodist Church | 500 Walnut Street, Green Cove Springs, FL 32043 |
| First United Methodist Church of Bunnell | 205 N. Pine St., Bunnell, Fl |
| South Shore UMC | 11525 Big Bend Road, Riverview, Florida 33578 |
| Deer Lake United Methodist Church | 8013 Deerlake Road S., Tallahassee, FL 32312 |
| Tarpon Springs First United Methodist Church | 501 E. Tarpon Ave., Tarpon Springs, FL 34689 |
| First United Methodist Church of Tavares | 600 West Ianthe Street, Tavares, FL 32778 |
| First Sanford | 419 S Park Avenue, Sanford, FL 32771 |
| Hillsborough UMC | 9118 Harney Road, Tampa, FL 33637 |
| Peace United Methodist Church at Hunter's Creek, LLC. | 13502 Town Loop Boulevard, Orlando, FL 32837 |
| Grace United Methodist Church of Cape Coral, Inc. | 13 SE 21st Place, Cape Coral, FL 33990 |
| Edgewater United Methodist Church | 19190 Cochran Blvd, Port Charlotte, FL  33948 |
| Coronado Community United Methodist Church | 201 South Peninsula Avenue, New Smyrna Bch, FL  32169 |
| Grace - Cape Coral - Ft. Myers Shores Campus | 14036 Matanzas Dr., Ft. Myers, FL  33905 |
| Temple Terrace United Methodist | 5030 East Busch Blvd, Tampa Fl. 33617 |
| First United Methodist Church of Sarasota | 104 South Pineapple Avenue  Sarasota, FL 34236 |
| Murray Hill UMC | 4101 College St., Jacksonville, FL 32210 |
| Lake Panasoffkee United Methodist | 589 N CR 470, Lake Panasoffkee, FL 33538 |
| Pine Castle Methodist | 731 Fairlane Ave, Orlando, FL 32809 |
| Montverde United Methodist Church | 17015 Porter Avenue, Montverde, FL 34756 |
| Orange City United Methodist | 396 East University Ave., Orange City, Florida, 32763 |
| Orange city UMC | 396 East University Ave., Orange City, FL 32763 |
| St. Paul's United Methodist Church | 800 SE 41st Avenue, Ocala, FL 34471 |
| First United Methodist Church of Jupiter-Tequesta | 815 East Indiantown Road, Jupiter, FL  33477 |
| First UMC Palmetto | 330 11th Ave W, Palmetto, FL 34221 |
| First United Methodist Church Clermont | 950 7th Street, Clermont, FL 34711 |
| Aldersgate - Seminole | 9530 Starkey Road, Seminole, FL 33777 |
| Wesley St Pete | 301. 37th Ave. N., St Petersburg, Fl 33704 |
| Oakhurst | 13400 Part Blvd., Seminole, Fl 33776 |
| First United Methodist Church of Orlando | 142 E. Jackson Street, Orlando, FL 32801 |

| | |
|---|---|
| Hillsborough UMC | 9008 Harney Road, Tampa, Florida 33637 |
| Shady Hills UMC | 15925 Greenglen Rd, Spring Hill, Fl 34610 |
| First United Methodist Church of Immokalee | 303 N 9th St, Immokalee, FL 34142 |
| Kendall United Methodist Church | 7600 SW 104st Street, Miami, FL 33156 |
| Trinity United Methodist Church | 120 West Park Avenue, Tallahassee, FL 32301 |
| First United Methodist Church of Apopka | 201 S. Park Ave., Apopka, FL 32703 |
| St Luke's UMC | 4851 S Apopka Vineland Road, Orlando, FL 32819 |
| First United Methodist Church | 27690 Shriver Avenue, Bonita Springs, FL 34135 |
| Heritage United Methodist Church at Countryside, Inc. | 2680 Landmark Drive, Clearwater, FL  33761 |
| Bay Hope Church | 17030 Lakeshore Road, Lutz, FL 33558 (Lakeshore Campus) AND 10701 Sheldon Rd, Tampa, FL 33626 (Westchase Campus) |
| Trinity United Methodist Church | 715 Cornelia Ave, Lakeland, FL 33815 |
| Mariner UMC | 7079 Mariner Blvd., Spring Hill, FL 34609 |
| New Covenant United Methodist Church | 3470 Woodridge Drive, The Villages, FL 32162 |
| Morrison United Methodist Church | 1005 W. Main St., Leesburg, FL 34748 |
| College Park United Methodist | 644 W Princeton Street, Orlando FL 32804 |
| First United Methodist Church of Callahan | 449648 US HWY 301, Callahan, FL 32011 |
| Southside United Methodist Church | 3120 Hendricks Avenue, Jacksonville, Fl.32207 |
| First United Methodist Church of Punta Gorda, Inc. | 507 W Marion Avenue, Punta Gorda, FL  33950 |
| Ft. Caroline UMC | 8510 Ft. Caroline Rd., Jacksonville, FL 32277 |
| Mandarin United Methodist Church | 11270 San Jose Blvd, Jacksonville, FL  32223 |
| Asbury United Methodist Church | 16 College Drive, Orange Park, FL 32065 |
| First Seminole United Methodist Church | 5400 Seminole Blvd, Seminole, FL 33772 |
| Celebration UMC | 9501 SW Archer Rd, Gainesville, FL 32608 |
| Zellwood United Methodist | 5538 Jones Ave., Zellwood, FL 32798 |
| Arlington UMC | 1400 University Blvd N., Jacksonville, FL  32211 |
| North Naples UMC | 6000 Goodlette Road North, Naples, FL 34109 |
| Manatee United Methodist Church | 315 15th St East, Bradenton, FL 34208 |
| Davie United Methodist Church | 6500 S.W. 47th St., Davie, FL 33314 |
| Trinity UMC Arcadia | 304 W. Oak Street, Arcadia, FL  34266 |
| Palm Harbor United Methodist Church | 1551 Belcher Road, Palm Harbor, FL 34683 |
| First - Dade City | 37628 Church Ave., Dade City, FL  33525 |
| St. Augustine Shores United Methodist Church | 724 Shores Boulevard, St. Augustine, Florida 32086 |

| | |
|---|---|
| Conway United Methodist Church | 3401 S. Conway Road, Orlando, FL 32812 |
| Community of Faith United Methodist Church | 9120 Teacher Ln, Davenport, FL 33897 |
| First United Methodist Church Oviedo | 263 King Street, Oviedo, FL 32765 |
| St Paul | 8264 Lone Star Road, Jacksonville Fl 32211 |
| Forest | 17635 E Hwy 40, Silver Springs, FL 34488 |
| Faith UMC | 6340 W Boynton Beach Blvd, Boynton Beach, FL 33437 |
| College Heights UMC | 942 South Blvd., Lakeland, FL  33803 |
| Grace UMC | 400 E. Field Ave., Venice, Fl 34285 |
| Trinity, DeLand | 306 W. Wisconsin Ave., DeLand, FL 32720 |
| Beymer Memorial United Methodist Church, Inc. | 700 N. Lake Howard Drive, Winter Haven, FL 33881 |
| Orange Park UMC | 2051 Park Avenue, Orange Park, FL  32073 |
| Mulberry United Methodist Church | 306 N. Church Ave., Mulberry, Florida |
| Trinity United Methodist Church | 1400 Husson Avenue, Palatka, FL  32177 |
| First United Methodist Church Williston | 213 W Noble Ave, Williston, FL 32696 |
| Faith United Methodist Church | 15690 McGregor Blvd., Fort Myers, FL 33908 |
| Belleview United Methodist | 5640 SE Brown Road, Belleview, F   34421 |
| First United Methodist Church of Frostproof Inc | 150 DeVane Street, Frostproof, Fl 33843 |
| Pasadena | 227 – 70th Street South, St Petersburg, FL 33707 |
| Saint James | 2049 N Honore Ave, Sarasota, FL  34235 |
| First UMC Pinellas Park | 9025 49th Street North, Pinellas Park, FL 33782 |
| Port Charlotte United Methodist church | 21075 Quesada Ave, Port Charlotte, Fl 33952 |
| Wesley United Methodist Church | 350 South Barfield Drive, Marco Island, FL 34145 |
| Ridge Manor Community UMC | 34350 Cortez Blvd, Ridge Manor, FL  33523 |
| Grace United Methodist Church | 499 N Country Club Rd, Lake Mary, Florida 32746 |
| Ocala First United Methodist Church | 1126 E. Silver Springs Blvd., Ocala, FL 34470 |
| Aloma UMC | P.O. Box 181522, Casselberry, FL 32718 |
| First United Methodist Church Winter Park | 125 N Interlachen Ave, Winter Park, FL  32789 |
| Saint Mark Lakerland | 1640 Martin Luther King Jr. Avenue, Lakeland, FL 33810 |
| Ocala West United Methodist Church | 9330 SW 105 Street, Ocala, FL 34481 |
| East Lake UMC | 2801 East Lake Road, Palm Harbor, FL 34685 |
| Christ Church United Methodist, Inc. | 4845 NE 25th Ave., Fort Lauderdale, FL  33308 |
| CUMC Oldsmar | 207 Buckingham Av. E., Oldsmar, FL 34677 |
| Wesley Memorial | 6100 Memorial Highway, Tamoa, FL 33615 |
| Lake Magdalene United Methodist Church | 2902 W Fletcher Ave., Tampa, FL 33618 |

| | |
|---|---|
| Trinity - Gainesville | 4000 NW 53rd Avenue, Gainesville, FL 32653 |
| Lakeside Fellowship United Methodist Church | 121 N Henderson Ln, Sanford, FL 32771 |
| First United Methodist Church of Stuart | 1500 S Kanner Hwy, Stuart, FL 34994 |
| First UMC Homestead | 622 N. Krome Avenue, Homestead, FL  33030 |
| Riviera United Methodist Church | 175 62nd Ave., N., St Petersburg, FL 33702 |
| Wesley Memorial United Methodist | 4141 DeLeon Street, Fort Myers, FL  33901 |
| First United Methodist Church of Ocala | 1126 E. Silver Springs Blvd., Ocala, FL 34471 |
| Brooksville First UMC | 109 S. Broad St., Brooksville, FL 34601 |
| Miramar | 2507 Utopia Drive, Miramar FL 33023 |
| Bushnell First United Methodist Church | 221 W. Noble Avenue, Bushnell, FL |
| First United Methodist Church of Eustis | 600 S. Grove Street, Eustis, FL  32726 |
| First UMC Clewiston | 331 W Osceola Ave, Clewiston, FL 33440 |
| First UMC Gainesville | 419 NE 1st St., Gainesville, FL 32601 |
| Seminole Heights UMC | 6111 N Central Ave, Tampa, FL 33604 |
| Old Miakka | 1620 Myakka Road, Sarasota, Fl 34240 |
| First United Methodist Church Zephyrhills | 38635 5th Avenue, Zephyrhills, FL 33542-4302 |
| Floral City United Methodist Church | 8478 E. Marvin Street, Floral City, Florida  34436 |
| Grace United Methodist Church | 8 Carrera Street, St Augustine, FL 32084 |
| River of Life UMC | 2600 Race Track Rd, St. Johns, FL 32259 |
| Redland UMC | 18700 SW 248 St. Homestead, FL 33031 |
| Ocoee Oaks | 201 S. Clarke Road, Ocoee, Fl 34761 |
| Community United Methodist Church | 309 College Avenue, Fruitland Park, FL 34731 |
| Asbury United Methodist Church | 1708 43rd Avenue, Vero Beach, FL  32960 |
| Big Pine United Methodist Church | 280 Key Deer Blvd., Big Pine Key, FL 33043 |
| Poinciana UMC | 300 N Royal Poinciana Blvd, Miami Springs, FL 33166 |
| Lake Lindsey | 22400 Lake Lindsey Road, Brooksville, FL 34601 |
| First United Methodist Church of Bradenton | 603 11th Street West, Bradenton, Florida 34205 |
| Lakeside United Methodist Church | 1901 12th Avenue South, Lake Worth, FL 33461 |
| Ebenezer United Methodist Church | 2001 N.W. 35 Street, Miami, FL 33142 |
| Old Town United Methodist Church | 25633 SE Highway 19, Old Town, FL 32680 |
| Cornerstone - Miami | 20740 Old Cutler Road, Cutler Bay, FL 33189 |
| Carlson Memorial UMC | 310 Campbell Street, LaBelle, FL  33935 |
| First United Methodist Church, Hudson | 13123 Hwy 19, Hudson, FL 34667 |
| First United Church of Hudson, FL, Inc. | 13123 US Highway 19, Hudson, FL 34667 |
| Lakewood, St. Petersburg | 5995 Dr. Martin Luther King Jr. Street S., Saint Petersburg, FL 33705 |
| Keystone UMC | 4004 SR 21 SE, Keystone Heights, FL 32656 |
| Gulf Cove United Methodist Church | 1100 S.McCall Rd, Port Charlotte, FL 33981 |

| | |
|---|---|
| St. John's | 6611 Proctor Rd., Sarasota, FL 34241 |
| Suntree United Methodist | 7400 N. Wickham Rd, Melbourne, Florida 32940 |
| East Naples United Methodist Church | 2701 Airport Rd. S., Naples, FL 34112 |
| Ruskin United Methodist Church | 105 4th Avenue NW, Ruskin, FL 33570 |
| Grace-Merritt Island | 65 Needle Blvd, Merritt Island, Fl 32953 |
| First United Methodist Church of Winter Garden Inc. | 125 N Lakeview Avenue, Winter Garden, Florida 34787 |
| First United Methodist Church - Cocoa Beach | 3300 N Atlantic Ave., Cocoa Beach, FL 32931 |
| Avondale UMC | 1651 Talbot Avenue, Jacksonville, FL 32205 |
| St. Andrew's, Brandon | 3315 S. Bryan Rd., Brandon, FL 33511 |
| LifeSong | 2800 South Alafaya Trail, Orlando, FL 32828 |
| Spring of Life | 11101 Moss Park Road, Orlando, FL 32832 |
| Killearn United Methodist Church | 2800 Shamrock South, Tallahassee, FL. 32309 |
| Christ United Methodist Church | 1430 Homestead Road North, Lehigh Acres, FL 33936 |
| Highlands UMC | 10421 Biscayne Blvd., Jacksonville, FL 32218 |
| Highland Ave. Fellowship (Formerly St. Paul's UMC) | 1591 Highland Avenue, Melbourne, Florida 32935 |
| First-Bartow | 310 S Broadway Ave, Bartow, FL 33830 |
| Roseland United Methodist Church | 12962 Roseland Road, Sebastian, FL 32958 |
| Palma Ceia | 3723 W Bay To Bay Blvd., Tampa, Florida 33629 |
| Braden River United Methodist Church | 5858 44th Avenue East, Bradenton, FL 34203 |
| Harvester | 2432 Collier Pkwy, Land O Lakes, FL 34639 |
| First UMC - Wauchula | 207 N. 7th Avenue, Wauchula, FL 33873 |
| First United Methodist Church Land O' Lakes | 6209 Land O' Lakes Blvd., Land O' Lakes, FL 34638 |
| Sylvan Abbey United Methodist Church | 2817 Sunset Point Road, Clearwater, FL 33759 |
| First United Methodist Church of St. Cloud | 1000 Ohio Avenue, St. Cloud, FL 34769 |
| Parrish UMC | 12180 US 301 N., Parrish, FL 34219 |
| First UMC of Kissimmee | 1656 Taylor Ridge Loop, Kissimmee, FL 34741 |
| St. Luke's St Petersburg | 4444 5th Ave., N, St. Petersburg, Fla 33713 |
| Epworth United Methodist Church | 7651 Johnson Street, Hollywood, FL 33024 |
| First United Methodist Church of Lakeland | 72 Lake Morton Drive, Lakeland, FL 33801 |
| St. Andrew's United Methodist Church | 3511 Bryan Road, Brandon, Fl 33511 |
| First United Methodist Church of Melbourne | 110 East New Haven Ave, Melbourne, Florida 32901 |
| Shady Hills United Methodist Church | 15925 Greenglen Ln, Spring Hill, FL 34610 |
| First United Methodist Church, Clearwater | 411 Turner Street, Clearwater, FL 33756 |

| | |
|---|---|
| First United Methodist Church of Port St. Florida | 1165 Fay Blvd., Port Saint John, FL 32927 |
| FUMC Boca Raton | 625 NE Mizner Blvd., Boca Raton, FL 33432 |
| Community UMC | 401 SW First Street, Belle Glade, FL 33430 |
| First United Methodist Church of Naples | 388 First Avenue South, Naples, FL 34102 |
| First UMC of Port Orange, Inc | 305 Dunlawton Avenue, Port Orange, FL  32127 |
| Memorial United Methodist | 601 Centre Street, Fernandina Beach, FL 32034 |
| Bear Lake United Methodist Church | 1010 Bear Lake Rd., Apopka, Florida 32703 |
| Wesley UMC | 2075 Meadowlane Ave West, Melbourne FL 32904 |
| DeLeon Springs UMC | 265 Ponce De Leon Blvd, DeLeon Springs, FL 32120 |
| First United Methodist Church of Plant City | 303 N Evers St, Plant City, FL 33563 |
| Fleming Island United Methodist Church | 7170 Highway 17, Fleming Island, FL  32003 |
| Covenant United Methodist Church, Port Orange, FL | 3701 Clyde Morris Blvd, Port Orange, FL 32129-2319 |
| Community United Methodist Church | 41 W. Highbanks Rd., Debary, Fl 32713 |
| Miami Lakes UMC | 14800 NW 67th Ave., Miami Lakes, Florida 33014 |
| Palm Springs UMC | 5700 West 12th Ave, Hialeah Florida 33012 |
| Trinity UMS | 4285 Wesley Lane, North Port, FL  34287 |
| United Methodist Temple | 2700 S Florida Ave, Lakeland, FL 33813 |
| New Horizon United Methodist Church | 400 Orchid Drive, Haines City, FL 33844 |
| Pine Ridge Fellowship UMC | 1045 East Normandy Blvd, Deltona, Florida 32725 |
| New Horizon United Methodist Church | 5741 S Flamingo Rd, Southwest Ranches, FL 33330 |
| Christ United Methodist Church | 467 1st Ave North, St. Petersburg, FL 33701 |
| Oak Grove UMC | 2707 W. Waters Ave, Tampa, FL 33604 |
| Horizon Church | 450 Martin L King Jr Ave, Lakeland, FL 33815 |
| Verdad y Vida Clearwater UMC | 15703 61st Street North, Clearwater, FL 33760 |
| First United Methodist Church of St. Cloud | 1000 Ohio Ave., St. Cloud, FL 34769 |
| Forest Hills | 904 W. Linebaugh Ave., Tampa, FL  33612 |
| Broadway United Methodist Church | 406 East Amelia St, Orlando, Florida 32803 |
| United Methodist Church of Pine Island | 5701 Pine Island Rd NW, Bokeelia, FL 33922 |
| First United Methodist Church of Coral Gables | 536 Coral Way, Coral Gables, FL 33134 |
| First UMC Land O' Lakes | 6209 Land O' Lakes Blvd, Land O' Lakes, FL 34639 |

| | |
|---|---|
| CrossRoad Church | 10005 Gate Parkway North, Jacksonville, FL 32246 |
| Anona United Methodist Church, Inc. | 13233 Indian Rocks Road, Largo, FL  33774 |
| First, New Port Richey | 5901 Indiana Ave., New Port Richey, FL 34652 |
| Good Samaritan UMC | 3720 Capital Cir, SE, Tallahassee, Florida 32311 |
| First UMC Starke | 200 North Walnut Street, Starke, FL  32091 |
| Sanlando United Methodist | 1890 SR 434, Longwood, FL  32750 |
| White City UMC | 810 W. Midway Rd., Fort Pierce, FL   34982 |
| Grace Community - Lithia | 5708 Lithia Pinecrest Rd, Lithia, FL 33547 |
| Tuskawilla UMC | 3925 Red Bug Lake Rd, Casselberry, FL 32707 |
| Grace at Ft Clark United Methodist Church | 9325 West Newberry Rd., Gainesville, FL 32606 |
| Satellite Beach United Methodist Church | 450 Lee Ave, Satellite Beach, FL 32937 |
| Asbury | 220 W. Horatio Ave, Maitland, FL 32751 |
| FUMC Boca Raton | 9087 Glades Road, Boca Raton, FL 33434 |
| Christ by the Sea UMC | 3755 Highway A1A, Vero Beach, FL  32963 |
| Lady Lake UMC | 115 W. McClendon Street, Lady Lake, FL 32159 |
| Ebenezer UMC | 9114 Norfolk Blvd., Jacksonville, FL  32208 |
| Kerr Memorial | 10066 W Indigo St, Miami, FL 33157 |
| St Paul United Methodist Church of Largo | 1199 Highland Ave, Largo, FL 33770 |
| First Church/ First United Methodist Church Coral Springs | 8650 West Sample Road, Coral Springs, FL 33085 |
| Community United Methodist Church | 3114 Okeechobee Rd, Fort Pierce, FL  34947 |
| Inverness, First United Methodist Church | 1140 Turner Camp Road, Inverness, FL 34453 |
| Cokesbury United Methodist | 1801 NW 65th Avenue, Margate, FL 33063 |
| First United Methodist Church | 1750 20th Street, Vero Beach, FL 32960 |
| Faith United Methodist Hudson | 12128 State Rd. 52, Hudson, Fl 34669 |
| Saint James United Methodist Church | 16202 Bruce B Downs Blvd., Tampa, Florida 33647 |
| First UMC Alachua | 14805 NW 140th St, Alachua, FL 32615 |
| Keystone UMC | 16301 Race Track Road, Odessa, FL 33556 |
| Lakewood United Methodist | 6133 San Jose Boulevard, Jacksonville, FL 32217 |
| Cason UMC | 342 North Swinton Ave, Delray Beach, Fl 33444 |
| Merrell UMC | 3900 North State Road 7, Lauderdale Lakes, FL 33319 |
| Allendale United Methodist Church | 3803 Haines Road N, St. Petersburg, FL 33703 |
| Zion | 510 N W M.L. King Jr. Avenue, Ocala, FL  34475 |

| | |
|---|---|
| First United Methodist Church of Ormond Beach | 336 S Halifax Dr, Ormond Beach, FL 32176 |
| Hyde Park United Methodist | 500 W Platt Street, Tampa, FL 33606 |
| Spring Glen UMC | 6007 Beach Blvd, Jacksonville, FL 32216 |
| Village United Methodist Church | 1001 Rock Island Road, North Lauderdale, FL 33068 |
| Trinity United Methodist Church | 3901 NE 22nd Ave., Lighthouse Point, FL33064 |
| Trinity United Methodist Church of Palm Beach Gardens, Inc | 9625 N. Military Trail, Palm Beach Gardens, Fl 33410 |
| Chaires United Methodist Church | 9243 Parkhill Rd, Tallahassee, Fl |
| First United Methodist Church of Sanford | 419 S Park Avenue, Sanford, FL 32771 |
| Simpson Memorial | Previous location:  1114 Cleveland Street, Jacksonville, FL  32209; Current address:  10604 Iowa Avenue, Jacksonville, FL  32219 |
| Plantation United Methodist Church | 1001 NW 70 Avenue, Plantation, FL 33313 |
| First United Methodist Church of St. Augustine | 118 King Street, St. Augustine, FL 32084 |
| First United Methodist Church of Baldwin | 51 S. Chestnut Street, Baldwin, FL. 32234 |
| Clearview UMC | 4515 38th Ave N, St. Petersburg, FL 33713 |
| Yulee United Methodist Church | 86003 Christian Way, Yulee, Fl 32097 |
| Ortega United Methodist Chur | 4807 Roosevelt Blvd, Jacksonville, Florida 32210 |
| St. Petersburg First United Methodist Church | 212 3rd Street North, St. Petersburg, FL 33701 |
| Hollywood Hills | 400 N 35th Avenue, Hollywood, FL 33021 |
| St. James United Methodist Church | 400 Reid St, Palatka, FL 32177 |
| First United Methodist Church of Seffner | 1310 South Kingway Road, Seffner, Fl 33584 |
| First Riverview | 8002 US HWT South, Riverview, Florida 33578 |
| Gray Memorial UMC | 2201 Old Bainbridge Road, Tallahassee, FL 32303 |
| Calvary UMC | 112 Blanding Blvd., Orange Park, FL 32073 |
| Crystal Lake UMC | 2001 N. Crystal Lake Dr., Lakeland, FL  33801 |
| Anthony | 2396 NE 97th Street Road, Anthony, FL  32617 |
| St Peters | 12200 Forest Hill Blvd, Wellington, Fl 33414 |
| First Hawthorne | 22118 SE 71st Ave, Hawthorne, Fl 32640 |
| Edgewater United Methodist Church | 211 N. Ridgewood Ave., Edgewater, FL  32132 |
| Trinity United Methodist Church | 2221 NE Savannah Rd, Jensen Beach, 34957 |
| Saint Paul's United Methodist | 1700 N. Meridian Road, Tallahassee, FL 32303 |
| FUMC Dunnellon | 21501 W Hwy 40, Dunnellon, Fl  34431 |
| Harris Chapel UMC | 2351 NW 26th Street, Oakland Park, Florida 33311 |
| Limona Village Chapel | 408 Limona Rd, Brandon FL 33510 |

| | |
|---|---|
| Stewart Memorial | 317 N. Dr. Martin Luther King, Jr. Blvd., Daytona Beach, FL 32114 |
| Lake Shore Family Fellowship | 2246 Blanding Blvd, Jacksonville, 32210 |
| Howe Memorial United Methodist Church | 252 South Summit Street, Crescent City, FL 32112 |
| Crawfordville United Methodist Church | 176 Ochlockonee Street, Crawfordville, FL 32327 |
| Alva UMC | 21440 Pearl St., Alva, FL 33920 |
| Emmanuel United Methodist church | 2800 W Eau Gallie Blvd, Melbourne, Fl 32935 |
| John Wesley | 1689 Old St. Augustine Rd, Tallahassee, FL 32301 |
| Oceanview | 701 Ocean Drive, Juno Beach, Florida 33408 |
| First United Methodist Church of Eastpoint | 317 Patton Drive, Eastpoint, FL 32328 |
| First UMC Hobe Sound | 10100 SE Federal Highway, Hobe Sound, FL 33455 |
| Christ United Methodist Church | 7795 Babcock St, Palm Bay, FL 32909 |
| St. Marks United Methodist Church | 2030 N. Hwy. A1A, Indialantic, FL 32903 |
| Sebastian UMC | 1029 Main St., Sebastian, Florida 32958 |
| Burton Memorial UMC | 93001 Overseas Hwy., Tavernier, FL 33070 |
| First UMC | 310 Douglas St., New Smyrna Beach, Fl. 32168 |
| FUMC Pahokee | 491 E Main Street, Pahokee, FL 33476 |
| Canal Point United Methodist Church | 37050 2nd Street, Canal Point, Florida 33438 |
| First United Methodist Church of Gering, Nebraska | 900 O Street, Gering, NE 69341 |
| Gibbon Faith United Church | 203 Garfield St., Gibbon NE 68840 |
| First United Methodist Church of Fort Scott, Kansas | 301 S. National, Fort Scott, Kansas 66701 |
| Elmont United Methodist Church | 6635 NW Church Lane, Topeka, KS 66618 |
| First United Methodist Church | 2002 4th Ave, Scottsbluff, NE 69361 |
| Trinity United Methodist Church of Lincoln | 7130 Kentwell Lane, Lincoln, NE 68516 |
| Kingman United Methodist Church | 133 East D Ave., Kingman, KS 67068 |
| Pleasanton United Methodist Church | 751 Main Street, Pleasanton, Kansas 66075 |
| St. Andrew's United Methodist Church | 15050 West Maple Road, Omaha, NE 68116 |
| Haysville United Methodist Church | 601 E Grand Ave., Haysville, KS 67060 |
| Mulvane United Methodist Church | 107 South Central Avenue, Mulvane, KS 67110 |
| Kechi United Methodist Church | 4533 E. 61st St. N., Kechi, KS 67067 |
| Trinity United Methodist Church | 630 North Cedar St, Ottawa, KS, 66067 |
| Blue Valley Memorial United Methodist Church | 835 Church Ave., Manhattan, KS 66502 |
| St James United Methodist Church | 1501 Franklin Street, Bellevue, NE 68005    and 4343 Capehart Rd, Bellevue, NE 68123 |

| | |
|---|---|
| Silver Lake United Methodist Church | 204 Madore Street, Silver Lake, KS 66539 |
| The United Methodist Church of Alliance | 704 Box Butte Ave., Alliance, NE 69301 |
| First United Methodist Church | 448 N. Kansas, Superior, NE 68978 |
| Nebraska City First United Methodist Church | 1023. First Avenue, Nebraska City, Nebraska 68410 |
| First United Methodist Church | 122 N 8th St., Salina, KS 67401 |
| The Lenexa United Methodist Church | 9138 Caenen Lake Road, Lenexa, KS 66215 |
| Hastings First United Methodist Church | 614 N. Hastings Ave., Hastings, NE 68901 |
| Aldersgate United Methodist Church | 15315 W, 151st St., Olathe, KS 66062 |
| Towanda United Methodist Church | 103 S. Fourth St., Towanda, KS 67144 |
| First United Methodist church | 210 Soule, Dodge City, Kansas  67801 |
| College Avenue United Methodist Church | 1609 College Ave., Manhattan, Kansas 66502 |
| First United Methodist Church | 14410 Folkstone, Waverly, Ne 68462 |
| Heritage United Methodist Church | 12850 Quivira Road, Overland Park, KS  66213 |
| Blue Hill Methodist | 302 S Webster St, Blue Hill, NE 68930 |
| Saint Paul United Methodist Church | 1144 M. St, Lincoln, NE 68508 |
| Trinity United Methodist Church | 430 Eunice, El Dorado, KS 67042 |
| Bristol Hill United Methodist Church | 4826 County Line Road, Kansas City, KS 66106 |
| Woodland United Methodist Church | 1100 W 15th Street, Wichita, KS 67203 |
| Omaha Maplewood UMC | 3535 Maplewood Blvd., Omaha, NE 68134 |
| The United Methodist Church | 102 East Harper, Tribune, Kansas 67879 |
| United Methodist Church of Christ | 916 Ave F, Wisner, NE  68791 |
| Wesley United Methodist Church | 500 Leawood Drive, Parsons, KS 67357 |
| Topeka: First United Methodist Church | 600 SW Topeka Blvd, Topeka, Kansas 66603 |
| Grace United Methodist Church | 2 Neosho Street, Emporia, KS. 66801 |
| Concordia First United Methodist Church, Inc. | 740 West 11th, Concordia, KS 66901 |
| Grantville United Methodist Church | 3724 South Street, Grantville, KS 66429 |
| First United Methodist Church of Liberal KS | 116 W Third Street, Liberal, Kansas 67901 |
| First United Methodist Church | 2420 Ohio St., Augusta, Kansas, 67010 |
| Arcadia United Methodist Church | 235 S Reynolds St, Arcadia, NE 68815 |
| United Methodist Church | 109 S Pennsylvania, McCool Junction, Nebraska 68401 |
| St. Luke Methodist Church | 11810 Burke Street, Omaha, NE 68154 |
| Trinity United Methodist Church | 1602 North Main Street, Hutchinson, KS 67501-4008 |
| Church of the Cross United Methodist | 1600 Rush Street, Salina, Kansas 67401 |
| First United Methodist Church, Coffeyville Kansas | 304 W. 10th Street, Coffeyville, Kansas 67337 |
| Mount Hope United Methodist Church | 105 S. King, Mount Hope, KS  67108 |

| | |
|---|---|
| The First United Methodist Church | 204 N Elm St, Stockton, KS 67669 |
| First United Methodist Church of Clay Center | 921 5th St, Clay Center, KS 67432 |
| Trinity United Methodist Church | 5700 Broadway, Great Bend, Ks  67530 |
| Susanna Wesley United Methodist Church | 7433 SW 29th Street, Topeka, KS 66614 |
| Manhattan First United Methodist Church | 612 Poyntz, Manhattan, KS 66502 |
| First United Methodist Church | 2710 14th Street, Columbus, NE 68601 |
| Woodlawn United Methodist Church | 431 S. Woodlawn Blvd., Derby, Kansas 67037 |
| United Methodist Church of Sedan | 302 N. Chautauqua St, Sedan KS 67361 |
| Faith Westwood United Methodist Church | 4814 Oaks Lane, Omaha, Nebraska 68137 |
| Clearwater United Methodist Church | 130 N. First, Clearwater, KS  67026 |
| Grace United Methodist Church of Johnson County, KS | 11485 Ridgeview Road, Olathe, Kansas   66061 |
| Wyandotte United Methodist Church | 7901 Oakland Avenue, Kansas City, KS 66112 |
| York First United Methodist Church | 309 E 7th Street, York, NE  68467 |
| Wood River First United Methodist Church | 1105 Main St, Wood River, NE  68883 |
| Hesston United Methodist Church | 606 N. Ridge Road, Hesston, KS 67062 |
| Aldersgate United Methodist Church, Inc. | 7901 W 21st Street N, Wichita, Kansas  67205 |
| The United Methodist Church, Anthony, Kansas | 225 N Bluff Ave, Anthony, KS, 67003 |
| Trinity United Methodist Church | 901 E Neal, Salina, KS 67401 |
| Old Mission United Methodist Church, Inc, | 5519 State Park Road, Fairway, KS 66205 |
| New Hope United Methodist Church FKA Warren United Methodist Church, Grace United Methodist Church, Faith United Methodist Church | 1205 N. 45th St, Lincoln, NE 68503-2227 |
| First United Methodist Church | 406 W Phillip Ave, Norfolk, NE  68701 |
| First United Methodist Church of Leavenworth Kansas | 422 Chestnut Street, Leavenworth, Kansas 66048 |
| Faith United Methodist Church, of Kearney, Nebraska | 1623 Central Avenue, Kearney NE  68847-6021 |
| Oskaloosa First United Methodist | 402 Liberty St., Oskaloosa, Ks. 66066 |
| Imperial First United Methodist Church | 420 Holland St, Imperial, NE 69033 |
| Monticello United Methodist Church | 23860 W. 75th Street, Shawnee, KS 66227 |
| Rose Hill United Methodist Church | 19551 SW Butler Road, Rose Hill, KS  67133 |
| First United Methodist Church | 467 W 3rd St, Hoisington, KS 67544 |
| Oakland United Methodist Church | 801 NE Chester Ave, Topeka, KS 66616 |
| Parker United Methodist Church | 120 N. Walnut, Parker, Kansas, 66072 |

| | |
|---|---|
| Berryton United Methodist Church | 7010 SE Berryton Road, Berryton, Kansas 66409 |
| First United Methodist Church of Goodland, Kansas | 1116 Sherman Ave., Goodland, KS 67735 |
| Moscow United Methodist Church | 304 Main St, Moscow, KS 67952 |
| First United Methodist Church | 412 S. College St, Scott City, KS 67871 |
| First United Methodist Church of Bushton | 213 S. 3rd Street, Bushton, KS 67427 |
| First United Methodist Church | 1302 M. St., Franklin, NE, 68939 |
| Basehor United Methodist Church | 18660 158th Street, Basehor, Ks 66007 |
| First United Methodist Church, Osage City, KS | 219 S. 6th St., Osage City, KS 66523 |
| Saint Paul's United Methodist Church (a.k.a. St. Paul's United Methodist Church) | 1356 N. Broadway Ave., Wichita, KS 67214 |
| St Marys United Methodist Church Inc. | 211 N 7th Street, St Marys, KS 66536 |
| First-Faith United Method Church | 4190 W. Capital Ave, Grand Island, NE 68803 |
| First United Methodist Church | 801 N Main, Newton, KS  67114 |
| United Methodist Church of Burlington | 207 South 6th Street, Burlington, KS 66839 |
| St Paul's United Methodist Church | 324 South Jackson St, Papillion, NE 68046 |
| Enterprise United Methodist Church | 210 West South St., Enterprise, Ks 67441 |
| First United Methodist Church of Lawrence | 946 Vermont Street, Lawrence, KS 66044    and 867 Highway 40, Lawrence, KS 66049 |
| St. Paul's United Methodist Church | 7740 Lackman Road, Lenexa, KS 66217 |
| Phillips United Methodist Church | 414 3rd St, Phillips, NE 68865 |
| Hays First United Methodist Church | 305 W. 7th ST, Hays, KS 67601 |
| South Gate United Methodist Church | 3500 Pioneers Blvd., Lincoln, NE 68506 |
| First United Methodist Church | 415 North Pine Street, Pittsburg, KS 66762 |
| Eagle United Methodist Church | 706 4th St., Eagle, NE  68347 |
| Christ United Methodist Church | 4530 A St, Lincoln, NE 68510 |
| Leawood | 2915 W 95th Street, Leawood, Kansas 66206 |
| Stilwell United Methodist Church | 19335 Metcalf Avenue, Stilwell, KS 66085 |
| First United Methodist Church of North Platte Nebraska | 1600 West E Street, North Platte, NE  69101 |
| St. Luke United Methodist Church - Lincoln | 1621 Superior St., Lincoln, NE  68521 |
| Larned First United Methodist Church | 701 Main Street, Larned, KS 67550 |
| First United Methodist Church, Inc. | 823 Merchant St, Emporia, KS 66801 |
| Church of the Resurrection - United Methodist | 13720 Roe Avenue, Leawood, KS 66224 601 NE Jefferson St., Blue Springs, MO 64014 8412 W. 95th St., Overland Park, KS 66212 |
| First United Methodist Church of El Dorado | 421 West Central, El Dorado, Kansas, 67042 |

| | |
|---|---|
| First United Methodist Church, Garden City | 1106 N Main St., Garden City, KS 67846 |
| Halstead First United Methodist Church | 511 Chestnut St., Halstead, KS 67056 |
| The Cheney United Methodist Church | 406 W. 3rd Ave, Cheney, KS 67025 |
| Milford United Methodist Church | 610 Second Street, Milford, NE. 68405 |
| Atchison United Methodist Church | 501 Kansas Avenue, Atchison, KS  66002 |
| Hugoton United Methodist Church | 828 South Main Street, Hugoton, KS  67951 |
| Rockbrook United Methodist Church | 9855 West Center Road, Omaha, NE  68124 |
| First United Methodist Church | 137 N. Broadway, Sterling, KS 67579 |
| Quinter United Methodist Church | 218 West 4th Street, Quinter, KS 67752 |
| Westridge United Methodist Church | 2000 West Norfolk Ave., Norfolk, NE 68701 |
| First United Methodist Church-Chanute | 202 S. Lincoln, Chanute, KS  66720 |
| University UMC | 1621 SW College Ave, Topeka, KS 66604 |
| Asbury United Methodist Church | 5400 W 75th Street, Prairie Village, KS 66208 |
| University UMC | 1621 SW College Ave, Topeka, KS 66604 |
| Sedgwick United Methodist Church | 600 N. Commercial Sedgwick, KS 67135 |
| Overbrook United Methodist Church | 1005 N. Maple, Overbrook, Ks  66524 |
| First United Methodist Church | 201 E 8th Street, Lexington, NE 68850 |
| Girard United Methodist Chruch | 614 W. St. John, Girard, KS 66743 |
| Aurora United Methodist church | 1406 A Street, Aurora, NE 68818 |
| Perry United Methodist Church | 220 Oak Street, Perry, KS 66073 |
| Perry United Methodist Church | 220 Oak Street, Perry, KS 66073 |
| The United Methodist Church of De Soto | 8760 Kill Creek Road, De Soto, KS 66019 |
| Grace United Methodist Church | 2627 SW Western Ave, Topeka KS 66611 |
| Central City United Methodist Church | 2601 18th Avenue, Central City, NE 68826 |
| Ord First United Methodist Church | 304 S. 16th Street, Ord, NE 68862 |
| Meriden United Methodist Church | 100 S. Dawson St., Meriden, KS 66512 |
| Howard United Methodist Church | 815 E. Randolph Street, Howard, KS 67349 |
| Olive Crest United Methodist Church | 7180 North 60th Street, Omaha, NE  68152 |
| First United Methodist Church Valley Center | 560 N Park Ave, Valley Center, KS 67147 |
| First United Methodist Church of Holdrege | 604 West Ave, Holdrege, NE 68949 |
| Sargent United Methodist Church | 208 2nd Street, Sargent, NE  68874 |
| Seward United Methodist Church | 1400 North Fifth Street, Seward, NE 68434 |
| West Heights United Methodist Church | 745 N Westlink Ave, Wichita, KS, 67212 |
| Grace United Methodist Church | 320 College St, Winfield, KS 67156 |
| Rossville United Methodist Church | 411 Pearl St, Rossville, KS  66533 |
| Saint Francis United Methodist Church | 104 W Webster St, St. Francis, KS 67756 |
| Doniphan United Methodist Church | 304 4th Street, Doniphan, NE 68832 |
| United Methodist Church of Deerfield | 201 W 8th Street, Deerfield, KS. 67838 |

| | |
|---|---|
| Central United Methodist Church | 5 Marvin Ave, Linwood, NJ 08221-2006 |
| Matawan United Methodist Church | 478 Atlantic Ave, Matawan, NJ 07747-2326 |
| New Hope UMC Penns Grove | P O Box 247, 174 S Broad St, Penns Grove, NJ 08069-1949 |
| UMC Keansburg | 21 Church St, Keansburg, NJ 7734 |
| leonia united methodist church | 396 Broad Ave, Leonia, NJ 07605-1697 |
| Montgomery United Methodist Church | 117 Sunset Rd, Belle Mead, NJ 08502-5706 |
| Cape May | 635 Washington St, Cape May, NJ 08204-2328 |
| Newfield | 116 Columbia Ave, Newfield, NJ 8344 |
| Franklinville | 1525 Coles Mill Rd, Franklinville, NJ 08322-2551 |
| Westwood United Methodist Church | 105 Fairview Ave, Westwood, NJ 07675-2223 |
| West Park | 625 Shiloh Pike, Bridgeton, NJ 08302-1452 |
| Good Shepherd UMC | 207 Northfield Ave, Northfield, NJ 08225-1949 |
| Dingmans Ferry UMC | 72D Myck Rd, Dingmans Ferry, PA 18328 |
| Manasquan United Methodist Church | 17 Church St, Manasquan, NJ 8736 |
| First United Methodist Church at Newton | 111 Ryerson Ave, Newton, NJ 07860-1529 |
| Mount Horeb UMC | 42 Liberty Corner Rd, Warren, NJ 07059-2717 |
| Allentown United Methodist | 23 Church St, Allentown, NJ 08501-1625 |
| Milton | 316 Dover Milton Rd, Oak Ridge, NJ 07438-9307 |
| The UMC of New City | 76 Congers Rd, New City, NY 10956-6260 |
| Seaville | 3100 N Route 9, Ocean View, NJ 08230-1103 |
| Manahawkin UMC | 116 Stafford Ave, Manahawkin, NJ 08050-3153 |
| Rockaway Valley UMC | 42 Valley Rd, Boonton, NJ 07005-9160 |
| 1st United Methodist Church Farmingdale | 8 Main St, Farmingdale, NJ 07727-1207 |
| Emmaus UMC of Smithville | 706 E Moss Mill Rd, Galloway, NJ 08205-4215 |
| Hawthorne United Methodist Church | 130 Franklin Ave, Pearl River, NY 10965-2509 |
| Fellowship UMC | 704 Garden St, Haddon Heights, NJ 08035-1840 |
| St. John's Turnersville | 149 Ganttown Rd, Turnersville, NJ 08012-1676 |
| First UMC of Somerville | 48 W High St, Somerville, NJ 08876-2113 |
| Caldwell UMC | 8 Academy Rd, Caldwell, NJ 07006-5401 |
| Groveville UMC | 447 Church St, Trenton, NJ 08620-2803 |
| First UMC | 414 Asbury Ave, National Park, NJ 08063-1106 |
| Bountiful UMC of Martinsville | 1949 Washington Valley Rd, Martinsville, NJ 08836-2012 |
| Trinity United Methodist Church of Hackettstown | 213 Main St, Hackettstown, NJ 07840-2019 |
| Bishop Janes UMC | 22 S Finley Ave, Basking Ridge, NJ 07920-1423 |
| UMC at Milltown | 47 N Main St, Milltown, NJ 08850-1526 |
| Aldersgate | 568 Ryders Ln East, Brunswick, NJ 08816-3539 |

| | |
|---|---|
| Trinity United Methodist Church Merchantville | 36 W Maple Ave, Merchantville, NJ 08109-5142 |
| St. Andrew's | 327 Marlton Pike W, Cherry Hill, NJ 08002-3095 |
| Cranford | 201 Lincoln Ave E, Cranford, NJ 07016-2909 |
| Marlton UMC | 2 Marlborough Ave, Marlton, NJ 8053 |
| Clonmell UMC | 516 W Broad St, Gibbstown, NJ 08027-1071 |
| Audubon | 314 W Graisbury Ave, Audubon, NJ 08106-2035 |
| Wayside United Methodist Church | 1229 W Park Ave, Ocean, NJ 7712 |
| Memorial United Methodist Church (closed) | 101 W Sylvania Ave, Neptune, NJ 07753-6435 |
| First UMC of Hightstown | 187 Stockton St, Hightstown, NJ 8520 |
| UMC at Mount Tabor | 5 Simpson Ave, Mount Tabor, NJ 7878 |
| Buttzville United Methodist Church | 4 Green Pond Rd, Belvidere, NJ 07823-2518 |
| Willow Grove UMC | 1845 Parvin Mill Rd, Pittsgrove, NJ 08318-4557 |
| Aura United Methodist Church | 901 Aura Rd, Monroeville, NJ 08343-2604 |
| Asbury umm Woodstown | 149 S Main St, Woodstown, NJ 08098-1109 |
| Panther Valley Ecumenical Church | 1490 Rt 517, Allamuchy, NJ |
| Community Church of Hoboken | 600 Garden St, Hoboken, NJ 7030 |
| Mays Landing: First | 6011 Main St, Mays Landing, NJ 08330-1845 |
| Newport United Methodist Church | 340 Methodist Rd, Newport, NJ 08345-2141 |
| Bloomingdale United Methodist Church | 65 Main St, Bloomingdale, NJ 07403-1613 |
| Flanders United Methodist Church | 2 Park Pl, Flanders, NJ 07836-9031 |
| Asbury (Camden) | 2926 Westfield Ave, Camden, NJ 08105-2430 |
| Stanhope United Methodist Church | 2 State Route 183, Netcong, NJ 07857-1519 |
| West Farms UMC | 153 Casino Dr, Farmingdale, NJ 07727-3567 |
| Bethesda UMC | 928 Main St (Rt 524), Adelphia, NJ 7710 |
| Sussex United Methodist Church | 15 Bank St, Sussex, NJ 07461-2301 |
| Christ United Methodist Church | 2811 John F Kennedy Blvd, Jersey City, NJ 07306-5401 |
| Evangelical UMC in Clarksboro | 14 W Cohawkin Rd, Clarksboro, NJ 08020-1124 |
| Clonmell | 30 Clementon Rd W, Gibbsboro, NJ 08026-1106 |
| Morrow Memorial UMC | 600 Ridgewood Rd, Maplewood, NJ 07040-2161 |
| United Methodist Church in Madison | 24 Madison Ave, Madison, NJ 07940-1478 |
| Ridgewood United Metho | 100 Dayton St, Ridgewood, NJ 07450-4437 |
| Drew UMC | 49 Sussex St # 51, Port Jervis, NY 12771-1929 |
| Franklin Lakes UMC | 454 Pulis Ave, Franklin Lakes, NJ 07417-1324 |
| St. John United Methodist Church | #N/A |
| St Paul: Willingboro | 201 Levitt Pkwy, Willingboro, NJ 08046-2120 |
| First United Methodist Church of Delran | 32 Conrow Rd, Delran, NJ 08075-1720 |
| Sicklerville Methodist Church | 406 Church Rd, Sicklerville, NJ 08081-1727 |
| Montana UMC | 539 Montana Rd, Phillipsburg, NJ 08865-9323 |

| | |
|---|---|
| DeBows UMC | 509 Monmouth Rd, Jackson, NJ 08527-5362 |
| First United Methodist Church Logansport, In | #N/A |
| Epworth UMC (Palmyra) | 501 Morgan Ave, Palmyra, NJ 08065-1621 |
| Mt Fern UMC, Randolph, NJ | 443 Quaker Church Rd, Randolph, NJ 07869-1365 |
| Almonesson United Methodist Church | 1680 Almonesson Rd, Woodbury, NJ 08096-3747 |
| First United Methodist Church | 41 E Blackwell St, Dover, NJ 07801-3954 |
| Grace United Methodist Church | 96 N Sussex St, Dover, NJ 7801 |
| Cedar Cliff UMC | 18 Zabriskie St, Haledon, NJ 07508-1556 |
| Princeton UMC | 7 Vandeventer Ave, Princeton, NJ 08542-6920 |
| First UMC (Westfield) | 1 E Broad St, Westfield, NJ 07090-2157 |
| Westmont UMC | 200 Emerald Ave, Haddon Township, NJ 08108-2404 |
| Centenary UMC (Metuchen) | 200 Hillside Ave, Metuchen, NJ 08840-1920 |
| Morganville | 215 Conover Rd, Morganville, NJ 07751-4425 |
| Sergeantsville United Methodist Church | 622 Rosemont Ringoes Rd, Stockton, NJ 8557 |
| Cedarville UMC | 206 Main St, Cedarville, NJ 08311-2530 |
| St. Paul UMC | 244 Washington St, Mount Holly, NJ 08060-1662 |
| Old First UMC in West Long Branch | 197 Locust Ave, West Long Branch, NJ 07764-1174 |
| Livingston UMC | 290 W Hobart Gap Rd, Livingston, NJ 07039-5145 |
| Calvary UMC | 41 Osborn St, Keyport, NJ 07735-1514 |
| Grace UMC | 115 Saint James Ave, Union Beach, NJ 07735-2804 |
| Trinity Mullica Hill | 284 Cedar Rd, Mullica Hill, NJ 08062-2504 |
| First United Methodist Church of Oakhurst | 103 Monmouth Rd, Oakhurst, NJ 07755-1632 |
| St. Paul's - Ocean Grove | 80 Embury Ave, Ocean Grove, NJ 07756-1253 |
| First United Methodist Church Millville | 201 N 2nd St, Millville, NJ 08332-6501 |
| Middletown United Methodist Church | 924 Middletown Lincroft Rd, Middletown, NJ 07748-3136 |
| First UMC - Moorestown | 446 E Camden Ave, Moorestown, NJ 08057-2254 |
| First UMC Tuckerton | 134 S Green St, Tuckerton, NJ 08087-2641 |
| United Methodist Church in Wayne | 99 Parish Dr, Wayne, NJ 07470-6008 |
| Calvary, Dumont | 185 W Madison Ave, Dumont, NJ 07628-2814 |
| Ridgewood United Methodist Church | 100 Dayton St, Ridgewood, NJ 07450-4437 |
| Vincentown UMC | 97 Main St, Southampton, NJ 08088-8869 |
| Pearson Memorial United Methodist Church | 71 Pearson Dr, Trenton, NJ 08610-4301 |
| Andover United Methodist Church | 207 Andover Sparta Rd, Andover, NJ 7821 |
| Succasunna United Methodist Church | 91 Main St, Succasunna, NJ 07876-1417 |
| St Paul's United Methodist Church West Deptford | 74 Church St West, Deptford, NJ 08086-2180 |

| | |
|---|---|
| United Methodist Church at Demarest | 109 Hardenburgh Ave, Demarest, NJ 07627-2109 |
| Conklin United Methodist Church | 82 Main St, South River, NJ 08882-1229 |
| Embury: Little Silver | 49 Church St, Little Silver, NJ 07739-1401 |
| Vincent United Methodist | 100 Vincent Pl, Nutley, NJ 07110-2717 |
| St. Peter's United Methodist Church | 501 E 8th St, Ocean City, NJ 08226-3719 |
| St Andrew UMC | 1528 Church Rd, Toms River, NJ 08755-2116 |
| The United Methodist Church of Mantua | 201 Mantua Blvd, Mantua, NJ 08051-1023 |
| UMC First Vineland | 700 E Landis Ave, Vineland, NJ 08360-8008 |
| Denville Community Church United Methodist | 190 Diamond Spring Rd, Denville, NJ 07834-2910 |
| Dobbins Memorial UMC | 330 Union Ave, Delanco, NJ 08075-4656 |
| Stratford UMC | 122 Union Ave, Stratford, NJ 08084-1310 |
| Pennington United Methodist Church | 60 S Main St, Pennington, NJ 08534-2817 |
| Community UMC of Kenilworth | 455 Boulevard, Kenilworth, NJ 07033-1663 |
| Browns Mills United Methodist | 2 Pemberton Browns Mill Rd, Browns Mills, NJ 08015-3114 |
| Salem UMC | 815 S Main St, Pleasantville, NJ 08232-3225 |
| Vernon United Methodist Church | 303 State Rt 94, Vernon, NJ 07462-3164 |
| Knowlton UMC | 509 State Route 94, Columbia, NJ 07832-2529 |
| Millbrook UMC of Randolph New Jersey | 246 Millbrook Ave, Randolph, NJ 07869-2108 |
| Bernardsville UMC | 22 Church St, Bernardsville, NJ 07924-2233 |
| 1st United Methodists Church of CMCH | 1 Church St, Cape May Court House, NJ 08210-2148 |
| St. Mark United Methodist Church | 465 Paxson Ave, Trenton, NJ 08690-1914 |
| First United Methodist Church of Blairstown | 10 Stillwater Rd, Blairstown, NJ 07825-9561 |
| Hamilton United Methodist Church | 858 Old Corlies Ave, Neptune, NJ 07753-3439 |
| Putman UMC | 758 N Broadway, Pitman, NJ 08071-2017 |
| Lumberton United Methodist | 5 Municipal Dr, Lumberton, NJ 08048-4520 |
| Christ Church: Fair Haven | 300 Ridge Rd, Fair Haven, NJ 07704-3431 |
| Butler United Methodist | 5 Bartholdi Ave, Butler, NJ 07405-1401 |
| Belford United Methodist Church | 180 Church St, Belford, NJ 07718-1531 |
| Quakertown | 1187 Croton Rd, Quakertown, NJ |
| Medford United Methodist Church | 2 Hartford Rd, Medford, NJ 08055-9001 |
| UMC of Red Bank | 247 Broad St, Red Bank, NJ 07701-2009 |
| Friendship-Finley | 252 Centerton Rd, Bridgeton, NJ 08302-5964 |
| New Dover UMC | 687 New Dover Rd, Edison, NJ 08820-1917 |
| West Grove UMC | 102 Walnut St, Neptune, NJ 07753-4302 |
| Wesley UMC (South Plainfield) | 1500 Plainfield Ave, South Plainfield, NJ 07080-3002 |
| Midvale United Methodist Church | 490 Ringwood Ave, Wanaque, NJ 07465-2305 |

| Suffern UMC | 18 Parkside Dr, Suffern, NY 10901-7644 |
|---|---|
| Faith Community UMC (Bayville) | 526 Atlantic City Blvd, Bayville, NJ 08721-2037 |
| First United Methodist Church | 1171 Terrill Rd, Scotch Plains, NJ 07076-2227 |
| Emmanuel UMC (Oaklyn) | 21 E Cedar Ave, Haddon Township, NJ 08107-1007 |
| The United Methodist Church of Summit | 17 Kent Place Blvd, Summit, NJ 07901-1922 |
| Grace United Methodist Church | 555 Russell Ave, Wyckoff, NJ 07481-1718 |
| Thiells Garnerville UMC | 102 Rosman Rd, Thiells, NY 10984-1329 |
| Woodbridge United Methodist Jr Youth | 69 Main St, Woodbridge, NJ 07095-2811 |
| First United Methodist Church of Toms River | 129 Chestnut St, Toms River, NJ 08753-5306 |
| Wesley United Methodist Church | Miller and Potts Streets, Phillipsburg, NJ 8865 |
| First United Methodist Church of Scotch Plains | 1171 Terrill Rd, Scotch Plains, NJ 07076-2227 |
| Chews United Methodist Church Mens Club | 319 Black Horse Pike, Glendora, NJ 08029-1438 |
| Haddonfield United Methodist Church | 29 Warwick Rd, Haddonfield, NJ 08033-3704 |
| Marshall Memorial United Methodist Church | 21 E Cedar Ave, Haddon Township, NJ 08107-1007 |
| Kemble Memorial United Methodist Church | 19 S Broad St, Woodbury, NJ 08096-4609 |
| Morristown United Methodist | 50 S Park Pl, Morristown, NJ 07960-3943 |
| Rockaway Valley United Methodist Church | 1 Hoagland Ave, Rockaway, NJ 07866-3011 |
| Sparta United Methodist Church | 71 Sparta Ave, Sparta, NJ 07871-1822 |
| Tranquility Methodist Church | 5 Kennedy Rd, Tranquility, NJ 7879 |
| Wharton United Community Church | 20 Church St, Wharton, NJ 07885-2174 |
| Archer United Methodist Church | 37 E Allendale Ave, Allendale, NJ 07401-2095 |
| Hawthorne United Methodist Church | 460 Lafayette Ave, Hawthorne, NJ 07506-2522 |
| Hillsdale Methodist Church | 349 Hillsdale Ave, Hillsdale, NJ 07642-2732 |
| Midland Park United Methodist Church | 269 Godwin Ave, Midland Park, NJ 07432-1807 |
| Teaneck United Methodist Church | 201 DeGraw Ave, Teaneck, NJ 07666-4055 |
| Tenafly United Methodist Church | 34 W Clinton Ave, Tenafly, NJ 07670-2034 |
| Waldwick United Methodist Church | 25 Franklin Tpke, Waldwick, NJ 07463-1774 |
| Franklin St John United Methodist Church | 142 Maple Ave, Newark, NJ 07112-1712 |
| Simpson United Methodist Church | 329 High St, Perth Amboy, NJ 8861 |
| Saint Pauls United Methodist Church | 714 Herbertsville Rd, Brick, NJ 08724-1109 |
| United Methodist Men, St Lukes Umc | 535 Broadway, Long Branch, NJ 07740-5904 |
| West Belmar United Methodist Church | 1000 17th Ave, Wall Township, NJ 07719-3105 |
| Atlantic Highlands United Methodist Church | 95 3rd Ave, Atlantic Highlands, NJ 07716-1232 |

| Asbury United Methodist Church | 2492 Andover Rd, Cinnaminson, NJ 08077-3544 |
| United Methodist Church - Highbridge | 40 Church St, High Bridge, NJ 08829-1509 |
| First UMC of Avalon | 3344 Dune Dr, Avalon, NJ 08202-1737 |
| Zion UMC | 652 Zion Rd, Egg Harbor Township, NJ 08234-5927 |
| Asbury United Methodist Church | 290 Asbury Rd, Egg Harbor Township, NJ 08234-7120 |
| Trinity United Methodist Church | 20 North Shore Rd, Marmora, NJ 08223-1432 |
| Saint Pauls United Methodist Church | 5630 Rt 9, New Gretna, NJ 8224 |
| United Methodist Church of Sea Isle City | 4102 Central Ave, Sea Isle City, NJ 08243-1914 |
| Lifegate United Methodist Church | Bethel Rd & Doran Ave, Somers Point, NJ 8244 |
| Trinity United Methodist Church | 7117 Ventnor Ave, Ventnor City, NJ 08406-1924 |
| Aldine United Methodist Church | 780 Friesburg Aldine Rd, Elmer, NJ 08318-2948 |
| John Wesley United Methodist Church Boy Scouts | 90 Matthew Brown Way, Bridgeton, NJ 08302-3254 |
| Union & Willow Grove United Methodist Churches | 21 S Main St, Elmer, NJ 08318-2232 |
| St. John's UMC, Harrisonville | 3 Main St, Harrisonville, NJ 8039 |
| Fourth United Methodist Church | 308 Kates Blvd, Millville, NJ 08332-5365 |
| Mount Pleasant United Methodist Church | 27 N Pearl St, Millville, NJ 08332-4123 |
| Trinity United Methodist Church | 100 S 2nd St, Millville, NJ 08332-4204 |
| West Side United Methodist Church | 216 Howard St, Millville, NJ 08332-4364 |
| Trinity United Methodist Church | 75 S Broadway, Pennsville, NJ 08070-2049 |
| Sharptown United Methodist Church | 24 Church St, Pilesgrove, NJ 08098-2921 |
| Bethesda United Methodist Church | 1433 Kings Hwy, Swedesboro, NJ 08085-1627 |
| South Vineland United Methodist Church | 2724 S Main Rd, Vineland, NJ 08360-7161 |
| Morning Star United Methodist Church | 2941 Morning Star Drive, Las Cruces, NM 88011 |
| St Paul's United Methodist Church | 9500 Constitution NE, Albuquerque, NM 87112 |
| Christ Community United Methodist Church | 4447 Loma Clara, El Paso, TX  79934 |
| First United Methodist Church of Alpine, Texas | 208 Sul Ross, Alpine, Texas 79830 |
| St. John's UMC | 2626 Arizona St. NE, Albuquerque, NM 87110 |
| First United Methodist Church | 207 N. Halagueno St., Carlsbad, NM 88220 |
| First United Methodist Church (dba RiverStone Church) | 808 N. Monterey Ave., Farmington, NM 87401 |
| Trinity-First UMC of El Paso | 801 N. Mesa St. El Paso, Texas 79902 |

| | |
|---|---|
| Grace United Methodist Church | 1206 Greenwood Ln., Alamogordo, NM 88310 |
| Kingswood United Methodist Church | 2600 N. Main St. Clovis, New Mexico 88101 |
| St. John's UMC | 1200 Old Pecos Trail, Santa Fe, NM 87505 |
| First United Methodist Church Deming | 1020 S. Granite, Deming, NM 88030 |
| First United Methodist Church | 715 Diamond Drive, Los Alamos, New Mexico 87544 |
| First United Methodist Church | 415 N. Lee St., Odessa, TX 79761 |
| Covenant UMC Albuquerque | 8510 Wyoming Blvd. NE., Albuquerque, NM 87113 |
| Grace UMC | 420 San Lorenzo NW, Albuquerque, NM  87107 |
| First United Methodist Church | 500 West Grand, Artesia, NM 88210 |
| Asbury United Methodist Church | 4001 E University Blvd., Odessa, TX. 79762 |
| First United Methodist Church, Lovington | 407 N. Main, Lovington, NM 88260 |
| St. Paul's United Methodist Church | 225 W. Griggs Ave., Las Cruces, NM 88005 |
| Peralta Memorial United Methodist Church | 25 Wesley Rd., Peralta, NM 84042 |
| Turnagain United Methodist Church | 3300 West Northern Lights Boulevard, Anchorage, AK 99517 |
| First United Methodist Church Ketchikan | 400 Main Street, Ketchikan, AK 99901 |
| Seward Memorial UMC | 321 4th Avenue, Seward, AK 99664 |
| First United Methodist Church | 915 2nd Ave., Fairbanks, AK 99701 |
| Alaska United Methodist Conference Center (former East Anchorage UMC building) | 1660 Patterson St., Anchorage, AK 99504 |
| Christ First UMC | 2635 S Old Knik Rd., Wasilla, AK, 99654 |
| Homer United Methodist Church | 770 East End Road, Homer, AK 99603 |
| Douglas Community UMC | 1106 Third St, Douglas, Alaska 99824 |
| North Star UMC | 51095 Kenai Spur Highway, Kenai, AK 99611 |
| Girdwood Chapel United Methodist Church | 102 Heavenly Valley Dr., Girdwood, AK 99587 |
| St John United Methodist Church | 1801 O'Malley Road, Anchorage, AK 99507 |
| Willow United Methodist Church | Mile Post 67.5 Parks Highway, Willow, Alaska 99688 |
| Soldotna UMC | 158 S. Binkley St., Soldotna, AK 99669 |
| Anchor Park | 2300 Oak Drive, Anchorage, AK 99508 |
| Aldersgate | 1207 West Dixon Blvd, Shelby NC 28152 |
| Andrews United Methodist Inc | 101 Chestnut Street, Andrews, NC 28901 |
| Antioch UMC | 9220 Antioch Church Rd., Rural Hall, NC 27405 |

| | |
|---|---|
| Archdale United Methodist Church | 11543 North Main Street, Archdale, NC 27263 |
| Asbury Memorial United Methodist Church | 171 Beaverdam Road, Asheville, NC 28804 |
| Asbury United Methodist Church | 81 Firehouse Road, Otto, NC 28763 |
| Assurance - formerly St. James UMC | 9700 Mt. Holly Huntersville Road, Huntersville, NC 28078; Former location of St. James UMC, Freedom Drive, Charlotte, NC 28208 |
| Avery's Creek UMC | 874 Glenn Bridge Rd. SE, Arden, NC 28704 |
| Baltimore United Methodist Church, Inc. | 2419 Baltimore Rd. East, Bend, NC 27018 |
| Bass Chapel | 5075 Bass Chapel Road, Greensboro NC 27455 |
| Bethany (Franklinville) | 3650 Bethany Church Rd., Franklinville, NC 27248 |
| Bethany United Methodist Church | 2411 US Hwy 52 North, Albemarle, NC 28001 |
| Bethel UMC of Oak Ridge | 8424 Haw River Road, Oak Ridge, NC 27310 |
| Bethel United Methodist Church (Hickory) | 80 28th Street NW, Hickory, NC 28601 |
| Bethlehem UMc - Waxhaw | 5300 Nesbit Road, Waxhaw, NC 28173 |
| Bethlehem United Methodist Church | 6103 Appomattox Road, P.O. Box 56, Climax, NC 27233 |
| Bethlehem United Methodists Church | 321 Redland Road, Advance, NC 27006 |
| Bethpage | 109 Fellowship Ave., Kannapolis, NC 28081 |
| Boone UMC | 471 New Market Blvd, Boone, NC. 28607 |
| Boonville | 116 N. Carolina Ave., Boonville, NC 27011 |
| Bradley memorial | 1425 West Franklin Blvd, Gastonia, NC 28056 |
| Brevard First UMC | 325 North Broad Street, Brevard, NC 28712 |
| Brookstown | 6274 Yadkinville Road, Pfafftown, NC. 27040 |
| Brown Summit United Methodist Church | 4426 NC 150 Browns, Summit, NC 27214 |
| Bryson City UMC | 76 Main St., Bryson City, NC 28713 |
| Burkhead | 5250 Silas Creek Parkway, Winston-Salem, NC 27106 |
| Canaan UMC | 1760 Shady Grove Church Rd, Winston-Salem, NC 27107 |
| Casar | 124 Casar Church Rd, Casar, NC 28020 |
| Cashiers UMC | 894 South NC 107, Cashiers, NC 28717 |
| Celo United Methodist Church | 4281 State Hwy, 80 S Burnsville, NC 28714 |
| Centenary UMC | 646 W. 5th St, Winston-Salem, NC 27101 |
| Centenary United Methodist Church | 2300 W. Friendly Ave., Greensboro, NC 27403 |
| Center United Methodist Church Welcome,NC | 186 Center Church Rd, Lexington, NC 27295 |
| Central UMC Albemarle | 172 N. Second Street, Albemarle, NC 28001 |
| Central UMC, Shelby | 200 E. Marion St., Shelby, NC 28150 |
| Central UMCKM | 113 S Piedmont Ave, Kings Mountain, NC 28086 |

| | |
|---|---|
| Central United Methodist Church | 214 North Academy St., Mooresville, NC 28115 |
| Central United Methodist Church of Asheville, Inc. | 27 Church Street, Asheville, NC 28801 |
| Central United Methodist Church of Mount Airy, NC | 1909 N. Main St., Mount Airy, NC 27030 |
| Christ | 410 N Holden Rd, Greensboro, NC 27410 |
| Christ United Methodist Church (Gastonia) | 3415 Union Rd, Gastonia, NC 28056 |
| Christ United Methodist Church High Point | 1300 N University Blvd, High Point, NC 27262 |
| Clarksbury (Harmony) | 924 E Memorial Hwy, Harmony, NC 28634 |
| Clemmons United Methodist Church | 3700 Clemmons Road, Clemmons, NC 27012 |
| Cokesbury United Methodist Church | 6701 Idlewild Road, Charlotte, NC 28212 |
| Cold Springs | 2550 Cold Springs Road, E Concord, NC 28025 |
| College Place UMC | 509 Tate Street, Greensboro, NC 27403 |
| Concord UMC | 161 Cherry Hill Road, Mocksville, NC 27028 |
| Covenant | 1526 Skeet Club Rd., High Point, NC 27265 |
| Covenant (Charlotte) | 6824 Tuckaseegee Road, Charlotte, NC 28214 |
| Covenant Community Church | 11 Rocket Drive, Asheville, NC 28803 |
| Creston | 160 Worth Chapel Road, Creston, NC 28615 |
| Crews United Methodist Church | 4150 Reidsville Road, Winston-Salem, NC 27101 |
| Cruso Church | 11653 Cruso Road, Canton, NC 28716 |
| Cullowhee | 416 Central Drive, Cullowhee, NC 28723 |
| Deerfield | 1184 Deerfield Rd., Boone, NC 28607 |
| Dilworth | 605 East Blvd., Charlotte, NC 28203 |
| Dobson United Methodist Church | 204 South Main St., Dobson, NC 27017 |
| East Asheville UMC | 48 Browndale Rd, Asheville, NC 28805 |
| East Bend UMC | 214 E. Main St., East Bend, NC 27018 |
| Ebenezer - Granite Falls | 4948 Burns Road, Granite Falls, NC 28630 |
| Ebenezer United Methodist Church Catawba Co. Inc. | 8840 Cooksville Road, Vale, NC 28168 |
| Epworth United Methodist Church | 1030 Burrage Rd NE, Concord, NC 28025 |
| Etowah UMC | 110 Brickyard Road, Etowah, NC 28729 |
| Faith UMC | 3708 Faith Church Road, Indian Trail, NC 28079 |
| First (UMC) | 73 Valley River Avenue, Murphy, NC 28906 |
| First Troutman United Methodist Church | 204 Mills Avenue, Troutman, North Carolina 28166 |
| First UMC | 501 N. Tryon St., Charlotte, NC 28202 |
| First UMC China Grove | 110 W. Church St., China Grove, NC 28023 |
| First UMC Granite Falls | 9 Lakeside Ave, Granite Falls, NC 28630 |
| First UMC Mt. Holly | 140 N. Main St., Mt. Holly, NC 28129 |
| First UMC, Hickory | 311 Third Street NE, Hickory, NC 28601 |

| | |
|---|---|
| First United Methodist Church | 807 South Point Road, Belmont, NC 28012 |
| First United Methodist Church | 310 South Main Street, Lexington, NC 27292 |
| First United Methodist Church Asheboro | 224 N. Fayetteville Street, Asheboro, NC 27203 |
| First United Methodist Church Liberty | 123 N Fayetteville St, Liberty, NC 27298 |
| First United Methodist Church Morganton | 200 N King St., Morganton, NC 28655 |
| First United Methodist Church Norwood NC | 208 Pee Dee Ave, Norwood, NC 28128 |
| First United Methodist Church of Hendersonville, INC | 204 6th Ave West, Hendersonville, NC 28739 |
| First United Methodist Church of Lincolnton | 201 East Main Street, Lincolnton, North Carolina 28092 |
| First United Methodist Church of North Wilkesboro | 401 6th Street, North Wilkesboro, NC 28659 |
| First United Methodist Church Taylorsville | 1400 Hwy 16 S, Taylorsville, NC 28681 |
| First United Methodist Church, Pilot Mountain | 203 Stephens Street, Pilot Mountain, NC 27041 |
| First United Methodist, Franklin, NC | 66 Harrison Ave, Franklin, NC 28734 |
| Flag Springs | 5852 Zoo Parkway, Asheboro, NC 27205 |
| Fletcher | 50 Library Road, Fletcher, NC 28732 |
| Friendship UMC | 947 Friendship Road, Statesville, NC 28625 |
| Friendship United Methodist Church | 5222 NC 150 Browns, Summit, NC 27214 |
| Fulton (Advance) | 3689 NC Highway 801 S, Advance, NC 27006 |
| FUMC Randleman | 301 South Main, Randleman, NC 27317 |
| FUMC Valdese | 217 St. Germain Ave, Valdese, NC 28690 |
| Gethsemane United Methodist | 100 Hwy 150 W, Greensboro, NC 27455 |
| Gibsonville UMC | 501 Church Street, Gibsonville, NC 27249 |
| Grace (Greensboro) | 438 W. Friendly Ave, Greensboro, NC 27401 |
| Grassy Creek | 291 Klondike Rd., State Road, NC 28676 |
| Grays Chapel United Methodist Church | 5056 NC Highway 22 N, Franklinville, NC 27248 |
| Guilford College United Methodist Church | 1205 Fleming Road, Greensboro, NC 27410 |
| Harmony | 136 West Memorial Hwy, Harmony, NC 28634 |
| Harrisburg United Methodist Church | 4560 Hwy 49 S., Harrisburg, NC 28075 |
| Hayesville First United Methodist | 989 Hwy 64 Business, Hayesville, NC 28904 |
| Henson Chapel UMC | 120 Henson Hollar Road, Vilas, NC 28692 |
| Hickory Grove (Greensboro) | 5959 Hickory Grove Road, Greensboro, NC 27409 |
| Hickory Grove UMC | 9983 NC Hwy 700, Pelham, NC 27311 |
| Higgins Memorial UMC | 101 N. Main Street, Burnsville, NC 28714 |
| High Point: First | 512 North Main Street, High Point, NC 27262 |
| Hills Chapel UMC | 988 NC Business Hwy-16, Lowesville, NC 28164 |

| | |
|---|---|
| Hillsdale United Methodist Church | 5018 US Highway 158, Advance, NC 27006 |
| Hinshaw UMC | 4501 West gate City Blvd, Greensboro, NC 27407 |
| Hope (East Flat Rock) | 2443 Spartanburg Hwy, East Flat Rock, NC 28726 |
| Hopewell UMC - Peachland | 1715 Hopewell Church Road, Peachland, NC 28133 |
| Hudson United Methodist Church | 383 Main Street, Hudson, NC 28638 |
| Huntersville United Methodist Church | 14005 Stumptown Rd., Huntersville, NC 28078 |
| Irving Park UMC | 1510 West Cone Blvd, Greensboro, NC 27408 |
| Jamestown United Methodist Church, Inc. | 403 East Main Street, Jamestown, NC 27282 |
| Jordan Memorial | 1511 Main Street, Ramseur, NC 27316 |
| Kingswood | 6840 University Parkway, Rural Hall, NC 27045 |
| Leaksville United Methodist Church | 603 Henry Street, Eden, NC 27288 |
| Lee's Chapel United Methodist | 2303 Lee's Chapel Road, Greensboro, NC 27405 |
| Lowes UMC | 3191 NC Hwy 87, Reidsville, NC 27320 |
| Macedonia UMC; Lexington | 10890 NC Hwy 8, Lexington, NC 27292 |
| Madison United Methodist Church (Madison, NC) | 110 W Academy Street, Madison, NC 27025 |
| Maggie Valley | 4192 Soco Rd., Maggie Valley, NC 28751 |
| Main Street | 221 S. Main Street, Reidsville NC 27320 |
| Maple Springs | 2569 Reynolda Road, Winston-Salem, NC 27106 |
| Mars Hill United Methodist Church | 201 South Main Street, Mars Hill, NC 28754 |
| Matthews United Methodist Church | 801 South Trade Street, Matthews, NC 28105 |
| May's Chapel UMC | 1707 May's Chapel Church Rd., Maiden, NC 28650 |
| McKendree (Lincolnton) | 3537 Maiden Hwy., Lincolnton, NC 28092 |
| Memorial | 4668 Old Murphy Rd., Franklin, NC 28734 |
| Memorial UMC | 1327 Cedrow Dr, High Point, NC 27260 |
| Memorial United Methodist Church | 4012 Central Avenue, Charlotte, NC 28205 |
| Memorial, Thomasville | 101 Randolph Street, Thomasville, NC 27360 |
| Messiah | 4102 NC-27, Vale, NC 28168 |
| Metropolitan (Greensboro) | 1701 East Market Street, Greensboro, NC 27401 |
| Midway | 10930 U.S. Hwy. 158 W., Reidsville, NC 27320 |
| Mill Grove UMC Indian Trail NC | 7311 Mill Grove Rd, Indian Trail, NC 28079 |
| Morehead United Methodist Church | 3214 Horse Pen Creek Rd., Greensboro, NC 27410 |
| Mount Bethel - Hickory | 9042 NC Hwy 127 North, Hickory, NC 28601 |
| Mount Carmel UMC (Reidsville) | 361 Mount Carmel Church Road, Reidsville, NC 27320 |
| Mount Hermon UMC Lenoir | 2695 Alfred Hartley Road, Lenoir, NC 28645 |
| Mount Pisgah | 2600 Pisgah Church Road, Greensboro, NC 27455 |
| Mount Pleasant UMC (Kimesville) | 4400 Alamance Church Road, Liberty, NC 27298 |

| | |
|---|---|
| Mount Pleasant United Methodist Church | 5120 Burlington Road, Greensboro, NC 27405 |
| Mount Pleasant United Methodist Church | 8710 Meadowbrook Drive, Tobaccoville, NC 27050 |
| Mount Tabor United Methodist Church, Inc | 3543 Robinhood Rd, Winston Salem, NC 27106 |
| Mt ZIon UMC | 19600 Zion Avenue, Cornelius, NC 28031 |
| Mt. Mitchell United Methodist Church | 6001 Old Salisbury-Concord Rd., Kannapolis, NC 28083 |
| Mt. Tabor United Methodist Church | 3100 Creek Ridge Road, Greensboro, NC 27406 |
| Mt. Vernon United Methodist Church | 9931 Archdale Rd, Trinity, NC 27370 |
| Muir's Chapel United Methodist Church | 314 Muirs Chapel Road, Greensboro, NC 27410-6124 |
| Myers Park United Methodist Church | 1501 Queens Rd, Charlotte, NC 28207 |
| Myers Park United Methodist Church | 1501 Queens Rd, Charlotte, NC 28207 |
| New Beginnings formerly Jonesville First UMC | 311 W Main St, Jonesville, NC 28642 |
| New Hope | 5125 Shattalon Drive, Winston-Salem, NC 27106-2128 |
| New London UMC | 206 South Main Street, New London, NC 28127 |
| Oak Grove | 1507 Oak Grove Church Road, Ellenboro, NC 28040 |
| Oak Hill United Methodist Church | 277 Oak Hill Rd, Candler, NC 28715 |
| Park Street | 120 Park St, Belmont, NC 28012 |
| Peachland United Methodist Church | 19 Allen Street, Peachland, NC 28133 |
| Peachtree U.M.C | Black Camp Gap Road, Maggie Valley, NC 28751 |
| Pine Grove | 28766 NC 24-27 Hwy, Albemarle, NC 28001 |
| Pine Grove UMC | 1130 Jonestown Road, Winston Salem, NC 27103 |
| Pineville | 110 S. Polk St., Pineville, NC 28134 |
| Piney Mountain | 14 Piney Mountain Church Rd., Candler, NC 28715 |
| Pinnacle UMC | 1010 High Bridge Rd., Pinnacle, NC 27043 |
| Pisgah UMC Kernerssville | 2165 Pisgah Church Road, Kernersville, NC 27284 |
| Pleasant Garden United Methodist | 4834 Pleasant Garden Road, Pleasant Garden, NC 27313 |
| Pleasant Grove | 250 Hudlow Road, Forest City, NC 28043 |
| Pleasant Grove (Charlotte) | 1915 Oakdale Road, Charlotte NC 28216 |
| Pleasant Grove UMC of Thomasville Inc. | 1393 Hasty School Rd., Thomasville, NC 27360 |
| Polkville | 219 Church Drive, Polkville, NC 28136 |
| Providence United Methodist Church | 2810 Providence Road, Charlotte, NC 28211 |
| Rehobeth (Greensboro) | 4475 Rehobeth Church Rd, Greensboro, NC 27406 |
| Roaring River | 131 WO Blackburn Rd, Roaring River, NC 28669 |

| | |
|---|---|
| Robbinsville UMC | 249 West Fort Hill Rd., Robbinsville, NC 28771 |
| Rock Grove | 1050 Rock Grove Church Rd, Salisbury, NC 28146 |
| Rocky Mount United Methodist Church | 1739 Perth Rd., Mooresville, NC 28117 |
| Rocky Ridge United Methodist Church | 1428 Old Charlotte Road, Concord, NC 28027 |
| Rose Chapel | 813 Turnersburg Hwy, Statesville, NC 28625 |
| Ruffin UMC | 9640 US Hwy 29 Business North, Ruffin, NC 27326 |
| Saint Mark's UMC | 3149 US 70W, Marion, NC 28752 |
| Salem United Methodist Church | 1206 Salem Rd, Morganton, NC 28655 |
| Sedge Garden UMC | 795 Sedge Garden Road, Kernersville, NC 27284 |
| Sedgefield UMC | 2830 Dorchester Pl., Charlotte, NC 28209 |
| Selwyn UMC, formerly Mouzon UMC | 3100 Selwyn Avenue, Charlotte, NC 28209 |
| Shady Grove | 167 Shady Grove Church Road, Winston Salem NC 27107 |
| Shiloh (Lexington) | 943 N NC Highway 150, Lexington, NC 27295 |
| Shiloh United Methodist Church | 234 S Main Street, Granite Quarry NC 28072 |
| Skyland United Methodist Church | 1984 Hendersonville Rd, Asheville, NC 28803 |
| southpark united methodist church | 3151 Apex Dr., Charlotte, NC 28211 |
| Sparta | 190 N. Main Street, Sparta, NC 28675 |
| Spruce Pine (Spruce Pine) | 11090 Hwy 226 S, Spruce Pine, NC 28777 |
| St Francis UMC | 4200 McKee Road, Charlotte, NC 28270 |
| St. John's | 1304 Merritt Dr., Greensboro, NC 27407 |
| St. Luke's - Hickory | 52 16th Avenue NW, Hickory, NC 28601 |
| St. Matthews United Methodist Church | 600 E. Florida St., Greensboro, NC 27406 |
| St. Paul | 2905 N. O'Henry Blvd., Greensboro, N.C. 27405 |
| St. Paul's UMC | 223 Hillside Street, Asheville, NC 28801 |
| St. Stephen | 6800 Sardis Rd, Charlotte, NC 28270 |
| Stokesdale UMC | 8305 Loyola Dr., Stokesdale, NC. 27357 |
| Stony Hill | 28996 Stony Hill Rd., Albemarle, NC 28001 |
| Stony Point UMC | 311 Ruritan Park Rd, Stony Point, NC 28678 |
| Sylva First UMC | 77 Jackson Street, Sylva, NC 28779 |
| Tabernacle United Methodist Church | 5721 Methodist Road, Greensboro, NC 27406 |
| Triad Native American | 3010 Monterey St., Greensboro NC 27406 |
| Trinity | 587 Haywood Rd., Asheville, NC 28806 |
| Trinity - Gastonia | 1513 Florida St., Gastonia, NC 28052 |
| Trinity Memorial | 7140 NC Highway 62, Trinity NC 27370 |
| Trinity UMC - King | 725 West Dalton Road, King, NC 27021 |
| Trinity United Methodist Church | 416 East 1st Street, Kannapolis, NC 28083 |
| Trinity, Lexington | 902 South Main, Lexington, NC 27292 |
| Union Grove United Methodist Church | 1331 Sloans Mill Road, Union Grove, NC 28689 |
| University City United Methodist Church | 3835 W. WT Harris Blvd., Charlotte, NC 28269 |

| | |
|---|---|
| Waxhaw United Methodist Church | 200 McDonald Street, Waxhaw, NC 28173 |
| Weddington | 13901 Providence Road, Weddington, NC 28104 |
| Wesley Memorial | 825 Wesley Drive, Statesville, NC 28677 |
| Wesley Umc | 3715 Rea Road, Charlotte, NC 28226 |
| West Jefferson United Methodist Church | 107 W. Second Street, West Jefferson, NC 28694 |
| West Market Street United Methodist Church | 302 W Market St, Greensboro, NC 27401 |
| Whitnel United Methodist Church | 1373 Delwood Drive, Lenoir, NC 28645 |
| Wilkesboro UMC | 309 W Main Street, Wilkesboro, NC 28697 |
| Williamson's Chapel | 575 Brawley School Road, Mooresville, NC 28117 |
| Wingate United Methodist Church | 111 Hinson Street, Wingate, NC 28174 |
| Woodmont | 1926 Richardson Drive, Reidsville, NC 27320 |
| Yadkinville UMC | 204 W. Main St., Yadkinville, NC 27055 |
| Fairgrove UMC | 138 Fairgrove Church Rd, Thomasville, NC 27360 |
| Morris Chapel UMC | 2715 Darrow Road, Walkertown, NC 27051 |
| Denton's Chapel | 5370 Denton's Chapel Rd, Morganton, NC 28655 |
| Memorial | 1100 West C Street, Kannapolis, NC 28081 |
| Wesley Chapel United Methodist Church | 46963 Wesley Chapel Road, Misenheimer, NC 28109 |
| Drexel Hill | 600 Burmont Road, Drexel Hill, PA 19026 |
| St John's United Methodist Church | 820 Almshouse Rd, Ivyland, PA 18974 |
| Christ United Methodist Church | 501 Wistar Road, Fairless Hills, PA 19030 |
| Cedarville United Methodist Church | 1092 Laurelwood Rd., Pottstown, Pa 19465 |
| Middletown: Christ | 600 E Dutton Mill Rd, Brookhaven, PA 19015 |
| Wayne United Methodist Church | 210 South Wayne Avenue, Wayne, PA 19087 |
| West Lawn UMC | 15 Woodside Avenue, Reading, PA 19609 |
| Grandview | 888 Pleasure Road, Lancaster, PA 17601 |
| First UMC, Perkasie | 501 Market St, Perkasie, PA 18944 |
| Willow Grove United Methodist Church | 34 N York Road, Willow Grove, PA 19090 |
| Ash Grove UMC | 243 Lilac Road, Paxinos, PA 17860 |
| Langhorne UMC | 301 E. Maple Ave., Langhorne, PA 19047 |
| Elizabethtown St Paul's | 398 N. Locust Street, Elizabethtown, PA 17022 |
| Pen Argyl: Grace United Methodist Church | 404 E. Mountain Avenue, Pen Argyl, PA 18072 |
| Bethlehem: Wesley UMC | 2540 Center Street, Bethlehem, PA 18017 |
| Exton United Methodist | 181 Sharp Lane, Exton, PA 19341 |
| United Methodists Church of West Chester | 129 S. High St., West Chester, PA |
| Lima United Methodist Church | 209 N. Middletown Road, Media, PA 19063 |

| | |
|---|---|
| Millersville Community United Methodist | 163 West Frederick Street, Millersville, PA 17551 |
| Bushkill United Methodist | 1330 Church Road, Wind Gap, PA 18091 |
| Friendship UMC | 123 E. Friendship Church Road, Coatesville, PA 19320 |
| Ebenezer United Methodist | 1776 Route 72N, Lebanon, Pa. 17046 |
| Grove United Methodist Church | 490 W. Boot Rd., West Chester, PA 19380 |
| St Andrew | 611 Swamp Creek Rd., Bechtelsville, PA 19505 |
| Cornwall United Methodist Church | 50 Freeman Drive, Lebanon, PA  17042 |
| Lickdale: Trinity | 98 Fisher Ave., Jonestown, PA 17038 |
| Bethany/Wescosville | 1208 Brookside Road, Allentown, PA 18106 |
| Mt Zion Philadelphia | 1530-38 N. 11th Street, Philadelphia, Pa. 19122 |
| Asbury United Methodist Church | 1533 Springhouse Road, Allentown, PA, 18104 |
| Thornton, Bethlehem | 4 Westtown Road, Thornton, PA 19373 |
| First United Methodist Church of Fairless Hills | 840 Trenton Road, Fairless Hills, PA 19030 |
| Eddystone | 733 Saville Avenue, Eddystone, PA 19022 |
| Fox Chase United Methodist Church | 201 Loney Street, Philadelphia, PA  19111 |
| Effort United Methodist Church | 178 Merwinsburg Rd., Effort, PA  18330 |
| Mount Hope United Methodist Church | 4020 Concord Road, Aston, Pa 19014 |
| Stroudsburg UMC | 547 Main St, Stroudsburg, Pa 18360 |
| Chalfont United Methodist Church | 11 Meadowbrook Lane, Chalfont, PA 18914 |
| West Grove United Methodist Church | 300 N. Guernsey Road, West Grove, PA 19390 |
| Hopewell | 852 Hopewell Rd., Downingtown, PA 19335 |
| St Matthew's UMC of Valley Forge | 600 Walker Rd, Wayne PA 19087 |
| Ironville UMC | 4020 Holly Drive, Columbia, PA 17512 |
| Bethany UMC | 510 N. Hanover St., Lebanon, Pa 17046 |
| Schuylkill Haven: First | 420 Saylor Street, Schuylkill Haven, PA 17972 |
| Stroudsburg: Faith | 1160 Clause Drive, Stroudsburg, PA 18360 |
| Lebanon: Covenant UMC | 346 N. 9th Street, Lebanon, PA 17046 |
| Kochenderfer UMC | 1105 Kochenderfer Road, Lebanon, PA 170463 |
| Bethesda United Methodist Church | 1086 Hilldale Rd., Holtwood, PA 17532 |
| Wesley United Methodist Church | 40 W. Main St., Strasburg, PA 17579 |
| Lampeter U.M.C. | 1101 Village Road, Lampeter, PA 17537 |
| Richmond United Methodist Church | 8538 Delaware Drive, Bangor, Pennsylvania 18013 |
| Elverson United Methodist Church and Morgantown UMC dba Elverson UMC | 32 E. Main Street, Elverson, PA 19520 |
| Linwood Heights UMC | 1627 Chichester Ave, Linwood, PA 19061 |
| Covenant United Methodist Church Moore Township | 2715 Mountain View Drive, Bath, Pa 18014 |

| | |
|---|---|
| Saint Paul's United Methodist Church of Mountville PA | 100 West Main Street, Mountville, PA 17554 |
| Stroudsburg UMC | 547 Main St, Stroudsburg, Pa 18360 |
| Prospect United Methodist Church | 800 Lincoln Avenue, Prospect Park, PA 19076 |
| Lima UMC | 209 N. Middletown Road, Media, PA  19063 |
| St. Paul's UMC Pine Grove Pa | 19 E Pottsville St, Pine Grove, PA 17963 |
| Booth's Corner: Siloam | 3720 Foulk Road, Garnet Valley, Pa 19060 |
| Saylorsburg: St Peter's United Methodist | 924 Old Route 115, Saylorsburg, PA 18353 |
| Ardmore United Methodist Church | 200 Argyle Road, Ardmore, PA 19003 |
| Ackermanville | 1410 Ackermanville Road, Bangor, PA  18013 |
| Covenant United Methodist Church | 212 W Springfield Road, Springfield PA 19064 |
| Pocono Lake United Methodist | 1188 Route 940, Pocono Lake, Pa 18347 |
| Kemblesville UMC | 1772 New London Road, Landenberg, PA 19350 |
| Olivet | 310 East Chestnut Street, Coatesville, PA 19320 |
| New London United Methodist Church | 1010 State Road, Lincoln University, PA 19352 |
| Lincoln Park Community United Methodist Church | 1 Carlisle Avenue, Lincoln Park (West Lawn) PA 19609 |
| Epworth: Bethlehem | 3245 Oakland Road, Bethlehem, PA 18017 |
| Simpson United Methodist | 117 E. Biddle St., Gordon, Pa 17936 |
| Cherry Lane | 4326 Cherry Lane Church Road, Tannersville, PA 18372 |
| Evansburg UMC | 3871 Germantown Pike, Collegeville, PA 19426 |
| Glen Moore United Methodist Church | 1920 Creek Rd., Glen Moore, PA 19343 |
| Mount Carmel: First United Methodist Church | 46 N. Hickory Street, Mount Carmel, PA 17851 |
| Trustees of Peninsula-Delaware Annual Conference, Inc | 139 N State St, Dover, DE 19901 |
| Asbury United Methodist Church | 20 W Mount Vernon St., Smyrna, DE 19977 |
| Avenue United Methodist Church | 20 N. Church St., Milford, DE 19963 |
| Bethel United Methodist Church | West Fourth Street & Market Street, Lewis, DE 19958 |
| Centenary United Methodist Church | 200 W Market St, Laurel, DE 19956 |
| Epworth United Methodist Church | 19285 Holland Glade Road, Rehoboth Beach, DE 19971 |
| Grace United Methodist Church | 300 East Church Street, Millsboro, DE 19966 |
| Hartly United Methodist Church | 85 Main Street, Hartly, DE 19953 |
| Long Neck United Methodist Church | 32051 Long Neck Rd, Millsboro, DE 19966 |
| Mount Olivet United Methodist Church | 315 High Street, Seaford, DE 19973 |
| Orchard Church | 39 North Main St, Magnolia, De 19662 |
| St. John's United Methodist Church | 300 N Pine St., Seaford, DE 19973 |
| Wesley United Methodist Church | 209 S. State St, Dover, De 19901 |

| | |
|---|---|
| Calvary United Methodist Church | 145 Halltown Road, Marydel, MD 21649 |
| First United Methodist Church, Chestertown, MD | 105 N Mill Street, Chestertown, MD 21620 |
| Grace United Methodist Church | 501 Race St, Cambridge, MD 21613 |
| Kent Island United Methodist Church | 2739 Cox Neck Rd., Chester, Md 21619 |
| Olivet United Methodist Church | 115 South Main Street, Galena, MD 21635 |
| Ridgely United Methodist Church | 109 Central Ave, Ridgely, MD 21660 |
| St Mark's United Methodist Church | 100 Peachblossom Road, Easton, MD  21601 |
| St. Luke's United Methodit Church | 100 S. 5th Ave., Denton, MD 21629 |
| St. Lukes United Methodist Church of St Michaels, Maryland | 304 N. Talbot St., St Michaels, MD 21663 |
| St. Paul's United Methodist Church | 300 West Sunset Avenue, Greensboro, Md 21639 |
| St. Paul's United Methodist Church, Cambridge, Maryland | 205 Maryland Avenue, Cambridge, Maryland 21613 |
| Union United Methodist Church | 301 North Main Street, Federalsburg, MD 21632 |
| Unity-Washington United Methodist Church | 112 North Main Street, Hurlock, Maryland 21632 |
| Ayres United Methodist Church, Inc. | 7516 Gumboro Rd, Pittsville, MD 21850 |
| Bethesda United Methodist Church | 400 N. Division Street, Salisbury, MD 21801 |
| Bowen United Methodist Church | 8421 Newark Road, Newark, MD 21841 |
| Mt. Vernon United Methodist Church | 300 Church Street, Sharptown, MD 21861 |
| Saint John's United Methodist | 312 East Main Street, Fruitland Md 21826 |
| Asbury United Methodist Church | 1401 Camden Avenue, Salisbury, MD 21801 |
| Stevenson United Methodist | 123 N. Main Street, Berlin, MD  21811 |
| Trinity United Methodist Church | 112 High Street, Salisbury, MD 21801 |
| Wilson United Methodist Church | 10722 Bishopville Road, Bishopville, MD 21813 |
| Aldersgate United Methodist Church | 2313 Concord Pike, Wilmington, DE 19803 |
| Cecilton Parish including Zion UMC and St. Paul's UMC | Zion UMC, 168 W. Main Street, Cecilton, MD 21913 |
| Elkton United Methodist Church | 219 E. Main St., Elkton MD 21921 |
| Ezion-Mount Carmel United Methodist Church | 800 North Walnut Street, Wilmington, De 19801 |
| Grace United Methodit Church | 900 North Washington Street, Wilmington, DE 19801 |
| Hillcrest-Bellefonte United Methodist Church | 400 Hillcrest Avenue, Wilmington, DE 19809 |
| Hockessin United Methodist Church | 7250 Lancaster Pike, Hockessin, Delaware 19707 |
| Holly Oak Calvary United Methodist Church | 1511 Philadelphia Pike, Wilmington, DE 19809 |
| Hopewell United Methodist Church | 1811 Hopewell Road, Port Deposit, Maryland 21904 |
| Immanuel United Methodist Church | 209 Main St., Townsend, DE 19734 |
| Kingswood United Methodist Church | 300 Marrows Rd, Newark DE 19713 |

| | |
|---|---|
| Leeds United Methodist Church | 1579 Blue Ball Road, Elkton, MD 21921 |
| Marshallton United Methodist | 1105 Stanton Road., Wilmington, DE 19805 |
| Mt Pleasant United Methodist Church - Colora | 1713 Liberty Grove Road, Colora, MD 21917 |
| Newark United Methodist Church | 69 E. Main Street, Newark, DE 19711 |
| North East United Methodist Church | 308 South Main Street, North East, Md 21903 |
| Peniel United Methodist Church | 115 E Market St., Wilmington, DE 19804 |
| Perryville United Methodist Church | 301 Susquehanna Ave., Perryville, MD 21903 |
| Red Lion United Methodist Church | 1545 Church Road, Bear, DE 19701 |
| Richardson Park United Methodist Church | 11 North Maryland Avenue, Wilmington, DE 19804 |
| Salem United Methodist Church | 469 Salem Church Road, Newark, DE 19702 |
| Simpson United Methodist Church | 907 Centerville Road, Wilmington, DE  19804 |
| St. Georges Methodist Episcopal Church, Inc. Dba St. Georges United Methodist Church | 109 N. Broad St., St. Georges, DE 19733 |
| St. Mark's United Methodist Church | 1700 Limestone Road, Wilmington, DE 19804 |
| Summit United Methodist Church | 554 Old Summit Bridge Road, Middletown, DE 19709 |
| Town Point United Methodist Church | 61 Port Herman Rd, Chesapeake City, MD 21915 |
| Trinity United Methodist Church | 450 Third St, Chesapeake City, Chesapeake City, MD 21915 |
| Wesley United Methodist Church | 41 Justice Way, Elkton, MD 21921 |
| Centreville United Methodist Church | 608 Church Hill Road, Centreville, MD 21617 |
| St. Paul's United Methodist Church | 1314 Foulk Rd., Wilmington, DE 19103 |