## Exhibit A

**Fees Statement**

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

For professional services for the period ending 30 November 2020

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| **Adversary Proceedings and Bankruptcy Litigation** | | | | |
| 1 November 2020 | Legal research re: adversary proceeding complaint (3.7); draft memorandum re: same (2.1). | E Stainton | 5.80 | 5,191.00 |
| 1 November 2020 | Data room document review for Committee draft complaint. | M Klebaner | 4.90 | 3,895.50 |
| 1 November 2020 | Draft email to M. Franke re: summary of document review for draft Committee complaint. | M Klebaner | 0.70 | 556.50 |
| 1 November 2020 | Analyze, summarize, and pull documents relevant to the draft complaint. | C Do | 4.60 | 2,737.00 |
| 1 November 2020 | Organize, OCR and index documents pulled for internal review. | D Hirshorn | 4.00 | 1,240.00 |
| 2 November 2020 | Attend call re: open discovery. | J Boelter | 0.50 | 637.50 |
| 2 November 2020 | Emails with J. Lucas and A. Goldberg re: certain abuse actions and application of preliminary injunction to same (0.2); telephone call with M. Andolina re: same (0.1); emails with E. Rosenberg re: same (0.1). | M Linder | 0.40 | 382.00 |
| 2 November 2020 | Legal research re: complaint (4.8); draft memorandum re: same (2.3); call with A. Hammond re: same (0.6). | E Stainton | 7.70 | 6,891.50 |
| 2 November 2020 | Review Arrow documents for privilege. | M Klebaner | 0.90 | 715.50 |
| 2 November 2020 | Call with M. Franke and C. Do re: document review for draft Committee Complaint. | M Klebaner | 0.40 | 318.00 |
| 2 November 2020 | Draft email to A. Hammond and E. Stainton re: results of draft Committee complaint document review. | M Klebaner | 0.50 | 397.50 |
| 2 November 2020 | Legal research re: transactions. | M Klebaner | 1.40 | 1,113.00 |
| 2 November 2020 | Document review for draft Committee complaint. | M Klebaner | 1.40 | 1,113.00 |
| 2 November 2020 | Call with M. Klebaner and M. Franke re: documentreview. | C Do | 0.40 | 238.00 |
| 2 November 2020 | Manage incoming local council confidentiality agreements and related information and analyze historical local council names (2.3); respond to inquiries from local council representatives (1.2). | C Tuffey | 3.50 | 2,082.50 |
| 2 November 2020 | OCR, organize and update index re: internal review of documents. | D Hirshorn | 1.30 | 403.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 November 2020 | Analyze research (0.8); review of financing documents (1.3). | A Hammond | 2.10 | 2,572.50 |
| 3 November 2020 | Emails and phone conferences with L. Schneider re: PI objection and KY Plaintiffs and follow-up correspondence with UCC and TCC re: same. | M Andolina | 0.70 | 770.00 |
| 3 November 2020 | Emails with E. Rosenberg, W. Curtin, and S. Manning re: schedules to PI consent order (0.2); emails with client re: certification of compliance for local councils (0.2); emails with C. Binggeli re: handling of responses from local councils (0.2); review draft response to PI extension stipulation prepared by certain local council (0.3). | M Linder | 0.90 | 859.50 |
| 3 November 2020 | Call with M. Linder and A. Hammond re: complaint in adversary proceedings (0.6); continue to research issues re: complaint at the direction of A. Hammond (2.9). | E Stainton | 3.50 | 3,132.50 |
| 3 November 2020 | Review Arrow documents for privilege. | M Klebaner | 0.80 | 636.00 |
| 3 November 2020 | Emails to C. Binggeli re: Arrow documents (0.1); email to M. Linder re: Arrow documents (0.1). | M Klebaner | 0.20 | 159.00 |
| 3 November 2020 | Summary of Arrow privilege review for M. Linder. | M Klebaner | 0.50 | 397.50 |
| 3 November 2020 | Legal research re: draft complaint (3.1); legal research re: Company agreement (0.4). | M Klebaner | 3.50 | 2,782.50 |
| 4 November 2020 | Review email (0.7); analyze evaluation of draft adversary complaint (1.4). | A Hammond | 2.10 | 2,572.50 |
| 4 November 2020 | Review potential objections to PI and emails re: same and emails re: 2004 adjournment process. | M Andolina | 1.00 | 1,100.00 |
| 4 November 2020 | Review potential objections to PI and emails re: same and emails re: 2004 adjournment process. | M Andolina | 1.00 | 1,100.00 |
| 4 November 2020 | Emails with M. Andolina re: Circle 10 comments to PI order (0.1); telephone call with M. Andolina re: same (0.2); review Circle 10 draft objection and prepare revisions to order granting PI extension and emails with M. Andolina re: same (0.7); telephone call with M. Andolina, J. Celentino and Jones Day re: same (0.7); review motion to modify preliminary injunction and emails with S. McGowan, M. Andolina and E. Rosenberg re: same (0.3). | M Linder | 2.00 | 1,910.00 |
| 4 November 2020 | Legal research re: complaint (1.8); revise memorandum re: complaint (1.5). | E Stainton | 3.30 | 2,953.50 |
| 4 November 2020 | Call with A. Hammond re: legal research assignment. | M Klebaner | 0.40 | 318.00 |
| 4 November 2020 | Legal research re: draft complaint issues (2.9); legal research re: draft complaint issues (1.8). | M Klebaner | 4.70 | 3,736.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 November 2020 | Emails re: PI and KY Plaintiffs with Committees and L. Schneider. | M Andolina | 0.50 | 550.00 |
| 5 November 2020 | Review objections to preliminary injunction extension and emails with M. Andolina and mediators re: same. | M Linder | 0.40 | 382.00 |
| 5 November 2020 | Receipt and review of limited objection to preliminary injunction stipulation filed by Century. | E Rosenberg | 0.30 | 295.50 |
| 5 November 2020 | Revise memorandum re: draft complaint for adversary proceeding (1.7); research re: same (2.4); call with A. Hammond, M. Linder re: complaint (0.4); call with A. Hammond re: further legal research on same (0.2). | E Stainton | 4.70 | 4,206.50 |
| 5 November 2020 | Legal research re: draft complaint issues. | M Klebaner | 4.60 | 3,657.00 |
| 5 November 2020 | Review of background materials for discussion with M. Linder re: local council asset documents (0.5); review of JPM documents for legal research for A. Hammond (1.0); review of appraisal documents for M. Linder (0.6); review of documents related to the draft committee complaint (0.8). | M Klebaner | 2.90 | 2,305.50 |
| 5 November 2020 | Analyze historical factual documents. | C Do | 5.40 | 3,213.00 |
| 6 November 2020 | Outline preliminary thoughts on claims asserted in draft adversary complaint (2.1); call with M. Linder (0.6). | A Hammond | 2.70 | 3,307.50 |
| 6 November 2020 | Emails with M. Andolina and E. Rosenberg re: next steps and responses to objections to preliminary injunction extension (0.3); telephone call with E. Rosenberg, S. Manning, B. Warner and W. Curtin re: PI schedules (0.6). | M Linder | 0.90 | 859.50 |
| 6 November 2020 | Close review and analysis of limited objection to Third Stipulation and underlying complaints filed by objecting state-court plaintiffs (1.9); email correspondence with M. Andolina, M. Linder and M. Klebaner re: planning for responses to objections to Third Stipulation (0.2); calls with K. McDonald re: drafting/revising summaries re: state court complaints (0.3); prepare summaries and email correspondence with K. McDonald re: same (1.7); circulate summaries to S. Manning, J. Lucas, and J. Stang (0.2); email correspondence setting call with J. Lucas and J. Stang to discuss response to state-court plaintiffs' motion to modify preliminary injunction and limited objection to Third Stipulation (0.1); review prior docket filings and rulings re: preliminary injunction (1.6). | E Rosenberg | 6.00 | 5,910.00 |
| 6 November 2020 | Phone conference with E. Rosenberg re: shared insurance inquiry. | K McDonald | 0.30 | 277.50 |
| 6 November 2020 | Review, analyze, and check E. Rosenberg's notes on motion and limited objections (1.1); analyze state court complaints for relevant allegation date ranges for shared insurance coverage (0.7). | K McDonald | 1.80 | 1,665.00 |
| 6 November 2020 | Call with A. Hammond re: follow-up research on | E Stainton | 0.60 | 537.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | adversary proceeding draft complaint and analysis of claims. | | | |
| 6 November 2020 | Analyze factual documents re: draft complaint (4.0); analyze financial documents (1.5). | C Do | 5.50 | 3,272.50 |
| 7 November 2020 | Legal research re: draft complaint issues. | E Stainton | 0.50 | 447.50 |
| 8 November 2020 | Telephone call with M. Andolina, E. Rosenberg, M. Klebaner, J. Stang and J. Lucas re: objections to preliminary injunction extension. | M Linder | 0.70 | 668.50 |
| 8 November 2020 | Email correspondence with M. Klebaner re: setting of internal call to discuss response to state-court plaintiffs' motion to modify preliminary injunction and corresponding limited objection to Third Stipulation (0.1); prepare for call with TCC to discuss response (0.3); call with J. Lucas, J. Stang, M. Andolina, M. Linder, and M. Klebaner discussing response (0.8); initial discussions with M. Klebaner re: preparing response (0.4). | E Rosenberg | 1.60 | 1,576.00 |
| 8 November 2020 | Legal research re: draft complaint issues (1.2); correspond with A. Hammond re: same (0.3). | E Stainton | 1.50 | 1,342.50 |
| 8 November 2020 | Prepare draft of reply to plaintiffs' objection to extension of preliminary injunction. | M Klebaner | 2.20 | 1,749.00 |
| 8 November 2020 | Review plaintiffs' and insurer's objection to extension of preliminary injunction (0.6); review of underlying state court lawsuits behind the objection to extension of preliminary objection (1.0); review and respond to emails re: plaintiffs' and insurer's objection to extension of preliminary injunction (0.3). | M Klebaner | 1.90 | 1,510.50 |
| 8 November 2020 | Call with M. Andolina, E. Rosenberg, M. Linder, J. Stang, and J. Lucas. | M Klebaner | 0.80 | 636.00 |
| 9 November 2020 | Review email and factual information re: draft complaint (1.2); review documents in connection with solvency analysis (0.7). | A Hammond | 1.90 | 2,327.50 |
| 9 November 2020 | Review and analyze prior docket filings in connection with preparing reply re: Third Stipulation (2.7); call with A. Azer re: insurance analysis in connection with state-court plaintiffs' motion to modify preliminary injunction and corresponding limited objection to Third Stipulation (0.2); email correspondence with A. Azer and further analysis re: same (0.4); call with K. McDonald re: additional research and investigation re: same (0.2); email correspondence with K. McDonald re: same (0.3); outline and draft response to plaintiffs' motion to modify and limited objection to Third Stipulation (3.6); call with P. Topper and E. Moats re: local rules and procedures for briefing and hearing on motion to modify (0.2); arrange call with counsel for objecting plaintiffs (0.2). | E Rosenberg | 7.80 | 7,683.00 |
| 9 November 2020 | Review and analyze state court complaints for | K McDonald | 1.80 | 1,665.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | allegations within the relevant date range (0.7); review and analyze key docket entries in state court actions for evidence of allegations in the same date range (0.8); research Child Victims Act revival of claims (0.3). | | | |
| 9 November 2020 | Research re: Child Victims Act and revival of claims. | K McDonald | 1.40 | 1,295.00 |
| 9 November 2020 | Phone conference with E. Rosenberg re: shared insurance follow up. | K McDonald | 0.20 | 185.00 |
| 9 November 2020 | Factual research re: response to Plaintiffs' objection to stipulated extension of preliminary injunction. | M Klebaner | 2.70 | 2,146.50 |
| 9 November 2020 | Prepare draft of reply to plaintiffs' objection to extension of preliminary injunction. | M Klebaner | 4.70 | 3,736.50 |
| 9 November 2020 | Call with E. Rosenberg re: local rules. | M Klebaner | 0.10 | 79.50 |
| 9 November 2020 | Legal research re: Bankr. D. Del. Local Rules (0.4); legal research re: strategic matter (1.0). | M Klebaner | 1.40 | 1,113.00 |
| 10 November 2020 | Review draft Committee complaint (1.0); telephone call with A. Hammond, E. Stainton, M. Linder, B. Whittman and C. Binggeli re: JPM issues (0.4); telephone call with JPM advisors, M. Linder, A. Hammond, E. Stainton, B. Whittman and C. Binggeli re: same (0.8). | J Boelter | 2.20 | 2,805.00 |
| 10 November 2020 | Call with M. Linder and J. Boelter and A&M re: adversary proceeding (0.8); review materials in preparing for same (1.1). | A Hammond | 1.90 | 2,327.50 |
| 10 November 2020 | Emails and phone conferences with BSA team re: PO objections and strategy re: same. | M Andolina | 1.00 | 1,100.00 |
| 10 November 2020 | Review state court Plaintiffs' objection and motion re: PI (0.5); call with objecting plaintiffs' counsel, M. Andolina, E. Rosenberg, and M. Klebaner re: objection and related issues (0.3); follow-up calls with M. Andolina and E. Rosenberg re: same (0.2). | M Andolina | 1.00 | 1,100.00 |
| 10 November 2020 | Telephone call with objecting plaintiffs' counsel, M. Andolina, E. Rosenberg, and M. Klebaner re: objection and related issues (0.3); follow-up calls with M. Andolina and E. Rosenberg re: same (0.2). | M Linder | 0.50 | 477.50 |
| 10 November 2020 | Draft/revise reply to state-court plaintiffs' limited objection to Third Stipulation (1.5); prepare for call with state-court plaintiffs' counsel re: motion to modify preliminary injunction and corresponding limited objection to Third Stipulation (0.7); call with W. Gouldsbury, M. Andolina, M. Linder, and M. Klebaner re: same (0.5); prepare proposal to resolve limited objection to Third Stipulation and circulate same to M. Andolina for comment (0.4); call with M. Linder re: same (0.2); call with P. Topper re: local rules applicable to motion to modify (0.2). | E Rosenberg | 3.50 | 3,447.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 November 2020 | Telephone call with A. Hammond, J. Boelter, M. Linder, B. Whittman and C. Binggeli re: JPM issues (0.4); telephone call with JPM advisors, M. Linder, A. Hammond, J. Boelter, B. Whittman and C. Binggeli re: same (0.8). | E Stainton | 1.20 | 1,074.00 |
| 10 November 2020 | Legal research for response to Limited Objection and Motion to Modify. | M Klebaner | 1.30 | 1,033.50 |
| 10 November 2020 | Email to J. Lucas re: asset tracker (0.1), Email to E. Rosenberg re: Limited Objection (0.1). | M Klebaner | 0.20 | 159.00 |
| 10 November 2020 | Call with M. Andolina, M. Linder, E. Rosenberg, and W. Gouldsbury re: Limited Objection and Motion to Modify. | M Klebaner | 0.30 | 238.50 |
| 10 November 2020 | Discuss research issues with A. Hammond (0.2); analyze research issue and conduct preliminary legal research (0.9). | C Do | 1.10 | 654.50 |
| 11 November 2020 | Review financial information (1.6); review data room (1.3); assess claims asserted by UCC (0.7). | A Hammond | 3.60 | 4,410.00 |
| 11 November 2020 | Emails and phone conferences with M. Linder, M. Klebaner, and E. Rosenberg re: Plaintiffs PI objections and strategy re: same (0.7); review and revise correspondence and follow-up emails and phone conferences re: Plaintiffs objection (0.6); phone conferences re: Century objections and follow-up emails and phone conferences with AHCLC and TCC counsel (1.3). | M Andolina | 2.60 | 2,860.00 |
| 11 November 2020 | Telephone call with M. Andolina, C. Binggeli and M. Klebaner re: response to document requests. | M Linder | 0.40 | 382.00 |
| 11 November 2020 | Revisions to proposal to resolve limited objection to Third Stipulation (0.6); email correspondence with M. Linder and M. Andolina re: same (0.3); check local rules in connection with same (0.2); circulate revised proposal to W. Goldsbury (0.1); email correspondence with D. Abbott and E. Moats re: preliminary injunction bridge order (0.2); call with E. Moats re: same (0.1); email correspondence with M. Klebaner re: possible reply to state-court plaintiffs' limited objection (0.2); receipt and initial review of updated schedules to preliminary injunction consent order (0.3). | E Rosenberg | 2.00 | 1,970.00 |
| 11 November 2020 | Call with A. Hammond re: research and review of BSA national council audits. | E Stainton | 0.30 | 268.50 |
| 11 November 2020 | Call with M. Linder, M. Andolina, C. Binggeli re: Debtors' Rule 2004 responses. | M Klebaner | 0.40 | 318.00 |
| 11 November 2020 | Review and respond to emails re: response date for Motion to Modify (0.3); draft email to A. Hammond summarizing results of document search in data room (0.4). | M Klebaner | 0.70 | 556.50 |
| 11 November 2020 | Discuss research issues with E. Stainton (0.3); conduct | C Do | 3.10 | 1,844.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | legal research re: confidential strategic matter (2.8). | | | |
| 11 November 2020 | Revise mediation statement (0.6); research docket re: court filing (0.1). | C Tuffey | 0.70 | 416.50 |
| 12 November 2020 | Review audits and related documents to assess financial condition of BSA in connection with potential claims. | A Hammond | 1.90 | 2,327.50 |
| 12 November 2020 | Communications with TCC and AHCLC re: PI objections and status and follow-up emails and phone conferences re: same. | M Andolina | 2.00 | 2,200.00 |
| 12 November 2020 | Emails with M. Andolina and E. Rosenberg re: objection to PI extension and means of addressing same. | M Linder | 0.20 | 191.00 |
| 12 November 2020 | Email correspondence with M. Andolina and M. Linder re: preliminary injunction bridge order (0.1); call with P. Topper re: state-court plaintiffs' limited objection to Third Stipulation and motion to modify preliminary injunction (0.2); various email correspondence with M. Andolina, M. Linder, M. Klebaner, M. Abbott, E. Moats, and P. Topper re: same (0.7); receipt and review of email correspondence from W. Goldsbury re: hearing date for motion to modify preliminary injunction (0.1). | E Rosenberg | 1.10 | 1,083.50 |
| 12 November 2020 | Review audit reports and prepare spreadsheet document at the direction of A. Hammond for purposes of analyzing draft complaint. | E Stainton | 5.40 | 4,833.00 |
| 12 November 2020 | Draft emails to M. Linder, C. Binggeli, and A. Hammond re: audits. | M Klebaner | 0.20 | 159.00 |
| 12 November 2020 | Analyze and summarize research findings for A. Hammond. | C Do | 1.80 | 1,071.00 |
| 13 November 2020 | Review materials in data room and financial audits (1.9); call with D. Abbott (0.6); call with M. Andolina and M. Linder re: potential evidentiary issues at upcoming hearing (0.7). | A Hammond | 3.20 | 3,920.00 |
| 13 November 2020 | Telephone call with C. Binggeli re: restricted assets issues and document production to TCC. | M Linder | 0.40 | 382.00 |
| 13 November 2020 | Draft email to D. Hirshorn re: datasite administrator role (0.1); email to S. Stamoulis re: document production for Century (0.3); emails to D. Hirshorn re: document production for Century (0.4); email to M. Linder re: document production for Century (0.1). | M Klebaner | 0.90 | 715.50 |
| 13 November 2020 | Call with M. Linder re: document production for Century. | M Klebaner | 0.10 | 79.50 |
| 13 November 2020 | Review of documents for Century production. | M Klebaner | 0.80 | 636.00 |
| 13 November 2020 | Prepare privilege log for document production to Century. | M Klebaner | 0.60 | 477.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| 13 November 2020 | Research legal issue re: confidential strategic matter (1.8); summarize findings for A. Hammond (0.6). | C Do | 2.40 | 1,428.00 |
| 13 November 2020 | Prepare production in main case (2.5); locate legal authority for B. Guzina (0.3); e-mails with M. Klebaner re: secure file share (0.2); combine families of recent production (0.4). | D Hirshorn | 3.40 | 1,054.00 |
| 14 November 2020 | Review financial information and historicalinformation relating to Arrow (1.3); review document production in connection with upcoming retention motion (1.6). | A Hammond | 2.90 | 3,552.50 |
| 14 November 2020 | Emails to M. Delaporte re: binder for A. Hammond. | M Klebaner | 0.20 | 159.00 |
| 14 November 2020 | Conduct follow-up research re: confidential strategic matter (2.7); summarize findings for A. Hammond (0.4). | C Do | 3.10 | 1,844.50 |
| 15 November 2020 | Review and analyze audits and prepare chart for A. Hammond. | E Stainton | 4.40 | 3,938.00 |
| 16 November 2020 | Telephone call with A. Goldberg, M. Parish and D. Irgi re: preliminary injunction issues (0.4); follow-up email to A. Goldberg, M. Parish and D. Irgi re: same (0.2); communications with M. Andolina, C. Binggeli and M. Klebaner re: document production and responses to interrogatories (0.9); review and revise interrogatory responses (0.6); telephone call with J. Boelter re: discovery responses and related issues (0.5); further revisions to document and interrogatory responses and emails and telephone calls with C. Binggeli and team re: same (0.6); review revised schedules to consent order and emails with E. Rosenberg re: same (0.2); emails with S. Manning re: various further abuse actions (0.2). | M Linder | 3.60 | 3,438.00 |
| 16 November 2020 | Call with M. Klebaner re: drafting answering brief to motion to modify preliminary injunction (0.6); further review of issue re: existing provisions performing as bridge order for preliminary injunction (0.4); review and revise omnibus hearing agenda to address preliminary injunction-related matters (0.5); prepare statement re: resolution of limited objection to Third Stipulation modifying preliminary injunction (0.6). | E Rosenberg | 2.10 | 2,068.50 |
| 16 November 2020 | Review audits and create chart of critical financial data points as well as other documents in data room at the direction of A. Hammond. | E Stainton | 2.70 | 2,416.50 |
| 16 November 2020 | Call with E. Rosenberg re: drafting response to Motion to Modify Preliminary Injunction. | M Klebaner | 0.50 | 397.50 |
| 16 November 2020 | Review and respond to emails re: Debtors' responses to TCC's interrogatories and document requests (0.6); review of factual documents re: same (0.6). | M Klebaner | 1.20 | 954.00 |
| 16 November 2020 | Prepare draft of BSA's responses to TCC's interrogatories and document requests. | M Klebaner | 4.40 | 3,498.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 16 November 2020 | Email to E. Rosenberg re: status of State Court Actions from Motion to Modify (0.4); email to E. Stainton re: audit information (0.3); email to UCC and TCC re: BSA response to Interrogatories and Document Requests (0.3). | M Klebaner | 1.00 | 795.00 |
| 16 November 2020 | Prepare discovery chart. | D Hirshorn | 0.50 | 155.00 |
| 17 November 2020 | Telephone call and emails with P. Anderson re: Kentucky Explorers case discovery (0.2); emails with M. Andolina and K. Basaria re: same (0.2). | M Linder | 0.40 | 382.00 |
| 17 November 2020 | Email correspondence with M. Linder, M. Andolina and K. Basaria re: discovery requests from Kentucky defendants. | E Rosenberg | 0.20 | 197.00 |
| 17 November 2020 | Review status of discussions with state-court plaintiffs' counsel re: limited objection to third stipulation and motion to modify preliminary injunction (0.2); and email correspondence with M. Andolina and W. Goldsbury re: same (0.3). | E Rosenberg | 0.50 | 492.50 |
| 17 November 2020 | Review prior audits and other documents to data room and compile chart of essential data points at the direction of A. Hammond. | E Stainton | 4.20 | 3,759.00 |
| 17 November 2020 | Email to M. Andolina re: Notice of Third Stipulation. | M Klebaner | 0.10 | 79.50 |
| 18 November 2020 | Confer with M. Klebaner and K. McDonald re: drafting answering brief to motion to modify preliminary injunction and research in support of same. | E Rosenberg | 0.90 | 886.50 |
| 18 November 2020 | Review and analyze motion to modify preliminary injunction, opening brief, and supporting declaration (0.5); research cases cited in opening brief for accuracy and currency (0.8); research similar cases (0.7). | K McDonald | 2.00 | 1,850.00 |
| 19 November 2020 | Call with co-counsel to plaintiff lawyer. | J Boelter | 0.50 | 637.50 |
| 19 November 2020 | Analyze issues re: breach of fiduciary duty claims. | A Hammond | 1.30 | 1,592.50 |
| 19 November 2020 | Review Order Approving Third Stipulation Modifying Preliminary Injunction Consent Order. | E Rosenberg | 0.20 | 197.00 |
| 19 November 2020 | Analyze and review case law cited in plaintiffs motion to modify the injunction (0.7); research legal standard for modifying a bankruptcy injunction (1.2); research legal standard for extending a preliminary injunction (0.6); draft legal standard analysis for the brief (0.5); review and analyze background case documents re: preliminary injunction, stipulations, and consent order (0.5); research re: modifying an existing injunction (0.4). | K McDonald | 3.90 | 3,607.50 |
| 19 November 2020 | Legal research re: draft complaint (3.1); correspond with A. Hammond re: same (0.6). | E Stainton | 3.70 | 3,311.50 |
| 19 November 2020 | Review of restricted asset docs from C. DeVito. | M Klebaner | 0.50 | 397.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 November 2020 | Revise BSA's response to the Motion to Modify Preliminary Injunction. | M Klebaner | 4.90 | 3,895.50 |
| 20 November 2020 | Research, review and analyze issues in drafting answering brief to motion to modify preliminary injunction. | E Rosenberg | 1.60 | 1,576.00 |
| 20 November 2020 | Draft legal standard excerpt (0.5); research cases re: debtor impact (2.4); correspondence with E. Rosenberg and M. Klebaner re: the same (0.3); revise draft answering brief to motion to modify injunction (0.5). | K McDonald | 3.70 | 3,422.50 |
| 20 November 2020 | Correspond with M. Wasson re: adversary proceeding complaint. | B Warner | 0.10 | 88.50 |
| 20 November 2020 | Research case law re: issues in draft complaint (1.2); call with A. Hammond re: same (0.4). | E Stainton | 1.60 | 1,432.00 |
| 20 November 2020 | Edit brief in opposition to Motion to Modify. | M Klebaner | 3.10 | 2,464.50 |
| 20 November 2020 | Review of Summit documents for M. Linder. | M Klebaner | 2.40 | 1,908.00 |
| 21 November 2020 | Email correspondence with K. McDonald and M. Klebaner re: drafting answering brief to motion to modify preliminary injunction. | E Rosenberg | 0.20 | 197.00 |
| 21 November 2020 | Supplement legal standard with additional case law. | K McDonald | 0.70 | 647.50 |
| 21 November 2020 | Legal research for brief in opposition to Motion to Modify. | M Klebaner | 3.30 | 2,623.50 |
| 22 November 2020 | Draft/revise answering brief to state-court plaintiffs' motion to modify preliminary injunction (11.2); review case law re: same (1.3); email correspondence with K. McDonald and M. Klebaner re: same (0.4). | E Rosenberg | 12.90 | 12,706.50 |
| 22 November 2020 | Research case law re: debtor participation in actions against non-debtor defendants (0.9); check citations re: the same for citing authorities and subsequent history (0.3). | K McDonald | 1.20 | 1,110.00 |
| 22 November 2020 | Research caselaw re: issues in draft complaint (2.7); draft memo re: same at the direction of A. Hammond (1.2). | E Stainton | 3.90 | 3,490.50 |
| 22 November 2020 | Review and respond to emails re: Local Council insurance and asset information updates. | M Klebaner | 0.30 | 238.50 |
| 23 November 2020 | Emails and phone conferences re: PI issues. | M Andolina | 0.50 | 550.00 |
| 23 November 2020 | Further drafting and revisions to answering brief to motion to modify preliminary injunction (6.5); arrange call with W. Gouldsbury re: potential resolution of motion (0.2); finalize Schedule 1 and Notice of Amendment re: same for filing (2.5). | E Rosenberg | 9.20 | 9,062.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 23 November 2020 | Review Notice of Amended Schedule. | K McDonald | 0.30 | 277.50 |
| 23 November 2020 | Review and revise response to plaintiff's motion to modify (2.5); check citations for accuracy and subsequent history (2.5); supplement response with additional citations to dockets and case law (1.5); phone conference with E. Rosenberg re: jurisdictional argument (0.4). | K McDonald | 6.90 | 6,382.50 |
| 23 November 2020 | Emails with M. Klebaner re: Arrow document production. | B Warner | 0.20 | 177.00 |
| 23 November 2020 | Legal research re: issues in draft complaint (1.3); draft memo re: same at the direction of A. Hammond (0.6). | E Stainton | 1.90 | 1,700.50 |
| 23 November 2020 | Review and redact privileged documents for production (0.6); review data site re: insurancepolicies (0.5). | M Klebaner | 1.10 | 874.50 |
| 23 November 2020 | Legal research re: Local Rules, Preliminary Injunction Standard, Motion to Modify Injunction standard, and agency/misjoinder for opposition to Motion to Modify (3.5); edits to opposition to Motion to Modify (3.7); prepare draft of declaration for B. Whittman in support of opposition to Motion to Modify (1.0). | M Klebaner | 8.20 | 6,519.00 |
| 24 November 2020 | Edit memorandum on fiduciary duties. | A Hammond | 0.40 | 490.00 |
| 24 November 2020 | Telephone calls with M. Andolina, D. Abbott, E. Rosenberg, M. Klebaner and plaintiffs' counsel (in part) re: motion to modify preliminary injunction (0.5); review draft response to motion to modify preliminary injunction and emails with M. Andolina and E. Rosenberg re: same (0.4). | M Linder | 0.90 | 859.50 |
| 24 November 2020 | Continue drafting, revisions, and analysis re: answering brief to motion to modify preliminary injunction. | E Rosenberg | 12.90 | 12,706.50 |
| 24 November 2020 | Review and summarize research re: punitive damages (0.6); analyze cases cited in answering brief re: injunction standard (1.0); supplement answering brief with case law re: injunctions (0.5); research re: indemnification in New York (1.5); research and strategize legal arguments re: liability (1.5). | K McDonald | 5.10 | 4,717.50 |
| 24 November 2020 | Research, draft and revise memoranda re: draft complaint case law and issues (3.4); correspond with A. Hammond re: same (0.2). | E Stainton | 3.60 | 3,222.00 |
| 24 November 2020 | Review and respond to emails re: edits to opposition to Motion to Modify. | M Klebaner | 0.50 | 397.50 |
| 24 November 2020 | Follow-up legal and factual research for opposition to Motion to Modify. | M Klebaner | 1.80 | 1,431.00 |
| 24 November 2020 | Call with E. Rosenberg re: edits to opposition to Motion to Modify (0.2); call with E. Rosenberg, M. Andolina, M. Linder, D. Abbott, and W. Gouldsbury re: Motion to | M Klebaner | 0.60 | 477.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Modify (0.2); call with E. Rosenberg, M. Andolina, M. Linder, and D. Abbot re: Motion to Modify (0.2). | | | |
| 24 November 2020 | Factual research re: service. | M Klebaner | 0.30 | 238.50 |
| 24 November 2020 | Edit Whittman Declaration in support of opposition to Motion to Modify. | M Klebaner | 0.90 | 715.50 |
| 25 November 2020 | Emails with C. Binggeli and M. Klebaner re: Arrow board minutes (0.1); review and comment on draft Whittman declaration in support of brief in opposition to motion to modify the preliminary injunction (0.7). | M Linder | 0.80 | 764.00 |
| 25 November 2020 | Further research, review and analysis of open issues re: answering brief to motion to modify preliminary injunction (2.1); revisions to B. Whittman declaration in support of answering brief and circulate draft to B. Whittman (0.7); planning call re: answering brief with M. Klebaner and K. McDonald (0.5); prepare outstanding issues list re: answering brief and circulate same to M. Klebaner and K. McDonald (0.9); follow-up with J. Lucas and R. Ringer re: updated schedule 2 to preliminary injunction consent order (0.1); various email correspondence with M. Andolina, M. Linder, M. Klebaner and B. Curtin re: pending abuse action (0.6). | E Rosenberg | 4.90 | 4,826.50 |
| 25 November 2020 | Receipt and review of Notice of Withdrawal of Tort Claimants' Committee's 2004 Motion. | E Rosenberg | 0.10 | 98.50 |
| 25 November 2020 | Research indemnification under New York law (1.4); draft analysis re: indemnification (0.6); phone conference with E. Rosenberg and M. Klebaner re: strategy (0.4). | K McDonald | 2.40 | 2,220.00 |
| 25 November 2020 | Call with E. Rosenberg and K. McDonald re: opposition to Motion to Modify preliminary injunction. | M Klebaner | 0.50 | 397.50 |
| 25 November 2020 | Emails to document review services re: edits to opposition to Motion to Modify P.I. (0.1); emails to D. Hirshorn re: cite checking opposition to Motion to Modify (0.1). | M Klebaner | 0.20 | 159.00 |
| 25 November 2020 | Review, summarize, and write email memo for E. Rosenberg and K. McDonald re: State Court Actions involved in the Motion to Modify P.I. | M Klebaner | 3.80 | 3,021.00 |
| 25 November 2020 | Review and respond to emails re: LC insurance and asset information (0.3); review and respond to emails re: opposition to Motion to Modify preliminary injunction (0.3); review of TCC's Notice of withdrawn Rule 2004 Motion (0.1); review of documents in data room for M. Linder (0.5). | M Klebaner | 1.20 | 954.00 |
| 25 November 2020 | Pull cases from opening brief and reply brief for M. Klebaner. | D Hirshorn | 0.40 | 124.00 |
| 27 November 2020 | Analyze developments in underlying actions from motion to modify preliminary injunction (0.6); email | E Rosenberg | 1.00 | 985.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | correspondence with S. Manning, J. Anselmo, and M. Kenny re: same (0.3); call with J. Anselmo re: same (0.1). | | | |
| 27 November 2020 | Review and analyze objections received from pending abuse action plaintiff (1.2); email correspondence with M. Andolina and B. Curtin re: same (0.3). | E Rosenberg | 1.50 | 1,477.50 |
| 27 November 2020 | Research and distinguish case law cited in brief to modify preliminary injunction. | K McDonald | 2.70 | 2,497.50 |
| 27 November 2020 | Pull legal authority cited in briefing re: motion to modify preliminary injunction. | D Hirshorn | 1.00 | 310.00 |
| 28 November 2020 | Review and revise response to motion to amend PI and follow-up emails with M. Linder, M. Klebaner, and E. Rosenberg and state court counsel. | M Andolina | 1.80 | 1,980.00 |
| 28 November 2020 | Review revised response to motion to modify preliminary injunction (0.3); emails with M. Andolina, E. Rosenberg and W. Curtin re: same (0.3). | M Linder | 0.60 | 573.00 |
| 28 November 2020 | Close review and analysis of various proofs of claim in connection with answering brief to state-court plaintiffs' motion to modify preliminary injunction (3.6); email correspondence with B. Warner and K. Nownes re: declaration in support of answering brief (0.2); email correspondence with A. Azer re: insurance analysis related to answering brief (0.2); further research, analysis, review, and revisions to answering brief (6.9); circulate updated draft answering brief to M. Andolina (0.1); review email correspondence with W. Gouldsbury, state-court plaintiffs' counsel, re: potential resolution of motion to modify (0.1). | E Rosenberg | 11.10 | 10,933.50 |
| 28 November 2020 | Research and draft chart of facts to support a stay of litigation (3.8); review proof of claims and check E. Rosenberg's analysis re: the same (2.3); revise answering brief and draft analysis re: proof of claims and indemnification (2.2). | K McDonald | 8.30 | 7,677.50 |
| 28 November 2020 | Research POCs re: PI response; correspond with Omni team and E. Rosenberg on same (0.8); research re: declaration and communicate with K. Nownes and E. Rosenberg on same (0.6). | B Warner | 1.40 | 1,239.00 |
| 28 November 2020 | Edits to and legal research for opposition to Motion to Modify Preliminary Injunction for E. Rosenberg (3.3); reviewand revise Motion to Modify Preliminary Injunction (1.8). | M Klebaner | 5.10 | 4,054.50 |
| 28 November 2020 | Review and respond to emails re: opposition to Motion to Modify Preliminary Injunction. | M Klebaner | 0.50 | 397.50 |
| 28 November 2020 | Draft K. Nownes declaration in support of opposition to Motion to Modify Preliminary Injunction. | M Klebaner | 0.60 | 477.00 |
| 29 November 2020 | Numerous emails re: non-abuse settlements (0.5); | J Boelter | 1.50 | 1,912.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | emails re: preliminary injunction (1.0). | | | |
| 29 November 2020 | Call with M. Klebaner re revisions to Nownes declaration in support of answering brief to motion to modify preliminary injunction (0.1); review/revise Nownes declaration (0.9); continue research, analysis and revisions to answering brief (9.2). | E Rosenberg | 10.20 | 10,047.00 |
| 29 November 2020 | Research re: indemnification and co-defendant indemnification. | K McDonald | 1.70 | 1,572.50 |
| 29 November 2020 | Factual research re: shared insurance for State Court Actions. | M Klebaner | 1.00 | 795.00 |
| 29 November 2020 | Review and respond to emails re: opposition to Motion to Modify Preliminary Injunction. | M Klebaner | 0.30 | 238.50 |
| 29 November 2020 | Draft K. Nownes declaration in support of opposition to Motion to Modify Preliminary Injunction. | M Klebaner | 1.40 | 1,113.00 |
| 29 November 2020 | Call with E. Rosenberg re: Nownes declaration. | M Klebaner | 0.10 | 79.50 |
| 29 November 2020 | Substance and cite check of opposition to Motion to Modify Preliminary Injunction. | M Klebaner | 2.60 | 2,067.00 |
| 30 November 2020 | Call with M. Klebaner and K. McDonald re: indemnity obligations research for answering brief to motion to modify preliminary injunction (0.5); further review, revisions, and other preparations for filing answering brief (3.6); preparations of declarations and exhibits for filing with answering brief (1.9). | E Rosenberg | 6.00 | 5,910.00 |
| 30 November 2020 | Phone conference with E. Rosenberg and M. Klebaner re: answering brief strategy and final steps (0.5); review and analyze case law re: jurisdiction and indemnity (1.5). | K McDonald | 2.00 | 1,850.00 |
| 30 November 2020 | Further research re: issues in draft complaint (1.9); revise memo re: same at the direction of A. Hammond (0.9). | E Stainton | 2.80 | 2,506.00 |
| 30 November 2020 | Cite check and finalize Nownes and Whittman declarations and exhibits (2.0); edit brief in opposition to Motion to Modify Preliminary Injunction (1.7). | M Klebaner | 3.70 | 2,941.50 |
| 30 November 2020 | Factual research and summary of history of F. Schwindler Pending Abuse Action. | M Klebaner | 0.90 | 715.50 |
| 30 November 2020 | Call with E. Rosenberg and K. McDonald re: opposition to Motion to Modify (0.5); call with E. Rosenberg re: cite check of Whittman declaration (0.1); call with K. Davis (Ogletree) re: Pending Abuse Actions (0.1). | M Klebaner | 0.70 | 556.50 |
| 30 November 2020 | Review and respond to emails re: opposition to Motion to Modify Preliminary Injunction. | M Klebaner | 0.60 | 477.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 30 November 2020 | Prepare exhibits for declaration. | D Hirshorn | 0.70 | 217.00 |
| **SUBTOTAL: Adversary Proceedings and Bankruptcy Litigation** | | | **411.60** | **364,881.00** |

## Automatic Stay

| | | | | |
|------|-------------|------------|-------|-----|
| 2 November 2020 | Emails with A. Lattner re: automatic stay violation and response to same. | M Linder | 0.20 | 191.00 |
| 2 November 2020 | Review and analyze background information from BSA (0.5); draft letter to vendor re: automatic stay violation (1.2); confer with M. Linder re: same (0.1). | A Lattner | 1.80 | 1,611.00 |
| 3 November 2020 | Call vendor re: warehouse and automatic stay violations (0.3); draft email providing update and status re: same to M. Linder, B. Hardin, and J. Zirkman (0.1). | A Lattner | 0.40 | 358.00 |
| 4 November 2020 | Emails and telephone call with A. Lattner re: stay violation (0.1); review and revise letter to landlord re: same (0.2). | M Linder | 0.30 | 286.50 |
| 4 November 2020 | Calls re: vendor re: automatic stay incidences (0.6); review and revise letter to vendor re: automatic stay violation (0.7). | A Lattner | 1.30 | 1,163.50 |
| 5 November 2020 | Emails with A. Lattner re: stay violation and response to same. | M Linder | 0.20 | 191.00 |
| 5 November 2020 | Confer with M. Gray at vendorre: violation of automatic stay and post-petition amounts owed (0.3); review and analyze rental agreement for same (0.5); review, revise, and send letter re: automatic stay violation to vendor (0.6); review and analyze data from BSA re: post-petition payments to vendor (0.3); draft emails to clientre: amounts outstanding and provide updates re: same (0.2). | A Lattner | 1.90 | 1,700.50 |
| 9 November 2020 | Call with vendor re: automatic stay (0.2); send email to J. Zirkman and B. Hardin (client) re: update on same (0.1). | A Lattner | 0.30 | 268.50 |
| 13 November 2020 | Telephone call with A. Lattner re: automatic stay violation. | M Linder | 0.20 | 191.00 |
| 19 November 2020 | Emails with A. Lattner re: automatic stay violation. | M Linder | 0.10 | 95.50 |
| **SUBTOTAL: Automatic Stay** | | | **6.70** | **6,056.50** |

## Bar Date, Noticing and Claims Reconciliation Issues

| | | | | |
|------|-------------|------------|-------|-----|
| 1 November 2020 | Review and revise proposed local council stipulation re: indemnification, contribution and reimbursement claims (2.0); emails with J. Boelter, M. Andolina and L. Baccash re: same (0.4); emails with J. Boelter and B. Whittman re: various abuse claims issues (0.2). | M Linder | 2.60 | 2,483.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 November 2020 | Prepare for and attend meeting with BSA re: claims evaluation issues and strategy re: same (1.4); follow-up emails and phone conferences re: same (0.8). | M Andolina | 2.20 | 2,420.00 |
| 3 November 2020 | Review local council abuse claims ShareFile and emails with M. Murray re: next steps (0.3); emails with C. Tuffey re: same (0.2); draft email to local councils re: access to abuse proofs of claim (0.8); email to client team re: same (0.1); emails with M. Murray re: local council claims access (0.1). | M Linder | 1.50 | 1,432.50 |
| 3 November 2020 | Prepare tracking document for Torts Claimants Committee access (0.4); analyze claims docket re: non-abuse claims filings (0.2). | C Tuffey | 0.60 | 357.00 |
| 4 November 2020 | Prepare for and attend phone conferences with BW and insurance carriers and follow-up emails and phone conferences re: same. | M Andolina | 1.50 | 1,650.00 |
| 4 November 2020 | Review claim submitted by chartered organization and email to Omni re: same (0.1); revise email to local councils re: access to abuse claims data (0.5); draft disclaimer language for ShareFile activation emails (0.4); telephone call with M. Murray re: same (0.2); emails with M. Andolina and J. Lucas re: claims normalization (0.1); review WLRK comments on indemnity claims stipulation and further revisions to same (0.6); emails with S. McGowan re: same (0.2); review and analyze PBGC claims and email to S. McGowan re: same (0.8); emails with D. Abbott re: local council claims stipulation (0.1); emails with M. Murray and C. Tuffey re: local council claims data (0.2). | M Linder | 3.20 | 3,056.00 |
| 4 November 2020 | Analyze and review confidentiality agreements from insurers, and direct information to Omni (0.2); analyze claims docket re: non-abuse claims filings (0.6). | C Tuffey | 0.80 | 476.00 |
| 5 November 2020 | Phone conferences re: claims issues with A&M and BW and follow-up emails. | M Andolina | 1.00 | 1,100.00 |
| 5 November 2020 | Telephone call with B. Whittman, D. Evans and M. Andolina re: abuse claims analysis (0.5); telephone call with D. Abbott re: local council indemnity claims (0.3); emails with M. Murray and C. Tuffey re: local council claims access (0.2); revise and finalize email to local council attorneys re: same (0.2); review and analyze Bates White claims analysis and email to J. Boelter, M. Andolina, L. Baccash and B. Warner re: same (0.5). | M Linder | 1.70 | 1,623.50 |
| 5 November 2020 | Communicate with S. Wheatman and Kinsella team re: implementation declaration (0.2); review and analyze materials re: implementation declaration (0.4). | B Warner | 0.60 | 531.00 |
| 6 November 2020 | Phone conferences and emails with BW and Plaintiffs re: data collection and processing and follow-up emails re: same. | M Andolina | 1.00 | 1,100.00 |
| 6 November 2020 | Emails and phone conferences re: Omni status and bar date issues. | M Andolina | 0.50 | 550.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 6 November 2020 | Emails with E. Goodman, M. Blacker and B. Warner re: Omni claims processing issues (0.3); telephone call with counsel to Ruritans re: proofs of claim (0.3); emails with Ruritans counsel and S. McGowan re: same (0.1); telephone call with B. Warner re: Omni claims processing (0.2). | M Linder | 0.90 | 859.50 |
| 6 November 2020 | Multiple communications with Omni team, M. Linder and M. Blacker re: abuse claims filing process (0.3); telephone call with M. Linder re: claims (0.2); review abuse claims emails and prepare for call re: same (0.2); telephone call with M. Blacker and A. Miller (partial) re: claims filing process (0.5); multiple communications with M. Andolina and M. Linder re: follow-up tasks re: same (0.4); communicate with A. Miller re: same (0.2); extensive communications with M. Blacker, M. Andolina, M. Linder and Omni re: follow-up tasks on claims issues/bar date (0.8); review and comment on supplemental notice plan declaration (1.8); communicate with S. Wheatman re: supplemental notice plan declaration (0.1). | B Warner | 4.50 | 3,982.50 |
| 7 November 2020 | Emails with M. Andolina, B. Warner and E. Goodman re: claims processing issues. | M Linder | 0.30 | 286.50 |
| 7 November 2020 | Multiple communications and email review with Omni team, M. Andolina and M. Linder re: abuse claims processing/bar date. | B Warner | 1.00 | 885.00 |
| 8 November 2020 | Telephone call with M. Andolina and B. Warner in advance of call with Brown Rudnick to discuss claims filing issues (0.3); telephone call with M. Andolina, B. Warner and Brown Rudnick re: same (0.5). | M Linder | 0.80 | 764.00 |
| 8 November 2020 | Prepare for call with Brown Rudnick re: claims website (0.2); pre-call with M. Andolina and M. Linder re: same (0.3); telephone call with S. Beville, E. Goodman, M. Andolina and M. Linder re: abuse claims (0.5); review bar date order re: abuse claims (0.1). | B Warner | 1.10 | 973.50 |
| 9 November 2020 | Prepare for and attend Bates White local council claims call with D. Evans, M. Murray, A. Ameri and C. Tuffey (0.6); review emails re: advertising reports (0.3); telephone call with B. Osborne re: claims processing and website (0.3); emails with M. Linder and Bates White re: claims and case updates; review claims emails (0.3); telephone call with T. Meehan (insurer) re: claims portal (0.1); extensive communications with Omni, White & Case and Bates White teams re: claims process, requests and bar date process (1.4); telephone call with E. Goodman, S. Beville, M. Andolina and M. Linder re: claims website issues and processing (0.3); communicate with insurer, Omni and parties in interest re: claims questions (0.3); communicate with Omni, White & Case team and Bates White re: claims access (0.1). | B Warner | 3.70 | 3,274.50 |
| 10 November 2020 | Correspondence re: advertising claims with B. Warner. | L Baccash | 0.10 | 100.00 |
| 10 November 2020 | Communicate with C. Tuffey re: claims access (0.1); | B Warner | 2.40 | 2,124.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | review email from M. Linder re: claims valuation (0.2); communicate with M. Murray and K. Nownes re: claims data (0.3); correspond with B. Osborne, Omni team and M. Linder re: abuse claims website (0.2); review and follow up with claims agent re: abuse claim request filed with bankruptcy court (0.1); research re: bar date advertising report and draft letter on same (0.6); review and revise implementation declaration (0.9). | | | |
| 11 November 2020 | Communications with M. Murray, B. Warner and J. Lucas re: claims data. | M Linder | 0.20 | 191.00 |
| 11 November 2020 | Correspond with Omni re: claims website (0.1); review and revise implementation declaration (5.2); communicate with E. Goodman and S. Beville re: claims upload website (0.2); review and comment on draft claims extract from Bates White (0.5); correspond with and draft emails re: claims data for local councils and TCC (0.3); draft email and correspond with FTI re: implementation declaration data (0.3). | B Warner | 6.60 | 5,841.00 |
| 11 November 2020 | Track and save confidentiality agreement and direct information to Omni for portal access. | C Tuffey | 0.10 | 59.50 |
| 12 November 2020 | Phone conferences and emails with BW and A&M re: claim issues and update re: same. | M Andolina | 0.70 | 770.00 |
| 12 November 2020 | Telephone call with M. Andolina, D. Evans and M. Murray re: claims data and related issues. | M Linder | 0.70 | 668.50 |
| 12 November 2020 | Call with C. Tuffey re: local council claims updates (0.2); draft and revise claims update email to local councils and communicate with C. Tuffey on same (1.8); extensive correspondence with W&C, Bates White, Wachtell and client teams re: local council communication and revise draft re: comments (1.8); correspond with FTI and review data provided re: bar date implementation declaration (0.3). | B Warner | 4.10 | 3,628.50 |
| 13 November 2020 | Telephone call with A. Azer, D. Evans, M. Murray and KCIC re: claims issues. | M Linder | 0.50 | 477.50 |
| 13 November 2020 | Correspond with C. Tuffey and M. Linder re: local council claims and various case tasks (0.5); extensive correspondence with C. Tuffey, M. Linder, W&C team, Bates White and A&M re: local council claims access and related issues (1.0); correspond with C. Tuffey re: local council claims and claims access (0.2); correspond with Omni and claimant re: claim filing inquiries (0.2); call with C. Tuffey re: claims tracking and processing questions and updates (0.2). | B Warner | 2.10 | 1,858.50 |
| 14 November 2020 | Review bar date media coverage report. | E Rosenberg | 0.20 | 197.00 |
| 14 November 2020 | Prepare stipulation for filing. | C Tuffey | 0.40 | 238.00 |
| 15 November 2020 | Review correspondence with M. Linder and B. Warner re: claims information (0.2); review draft declaration of | L Baccash | 0.70 | 700.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | S. Wheatman re: notice program (0.5). | | | |
| 15 November 2020 | Review and analyze Bates White tabulation of abuse claims as of Nov. 12 and emails with J. Boelter, M. Andolina and J. Celentino re: same (0.6); emails with C. Tuffey re: local council claims stipulation (0.1). | M Linder | 0.70 | 668.50 |
| 15 November 2020 | Call and correspond with claimant re: abuse claim bar date questions (0.3); correspond with MNAT re: claim filing procedure (0.2); review emails re: claims updates (0.2); review omnibus local council stipulation and draft email to Omni re: claim procedures (0.5); review and revise implementation declaration and correspond with S. Wheatman, M. Blacker, K. Nownes and A. Miller re: same (2.0); research re: bar date extension precedent (0.3). | B Warner | 3.50 | 3,097.50 |
| 16 November 2020 | Respond to emails re: bar date issue. | J Boelter | 0.30 | 382.50 |
| 16 November 2020 | Telephone call with B. Warner re: claims issues (0.3); emails with J. Boelter, M. Andolina and Bates White re: LDS claims (0.2); telephone call with D. Evans, M. Murray, M. Andolina and B. Warner re: claims normalization (0.5); telephone call with H. Steppe re: claims analysis (0.5). | M Linder | 1.50 | 1,432.50 |
| 16 November 2020 | Research re: claim amendments and supplements (0.6); telephone call with M. Linder re: same (0.2); draft and revise claims agent correspondence on same (0.3); telephone call with P. Topper re: claim amendments and supplements (0.2); correspond with Omni re: local council claim stipulation procedures (0.1); revise and incorporate comments to implementation declaration (0.3); extensive calls and emails with Omni, UCC and White & Case team re: claims issues (0.5); manage correspondence, issues and questions re: bar date and claims filing (1.6); call with M. Andolina, M. Linder, D. Evans and M. Murray re: claims evaluation (0.5); email Brown Rudnick re: claims issues (0.1); extensive correspondence with claimants and counsel re: bar date and claims filing (0.3). | B Warner | 4.70 | 4,159.50 |
| 17 November 2020 | Respond to emails re: POC issues. | J Boelter | 0.40 | 510.00 |
| 17 November 2020 | Emails with E. Moats and C. Tuffey re: local council claims stipulation (0.2); emails with S. McGowan and C. Tuffey re: insurer and local council claims access (0.2). | M Linder | 0.40 | 382.00 |
| 17 November 2020 | Extensive correspondence with Omni and White & Case teams re: claims questions and issues and manage extensive claims filing inquiries and issues (2.5); communicate with M. Linder re: local council claims review (0.2); outline draft of local council claims review and review documents from client on same (0.8). | B Warner | 3.50 | 3,097.50 |
| 18 November 2020 | Telephone call with M. Andolina re: claims data standardization (0.2); review Bates White data field standardization proposal and email to certain mediation parties re: same (0.2). | M Linder | 0.40 | 382.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 18 November 2020 | Correspond with M. Blacker and Omni re: implementation declaration revisions (0.2); review and revise implementation declaration and correspond with S. Wheatman, M. Blacker, K. Nownes and A. Miller re: same (0.5). | B Warner | 0.70 | 619.50 |
| 18 November 2020 | Track insurer information re: claims access and communicate with Omni re: same. | C Tuffey | 0.20 | 119.00 |
| 19 November 2020 | Emails with S. McGowan, M. Andolina and B. Warner re: local council analysis of claims asserted (0.2); review and comment on proposed local council claims review and emails with B. Warner re: same (0.2). | M Linder | 0.40 | 382.00 |
| 19 November 2020 | Telephone call with D. Evans and M. Murray re: local council claims review (0.5); extensive review and communications with Omni, White & Case and MNAT and various parties in interest re: claims processing, procedures, and late-filed claims (1.1); review and revise local council claims review strategy (3.4); correspond with D. Evans and M. Murray re: same (0.1). | B Warner | 5.10 | 4,513.50 |
| 20 November 2020 | Phone conferences re: claims issues with BSA and professionals team and follow-up emails re: same. | M Andolina | 1.50 | 1,650.00 |
| 20 November 2020 | Review emails re: local council claims review and issues and correspond with Omni and White & Case teams on same (0.3); call with client S. McGowan, H. Steppe, S. Tuvino, V. Challa, J. Boelter, M. Andolina, M. Linder, C. Tuffey, D. Evans and M. Murray re: local council claims review and reporting instructions (1.0); review and comment on Local Council claims communication (0.5); review emails and correspond with Omni and White & Case teams re: claims processing (0.3); review general claims register and correspond with T. Labuda and M. Linder re: questions on same (0.5); call and emails with M. Blacker re: claims processing (0.4); draft claims processing update to W&C team (0.1); emails with C. Tuffey and Omni team re: claims reports to BSA (0.3). | B Warner | 3.40 | 3,009.00 |
| 21 November 2020 | Review and analyze revised Bates White claims tabulation and analysis (0.4); emails with J. Boelter, M. Andolina, B. Warner and WLRK team re: same (0.2). | M Linder | 0.60 | 573.00 |
| 21 November 2020 | Review claims spreadsheets from Bates White and draft list of claims for local council circulation. | B Warner | 0.50 | 442.50 |
| 22 November 2020 | Call with M. Linder re: local council claims review tasks (0.1); emails with M. Andolina and M. Linder on same (0.1); review and revise local council reporting instructions (2.5). | B Warner | 2.70 | 2,389.50 |
| 23 November 2020 | Correspond with Omni, M. Blacker, M. Murray and D. Evans re: various claims questions and updates (0.6); review and revise local council claims and reporting documents (2.0); draft instruction and communication re: local council claims requests (2.3); review email from M. Murray re: local council claims and reporting | B Warner | 5.20 | 4,602.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | materials and respond on same (0.3). | | | |
| 24 November 2020 | Emails with B. Warner and C. Tuffey re: LDS proof of claim. | M Linder | 0.20 | 191.00 |
| 24 November 2020 | Emails with J. Boelter, B. Warner and C. Tuffey re: LDS claims. | M Linder | 0.20 | 191.00 |
| 24 November 2020 | Review claims register re: claims questions (0.2); review and revise local council claims documents (1.6); extensive emails and correspondence with J. Boelter, M. Linder, C. Tuffey and A. Miller re: claims access and issues (0.6); email S. McGowan re: claim information inquiry (0.1); telephone call with M. Hume, K. Nownes, A. Miller, M. Blacker, D. Evans and M. Murray re: claims portal and access questions (0.8); extensive correspondence with S. McGowan, M. Andolina, M. Linder and M. Murray re: local council claims documents (0.6); draft and revise email to client and R. Mason re: local council claims documents (0.4); review and revise final draft of implementation declaration from S. Wheatman (0.6); call and emails with chartered organization re: claims (0.2); correspond with M. Linder and M. Murray re: chartered organization claims and local council claims documents (0.5). | B Warner | 5.60 | 4,956.00 |
| 24 November 2020 | Communicate with insurers and Bates White re: claims access. | C Tuffey | 0.30 | 178.50 |
| 25 November 2020 | Attend call with BW re: claims validation issues. | J Boelter | 0.80 | 1,020.00 |
| 25 November 2020 | Phone conferences re: claims issues with BSA and professionals team re: claims issues and follow-up emails re: same. | M Andolina | 2.30 | 2,530.00 |
| 25 November 2020 | Participate in call re: claims validation/valuation. | L Baccash | 0.50 | 500.00 |
| 25 November 2020 | Emails with S. McGowan, D. Evans, M. Murray and B. Warner re: LDS claims (0.3); review files re: same (0.3); review bar date order and draft email to TCC and FCR counsel re: consent to share certain claims with LDS (0.3); emails with S. McGowan and B. Warner re: communications to local councils re: claims review and reporting (0.2); telephone calls with B. Warner re: same (0.2); telephone call with M. Andolina, D. Evans, M. Murray, A. Azer and B. Warner re: abuse claims data normalization and validation (0.6); telephone call with M. Andolina re: same (0.1); respond to T. Schiavoni email re: claims standardization and emails with D. Evans and M. Murray re: same (0.3); telephone call and emails with M. Backus re: access to claims data (0.2); emails with Liberty counsel re: standardization of claims data (0.1); telephone call with M. Andolina, J. Celentino and B. Warner re: local council claims review correspondence (0.4); review summary of non-abuse personal injury claims (0.2). | M Linder | 3.20 | 3,056.00 |
| 25 November 2020 | Correspond with C. Binggeli re: local council data for Bates White (0.2); review and revise local council | B Warner | 6.80 | 6,018.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | claims documents re: comments and input from various parties (3.8); call with D. Evans, M. Murray, A. Azer, M. Andolina and M. Linder re: claims valuation and standardization tasks (0.6); review and revise local council claims documents and correspond with client, A. Azer, and White & Case team on same (0.4); correspond with E. McKeighan re: supplemental declaration (0.1); extensive communications with M. Andolina, M. Linder, S. McGowan, AHCLC, and Bates White re: local council claims documents (1.0); call with M. Andolina, M. Linder, J. Celentino and M. Levy re: local council claims documents (0.4); call with attorney re: attorney advertising questions (0.2); call with M. Murray re: local council claims documents (0.1). | | | |
| 25 November 2020 | Review and process confidentiality agreements and communicate with Bates White re: claims access. | C Tuffey | 0.20 | 119.00 |
| 26 November 2020 | Review revised claims analysis from Bates White and email to WLRK re: same. | M Linder | 0.50 | 477.50 |
| 27 November 2020 | Review and revise local council claims documents and research for M. Andolina on same (2.0); review Bates White claims data and send update to J. Boelter, M. Andolina, M. Linder and L. Baccash on same (0.5); review and revise local council reporting document re: updated letter (0.7); correspond with client, C. Tuffey and M. Murray re: local council claims documents (0.3); correspond with M. Andolina, M. Linder, S. McGowan and A. Azer re: local council claims documents distribution (0.3). | B Warner | 3.80 | 3,363.00 |
| 28 November 2020 | Phone conference and emails with BSA team (M. Linder, D. Abbott) and BW re: claims analysis in anticipation of 11/30 mediation session (1.0); review BW materials and emails and phone conferences re: same (0.8). | M Andolina | 1.80 | 1,980.00 |
| 28 November 2020 | Review proposed certification and order modifying bar date order and emails with M. Andolina and D. Abbott re: same. | M Linder | 0.20 | 191.00 |
| 29 November 2020 | Review and comment on Wheatman declaration re: implementation of supplemental notice plan and emails with B. Warner re: same. | M Linder | 0.70 | 668.50 |
| 29 November 2020 | Correspond with M. Linder re: abuse claimant communication. | B Warner | 0.10 | 88.50 |
| 30 November 2020 | Analyze and circulate final implementation declaration to MNAT for filing (0.2); analyze updated reporting materials from H. Steppe (0.3); review and respond to questions from C. Tuffey re: Local Council claims review (0.4); communicate with D. Evans and M. Murray re: claims processing question (0.1); research bar date order and related procedures re: claims access (0.5); draft letter to claimants re: permitted party designation (0.8). | B Warner | 2.30 | 2,035.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 30 November 2020 | Communicate with various local councilsre: council claims reporting and review procedures (4.2); manage and process parties for claims access with Omni and Bates White (0.5). | C Tuffey | 4.70 | 2,796.50 |
| 30 November 2020 | Research claims noticing procedures for chartered organizations and communicate with chartered organization re: same. | C Tuffey | 0.50 | 297.50 |
| **SUBTOTAL: Bar Date, Noticing and Claims Reconciliation Issues** | | | **118.70** | **107,727.50** |

## Case Administration

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 November 2020 | Weekly workstreams update call with M. Linder, R. Boone, M. Franke, S. Ludovici, M. Klebaner, A. Lattner, C. Tuffey and L. Baccash. | E Rosenberg | 0.60 | 591.00 |
| 4 November 2020 | Weekly associates' workstream updates call. | M Klebaner | 0.60 | 477.00 |
| 4 November 2020 | Participate in work stream update call with M. Linder and L. Baccash. | C Tuffey | 0.60 | 357.00 |
| 5 November 2020 | Review emails and communicate with M. Linder and MNAT re: claims and case updates (0.3); communicate with G. Rios re: data room access (0.1). | B Warner | 0.40 | 354.00 |
| 6 November 2020 | Communicate with E. McKeighan and G. Gigante re: PPII updates. | B Warner | 0.20 | 177.00 |
| 9 November 2020 | Communicate with MNAT re: WIP list and review the same. | B Warner | 0.30 | 265.50 |
| 9 November 2020 | Track Century objections on BSA court docket, create linked list, re-format list. | C Tuffey | 2.30 | 1,368.50 |
| 10 November 2020 | Update call with M. Andolina and M. Linder. | J Boelter | 1.00 | 1,275.00 |
| 10 November 2020 | Review WIP list and communicate with E. Moats and C. Tuffey re: case deadlines. | B Warner | 0.50 | 442.50 |
| 11 November 2020 | Email correspondence with M. Klebaner, D. Hirshorn, C. Tuffey, and M. Linder re: calendaring procedures. | E Rosenberg | 0.20 | 197.00 |
| 11 November 2020 | Weekly White & Case workstream call with L. Baccash, M. Linder, M. Klebaner, S. Ludovici, K. Macdonald and C. Tuffey (0.4); correspond with E. Rosenberg and C. Tuffey re: case calendaring (0.2). | B Warner | 0.60 | 531.00 |
| 11 November 2020 | Review and respond to e-mails with team re: calendaring system (0.2); compile information needed to create Compulaw calendars (0.4); e-mail managing clerk's office to create (0.1); telephone call with C. Tuffey re: calendar (0.1). | D Hirshorn | 0.80 | 248.00 |
| 12 November 2020 | Call with A&M team re: open issues. | J Boelter | 1.00 | 1,275.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 November 2020 | Communicate with C. Tuffey re: case calendaring. | B Warner | 0.10 | 88.50 |
| 12 November 2020 | E-mails with managing clerk's office re: case set up in Compulaw (0.1); update Compulaw calendar for main case (0.4); Update Compulaw calendar for adversary case (0.2). | D Hirshorn | 0.70 | 217.00 |
| 13 November 2020 | Call with counsel to chartered organization. | J Boelter | 0.50 | 637.50 |
| 13 November 2020 | Assess recent developments in the case. | B Guzina | 0.30 | 382.50 |
| 13 November 2020 | E-mails with M. Klebaner re: Datasite training. | D Hirshorn | 0.20 | 62.00 |
| 15 November 2020 | Email correspondence with D. Hirshorn re: updating calendar entries for deadlines for motion to modify preliminary injunction. | E Rosenberg | 0.40 | 394.00 |
| 15 November 2020 | Email to M. Franke and C. DeVito re: sharepoint access (0.1). | M Klebaner | 0.10 | 79.50 |
| 15 November 2020 | Update case calendar. | D Hirshorn | 0.10 | 31.00 |
| 16 November 2020 | Telephone call with L. Baccash re: case updates and strategy. | B Warner | 0.10 | 88.50 |
| 19 November 2020 | Call with M. Linder to discuss recent developments and case strategy (0.5); review docket and recent pleadings (0.2). | B Guzina | 0.70 | 892.50 |
| 19 November 2020 | Emails with M. Linder re: document requests. | B Warner | 0.20 | 177.00 |
| 19 November 2020 | Review and respond to e-mails re: administering BSA data room. | D Hirshorn | 0.10 | 31.00 |
| 20 November 2020 | Email Omni re: case website updates. | B Warner | 0.20 | 177.00 |
| 23 November 2020 | Assess recent developments in the case. | B Guzina | 0.20 | 255.00 |
| 24 November 2020 | Call with M. Linder to discuss recent developments and the next steps (0.5); assess recent developments in the case (0.2). | B Guzina | 0.70 | 892.50 |
| 24 November 2020 | Review requested for discovery from Coalition. | L Baccash | 0.20 | 200.00 |
| 25 November 2020 | Email correspondence with D. Hirshorn, M. Linder and B. Warner re: matter calendaring. | E Rosenberg | 0.20 | 197.00 |
| 25 November 2020 | Communicate with L. Richardson re: data room documents (0.1); call with M. Linder re: case tasks, local council claims documents, and appraiser retention (0.2). | B Warner | 0.30 | 265.50 |
| 25 November 2020 | Update case calendar. | D Hirshorn | 0.30 | 93.00 |
| 27 November 2020 | Correspond with C. Binggeli, E. Moats, P. Topper and | B Warner | 0.30 | 265.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | C. Tuffey re: case deadlines and updates. | | | |
| 27 November 2020 | Update Compulaw case calendar. | D Hirshorn | 0.20 | 62.00 |
| 29 November 2020 | Correspond with M. Linder and other parties re: weekly meetings and mediation videoconference details. | B Warner | 0.10 | 88.50 |
| **SUBTOTAL: Case Administration** | | | **15.30** | **13,135.50** |

## Chapter 11 Plan Matters

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 November 2020 | Research re: plan releases. | C Tuffey | 6.80 | 4,046.00 |
| 2 November 2020 | Review and revise research memo/outline re: releases from C. Tuffey and analyze related case law (2.0); call with C. Tuffey re: memo (0.2). | L Baccash | 2.20 | 2,200.00 |
| 2 November 2020 | Conduct legal research re: chapter 11 plan issues. | A Lattner | 4.90 | 4,385.50 |
| 2 November 2020 | Document review for data room for M. Linder. | M Klebaner | 0.70 | 556.50 |
| 2 November 2020 | Research neutrality provisions. | T Sandler | 4.50 | 3,577.50 |
| 2 November 2020 | Further research re: plan releases. | C Tuffey | 2.50 | 1,487.50 |
| 3 November 2020 | Review and revise memo re: releases from C. Tuffey and review (2.0); review related case law (2.0); prepare and participate in call with C. Tuffey re: same (0.3); prepare and participate in call with A. Lattner re: plan issues research (0.3). | L Baccash | 4.60 | 4,600.00 |
| 3 November 2020 | Research re: certain plan issues and emails with L. Baccash and A. Lattner re: same. | M Linder | 0.30 | 286.50 |
| 3 November 2020 | Conduct legal research re: plan and disclosure statement open issues (4.2); draft outline analyzing research re: same (3.1); confer with L. Baccash re: same (0.2). | A Lattner | 7.50 | 6,712.50 |
| 3 November 2020 | Further research re: plan releases. | C Tuffey | 9.20 | 5,474.00 |
| 4 November 2020 | Review and revise memo on releases (2.5); review research re: same (2.2); call with M. Linder re: plan confirmation issues (0.1); review draft plan terms from J. Boelter and various correspondence relate thereto from B. Whittman (0.4); participate in various calls with C. Tuffey re: memo (0.2); review memorandum from A. Lattner re: plan issues (0.8). | L Baccash | 6.20 | 6,200.00 |
| 4 November 2020 | Review and analyze J. Boelter overview of potential plan structure. | M Linder | 0.40 | 382.00 |
| 4 November 2020 | Continued legal research on chapter 11 plans and disclosure statements in mass tort cases (2.2); draft outline analyzing case law and examples of same (3.8); | A Lattner | 6.20 | 5,549.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | circulate the same to L. Baccash and M. Linder (0.2). | | | |
| 4 November 2020 | Research re: plan releases. | C Tuffey | 4.30 | 2,558.50 |
| 5 November 2020 | Review and comment on release write-up. | J Boelter | 1.00 | 1,275.00 |
| 5 November 2020 | Review memorandum from R. Boone re: plan issues related to liquidation analysis (0.8); correspondence with R. Boone re: same (0.1); review memorandum case law re: plan provisions related to incentives (0.6); review case law related thereto (1.5); prepare and participate in call with A. Lattner re: research about plan and release issues (0.3); review case law related thereto (1.0). | L Baccash | 4.30 | 4,300.00 |
| 5 November 2020 | Confer with L. Baccash re: legal research for plan and disclosure statement (0.3); review and analyze memo re: same (0.2). | A Lattner | 0.50 | 447.50 |
| 9 November 2020 | Review research re: confirmation issues. | L Baccash | 2.00 | 2,000.00 |
| 9 November 2020 | Legal research into good faith requirements. | C Tuffey | 1.30 | 773.50 |
| 10 November 2020 | Prepare and participate in call with M. Linder and R. Boone re: liquidation analysis (0.5); review and revise memo on same (1.0); participate in call with M. Linder re: same (0.2); call with R. Boone re: memo (0.1). | L Baccash | 1.80 | 1,800.00 |
| 10 November 2020 | Review and analyze research re: application of best interests test (0.2); telephone call with L. Baccash and R. Boone re: same (0.5). | M Linder | 0.70 | 668.50 |
| 10 November 2020 | Research re: good faith standard. | C Tuffey | 0.50 | 297.50 |
| 11 November 2020 | Attend call with W&C team re: best interests of creditors test. | J Boelter | 1.00 | 1,275.00 |
| 11 November 2020 | Call with J. Boelter, M. Linder and R. Boone re: liquidation analysis (0.4); review memorandum re: insurance neutrality (0.5). | L Baccash | 0.90 | 900.00 |
| 11 November 2020 | Telephone call with J. Boelter, L. Baccash and R. Boone re: plan research. | M Linder | 0.30 | 286.50 |
| 11 November 2020 | Research re: good faith standard. | C Tuffey | 6.40 | 3,808.00 |
| 13 November 2020 | Review research re: confirmation/plan issues from T. Sandler and C. Tuffey. | L Baccash | 2.00 | 2,000.00 |
| 13 November 2020 | Telephone call with L. Baccash re: plan issues. | M Linder | 0.20 | 191.00 |
| 13 November 2020 | Revise research re: good faith. | C Tuffey | 1.10 | 654.50 |
| 14 November 2020 | Legal research re: unfair discrimination. | C Tuffey | 5.00 | 2,975.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

---

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 15 November 2020 | Legal research re: core/unfair discrimination. | C Tuffey | 5.20 | 3,094.00 |
| 16 November 2020 | Review outline memo re: plan research from C. Tuffey (1.0); call with C. Tuffey re: follow-up tasks to plan research (0.1); review case law re: same (0.5). | L Baccash | 1.60 | 1,600.00 |
| 16 November 2020 | Review research findings with L. Baccash and discuss next steps. | C Tuffey | 0.10 | 59.50 |
| 18 November 2020 | Call with M. Linder re: case strategy (0.5); review liquidation analysis outline for A&M (0.3); review best interest research (0.5). | L Baccash | 1.30 | 1,300.00 |
| 18 November 2020 | Telephone call with L. Baccash re: plan issues and strategy (0.6); draft overview of liquidation analysis considerations for A&M review (0.8); analyze related issues (1.2); videoconference with J. Boelter, M. Andolina, B. Whittman and C. Binggeli re: plan funding analysis and valuation of certain properties (0.7). | M Linder | 3.30 | 3,151.50 |
| 19 November 2020 | Call with A&M re: trust funding scenarios. | J Boelter | 1.00 | 1,275.00 |
| 19 November 2020 | Review liquidation analysis outline from FTI (0.4); call with M. Linder re: liquidation analysis issues (0.5); prepare and participate in call with B. Whittman, C. Binggeli, M. Linder and R. Boone re: liquidation analysis (1.0). | L Baccash | 1.90 | 1,900.00 |
| 19 November 2020 | Telephone call with L. Baccash re: liquidation analysis (0.6); telephone call with B. Whittman, C. Binggeli, L. Baccash and R. Boone re: same (1.0); review and analyze research memo re: plan issue and emails with T. Sandler re: same (0.5). | M Linder | 2.10 | 2,005.50 |
| 20 November 2020 | Attend team call re: plan and disclosure statement. | J Boelter | 0.50 | 637.50 |
| 20 November 2020 | Prepare and participate in call with J. Boelter and M. Linder re: plan and disclosure statement issues (0.5); research re: distress pension termination (1.0); draft correspondence to L. Mezei re: same (0.2); call with L. Mezei re: research re: same (0.1). | L Baccash | 1.80 | 1,800.00 |
| 20 November 2020 | Telephone call with J. Boelter and L. Baccash re: plan matters. | M Linder | 0.50 | 477.50 |
| 21 November 2020 | Review plan precedent and draft amended chapter 11 plan. | M Linder | 0.80 | 764.00 |
| 22 November 2020 | Review plan of reorganization and precedent. | L Baccash | 1.50 | 1,500.00 |
| 22 November 2020 | Review plan precedent and draft amended chapter 11 plan (2.7); emails with B. Whittman and B. Gallagher re: bond claims (0.2). | M Linder | 2.90 | 2,769.50 |
| 23 November 2020 | Call with M. Linder re: plan of reorganization. | J Boelter | 0.50 | 637.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 23 November 2020 | Review plan of reorganization and precedent (2.0); call with M. Linder re: plan issues (0.3). | L Baccash | 2.30 | 2,300.00 |
| 23 November 2020 | Telephone call with J. Boelter re: chapter 11 plan structure and considerations (0.8); draft amended chapter 11 plan and review precedent in connection with same (3.7). | M Linder | 4.50 | 4,297.50 |
| 24 November 2020 | Research re: plan issues related to compensation plans (1.0); call with C. Tuffey re: same (0.2); participate in call with M. Linder re: plan issues (0.3); review memorandums and research re: deferred compensation plans (0.8). | L Baccash | 2.30 | 2,300.00 |
| 24 November 2020 | Draft and revise chapter 11 plan and review precedent materials and research re: same. | M Linder | 2.70 | 2,578.50 |
| 24 November 2020 | Research re: plan issues and precedent re: pension. | L Mezei | 6.80 | 4,046.00 |
| 24 November 2020 | Legal research re: confidential plan terms (3.3); pull briefings from docket searches (0.2). | C Tuffey | 3.50 | 2,082.50 |
| 25 November 2020 | Comment on plan of reorganization. | J Boelter | 2.00 | 2,550.00 |
| 25 November 2020 | Review plan research from C. Tuffey and correspondence with C. Tuffey re: same (0.6); review plan comments from J. Boelter (0.2); review research from L. Mezei re: plan issues (1.0). | L Baccash | 1.80 | 1,800.00 |
| 25 November 2020 | Emails with J. Boelter re: plan structure (0.4); draft amended chapter 11 plan and consult precedent re: same (3.2); review research re: certain confidential plan terms (0.3). | M Linder | 3.90 | 3,724.50 |
| 25 November 2020 | Research re: plan issues and precedent re: pension. | L Mezei | 2.10 | 1,249.50 |
| 25 November 2020 | Legal research re: confidential plan terms. | C Tuffey | 2.60 | 1,547.00 |
| 27 November 2020 | Draft amended plan and review precedent in connection with same. | M Linder | 6.20 | 5,921.00 |
| 27 November 2020 | Revise unfair discrimination research memo. | C Tuffey | 2.60 | 1,547.00 |
| 28 November 2020 | Draft amended plan and consult precedent in connection with same. | M Linder | 4.20 | 4,011.00 |
| 29 November 2020 | Draft amended plan and consult precedent in connection with same. | M Linder | 5.50 | 5,252.50 |
| 30 November 2020 | Participate in call with M. Linder re: plan draft (1.0); prepare and participate in call with L. Mezei re: plan issues (0.2); review revised draft plan provisions and revise (1.8). | L Baccash | 3.00 | 3,000.00 |
| 30 November 2020 | Telephone call with L. Baccash re: plan issues and drafting responsibilities (1.0); review and analyze | M Linder | 5.80 | 5,539.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | precedent re: amended plan (1.4); draft amended plan (3.2); emails with A. Lattner and L. Mezei re: plan issues (0.2). | | | |
| 30 November 2020 | Analyze email from M. Linder re: research for plan and draft response re: same (0.1); begin reviewing precedent cases and conducting research re: same (0.5). | A Lattner | 0.60 | 537.00 |
| 30 November 2020 | Research re: plan issues and precedent re: distribution, contract. | L Mezei | 5.40 | 3,213.00 |
| **SUBTOTAL: Chapter 11 Plan Matters** | | | **182.10** | **152,135.00** |

## Communication with Client

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 November 2020 | Attend call with S. McGowan re: status update (0.5); call with Whittman re: same and open issues (0.5). | J Boelter | 1.00 | 1,275.00 |
| 3 November 2020 | Zoom updates with S. McGowan and J. Boelter and follow-up emails re: same. | M Andolina | 1.50 | 1,650.00 |
| 5 November 2020 | Attend status call with client and W&C. | J Boelter | 0.50 | 637.50 |
| 5 November 2020 | Update Zoom with client and follow-up emails and phone conferences re: same. | M Andolina | 1.00 | 1,100.00 |
| 6 November 2020 | Prepare for and attend Bankruptcy Task Force meeting and follow-up emails re: same. | M Andolina | 2.40 | 2,640.00 |
| 10 November 2020 | Videoconference with S. McGowan, M. Andolina, B. Whittman and C. Binggeli re: property issues. | M Linder | 0.70 | 668.50 |
| 11 November 2020 | Status call with S. McGowan, M. Andolina and M. Linder re: various issues. | J Boelter | 0.50 | 637.50 |
| 11 November 2020 | Emails with client re: local council inquiry on proofs of claim (0.1); videoconference with S. McGowan, J. Boelter, M. Andolina re: various issues (0.6). | M Linder | 0.70 | 668.50 |
| 13 November 2020 | Call with S. McGowan re: update (0.5); prepare for call with bankruptcy task force (2.0); attend same (2.0). | J Boelter | 4.50 | 5,737.50 |
| 13 November 2020 | Videoconference with S. McGowan, J. Boelter and M. Andolina re: various strategic issues. | M Linder | 0.30 | 286.50 |
| 15 November 2020 | Client update emails and follow-up re: same. | M Andolina | 0.50 | 550.00 |
| 16 November 2020 | Attend update call with S. McGowan, M. Andolina and M. Linder re: various strategic matters. | J Boelter | 0.60 | 765.00 |
| 16 November 2020 | Videoconference with S. McGowan, J. Boelter and M. Andolina re: various strategic matters. | M Linder | 0.30 | 286.50 |
| 19 November 2020 | Phone conferences and emails with BSA legal and | M Andolina | 1.00 | 1,100.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | accounting and follow-up emails re: same. | | | |
| 19 November 2020 | Videoconference with S. McGowan, J. Boelter and M. Andolina re: plan and mediation strategy. | M Linder | 0.70 | 668.50 |
| 20 November 2020 | Update call with client (0.5); attend call with client re: proof of claim issues (1.0); prepare for bankruptcy task force call (1.0); attend bankruptcy task force call (2.0). | J Boelter | 4.50 | 5,737.50 |
| 20 November 2020 | Prepare for and attend Bankruptcy Task Force meeting and follow-up emails and phone conferences re: same. | M Andolina | 2.50 | 2,750.00 |
| 20 November 2020 | Videoconference with S. McGowan, H. Steppe, J. Boelter, M. Andolina, B. Warner, C. Tuffey, D. Evans and M. Murray re: local council proof of claim review process. | M Linder | 1.00 | 955.00 |
| 20 November 2020 | Call re: claims access with S. McGowan, M. Linder, M. Andolina, B. Warner, D. Evans, and M. Murray. | C Tuffey | 1.00 | 595.00 |
| 30 November 2020 | Attend update call with client. | J Boelter | 0.50 | 637.50 |
| 30 November 2020 | Update Zoom with S. McGowan. | M Andolina | 0.50 | 550.00 |
| 30 November 2020 | Videoconference with S. McGowan, J. Boelter and M. Andolina re: strategic matters, recent developments and next steps. | M Linder | 0.50 | 477.50 |
| **SUBTOTAL: Communication with Client** | | | **26.70** | **30,373.50** |

## Corporate Governance and Board Matters

| | | | | |
|------|-------------|------------|-------|-----|
| 2 November 2020 | Attend videoconference with executive committee, M. Andolina and B. Whittman working group re: strategic plan issues. | M Linder | 1.20 | 1,146.00 |
| 4 November 2020 | Emails with S. McGowan and A. Goldberg re: present and former directors (0.2); review bylaws and emails with A. Hammond re: same (0.2). | M Linder | 0.40 | 382.00 |
| 6 November 2020 | Review and analyze materials in preparation for bankruptcy task force videoconference (0.5); telephone calls with M. Andolina in preparation for same (0.4); attend bankruptcy task force videoconference with M. Andolina, S. McGowan, J. Tour (in part), R. Rosenblatt, E. Roberts, S. McGowan and bankruptcy task force members (2.1). | M Linder | 3.00 | 2,865.00 |
| 9 November 2020 | Attend videoconference of national executive committee working group with M. Andolina, B. Whittman, B. Griggs and A. Azer. | M Linder | 1.00 | 955.00 |
| 15 November 2020 | Review and comment on board talking points re: claims bar date issues and strategic considerations. | M Linder | 0.20 | 191.00 |
| 20 November 2020 | Attend bankruptcy task force meeting via | M Linder | 2.10 | 2,005.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | videoconference. | | | |
| **SUBTOTAL: Corporate Governance and Board Matters** | | | **7.90** | **7,544.50** |

## Disclosure Statement

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 November 2020 | Research re: disclosure statement and plan issues (4.4); emails with L Baccash re: same (0.2); draft and revise analysis (1.7). | R Boone | 6.30 | 6,079.50 |
| 4 November 2020 | Research re: disclosure statement and plan issues (2.3); revise analysis re: same (1.4). | R Boone | 3.70 | 3,570.50 |
| 5 November 2020 | Emails with L Baccash and M Linder re: issue analysis (0.6); further research re: same (1.1); revise issue analysis (0.7). | R Boone | 2.40 | 2,316.00 |
| 10 November 2020 | Call with L Baccash and M Linder re: disclosure statement issue analysis (0.5); further research re: same (1.1); revise issue analysis (1.7). | R Boone | 3.30 | 3,184.50 |
| 11 November 2020 | Call with J Boelter, L Baccash, and M Linder re: disclosure statement issue analysis (0.4); research re: disclosure statement issue (0.7); call with L Baccash (0.4). | R Boone | 1.50 | 1,447.50 |
| 18 November 2020 | Research re: disclosure statement issue analysis (1.3); emails with M Linder and L Baccash re: same (0.4). | R Boone | 1.70 | 1,640.50 |
| 19 November 2020 | Call with L Baccash, M Linder, B Whittman, C Binggeli re: liquidation analysis (1.0); emails with L Baccash, M Linder, B Whittman, C Binggeli re: same (0.3). | R Boone | 1.30 | 1,254.50 |
| **SUBTOTAL: Disclosure Statement** | | | **20.20** | **19,493.00** |

## Employee and Labor Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 November 2020 | Telephone call with J. Tour re: pension plan issues. | M Linder | 0.30 | 286.50 |
| 17 November 2020 | Telephone call with S. McGowan re: confidential employee issues. | M Linder | 0.20 | 191.00 |
| 24 November 2020 | Review order re: pension issue and respond to correspondence with M. Linder re: same. | L Baccash | 0.30 | 300.00 |
| 24 November 2020 | Emails with J. Boelter and L. Baccash re: pension issues (0.2); telephone call with B. Whittman re: same (0.2). | M Linder | 0.40 | 382.00 |
| 24 November 2020 | Research re: non-qualified plans. | B Warner | 0.30 | 265.50 |
| 29 November 2020 | Review wage order and draft employee communication to UCC, TCC and FCR counsel on same. | B Warner | 0.30 | 265.50 |
| **SUBTOTAL: Employee and Labor Issues** | | | **1.80** | **1,690.50** |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Executory Contracts and Leases** | | | | |
| 19 November 2020 | Draft email to C. Binggeli re: vendor issues (0.4); review and analyze contract on same (0.5); draft email recommending course of action to B. Hardin (client) re: same (0.9). | A Lattner | 1.80 | 1,611.00 |
| 20 November 2020 | Review and analyze email from B. Hardin re: executory contract issues (0.2); draft emails to M. Linder re: same (0.1); review and analyze email from M. Linder re: same (0.1); draft email analyzing executory contract issues to B. Hardin (1.1). | A Lattner | 1.50 | 1,342.50 |
| **SUBTOTAL: Executory Contracts and Leases** | | | **3.30** | **2,953.50** |
| **FCR Issues and Communications** | | | | |
| 12 November 2020 | Call with counsel to FCR. | J Boelter | 0.50 | 637.50 |
| 12 November 2020 | Update phone conference with FCR team and follow-up client emails re: same. | M Andolina | 0.70 | 770.00 |
| 24 November 2020 | Emails with E. Harron re: claims information and standardization issues. | M Linder | 0.10 | 95.50 |
| **SUBTOTAL: FCR Issues and Communications** | | | **1.30** | **1,503.00** |
| **Fee Applications** | | | | |
| 5 November 2020 | Review appraiser filings and communicate with C. Binggeli re: appraisals and invoices. | B Warner | 0.30 | 265.50 |
| 11 November 2020 | Review fee examiner procedures order (0.2); review interim compensation procedures order (0.2); emails with M. Linder re: fee application procedures (0.2); emails with C. Do re: first fee application (0.1). | S Ludovici | 0.70 | 661.50 |
| 11 November 2020 | Call with C. Tuffey re: review of time entries (0.6); review and revise time entries for W&C fee application (0.7). | S Ludovici | 1.30 | 1,228.50 |
| 11 November 2020 | Correspond with M. Linder and S. Ludovici re: first monthly fee application. | B Warner | 0.10 | 88.50 |
| 11 November 2020 | Prepare drafts of Initial Fee Application and First Monthly Fee Application. | M Klebaner | 3.10 | 2,464.50 |
| 11 November 2020 | Confer with Stephen Ludovici re: fee application process. | C Tuffey | 0.60 | 357.00 |
| 11 November 2020 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements. | C Tuffey | 0.30 | 178.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 November 2020 | Prepare drafts of Initial Fee Application and First Monthly Fee Application. | M Klebaner | 1.60 | 1,272.00 |
| 12 November 2020 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements. | C Tuffey | 1.80 | 1,071.00 |
| 12 November 2020 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements. | C Tuffey | 0.80 | 476.00 |
| 13 November 2020 | Correspond with MNAT re: fee increase question and interim fee application strategy (0.2); correspond with debtor professional re: fee application questions (0.1). | B Warner | 0.30 | 265.50 |
| 13 November 2020 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements. | C Tuffey | 4.90 | 2,915.50 |
| 15 November 2020 | Emails with S. Ludovici re: fee application. | M Linder | 0.20 | 191.00 |
| 15 November 2020 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements. | S Ludovici | 1.70 | 1,606.50 |
| 16 November 2020 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements. | S Ludovici | 0.30 | 283.50 |
| 16 November 2020 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements. | C Tuffey | 0.30 | 178.50 |
| 17 November 2020 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements (0.9); review W&C monthly fee application and provide comments thereon (0.3); review and revise monthly and interim fee applications (1.6). | S Ludovici | 2.80 | 2,646.00 |
| 17 November 2020 | Review and revise monthly and interim fee applications (1.2); revise interim fee application (0.7); discuss fee applications with B. Warner (0.2); email to billing department re: pro forma (0.1). | S Ludovici | 2.20 | 2,079.00 |
| 17 November 2020 | Extensive correspondence and emails with S. Ludovici, M. Linder, J. Boelter and A&M re: fee application questions (1.0); review and comment on debtor professional fee application (0.4). | B Warner | 1.40 | 1,239.00 |
| 17 November 2020 | Edit monthly and interim fee applications for S. Ludovici. | M Klebaner | 2.10 | 1,669.50 |
| 17 November 2020 | Draft time-keeping memorandum to incorporate internal comments. | C Do | 1.80 | 1,071.00 |
| 17 November 2020 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other | C Tuffey | 1.50 | 892.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | requirements. | | | |
| 18 November 2020 | Revise time keeping memorandum for case. | S Ludovici | 1.00 | 945.00 |
| 18 November 2020 | Several emails with B. Warner re: fee applications (0.2); call with M. Klebaner re: fee applications (0.1); review edits by B. Warner to time entries, and emails with B. Warner and billing department re: same (0.1); review and revise monthly and interim fee applications (1.0). | S Ludovici | 1.40 | 1,323.00 |
| 18 November 2020 | Correspond with J. Boelter re: fee application (0.1); correspond with S. Ludovici, J. Boelter, M. Andolina and M. Linder re: fee application; engage in privilege review of fee application invoice (0.5); review fee application invoice re: privilege and confidentiality (2.7). | B Warner | 3.30 | 2,920.50 |
| 18 November 2020 | Call with S. Ludovici re: edits to fee applications. | M Klebaner | 0.10 | 79.50 |
| 18 November 2020 | Edit monthly and interim fee applications for S. Ludovici. | M Klebaner | 3.30 | 2,623.50 |
| 18 November 2020 | Edit time-keeping memorandum. | C Do | 1.70 | 1,011.50 |
| 19 November 2020 | Review pro forma and telephone call with B. Warner re: fee application. | M Linder | 0.40 | 382.00 |
| 19 November 2020 | Email to C. Tuffey and C. Do re: time entry review (0.1); review revisions to time entry by B. Warner and email to billing department re: same (0.2); review and revise time keeping memo (0.2); lengthy email to B. Warner re: fee application issues (0.2); review monthly fee application (0.1). | S Ludovici | 0.80 | 756.00 |
| 19 November 2020 | Emails with M. Linder and S. Ludovici re: fee application confidentiality revisions (0.2); call with M. Linder re: privilege and confidentiality review (0.3); review pro forma re: further privilege and confidentiality revisions (1.1); review and revise White & Case fee application (0.3). | B Warner | 1.90 | 1,681.50 |
| 19 November 2020 | Summarize key guidelines for analyzing time entries for privilege and circulate to S. Ludovici and C. Tuffey. | C Do | 0.80 | 476.00 |
| 19 November 2020 | Research interim fee application with fee examiner procedures. | C Tuffey | 1.30 | 773.50 |
| 19 November 2020 | Revise October fee application with attorney bar information and billing rate. | D Hirshorn | 0.50 | 155.00 |
| 20 November 2020 | Call with B. Warner re: fee applications (0.2); chat with M. Klebaner re: interim fee application (0.1); review and revise monthly and interim fee applications (1.5); several emails with B. Bravo and the billing department re: finalizing monthly fee application (0.2). | S Ludovici | 2.00 | 1,890.00 |
| 20 November 2020 | Review and revise White & Case fee application (1.0); review revised pro forma and correspond with S. | B Warner | 1.80 | 1,593.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Ludovici and M. Linder on same (0.4); draft email to J. Boelter, M. Andolina and B. Guzina re: same (0.2); review pro forma questions from S. Ludovici and correspond on same (0.2). | | | |
| 23 November 2020 | Emails re: fee applications. | J Boelter | 0.30 | 382.50 |
| 23 November 2020 | Review and comment on monthly fee application and emails with B. Warner re: same. | M Linder | 0.30 | 286.50 |
| 23 November 2020 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements (0.1); review and respond to multiple emails from M. Linder and B. Warner re: time entries for fee application and/or fee application (0.3); review time entries for fee application (1.7). | S Ludovici | 2.10 | 1,984.50 |
| 23 November 2020 | Correspond with J. Boelter and M. Linder re: fee application (0.1); emails with E. Moats and S. Ludovici re: fee application filing (0.1); revise and finalize first monthly fee application and communicate with S. Ludovici, M. Linder and J. Boelter on same (1.9); correspond with S. Ludovici and MNAT re: fee application exhibit (0.3). | B Warner | 2.40 | 2,124.00 |
| 24 November 2020 | Review filed W&C monthly fee applications, and email to B. Warner re: same (0.2); lengthy email to B. Bravo re: revised invoice and LEDES data (0.2); review revise invoices and emails with B. Bravo and B. Warner re: same (0.2); revise interim fee application (1.1). | S Ludovici | 1.70 | 1,606.50 |
| 24 November 2020 | Emails with S. Ludovici and MNAT re: revised fee application exhibit and review the same (0.2); research question from S. Ludovici re: interim fee application and discuss the same (0.3). | B Warner | 0.50 | 442.50 |
| 25 November 2020 | Emails with J. Boelter re: fee application (0.1); emails with B. Warner re: first interim fee application (0.1). | M Linder | 0.20 | 191.00 |
| 25 November 2020 | Emails with M. Linder and B. Warner re: W&C fee application (0.1); review LEDES data file for compliance (0.1). | S Ludovici | 0.20 | 189.00 |
| 25 November 2020 | Correspond with S. Ludovici, E. Moats, US Trustee and fee examiner re: monthly fee application and LEDES files. | B Warner | 0.30 | 265.50 |
| 27 November 2020 | Compose email to B. Warner re: W&C First Interim Fee App. | S Ludovici | 0.10 | 94.50 |
| 27 November 2020 | Review and revise first interim fee application. | B Warner | 1.20 | 1,062.00 |
| 30 November 2020 | Review interim fee application. | S Ludovici | 0.20 | 189.00 |
| 30 November 2020 | Review and comment on debtor professional monthly fee applications and related questions. | B Warner | 0.50 | 442.50 |
| **SUBTOTAL: Fee Applications** | | | **60.40** | **48,970.50** |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|

## Financing Matters and Cash Collateral

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 November 2020 | Emails with B. Whittman and J. Boelter re: draft challenge complaint (0.1); telephone call with K. Gluck re: draft challenge complaint and various other pending matters (0.3); emails with A. Hammond re: same (0.1). | M Linder | 0.50 | 477.50 |
| 3 November 2020 | Telephone call with A. Hammond and E. Stainton re: draft challenge complaint and related issues (1.0); emails with B. Whittman re: same (0.2). | M Linder | 1.20 | 1,146.00 |
| 3 November 2020 | Review draft challenge complaint. | E Rosenberg | 0.80 | 788.00 |
| 5 November 2020 | Conference call with M. Linder, E. Stainton, M. Franke and B. Whittman to discuss JPM issues. | A Hammond | 2.10 | 2,572.50 |
| 5 November 2020 | Telephone call with A. Hammond, E. Stainton, M. Franke and B. Whittman re: JPM and high adventure facility issues (1.0); emails with M. Klebaner and B. Gallagher re: debt documents (0.2). | M Linder | 1.20 | 1,146.00 |
| 8 November 2020 | Call with M. Linder re: adversary complaint and financings (1.0); review email from E. Stainton and review of legal research on same (0.5). | A Hammond | 1.50 | 1,837.50 |
| 8 November 2020 | Telephone call with A. Hammond re: JPMorgan matters (0.7); telephone call with K. Gluck re: same (0.8); email to A. Hammond re: same (0.3). | M Linder | 1.80 | 1,719.00 |
| 10 November 2020 | Telephone call with J. Boelter, A. Hammond, E. Stainton, B. Whittman and C. Binggeli re: JPM issues (0.4); telephone call with JPM advisors, J. Boelter, A. Hammond, E. Stainton, B. Whittman and C. Binggeli re: same (0.8). | M Linder | 1.20 | 1,146.00 |
| 11 November 2020 | Telephone call with A. Hammond re: JPM issues. | M Linder | 0.30 | 286.50 |
| 16 November 2020 | Review cash collateral order. | A Hammond | 1.30 | 1,592.50 |
| 17 November 2020 | Review and analyze Arrow documents re: privilege and production. | B Warner | 1.40 | 1,239.00 |
| 20 November 2020 | Review Summit issues (1.0); multiple emails and calls with client and A&M re: same (1.0). | J Boelter | 2.00 | 2,550.00 |
| 20 November 2020 | Telephone call with K. Gluck re: mediation schedule and next steps. | M Linder | 0.20 | 191.00 |
| **SUBTOTAL: Financing Matters and Cash Collateral** | | | **15.50** | **16,691.50** |

## General Case Strategy

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 November 2020 | Telephone call with W&C associate team re: case status and next steps. | M Linder | 0.50 | 477.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 November 2020 | W&C team call with L. Baccash, M. Linder and others re: workstreams. | R Boone | 0.50 | 482.50 |
| 4 November 2020 | Call with M. Linder and L. Baccash re: BSA workstreams. | S Ludovici | 0.60 | 567.00 |
| 4 November 2020 | Attend call with M. Linder, L. Baccash, E. Rosenberg, B. Warner, C. Tuffey, S. Ludovici, T. Sandler, and K. McDonald. | A Lattner | 0.50 | 447.50 |
| 5 November 2020 | Videoconference with S. McGowan and M. Andolina re: strategic issues (0.7); telephone call with B. Warner re: same (0.5). | M Linder | 1.20 | 1,146.00 |
| 5 November 2020 | Telephone call with M. Linder re: case management and strategy. | B Warner | 0.50 | 442.50 |
| 9 November 2020 | Communications with L. Baccash and B. Warner re: strategic issues and next steps. | M Linder | 0.30 | 286.50 |
| 9 November 2020 | Telephone call with M. Linder re: case updates and tasks. | B Warner | 0.20 | 177.00 |
| 10 November 2020 | Telephone call with J. Boelter and M. Andolina re: various pending matters and deliverables. | M Linder | 0.80 | 764.00 |
| 11 November 2020 | Prepare and participate in call with M. Linder, A. Lattner, C. Tuffey, R. Boone, B. Warner, M. Klebaner, E. Rosenberg and T. Sandler re: case strategy and status. | L Baccash | 0.40 | 400.00 |
| 11 November 2020 | Work stream update call with L. Baccash, B. Warner, M. Klebaner, C. Tuffey, S. Ludovici, T. Sandler, A. Lattner, and K. McDonald. | M Linder | 0.40 | 382.00 |
| 11 November 2020 | Attend weekly work-stream update call with M. Linder, L. Baccash, B. Warner, M. Klebaner, C. Tuffey, S. Ludovici, T. Sandler, A. Lattner, and K. McDonald. | E Rosenberg | 0.40 | 394.00 |
| 11 November 2020 | W&C team call with M. Linder, L. Baccash and others re: workstreams. | R Boone | 0.30 | 289.50 |
| 11 November 2020 | Call (partial) with M. Linder and other W&C attorneys re: BSA workstreams. | S Ludovici | 0.30 | 283.50 |
| 11 November 2020 | Phone conference re: case updates and workflow with M. Linder, L. Baccash, E. Rosenberg, B. Warner, and M. Klebaner. | K McDonald | 0.30 | 277.50 |
| 11 November 2020 | Weekly associates' workstream update call. | M Klebaner | 0.40 | 318.00 |
| 11 November 2020 | WIP Call. | T Sandler | 0.10 | 79.50 |
| 11 November 2020 | Attend workstream call with M. Linder, L. Baccash, B. Warner, E. Rosenberg, S. Ludovici, K. McDonald, M. Klebaner, T. Sandler, and A. Lattner. | C Tuffey | 0.40 | 238.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 November 2020 | Telephone call with J. Boelter, M. Andolina and B. Whittman re: case strategy and plan issues. | M Linder | 1.20 | 1,146.00 |
| 16 November 2020 | Draft summary of call with chartered organization. | J Boelter | 0.30 | 382.50 |
| 17 November 2020 | Telephone call with J. Boelter and M. Andolina re: case strategy. | M Linder | 0.50 | 477.50 |
| 19 November 2020 | Telephone call with B. Guzina re: case strategy and next steps. | M Linder | 0.50 | 477.50 |
| 24 November 2020 | Telephone call with B. Guzina re: case status and strategy. | M Linder | 0.50 | 477.50 |
| 30 November 2020 | Telephone call with A. Hammond re: strategy and next steps on various litigation matters. | M Linder | 0.60 | 573.00 |
| **SUBTOTAL: General Case Strategy** | | | **11.70** | **10,986.50** |

## Hearings and Court Matters

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 November 2020 | Phone conferences and emails re: hearing update and strategy re: same. | M Andolina | 1.00 | 1,100.00 |
| 4 November 2020 | Review and revise agenda cancelling November 6 hearing and emails with D. Abbott and E. Moats re: same. | M Linder | 0.20 | 191.00 |
| 11 November 2020 | Phone conferences and emails re: Omnibus hearing and strategy with BSA team and follow-up emails re: same. | M Andolina | 1.00 | 1,100.00 |
| 13 November 2020 | Call with A. Hammond re: preparation for 11/18 hearing. | M Klebaner | 0.20 | 159.00 |
| 14 November 2020 | Email to A. Hammond re: binder materials for 11/18 hearing. | M Klebaner | 0.10 | 79.50 |
| 14 November 2020 | Prepare materials for A. Hammond for 11/18/20 hearing. | M Klebaner | 1.80 | 1,431.00 |
| 16 November 2020 | Prepare for hearing on application to retain W&C (2.5); call with D. Abbott to discuss the hearing and related issues (0.2); emails with the W&C team re: related issues (0.2); review transcripts from hearings on application to retain Sidley (0.5); continue preparing for the court hearing (1.5). | B Guzina | 4.90 | 6,247.50 |
| 16 November 2020 | Phone conferences and emails re: agenda with BSA team and review and revise draft agenda (1.0); phone conferences and emails with BSA team and client re: hearing preparation and strategy (0.5); revise pleadings re: retention application and phone conferences and emails with BSA team re: same (0.7). | M Andolina | 2.20 | 2,420.00 |
| 16 November 2020 | Review and revise agenda and communications with M. Andolina and E. Moats re: same. | M Linder | 0.30 | 286.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 November 2020 | Attend hearing call with A. Hammond and M. Andolina (0.5); attend additional follow-up call re: same (0.5); attend additional hearing prep call with W&C team (0.5); prepare for hearing (3.0); draft remarks for hearing (2.0); revise same (1.0). | J Boelter | 7.50 | 9,562.50 |
| 17 November 2020 | Preparations for court hearing on retention application (3.5); call with A. Hammond to discuss the hearing prep and related issues (0.5); call with M. Andolina and A. Hammond to discuss hearing prep (0.5). | B Guzina | 4.50 | 5,737.50 |
| 17 November 2020 | Phone conferences with AHCLC and BSA team re: preparation for 11/18 Omnibus hearing and review materials re: same, including update phone conferences with client and BSA leadership. | M Andolina | 4.00 | 4,400.00 |
| 17 November 2020 | Review and comment on remarks for 11/18 hearing and emails with J. Boelter and B. Warner re: same. | M Linder | 0.30 | 286.50 |
| 17 November 2020 | Call with A. Hammond re: preparation for 11/18 retention hearing (0.3); call with A. Hammond, M. Linder, J. Boelter, and M. Andolina re: preparation for 11/18 retention hearing (1.0). | M Klebaner | 1.30 | 1,033.50 |
| 18 November 2020 | Prepare for hearing (3.0); attend hearing (3.0); post-hearing follow-up with client and team (1.0). | J Boelter | 7.00 | 8,925.00 |
| 18 November 2020 | Attend omnibus court hearing and present application to retain White & Case. | B Guzina | 2.00 | 2,550.00 |
| 18 November 2020 | Prepare for court hearing on application to retain White & Case. | B Guzina | 2.50 | 3,187.50 |
| 18 November 2020 | Prepare for and attend omnibus hearing and follow-up emails and phone conferences re: same. | M Andolina | 4.00 | 4,400.00 |
| 18 November 2020 | Attend omnibus hearing. | L Baccash | 2.00 | 2,000.00 |
| 18 November 2020 | Attend omnibus hearing. | M Linder | 2.00 | 1,910.00 |
| 18 November 2020 | Attend November omnibus hearing. | E Rosenberg | 2.00 | 1,970.00 |
| 18 November 2020 | Telephonically attend omnibus hearing. | B Warner | 2.00 | 1,770.00 |
| 19 November 2020 | Review and comment on media related to hearing. | J Boelter | 0.50 | 637.50 |
| **SUBTOTAL: Hearings and Court Matters** | | | **53.30** | **61,384.50** |

## Insurance Issues

| | | | | |
|------|-------------|------------|-------|-----|
| 2 November 2020 | Emails and phone conferences re: Century discovery requests and review response re: same. | M Andolina | 0.50 | 550.00 |
| 2 November 2020 | Review research re: insurance neutrality issues (0.5); call with T. Sandler re: insurance issues related plan | L Baccash | 0.70 | 700.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.2). | | | |
| 2 November 2020 | Telephone calls with A. Azer and B. Parks re: insurance issues related to GSUSA lawsuit (0.5); respond to insurer inquiry re: access to abuse claims data (0.1); telephone call with A. Azer and J. Celentino re: local council insurance (0.2); telephone call with J. Boelter, M. Andolina, D. Evans, M. Murray re: insurance strategy (1.1). | M Linder | 1.90 | 1,814.50 |
| 3 November 2020 | Attend call with HB re: strategic insurance and restructuring issues. | J Boelter | 1.00 | 1,275.00 |
| 3 November 2020 | Phone conferences with Haynes & Boone and follow-up emails re: strategy. | M Andolina | 0.80 | 880.00 |
| 3 November 2020 | Emails with A. Azer and M. Neely re: 9019 motions (0.1); review briefing on prior 9019 motion (0.2); emails with A. Azer and B. Whittman re: insurance issues in connection with GSUSA matter (0.1); telephone call with J. Boelter, M. Andolina, E. Martin and A. Azer re: plan insurance matters (1.7); videoconference with T. Gallagher, Bates White, A. Azer, J. Boelter and M. Andolina re: same (1.0). | M Linder | 3.10 | 2,960.50 |
| 4 November 2020 | Emails and phone conferences re: Century discovery requests and review and revise response re: same. | M Andolina | 0.50 | 550.00 |
| 4 November 2020 | Telephone call with A. Azer in preparation for call with FCR advisors re: 9019 motions (0.2); review motions in preparation for same (0.2); telephone call with A. Azer and FCR advisors re: same (0.2); attend videoconference with T. Gallagher, M. Andolina, A. Azer, D. Evans, M. Murray and counsel to numerous insurers re: abuse claims data review process (1.0); emails with W. Curtin re: Wilson and Worley settlements (0.1). | M Linder | 1.70 | 1,623.50 |
| 4 November 2020 | Research insurance neutrality provisions. | T Sandler | 1.60 | 1,272.00 |
| 5 November 2020 | Telephone call with A. Azer re: insurer document requests (0.2); emails with M. Andolina re: same (0.1); review and comment on A. Azer email to insurer counsel re: common-interest matters and communications with M. Andolina re: same (0.2). | M Linder | 0.50 | 477.50 |
| 6 November 2020 | Attend weekly call with insurance re: update on restructuring issues. | M Andolina | 1.20 | 1,320.00 |
| 6 November 2020 | Emails with C. Green and C. Binggeli re: supplemental insurance production (0.2); review summary of insurer document requests and status of same (0.2); telephone call with M. Andolina, A. Azer and insurer counsel re: various issues (1.2); telephone call with B. Whittman and A. Azer re: GSUSA professional fees (0.5). | M Linder | 2.10 | 2,005.50 |
| 6 November 2020 | Attend weekly insurer call with large number of insurance counsel, T. Gallagher, A. Azer, C. Green, M. | B Warner | 1.20 | 1,062.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Andolina and M. Linder. | | | |
| 9 November 2020 | Telephone call with J. Zirkman, B. Hardin, A. Azer, B. Parks, B. Whittman and counsel to RSUI re: defense costs (0.7); telephone call with J. Zirkman, B. Hardin, A. Azer, B. Parks, B. Whittman and counsel to Beazley re: defense costs (0.5). | M Linder | 1.20 | 1,146.00 |
| 11 November 2020 | Emails with A. Azer re: local council insurance documentation request. | M Linder | 0.20 | 191.00 |
| 11 November 2020 | Research insurance neutrality provisions and send same to L Baccash. | T Sandler | 0.90 | 715.50 |
| 12 November 2020 | Phone conferences with Haynes & Boone (0.5); review and revise document request responses (0.8); follow-up emails re: same (0.2). | M Andolina | 1.50 | 1,650.00 |
| 13 November 2020 | Attend weekly insurer call with M. Andolina, M. Linder, B. Warner, and A. Azer and numerous counsel to insurers. | J Boelter | 1.00 | 1,275.00 |
| 13 November 2020 | Attend weekly insurer call with J. Boelter, M. Linder, B. Warner, and A. Azer and numerous counsel to insurers and follow-up emails re: same. | M Andolina | 0.80 | 880.00 |
| 13 November 2020 | Attend weekly insurer call with J. Boelter, M. Andolina, B. Warner, A. Azer and numerous insurer counsel. | M Linder | 1.20 | 1,146.00 |
| 13 November 2020 | Attend weekly insurer call with large group of insurers, A. Azer, C. Green, J. Boelter, M. Andolina and M. Linder. | B Warner | 0.80 | 708.00 |
| 16 November 2020 | Telephone call with T. Gallagher, M. Andolina, E. Martin, A. Azer, C. Green and counsel for Century re: document production issues (0.8); telephone calls with M. Andolina and C. Green re: confidential insurance issues (0.7). | M Linder | 1.50 | 1,432.50 |
| 17 November 2020 | Review and comment on draft letter re: certain strategic issues. | M Linder | 0.80 | 764.00 |
| 18 November 2020 | Review transcript re: insurance neutrality issues. | L Baccash | 0.20 | 200.00 |
| 18 November 2020 | Email insurance research to M. Linder. | T Sandler | 0.10 | 79.50 |
| 19 November 2020 | Attend call re: document requests with W&C, HB and various insurers. | J Boelter | 0.70 | 892.50 |
| 19 November 2020 | Telephone call with J. Boelter, M. Andolina, A. Azer and various insurer counsel re: document requests and strategic issues. | M Linder | 1.30 | 1,241.50 |
| 19 November 2020 | Send insurance neutrality pleadings to M. Linder. | T Sandler | 0.70 | 556.50 |
| 20 November 2020 | Numerous emails with HB re: chartered organization | J Boelter | 0.80 | 1,020.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | indemnity issues and related call. | | | |
| 20 November 2020 | Telephone call with M. Andolina, M. Linder, A. Azer, D. Evans, M. Murray and numerous insurer counsel re: abuse claims issues. | J Boelter | 1.00 | 1,275.00 |
| 20 November 2020 | Prepare for and attend telephone call with J. Boelter, M. Linder, A. Azer, and numerous insurer counsel re: insurer issues and updates (1.0); follow-up emails re: same (0.2); follow-up phone conference re: claims issues (0.5). | M Andolina | 1.70 | 1,870.00 |
| 20 November 2020 | Telephone call with J. Boelter, M. Andolina, A. Azer, D. Evans, M. Murray and numerous insurer counsel re: abuse claims issues (1.0); telephone call with A. Azer re: local council insurance issues (0.2); telephone calls with J. Boelter, A. Azer and J. Celentino re: insurance issues (0.4). | M Linder | 1.60 | 1,528.00 |
| 20 November 2020 | Attend weekly insurer call with large group of insurers, D. Evans, M. Murray, J. Boelter, M. Andolina, M. Linder, E. Martin, A. Azer. | B Warner | 1.00 | 885.00 |
| 23 November 2020 | Phone conference re: insurance issues and mediation status and follow-up emails re: same. | M Andolina | 1.00 | 1,100.00 |
| 24 November 2020 | Phone conferences with insurer group and follow-up emails re: same re: document requests and case update. | M Andolina | 1.50 | 1,650.00 |
| 24 November 2020 | Review and comment on certain insurance work product prepared by Haynes Boone and emails with C. Green re: same (0.2); emails with S. McGowan and A. Azer re: indemnity claims issues (0.2); telephone call with various insurer counsel, M. Andolina and A. Azer re: draft Coalition discovery motion (0.7); review precedent and emails with J. Boelter, M. Andolina, B. Warner and C. Tuffey re: same (0.6). | M Linder | 1.70 | 1,623.50 |
| 24 November 2020 | Multiple emails with insurer and C. Tuffey re: claims and data room access (0.3); attend Rule 2004 meet and confer call with insurers, A. Azer, C. Green, M. Andolina and M. Linder (0.5). | B Warner | 0.80 | 708.00 |
| 27 November 2020 | Call with counsel to Century. | J Boelter | 0.50 | 637.50 |
| 27 November 2020 | Prepare for and attend meeting with insurers re: BW analysis and follow-up emails re: same. | M Andolina | 1.80 | 1,980.00 |
| 27 November 2020 | Phone conferences with insurers re: modification of Protective Order and follow-up emails re: same. | M Andolina | 0.50 | 550.00 |
| 27 November 2020 | Telephone call with M. Andolina, A. Azer and D. Evans in preparation for call with Century and Hartford advisors re: claims data analysis (0.3); telephone call with M. Andolina, A. Azer, D. Evans, T. Schiavoni and J. Ruggeri re: same (1.1). | M Linder | 1.40 | 1,337.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 November 2020 | Emails with insurers re: modification of Protective Order. | M Andolina | 0.50 | 550.00 |
| 29 November 2020 | Emails with insurers and re: Bates White materials and modification of Protective Order. | M Andolina | 0.50 | 550.00 |
| **SUBTOTAL: Insurance Issues** | | | **46.00** | **46,632.50** |

## Non-Bankruptcy Litigation

| | | | | |
|------|-------------|------------|-------|-----|
| 2 November 2020 | Email correspondence with M. Linder and J. Lucas re: amending preliminary injunction consent order schedules. | E Rosenberg | 0.20 | 197.00 |
| 3 November 2020 | Review and analyze processes and email correspondence re: revising preliminary injunction consent order schedules (0.9); review consent order (0.8); review email correspondence with A. Goldberg, M. Linder, and S. Manning re: lawsuit filed in Idaho federal court against BSA, Mountain West Council, and LDS Church (0.1); review email correspondence with S. Manning and M. Linder re: demands for indemnity and defense in Suffolk County actions (0.1). | E Rosenberg | 1.90 | 1,871.50 |
| 4 November 2020 | Emails with M. Andolina and review and respond to email from S. Manning re: certain pending abuse actions against chartered organizations. | M Linder | 0.30 | 286.50 |
| 4 November 2020 | Receipt and review of further email correspondence from A. Azer and S. Ogletree re: demands for indemnity and defense in Suffolk County actions (0.1); receipt and review of email correspondence from M. Linder and M. Andolina re: revised order approving preliminary injunction stipulation intended to resolve draft objection from Circle 10 (0.1); reschedule call re: preliminary injunction consent order schedules (0.1); review motion to modify preliminary injunction filed by M.R., N.P. and Michael O'Malley and prepare summary re: same (0.9). | E Rosenberg | 1.20 | 1,182.00 |
| 5 November 2020 | Email correspondence with M. Linder, S. Ogletree and W. Curtin further resetting call re: preliminary injunction consent order schedules. | E Rosenberg | 0.30 | 295.50 |
| 5 November 2020 | Review and analyze pleadings re: abuse action inquiry/question (0.3); review abuse action and email Ogletree team re: same (0.5). | B Warner | 0.80 | 708.00 |
| 6 November 2020 | Call with M. Linder, W. Curtin, and S. Manning re: processes for updating preliminary injunction consent order schedules to add new actions and related parties (0.6); receipt of form notices of amended schedules from W. Curtin (0.1). | E Rosenberg | 0.70 | 689.50 |
| 8 November 2020 | Further review and analysis of issues re: updating preliminary injunction consent order schedules. | E Rosenberg | 0.90 | 886.50 |
| 9 November 2020 | Email correspondence with M. Linder and K. Davis re: updating preliminary injunction consent order | E Rosenberg | 0.20 | 197.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | schedules. | | | |
| 10 November 2020 | Further email correspondence with K. Davis, M. Linder and E. Moats re: updating Schedules to Preliminary Injunction Consent Order. | E Rosenberg | 0.20 | 197.00 |
| 11 November 2020 | Call with K. Davis re: updating preliminary injunction consent order schedules. | E Rosenberg | 0.10 | 98.50 |
| 12 November 2020 | Review FCR and Coalition objections to Wilson and Worley settlement motions and emails with M. Andolina, E. Rosenberg and T. Labuda re: same. | M Linder | 0.60 | 573.00 |
| 13 November 2020 | Telephone call with T. Labuda re: Wilson and Worley settlement motions (0.6); telephone call with P. Anderson re: same (0.3); emails with D. Evans, M. Murray and A. Azer re: same (0.3); emails with J. Boelter and M. Andolina re: same (0.3); emails with K. Quinn re: same (0.1). | M Linder | 1.60 | 1,528.00 |
| 13 November 2020 | Review and revise preliminary injunction consent order schedules (1.8); review email correspondence between M. Murray, D. Evans, and M. Linder re: 2018 abuse claims (0.2). | E Rosenberg | 2.00 | 1,970.00 |
| 14 November 2020 | Review and analyze FCR objection to Wilson and Worley settlement motion and prepare email to FCR counsel re: same (1.7); telephone call with T. Labuda re: same (0.1); emails with M. Andolina, D. Evans and A. Azer re: same (0.2). | M Linder | 2.00 | 1,910.00 |
| 14 November 2020 | Further email correspondence between M. Linder and D. Evans re: 2018 abuse claims (0.1); review draft email to K. Quinn re: FCR's objection to Wilson and Worley settlement motions (0.1). | E Rosenberg | 0.20 | 197.00 |
| 15 November 2020 | Prepare for call with E. Harron, K. Quinn and M. Neely re: Wilson and Worley settlement motions (0.2); telephone call with E. Harron, K. Quinn and M. Neely re: same (0.3); follow-up call with E. Harron re: same (0.2); telephone calls with T. Labuda re: same (0.9); telephone call with M. Andolina re: same (0.2); emails with A. Kutz re: same (0.3); emails with D. Evans re: same (0.1). | M Linder | 2.20 | 2,101.00 |
| 15 November 2020 | Further email correspondence from M. Linder and E. Harron re: Wilson and Worley settlement motions. | E Rosenberg | 0.30 | 295.50 |
| 16 November 2020 | Emails with T. Labuda and P. Anderson re: adjournment of Wilson and Worley settlement motions (0.2); emails with A. Kutz re: same (0.1). | M Linder | 0.30 | 286.50 |
| 16 November 2020 | Emails with S. McGowan re: GSUSA litigation. | M Linder | 0.20 | 191.00 |
| 16 November 2020 | Call with K. Davis discussing practices and procedures for amending schedules to preliminary injunction consent order (0.6); further revise schedules (0.8); draft Notices of Amended Schedules (1.8); prepare email | E Rosenberg | 3.30 | 3,250.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | and circulate amended Schedule 2 to J. O'Neill, J. Stang, J. Lucas, R. Ringer, and M. Wasson for approval (0.1). | | | |
| 17 November 2020 | Telephone call with J. Zirkman re: GSUSA litigation issues. | M Linder | 0.30 | 286.50 |
| 17 November 2020 | Review email correspondence re: third party complaint filed by Rescue Volunteer Hose Co. No. 1 and copy of same (0.4); check Schedule 1 to preliminary injunction consent order for listing of matter (0.1); call with K. McDonald re: process for updating schedules (0.2). | E Rosenberg | 0.70 | 689.50 |
| 18 November 2020 | Email correspondence with K. Davis requesting inclusion of K. McDonald on weekly new abuse claims report emails. | E Rosenberg | 0.10 | 98.50 |
| 19 November 2020 | Review and respond to inquiry from Arizona plaintiffs' counsel re: filing of complaints and communications with M. Andolina and A. Kutz re: same. | M Linder | 0.40 | 382.00 |
| 19 November 2020 | Draft Notice of Entry of Third Stipulation Modifying Preliminary Injunction Consent Order for filing in state and federal court litigations (4.3); email correspondence with M. Andolina, M. Linder, S. Manning and K. McDonald re: same (0.6). | E Rosenberg | 4.90 | 4,826.50 |
| 20 November 2020 | Further analysis of updates to preliminary injunction consent order schedules (0.6); email correspondence with S. Manning, K. McDonald, and K. Davis re: same (0.3); call with S. Manning re: same (0.2). | E Rosenberg | 1.10 | 1,083.50 |
| 23 November 2020 | Review email correspondence with S. Manning, M. Linder, A. Goldberg, M. Parish, and D. Irgi re: JMNYC1 Doe case and filing of Third Notice of Stipulated Consent Order. | E Rosenberg | 0.10 | 98.50 |
| 23 November 2020 | Review and revise GSUSA litigation summary re: bankruptcy review. | B Warner | 0.40 | 354.00 |
| 24 November 2020 | Review email correspondence with W. Evanoff and P. Civille re: Guam bankruptcy developments. | E Rosenberg | 0.10 | 98.50 |
| 25 November 2020 | Emails with E. Rosenberg and E. Moats re: inquiry from non-abuse plaintiff. | M Linder | 0.20 | 191.00 |
| 25 November 2020 | Email correspondence with M. Linder and E. Moats re: request for stay relief in Edwards v. Northwest Georgia Council matter (0.2); review and analyze Edwards v. Northwest Georgia Council complaint (0.5); call and email J. Morton, counsel for plaintiff in Edwards v. Northwest Georgia Council matter, re: setting call to discuss request (0.2). | E Rosenberg | 0.90 | 886.50 |
| 30 November 2020 | Call with plaintiff's counsel in Edwards v. Northwest Georgia Council matter re: stay issues (0.1); calendar reminder re: same (0.1). | E Rosenberg | 0.20 | 197.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 30 November 2020 | Review and analyze various historical correspondence with and objections from Mr. Schwindler (1.8); draft proposal for resolving Schwindler objections and circulate same to M. Andolina (0.9); email correspondence with M. Andolina re: proposal (0.2); email correspondence with K. Nownes re: service on Mr. Schwindler (0.2); email correspondence with D. Abbott, E. Moats and P. Topper re: objections from Mr. Schwindler (0.1); call with P. Topper re: same (0.3); email correspondence with S. Manning and M. Andolina re: objections from Mr. Schwindler (0.2). | E Rosenberg | 3.70 | 3,644.50 |
| **SUBTOTAL: Non-Bankruptcy Litigation** | | | **32.60** | **31,748.00** |

## Professional Retention

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 November 2020 | Review documents in response to Century discovery request in connection with W&C retention (1.0); email update team re: same and draft response (1.0). | J Boelter | 2.00 | 2,550.00 |
| 2 November 2020 | Prepare and participate in call with M. Andolina, J. Boelter, and M. Linder re: discovery issues (0.4); review of correspondence from J. Boelter and D. Abbott re: same. (0.2). | L Baccash | 0.60 | 600.00 |
| 2 November 2020 | Emails with U.S. Trustee and D. Abbott re: W&C retention application (0.1); telephone call with J. Boelter, M. Andolina and L. Baccash re: Century document requests in connection with same (0.4); review and comment on response to same (0.2). | M Linder | 0.70 | 668.50 |
| 4 November 2020 | Review email from Century counsel re: W&C retention (0.1); emails with J. Boelter re: same (0.1); draft proposed response to Century (0.5). | M Linder | 0.70 | 668.50 |
| 6 November 2020 | Review objection to W&C retention and related declaration (0.3); review objection to preliminary injunction (0.2). | L Baccash | 0.50 | 500.00 |
| 6 November 2020 | Review Century objection to W&C retention and communications with M. Andolina, S. Ludovici and mediators re: same. | M Linder | 0.40 | 382.00 |
| 8 November 2020 | Review precedent briefing on section 327 retention issues and emails with S. Ludovici and C. Tuffey re: response to Century objection to W&C retention application. | M Linder | 0.30 | 286.50 |
| 8 November 2020 | Review report re: JP Morgan Chase and begin drafting supplemental declaration re: same. | S Ludovici | 0.80 | 756.00 |
| 9 November 2020 | Draft response to Century objection (4.5); communications with M. Andolina, S. Ludovici, A. Lattner re: same (0.2). | M Linder | 4.70 | 4,488.50 |
| 9 November 2020 | Review report re: JP Morgan and draft supplemental declaration re: same (3.3); research case law re: professional retention (3.4). | S Ludovici | 6.70 | 6,331.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 9 November 2020 | Review and analyze email from M. Linder with research assignment (0.1); conduct legal research for W&C retention application (2.0); draft email analyzing findings re: same to M. Linder (0.5). | A Lattner | 2.60 | 2,327.00 |
| 10 November 2020 | Draft response to Century objection and J. Boelter declaration in support of same (4.0); conduct related research (5.3). | M Linder | 9.30 | 8,881.50 |
| 10 November 2020 | Finalize research re: professional retention (0.5); email to M. Linder re: same (0.1). | S Ludovici | 0.60 | 567.00 |
| 11 November 2020 | Attend call with W&C team re: Century objection to W&C retention. | J Boelter | 0.50 | 637.50 |
| 11 November 2020 | Draft outline of response to Century objection and email to J. Boelter and M. Andolina re: same (0.4); draft response and conduct research re: same (8.7); emails with M. Andolina and Century counsel re: same (0.2). | M Linder | 9.30 | 8,881.50 |
| 11 November 2020 | Conduct legal research for W&C retention application (1.6); review and revise employment application with same (0.2). | A Lattner | 1.80 | 1,611.00 |
| 12 November 2020 | Telephone call with M. Andolina and M. Linder re: response to W&C retention objection. | J Boelter | 0.50 | 637.50 |
| 12 November 2020 | Discuss retention application and related issues with J. Boelter (0.2); review Century's objection and related materials (0.5); detailed review of retention application, supporting declaration and applicable case law (1.5); call with M. Linder to discuss response brief and related issues (0.3); provide comments on the response brief (1.0); review additional case law and the June 2nd bench ruling (1.0); review updated draft of response brief and provide additional comments (0.5); emails with M. Linder and M. Andolina re: the brief and related issues (0.2); assess potential arguments in response to Century's objection (1.0). | B Guzina | 6.20 | 7,905.00 |
| 12 November 2020 | Review pleadings associated with objection to retention application of W&C. | A Hammond | 0.90 | 1,102.50 |
| 12 November 2020 | Review and comment on response to Century W&C retention objection. | L Baccash | 0.30 | 300.00 |
| 12 November 2020 | Telephone call with J. Boelter and M. Andolina re: response to W&C retention objection (0.2); emails with A. Hammond re: same (0.1); telephone call and emails with B. Guzina re: same (1.0); review B. Guzina comments to draft response (0.7); further revisions to response (3.5). | M Linder | 5.50 | 5,252.50 |
| 13 November 2020 | Review and comment on response to Century objection to W&C retention (1.0); review documents for production and email W&C team re: same (1.0). | J Boelter | 2.00 | 2,550.00 |
| 13 November 2020 | Review updated drafts of reply brief and supplemental | B Guzina | 5.30 | 6,757.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | declaration (0.5); provide additional comments on the reply brief (0.8); call with W&C team to discuss evidentiary issues and document production (0.5); review case law cited by Century and related cases on professional retention issues (1.5); prepare outline of argument in support of retention application (1.0); emails with W&C team and local counsel re: the upcoming hearing (0.2); review updated draft of reply brief and provide additional comments (0.8). | | | |
| 13 November 2020 | Communications with J. Boelter, M. Andolina, B. Guzina A. Hammond, D. Abbott, M. Klebaner and S. Ludovici re: response to Century objection and related matters (1.2); review J. Boelter, B. Guzina and M. Andolina comments to same (0.3); revise and finalize response and declaration, including in response to J. Boelter, B. Guzina and M. Andolina comments (2.5). | M Linder | 4.00 | 3,820.00 |
| 13 November 2020 | Review reports re: JP Morgan and email to M. Linder re: same (0.3); call to M. Linder re: JP Morgan (0.1). | S Ludovici | 0.40 | 378.00 |
| 14 November 2020 | Review of J. Boelter's declaration and exhibits for upcoming 11/18/20 hearing. | M Klebaner | 0.70 | 556.50 |
| 16 November 2020 | Review pleadings re: retention application (0.6); review Sidley retention application and related documents (1.6). | A Hammond | 2.20 | 2,695.00 |
| 16 November 2020 | Review of Century's Objection to White & Case Retention. | M Klebaner | 0.90 | 715.50 |
| 17 November 2020 | Call re: Century further response in support of W&C objection. | J Boelter | 1.00 | 1,275.00 |
| 17 November 2020 | Call with D. Abbott to discuss evidentiary issues (0.2); review supporting declarations and related materials (0.5); review additional reply brief from Century (0.2); emails re: same with White & Case team (0.2); review case law cited in the relevant pleadings and continue preparing for the hearing (3.0). | B Guzina | 4.10 | 5,227.50 |
| 17 November 2020 | Prepare for hearing (1.7); review transcript from Sidley retention hearing (1.3); review briefs and outline potential examination and topics for redirect (2.1); calls with B. Guzina, M. Andolina and J. Boelter (0.9); call with S. McGowan and M. Andolina re: potential examination (0.4); call with B. Guzina and D. Abbott re: upcoming hearing and agenda re: same (0.3). | A Hammond | 6.70 | 8,207.50 |
| 17 November 2020 | Emails and telephone call with B. Guzina re: W&C retention dispute (0.2); review materials re: same (0.1); emails with S. McGowan and A. Hammond re: same (0.2); telephone call with S. McGowan, M. Andolina, B. Guzina and A. Hammond re: hearing prep (0.3); review and analyze Century surreply and emails with J. Boelter, M. Andolina, B. Guzina and A. Hammond re: same (0.7). | M Linder | 1.50 | 1,432.50 |
| 17 November 2020 | Prepare exhibit documents and computer connection | M Klebaner | 2.20 | 1,749.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | for 11/18 retention hearing (1.3); review of Century's reply in further support of objection to retention (0.6); review of A. Hammond examination outlines (0.3). | | | |
| 19 November 2020 | Review materials re: appraiser retention (0.2); call with C. Do re: drafting appraiser retention (0.3); review emails from B. Warner and M. Linder re: appraiser retention and email to C. Do re: same (0.1),. | S Ludovici | 0.60 | 567.00 |
| 19 November 2020 | Emails with C. Binggeli, M. Linder, and S. Ludovici re: appraiser retention application. | B Warner | 0.30 | 265.50 |
| 19 November 2020 | Draft retention application and related exhibits. | C Do | 4.90 | 2,915.50 |
| 20 November 2020 | Review retention application for appraiser. | S Ludovici | 0.40 | 378.00 |
| 20 November 2020 | Draft retention application and related exhibits. | C Do | 0.40 | 238.00 |
| 21 November 2020 | Review retention application for appraiser. | S Ludovici | 0.10 | 94.50 |
| 21 November 2020 | Revise retention application and related exhibits. | C Do | 0.40 | 238.00 |
| 23 November 2020 | Correspond with M. Linder re: appraiser retention application (0.1). | B Warner | 0.10 | 88.50 |
| 24 November 2020 | Revise retention application for JLL. | S Ludovici | 1.60 | 1,512.00 |
| 24 November 2020 | Email R. Edgecombe re: appraiser engagement letter (0.1); review emails and correspond with J. Boelter, M. Andolina and M. Linder re: appraiser retention application (0.3); revise appraiser engagement letter re: A&M comments (0.5); research and revise appraiser retention application (0.8). | B Warner | 1.70 | 1,504.50 |
| 24 November 2020 | Research relevant example for professional retention application. | C Do | 3.20 | 1,904.00 |
| 25 November 2020 | Emails with B. Warner re: appraiser retention issues (0.1); telephone call with B. Warner re: same (0.2). | M Linder | 0.30 | 286.50 |
| 25 November 2020 | Review and revise JLL retention application (2.1); correspond on same (0.2). | B Warner | 2.30 | 2,035.50 |
| 29 November 2020 | Review and comment on JLL retention application and emails with B. Warner re: same. | M Linder | 1.10 | 1,050.50 |
| 29 November 2020 | Revise JLL retention application re: comments. | B Warner | 0.60 | 531.00 |
| 30 November 2020 | Revisions to JLL retention application and emails with B. Whittman and B. Warner re: same (0.3); telephone call with B. Warner re: same (0.1); emails with M. Andolina, B. Warner, R. Mason and J. Celentino re: same (0.2); review WLRK edits to same and emails with B. Warner re: revisions (0.2). | M Linder | 0.80 | 764.00 |
| 30 November 2020 | Emails with B. Whittman, C. Binggeli, J. Boelter, M. | B Warner | 4.20 | 3,717.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Andolina and M. Linder re: appraiser retention application (0.3); review and revise JLL retention application; circulate to client and AHCLC (J. R. Mason and J. Celentino) for comments (0.7); revise JLL retention application and motion to shorten notice (1.4); revise appraiser retention application re: comments from AHCLC and declarant (1.0); revise and finalize JLL retention application for filing (0.8). | | | |
| **SUBTOTAL: Professional Retention** | | | **108.90** | **108,788.50** |

## Public Relations Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 November 2020 | Review and comment on communications materials in connection with bar date. | M Linder | 1.50 | 1,432.50 |
| 11 November 2020 | Telephone call with E. Delimarkos, K. Jacobs and R. Rosenblatt re: media statements. | M Linder | 0.50 | 477.50 |
| 12 November 2020 | Emails with R. Rosenblatt and E. Bubb re: bar date communications (0.2): review recent press reports re: bar date (0.2). | M Linder | 0.40 | 382.00 |
| 13 November 2020 | Review and comment on media releases and communications with J. Boelter and S. McGowan re: same. | M Linder | 0.40 | 382.00 |
| 15 November 2020 | Review media coverage re: bar date (0.3); review emails from FTI re: same (0.2); emails with J. Celentino re: same (0.1); emails with R. Rosenblatt re: bar date claims issues and potential responses to same (0.3). | M Linder | 0.90 | 859.50 |
| 16 November 2020 | Review internal BSA communications materials re: bar date. | M Linder | 0.20 | 191.00 |
| 24 November 2020 | Emails with client and R. Rosenblatt re: press inquiry on VSD files. | M Linder | 0.20 | 191.00 |
| 25 November 2020 | Attend call with client and FTI re: recent press. | J Boelter | 0.50 | 637.50 |
| 25 November 2020 | Telephone call with S. McGowan, E. Delimarkos, J. Boelter, M. Andolina, R. Rosenblatt and E. Roberts re: media inquiry re: VSD files. | M Linder | 0.50 | 477.50 |
| 26 November 2020 | Review response to media inquiry re: VSD files and emails with J. Zirkman re: same. | M Linder | 0.30 | 286.50 |
| 30 November 2020 | Review follow-up press inquiry and consider proposed response to same. | M Linder | 0.20 | 191.00 |
| **SUBTOTAL: Public Relations Issues** | | | **5.60** | **5,508.00** |

## Unsecured Creditor and Issues and Communications

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 November 2020 | Telephone call with M. Andolina, M. Linder, R. Ringer, N. Hamerman re: various UCC issues (0.5); telephone | J Boelter | 1.50 | 1,912.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | call with M. Andolina, M. Linder, J. Stang, J. Morris and J. Lucas re: various TCC issues (1.0). | | | |
| 2 November 2020 | Prepare for UCC and TCC calls (1.0); telephone call with J. Boelter, M. Linder, R. Ringer, N. Hamerman re: various UCC issues (0.5); telephone call with J. Boelter, M. Linder, J. Stang, J. Morris and J. Lucas re: various TCC issues (1.0). | M Andolina | 2.50 | 2,750.00 |
| 2 November 2020 | Emails with M. Klebaner re: Summit documentation (0.1); telephone call with J. Boelter, M. Andolina, R. Ringer, N. Hamerman re: various UCC issues (0.5); telephone call with J. Boelter, M. Andolina, J. Stang, J. Morris and J. Lucas re: various TCC issues (1.0). | M Linder | 1.60 | 1,528.00 |
| 3 November 2020 | Emails pertaining to D&O issues and draft challenge complaint. | J Boelter | 0.30 | 382.50 |
| 5 November 2020 | Phone conferences and emails with TCC and Coalition. | M Andolina | 0.80 | 880.00 |
| 5 November 2020 | Participate in call with ad hoc local counsel committee, including J. Celentino, R. Mason, M. Linder and M. Andolina re: case strategy and claims management issues. | L Baccash | 1.00 | 1,000.00 |
| 5 November 2020 | Telephone call with D. Molton and S. Beville re: various issues (0.9); emails with M. Hastings re: Ruritans claims (0.2); emails with S. McGowan and D. Abbott re: Methodist inquiries (0.3); telephone call with M. Andolina re: same (0.1); telephone call with E. Goodman re: claims uploading issues (0.2). | M Linder | 1.70 | 1,623.50 |
| 6 November 2020 | Review list of Methodist chartered organizations and emails with S. McGowan and D. Abbott re: same (0.2); telephone call with M. Andolina, D. Evans and Coalition counsel re: proof of claim analysis (0.5). | M Linder | 0.70 | 668.50 |
| 8 November 2020 | Phone conference with TCC counsel and follow-up emails and phone conferences with W&C team. | M Andolina | 0.80 | 880.00 |
| 8 November 2020 | Phone conference with Coalition re: claims issue and update to W&C re: same. | M Andolina | 0.40 | 440.00 |
| 9 November 2020 | Prepare for and attend weekly update calls with UCC and TCC. | M Andolina | 2.70 | 2,970.00 |
| 9 November 2020 | Weekly telephone call with J. Stang, J. Lucas and M. Andolina re: various matters (1.0); emails with counsel to chartered organization re: participating clubs (0.2). | M Linder | 1.20 | 1,146.00 |
| 9 November 2020 | Telephone call with R. Ringer, N. Hamerman and M. Andolina re: various UCC issues. | B Warner | 0.50 | 442.50 |
| 11 November 2020 | Phone conferences and emails re: 2004 discovery materials and BSA and AHCLC responses. | M Andolina | 1.70 | 1,870.00 |
| 13 November 2020 | Prepare for and attend meetings with UCC and TCC | M Andolina | 2.30 | 2,530.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | and follow-up emails re: same. | | | |
| 16 November 2020 | Telephone call with M. Andolina, M. Linder, B. Warner, R. Ringer, J. Sharret and N. Hamerman re: various UCC issues (0.7); weekly call with J. Boelter, M. Andolina, J. Stang, J. Lucas and J. Morris re: various issues (0.8). | J Boelter | 1.50 | 1,912.50 |
| 16 November 2020 | Prepare for weekly update calls with UCC and TCC (1.0); weekly call with J. Boelter, M. Linder, J. Stang, J. Lucas and J. Morris re: various issues (0.8); telephone call with J. Boelter, M. Andolina, B. Warner, R. Ringer, J. Sharret and N. Hamerman re: various UCC issues (0.5). | M Andolina | 2.30 | 2,530.00 |
| 16 November 2020 | Phone conferences and emails with BSA team re: discovery responses and review and revise same. | M Andolina | 1.00 | 1,100.00 |
| 16 November 2020 | Telephone call with J. Boelter, M. Andolina, B. Warner, R. Ringer, J. Sharret and N. Hamerman re: various UCC issues. | M Linder | 0.60 | 573.00 |
| 16 November 2020 | Communications with M. Andolina and M. Klebaner re: responses to discovery (0.2); weekly call with J. Boelter, M. Andolina, J. Stang, J. Lucas and J. Morris re: various issues (0.8). | M Linder | 1.00 | 955.00 |
| 16 November 2020 | Telephone call with J. Boelter, M. Andolina, M. Linder, R. Ringer, N. Hamerman and J. Sharret re: various UCC issues and updates. | B Warner | 0.50 | 442.50 |
| 18 November 2020 | Phone conferences and emails with TCC and Coalition re: negotiations update and strategy. | M Andolina | 1.00 | 1,100.00 |
| 20 November 2020 | Telephone call with J. Lucas re: roster requests and local council indemnity claims. | M Linder | 0.50 | 477.50 |
| 21 November 2020 | Participate in call with Coalition. | J Boelter | 1.00 | 1,275.00 |
| 21 November 2020 | Phone conference with Coalition counsel re: discovery requests and follow-up emails re: same (1.0); phone conferences with TCC counsel re: PI issues and follow-up emails (0.5). | M Andolina | 1.50 | 1,650.00 |
| 21 November 2020 | Emails with J. Pomerantz and J. Celentino re: local council information. | M Linder | 0.20 | 191.00 |
| 23 November 2020 | Attend TCC call re: various issues. | J Boelter | 1.00 | 1,275.00 |
| 23 November 2020 | Attend UCC call re: various issues. | J Boelter | 0.50 | 637.50 |
| 23 November 2020 | Review presentation for UCC and comment on same. | J Boelter | 1.00 | 1,275.00 |
| 23 November 2020 | Prepare for and attend weekly update calls with UCC and TCC and follow-up emails and phone conferences re: same. | M Andolina | 2.30 | 2,530.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 23 November 2020 | Call with M. Andolina, M. Linder, R. Ringer, N. Hamerman and J. Sharret re: various issues and updates. | B Warner | 0.60 | 531.00 |
| 24 November 2020 | Review draft Coalition motion re: certain discovery and correspondence with insurer counsel and mediators re: same. | M Linder | 0.40 | 382.00 |
| 25 November 2020 | Phone conferences and emails with TCC, UCC and Coalition re: various issues and information requests. | M Andolina | 1.00 | 1,100.00 |
| 25 November 2020 | Telephone call with D. Molton, S. Beville, E. Goodman and M. Andolina re: potential discovery motion. | M Linder | 0.20 | 191.00 |
| 29 November 2020 | Emails with M. Parish and M. Murray re: LDS claims. | M Linder | 0.20 | 191.00 |
| **SUBTOTAL: Unsecured Creditor and Issues and Communications** | | | **38.00** | **41,342.50** |

## Local Council Issues and Communications

| | | | | |
|------|-------------|------------|-------|-----|
| 1 November 2020 | Review stipulation proposed by local councils and follow-up emails with BSA team re: same. | M Andolina | 0.50 | 550.00 |
| 1 November 2020 | Track, save, and record incoming local council confidentiality agreements re: claims access, and prior names of local councils. | C Tuffey | 7.60 | 4,522.00 |
| 2 November 2020 | Review various correspondence from M. Linder, J. Celentino, T. Gallagher re: local council stipulation. | L Baccash | 0.20 | 200.00 |
| 2 November 2020 | Emails with KCIC, A&M and M. Klebaner re: local council asset and insurance documents (0.1); review and comment on revised MTC stipulation and emails with committees and WLRK re: same (0.6); email to committees and ad hoc committee re: MTC stipulation adjournment (0.2); emails with M. Andolina re: same (0.1); review local notice and email to committee counsel re: same (0.3). | M Linder | 1.30 | 1,241.50 |
| 2 November 2020 | Further email correspondence from J. Celentino re: local council roster request. | E Rosenberg | 0.10 | 98.50 |
| 3 November 2020 | Emails and phone conferences re: certain local councils (0.5); review materials re: additional local counsel comments re: PI Order and follow-up emails (0.7). | M Andolina | 1.20 | 1,320.00 |
| 3 November 2020 | Telephone call with C. Green re: local council insurance documentation (0.1); review J. Celentino comments on local council indemnity claims stipulation (0.2); emails with J. Celentino and C. Binggeli re: local council responses to preliminary injunction requests (0.2). | M Linder | 0.50 | 477.50 |
| 4 November 2020 | Prepare and participate in call with M. Linder, A. Lattner, C. Tuffey, T. Sandler, E. Rosenberg and R. Boone re: case strategy. | L Baccash | 0.50 | 500.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 4 November 2020 | Telephone call with C. Binggeli re: local council reporting workstream (0.3); emails with M. Klebaner re: same (0.1); review certain local council transaction notices and email to committees re: same (0.3); emails with A&M re: same (0.1). | M Linder | 0.80 | 764.00 |
| 4 November 2020 | Track, save, and record incoming local council confidentiality agreements re: claims access, and prior names of local councils. | C Tuffey | 1.40 | 833.00 |
| 5 November 2020 | Prepare for and attend phone conference with AHCLC and additional local councils and professionals and follow-up emails (1.0); emails re: local council issues on PI and follow-up re: same (0.6). | M Andolina | 1.60 | 1,760.00 |
| 5 November 2020 | Telephone call with B. Warner, M. Klebaner and C. Binggeli re: local council responses under preliminary injunction protocol (0.5); telephone call with M. Andolina, R. Mason, D. Mayer, J. Celentino re: various strategic issues (1.1); telephone call with R. Mason, W. Sugden, Alliance, M. Andolina and B. Whittman re: case issues and role of Alliance (0.4); telephone call with K. Basaria re: protective order considerations (0.3). | M Linder | 2.30 | 2,196.50 |
| 5 November 2020 | Telephone call with M. Linder, M. Klebaner and C. Binggeli re: Local Council asset documentation (0.4); weekly call with R. Mason, D. Mayer, J. Celentino, M. Andolina, M. Linder and L. Baccash re: various AHCLC issues (1.1). | B Warner | 1.50 | 1,327.50 |
| 5 November 2020 | Call with M. Linder and C. Binggeli re: discussion of local council asset documents. | M Klebaner | 0.40 | 318.00 |
| 5 November 2020 | Track, save, and record incoming local council confidentiality agreements re: claims access, and prior names of local councils (2.1); respond to inquiries from local councils (1.3). | C Tuffey | 3.40 | 2,023.00 |
| 6 November 2020 | Emails and phone conferences re: PI objection. | M Andolina | 0.50 | 550.00 |
| 6 November 2020 | Emails with S. McGowan re: local council transaction. | M Linder | 0.10 | 95.50 |
| 6 November 2020 | Draft email to Local Councils for next steps re: claims access (1.3); respond to inquiries re: claim portal (2.1); resolve issues with portal access (0.2); track, record, and save incoming local council information for claim access (1.7). | C Tuffey | 5.30 | 3,153.50 |
| 8 November 2020 | Review and respond to emails re: local councils' responses to data requests. | M Klebaner | 0.40 | 318.00 |
| 8 November 2020 | Track, save, and record incoming local council confidentiality agreements re: claims access, and prior names of local councils (1.9); manage certificates of compliance re: preliminary injunction (0.3). | C Tuffey | 2.20 | 1,309.00 |
| 9 November 2020 | Phone conferences and follow-up emails re: claims information and local council update. | M Andolina | 1.50 | 1,650.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 9 November 2020 | Communications with S. McGowan, C. Binggeli and KCIC re: local council asset and insurance documentation (0.3); emails with J. Celentino re: local council indemnity claims (0.1); telephone call and emails with M. Andolina, C. Binggeli and M. Klebaner re: asset tracking document (0.4); review and comment on local council Q&A re: claims information (0.2); emails with M. Murray and C. Tuffey re: sharing local council claims with TCC (0.2). | M Linder | 1.20 | 1,146.00 |
| 9 November 2020 | Review and respond to emails re: local council information collection. | M Klebaner | 0.30 | 238.50 |
| 9 November 2020 | Review of local council asset and insurance information submissions. | M Klebaner | 0.60 | 477.00 |
| 9 November 2020 | Track, save, and record incoming local council confidentiality agreements re: claims access, and prior names of local councils (1.4); track certificates of compliance (0.6); respond to inquiries from local council and BSA Legal re: portal access and claims information (0.7). | C Tuffey | 2.70 | 1,606.50 |
| 9 November 2020 | Call with B. Warner, M. Murray and D. Evans (Bates White) to discuss local council claims and messaging. | C Tuffey | 0.40 | 238.00 |
| 10 November 2020 | Phone conferences with R. Mason re: case update and follow-up emails and phone conferences with BSA team and client re: same. | M Andolina | 1.00 | 1,100.00 |
| 10 November 2020 | Review revisions to PPT and follow-up emails re: same. | M Andolina | 0.70 | 770.00 |
| 10 November 2020 | Review of local council asset and insurance information submissions. | M Klebaner | 1.20 | 954.00 |
| 10 November 2020 | Track and manage local council confidentiality agreements (3.5); save certificates of compliance (1.0); respond to Local Council inquires re: claims access and confidentiality agreements (1.0). | C Tuffey | 5.50 | 3,272.50 |
| 11 November 2020 | Communications with J. Lucas, B. Warner, C. Tuffey, M. Klebaner and C. Binggeli re: local council issues. | M Linder | 0.60 | 573.00 |
| 11 November 2020 | Correspond with M. Linder and C. Binggeli re: local council claims updates and stipulation certification process. | B Warner | 0.30 | 265.50 |
| 11 November 2020 | Draft email re: LC asset tracker to J. Lucas (0.1); review and respond to emails re: LC asset tracker project status (0.3). | M Klebaner | 0.40 | 318.00 |
| 11 November 2020 | Review of local council asset and insurance information submissions (1.0); review of audit documentation in data room (1.6). | M Klebaner | 2.60 | 2,067.00 |
| 11 November 2020 | Track and manage local council confidentiality agreements (1.0); respond to local council inquires re: | C Tuffey | 1.50 | 892.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | claims access and confidentiality agreements (0.5). | | | |
| 12 November 2020 | Attend call with counsel to Ad Hoc Committee. | J Boelter | 0.80 | 1,020.00 |
| 12 November 2020 | Emails and phone conferences re: status of document collection responses with AHCLC and follow-up with client re: same (0.8); emails re: additional local council information requests and update to client re: same (1.0). | M Andolina | 1.80 | 1,980.00 |
| 12 November 2020 | Emails with B. Whittman, C. Binggeli, J. Lucas and J. Celentino re: certain local councils' compliance with preliminary injunction requirements. | M Linder | 0.40 | 382.00 |
| 12 November 2020 | Review emails re: local council discovery and claims processing (0.2); correspond with M. Linder re: asset transfers (0.2). | B Warner | 0.40 | 354.00 |
| 12 November 2020 | Review and respond to emails re: Local Council data tracking progress (0.4); Review of Local Council insurance and asset submissions (1.3). | M Klebaner | 1.70 | 1,351.50 |
| 12 November 2020 | Draft email to Local Councils re: claims data (0.9); communicate with local councils re: claims data (0.6); track and manage incoming confidentiality agreements and communicate with to Bates White re: same (0.7). | C Tuffey | 2.20 | 1,309.00 |
| 13 November 2020 | Call with J. Boelter, M. Linder, B. Warner, J. Celentino and R. Mason from Ad Hoc Local Counsel re: case strategy issues. | L Baccash | 1.00 | 1,000.00 |
| 13 November 2020 | Telephone call with J. Boelter, R. Mason and J. Celentino re: strategy (1.1); emails with C. Tuffey re: local council indemnity claims (0.2). | M Linder | 1.30 | 1,241.50 |
| 13 November 2020 | Weekly update call with J. Boelter, M. Andolina, M. Linder, R. Mason and J. Celentino re: various AHCLC issues. | B Warner | 1.00 | 885.00 |
| 13 November 2020 | Email to J. Lucas re: LC data tracking progress. | M Klebaner | 0.10 | 79.50 |
| 13 November 2020 | Review of Local Council insurance and asset submissions. | M Klebaner | 1.30 | 1,033.50 |
| 13 November 2020 | Track indemnification stipulations and confirm receipt (1.6); track confidentiality agreements and provide access credentials to Bates White (1.0); communicate with Bates White re: portal access (0.5),. | C Tuffey | 3.10 | 1,844.50 |
| 13 November 2020 | Communicate with various local councils re: claims data access. | C Tuffey | 3.30 | 1,963.50 |
| 14 November 2020 | Review local council compliance with preliminary injunction protocol and emails with J. Lucas, J. Celentino and C. Binggeli re: same. | M Linder | 0.30 | 286.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 14 November 2020 | Review emails re: local council discovery and assets (0.3); research and correspond with M. Linder and C. Binggeli re: local council assets (0.3). | B Warner | 0.60 | 531.00 |
| 14 November 2020 | Email to J. Lucas re: status of local council insurance/asset submissions. | M Klebaner | 0.10 | 79.50 |
| 14 November 2020 | Review of Local Council insurance and asset submissions. | M Klebaner | 0.60 | 477.00 |
| 14 November 2020 | Track confidentiality agreements; communicate with local councils re: claims access. | C Tuffey | 0.20 | 119.00 |
| 15 November 2020 | Emails with B. Warner and C. Binggeli re: local council transactions. | M Linder | 0.10 | 95.50 |
| 15 November 2020 | Communicate with local Councils re: claims data access. | C Tuffey | 0.20 | 119.00 |
| 15 November 2020 | Collect local council indemnification stipulations and compile filing. | C Tuffey | 0.40 | 238.00 |
| 16 November 2020 | Review local council asset documentation and draft committee email re: same. | B Warner | 0.80 | 708.00 |
| 16 November 2020 | Review of Local Council insurance and asset submissions. | M Klebaner | 0.70 | 556.50 |
| 16 November 2020 | Email to J. Lucas re: status of Local Council insurance/asset submissions. | M Klebaner | 0.10 | 79.50 |
| 16 November 2020 | Collect indemnification stipulations and prepare for filing (2.0); collect confidentiality agreements (0.5); communicate with numerous representatives of local councils (2.0). | C Tuffey | 4.50 | 2,677.50 |
| 17 November 2020 | Review materials re: PI and follow-up emails and phone conferences with AHCLC and local councils re: PI update. | M Andolina | 1.00 | 1,100.00 |
| 17 November 2020 | Review and analyze local council asset and insurance submissions and communications with J. Celentino, C. Binggeli, B. Warner, M. Klebaner and C. Tuffey re: same (2.0); telephone call with R. Mason, J. Celentino, J. Boelter and M. Andolina re: various confidential strategic issues (0.8); telephone call and emails with J. Pomerantz re: local council submissions (0.3). | M Linder | 3.10 | 2,960.50 |
| 17 November 2020 | Emails to all Local Councils with outstanding asset, insurance, and certificate of compliance requests (1.7); emails to TCC and UCC re: status of LC submissions (0.5). | M Klebaner | 2.20 | 1,749.00 |
| 17 November 2020 | Communicate with numerous representatives of Local Councils re: claims (3.3); pull documents from docket (0.3); confer with Bates White re: insurer claim access (0.2); track confidentiality agreements (0.3); check proof | C Tuffey | 4.70 | 2,796.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | of claims docket for filings (0.1); check for outstanding documents re: indemnification stipulation and certificates of compliance and asset information (0.5). | | | |
| 18 November 2020 | Emails with S. McGowan, J. Celentino, J. Lucas and R. Ringer re: local council compliance with preliminary injunction protocol. | M Linder | 0.20 | 191.00 |
| 18 November 2020 | Email to TCC and UCC re: Local Council submission updates. | M Klebaner | 0.10 | 79.50 |
| 18 November 2020 | Prepare second supplement for indemnification stipulation filing (0.7); check claims docket (0.1). | C Tuffey | 0.80 | 476.00 |
| 19 November 2020 | Telephone call with J. Boelter, M. Linder, L. Baccash, B. Warner, R. Mason, and J. Celentino re: various strategic matters, recent developments and deliverables, including plan issues. | M Andolina | 1.00 | 1,100.00 |
| 19 November 2020 | Participate in call with J. Boelter, M. Andolina, M. Linder, B. Warner, J. Celentino and R. Mason from Ad Hoc Local Counsel re: case strategy issues. | L Baccash | 1.10 | 1,100.00 |
| 19 November 2020 | Telephone call with J. Boelter, M. Andolina, L. Baccash, B. Warner, R. Mason, and J. Celentino re: various strategic matters, recent developments and deliverables, including plan issues (1.4); emails with B. Whittman re: local council allocation issues (0.2); review and analyze research re: statute of limitations issues (0.3). | M Linder | 1.90 | 1,814.50 |
| 19 November 2020 | Call with R. Mason, J. Celentino, J. Boelter, M. Andolina, M. Linder re: various AHCLC issues. | B Warner | 1.20 | 1,062.00 |
| 19 November 2020 | Email to TCC and UCC re: Local Council submission updates. | M Klebaner | 0.10 | 79.50 |
| 19 November 2020 | Communicate with local councils re: claims access. | C Tuffey | 0.50 | 297.50 |
| 20 November 2020 | Emails with J. Celentino re: local council financial data and reporting issues (0.2); review default notices with respect to certain local councils under preliminary injunction protocol (0.1); telephone call with J. Boelter, M. Andolina, B. Whittman and J. Celentino re: valuations of local council properties (0.6); telephone call with J. Celentino re: roster requests and local council claims (0.2); review further roster requests from TCC and responsive rosters from a certain local council (0.2). | M Linder | 1.30 | 1,241.50 |
| 20 November 2020 | Review and respond to emails re: Local Council data tracking progress. | M Klebaner | 0.60 | 477.00 |
| 20 November 2020 | Draft email to all local councils re: claims access (0.3); communicate with numerous local councils re: claim access (0.7); track and manage confidentiality agreements for claims access (0.5). | C Tuffey | 1.50 | 892.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 22 November 2020 | Respond to email from attorney to local council re: trust agreement stipulation. | M Linder | 0.20 | 191.00 |
| 23 November 2020 | Call with Ad Hoc Committee of Local Councils Wachtell. | J Boelter | 0.50 | 637.50 |
| 23 November 2020 | Telephone call with J. Boelter, M. Andolina, B. Whittman, C. Binggeli, R. Mason and J. Celentino re: local council issues, including upcoming mediation session. | M Linder | 1.30 | 1,241.50 |
| 23 November 2020 | Track and manage local council confidentiality agreements and communicate with Bates White re: claims access (0.4); check proof of claims docket (0.1); communicate with local councils re: claims access (0.4). | C Tuffey | 0.90 | 535.50 |
| 24 November 2020 | Follow-up videoconference with R. Mason, J. Celentino and M. Andolina re: local council assets (0.3); telephone call with B. Whittman re: appraisal of local council assets (0.3); review and comment on draft letter to local councils re: claims review and accompanying spreadsheet and emails with M. Andolina and B. Warner re: same (0.3); emails with T. Gallagher, M. Andolina, J. Lucas, R. Ringer and J. Celentino re: local council stipulation re: trust transfers (0.3). | M Linder | 1.20 | 1,146.00 |
| 24 November 2020 | Review and respond to emails re: Local Council insurance and asset information. | M Klebaner | 0.50 | 397.50 |
| 25 November 2020 | Emails and phone conferences re: follow-up requests to local councils re: claims information (1.5); review and revise materials re: local councils follow-up requests re: claims information and follow-up emails and phone conferences re: same (1.0). | M Andolina | 2.50 | 2,750.00 |
| 25 November 2020 | Telephone call with B. Whittman, C. Binggeli, J. Boelter, M. Andolina and B. Warner re: valuations of local council properties (0.5); telephone call with A. Azer and J. Celentino re: local council insurance archaeology (0.3). | M Linder | 0.80 | 764.00 |
| 27 November 2020 | Emails and phone conferences re: local council production and additional information re: same. | M Andolina | 1.50 | 1,650.00 |
| 27 November 2020 | Review and revise materials to local councils and follow-up emails with BSA team and AHCLC re: same. | M Andolina | 1.30 | 1,430.00 |
| 27 November 2020 | Review and distribute materials to local councils re: claims (0.7); communicate with Bates White and Omni re: claims access for insurers (0.1). | C Tuffey | 0.80 | 476.00 |
| 29 November 2020 | Review and respond to inquiry from J. Celentino re: revival window legislation and emails with M. Andolina and M. Murray re: same. | M Linder | 0.30 | 286.50 |
| 29 November 2020 | Communicate with local council re: claims review. | C Tuffey | 0.30 | 178.50 |
| 30 November 2020 | Review and respond to emails re: Local Council | M Klebaner | 0.20 | 159.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | insurance and asset information. | | | |
| **SUBTOTAL: Local Council Issues and Communications** | | | **112.90** | **88,797.00** |

## Property of the Estate Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 November 2020 | Review status of appraisals and emails with J. Boelter and B. Whittman re: same. | M Linder | 0.20 | 191.00 |
| 3 November 2020 | Review due diligence materials of BSA for restrictions on property (6.3); summarize results re: same (1.6). | C DeVito | 7.90 | 6,280.50 |
| 4 November 2020 | Review status of appraisals (0.1); telephone call with M. Andolina and emails with J. Lucas re: same (0.2); emails with C. Binggeli re: restricted assets (0.1). | M Linder | 0.40 | 382.00 |
| 4 November 2020 | Continue to review diligence materials for restrictions on BSA's assets (7.5); summarize results re: same (1.6). | C DeVito | 9.10 | 7,234.50 |
| 5 November 2020 | Analyze certain restricted asset issues (0.3); telephone call with C. Nelson re: restricted asset issues (0.3). | M Linder | 0.60 | 573.00 |
| 5 November 2020 | Review appraisal reports (0.3); communicate with C. Binggeli re: appraisals (0.1). | B Warner | 0.40 | 354.00 |
| 6 November 2020 | Telephone call with B. Whittman, C. Binggeli, T. Phillips and R. Edgecombe re: status of appraisals. | M Linder | 0.50 | 477.50 |
| 6 November 2020 | Review and analyze appraisal summary (0.3); telephone call with R. Edgecombe, T. Phillips, B. Whittman, C. Binggeli and M. Linder re: appraisals and process (0.5); communicate with M. Linder re: appraisals (0.1). | B Warner | 0.90 | 796.50 |
| 8 November 2020 | Review and analyze draft appraisal reports. | B Warner | 2.00 | 1,770.00 |
| 9 November 2020 | Review and analyze draft appraisal reports. | B Warner | 3.00 | 2,655.00 |
| 10 November 2020 | Review and analyze draft appraisal reports (2.5); draft and revise summary and analysis re: review of draft appraisal reports (0.9); review email and correspond with R. Edgecombe re: appraisal notes (0.1). | B Warner | 3.50 | 3,097.50 |
| 12 November 2020 | Call with M. Franke re: asset restrictions (0.3); further review due diligence materials for property restrictions and summarize results (3.7). | C DeVito | 4.00 | 3,180.00 |
| 13 November 2020 | Communicate with R. Edgecombe, C. Binggeli and M. Linder re: appraiser fee updates and draft reports (0.3); communicate with R. Edgecombe re: appraisal reports (0.2). | B Warner | 0.50 | 442.50 |
| 13 November 2020 | Continue summarizing information re: property restrictions (0.9); analyze article re: implied charitable trusts and summarize key points (2.5). | C DeVito | 3.40 | 2,703.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 15 November 2020 | Emails with M. Franke and M. Klebaner re: restricted assets analysis. | C DeVito | 0.20 | 159.00 |
| 16 November 2020 | Emails with B. Warner, R. Edgecombe and C. Binggeli re: appraisals. | M Linder | 0.30 | 286.50 |
| 16 November 2020 | Follow up with A&M and correspond with M. Linder re: appraisal reports status (0.2); correspond with R. Edgecombe and White & Case team re: appraisals and manage draft reports (0.4); review and comment on draft Philmont appraisal report (2.5); correspond with M. Linder, A&M and client and review emails re: appraisal reports (0.3). | B Warner | 3.40 | 3,009.00 |
| 17 November 2020 | Emails with S. McGowan, B. Warner and C. Binggeli re: appraisals (0.3); emails with J. Lucas re: same (0.1). | M Linder | 0.40 | 382.00 |
| 17 November 2020 | Review emails and extensive correspondence and management re: appraisal reports and local council asset documentation (2.3); manage review and processing of appraisal reports, with extensive coordination with various parties in interest (1.0); correspond and coordinate with M. Linder re: appraisals and review data room re: appraisal reports (0.4). | B Warner | 3.70 | 3,274.50 |
| 17 November 2020 | Review data room documents for information re: restricted assets. | C DeVito | 0.60 | 477.00 |
| 18 November 2020 | Review documents and analyze available assets. | A Hammond | 1.20 | 1,470.00 |
| 18 November 2020 | Telephone call with C. Binggeli re: restricted donations and related issues. | M Linder | 0.40 | 382.00 |
| 18 November 2020 | Correspond with A&M team re: appraisal reports. | B Warner | 0.10 | 88.50 |
| 18 November 2020 | Review data room for documents relating to BSAassets I (7.3); summarize results re: same (0.8) and correspond with M. re: same (0.1). | C DeVito | 8.20 | 6,519.00 |
| 19 November 2020 | Emails with S. McGowan and J. Lucas re: confidentiality of high adventure facility appraisals. | M Linder | 0.20 | 191.00 |
| 20 November 2020 | Emails with J. Boelter, M. Andolina, B. Whittman, B. Warner and M. Klebaner re: Summit issues (0.4); review environmental reports re: same (0.2). | M Linder | 0.60 | 573.00 |
| 20 November 2020 | Research documents re: environmental liability and correspond on same. | B Warner | 1.00 | 885.00 |
| 23 November 2020 | Correspond with M. Linder and M. Klebaner re: Arrow documents. | B Warner | 0.30 | 265.50 |
| 25 November 2020 | Attend call with A&M re: real estate appraisals. | J Boelter | 0.50 | 637.50 |
| 25 November 2020 | Call with J. Boelter, M. Andolina, M. Linder, B. Whittman, C. Binggeli and T. Deters re: appraisal and | B Warner | 0.60 | 531.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | valuation services. | | | |
| 25 November 2020 | Review data room for information pertinent to restrictions on real property (4.4); call with M. Franke re: property restrictions (0.3); summarize additional responsive documents (2.6). | C DeVito | 7.30 | 5,803.50 |
| **SUBTOTAL: Property of the Estate Issues** | | | **65.40** | **55,071.00** |

## Mediation

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 November 2020 | Attend call with HB, BW and Sidley team re: preparing for mediator and insurer calls. | J Boelter | 1.00 | 1,275.00 |
| 3 November 2020 | Attend mediation call re: insurer requests (1.0); attend mediation with BW (1.0). | J Boelter | 2.00 | 2,550.00 |
| 3 November 2020 | Prepare for and attend claims session with T. Gallagher and follow-up emails re: same. | M Andolina | 1.00 | 1,100.00 |
| 4 November 2020 | Attend meeting with BW and insurers (1.0); draft plan summary of terms (2.5); review comments to same (0.5); revise same (0.4); review Century email and email BSA team re: same (0.3). | J Boelter | 4.70 | 5,992.50 |
| 5 November 2020 | Review mediation statement re: confidential matter and comment on same. | J Boelter | 1.00 | 1,275.00 |
| 5 November 2020 | Review J. Boelter comments on mediation statement addressing confidential matter (0.2); emails with S. McGowan, M. Andolina and J. Tour re: same (0.2); finalize same for distribution to mediators (0.2). | M Linder | 0.60 | 573.00 |
| 6 November 2020 | Prepare for and attend weekly call with mediators and follow-up emails re: same. | M Andolina | 1.00 | 1,100.00 |
| 6 November 2020 | Videoconference with K. Carey, T. Gallagher and M. Andolina re: various strategic issues. | M Linder | 1.00 | 955.00 |
| 8 November 2020 | Attend mediation session and follow-up emails re: same. | M Andolina | 0.60 | 660.00 |
| 8 November 2020 | Videoconference with K. Carey, T. Gallagher and M. Andolina re: insurer issues. | M Linder | 0.60 | 573.00 |
| 9 November 2020 | Prepare for and attend update call with mediators and follow-up emails re: same. | M Andolina | 1.00 | 1,100.00 |
| 9 November 2020 | Email to mediators, UCC and TCC re: confidential issues (0.2); emails with M. Andolina and Coalition counsel re: same (0.1). | M Linder | 0.30 | 286.50 |
| 11 November 2020 | Emails with S. Beville re: confidential issues. | M Linder | 0.20 | 191.00 |
| 12 November 2020 | Prepare for and attend mediation session re: | M Andolina | 1.20 | 1,320.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | confidential matter and follow-up re: same. | | | |
| 12 November 2020 | Videoconference with T. Gallagher, J. Boelter, M. Andolina, J. Tour and Coalition and UCC counsel re: confidential issues. | M Linder | 1.10 | 1,050.50 |
| 13 November 2020 | Attend mediation session (1.0); update client on mediation session (0.5). | J Boelter | 1.50 | 1,912.50 |
| 13 November 2020 | Update call with mediators and follow-up emails re: same. | M Andolina | 1.00 | 1,100.00 |
| 13 November 2020 | Videoconference with mediators, J. Boelter, M. Andolina re: various strategic issues. | M Linder | 1.00 | 955.00 |
| 14 November 2020 | Review and comment on mediation proposal. | J Boelter | 1.00 | 1,275.00 |
| 14 November 2020 | Prepare for and attend mediation session (5.0); emails re: mediation scheduling and timing and phone conferences and emails with BSA team re: same (1.0). | M Andolina | 6.00 | 6,600.00 |
| 14 November 2020 | Draft proposed mediation schedule and emails with J. Boelter and M. Andolina re: same (0.8); emails with C. Green and B. Warner re: mediation party's request to participate in mediation (0.1); emails with mediators and email notice to mediation parties re: mediation party's request to participate in mediation (0.2); email to mediators re: proposed schedule (0.1). | M Linder | 1.20 | 1,146.00 |
| 14 November 2020 | Research re: protective order procedures. | B Warner | 0.20 | 177.00 |
| 15 November 2020 | Follow-up emails and phone conferences re: mediation session. | M Andolina | 1.00 | 1,100.00 |
| 16 November 2020 | Attend mediation session (0.5); call with M. Linder re: same (0.5); attend additional mediation session (0.7). | J Boelter | 1.70 | 2,167.50 |
| 17 November 2020 | Communications with J. Boelter, M. Andolina and mediators re: mediation schedule and related communications (0.8); email to mediation parties re: same (0.2); email to mediation parties re: admission of mediation party to mediation (0.2); emails to mediation party counsel re: mediation statement and mediation schedule (0.3). | M Linder | 1.50 | 1,432.50 |
| 17 November 2020 | Receipt and review of notice and schedule from mediators. | E Rosenberg | 0.10 | 98.50 |
| 18 November 2020 | Attend mediation session (2.0); review A&M presentation and comment on same (1.0). | J Boelter | 3.00 | 3,825.00 |
| 18 November 2020 | Prepare for and attend mediation session re: mediation and follow-up emails re: same. | M Andolina | 2.20 | 2,420.00 |
| 18 November 2020 | Communications with T. Gallagher, M. Andolina and T. Schiavoni re: standardization of abuse claims data | M Linder | 2.30 | 2,196.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.2); videoconference with mediators, TCC counsel, Coalition counsel, and certain insurer counsel re: same (2.1). | | | |
| 18 November 2020 | Attend mediation session re: claims normalization/standardization. | B Warner | 2.00 | 1,770.00 |
| 19 November 2020 | Call re: preparation for mediation session. | J Boelter | 1.00 | 1,275.00 |
| 19 November 2020 | Prepare for mediation session re: 11/20 and follow-up emails and phone conferences re: same. | M Andolina | 2.20 | 2,420.00 |
| 19 November 2020 | Emails and phone conferences with insurers re: mediation session and follow-up emails. | M Andolina | 0.50 | 550.00 |
| 19 November 2020 | Telephone call with B. Whittman, J. Boelter and M. Andolina in preparation for presentation to mediators re: plan strategy (1.0); telephone call with P. Finn re: claims normalization issues (0.1). | M Linder | 1.10 | 1,050.50 |
| 20 November 2020 | Attend mediation session. | J Boelter | 1.00 | 1,275.00 |
| 20 November 2020 | Attend mediation session and emails with mediators re: same. | M Andolina | 1.30 | 1,430.00 |
| 20 November 2020 | Mediation session with J. Boelter, M. Andolina, B. Whittman and C. Binggeli re: potential plan funding options. | M Linder | 1.30 | 1,241.50 |
| 22 November 2020 | Numerous emails with W&C and A&M re: upcoming mediation sessions. | J Boelter | 0.90 | 1,147.50 |
| 22 November 2020 | Emails with J. Boelter, M. Andolina and B. Whittman re: mediation on BSA national and local council assets. | M Linder | 0.30 | 286.50 |
| 23 November 2020 | Call with A&M and W&C team re: preparation for mediation session. | J Boelter | 1.00 | 1,275.00 |
| 23 November 2020 | Attend mediation session. | J Boelter | 2.00 | 2,550.00 |
| 23 November 2020 | Prepare for and attend mediation session. | M Andolina | 1.50 | 1,650.00 |
| 23 November 2020 | Mediation session with UCC re: BSA assets. | L Baccash | 1.60 | 1,600.00 |
| 23 November 2020 | Telephone call with M. Andolina, B. Warner, R. Ringer and N. Hamerman re: case status and next steps on various pending matters, including mediation (0.5); telephone call with J. Boelter, M. Andolina, J. Stang re: various pending matters and mediation sessions (1.0). | M Linder | 1.50 | 1,432.50 |
| 23 November 2020 | Videoconference with J. Boelter, M. Andolina and B. Whittman re: mediation sessions on BSA and local council assets (0.9); mediation videoconference with J. Boelter, M. Andolina, L. Baccash, B. Warner, B. Whittman, R. Ringer and other UCC advisors re: BSA assets (1.7); follow-up call with T. Gallagher re: related | M Linder | 2.80 | 2,674.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | issues (0.2). | | | |
| 23 November 2020 | Attend UCC mediation session with A&M (partial),J. Boelter, M. Andolina, M. Linder, L. Baccash, mediators, R. Ringer, N. Hamerman, T. Mayer, B. Whittman, C. Binggeli. | B Warner | 1.00 | 885.00 |
| 24 November 2020 | Attend mediation session (2.0); call with P. Finn (0.5). | J Boelter | 2.50 | 3,187.50 |
| 24 November 2020 | Prepare for and attend mediation session re: Local Counsel assets and follow-up emails and phone conference re: same. | M Andolina | 2.50 | 2,750.00 |
| 24 November 2020 | Participate in call with mediators, Coalition, Ad Hoc Local Councils and TCC re: local council assets. | L Baccash | 1.50 | 1,500.00 |
| 24 November 2020 | Mediation videoconference re: local council assets. | M Linder | 1.70 | 1,623.50 |
| 24 November 2020 | Attend mediation session (partial). | B Warner | 0.80 | 708.00 |
| 25 November 2020 | Email to mediation parties re: abuse claims data standardization fields. | M Linder | 0.20 | 191.00 |
| 27 November 2020 | Prepare for and attend mediation session and follow-up emails re: same. | M Andolina | 1.20 | 1,320.00 |
| 27 November 2020 | Videoconference with mediators and M. Andolina re: strategic considerations, recent developments and next steps. | M Linder | 1.00 | 955.00 |
| 28 November 2020 | Telephone call with M. Andolina, B. Warner, D. Evans and M. Murray re: presentation materials for 11/30 mediation session and revised standardization fields (0.6); review and finalize same and email to mediation parties re: same (0.3); emails with J. Lucas and D. Evans re: distribution of standardized data (0.2). | M Linder | 1.10 | 1,050.50 |
| 28 November 2020 | Emails with D. Evans, M. Murray, M. Andolina and M. Linder re: presentation (0.2); call with D. Evans, M. Murray, M. Andolina and M. Linder on same (0.6). | B Warner | 0.80 | 708.00 |
| 29 November 2020 | Emails with BSA team and M. Murray and D. Evans in advance of mediation session on 11/30. | M Andolina | 1.00 | 1,100.00 |
| 29 November 2020 | Emails with J. Boelter, B. Warner and mediators re: 11/30 mediation with mediation party. | M Linder | 0.20 | 191.00 |
| 30 November 2020 | Attend mediation session (2.0); attend additional mediation session (2.0); attend follow-up call re: mediation session with A&M (0.5); review draft presentation and comment on same (1.0). | J Boelter | 5.50 | 7,012.50 |
| 30 November 2020 | Call with M. Linder re: issues in mediation. | A Hammond | 0.90 | 1,102.50 |
| 30 November 2020 | Prepare for and attend mediation session re: Bates White update (2.5); attend mediation session re: BSA | M Andolina | 5.50 | 6,050.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | assets (1.5); follow-up sessions with mediators and emails with BSA and A & M team re: same (1.5). | | | |
| 30 November 2020 | Participate in call with mediators re: Bates White claim information. | L Baccash | 1.50 | 1,500.00 |
| 30 November 2020 | Videoconference with mediation parties re: Bates White preliminary abuse claims analysis (2.2); follow-up videoconference with mediators, J. Boelter and M. Andolina re: strategic issues (0.5); mediation videoconference with J. Boelter, M. Andolina, B. Whittman, B. Warner, and mediation party principals and representatives re: BSA national assets (1.6). | M Linder | 4.30 | 4,106.50 |
| 30 November 2020 | Attend mediation session re: claims data (2.3); attend Hartford mediation session (1.5). | B Warner | 3.80 | 3,363.00 |
| **SUBTOTAL: Mediation** | | | **100.00** | **109,338.50** |
| **TOTAL** | | | **1,445.90** | **1,332,752.50** |