# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

|                      |        |
|----------------------|--------|
| October 31, 2020     |        |
| Invoice              | 126536 |
| Client               | 85353  |
| Matter               | 00002  |
|                      | **JIS** |

RE: Tort Claimants' Committee

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  10/31/2020

| | |
|---|---|
| FEES | $666,283.50 |
| EXPENSES | $19,826.31 |
| **TOTAL CURRENT CHARGES** | **$686,109.81** |
| **BALANCE FORWARD** | **$1,799,456.13** |
| **TOTAL BALANCE DUE** | **$2,485,565.94** |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 0.10 | $42.50 |
| BEL | Levine, Beth E. | Counsel | 825.00 | 18.70 | $15,427.50 |
| BMM | Michael  , Brittany M. | Counsel | 650.00 | 8.40 | $5,460.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 395.00 | 0.30 | $118.50 |
| CHM | Mackle, Cia H. | Counsel | 675.00 | 49.40 | $33,345.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 8.40 | $2,940.00 |
| DGP | Parker, Daryl G. | Counsel | 995.00 | 32.30 | $32,138.50 |
| GNB | Brown, Gillian N. | Counsel | 795.00 | 17.70 | $14,071.50 |
| HCK | Kevane, Henry C. | Partner | 1075.00 | 7.10 | $7,632.50 |
| HRW | Winograd , Hayley  R. | Associate | 625.00 | 9.30 | $5,812.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 1025.00 | 49.50 | $50,737.50 |
| JAM | Morris, John A. | Partner | 1075.00 | 35.10 | $37,732.50 |
| JEO | O'Neill, James E. | Partner | 925.00 | 17.90 | $16,557.50 |
| JIS | Stang, James I. | Partner | 1195.00 | 96.10 | $114,839.50 |
| JSP | Pomerantz, Jason S. | Partner | 850.00 | 108.90 | $92,565.00 |
| JWL | Lucas, John W. | Partner | 825.00 | 154.20 | $127,215.00 |
| KBD | Dine, Karen  B. | Counsel | 1075.00 | 8.60 | $9,245.00 |
| KHB | Brown, Kenneth H. | Partner | 995.00 | 6.70 | $6,666.50 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 19.80 | $8,415.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 6.90 | $2,415.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 3.50 | $1,575.00 |
| LFC | Cantor, Linda F. | Partner | 1075.00 | 1.80 | $1,935.00 |
| MBL | Litvak, Maxim B. | Partner | 950.00 | 9.10 | $8,645.00 |
| MFC | Caloway, Mary F. | Counsel | 995.00 | 11.20 | $11,144.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 425.00 | 12.70 | $5,397.50 |
| RBO | Orgel, Robert B. | Partner | 1145.00 | 14.50 | $16,602.50 |
| RJG | Gruber, Richard J. | Counsel | 1125.00 | 9.60 | $10,800.00 |
| RMS | Saunders, Robert M. | Counsel | 825.00 | 31.90 | $26,317.50 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 350.00 | 1.40 | $490.00 |
| | | | | 751.10 | $666,283.50 |

Pachulski Stang Ziehl & Jones LLP

Page:        3

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 122.50 | $114,228.50 |
| BL | Bankruptcy Litigation [L430] | 343.70 | $286,088.50 |
| CA | Case Administration [B110] | 21.60 | $9,475.00 |
| CO | Claims Admin/Objections[B310] | 66.90 | $58,084.00 |
| CP | Compensation Prof. [B160] | 2.60 | $1,905.00 |
| CPO | Comp. of Prof./Others | 1.30 | $652.50 |
| FN | Financing [B230] | 27.10 | $27,436.00 |
| GC | General Creditors Comm. [B150] | 79.40 | $83,379.50 |
| H | Hearings | 25.50 | $25,233.50 |
| IC | Insurance Coverage | 23.40 | $23,749.50 |
| ME | Mediation | 21.40 | $22,573.00 |
| PD | Plan & Disclosure Stmt. [B320] | 1.30 | $1,351.50 |
| RPO | Ret. of Prof./Other | 10.20 | $8,106.00 |
| SL | Stay Litigation [B140] | 4.20 | $4,021.00 |
| | | 751.10 | $666,283.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    4

Invoice 126536

October 31, 2020

## Summary of Expenses

| Description | Amount |
|---|---|
| Auto Travel Expense [E109] | $48.88 |
| Bloomberg | $150.80 |
| Working Meals [E111] | $58.33 |
| Conference Call [E105] | $818.78 |
| Delivery/Courier Service | $20.00 |
| Federal Express [E108] | $2,528.22 |
| Lexis/Nexis- Legal Research [E | $466.61 |
| Outside Services | $13,570.24 |
| Pacer - Court Research | $233.80 |
| Postage [E108] | $305.30 |
| Reproduction Expense [E101] | $293.70 |
| Reproduction/ Scan Copy | $757.70 |
| Research [E106] | $573.95 |
| | $19,826.31 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    5

Invoice 126536

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2020 | RBO | AA | Send query to K. Brown (.3) and review files to help devise plan regarding litigation and documents for BSA restricted property with suggested plan (1.6) | 1.90 | 1145.00 | $2,175.50 |
| 10/01/2020 | RJG | AA | Review files relating to the New York Area real properties to be appraised for Committee. | 2.40 | 1125.00 | $2,700.00 |
| 10/01/2020 | DGP | AA | Preliminary review of new documents received from Mr. Babcock re (1) the Baiting Hollow (Suffolk Council LC_404) and the Wakpominee, Bedfor and Rotary (Twin Rivers Council LC_364) properties and (2) Barton and Tuscarora (Baden Powell Council LC_368) and Schiff and Onteora  (Theodore Roosevelt Council LC_386) properties. | 1.90 | 995.00 | $1,890.50 |
| 10/02/2020 | RBO | AA | Review Kenneth H. Brown response regarding restricted asset call and reply (.1); analyze Kenneth H. Brown litigation plan (1.1) | 1.20 | 1145.00 | $1,374.00 |
| 10/02/2020 | DGP | AA | Analyze documents re Minsi Trails Council properties. | 1.10 | 995.00 | $1,094.50 |
| 10/03/2020 | JSP | AA | Email to W. Manuel regarding Andrew Jackson document production | 0.10 | 850.00 | $85.00 |
| 10/03/2020 | DGP | AA | Analyze potential restrictive documents re Trexler Scout Reservation, Minsi Trails Council (LC_502) (1.2 ); read and consider e-mail from First American re estimate for title search for Ten Mile River Camp and attached preliminary title report for mortgage to Wells Fargo Bank (.3); prepare e-mail to Messrs. Stang, Pomerantz and Gruber re same.  (0.6) | 2.10 | 995.00 | $2,089.50 |
| 10/04/2020 | RJG | AA | Emails with Daryl G. Parker regarding title searches and review materials provided by First American. | 0.40 | 1125.00 | $450.00 |
| 10/04/2020 | DGP | AA | Respond to e-mail from Mr. Stang re identity of morgagor under mortgage by Greater New York Council of Ten Mile River Camp to Wells Fargo Bank. | 0.20 | 995.00 | $199.00 |
| 10/05/2020 | KHB | AA | Call with R. Orgel re issues concerning BSA's purportedly restricted assets (.3); email to R. Orgel re litigation strategy (.3); consider litigation strategy and review authorities re same (1.9). | 2.50 | 995.00 | $2,487.50 |
| 10/05/2020 | RBO | AA | Telephone conference with Kenneth H. Brown regarding litigation plan | 0.30 | 1145.00 | $343.50 |
| 10/05/2020 | RJG | AA | Follow-up with H. Bordwin to coordinate to collaborate in appraisal process. | 0.20 | 1125.00 | $225.00 |
| 10/05/2020 | RJG | AA | Prepare for  (.1); and have call with Daryl G. Parker | 0.40 | 1125.00 | $450.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 6

BSA - Committee

Invoice 126536

85353   - 00002

October 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding status of review of New York Area real estate documents (.3). | | | |
| 10/05/2020 | JSP | AA | Review charts/notes/correspondence regarding BSA production of Local Council related documents | 1.60 | 850.00 | $1,360.00 |
| 10/05/2020 | DGP | AA | Review recorded documents for Trexler Scout Reservation (LC_502-Minsi Trails Council) re restrictions on transfer, use, etc. (1.4); and call with R. Gruber re N.Y. documents (.3) | 1.70 | 995.00 | $1,691.50 |
| 10/05/2020 | JWL | AA | Review emails from property evaluation consultant and next steps (.2) | 0.20 | 825.00 | $165.00 |
| 10/06/2020 | JIS | AA | Call Bordwin re status of valuation/timeline. | 0.10 | 1195.00 | $119.50 |
| 10/06/2020 | KHB | AA | Review authorities re challenging debtor's claims of restricted assets. | 0.20 | 995.00 | $199.00 |
| 10/06/2020 | JSP | AA | Emails with PSZJ asset team regarding restricted asset issues | 0.50 | 850.00 | $425.00 |
| 10/06/2020 | DGP | AA | Continued analysis of Trexler Scout Reservation recorded documents re possible restrictions (Minsi Trails Council LC_502) (1.4); analysis of Minsi Camp recorded documents re possible restrictions (Minsi Trails Council) (1.3); begin analysis of Mid-America Council (LC_326) recorded documents re possible restrictions (Covered Wagon Scout Reservation, Little Sioux Scout Ranch, Durham Scout Center) (0.4) | 3.10 | 995.00 | $3,084.50 |
| 10/07/2020 | JIS | AA | Email to M. Andolina regarding title reports and discovery. | 0.10 | 1195.00 | $119.50 |
| 10/07/2020 | JIS | AA | Call with BRG and PSZJ team regarding legal and value issues related to local council assets.  (partial calls) | 0.70 | 1195.00 | $836.50 |
| 10/07/2020 | RBO | AA | Telephone conference with Richard J. Gruber regarding property restrictions | 0.20 | 1145.00 | $229.00 |
| 10/07/2020 | RBO | AA | Review Kenneth H. Brown message regarding assets and respond | 0.10 | 1145.00 | $114.50 |
| 10/07/2020 | RBO | AA | Review message regarding call with Babcock and Robert M. Saunders and respond | 0.10 | 1145.00 | $114.50 |
| 10/07/2020 | RBO | AA | Join call with BRG and PSZJ Team regarding local council asset evaluation. | 0.80 | 1145.00 | $916.00 |
| 10/07/2020 | RJG | AA | call with R. Orgel re transfer restrictions | 0.20 | 1125.00 | $225.00 |
| 10/07/2020 | JSP | AA | Review correspondence from PSZJ asset team regarding restricted asset issues | 0.60 | 850.00 | $510.00 |
| 10/07/2020 | JSP | AA | Participate on call with BRG and PSZJ team regarding restricted asset analysis | 0.80 | 850.00 | $680.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2020 | DGP | AA | Continued analysis of Minsi Trails Council (LC_502) Minsi Camp recorded documents re restrictions on transfer, use, etc. (0.6); Analyze Mid-America Council (LC_326) (Covered Wagon Scout Reservation, Little Sioux Scout Ranch, Durham Scout Center, Camp Wa-Kon-Da) recorded documents re restrictions on transfer, use, etc. (1.6); analyze (a) Suffolk County Council (LC_404) (Baiting Hollow, camp and office) and Twin Rivers Council (LC_364) (Wakpomina, Beford and Rotary Camps, Council office) recorded documents re restrictions on transfer, use, etc. (0.9); Weekly conference call re status with Messrs. Babcock, Stang, Pomerantz, Lucas, Gruber re asset restrictions (0.8); on-line research re 1984 Palisades Interstate Commission v. BSA lawsuit re Alpine property (0.7). | 4.60 | 995.00 | $4,577.00 |
| 10/07/2020 | JWL | AA | Follow up emails to BSA regarding Sea Base appraisal (.2); call with M. Linder counsel regarding the same (.4); call with BRG, J. Stang, R. Gruber, D. Palmer, and J. Pomerantz regarding property restriction issues (.8) | 1.40 | 825.00 | $1,155.00 |
| 10/08/2020 | KHB | AA | Telephone calls (2x) with Rob Orgel re complaint challenging restricted status of assets (.9); review BRG analysis re same (.5). | 1.40 | 995.00 | $1,393.00 |
| 10/08/2020 | RBO | AA | Review BRG analysis for transfer issues (.4); Telephone conference with Kenneth H. Brown regarding same (.5); and telephone conference with Kenneth H. Brown regarding under seal or alternatives (.4) | 1.30 | 1145.00 | $1,488.50 |
| 10/08/2020 | RJG | AA | Work on issues relating to rule Alpine restrictions. | 1.80 | 1125.00 | $2,025.00 |
| 10/08/2020 | JSP | AA | Review correspondence from M. Babcock regarding camp assessments | 0.10 | 850.00 | $85.00 |
| 10/08/2020 | LAF | AA | Legal research re: NJ statutes effective date. | 1.10 | 450.00 | $495.00 |
| 10/09/2020 | KHB | AA | Review email from R. Orgel re complaint challenging restricted designations. | 0.10 | 995.00 | $99.50 |
| 10/09/2020 | RBO | AA | Email to Ira D. Kharasch regarding BSA task handling | 0.20 | 1145.00 | $229.00 |
| 10/09/2020 | RBO | AA | Email to Beth E. Levine regarding tasks in BSA (.2); Telephone conference with Beth E. Levine regarding declaratory relief research (.1) | 0.30 | 1145.00 | $343.50 |
| 10/09/2020 | RJG | AA | Review Alpine Deed and research restrictions. | 1.10 | 1125.00 | $1,237.50 |
| 10/09/2020 | DGP | AA | Legal research re litigation between BSA and Palisades Interstate Park Commission re transfer of | 0.30 | 995.00 | $298.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | portion of Alpine property. | | | |
| 10/11/2020 | RBO | AA | Preparation of summary to Beth E. Levine regarding task for declaratory relief research (.9); Preparation of messages with relevant documents to Beth E. Levine (.2); Review Beth's query and respond (.1) | 1.20 | 1145.00 | $1,374.00 |
| 10/12/2020 | RMS | AA | Email exchange with Robert B. Orgel regarding restricted gifts analysis | 0.20 | 825.00 | $165.00 |
| 10/12/2020 | RMS | AA | Email exchange with Matt Babcock of BRG regarding restricted gifts analysis | 0.10 | 825.00 | $82.50 |
| 10/12/2020 | JSP | AA | Review correspondence from Babcock regarding restricted assets | 0.20 | 850.00 | $170.00 |
| 10/12/2020 | JWL | AA | Review Mid-America property transfer letter and claims database regarding same (.4) | 0.40 | 825.00 | $330.00 |
| 10/13/2020 | RBO | AA | Review BRG appendix in preparation for call (.7); joined call with Mat Babcock and Robert M. Saunders regarding document and fact review (.6) | 1.30 | 1145.00 | $1,488.50 |
| 10/13/2020 | RJG | AA | Participate in call with H. Bordwin, C. Maloney, T. Neilson, Matt Babcock, J. Pomerantz and Daryl G. Parker regarding Keen-Summit valuation process. | 0.80 | 1125.00 | $900.00 |
| 10/13/2020 | RMS | AA | Conference call with Matt Babcock and Robert B. Orgel regarding restricted gifts analysis | 0.60 | 825.00 | $495.00 |
| 10/13/2020 | BEL | AA | Review background material re declaration relief issues. | 0.90 | 825.00 | $742.50 |
| 10/13/2020 | JSP | AA | Email to S. Hogan and R. Freeman regarding Mid-America document production | 0.60 | 850.00 | $510.00 |
| 10/13/2020 | JSP | AA | Participate on call with PSZJ group (including Keen and BRG)  regarding real property appraisals | 0.80 | 850.00 | $680.00 |
| 10/13/2020 | DGP | AA | Conference call with Messrs.  Bordwin and Mahoney of Keen-Summit, Mr. Babcock of BRG, Messrs. Pomerantz and Gruber of PSZJ re valuation of BSA properties, particularly Greater New York Council property. | 0.80 | 995.00 | $796.00 |
| 10/14/2020 | KHB | AA | Emails with Matt Babcock re tracing issues (.5); locate and analyze authorities re same (.5). | 1.00 | 995.00 | $995.00 |
| 10/14/2020 | RBO | AA | Review Babcock and Robert M. Saunders messages regarding document review | 0.10 | 1145.00 | $114.50 |
| 10/14/2020 | RMS | AA | Zoom call with M. Babcock regarding restricted gifts analysis | 1.50 | 825.00 | $1,237.50 |
| 10/14/2020 | RMS | AA | Email exchange with M. Babcock regarding restricted gifts analysis | 0.40 | 825.00 | $330.00 |
| 10/14/2020 | RMS | AA | Work on restricted gifts analysis | 4.50 | 825.00 | $3,712.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:      9

Invoice 126536

October 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2020 | RMS | AA | Prepare for call with M. Babcock re BSA restricted documents | 0.40 | 825.00 | $330.00 |
| 10/14/2020 | RMS | AA | Email to M. Babcock regarding restricted gifts analysis | 0.10 | 825.00 | $82.50 |
| 10/14/2020 | JSP | AA | Review certain documents produced by Ad Hoc Local Councils | 2.60 | 850.00 | $2,210.00 |
| 10/14/2020 | DGP | AA | Analyze and consider preliminary title report for Ten Mile River Camp, Greater New York Council, appraisals for Minsi Trails Council, LC_502,office and Camp Minsi. | 0.90 | 995.00 | $895.50 |
| 10/15/2020 | KHB | AA | Email with R. Orgel re complaint to challenge restricted designation. | 0.10 | 995.00 | $99.50 |
| 10/15/2020 | RMS | AA | Telephone conference with M. Babcock regarding restricted gifts | 0.10 | 825.00 | $82.50 |
| 10/15/2020 | RMS | AA | Work on restricted gifts analysis | 2.50 | 825.00 | $2,062.50 |
| 10/15/2020 | RMS | AA | Prepare email to Robert B. Orgel regarding restricted gifts | 0.50 | 825.00 | $412.50 |
| 10/15/2020 | RMS | AA | Further email exchange with Robert B. Orgel regarding restricted gifts | 0.20 | 825.00 | $165.00 |
| 10/15/2020 | DGP | AA | Legal Research re effect of NJ and NY Rule Against Perpetuities on creditors' rights. | 0.80 | 995.00 | $796.00 |
| 10/16/2020 | RMS | AA | Telephone conferences with M. Babcock regarding restricted gifts | 0.40 | 825.00 | $330.00 |
| 10/16/2020 | RMS | AA | Email exchange with M. Babcock regarding restricted gifts | 0.20 | 825.00 | $165.00 |
| 10/16/2020 | RMS | AA | Work on restricted gifts analysis | 3.90 | 825.00 | $3,217.50 |
| 10/16/2020 | RMS | AA | Emails with Robert B. Orgel regarding restricted gifts | 0.10 | 825.00 | $82.50 |
| 10/16/2020 | RMS | AA | Prepare email to Beth E. Levine regarding complaint and restricted gifts | 0.40 | 825.00 | $330.00 |
| 10/16/2020 | BEL | AA | Telephone conference with R. Saunders regarding restrictions research. | 0.30 | 825.00 | $247.50 |
| 10/16/2020 | LAF | AA | Legal reearch re: Historical version of New Jersey law. | 0.60 | 450.00 | $270.00 |
| 10/16/2020 | JWL | AA | Attend local council working group meeting (1.0); emails to J. Stang regarding Greater New York Local Council (.3) | 1.30 | 825.00 | $1,072.50 |
| 10/17/2020 | RMS | AA | Email exchange with Beth E. Levine regarding restricted gifts chart | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    10

Invoice 126536

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2020 | RMS | AA | Work on restricted gifts analysis | 2.60 | 825.00 | $2,145.00 |
| 10/18/2020 | RJG | AA | Review materials from L. Forrester re research issues relating to New Jersey property restriction. | 1.20 | 1125.00 | $1,350.00 |
| 10/18/2020 | RMS | AA | Work on restricted gifts analysis (3.9); call with B. Levine re same (.3) | 4.20 | 825.00 | $3,465.00 |
| 10/18/2020 | DGP | AA | Legal research re application of transfer restrictions in indenture of Alpine NJ property. | 1.60 | 995.00 | $1,592.00 |
| 10/19/2020 | RBO | AA | Review Beth E. Levine message and respond regarding property pleading | 0.10 | 1145.00 | $114.50 |
| 10/19/2020 | RMS | AA | Work on restricted gifts review | 1.00 | 825.00 | $825.00 |
| 10/19/2020 | RMS | AA | Email exchange with Robert B. Orgel regarding restricted gifts | 0.20 | 825.00 | $165.00 |
| 10/19/2020 | RMS | AA | Email exchange with M. Babcock regarding restricted gifts | 0.20 | 825.00 | $165.00 |
| 10/19/2020 | RMS | AA | Email exchange with Beth E. Levine regarding restricted gifts | 0.20 | 825.00 | $165.00 |
| 10/19/2020 | BEL | AA | Review and analyze materials regarding BSA assets for complaint. | 4.90 | 825.00 | $4,042.50 |
| 10/19/2020 | DGP | AA | Continued legal research re application of transfer restrictions in indenture of Alpine NJ property. | 2.60 | 995.00 | $2,587.00 |
| 10/20/2020 | JIS | AA | Call Bordwin regarding real property valuation. | 0.20 | 1195.00 | $239.00 |
| 10/20/2020 | KHB | AA | Call with R. Orgel re challenging restricted designations and tracing issues. | 0.60 | 995.00 | $597.00 |
| 10/20/2020 | RBO | AA | Telephone conference with Beth E. Levine (.2) regarding identification of restricted assets; Review Robert M. Saunders draft analysis of 6 items (.2); Telephone conference with Kenneth H. Brown regarding tracing issues (.6); Telephone conference with Robert M. Saunders regarding item analysis (.4); Preparation of message to James I. Stang regarding research boundaries (.2); Preparation of message to Robert M. Saunders regarding needed analyses (.3) | 1.90 | 1145.00 | $2,175.50 |
| 10/20/2020 | RMS | AA | Work on restricted gifts analysis | 2.60 | 825.00 | $2,145.00 |
| 10/20/2020 | RMS | AA | Voicemail M. Babcock regarding restricted gifts | 0.10 | 825.00 | $82.50 |
| 10/20/2020 | RMS | AA | Call with Robert B. Orgel regarding restricted gifts | 0.40 | 825.00 | $330.00 |
| 10/20/2020 | BEL | AA | Analysis of BSA assets. | 0.80 | 825.00 | $660.00 |
| 10/20/2020 | BEL | AA | Telephone conference with Robert B. Orgel regarding draft complaint re JPM. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    11
Invoice 126536
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2020 | LAF | AA | Legal research re: NJ statute history. | 1.00 | 450.00 | $450.00 |
| 10/20/2020 | DGP | AA | Continued research and consideration of effect of Trustee restrictions in Camp property. | 3.10 | 995.00 | $3,084.50 |
| 10/20/2020 | JWL | AA | Review email from R. Gruber regarding asset restriction issues (.2) | 0.20 | 825.00 | $165.00 |
| 10/21/2020 | JIS | AA | Call regarding property restriction review (partial call). | 0.30 | 1195.00 | $358.50 |
| 10/21/2020 | RJG | AA | Participate in PSZJ team call regarding valuation of real property. | 0.60 | 1125.00 | $675.00 |
| 10/21/2020 | RMS | AA | Work on restricted gifts analysis | 1.40 | 825.00 | $1,155.00 |
| 10/21/2020 | RMS | AA | Email exchange with M. Babcock regarding restricted gifts | 0.20 | 825.00 | $165.00 |
| 10/21/2020 | BEL | AA | Draft complaint re asset restriction. | 3.80 | 825.00 | $3,135.00 |
| 10/21/2020 | JSP | AA | Participate on PSZJ team call regarding real estate issues | 0.60 | 850.00 | $510.00 |
| 10/21/2020 | DGP | AA | Continued research re laws regarding enforceability of alienation restraint applied to Alpine Camp property. | 1.60 | 995.00 | $1,592.00 |
| 10/22/2020 | JIS | AA | Call Matt Babcock regarding local council appraisals. | 0.20 | 1195.00 | $239.00 |
| 10/22/2020 | RMS | AA | Telephone conference with M. Babcock regarding restricted gifts | 0.40 | 825.00 | $330.00 |
| 10/22/2020 | RMS | AA | Review index regarding restricted gifts | 0.20 | 825.00 | $165.00 |
| 10/22/2020 | RMS | AA | Drafted detailed email to Robert B. Orgel regarding restricted gifts index | 0.30 | 825.00 | $247.50 |
| 10/22/2020 | BEL | AA | Draft complaint re asset restriction. | 2.20 | 825.00 | $1,815.00 |
| 10/22/2020 | BEL | AA | Draft complaint re asset restriction. | 0.90 | 825.00 | $742.50 |
| 10/22/2020 | DGP | AA | Continued research re New Jersey law regarding transfer restrictions as applied to Alpine Camp property. | 0.70 | 995.00 | $696.50 |
| 10/23/2020 | RBO | AA | Telephone conference with Robert M. Saunders regarding review of documents regarding assets | 0.40 | 1145.00 | $458.00 |
| 10/23/2020 | RBO | AA | Review Beth E. Levine message regarding a pleading queries (.1); Preparation of recommendations to Beth E. Levine (.4) | 0.50 | 1145.00 | $572.50 |
| 10/23/2020 | RBO | AA | Review James I. Stang message and respond regarding project limits | 0.10 | 1145.00 | $114.50 |
| 10/23/2020 | RJG | AA | Research exceptions to transfer restrictions under N. J. law. | 0.50 | 1125.00 | $562.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2020 | RMS | AA | Telephone conference with M. Babcock regarding restricted gifts | 0.40 | 825.00 | $330.00 |
| 10/23/2020 | RMS | AA | Telephone conference with Robert B. Orgel regarding restricted gifts | 0.40 | 825.00 | $330.00 |
| 10/23/2020 | DGP | AA | Continued research re New Jersey transfer restrictions as applied to Alpine Camp property. | 0.80 | 995.00 | $796.00 |
| 10/24/2020 | DGP | AA | Legal research re New Jersey law on execution of judgment against real property (re Camp Alpine) (.8); research re Palisades Interstate Park Commission v. Greater New York Councils (.6) | 1.40 | 995.00 | $1,393.00 |
| 10/28/2020 | RBO | AA | Review Robert M. Saunders query regarding property documents review (.1) and respond with suggestions and answers (.3); Review Robert M. Saunders reply and respond to him (.1) | 0.50 | 1145.00 | $572.50 |
| 10/29/2020 | RMS | AA | Work on restricted gifts review | 0.80 | 825.00 | $660.00 |
| 10/29/2020 | RMS | AA | Email exchange with Robert B. Orgel regarding restricted gifts review | 0.10 | 825.00 | $82.50 |
| 10/30/2020 | DGP | AA | Read and consider e-mail from First American Title re title report on Alpine Camp property (.10; prepare and send e-mail to First American re additional documents (.2); preliminary review of First American title documents re Camp Alpine re Rule Against Perpetuities, restrictions on transfer/use. (1.3). | 1.60 | 995.00 | $1,592.00 |
| 10/31/2020 | DGP | AA | Continue analysis of First American title documents re Camp Alpine re restrictions on transfer/use | 1.40 | 995.00 | $1,393.00 |
| | | | | **122.50** | | **$114,228.50** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/02/2020 | CHM | BL | Prepare email to J. Pomerantz re meet and confer chart. | 0.20 | 675.00 | $135.00 |
| 09/06/2020 | CHM | BL | Draft reconciliations of document responses from local council committee members (10.4); and email J. Pomerantz re same (.2). | 10.60 | 675.00 | $7,155.00 |
| 09/07/2020 | CHM | BL | Email BSA reconciliations to J. Pomerantz. | 0.10 | 675.00 | $67.50 |
| 09/08/2020 | CHM | BL | Draft additional document production reconciliations re Crossroads, New York and Grand Canyon and email same to J. Pomerantz. | 4.50 | 675.00 | $3,037.50 |
| 09/09/2020 | CHM | BL | Reconcile document productions of Mid America and Andrew Jackson local councils and prepare summary charts and missing information list re same. | 3.50 | 675.00 | $2,362.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    13

Invoice 126536

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2020 | CHM | BL | Reconcile document production of Minsi Trail and update Atlanta reconciliation and prepare summary charts and missing information list re same. | 2.80 | 675.00 | $1,890.00 |
| 09/11/2020 | CHM | BL | Email J. Pomerantz re updated Atlanta reconciliation. | 0.10 | 675.00 | $67.50 |
| 09/11/2020 | CHM | BL | Review email from J. Morris and reply. | 0.10 | 675.00 | $67.50 |
| 09/13/2020 | CHM | BL | Draft revised analysis re local council document reconciliations and missing documents lists; email same to J. Pomerantz. | 2.20 | 675.00 | $1,485.00 |
| 09/16/2020 | CHM | BL | Review New York local council production reconciliation and email J. Pomerantz re same. | 0.20 | 675.00 | $135.00 |
| 09/19/2020 | CHM | BL | Begin drafting 2004 motion. | 4.00 | 675.00 | $2,700.00 |
| 09/20/2020 | CHM | BL | Preparation of 2004 motion (6.1); and email same to J. Pomerantz (.4). | 6.50 | 675.00 | $4,387.50 |
| 10/01/2020 | JSP | BL | Correspondence from C. Kaup regarding supplemental document production - Grand Canyon | 0.10 | 850.00 | $85.00 |
| 10/01/2020 | JSP | BL | Confer with M. Babcock and J. Morris regarding report (Ad Hoc Local Council Document Production) for Local Council Working Group | 0.20 | 850.00 | $170.00 |
| 10/01/2020 | JSP | BL | Review/revise report (Ad Hoc Local Council Document Production) for Local Council Working Group | 0.90 | 850.00 | $765.00 |
| 10/01/2020 | JSP | BL | Correspondence from J. Amala regarding 2004 motion | 0.10 | 850.00 | $85.00 |
| 10/01/2020 | JSP | BL | Correspondence to/from N. Hadaghian regarding document production - Greater New York Local Council | 0.30 | 850.00 | $255.00 |
| 10/01/2020 | JAM | BL | Analyze ?scorecard? prepared for Local Council compliance with TCC?s informal discovery demands (0.6). | 0.60 | 1075.00 | $645.00 |
| 10/02/2020 | JIS | BL | Call John Lucas regarding outcome of Rule 2004 meet and confer with BSA and ADLC Committee. | 0.10 | 1195.00 | $119.50 |
| 10/02/2020 | JSP | BL | Confer with M. Babcock regarding report for Local Council Working Group | 0.20 | 850.00 | $170.00 |
| 10/02/2020 | JSP | BL | Prepare follow up questions to Ad Hoc Local Council members | 0.90 | 850.00 | $765.00 |
| 10/02/2020 | JSP | BL | Work on follow  up questions for BSA concerning producing documents related to local councils | 0.40 | 850.00 | $340.00 |
| 10/02/2020 | JSP | BL | Correspondence to/from C. Kaup regarding document production - Grand Canyon Local Council | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2020 | JSP | BL | Correspondence regarding Greater New York Local Council document production (N. Hadaghian and M. Babcock) | 0.20 | 850.00 | $170.00 |
| 10/02/2020 | JAM | BL | Telephone conference with J. Lucas, R. Ringer, M. Andolina, J. Celentino (others) re: Rule 2004 motion and possible resolutions (0.7). | 0.70 | 1075.00 | $752.50 |
| 10/02/2020 | JWL | BL | Prepare for call wit BSA regarding 2004 motion (.4); attend call with BSA, UCC and Ad hoc local council regarding the same (.7); call with J. Stang re same (.1). | 1.20 | 825.00 | $990.00 |
| 10/03/2020 | JSP | BL | Correspondence to/from W. Sugden regarding Atlanta Local Council document production | 0.10 | 850.00 | $85.00 |
| 10/03/2020 | JSP | BL | Correspondence regarding Local Councils - restricted assets | 0.40 | 850.00 | $340.00 |
| 10/03/2020 | JSP | BL | Review correspondence from M. Babcock regarding Local Councils document production and issues concerning same | 0.60 | 850.00 | $510.00 |
| 10/03/2020 | JSP | BL | Correspondence to S. Hogan regarding Mid-America document production | 0.10 | 850.00 | $85.00 |
| 10/03/2020 | JSP | BL | Correspondence to M. Crandley regarding Crossroads document production | 0.20 | 850.00 | $170.00 |
| 10/04/2020 | JEO | BL | Email exchange with PSZJ team re 2004 Motion | 0.40 | 925.00 | $370.00 |
| 10/04/2020 | JSP | BL | Correspondence regarding 2004 motion | 0.40 | 850.00 | $340.00 |
| 10/04/2020 | JSP | BL | Correspondence regarding restricted asset analysis | 0.30 | 850.00 | $255.00 |
| 10/04/2020 | JSP | BL | Correspondence from W. Manuel regarding Andrew Jackson document production | 0.10 | 850.00 | $85.00 |
| 10/04/2020 | JSP | BL | Review status of document production regarding Ad Hoc Local Councils supplemental document production | 0.70 | 850.00 | $595.00 |
| 10/04/2020 | JWL | BL | Respond to emails from Local Councils regarding objection deadline for 2004 motion (.1); call with Ten Circle Council regarding same (.1); email to J. Morris regarding objection deadlines for 2004 motion (.2) | 0.40 | 825.00 | $330.00 |
| 10/05/2020 | JSP | BL | Correspondence from M. Babcock regarding Local Council discovery issues | 0.90 | 850.00 | $765.00 |
| 10/05/2020 | JSP | BL | Correspondence to/from M. Chehi regarding Minsi Trails document production | 0.10 | 850.00 | $85.00 |
| 10/05/2020 | JSP | BL | Correspondence to/from M. Candley regarding Crossroads of America document production | 0.70 | 850.00 | $595.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    15
BSA - Committee

Invoice 126536
85353    - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2020 | JSP | BL | Correspondence to K. Basaria regarding Minsi Trails document production | 0.10 | 850.00 | $85.00 |
| 10/05/2020 | JSP | BL | Correspondence to/from S. Hogan and R. Freeman regarding Mid-America document production | 0.40 | 850.00 | $340.00 |
| 10/05/2020 | JAM | BL | Telephone conference with J. Stang, J. Lucas re: Rule 2004 motion and discovery (0.2); telephone conference with J. Lucas re: attorney acknowledgment motion (0.1). | 0.30 | 1075.00 | $322.50 |
| 10/05/2020 | JWL | BL | Call with O. Carpio regarding response chart to 2004 (.2); telephone call with J.Stang and J. Morris re 2004 (.2); call with J. Morris re acknowledgement (.1) | 0.50 | 825.00 | $412.50 |
| 10/05/2020 | JWL | BL | Review stipulation from BSA regarding 2004 motion (.2) | 0.20 | 825.00 | $165.00 |
| 10/06/2020 | JIS | BL | Review emails regarding stipulation for Rule 2004 exam with BSA and 47 councils. | 0.20 | 1195.00 | $239.00 |
| 10/06/2020 | JIS | BL | Call with J. Lucas and J. Morris regarding Rule 2004 issues with Molton. | 0.20 | 1195.00 | $239.00 |
| 10/06/2020 | JSP | BL | Review documents and correspondence from certain Ad Hoc Local Council Committee members | 2.60 | 850.00 | $2,210.00 |
| 10/06/2020 | JAM | BL | Telephone conference with J. Lucas re: Brown Rudnick, attorney signature motion (0.1); telephone conference with J. Lucas re: local council requests for extension of deadline to respond to Rule 2004 motion (0.2); review/revise proposed Stipulation resolving Rule 2004 Motion (0.3); e-mails with J. Stang, J. Lucas re: revisions to proposed Stipulation resolving Rule 2004 Motion (0.2). | 0.80 | 1075.00 | $860.00 |
| 10/06/2020 | JWL | BL | Call with J. Morris regarding Brown Rudnick's request for more time re 2004 motion against local councils (.1); call with Brown Rudnick and J. Stang regarding the same (.2); calls with  counsel to various local council regarding 2004 motion and deadline to respond (.7); draft response to attorney signature motion (2.5); call with J. Morris regarding reply to 2004 motion objections (.2); work on info for response to 2004 objections (1.2) | 4.90 | 825.00 | $4,042.50 |
| 10/07/2020 | JIS | BL | Call with John Lucas and Jason Pomerantz regarding responses to the Rule 2004 exam oppositions. | 0.40 | 1195.00 | $478.00 |
| 10/07/2020 | JIS | BL | Call with Jason Pomerantz regarding motion for extension of time on reply to oppositions on Rule 2004 exam. | 0.10 | 1195.00 | $119.50 |
| 10/07/2020 | JIS | BL | Review amended Rule 2019 exhibit. | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2020 | JIS | BL | Review motion to compel Kosnoff/AVA deposition (.1), mass tort law firms opposition to deposition, Order granting in part/denying in part 2019 motion, supplemental brief in support of 2019 statement, email to state court counsel re status of Motley Rice, Kosnoff motion for protective order, Century motion to compel (.6). | 0.70 | 1195.00 | $836.50 |
| 10/07/2020 | JIS | BL | Call with J. Morris, J. Lucas, J. Pomerantz BSA and local councils ad hoc regarding Rule 2004 exam (.9); follow up call with John Morris re same (.2) and second follow up call re same (.3). | 1.40 | 1195.00 | $1,673.00 |
| 10/07/2020 | JIS | BL | Email to  J. Morris re status of claims against local councils and strategy. | 0.20 | 1195.00 | $239.00 |
| 10/07/2020 | JSP | BL | Call with BSA regarding 2004 motion and responses to same (partial call). | 0.40 | 850.00 | $340.00 |
| 10/07/2020 | JSP | BL | Review responses to 2004 motion (2.1); call with B. Dassa re response chart (.1) | 2.20 | 850.00 | $1,870.00 |
| 10/07/2020 | JSP | BL | Correspondence regarding Mid-America, Atlanta and Andrew Jackson document production (.4); call with J. Stang and J. Lucas re 2004 issues (.4); call with J. Stang re reply for same (.1) | 0.90 | 850.00 | $765.00 |
| 10/07/2020 | BDD | BL | Call with JS Pomerantz re multiple objections to 2004 motion | 0.10 | 425.00 | $42.50 |
| 10/07/2020 | JAM | BL | Review Century motion to compel depositions of Kazonoff and Van Arsdale (0.3); revise proposed Stipulation to resolve Rule 2004 Motion (0.2); e-mail to M. Andolina, J. Boelter, M. Linder, J. Stang, J. Lucas re: revised Stipulation to resolve Rule 2004 Motion (0.6); telephone conference with J. Stang, J. Lucas, M. Andolina, J. Celentino, M. Linder re: possible resolution of Rule 2004 Motion (0.9); telephone conference with J. Stang re: possible resolution of Rule 2004 Motion (0.2); telephone conference with counsel for New Jersey Council re: extension of time (0.1); telephone conference with J. Stang re: strategy for addressing Additional Councils on Rule 2004 Motion (0.3); review objections to Rule 2004 Motion (0.5). | 3.10 | 1075.00 | $3,332.50 |
| 10/07/2020 | JWL | BL | Review Century's motion to compel to compel deposition of Kosnoff and Van Arsdale and related supporting pleadings (.7);  review Kosnoff response regarding same (.4);  review changes to 2004 stipulation with  BSA and Ad Hoc LCs (.2); call with J. Morris, J. Stang, J. Pomerantz and BSA regarding the same (.9); review claims info regarding filed claims against the 2004 targets (1.2); | 6.10 | 825.00 | $5,032.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    17

BSA - Committee

Invoice 126536

85353   - 00002

October 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | draft objection to attorney signature motion (.9); emails to J. Stang and J. Pomerantz regarding reply to 2004 objections (.4); review second amended 2019 documents filed by Brown Rudnick and related responsive pleadings (1.4) |  |  |  |
| 10/08/2020 | JIS | BL | Call John Lucas regarding response to motion for attorney signatures | 0.30 | 1195.00 | $358.50 |
| 10/08/2020 | JIS | BL | Call state court counsel regarding response to attorney signature motion. | 0.20 | 1195.00 | $239.00 |
| 10/08/2020 | JIS | BL | (Partial) call regarding Rule 2004 motion with AHLC Committee and Debtor. | 0.90 | 1195.00 | $1,075.50 |
| 10/08/2020 | JIS | BL | Call John Lucas regarding status of pleadings filed for 10.14 hearing. | 0.60 | 1195.00 | $717.00 |
| 10/08/2020 | JIS | BL | Call with R. Ringer, John Lucas and John Morris regarding claims issues, Rule 2004, preliminary injunction. | 0.80 | 1195.00 | $956.00 |
| 10/08/2020 | KKY | BL | Draft motion for leave to file late consolidated reply to objections to 2004 motion | 0.90 | 425.00 | $382.50 |
| 10/08/2020 | CJB | BL | Prepare chart for Document request | 0.70 | 350.00 | $245.00 |
| 10/08/2020 | JSP | BL | Correspondence from K. Basaria regarding Minsi Trails document production | 0.10 | 850.00 | $85.00 |
| 10/08/2020 | JSP | BL | Review correspondence from M. Crandley regarding Crossroads of America document production | 0.10 | 850.00 | $85.00 |
| 10/08/2020 | JSP | BL | Analyze oppositions to 2004 motion and response to same (2.2); call with J. Morris re reply to 2004 objections (.2) | 2.40 | 850.00 | $2,040.00 |
| 10/08/2020 | JAM | BL | Telephone conference with J. Pomerantz re: reply to objections to Rule 2004 Motion (0.2); telephone conference with J. Stang, J. Lucas, M. Andolina, J. Celentino re: Rule 2004 Motion (1.1); telephone conference with J. Stang, J. Lucas, R. Ringer re: Rule 2004 Motion, Mass Tort Lawyers and related matters (0.8); review materials sent by Ad Hoc Committee of Local Councils to individual Local Council members (0.3). | 2.40 | 1075.00 | $2,580.00 |
| 10/08/2020 | JWL | BL | Revise objection to attorney signature motion in response to J. Stang comments (.7); work on collection of factual info for reply to 2004 objections (.4); call with J. Stang re 10/14 hearing (.6); calls with state court counsel regarding attorney signature issues for proofs of claim (.4); revise objection to attorney signature motion in response to TCC state court counsel comments (.9); call with J. Stang re attorney signature motion (.3);  attend meet and | 6.60 | 825.00 | $5,445.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    18

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | confer regarding 2004 motion with J. Morris and J. Stang regarding 2004 motion (1.1); call with UCC J. Morris and J. Stang regarding discovery issues (.6) (partial call); review responses to 2019 objections, UST objection to E-signature and attorney signature motion (.9); review objections to 2004 motion (.7) | | | |
| 10/09/2020 | JIS | BL | Review objections to motion regarding attorney execution of proofs of claim and Kosnoff deposition. | 1.10 | 1195.00 | $1,314.50 |
| 10/09/2020 | JEO | BL | Review and finalize Objection of the Tort Claimants' Committee to Motion for Order Permitting Filing of Proof of Claim Forms Signed By Authorized Counsel | 0.60 | 925.00 | $555.00 |
| 10/09/2020 | JEO | BL | Review agenda for 10/14 hearing | 0.20 | 925.00 | $185.00 |
| 10/09/2020 | CJB | BL | Prepare hearing binder for hearing on 10/14/20. | 2.10 | 350.00 | $735.00 |
| 10/09/2020 | JSP | BL | Analysis of response to issues raised by numerous Local Councils in connection with objections to 2004 motion | 3.60 | 850.00 | $3,060.00 |
| 10/09/2020 | JSP | BL | Correspondence to/from M. Williams regarding additional documents produced - Denver Local Council | 0.10 | 850.00 | $85.00 |
| 10/09/2020 | JSP | BL | Correspondence from K. Basaria regarding documents produced by Minsi Trails | 0.10 | 850.00 | $85.00 |
| 10/09/2020 | JAM | BL | Prepare and respond to emails to J. Pomerantz, C. Mackle re: reply to objections to Rule 2004 motion (0.4); review objections to Rule 2004 motion (0.5). | 0.90 | 1075.00 | $967.50 |
| 10/09/2020 | JWL | BL | Revise and finalize objection to attorney signature motion (.7); respond to questions of state court counsel regarding scope of injunction and application to pending abuse actions (.3); review Century objection to attorney signature motion (.5); review Orange County Council objection to 2004 motion (.5); review objection to 2004 by Daniel Webster Council (.3); review changes to BSA and Ad Hoc stip regarding 2004 motion (.3) | 2.60 | 825.00 | $2,145.00 |
| 10/10/2020 | CHM | BL | Review email from J. Pomerantz re BSA and reply to 2004 issues. | 0.10 | 675.00 | $67.50 |
| 10/10/2020 | CHM | BL | Draft omnibus reply re local council objections. | 6.50 | 675.00 | $4,387.50 |
| 10/10/2020 | JIS | BL | Call J. Amala regarding Rule 2004 exam. | 0.30 | 1195.00 | $358.50 |
| 10/10/2020 | JIS | BL | Telephone call with John Morris regarding settlement discussions regarding Rule 2004 exam. | 0.50 | 1195.00 | $597.50 |
| 10/10/2020 | JSP | BL | Work on Reply to seven objections to 2004 motion | 3.60 | 850.00 | $3,060.00 |
| 10/10/2020 | JAM | BL | Review/revise Stipulation concerning Rule 2004 | 2.50 | 1075.00 | $2,687.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    19

Invoice 126536

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion (0.5); e-mail to J. Stang, J. Lucas, Sidley, White & Case, Wachtell re: draft stipulation for Rule 2004 motion (0.1); e-mails with J. Stang, J. Lucas, J. Pomerantz re:J. Stang re: Rule 2004 draft stipulation (0.3); telephone conference with J. Pomerantz re: reply to Rule 2004 motion (0.1); review/revise draft Rule 2004 stipulation (0.2); telephone conference with J. Stang re: revisions to Rule 2004 stipulation (0.5); review/revise draft Rule 2004 stipulation (0.1); e-mail to J. Stang, J. Lucas, Sidley, White & Case, Wachtell re: revised draft stipulation for Rule 2004 motion (0.1); telephone conference with M. Andolina re: revised draft stipulation for Rule 2004 motion (0.3); review e-mails from TCC and SCC concerning draft Rule 2004 stipulation (0.2); telephone conference with M. Andolina re: draft stipulation for Rule 2004 motion (0.1). | | | |
| 10/10/2020 | JWL | BL | Work on factual responsive info for 2004 reply (1.4); review BSA response to attorney signature motion and E-signature motion (.2); review revised 2004 stipulation (.2); call with J. Morris re 2004 reply (.1) | 1.90 | 825.00 | $1,567.50 |
| 10/11/2020 | CHM | BL | Continue preparation of omnibus objection re 2004 motion and email same to J. Pomerantz. | 1.80 | 675.00 | $1,215.00 |
| 10/11/2020 | CHM | BL | Update objection per J. Pomerantz comments. | 1.00 | 675.00 | $675.00 |
| 10/11/2020 | JIS | BL | Call with Debtor, AHLC and PSZJ regarding Rule 2004 settlement. | 1.20 | 1195.00 | $1,434.00 |
| 10/11/2020 | JIS | BL | Call John Lucas regarding pending motions for 10/14 hearing. | 0.60 | 1195.00 | $717.00 |
| 10/11/2020 | PJJ | BL | Assist with exhibit to reply to 2004 motion objections. | 1.50 | 425.00 | $637.50 |
| 10/11/2020 | JEO | BL | Emails with PSZJ team re status of TCC's 2004 motion (.6) and review stipulation for 2004 motion (.4) | 1.00 | 925.00 | $925.00 |
| 10/11/2020 | JSP | BL | Review correspondence and charts relating to production of documents by 8 Ad Hoc Local Council Committee members | 1.80 | 850.00 | $1,530.00 |
| 10/11/2020 | JSP | BL | Review/revise reply to seven objections to 2004 motion (3.1); call with J. Morris re 2004 reply (.1) | 3.20 | 850.00 | $2,720.00 |
| 10/11/2020 | JAM | BL | Review Ad Hoc Committee's proposed revisions to Rule 2004 stipulation (0.2); e-mails with J. Celentino, J. Stang, J. Lucas, others re: draft stipulation for Rule 2004 motion, scheduling (0.1); e-mail to J. Stang, J. Lucas, J. Pomerantz re: Ad Hoc Committee's proposed revisions to Rule 2004 | 3.20 | 1075.00 | $3,440.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     20

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | stipulation (0.1); e-mail to J. Stang, J. Lucas, J. Pomerantz, J. O'Neill re: scheduling issues with respect to Rule 2004 motion (0.1); telephone conference with  J. Lucas re: Rule 2004 stipulation and other matters on for October 14 hearing (0.7); revise proposed stipulation for Rule 2004 motion (0.2); e-mail to J. Stang, J. Lucas re: Rule 2004 stipulation revisions (0.1); telephone conference with J. Stang, J. Lucas, J. Celentino, M. Andolina (others) re: Rule 2004 stipulation and related matters (1.2); revise proposed Rule 2004 stipulation (0.1); e-mail to J. Stang, J. Lucas re: revised proposed Rule 2004 stipulation (0.1); telephone conference with J. Pomerantz re: reply on Rule 2004 motion (0.1); further email with J. Stang re: revised Stipulation for Rule 2004 motion (0.1); e-mail to M. Andolina, J. Celentino, J. Stang, J. Lucas, others re: TCC's revised Rule 2004 stipulation (0.1). | | | |
| 10/11/2020 | JWL | BL | Review changes to 2004 stipulation with BSA and Ad Hoc (.3); call with J. Morris regarding the same (.7); call with J. Morris, J. Stang BSA counsel and Ad Hoc local council regarding 2004 motion (1.2); collect claim info against 47 local councils subject to 2004 motion (.9); call with J. Stang re 10/14 hearing (.6) | 3.70 | 825.00 | $3,052.50 |
| 10/12/2020 | CAK | BL | Assist in preparation for 10/14/20 hearing | 0.30 | 395.00 | $118.50 |
| 10/12/2020 | CHM | BL | Update BSA objection; modify to include additional objections received. | 3.60 | 675.00 | $2,430.00 |
| 10/12/2020 | CHM | BL | Draft outline re ad hoc committee arguments. | 0.50 | 675.00 | $337.50 |
| 10/12/2020 | CHM | BL | Review Millennium case and email same to J. Pomerantz. | 0.30 | 675.00 | $202.50 |
| 10/12/2020 | CHM | BL | Legal research, update omnibus reply and email same to J. Pomerantz. | 0.80 | 675.00 | $540.00 |
| 10/12/2020 | JIS | BL | Call with Jason Amala regarding troop roster Rule 2004 and BSA/AHLC oppositions. | 0.50 | 1195.00 | $597.50 |
| 10/12/2020 | JIS | BL | Draft proposed resolution of Troop Roster impasse for Rule 2004 exam. | 1.10 | 1195.00 | $1,314.50 |
| 10/12/2020 | JIS | BL | Review emails and calls regarding changes to troop roster opposition reply. | 0.40 | 1195.00 | $478.00 |
| 10/12/2020 | JIS | BL | Review emails regarding troop roster proposal and revise same. | 0.60 | 1195.00 | $717.00 |
| 10/12/2020 | JIS | BL | Emails to PSZJ team regarding response to Rule 2004 pertaining to rosters (.5); review first draft of Rule 2004 reply (.2). | 0.70 | 1195.00 | $836.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    21
Invoice 126536
October 31, 2020

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2020 | JIS | BL | Call with John Morris and John Lucas regarding Rule 2004 exam issues (.5); review BSA and ADHLC briefs on oppositions to Roster Rule 2004 (.2). | 0.70 | 1195.00 | $836.50 |
| 10/12/2020 | JEO | BL | Review agenda for 10/14 hearing and circulate to committee group. | 0.70 | 925.00 | $647.50 |
| 10/12/2020 | CJB | BL | Prepare hearing binder for hearing on 10/14/20. | 2.70 | 350.00 | $945.00 |
| 10/12/2020 | JSP | BL | Review/analyze objections to 2004 motion - BSA and Ad Hoc Committee | 1.90 | 850.00 | $1,615.00 |
| 10/12/2020 | JSP | BL | Revise Reply to Objections to 2004 motion (addressing BSA and Ad Hoc Committee arguments) | 2.80 | 850.00 | $2,380.00 |
| 10/12/2020 | JSP | BL | Analysis regarding proposed resolution of troop roster issue | 0.70 | 850.00 | $595.00 |
| 10/12/2020 | JSP | BL | Analyze cases cited by BSA and Ad Hoc Committee in their objections - 2004 motion | 1.90 | 850.00 | $1,615.00 |
| 10/12/2020 | JSP | BL | Call with M. Babcock regarding document production by various Ad Hoc Local Councils | 0.20 | 850.00 | $170.00 |
| 10/12/2020 | JSP | BL | Calls with J. Amala and others regarding BSA and Ad Hoc Committee objections to 2004 motion and response to same (1.0); call with J. Morris 2004 motion (.2). | 1.20 | 850.00 | $1,020.00 |
| 10/12/2020 | JAM | BL | Telephone conferences with J. Pomerantz re: Reply for Rule 2004 motion (0.2); telephone conference with J. Stang, J. Lucas re: Reply for Rule 2004 motion (0.5); review opposition papers (0.7). | 1.40 | 1075.00 | $1,505.00 |
| 10/12/2020 | JWL | BL | Review BSA and Ad Hoc objections to 2004 motion (.3); call with J. Morris and J. Stang regarding 2004 motion (.5); review case law regarding 2004 objections (.3); emails to J. Stang and J. Morris regarding reply to 2004 objections (.5); further emails to J. Morris regarding Lucas declaration in support of 2004 (.2); review and revise declaration in support of 2004 motion (1.9) | 3.70 | 825.00 | $3,052.50 |
| 10/13/2020 | IAWN | BL | Review State Court Counsel email re troop rosters (.1) and 2004 stipulation (.1) | 0.20 | 1025.00 | $205.00 |
| 10/13/2020 | JIS | BL | Review Century opposition to reply and review Docket 1496. | 0.10 | 1195.00 | $119.50 |
| 10/13/2020 | JIS | BL | Review issues related reply to Rule 2004 exam oppositions. | 0.50 | 1195.00 | $597.50 |
| 10/13/2020 | JIS | BL | Call with John Morris regarding Rule 2004 settlement proposal re Rosters. | 0.10 | 1195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2020 | JIS | BL | Prepare email to State Court Counsel regarding mediation statement. | 0.50 | 1195.00 | $597.50 |
| 10/13/2020 | JIS | BL | Review proposed stipulation for resolution of Rule 2004 rosters. | 0.20 | 1195.00 | $239.00 |
| 10/13/2020 | JIS | BL | Call with John Lucas and John Morris to review agenda for 8/14  hearing. | 0.60 | 1195.00 | $717.00 |
| 10/13/2020 | JIS | BL | Review and prepare email to Committee regarding continuance of Rule 2004 motion. | 0.50 | 1195.00 | $597.50 |
| 10/13/2020 | JIS | BL | Review Hartford reply on 2019 statement. | 0.20 | 1195.00 | $239.00 |
| 10/13/2020 | JIS | BL | Email John Morris regarding 10/14 hearing agenda. | 0.10 | 1195.00 | $119.50 |
| 10/13/2020 | JIS | BL | Call John Lucas regarding motion related to attorney signatures and hearing prep (.2). | 0.20 | 1195.00 | $239.00 |
| 10/13/2020 | KKY | BL | Review and revise binders for 10/14/20 hearing | 1.00 | 425.00 | $425.00 |
| 10/13/2020 | KKY | BL | Prepare service list re objections to 2004 motion | 1.00 | 425.00 | $425.00 |
| 10/13/2020 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) omnibus reply to objections to 2004 motion | 0.40 | 425.00 | $170.00 |
| 10/13/2020 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) declaration in support of omnibus reply to objections to 2004 motion | 0.40 | 425.00 | $170.00 |
| 10/13/2020 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) motion for leave to file late omnibus reply to objections to 2004 motion | 0.40 | 425.00 | $170.00 |
| 10/13/2020 | KKY | BL | Draft (.1) and prepare for filing (.1) certificate of service for 10/13/20 services | 0.20 | 425.00 | $85.00 |
| 10/13/2020 | JEO | BL | Prepare for 10/14 hearing | 0.60 | 925.00 | $555.00 |
| 10/13/2020 | JEO | BL | Review and finalize Omnibus Reply of the Official Tort Claimants' Committee to Objections of Certain Examinees to Motion of Official Tort Claimants' Committee for an Order Authorizing the Issuance of Subpoenas for Discovery from Debtors and Certain Local Councils | 0.70 | 925.00 | $647.50 |
| 10/13/2020 | JEO | BL | Review Declaration of John W. Lucas in Support of Omnibus Reply of the Official Tort Claimants' Committee to Objections of Certain Examinees to Motion of Official Tort Claimants' Committee for an Order Authorizing the Issuance of Subpoenas for Discovery from Debtors and Certain Local Councils | 0.40 | 925.00 | $370.00 |
| 10/13/2020 | CJB | BL | Prepare hearing binder for hearing on 10/14/20. | 2.90 | 350.00 | $1,015.00 |
| 10/13/2020 | JSP | BL | Assist with finalizing Reply to nine objections to 2004 motion | 2.80 | 850.00 | $2,380.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    23

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2020 | JSP | BL | Correspondence to W. Manuel and J. McCullough regarding Andrew Jackson document production | 0.60 | 850.00 | $510.00 |
| 10/13/2020 | JSP | BL | Correspondence to W. Sugden and K. Hopkins regarding Atlanta Area Local Council document production | 0.70 | 850.00 | $595.00 |
| 10/13/2020 | JSP | BL | Correspondence to C. Kaup and B. Johnson regarding Grand Canyon Local Council document production | 0.70 | 850.00 | $595.00 |
| 10/13/2020 | JAM | BL | Review/revise J. Lucas declaration in support of Reply on Rule 2004 motion (0.6); e-mail to J. Stang, J. Lucas, J. Pomerantz, J. O'Neill, C. Mackle re: revised Lucas declaration (0.1); review/revise Reply brief for Rule 2004 motion (2.2); e-mail to J. Stang, J. Lucas, J. Pomerantz, J. O'Neill, C. Mackle re: revised Reply brief (0.1); email to J. Lucas re: Reply papers (0.1); review proposal concerning Rosters and e-mails related thereto (0.4); further revisions to Reply brief for Rule 2004 motion (0.3); e-mail to M. Andolina, J. Celentino, J. Stang, J. Lucas, J. Boelter, M. Linder re: proposal concerning Rosters (0.1); further revisions to Reply brief and Lucas declaration in connection with Rule 2004 motion (0.6); e-mails with J. O'Neill, K. Yee re: filing of Reply papers in connection with Rule 2004 motion (0.2); review Court filings and agenda for October 14 hearing (0.6); telephone conference with J. Stang re: Mediators' statement concerning Coalition (0.1); telephone conference with J. Stang, J. Lucas re: Rule 2004 motion, October 14 hearing, and related matters (0.6). | 6.00 | 1075.00 | $6,450.00 |
| 10/13/2020 | JWL | BL | Review reply to 2004 objections and provide comments (.4); review coalition reply to attorney signature motion (.3); review coalition response to attorney signature motion (.4); prepare for Oct. 14 hearing on e-signature motion and attorney signature motion (.8); call with Brown Rudnick regarding 2019 issues (.4); call with J. Stang regarding attorney signature motion (.2); call with J. Stang and J. Morris regarding hearing preparation for Oct. 14 (.6) | 3.10 | 825.00 | $2,557.50 |
| 10/14/2020 | KKY | BL | Review and revise binders for 10/14/20 hearing | 0.20 | 425.00 | $85.00 |
| 10/14/2020 | JEO | BL | Prepare for Oct 14, 2020  hearing | 0.80 | 925.00 | $740.00 |
| 10/14/2020 | JSP | BL | Prepare email to J. Morris regarding 2004 motion and resolutions (.4); call with J. Morris re 10/14 hearing (.2). | 0.90 | 850.00 | $765.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2020 | JAM | BL | Prepare for court hearing (0.4); communications with M. Andolina, J. Celentino, J. Stang, J. Lucas re: amendment to Stipulation concerning Rule 2004 motion (0.1);  telephone conference with J. Pomerantz re: court hearing (0.2); emails to  J. Stang re: court hearing, Rule 2004 motion and related matters (0.2); review e-mails from TCC members and SCC concerning 10/14 hearing (0.5). | 1.40 | 1075.00 | $1,505.00 |
| 10/14/2020 | JWL | BL | Prepare for Oct. 14 hearing (1.2); work on terms for extending preliminary injunction (.2) | 1.40 | 825.00 | $1,155.00 |
| 10/15/2020 | JIS | BL | Call with Jason Pomerantz re meet and confer and email re notes for same. | 0.30 | 1195.00 | $358.50 |
| 10/15/2020 | JIS | BL | Call with Jason Pomerantz, Lucas and Morris regarding local council discovery. | 0.80 | 1195.00 | $956.00 |
| 10/15/2020 | JIS | BL | Call with Jason Pomerantz re subjects for Local Council meet and confer calls. | 0.30 | 1195.00 | $358.50 |
| 10/15/2020 | PJJ | BL | Telephone conferences with Jason S Pomerantz regarding discovery. | 0.40 | 425.00 | $170.00 |
| 10/15/2020 | PJJ | BL | Prepare meet & confer tracking chart. | 3.50 | 425.00 | $1,487.50 |
| 10/15/2020 | PJJ | BL | Conference call with PSZJ team regarding local council meet & confer (.9); follow up calls with Jason S Pomerantz regarding same (.3); revise tracking chart regarding same (.2). | 1.40 | 425.00 | $595.00 |
| 10/15/2020 | MFC | BL | Calls with J. Pomerantz regarding meet and confer issues (.2); review related materials (.5); attend group conference call re meet and confer (.9). | 1.60 | 995.00 | $1,592.00 |
| 10/15/2020 | JSP | BL | Review correspondence regarding additional document production - Ad Hoc Local Councils | 1.20 | 850.00 | $1,020.00 |
| 10/15/2020 | JSP | BL | Correspondence to Debtors' counsel regarding document production | 0.10 | 850.00 | $85.00 |
| 10/15/2020 | JSP | BL | Attend PSZJ call re meet and confer efforts in connection with 2004 motion (.9); call with P. Jeffries re same (.4); call with J. Stang re meet and confer status (.3); follow up call with P. Jeffries re same (.3) | 1.90 | 850.00 | $1,615.00 |
| 10/15/2020 | JSP | BL | Prepare summary notes (based on calls) regarding meet and confer for 2004 motion (.9); attend call with J. Stang, J. Morris and J. Lucas re meet and confer LCS (.8). | 1.70 | 850.00 | $1,445.00 |
| 10/15/2020 | JAM | BL | Telephone conference with J. Stang, J. Lucas, J. Pomerantz re: ?meet and confer? with all Local Councils subject to Rule 2004 motion (0.8); telephone conference with M. Andolina re: | 2.20 | 1075.00 | $2,365.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    25

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | injunction, rosters, and Rule 2004 motion (0.5); telephone conference with J. Pomerantz, PSZJ team re: meet and confer communications with Local Councils (0.9). | | | |
| 10/15/2020 | JWL | BL | Call with J. Stang, J. Morris and J. Pomerantz regarding 2004 motion meet and confer process (.8) | 0.80 | 825.00 | $660.00 |
| 10/15/2020 | KBD | BL | Analyze information and materials relating to meet and confer. | 0.60 | 1075.00 | $645.00 |
| 10/15/2020 | KBD | BL | Strategize regarding meet and confer with J. Pomerantz, J. Morris, P. Jefferies, M. Calloway, B. Michael and H. Winograd. | 0.80 | 1075.00 | $860.00 |
| 10/15/2020 | KBD | BL | Email to J. Pomerantz regarding meet and confer. | 0.10 | 1075.00 | $107.50 |
| 10/15/2020 | HRW | BL | Review background materials re: Rule 2004 motion in preparation for meet and confer with Local Councils (2.4); Call with PSZJ re: calls to Local Council  (0.9)  Call with J. Pomerantz re: calls to Local Council  (0.2). | 3.50 | 625.00 | $2,187.50 |
| 10/15/2020 | BMM | BL | Prepare for (.3) and attend PSZJ Team call explaining meet and confer requirements and background of pending motions (.9). | 1.20 | 650.00 | $780.00 |
| 10/16/2020 | JIS | BL | Call with PSZJ team regarding meet and confer issues for Rule 2004 exam. | 0.90 | 1195.00 | $1,075.50 |
| 10/16/2020 | KKY | BL | Telephone conference (.1) with CourtCall re scheduling of 10/16/20 telephonic appearances; and e-mail (.1) confirmations to team | 0.20 | 425.00 | $85.00 |
| 10/16/2020 | PJJ | BL | Update meet & confer tracking chart 2004 Motion. | 0.30 | 425.00 | $127.50 |
| 10/16/2020 | MFC | BL | Review amended stipulation, proposed settlement terms and discovery requests in advance of meet and confer calls. | 0.50 | 995.00 | $497.50 |
| 10/16/2020 | MFC | BL | Meet and confer call to Northern Star Council. | 0.20 | 995.00 | $199.00 |
| 10/16/2020 | MFC | BL | Meet and confer call to Pathway to Adventure Council. | 0.20 | 995.00 | $199.00 |
| 10/16/2020 | MFC | BL | Meet and confer call to Sam Houston Area Council. | 0.10 | 995.00 | $99.50 |
| 10/16/2020 | MFC | BL | Meet and confer call to Silicon Valley Monterey Bay Council. | 0.10 | 995.00 | $99.50 |
| 10/16/2020 | MFC | BL | Meet and confer call to The Spirit of Adventure Council. | 0.10 | 995.00 | $99.50 |
| 10/16/2020 | MFC | BL | Meet and confer call to San Diego Imperial Council. | 0.10 | 995.00 | $99.50 |
| 10/16/2020 | MFC | BL | Prepare summary of meet and confer calls. | 0.40 | 995.00 | $398.00 |
| 10/16/2020 | MFC | BL | Meet and confer call with counsel to Simon Kenton | 0.20 | 995.00 | $199.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     26

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Council. | | | |
| 10/16/2020 | MFC | BL | Review and respond to multiple group emails regarding meet and confer issues. | 0.20 | 995.00 | $199.00 |
| 10/16/2020 | MFC | BL | Another meet and confer call to Simon Kenton Council. | 0.10 | 995.00 | $99.50 |
| 10/16/2020 | MFC | BL | Attend PSZJ Group call regarding local council meet and confer calls. | 0.90 | 995.00 | $895.50 |
| 10/16/2020 | MFC | BL | Emails to J. Pomerantz regarding issues raised in Simon Kenton meet and confer call. | 0.30 | 995.00 | $298.50 |
| 10/16/2020 | JSP | BL | Correspondence to/from counsel for Ad Hoc Committee and Objecting Parties to 2004 Motion regarding meet and confer | 1.70 | 850.00 | $1,445.00 |
| 10/16/2020 | JSP | BL | Prepare for call with PSZJ group regarding meet and confer process | 0.40 | 850.00 | $340.00 |
| 10/16/2020 | JSP | BL | Draft script (including review of documents) for meet and confer calls - 2004 Motion | 0.90 | 850.00 | $765.00 |
| 10/16/2020 | JSP | BL | Participate on call with PSZJ group regarding meet and confer calls to Local Councils in connection with 2004 motion | 0.90 | 850.00 | $765.00 |
| 10/16/2020 | JSP | BL | Meet and confer call with W. Sugden (Atlanta Area Council) regarding 2004 motion | 0.80 | 850.00 | $680.00 |
| 10/16/2020 | JSP | BL | Meet and confer calls with B. Bowden (Capitol Area Council) regarding 2004 Motion | 0.30 | 850.00 | $255.00 |
| 10/16/2020 | JSP | BL | Confer with M. Chehi (Minsi Trails) regarding 2004 Motion/meet & confer | 0.20 | 850.00 | $170.00 |
| 10/16/2020 | JSP | BL | Review correspondence from B. Michael, H. Winograd, K. Dine and M. Caloway regarding meet and confer calls with local councils (2004 motion) | 0.70 | 850.00 | $595.00 |
| 10/16/2020 | JSP | BL | Correspondence from M. Andolina regarding Local Council document production | 0.10 | 850.00 | $85.00 |
| 10/16/2020 | JSP | BL | Review correspondence from W. Manuel regarding responses to supplemental questions concerning document request/production | 0.40 | 850.00 | $340.00 |
| 10/16/2020 | JSP | BL | Analysis regarding possible options to resolve dispute over Rosters (1.2); call with B. Michaels re meet and confer process (.5) | 1.80 | 850.00 | $1,530.00 |
| 10/16/2020 | JAM | BL | Telephone conference with PSZJ team re: meet and confer issues with the Local Councils subject to Rule 2004 motion (0.9); review e-mails re: meet and confer communications between J. Pomerantz and Local Councils on discovery (0.3); e-mails with K. Basaria, M. Bullock re: re-designation of documents | 1.30 | 1075.00 | $1,397.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.1). | | | |
| 10/16/2020 | JWL | BL | Call with UCC counsel regarding extension of preliminary injunction (.6) | 0.60 | 825.00 | $495.00 |
| 10/16/2020 | JWL | BL | Review email from objecting local council regarding 2004 meet and confer (.7); prepare response regarding the same (.6). | 1.30 | 825.00 | $1,072.50 |
| 10/16/2020 | KBD | BL | Call with PSZJ team regarding 2004 requests to Local Councils. | 0.90 | 1075.00 | $967.50 |
| 10/16/2020 | KBD | BL | Telephone conference with S. Mouldis Laurel Highlands Council. | 0.10 | 1075.00 | $107.50 |
| 10/16/2020 | KBD | BL | Telephone conference with J. Pierce regarding Lincoln Heritage Council. | 0.10 | 1075.00 | $107.50 |
| 10/16/2020 | KBD | BL | Telephone conference with L. Brown regarding Middle Tennessee Local Council. | 0.10 | 1075.00 | $107.50 |
| 10/16/2020 | KBD | BL | Telephone conference with J. Patten regarding Montana Local Council. | 0.20 | 1075.00 | $215.00 |
| 10/16/2020 | KBD | BL | Telephone conference with T. McCandless regarding Naragansett Local Council. | 0.10 | 1075.00 | $107.50 |
| 10/16/2020 | KBD | BL | Telephone conference to C. Poland National Capital Area Local Council. | 0.10 | 1075.00 | $107.50 |
| 10/16/2020 | KBD | BL | Telephone conference with R. Fields regarding Northern New Jersey Local Council. | 0.10 | 1075.00 | $107.50 |
| 10/16/2020 | KBD | BL | Telephone conference with D. Shepard regarding Michigan Crossroads Local Council. | 0.10 | 1075.00 | $107.50 |
| 10/16/2020 | KBD | BL | Analyze materials to prepare for meet and confer. | 0.50 | 1075.00 | $537.50 |
| 10/16/2020 | KBD | BL | Further emails with J. Pomerantz regarding 2004 matters. | 0.20 | 1075.00 | $215.00 |
| 10/16/2020 | HRW | BL | Review background materials re: Rule 2004 motion in preparation for meet and confer with Local Councils (1.5); Call with PSZJ re: calls to local council (0.9); emails to and from with J. Pomerantz re: calls to local council (0.5); Reach out to Golden Gate Area Local Council re: meet and confer on Rule 2004 Motion (0.2); Reach out to Greater LA Area Local Council re: meet and confer on Rule 2004 Motion (0.1); Reach out to Greater Niagara Frontier Local Council re: meet and confer on Rule 2004 Motion (0.1); Reach out to Greater Tampa Bay Area Local Council re: meet and confer on Rule 2004 Motion (0.1); Reach out to Heart of America Local Council re: meet and confer on Rule 2004 Motion (0.1); Reach out to Indian Nations Local Council re: meet and confer on Rule 2004 Motion | 3.90 | 625.00 | $2,437.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.1); Reach out to Lake Erie Local Council re: meet and confer on Rule 2004 Motion (0.2); Reach out to Lake Frontier Local Council re: meet and confer on Rule 2004 Motion (0.1). | | | |
| 10/16/2020 | BMM | BL | Call J. Lopez from Aloha Area Council for 2004 meet and confer. | 0.20 | 650.00 | $130.00 |
| 10/16/2020 | BMM | BL | Call with M. Myers from CA Inland Empire Council for 2004 meet and confer. | 0.20 | 650.00 | $130.00 |
| 10/16/2020 | BMM | BL | Call with J. VanLeuven representing Cascade Council for 2004 meet and confer. | 0.50 | 650.00 | $325.00 |
| 10/16/2020 | BMM | BL | Call with Seattle Council for 2004 meet and confer. | 0.20 | 650.00 | $130.00 |
| 10/16/2020 | BMM | BL | Call with Steven Smith from the Connecticut Rivers Council for 2004 meet and confer. | 0.10 | 650.00 | $65.00 |
| 10/16/2020 | BMM | BL | Call with Greg Osborn from the Cradle of Liberty Council for 2004 meet and confer. | 0.10 | 650.00 | $65.00 |
| 10/16/2020 | BMM | BL | Call with Crossroads of the West Council for 2004 meet and confer. | 0.20 | 650.00 | $130.00 |
| 10/16/2020 | BMM | BL | Review e-mail communications, background documents (.2); and call with J. Pomerantz regarding 2004 motion meet and confers (.5). | 0.70 | 650.00 | $455.00 |
| 10/16/2020 | BMM | BL | Call with Alamo Area Council for 2004 meet and confer. | 0.10 | 650.00 | $65.00 |
| 10/16/2020 | BMM | BL | Call with PSZJ team regarding 2004 meet and confers. | 0.90 | 650.00 | $585.00 |
| 10/17/2020 | MFC | BL | PSZJ group call regarding 2004 motion issues. | 0.30 | 995.00 | $298.50 |
| 10/17/2020 | MFC | BL | Emails from/to Local Council counsel regarding 2004 motion. | 0.10 | 995.00 | $99.50 |
| 10/17/2020 | JSP | BL | Review notes regarding meet and confer calls. | 0.80 | 850.00 | $680.00 |
| 10/17/2020 | JSP | BL | Review correspondence from Andrew Jacks on council regarding document production | 0.40 | 850.00 | $340.00 |
| 10/17/2020 | JSP | BL | Review correspondence regarding meet and confer calls (.5); attend PSZJ met confer status call (.3) | 0.80 | 850.00 | $680.00 |
| 10/17/2020 | JWL | BL | Respond to emails regarding meet and confer regarding 2004 motion (.4) | 0.40 | 825.00 | $330.00 |
| 10/17/2020 | KBD | BL | Call with PSZJ team regarding requests to Local Councils. | 0.30 | 1075.00 | $322.50 |
| 10/17/2020 | KBD | BL | Draft correspondence to Montana Council. | 0.10 | 1075.00 | $107.50 |
| 10/17/2020 | HRW | BL | Call with PSZJ re: calls to Local Council (0.3). | 0.30 | 625.00 | $187.50 |
| 10/17/2020 | BMM | BL | PSZJ team conference to discuss developments | 0.30 | 650.00 | $195.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    29

Invoice 126536

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding 2004 motion and meet and confers. | | | |
| 10/18/2020 | JIS | BL | Call John Lucas regarding preliminary injunction status. | 0.40 | 1195.00 | $478.00 |
| 10/18/2020 | JIS | BL | Call with BSA counsel and UCC counsel regarding extension of preliminary injunction and 2004 motion (1.4); follow up with Jason Pomerantz, John Morris, and John Lucas (.5). | 1.90 | 1195.00 | $2,270.50 |
| 10/18/2020 | PJJ | BL | Telephone conference with Jason S Pomerantz regarding 2004 tracking chart. | 0.20 | 425.00 | $85.00 |
| 10/18/2020 | MFC | BL | Review hearing transcript portions related to 2004 motion and email to J. Pomerantz regarding same. | 0.30 | 995.00 | $298.50 |
| 10/18/2020 | JSP | BL | Correspondence to M. Andolina regarding possibility for global meet and confer call with 47 Local Councils in connection with 2004 motion | 0.10 | 850.00 | $85.00 |
| 10/18/2020 | JSP | BL | Correspondence to M. Duedall (Greater St. Louis) regarding responses to his questions in connection with 2004 motion | 0.80 | 850.00 | $680.00 |
| 10/18/2020 | JSP | BL | Correspondence from S. Hogan (Mid-America) regarding meet and confer call | 0.10 | 850.00 | $85.00 |
| 10/18/2020 | JSP | BL | Correspondence from R. Opera (Orange County) regarding meet and confer call | 0.10 | 850.00 | $85.00 |
| 10/18/2020 | JSP | BL | Follow up correspondence to/from M. Andonlina regarding possible meet and confer call with large group of Local Councils | 0.10 | 850.00 | $85.00 |
| 10/18/2020 | JSP | BL | Participate on call with Debtor's professionals and PSZJ team regarding 2004 motion, negotiations regarding extending preliminary injunction and other issues (1.4); follow up with J. Stang and J. Morris re same (.5) | 1.90 | 850.00 | $1,615.00 |
| 10/18/2020 | JSP | BL | Prepare for  with PSZJ meeting team regarding meet and confer (2004 Motion) (.8) | 0.80 | 850.00 | $680.00 |
| 10/18/2020 | JSP | BL | Prepare script for meet and confer calls regarding 2004 motion (.5); call with P. Jeffries re tracking (.2) | 0.70 | 850.00 | $595.00 |
| 10/18/2020 | JSP | BL | Call with K. Dine Stang regarding meet and confer process | 0.20 | 850.00 | $170.00 |
| 10/18/2020 | JAM | BL | Review BSA proposed Stipulation (0.3); e-mail to J. Stang, J. Lucas, J. Pomerantz re: BSA proposed Stipulation (0.3); telephone conference with J. Stang, J. Lucas, J. Pomerantz, J. Boelter, M. Andolina, Wachtell re: Rule 2004 motion, extension of injunction (1.4); telephone conference with J. Stang, J. Lucas, J. Pomerantz re: Rule 2004 meet and confers (partial participation (0.2); telephone | 2.40 | 1075.00 | $2,580.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     30

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | conference with J. Lucas re: Rule 2004 meet and confer and injunction issues (0.2). | | | |
| 10/18/2020 | JWL | BL | Review proposed preliminary injunction stipulation (.2); call with BSA counsel and UCC counsel regarding extension of preliminary injunction and 2004 motion (1.4); follow up with J. Stang, J. Pomerantz, and J. Morris regarding next steps (.5); call with M. Andolina regarding extension of injunction (.7); work on changes to third stipulation to extend injunction (1.3); call with J. Stang regarding extension of injunction (.4); call with J. Morris re injunction (.2). | 4.70 | 825.00 | $3,877.50 |
| 10/18/2020 | KBD | BL | Call with J. Pomerantz regarding 2004. | 0.20 | 1075.00 | $215.00 |
| 10/18/2020 | KBD | BL | Prepare for meet and confer calls. | 0.20 | 1075.00 | $215.00 |
| 10/18/2020 | HRW | BL | Email with J. Pomerantz re: calls to Local Council (0.1). | 0.10 | 625.00 | $62.50 |
| 10/19/2020 | JIS | BL | Review October 6 letter from AHLC Committee and forward to committee. | 0.20 | 1195.00 | $239.00 |
| 10/19/2020 | JIS | BL | Call John Lucas regarding preliminary injunction consent stipulation. | 0.60 | 1195.00 | $717.00 |
| 10/19/2020 | JIS | BL | Email to Jason Pomerantz regarding update on meet and confer | 0.10 | 1195.00 | $119.50 |
| 10/19/2020 | JIS | BL | Call with J. Lucas re injunction (.3); review chart to local councils document production (.1) | 0.40 | 1195.00 | $478.00 |
| 10/19/2020 | PJJ | BL | Telephone conference with Jason S Pomerantz regarding meet & confer. | 0.20 | 425.00 | $85.00 |
| 10/19/2020 | PJJ | BL | Update meet & confer chart. | 3.80 | 425.00 | $1,615.00 |
| 10/19/2020 | MFC | BL | Emails from/to J. Pomerantz regarding 2004 motion issues. | 0.10 | 995.00 | $99.50 |
| 10/19/2020 | MFC | BL | Call and email message to D. Swetnam regarding 2004 motion. | 0.10 | 995.00 | $99.50 |
| 10/19/2020 | MFC | BL | Prepare and update chart of meet and confer calls/emails. | 1.90 | 995.00 | $1,890.50 |
| 10/19/2020 | MFC | BL | Call and emails to M. Anrdeo of Patriots' Path Council regarding 2004 Motion. | 0.20 | 995.00 | $199.00 |
| 10/19/2020 | MFC | BL | Call and email to T. Andrews of Northern Star Council regarding 2004 Motion. | 0.10 | 995.00 | $99.50 |
| 10/19/2020 | MFC | BL | Call with D. Swetnam, counsel to Simon Kenton Council. | 0.20 | 995.00 | $199.00 |
| 10/19/2020 | MFC | BL | Conference call with counsel to Pathway to Adventure and Sam Houston Area Councils | 0.30 | 995.00 | $298.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 31

BSA - Committee

Invoice 126536

85353   - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding 2004 Motion. | | | |
| 10/19/2020 | MFC | BL | Call with counsel to San Diego Imperial council. | 0.20 | 995.00 | $199.00 |
| 10/19/2020 | MFC | BL | Call and email to J. Stein, Silicon Valley Council regarding 2004 motion. | 0.10 | 995.00 | $99.50 |
| 10/19/2020 | MFC | BL | Call and follow-up email to counsel to Spirit of Adventure Council regarding 2004 motion. | 0.10 | 995.00 | $99.50 |
| 10/19/2020 | MFC | BL | Call with counsel to Spirit of Adventure Council. | 0.20 | 995.00 | $199.00 |
| 10/19/2020 | MFC | BL | Email from Silicon Valley Local Council regarding meet and confer. | 0.10 | 995.00 | $99.50 |
| 10/19/2020 | MFC | BL | PSZJ group call regarding status of meet and confers. | 0.30 | 995.00 | $298.50 |
| 10/19/2020 | MFC | BL | Review San Diego Council 2004 objection filed. | 0.10 | 995.00 | $99.50 |
| 10/19/2020 | MFC | BL | Emails from/to counsel to Silicon Valley Council. | 0.10 | 995.00 | $99.50 |
| 10/19/2020 | JSP | BL | Meet and confer call with T. Nixon and E. West (Bay-Lakes and Glacier) regarding 2004 motion | 0.70 | 850.00 | $595.00 |
| 10/19/2020 | JSP | BL | Meet and confer calls with T. Brooks (Baltimore Council) regarding 2004 motion | 0.40 | 850.00 | $340.00 |
| 10/19/2020 | JSP | BL | Meet and confer call with C. Kaup (Grand Canyon Council) regarding 2004 motion | 0.30 | 850.00 | $255.00 |
| 10/19/2020 | JSP | BL | Meet and confer call with W. Manuel (Andrew Jackson Council) regarding 2004 motion | 0.30 | 850.00 | $255.00 |
| 10/19/2020 | JSP | BL | Meet and confer call with S. Hogan (Mid-America Council) regarding 2004 motion | 0.20 | 850.00 | $170.00 |
| 10/19/2020 | JSP | BL | Meet and confer call with M. Cocoran, M. Rasmussen, Carl Black and others (Circle Ten) regarding 2004 motion | 0.60 | 850.00 | $510.00 |
| 10/19/2020 | JSP | BL | Prepare for group meet and confer call tomorrow with up to 47 Local Councils | 0.70 | 850.00 | $595.00 |
| 10/19/2020 | JSP | BL | Prepare and analysis of issues raised during meet and confer calls with counsel for Daniel Webster, Bay-Lakes, Andrew Jackson, Grand Canyon, Mid-America and Baltimore councils | 1.80 | 850.00 | $1,530.00 |
| 10/19/2020 | JSP | BL | Prepare regarding meet and confer calls with Greater St. Louis and Circle Ten Local Councils | 0.90 | 850.00 | $765.00 |
| 10/19/2020 | JSP | BL | Review reports from PSZJ team regarding meet and confer calls(1.9); call with J. Morris re meet and confer status (.1); two calls with J. Lucas re 2004 meet and confer (.1); and (.3). | 2.40 | 850.00 | $2,040.00 |
| 10/19/2020 | JSP | BL | Meet and confer call with L. Milne (Daniel Webster Council) regarding 2004 motion (.6); call with P. | 0.80 | 850.00 | $680.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    32
Invoice 126536
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Jeffries re tracking (.2). | | | |
| 10/19/2020 | JSP | BL | Call with M. Duedall and C. Rosenbloom (Greater St. Louis) regarding 2004 motion | 0.70 | 850.00 | $595.00 |
| 10/19/2020 | JAM | BL | Telephone conference with J. Pomerantz re: status of meet and confer calls with Local Councils (0.1); telephone conference with J. Lucas re: confidentiality and the Coalition (0.1). | 0.20 | 1075.00 | $215.00 |
| 10/19/2020 | JWL | BL | Call with J. Stang regarding extension of injunction (.3); call with J. Pomerantz regarding 2004 meet and confer (.1); review and revise third stip to extend injunction (1.4); call with J. Morris re Coalition issues (.1); 2004 discovery call with St. Louis council (.6); another call with J. Pomerantz regarding 2004 meet and confers (.3); call with J. Stang regarding injunction extension (.6) | 3.40 | 825.00 | $2,805.00 |
| 10/19/2020 | KBD | BL | Telephone conference with D. Burgoyne regarding Naragansett Council. | 0.10 | 1075.00 | $107.50 |
| 10/19/2020 | KBD | BL | Follow-up correspondence withD. Burgoyne. | 0.10 | 1075.00 | $107.50 |
| 10/19/2020 | KBD | BL | Call and follow up to C. Farley regarding Northern New Jersey Council. | 0.10 | 1075.00 | $107.50 |
| 10/19/2020 | KBD | BL | Call and follow up with D. Shepard regarding Michigan Crossroads Council. | 0.10 | 1075.00 | $107.50 |
| 10/19/2020 | KBD | BL | Call and follow up to Larry Brown regarding Middle Tennessee Council. | 0.10 | 1075.00 | $107.50 |
| 10/19/2020 | KBD | BL | Call and follow up to J. Pierce regarding Lincoln Heritage Council. | 0.10 | 1075.00 | $107.50 |
| 10/19/2020 | KBD | BL | Call and follow up with counsel to Northern New Jersey Council. | 0.20 | 1075.00 | $215.00 |
| 10/19/2020 | KBD | BL | Prepare notes and update report regarding calls. | 0.50 | 1075.00 | $537.50 |
| 10/19/2020 | KBD | BL | Participate in call with PSZJ team relating to status of meet and confer and next steps. | 0.30 | 1075.00 | $322.50 |
| 10/19/2020 | KBD | BL | Call and follow up to C. Poland re 2004 motion | 0.10 | 1075.00 | $107.50 |
| 10/19/2020 | HRW | BL | Call with PSZJ re: calls to Local Council (0.3); Call with Local Council to Lake Erie (0.2); Reach out to Golden Gate Area Local Council  re: meet and confer on Rule 2004 Motion (0.1); Reach out to Greater LA Area Local Council  re: meet and confer on Rule 2004 Motion (0.1); Reach out to Greater Niagara Frontier Local Council re: meet and confer on Rule 2004 Motion (0.1); Reach out to Greater Tampa Bay Area Local Council re: meet and confer on Rule 2004 Motion (0.1); Reach out to Heart of America Local Council re: meet and confer on Rule | 1.50 | 625.00 | $937.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 33

BSA - Committee

Invoice 126536

85353   - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | 2004 Motion (0.1); Reach out to Indian Nations Local Council re: meet and confer on Rule 2004 Motion (0.1); Reach out to Lake Erie Local Council re: meet and confer on Rule 2004 Motion (0.3); Reach out to Lake Frontier Local Council re: meet and confer on Rule 2004 Motion (0.1) . | | | |
| 10/19/2020 | BMM | BL | Call with Steven Smith from the Connecticut Rivers Council for 2004 meet and confer. | 0.60 | 650.00 | $390.00 |
| 10/19/2020 | BMM | BL | Call BSA Alamo Area Council for 2004 meet and confer. | 0.10 | 650.00 | $65.00 |
| 10/19/2020 | BMM | BL | Call with M. Myers from CA Inland Empire Council for 2004 meet and confer. | 0.10 | 650.00 | $65.00 |
| 10/19/2020 | BMM | BL | Call BSA Aloha Council for 2004 meet and confer. | 0.20 | 650.00 | $130.00 |
| 10/19/2020 | BMM | BL | Call with J. VanLeuven representing Cascade Council for 2004 meet and confer. | 0.10 | 650.00 | $65.00 |
| 10/19/2020 | BMM | BL | Call with Seattle Council for 2004 meet and confer. | 0.20 | 650.00 | $130.00 |
| 10/19/2020 | BMM | BL | Call with Crossroads of the West Council for 2004 meet and confer. | 0.10 | 650.00 | $65.00 |
| 10/19/2020 | BMM | BL | Respond to emails regarding local council meet and confers. | 0.20 | 650.00 | $130.00 |
| 10/19/2020 | BMM | BL | Attend meet and confer PSZJ meeting (.3). | 0.30 | 650.00 | $195.00 |
| 10/20/2020 | JIS | BL | Call with John Lucas and Jason Pomerantz regarding Local Council meet and confer call. | 0.60 | 1195.00 | $717.00 |
| 10/20/2020 | JIS | BL | Call with John Lucas re changes to the preliminary injunction consent stipulation. | 0.40 | 1195.00 | $478.00 |
| 10/20/2020 | JIS | BL | Attend meet and confer conference call with 47 local councils/BSA/Ad Hoc (partial call) | 1.00 | 1195.00 | $1,195.00 |
| 10/20/2020 | PJJ | BL | Telephone conference with Jason S Pomerantz regarding meet & confer. | 0.30 | 425.00 | $127.50 |
| 10/20/2020 | MFC | BL | Emails from/to P. Jeffries regarding meet and confers. | 0.20 | 995.00 | $199.00 |
| 10/20/2020 | MFC | BL | Emails regarding issues raised in group call. | 0.20 | 995.00 | $199.00 |
| 10/20/2020 | MFC | BL | Emails from/to and call with counsel to Silicon Valley local council. | 0.60 | 995.00 | $597.00 |
| 10/20/2020 | JSP | BL | Prepare for meet and confer call with BSA and up to 47 Local Councils regarding 2004 motion | 0.70 | 850.00 | $595.00 |
| 10/20/2020 | JSP | BL | Participate on meet and confer call with counsel for Circle Ten | 0.70 | 850.00 | $595.00 |
| 10/20/2020 | JSP | BL | Meet and confer call with R. Hans - Greater New York Local Council | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     34

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2020 | JSP | BL | Review correspondence/document regarding insurance, restricted assets and Rosters in connection with negotiations for resolution of disputes regarding same | 0.90 | 850.00 | $765.00 |
| 10/20/2020 | JSP | BL | Analysis regarding Roster document production issues | 0.70 | 850.00 | $595.00 |
| 10/20/2020 | JSP | BL | Participate on meet and confer call with 47 Local Councils and BSA - 2004 motion | 1.20 | 850.00 | $1,020.00 |
| 10/20/2020 | JSP | BL | Prepare notes and correspondence regarding meet and confer -- 2004 motion (1.7) call with J. Stang and J. Lucas re meet & confer call (.6) | 2.30 | 850.00 | $1,955.00 |
| 10/20/2020 | JAM | BL | Reviewing e-mails concerning extension of preliminary injunction and adjournment of Rule 2004 motion (0.2); telephone conference with J. Lucas re: adjournment of hearing on Rule 2004 motion (0.1). | 0.30 | 1075.00 | $322.50 |
| 10/20/2020 | JWL | BL | Review and revise stipulation to extend injunction (.9); call with J. Pomerantz and J. Stang regarding 2004 meet and confer (.6); another call with J. Stang regarding changes to stipulation to extend injunction (.2); review and comment on stipulation resolving stay violation motion regarding Mid Tennessee (.3); attend meet and confer call regarding 2004 motion with 47 local councils (1.2); follow up with M. Andolina regarding the same (.5); call with UCC counsel regarding extending injunction (.4); review changes to injunction stipulation by BSA and call with counsel (.8); call with counsel to Circle Ten regarding 2004 motion (.7); review UCC changes to stipulation (.4); attend call with BSA, Insurers, and mass tort lawyers regarding protective order (.8); review further changes to injunction stipulation from BSA (.4); another call with BSA counsel regarding stipulation to extend injunction (.3); call with J. Stang and J. Pomerantz regarding  meet and confer issues (.6); further review and changes to stipulation to extend injunction in response to BSA changes (.6); another call with J. Stang re injunction resolution (.4). | 9.10 | 825.00 | $7,507.50 |
| 10/20/2020 | KBD | BL | Analyze correspondence regarding matter. | 0.10 | 1075.00 | $107.50 |
| 10/20/2020 | KBD | BL | Call with w/assistant to S. Mouldis of Lincoln Heritage Council. | 0.10 | 1075.00 | $107.50 |
| 10/20/2020 | KBD | BL | Call with counsel for Lincoln Heritage Council. | 0.50 | 1075.00 | $537.50 |
| 10/20/2020 | KBD | BL | Prepare matter update. | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   35

BSA - Committee

Invoice 126536

85353   - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2020 | KBD | BL | Participate in group meet and confer. re local councils | 1.20 | 1075.00 | $1,290.00 |
| 10/20/2020 | BMM | BL | Respond to emails regarding local council meet and confers. | 0.40 | 650.00 | $260.00 |
| 10/20/2020 | BMM | BL | Prepare for take (.2); notes for group local council meet and confer (1.2) | 1.40 | 650.00 | $910.00 |
| 10/21/2020 | JIS | BL | Calls with John Lucas regarding case status and PI status. | 0.60 | 1195.00 | $717.00 |
| 10/21/2020 | PJJ | BL | Update meet & confer chart post group meet & confer. | 0.80 | 425.00 | $340.00 |
| 10/21/2020 | MFC | BL | EMails to/from counsel to Silicon Valley local council regarding meet and confer follow-up issues. | 0.20 | 995.00 | $199.00 |
| 10/21/2020 | MFC | BL | Email to J. Pomerantz regarding Silicon Valley meet and confer issue. | 0.20 | 995.00 | $199.00 |
| 10/21/2020 | JSP | BL | Confer with M. Babcock regarding document production | 0.30 | 850.00 | $255.00 |
| 10/21/2020 | JSP | BL | Emails to PSZJ team and certain Local Councils regarding follow up issues based on meet and confer calls | 0.80 | 850.00 | $680.00 |
| 10/21/2020 | JSP | BL | Confer with L. Milne regarding Daniel Webster Local Council document production | 0.40 | 850.00 | $340.00 |
| 10/21/2020 | JAM | BL | Telephone conference with J. Lucas re: adjournment of Rule 2004 motion, extension of injunction and related matters (0.1). | 0.10 | 1075.00 | $107.50 |
| 10/21/2020 | JWL | BL | Work on final changes to stipulation to extend preliminary injunction (1.1); email to J. Stang re injunction status (.1); review and respond to proposed 2019 order (.2); review protective order (.3); review proposed coalition mediation order (.7); call with coalition counsel regarding protective order (.4); call with J. Morris re 2004 and injunction (.1). | 3.50 | 825.00 | $2,887.50 |
| 10/22/2020 | JIS | BL | Call John Morris regarding preliminary injunction negotiations. | 0.30 | 1195.00 | $358.50 |
| 10/22/2020 | JEO | BL | Review PI Injunction Stipulation | 0.30 | 925.00 | $277.50 |
| 10/22/2020 | JSP | BL | Confer with C. Kaup regarding Grand Canyon Local Council in connection with 2004 motion and other issues | 0.50 | 850.00 | $425.00 |
| 10/22/2020 | JSP | BL | Confer with C. Hill regarding Greater Niagara Local Council document production. | 0.60 | 850.00 | $510.00 |
| 10/22/2020 | JSP | BL | Review document production from various local councils, including Grand Canyon, Atlanta, | 2.80 | 850.00 | $2,380.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   36

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | *Mid-America, Greater New York, Crossroads of America and Andrew Jackson* | | | |
| 10/22/2020 | JAM | BL | Telephone conference with J. Stang re: status, Rule 2004 motion (0.3); review e-mails re: extension of injunction (0.2). | 0.50 | 1075.00 | $537.50 |
| 10/22/2020 | JWL | BL | Review notice of filing of third stipulation to extend injunction (.2); review and revise mediation order regarding confidential info and claims access (1.0); call with Grand Canyon council regarding claims data and roster info (.6) | 1.80 | 825.00 | $1,485.00 |
| 10/23/2020 | JIS | BL | Calls with Jason Pomerantz (2x) regarding meet and confer call report to local council working group. | 0.20 | 1195.00 | $239.00 |
| 10/23/2020 | BEL | BL | Draft complaint re asset restriction. | 1.90 | 825.00 | $1,567.50 |
| 10/23/2020 | JSP | BL | Analysis regarding additional documents to be produced from various Ad Hoc Local Council Committee members (1.1);  calls with J. Stang re meet and confer (.2); call with P. Jeffries re tracking (.1). | 1.40 | 850.00 | $1,190.00 |
| 10/24/2020 | PJJ | BL | Telephone conference with Jason S Pomerantz regarding list of council representatives (.1); prepare chart for same (.2). | 0.30 | 425.00 | $127.50 |
| 10/24/2020 | JSP | BL | Review meet and confer notes from PSZJ team based on Local Council Working Group call and follow up requested based on same | 1.20 | 850.00 | $1,020.00 |
| 10/26/2020 | JSP | BL | Correspondence and calls in connection with Local Council document production in connection with meet and confer/2004 motion | 1.20 | 850.00 | $1,020.00 |
| 10/26/2020 | JSP | BL | Correspondence to W. Sugden regarding document production - Atlanta Area Local Council | 0.10 | 850.00 | $85.00 |
| 10/26/2020 | JSP | BL | Correspondence to S. Hogan - Mid-America Local Council - regarding document production | 0.10 | 850.00 | $85.00 |
| 10/26/2020 | JWL | BL | Review emails from state court counsel regarding scope of preliminary injunction (.3); call with BSA counsel regarding the same (.2); call with state court counsel regarding potential resolution of scope of injunction (.2) | 0.70 | 825.00 | $577.50 |
| 10/27/2020 | KKY | BL | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.2) re-notice re 2004 motion | 0.50 | 425.00 | $212.50 |
| 10/27/2020 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for re-notice re 2004 motion | 0.30 | 425.00 | $127.50 |
| 10/27/2020 | JEO | BL | Review and finalize Re-Notice of Motion of the Official Tort Claimants' Committee Pursuant to Bankruptcy Rule 2004 Motion | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    37

Invoice 126536

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2020 | JIS | BL | Call John Lucas regarding preliminary injunction; claims status. | 0.40 | 1195.00 | $478.00 |
| 10/28/2020 | JIS | BL | Call with J. Lucas re status of PI order and handling responses for same. | 0.40 | 1195.00 | $478.00 |
| 10/28/2020 | JSP | BL | Analysis regarding certification in connection with Local Councils document production | 0.60 | 850.00 | $510.00 |
| 10/28/2020 | JSP | BL | Correspondence from S. Hogan regarding Mid-America document production | 0.30 | 850.00 | $255.00 |
| 10/28/2020 | JSP | BL | Confer with M. Babcock regarding Local Council document production | 0.30 | 850.00 | $255.00 |
| 10/28/2020 | JWL | BL | Call with J. Stang regarding PI strategy issues (.4) | 0.40 | 825.00 | $330.00 |
| 10/28/2020 | JWL | BL | Call with BSA counsel regarding scope of preliminary injunction (.4);call with J. Stang re injunction and responses (.4); call with state court counsel regarding scope of injunction (.2) | 1.00 | 825.00 | $825.00 |
| 10/29/2020 | BEL | BL | Draft complaint re asset restriction. | 2.80 | 825.00 | $2,310.00 |
| 10/29/2020 | JSP | BL | Call with M. Babcock regarding Local Council discovery issues | 0.20 | 850.00 | $170.00 |
| 10/29/2020 | JSP | BL | Review documents in connection with Local Council discovery issues | 1.80 | 850.00 | $1,530.00 |
| 10/29/2020 | JSP | BL | Review correspondence regarding mediation issues | 0.20 | 850.00 | $170.00 |
| 10/29/2020 | JSP | BL | Another call with J. Morris, J. Lucas and M. Babcock regarding Local Council and BSA discovery issues | 0.40 | 850.00 | $340.00 |
| 10/29/2020 | JAM | BL | Telephone conference with J. Lucas, J. Pomerantz, M. Babcock re: discovery, document production (0.4). | 0.40 | 1075.00 | $430.00 |
| 10/29/2020 | JWL | BL | Emails with state court counsel regarding scope of injunction (.4) | 0.40 | 825.00 | $330.00 |
| 10/29/2020 | JWL | BL | Call with J. Morris, J. Pomerantz and M. Babcock regarding discovery issues (.4) | 0.40 | 825.00 | $330.00 |
| 10/30/2020 | JSP | BL | Review documents and correspondence from M. Babcock and S. Chaffos regarding Local Councils discovery, including document production | 2.80 | 850.00 | $2,380.00 |
| | | | | 343.70 | | $286,088.50 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2020 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 10/02/2020 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     38

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2020 | JWL | CA | Update work in progress list (.6) | 0.60 | 825.00 | $495.00 |
| 10/05/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 10/05/2020 | JWL | CA | Update work in progress list (.3) | 0.30 | 825.00 | $247.50 |
| 10/06/2020 | KKY | CA | Review and revise critical dates | 3.10 | 425.00 | $1,317.50 |
| 10/06/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 10/07/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 10/08/2020 | KKY | CA | Review and revise 2002 service list | 0.30 | 425.00 | $127.50 |
| 10/08/2020 | KKY | CA | Respond to email from C. Cathcart of YCST re 2002 list | 0.10 | 425.00 | $42.50 |
| 10/08/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 10/09/2020 | KKY | CA | Review and revise 2002 service list | 0.40 | 425.00 | $170.00 |
| 10/09/2020 | KKY | CA | File (.1), serve (.1), and prepare for filing and service (.2) objection to attorney signature motion | 0.40 | 425.00 | $170.00 |
| 10/09/2020 | KKY | CA | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for objection to attorney signature motion | 0.30 | 425.00 | $127.50 |
| 10/09/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/12/2020 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 10/13/2020 | KKY | CA | Review and revise 2002 service list | 0.30 | 425.00 | $127.50 |
| 10/13/2020 | KSN | CA | Maintain document control. | 0.60 | 350.00 | $210.00 |
| 10/14/2020 | KSN | CA | Maintain document control. | 0.60 | 350.00 | $210.00 |
| 10/15/2020 | MBL | CA | Attention to case status updates. | 0.20 | 950.00 | $190.00 |
| 10/15/2020 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 10/16/2020 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 10/16/2020 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 10/16/2020 | MBL | CA | Review emails with PSZJ team re case updates. | 0.10 | 950.00 | $95.00 |
| 10/16/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/16/2020 | JWL | CA | Update work in progress list (.3) | 0.30 | 825.00 | $247.50 |
| 10/19/2020 | SLP | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 10/20/2020 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 10/20/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/21/2020 | KKY | CA | Review and revise critical dates | 1.80 | 425.00 | $765.00 |
| 10/21/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/22/2020 | KKY | CA | Review and revise critical dates | 2.90 | 425.00 | $1,232.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    39
Invoice 126536
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2020 | KKY | CA | Review and revise 2002 service list | 0.30 | 425.00 | $127.50 |
| 10/22/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/23/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/26/2020 | KSN | CA | Maintain document control. | 0.90 | 350.00 | $315.00 |
| 10/27/2020 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 10/27/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 10/28/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 10/29/2020 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 10/29/2020 | KSN | CA | Maintain document control. | 0.60 | 350.00 | $210.00 |
| 10/29/2020 | JWL | CA | Update work in progress report (.7) | 0.70 | 825.00 | $577.50 |
| 10/30/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| | | | | **21.60** | | **$9,475.00** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2020 | JEO | CO | Emails with UST and John Lucas re Supplemental Bar Date Motion re signatures | 0.40 | 925.00 | $370.00 |
| 10/01/2020 | JEO | CO | Review claimant letter and forward to BSA counsel | 0.20 | 925.00 | $185.00 |
| 10/01/2020 | JWL | CO | Call with UST regarding E-Signatures for proof of claims (.3); review claims register (.3) | 0.60 | 825.00 | $495.00 |
| 10/02/2020 | IAWN | CO | Review Hurley Buchbinder emails re electronic signatures for proof of claim. | 0.10 | 1025.00 | $102.50 |
| 10/02/2020 | JWL | CO | Respond to multiple calls (.9); and emails from survivor's counsel regarding claim amendments and execution (.4); call with Omni regarding claims processing (.3); review claim info regarding sponsoring org info (.5); email to TCC chair regarding the same (.4) | 2.50 | 825.00 | $2,062.50 |
| 10/02/2020 | JWL | CO | Email to J. Stang regarding 2004 call and claims info (.5). | 0.50 | 825.00 | $412.50 |
| 10/04/2020 | RBO | CO | Review message regarding claim solicitation, and respond regarding local Council example | 0.20 | 1145.00 | $229.00 |
| 10/05/2020 | IAWN | CO | Draft and send email recounting working group discussion to James I Stang re value of claims | 0.30 | 1025.00 | $307.50 |
| 10/05/2020 | IAWN | CO | Telephone conferences with John Lucas re claims bar date. | 0.20 | 1025.00 | $205.00 |
| 10/05/2020 | JIS | CO | Call J. Lucas regarding issues related to signature and 2004 motion. | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    40

Invoice 126536

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2020 | JWL | CO | Calls with state court counsel regarding proof of claim coalition movant regarding motion to allow attorneys to execute proofs of claim (.2); research and outline response to the motion to allow e-signatures (.3); outline and draft response to attorney signature motion for claim forms (2.); call with I. Nasatir re claims bar date (.2) | 0.90 | 825.00 | $742.50 |
| 10/05/2020 | JWL | CO | Call with J. Stang regarding E-signature motion attorney signature motion and 2004 motion (.3) | 0.30 | 825.00 | $247.50 |
| 10/06/2020 | JIS | CO | Review writ of cert brief on issue of joint and several liability for local councils and BSA. | 0.30 | 1195.00 | $358.50 |
| 10/06/2020 | JIS | CO | Email John Lucas regarding opposition to motion re attorney signatures. | 0.10 | 1195.00 | $119.50 |
| 10/07/2020 | IAWN | CO | Review Hurley, Smola, Mones, Amala email exchange re abuse factors (.2); review chart re same (.1) | 0.30 | 1025.00 | $307.50 |
| 10/07/2020 | JIS | CO | Review and edit opposition to motion for attorney signature on proof of claim. | 0.60 | 1195.00 | $717.00 |
| 10/07/2020 | JIS | CO | Call from G. Dumas regarding claims process. | 0.20 | 1195.00 | $239.00 |
| 10/07/2020 | JWL | CO | Review proposed changes to E-signature order from Ad Hoc Local Council and respond (.2); emails with survivors regarding completion and filing proofs of claim (.2) | 0.20 | 825.00 | $165.00 |
| 10/08/2020 | JWL | CO | Respond to inquiries regarding filing proofs of claims (.3); call with J. Spencer regarding PBGC issues (.3) | 0.60 | 825.00 | $495.00 |
| 10/09/2020 | JWL | CO | Review claims data for local council and charter organization information (.7) | 0.70 | 825.00 | $577.50 |
| 10/10/2020 | JWL | CO | Work on review of claims data (1.3) | 1.30 | 825.00 | $1,072.50 |
| 10/12/2020 | IAWN | CO | Review SCC and James I Stang emails re troop rosters | 0.10 | 1025.00 | $102.50 |
| 10/13/2020 | JIS | CO | Email to J. Lucas re claims review. | 0.20 | 1195.00 | $239.00 |
| 10/13/2020 | JIS | CO | Call with Linda Cantor and John Lucas (.6) and call with John Lucas (.4) re issues related to motions on signatures for POCs. | 1.00 | 1195.00 | $1,195.00 |
| 10/13/2020 | LFC | CO | Review files and e-mails regarding execution of proof of abuse claim forms | 1.40 | 1075.00 | $1,505.00 |
| 10/13/2020 | LFC | CO | Call with J. Stang and J. Lucas regarding execution of proof of abuse claim forms (partiar call). | 0.40 | 1075.00 | $430.00 |
| 10/13/2020 | LAF | CO | Legal research re: Designing case-specific proof of claim. | 0.80 | 450.00 | $360.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2020 | JWL | CO | Call with J. Stang and Linda Cantor (partial call) regarding abuse proof of claim (1.0); call with Omni regarding claims platform (.6); email to state court counsel regarding amending claims (.2) | 1.80 | 825.00 | $1,485.00 |
| 10/15/2020 | GNB | CO | Telephone conference with John W. Lucas regarding claims normalization for insurance counsel analysis. | 0.60 | 795.00 | $477.00 |
| 10/15/2020 | JWL | CO | Call with J. Schulman regarding claims data (.4); review claims data (1.5); call with G. Brown regarding review of claims data (.6) | 2.50 | 825.00 | $2,062.50 |
| 10/16/2020 | JSP | CO | Analysis regarding claim issues | 0.90 | 850.00 | $765.00 |
| 10/16/2020 | JWL | CO | Analysis of BSA claims data (.6); call with BRG regarding collection of filed claims data (.6) | 1.20 | 825.00 | $990.00 |
| 10/18/2020 | JWL | CO | Review abuse claims data (.4) | 0.40 | 825.00 | $330.00 |
| 10/19/2020 | GNB | CO | Normalize spreadsheet of sex abuse claims for insurance counsel analysis. | 0.50 | 795.00 | $397.50 |
| 10/20/2020 | GNB | CO | Normalize spreadsheet of sex abuse claims for insurance counsel analysis. | 1.00 | 795.00 | $795.00 |
| 10/20/2020 | GNB | CO | Telephone conference with John W. Lucas regarding normalizing spreadsheet of sex ab use claims for insurance counsel analysis. | 0.10 | 795.00 | $79.50 |
| 10/20/2020 | JIS | CO | Email response regarding AZ claims and rosters. | 0.10 | 1195.00 | $119.50 |
| 10/20/2020 | JWL | CO | Respond to state court counsel questions regarding execution of proofs of claim (.2); call with survivor's counsel regarding testimony relating to filed claims (.2); work on normalization of claim info (.4); call with G. Brown re same (.1) | 0.90 | 825.00 | $742.50 |
| 10/21/2020 | GNB | CO | Normalize spreadsheet of sex abuse claims for insurance counsel analysis. | 1.10 | 795.00 | $874.50 |
| 10/21/2020 | JIS | CO | Review SOL analysis prepared by J. Lucas. | 0.30 | 1195.00 | $358.50 |
| 10/21/2020 | JWL | CO | Work on review of claims database (.9) | 0.90 | 825.00 | $742.50 |
| 10/22/2020 | GNB | CO | Normalize spreadsheet of sex abuse claims for insurance counsel analysis. | 1.30 | 795.00 | $1,033.50 |
| 10/22/2020 | JIS | CO | Call John Lucas re claims platform and roster requests procedure for AZ. | 0.50 | 1195.00 | $597.50 |
| 10/22/2020 | JIS | CO | Call J. Lucas regarding statute of limitation analysis (.5). | 0.50 | 1195.00 | $597.50 |
| 10/22/2020 | JWL | CO | Review Arizona statute of limitation issues (.6); and calls with state court counsel regarding the same (.5); review claim analysis info (1.8); call with J. Stang regarding statute analysis (.5); work on claims regarding sponsoring organizations (.2); respond to | 4.30 | 825.00 | $3,547.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    42

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | questions from counsel regarding amending claims (.2); call with J. Stang re claims platform (.5) | | | |
| 10/23/2020 | GNB | CO | Normalize spreadsheet of sex abuse claims for insurance counsel analysis. | 2.50 | 795.00 | $1,987.50 |
| 10/23/2020 | IAWN | CO | Review and analyze Hartford settlement agreements | 1.70 | 1025.00 | $1,742.50 |
| 10/23/2020 | JIS | CO | Call Paul Mones regarding rosters and requests for information re same. | 0.10 | 1195.00 | $119.50 |
| 10/23/2020 | JWL | CO | Call with TCC chair regarding claims data (.5); review claims data (4.0); calls with Omni regarding claim updates (.5) | 5.00 | 825.00 | $4,125.00 |
| 10/24/2020 | GNB | CO | Normalize spreadsheet of sex abuse claims for insurance counsel analysis. | 2.10 | 795.00 | $1,669.50 |
| 10/24/2020 | JWL | CO | Review and analyze claim data (2.0) | 2.00 | 825.00 | $1,650.00 |
| 10/25/2020 | GNB | CO | Normalize spreadsheet of sex abuse claims for insurance counsel analysis. | 2.40 | 795.00 | $1,908.00 |
| 10/25/2020 | JWL | CO | Review and analyze abuse claim information (2.0) | 2.00 | 825.00 | $1,650.00 |
| 10/26/2020 | GNB | CO | Normalize spreadsheet of sex abuse claims for insurance counsel analysis. | 1.90 | 795.00 | $1,510.50 |
| 10/26/2020 | JWL | CO | Draft email of roster request process for purpose of sending to survivors' counsel (.7); respond to emails from survivor counsel regarding claims and roster information (.8) | 1.50 | 825.00 | $1,237.50 |
| 10/27/2020 | JIS | CO | Call John Lucas re normalization of claims data. | 0.20 | 1195.00 | $239.00 |
| 10/27/2020 | JWL | CO | Call with BSA counsel regarding roster info requests (.1);  call with J. Stang re claims normalization (.2); calls with claimants' Counsel regarding proofs of claim and execution thereof (.4); respond to emails regarding rosters requests (.4); attend claim normalization call with BSA advisors (.7) | 1.80 | 825.00 | $1,485.00 |
| 10/28/2020 | IAWN | CO | Exchange emails with John Lucas re Worley settlement motion, explain reaction to Worley settlement | 0.20 | 1025.00 | $205.00 |
| 10/28/2020 | IAWN | CO | Review Worley settlement motion | 0.50 | 1025.00 | $512.50 |
| 10/28/2020 | JWL | CO | Review email from state court counsel regarding incomplete claims data and forward email with summary to Omni (.3) | 0.30 | 825.00 | $247.50 |
| 10/29/2020 | IAWN | CO | Review and analyze Worley and Wilson settlement motions against each other | 0.50 | 1025.00 | $512.50 |
| 10/29/2020 | JWL | CO | Call with Omni regarding claim filing verification (.8); email to state court council regarding the same (.2); review outline for claims analysis (1.0); review | 3.70 | 825.00 | $3,052.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    43

BSA - Committee

Invoice 126536

85353   - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and respond to roster requests (.7); review memo regarding statute of limitations (1.0) | | | |
| 10/30/2020 | JIS | CO | Call P. Mones regarding PBGC call. | 0.10 | 1195.00 | $119.50 |
| 10/30/2020 | JIS | CO | Call Peter Janci re PBGC info call. | 0.30 | 1195.00 | $358.50 |
| 10/30/2020 | JIS | CO | Call with Debtor, UCC and TCC state counsel regarding PBGC claim. | 1.20 | 1195.00 | $1,434.00 |
| 10/30/2020 | JWL | CO | Participate on call with J. Stang, BSA and UCC regarding PBGC claims (1.0) (partial call); respond to calls/emails with survivors' counsel regarding filing proofs of claim (.7); call with TCC chair and BRG regarding claims platform (.6) and follow up to TCC chair regarding key data points (.2); review and send out roster request (.6); calls with State Court counsel for roster requests (.2) | 3.30 | 825.00 | $2,722.50 |
| | | | | **66.90** | | **$58,084.00** |

### Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2020 | KKY | CP | Draft certification of no objection re 6th fee app of PSZJ for August 2020 | 0.10 | 425.00 | $42.50 |
| 10/20/2020 | KKY | CP | Review and revise fee app service list | 0.20 | 425.00 | $85.00 |
| 10/21/2020 | KKY | CP | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 10/21/2020 | KKY | CP | Email to James E. O'Neill re PSZJ fees | 0.20 | 425.00 | $85.00 |
| 10/27/2020 | JWL | CP | Review information for Sept. 2020 fee application (2.0) | 2.00 | 825.00 | $1,650.00 |
| | | | | **2.60** | | **$1,905.00** |

### Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2020 | JEO | CPO | Respond to fee examiner inquiry re: BRG fee applications | 0.20 | 925.00 | $185.00 |
| 10/20/2020 | KKY | CPO | Prepare for filing and service 3rd fee app of BRG for May 2020 | 0.30 | 425.00 | $127.50 |
| 10/20/2020 | KKY | CPO | Review and revise fee chart for BRG | 0.20 | 425.00 | $85.00 |
| 10/22/2020 | KKY | CPO | Review and revise fee chart for BRG | 0.10 | 425.00 | $42.50 |
| 10/27/2020 | KKY | CPO | Prepare for filing and service 1st quarterly fee app of BRG for 3/6/20-4/30/20 | 0.50 | 425.00 | $212.50 |
| | | | | **1.30** | | **$652.50** |

### Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2020 | MBL | FN | Emails with Kramer and team re challenge deadline | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    44

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and status. | | | |
| 10/09/2020 | MBL | FN | Call with Kramer re challenge status; update team re same. | 0.20 | 950.00 | $190.00 |
| 10/14/2020 | MBL | FN | Emails with Kramer, team and BRG re challenge issues. | 0.20 | 950.00 | $190.00 |
| 10/15/2020 | HCK | FN | Further review KL draft of lien challenge and review M. Litvak memo. | 0.60 | 1075.00 | $645.00 |
| 10/15/2020 | HCK | FN | Email to M. Litvak re further initial comments to KL draft. | 0.10 | 1075.00 | $107.50 |
| 10/15/2020 | HCK | FN | Email follow-up with M. Litvak re extension of JPM lien challenge deadline. | 0.20 | 1075.00 | $215.00 |
| 10/15/2020 | HCK | FN | Review KL draft of joint lien challenge complaint against JPM (1.3); and follow up call with M. Litvak (.1). | 1.40 | 1075.00 | $1,505.00 |
| 10/15/2020 | IAWN | FN | Review language of complaint and comment re same to Robert B Orgel and Max Litvak | 1.20 | 1025.00 | $1,230.00 |
| 10/15/2020 | IAWN | FN | Exchange emails with Robert B Orgel and Max Litvak re fixes to complaint | 0.10 | 1025.00 | $102.50 |
| 10/15/2020 | RBO | FN | Review Maxim B. Litvak message regarding JPM and forward with query to Iain A. W. Nasatir and John W. Lucas (.3); Review pleading and make edits (.8) | 1.10 | 1145.00 | $1,259.50 |
| 10/15/2020 | MBL | FN | Review and comment on draft challenge complaint (1.8); emails with Kramer re same (0.5). | 2.30 | 950.00 | $2,185.00 |
| 10/15/2020 | MBL | FN | Call with J. Lucas re challenge issues (0.4); follow-up call re same (0.2). | 0.60 | 950.00 | $570.00 |
| 10/15/2020 | MBL | FN | Call with H. Kevane re challenge issues. | 0.10 | 950.00 | $95.00 |
| 10/15/2020 | MBL | FN | Emails with team re comments to challenge complaint. | 0.30 | 950.00 | $285.00 |
| 10/15/2020 | JWL | FN | Call with M. Litvak regarding potential challenge complaint re JPM credit (.4); review complaint and provide comments (.4); follow up with M. Litvak re same (.2) | 1.00 | 825.00 | $825.00 |
| 10/16/2020 | HCK | FN | Review 3rd extension stipulation re JPM lien challenge deadline and follow up with M. Litvak re edits. | 0.40 | 1075.00 | $430.00 |
| 10/16/2020 | IAWN | FN | Review emails between Max Litvak and BRG re d & o policies | 0.10 | 1025.00 | $102.50 |
| 10/16/2020 | IAWN | FN | Review data room re d & o policies | 0.80 | 1025.00 | $820.00 |
| 10/16/2020 | IAWN | FN | Email Pasich and Schulman re complaint and | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 45

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | expected or intended consequences | | | |
| 10/16/2020 | IAWN | FN | Exchange emails with Max Litvak re d & o implications to complaint | 0.10 | 1025.00 | $102.50 |
| 10/16/2020 | IAWN | FN | Exchange emails with Schulman and Pasich re valuing claims | 0.10 | 1025.00 | $102.50 |
| 10/16/2020 | RBO | FN | Preparation of message to Maxim B. Litvak with pleading edits | 0.20 | 1145.00 | $229.00 |
| 10/16/2020 | MBL | FN | Review insurance counsel and team comments to challenge complaint; coordinate same with UCC counsel. | 0.40 | 950.00 | $380.00 |
| 10/16/2020 | MBL | FN | Attend call with Kramer re challenge issues and status. | 1.00 | 950.00 | $950.00 |
| 10/16/2020 | MBL | FN | Review and comment on challenge extension stipulation; emails with Kramer and team re same. | 0.50 | 950.00 | $475.00 |
| 10/19/2020 | HCK | FN | Review further changes to JMP lien challenge extension stipulation / draft complaint. | 0.60 | 1075.00 | $645.00 |
| 10/19/2020 | HCK | FN | Memos to / from M. Litvak and I. Nasatir re draft of lien challenge complaint and D&O claim issues. | 0.70 | 1075.00 | $752.50 |
| 10/19/2020 | HCK | FN | Telephone call with M. Litvak re draft JPM complaint. | 0.10 | 1075.00 | $107.50 |
| 10/19/2020 | HCK | FN | Follow up with M. Litvak et al. re further revisions to JPM stipulation / draft complaint. | 0.30 | 1075.00 | $322.50 |
| 10/19/2020 | IAWN | FN | Search data room for and analyze d & o policies | 1.80 | 1025.00 | $1,845.00 |
| 10/19/2020 | IAWN | FN | Telephone conference with Max Litvak, UCC & FCR re d & o issues | 0.50 | 1025.00 | $512.50 |
| 10/19/2020 | IAWN | FN | Review revised complaint from Max Litvak | 0.60 | 1025.00 | $615.00 |
| 10/19/2020 | IAWN | FN | Exchange emails with Max Litvak re sharing of complaint | 0.10 | 1025.00 | $102.50 |
| 10/19/2020 | IAWN | FN | Exchange emails with UCC re sharing of complaint, d & o policy implications (.8); call with UCC re same (.6). | 1.40 | 1025.00 | $1,435.00 |
| 10/19/2020 | IAWN | FN | Draft and send email to Max Litvak explaining rights of TCC vs. UCC to policies | 0.10 | 1025.00 | $102.50 |
| 10/19/2020 | MBL | FN | Review revised draft challenge complaint; coordinate with team and Kramer re same. | 1.20 | 950.00 | $1,140.00 |
| 10/19/2020 | MBL | FN | Emails with team and Kramer re D&O claims (0.2); call with H. Kevane re same (0.1). | 0.30 | 950.00 | $285.00 |
| 10/19/2020 | MBL | FN | Call with Kramer and I. Nasatir re insurance and challenge issues. | 0.50 | 950.00 | $475.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2020 | MBL | FN | Review revised challenge extension stipulation from Kramer and JPM counsel (.4); emails with opposing counsel re same (.1). | 0.50 | 950.00 | $475.00 |
| 10/20/2020 | HCK | FN | Review final version of draft JMP lien challenge complaint / stipulation (.5); and follow up by email with M. Litvak re same (.2). | 0.70 | 1075.00 | $752.50 |
| 10/20/2020 | MBL | FN | Review to final challenge stipulation and draft complaint (.2); emails with opposing counsel and team re same (.1). | 0.30 | 950.00 | $285.00 |
| 10/22/2020 | HCK | FN | Various follow up re JPM draft complaint and review memos from I. Nasatir. | 0.20 | 1075.00 | $215.00 |
| 10/22/2020 | HCK | FN | Email to J. Lucas re JPM draft complaint to mediators. | 0.20 | 1075.00 | $215.00 |
| 10/22/2020 | IAWN | FN | Review and analyze d & o coverage and email Max Litvak re same | 2.00 | 1025.00 | $2,050.00 |
| 10/23/2020 | HCK | FN | Review / analyze mediation conference statement re JPM lien challenge / recharacterization and other reserved claims. | 1.60 | 1075.00 | $1,720.00 |
| 10/27/2020 | MBL | FN | Emails with J. Morris re challenge status. | 0.10 | 950.00 | $95.00 |
| | | | | 27.10 | | $27,436.00 |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/31/2020 | JIS | GC | Attend working group meeting for Local Councils. | 1.10 | 1195.00 | $1,314.50 |
| 08/10/2020 | JIS | GC | Call with John Lucas regarding weekly status call with Debtor. | 0.40 | 1195.00 | $478.00 |
| 10/01/2020 | IAWN | GC | Attend telephone conference with TCC (partial call). | 0.70 | 1025.00 | $717.50 |
| 10/01/2020 | JIS | GC | Attend TCC meeting: case report, financial report, working groups report. | 1.20 | 1195.00 | $1,434.00 |
| 10/01/2020 | JWL | GC | Prepare agenda for weekly TCC member meeting (.2); attend meeting for the same (1.2) | 1.40 | 825.00 | $1,155.00 |
| 10/02/2020 | JIS | GC | Call with Local Council working group regarding local council evaluations (partial) (.2); call with J. Lucas re updates (.3) | 0.50 | 1195.00 | $597.50 |
| 10/02/2020 | JSP | GC | Participate on Local Council Working Group call | 0.50 | 850.00 | $425.00 |
| 10/02/2020 | JWL | GC | Attend weekly working group call on local councils (.5); call with TCC chair regarding case issues (.7); general update call J. Stang regarding UCC and TCC issues (.3). | 1.50 | 825.00 | $1,237.50 |
| 10/04/2020 | JIS | GC | Attend committee call regarding claims issues. | 1.50 | 1195.00 | $1,792.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    47

Invoice 126536

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2020 | JIS | GC | Status call with Debtor J. Morris and J. Lucas regarding claims filing issues. | 1.00 | 1195.00 | $1,195.00 |
| 10/05/2020 | JIS | GC | Call with John Lucas regarding follow up on status call with Debtor. | 0.40 | 1195.00 | $478.00 |
| 10/05/2020 | JAM | GC | Weekly telephone conference with J. Stang, J. Lucas, Sidley re: proposed Rule 2004 stipulation, voting issues, appraisals, and related matters (1.0). | 1.00 | 1075.00 | $1,075.00 |
| 10/05/2020 | JWL | GC | Weekly call with BSA counsel regarding pending case issues (1.0); follow up calls with J. Stang regarding this call and next steps (.4). | 1.40 | 825.00 | $1,155.00 |
| 10/06/2020 | JIS | GC | Call with Bryan Smith (state court counsel) regarding case background. | 0.50 | 1195.00 | $597.50 |
| 10/06/2020 | JIS | GC | Call with Tim Hale regarding case background (.2) | 0.20 | 1195.00 | $239.00 |
| 10/06/2020 | JIS | GC | Call with J. Lucas re case update (.3) | 0.30 | 1195.00 | $358.50 |
| 10/06/2020 | JWL | GC | Prepare agenda for weekly TCC members' counsel call (.3); attend weekly call with state court counsel regarding case issues (1.0); calls with J. Stang regarding case updates (.3) | 1.60 | 825.00 | $1,320.00 |
| 10/07/2020 | JIS | GC | Call with John Lucas regarding case issues. | 0.40 | 1195.00 | $478.00 |
| 10/07/2020 | JIS | GC | Call with BSA national working group (.9) and follow up with John Lucas (.2). | 1.10 | 1195.00 | $1,314.50 |
| 10/07/2020 | JWL | GC | Call with J. Stang regarding pending TCC and case issues (.4); attend BSA working group call (.8) (partial attendance); follow up with J. Stang regarding the same (.2) | 1.40 | 825.00 | $1,155.00 |
| 10/08/2020 | IAWN | GC | Review Mones and Smola emails re abuse factors | 0.30 | 1025.00 | $307.50 |
| 10/08/2020 | IAWN | GC | Attend TCC meeting (partial call). | 0.80 | 1025.00 | $820.00 |
| 10/08/2020 | JIS | GC | Call M. Babcock regarding discovery response on campgrounds and committee presentation. | 0.30 | 1195.00 | $358.50 |
| 10/08/2020 | JIS | GC | Review and respond to email regarding call on status of case. | 0.10 | 1195.00 | $119.50 |
| 10/08/2020 | JIS | GC | Call with John Lucas regarding upcoming mediator/committee meeting agenda. | 0.10 | 1195.00 | $119.50 |
| 10/08/2020 | JIS | GC | Call with J. Rice regarding status of case. | 1.40 | 1195.00 | $1,673.00 |
| 10/08/2020 | JIS | GC | Attend Committee meeting:  insurance, valuations, discovery, mediation (1.5); review and respond to State Court Counsel inquiring re claim formulation (1.1); call with J. Lucas re 10/14 hearing (.3); another call with J. Lucas re J. Rice (.6); review agenda for TCC meeting (.2). | 3.70 | 1195.00 | $4,421.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    48
Invoice 126536
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2020 | JWL | GC | Call with J. Stang regarding Oct. 14 hearing matters (.3); another call with J. Stang regarding call with J. Rice (.6); prepare agenda for weekly meeting (.3); attend weekly TCC member meeting (1.5) | 2.70 | 825.00 | $2,227.50 |
| 10/09/2020 | JIS | GC | Call with New Mexico attorneys re status of case. | 0.50 | 1195.00 | $597.50 |
| 10/09/2020 | JWL | GC | Call with counsel to survivors regarding status of the case (.3) | 0.30 | 825.00 | $247.50 |
| 10/10/2020 | IAWN | GC | Review James I Stang and SCC emails re 2004 stipulation | 0.10 | 1025.00 | $102.50 |
| 10/11/2020 | IAWN | GC | Review SCC emails re 2004 stipulation | 0.10 | 1025.00 | $102.50 |
| 10/13/2020 | IAWN | GC | Review Amala summary of local council objections | 0.20 | 1025.00 | $205.00 |
| 10/13/2020 | JIS | GC | Call Paul Mones re issues of committee composition. | 0.20 | 1195.00 | $239.00 |
| 10/13/2020 | JIS | GC | Call with state court counsel regarding upcoming hearing and resolution of Rule 2004 exam; plan issues. | 1.00 | 1195.00 | $1,195.00 |
| 10/13/2020 | JIS | GC | Call J. Amala re follow up to state court counsel call earlier in day. | 0.20 | 1195.00 | $239.00 |
| 10/13/2020 | JIS | GC | Call J. Amala regarding mediation statement by mediators, claims issues for plan treatment. | 0.80 | 1195.00 | $956.00 |
| 10/13/2020 | JWL | GC | Draft agenda for weekly state court counsel meeting (.2); attend meeting regarding the same (1.0) | 1.20 | 825.00 | $990.00 |
| 10/14/2020 | IAWN | GC | Review state court counsel discussion of mediator's position | 0.80 | 1025.00 | $820.00 |
| 10/14/2020 | JIS | GC | Follow up call with State Court Counsel after morning session of hearing. | 0.20 | 1195.00 | $239.00 |
| 10/14/2020 | JIS | GC | Call Humphrey and Kennedy re follow up to Committee meeting issues (.6); call with J. Lucas re Oct. 14 hearing (.3). | 0.90 | 1195.00 | $1,075.50 |
| 10/14/2020 | RBO | GC | Review messages regarding mediation positions, etc. | 0.10 | 1145.00 | $114.50 |
| 10/14/2020 | JWL | GC | Call with state court counsel regarding Oct. 14 hearing (.4); follow up with J. Stang regarding Oct. 14 hearing (.3) | 0.70 | 825.00 | $577.50 |
| 10/15/2020 | IAWN | GC | Attend weekly TCC call | 1.00 | 1025.00 | $1,025.00 |
| 10/15/2020 | JIS | GC | Call John Lucas re case update, including exclusivity motion. | 0.40 | 1195.00 | $478.00 |
| 10/15/2020 | JIS | GC | Call with D. Storey re claims and plan issues. | 0.50 | 1195.00 | $597.50 |
| 10/15/2020 | JIS | GC | Attend weekly TCC meeting. | 1.50 | 1195.00 | $1,792.50 |
| 10/15/2020 | JIS | GC | Call Richard M. Pachulski (no charge re RMP) re | 0.40 | 1195.00 | $478.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | case background and hearing regarding Coalition strategy issues. | | | |
| 10/15/2020 | JWL | GC | Call with J. Stang regarding pending TCC issues (.4); prepare agenda for weekly TCC member meeting (.2); attend weekly meeting with TCC (1.5). | 2.10 | 825.00 | $1,732.50 |
| 10/16/2020 | JIS | GC | Attend Local Council working group meeting. | 1.00 | 1195.00 | $1,195.00 |
| 10/18/2020 | IAWN | GC | Review emails from John Lucas, Schulman and James I Stang re BSA presentation | 0.10 | 1025.00 | $102.50 |
| 10/18/2020 | JIS | GC | Call M. Pfau regarding local council strategy. | 0.30 | 1195.00 | $358.50 |
| 10/19/2020 | JIS | GC | Call Paul Mones re follow up on call with Carey and insurance presentation. | 0.40 | 1195.00 | $478.00 |
| 10/20/2020 | JIS | GC | Attend state court counsel call regarding Rule 2004, preliminary injunction, claims analysis, insurance analysis. | 1.20 | 1195.00 | $1,434.00 |
| 10/20/2020 | JIS | GC | Call Paul Mones re case status and insurance analysis. | 0.10 | 1195.00 | $119.50 |
| 10/20/2020 | JIS | GC | Call John Lucas regarding confidentiality agreement negotiations with mass tort lawyers, preliminary injunction negotiations. | 0.60 | 1195.00 | $717.00 |
| 10/20/2020 | JWL | GC | Attend weekly TCC member's counsel call (partial attendance) (.5); call with J. Stang re coalition confidentiality (.6) | 1.10 | 825.00 | $907.50 |
| 10/21/2020 | IAWN | GC | Attend working group meeting re insurance | 1.40 | 1025.00 | $1,435.00 |
| 10/21/2020 | IAWN | GC | Telephone conference with James I Stang re value of claims | 0.30 | 1025.00 | $307.50 |
| 10/21/2020 | IAWN | GC | Review Evanston settlement email | 0.10 | 1025.00 | $102.50 |
| 10/21/2020 | IAWN | GC | Review Amala email re 2004 status | 0.10 | 1025.00 | $102.50 |
| 10/21/2020 | IAWN | GC | Review James I Stang emails and responses re telephone conference with Joe Rice | 0.20 | 1025.00 | $205.00 |
| 10/21/2020 | IAWN | GC | Exchange emails with Pasich and Schulman re value of claims | 0.10 | 1025.00 | $102.50 |
| 10/21/2020 | IAWN | GC | Draft and send email to James I Stang re working group meeting | 0.10 | 1025.00 | $102.50 |
| 10/21/2020 | JIS | GC | Call with J. Rice regarding meeting with state court counsel. | 0.40 | 1195.00 | $478.00 |
| 10/21/2020 | JIS | GC | Call with I. Nasatir re claim value (.3) | 0.30 | 1195.00 | $358.50 |
| 10/22/2020 | IAWN | GC | Exchange emails with Schulman re data room contents | 0.10 | 1025.00 | $102.50 |
| 10/22/2020 | JIS | GC | Call with Committee regarding mass tort claims, | 1.30 | 1195.00 | $1,553.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    50
Invoice 126536
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | financial update, insurance update, working group reports. | | | |
| 10/22/2020 | JIS | GC | Call Pastor regarding AZ window. | 0.20 | 1195.00 | $239.00 |
| 10/22/2020 | JWL | GC | Attend weekly TCC member meeting regarding case issues (1.3) | 1.20 | 825.00 | $990.00 |
| 10/23/2020 | IAWN | GC | Telephone conference with local council working group | 1.10 | 1025.00 | $1,127.50 |
| 10/23/2020 | IAWN | GC | Attend weekly telephone conference with TCC (partial call) | 1.00 | 1025.00 | $1,025.00 |
| 10/23/2020 | JIS | GC | Call with local council working group:  review of asset analysis, meet and confer calls. | 1.10 | 1195.00 | $1,314.50 |
| 10/23/2020 | JIS | GC | Call with M. Andolina regarding sponsoring organization indemnification claims; local council access to claims. | 0.30 | 1195.00 | $358.50 |
| 10/23/2020 | JIS | GC | Call I. Zalkin (attorney) re case status. | 0.20 | 1195.00 | $239.00 |
| 10/23/2020 | JSP | GC | Conference call with Local Council Working Group | 1.10 | 850.00 | $935.00 |
| 10/23/2020 | JWL | GC | Attend weekly local council working group call (1.1) | 1.10 | 825.00 | $907.50 |
| 10/25/2020 | IAWN | GC | Review Schulman agenda for insurance group call | 0.10 | 1025.00 | $102.50 |
| 10/26/2020 | JIS | GC | Call John Lucas regarding follow up on claims analysis and case status. | 0.30 | 1195.00 | $358.50 |
| 10/26/2020 | JIS | GC | Call with Joel Walker re call with TCC. | 0.60 | 1195.00 | $717.00 |
| 10/26/2020 | JIS | GC | Call with Peter Janci regarding claims authorization and Rice call. | 0.30 | 1195.00 | $358.50 |
| 10/26/2020 | JIS | GC | Call with While and Case regarding claims analysis and status issues. | 0.40 | 1195.00 | $478.00 |
| 10/26/2020 | JIS | GC | Separate with John Lucas regarding issues related to claims analysis, other case issues. | 0.60 | 1195.00 | $717.00 |
| 10/26/2020 | JAM | GC | Telephone conference with J. Stang, J. Lucas, M. Andolina, B. Boelter, M. Linder re: claims issues and related matters (0.4). | 0.40 | 1075.00 | $430.00 |
| 10/26/2020 | JWL | GC | Weekly call with BSA counsel regarding case status (.4); call with J. Stang regarding claim analysis (.3); call with UCC counsel regarding exclusivity and case issues (.4); another call with J. Stang regarding pending TCC issues (.6) | 1.70 | 825.00 | $1,402.50 |
| 10/27/2020 | IAWN | GC | Review Schulman email re definition of insured | 0.10 | 1025.00 | $102.50 |
| 10/27/2020 | IAWN | GC | Exchange emails with Schulman and working group re Lloyds arbitration with INA and FEA, pull reinsurance policies, analyze and discuss same in | 2.40 | 1025.00 | $2,460.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    51

BSA - Committee

Invoice 126536

85353   - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | email to group | | | |
| 10/27/2020 | JIS | GC | State Court Counsel call regarding "Coalition", roster requests, meeting with J. Rice and J. Walker, follow up after meeting. | 2.50 | 1195.00 | $2,987.50 |
| 10/27/2020 | JIS | GC | Call with P. Mones prior to call with J. Rice. | 0.10 | 1195.00 | $119.50 |
| 10/27/2020 | JWL | GC | Attend weekly meeting with counsel to TCC members (attended partial call) (1.0) | 1.00 | 825.00 | $825.00 |
| 10/28/2020 | JIS | GC | Call Mitch Garabedian re status of BSA case and claims issues. | 0.30 | 1195.00 | $358.50 |
| 10/28/2020 | JIS | GC | Call Andrew Goldfarb re case status. | 0.60 | 1195.00 | $717.00 |
| 10/28/2020 | JIS | GC | Call with Kennedy and Humphrey regarding Rice interview and next steps. | 1.40 | 1195.00 | $1,673.00 |
| 10/29/2020 | JIS | GC | Call with John Lucas regarding Coalition issues and reorg principles outline. | 0.60 | 1195.00 | $717.00 |
| 10/29/2020 | JIS | GC | Call with J. Rice regarding article, case issues. | 0.20 | 1195.00 | $239.00 |
| 10/29/2020 | JIS | GC | Call Joel Walker regarding issues related to local councils. | 0.30 | 1195.00 | $358.50 |
| 10/29/2020 | JIS | GC | Call R. Kuebel regarding sponsoring organization liability. | 0.30 | 1195.00 | $358.50 |
| 10/29/2020 | JIS | GC | Meeting with Committee re selection of FA, insurance counsel, 341 procedures. | 1.00 | 1195.00 | $1,195.00 |
| 10/29/2020 | JIS | GC | Committee call regarding mediation, financial update, claims update, working groups. | 1.40 | 1195.00 | $1,673.00 |
| 10/29/2020 | JIS | GC | Another call John Lucas regarding issues related to claims filing and case status. | 0.30 | 1195.00 | $358.50 |
| 10/29/2020 | JWL | GC | Call with J. Stang regarding Coalition strategy (.6); prepare agenda for weekly call with TCC members (.2); another call with J. Stang re claim issues (.3). | 1.10 | 825.00 | $907.50 |
| 10/30/2020 | IAWN | GC | Exchange emails with John Lucas re Old Republic as mediation party | 0.10 | 1025.00 | $102.50 |
| 10/30/2020 | JIS | GC | Call John Lucas regarding Monday call with Molton, agenda for same. | 0.40 | 1195.00 | $478.00 |
| 10/30/2020 | JIS | GC | Call with local council working group regarding negotiations with Coalition | 1.20 | 1195.00 | $1,434.00 |
| 10/30/2020 | JSP | GC | Participate on Local Council Working Group call (partial call). | 0.90 | 850.00 | $765.00 |
| 10/30/2020 | JWL | GC | Attend weekly local council working group call (1.2); strategy call with J. Stang re Coalition (.4) | 1.60 | 825.00 | $1,320.00 |
| | | | | **79.40** | | **$83,379.50** |

Pachulski Stang Ziehl & Jones LLP

Page:    52

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Hearings** | | | | | | |
| 10/14/2020 | JIS | H | Attend Oct.14 hearing. | 6.70 | 1195.00 | $8,006.50 |
| 10/14/2020 | JEO | H | Attend 10/14 hearing | 6.70 | 925.00 | $6,197.50 |
| 10/14/2020 | JSP | H | Attend (telephonic) hearing on 2004 motion  (partial attendance) | 0.60 | 850.00 | $510.00 |
| 10/14/2020 | JAM | H | Attend 10/14 court hearing (partial) | 3.00 | 1075.00 | $3,225.00 |
| 10/14/2020 | JWL | H | Attend Oct. 14 hearing (6.7) | 6.70 | 825.00 | $5,527.50 |
| 10/16/2020 | JIS | H | Hearing regarding Court's ruling on mediation party motion and Rule 2019. | 0.60 | 1195.00 | $717.00 |
| 10/16/2020 | JEO | H | Attend hearing for court to give ruling and circulate order to committee group. | 0.60 | 925.00 | $555.00 |
| 10/16/2020 | JWL | H | Attend Oct. 16 hearing regarding 2019 Statement and Mediation rulings (.6) | 0.60 | 825.00 | $495.00 |
| | | | | 25.50 | | $25,233.50 |
| **Insurance Coverage** | | | | | | |
| 10/05/2020 | IAWN | IC | Review additional insured data chart (.1) and exchange emails with Schulman re same (.1) | 0.20 | 1025.00 | $205.00 |
| 10/05/2020 | IAWN | IC | Review and analyze coverage letters from data room | 1.70 | 1025.00 | $1,742.50 |
| 10/05/2020 | IAWN | IC | Attend working group call re insurance | 1.10 | 1025.00 | $1,127.50 |
| 10/05/2020 | IAWN | IC | Review Pasich cases and article from Schulman re insurance coverage. | 0.70 | 1025.00 | $717.50 |
| 10/05/2020 | IAWN | IC | Analyze continuous trigger theory against ORIC endorsement re date of loss | 0.70 | 1025.00 | $717.50 |
| 10/05/2020 | IAWN | IC | Draft and send email to James I Stang and John Lucas re "following form" excess carriers on ORIC date of loss endorsement | 0.10 | 1025.00 | $102.50 |
| 10/05/2020 | IAWN | IC | Review Pasich email re Westlaw search for insurance policies | 0.10 | 1025.00 | $102.50 |
| 10/05/2020 | JWL | IC | Email to I. Nasatir regarding insurance coverage issues (.2) | 0.20 | 825.00 | $165.00 |
| 10/09/2020 | IAWN | IC | Review Evanston settlement email | 0.10 | 1025.00 | $102.50 |
| 10/12/2020 | IAWN | IC | Insurance draft and send extensive email to James I Stang re working group call and value of claims | 0.20 | 1025.00 | $205.00 |
| 10/12/2020 | IAWN | IC | Attend working group meeting re insurance (partial cal) (1.0);         call with J. Stang re same (.2). | 1.20 | 1025.00 | $1,230.00 |
| 10/12/2020 | IAWN | IC | Telephone conference with John Lucas re claims | 0.60 | 1025.00 | $615.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    53
Invoice 126536
October 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | count and insurance (.4); follow up email re same to J. Lucas |  |  |  |
| 10/12/2020 | JIS | IC | Call Iain Nasatir regarding insurance working group call. | 0.20 | 1195.00 | $239.00 |
| 10/12/2020 | JWL | IC | Call with I. Nasatir regarding insurance and claim coverage issues (.4) | 0.40 | 825.00 | $330.00 |
| 10/13/2020 | IAWN | IC | Review James I Stang email re mediators' position on AIS as mediation party and emails from state court counsel re same | 0.80 | 1025.00 | $820.00 |
| 10/15/2020 | IAWN | IC | Review Rob Orgel and Max Litvak emails re complaint and insurance | 1.00 | 1025.00 | $1,025.00 |
| 10/19/2020 | IAWN | IC | Review Haynes and Boon archeology presentation | 0.70 | 1025.00 | $717.50 |
| 10/19/2020 | IAWN | IC | Telephone conference with BSA (Andolinia/Azar) re insurance | 1.40 | 1025.00 | $1,435.00 |
| 10/19/2020 | IAWN | IC | Review coverage charts against local council coverage and analyze | 0.70 | 1025.00 | $717.50 |
| 10/19/2020 | IAWN | IC | Review insurance working group emails re BSA presentation | 0.20 | 1025.00 | $205.00 |
| 10/19/2020 | JIS | IC | Call with Debtor regarding insurance coverage. | 1.40 | 1195.00 | $1,673.00 |
| 10/19/2020 | JWL | IC | Attend BSA call regarding insurance coverage (1.4) | 1.40 | 825.00 | $1,155.00 |
| 10/22/2020 | IAWN | IC | Continued review and analysis of coverage correspondence | 2.10 | 1025.00 | $2,152.50 |
| 10/22/2020 | IAWN | IC | Draft extensive email to Schulman and Pasich re coverage issues in ROR correspondence | 0.80 | 1025.00 | $820.00 |
| 10/22/2020 | IAWN | IC | Review data room and analyze extended reporting period endorsements | 0.80 | 1025.00 | $820.00 |
| 10/22/2020 | MBL | IC | Emails with I. Nasatir re insurance issues; D&O claims. | 0.10 | 950.00 | $95.00 |
| 10/23/2020 | IAWN | IC | Draft extensive email to Schulman and Pasich re settlements with Hartford | 0.80 | 1025.00 | $820.00 |
| 10/23/2020 | JWL | IC | Review summaries from insurance working group (.5) | 0.50 | 825.00 | $412.50 |
| 10/26/2020 | IAWN | IC | Exchange emails with Schulman re Lloyds policies | 0.10 | 1025.00 | $102.50 |
| 10/26/2020 | IAWN | IC | Review James I Stang email re local council insurance | 0.10 | 1025.00 | $102.50 |
| 10/26/2020 | IAWN | IC | Telephone conference with working group for insurance | 1.00 | 1025.00 | $1,025.00 |
| 10/28/2020 | IAWN | IC | Review Old Republic expense report from Anderson | 0.20 | 1025.00 | $205.00 |
| 10/29/2020 | IAWN | IC | Andolina coverage call with Schulman | 1.00 | 1025.00 | $1,025.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    54
Invoice 126536
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2020 | IAWN | IC | Draft and send email to Old Republic's counsel re LOC and expenses | 0.10 | 1025.00 | $102.50 |
| 10/29/2020 | IAWN | IC | Review Anderson response to LOC inquiry | 0.10 | 1025.00 | $102.50 |
| 10/29/2020 | IAWN | IC | Review and analyze stipulation re payment by Old Republic | 0.30 | 1025.00 | $307.50 |
| 10/29/2020 | IAWN | IC | Exchange emails with Schulman re call with Azar | 0.10 | 1025.00 | $102.50 |
| 10/31/2020 | IAWN | IC | Exchange emails with Andolina re settlement motions' policies | 0.10 | 1025.00 | $102.50 |
| 10/31/2020 | IAWN | IC | Review Schulman email re impact of settlements on policy limits | 0.10 | 1025.00 | $102.50 |
| | | | | 23.40 | | $23,749.50 |

**Mediation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2020 | JIS | ME | Call Babcock regarding due diligence for local council mediation. | 0.10 | 1195.00 | $119.50 |
| 10/08/2020 | IAWN | ME | Review James I Stang agenda for mediator call | 0.10 | 1025.00 | $102.50 |
| 10/08/2020 | IAWN | ME | Attend conference call with mediators | 1.00 | 1025.00 | $1,025.00 |
| 10/08/2020 | JIS | ME | Call with Mediators regarding case issues. | 1.00 | 1195.00 | $1,195.00 |
| 10/08/2020 | JWL | ME | Attend mediation session with TCC members (1.0) | 1.00 | 825.00 | $825.00 |
| 10/13/2020 | JIS | ME | Call T. Gallagher re mediator's filed statement. | 0.20 | 1195.00 | $239.00 |
| 10/13/2020 | JIS | ME | Email John Lucas regarding mediation filed statement and Coalition issues. | 0.10 | 1195.00 | $119.50 |
| 10/13/2020 | JIS | ME | Call with K. Brown regarding issues related to mediation and mediators' court statement (.4) | 0.40 | 1195.00 | $478.00 |
| 10/13/2020 | JIS | ME | Call M. Andolina regarding mediator filed statement. | 0.20 | 1195.00 | $239.00 |
| 10/13/2020 | KHB | ME | Confer with J. Stang re pleading filed by mediators to add additional mediation parties and response to same (.4); review emails from SCC re response (.4). | 0.80 | 995.00 | $796.00 |
| 10/14/2020 | JIS | ME | Call T. Gallagher re status of mediation. | 0.60 | 1195.00 | $717.00 |
| 10/15/2020 | IAWN | ME | Attend weekly mediator call | 1.00 | 1025.00 | $1,025.00 |
| 10/15/2020 | JIS | ME | Prepare for (.3); and attend meeting with mediators (1.0). | 1.30 | 1195.00 | $1,553.50 |
| 10/15/2020 | JWL | ME | Attend weekly mediation call with TCC member (1.0) | 1.00 | 825.00 | $825.00 |
| 10/17/2020 | RBO | ME | Review Maxim B. Litvak and Babcock messages regarding redacted mediation appendix and review | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    55
Invoice 126536
October 31, 2020

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------|------|--------|
| 10/19/2020 | JIS | ME | Call with K. Carey regarding open mediation issues. | 0.80 | 1195.00 | $956.00 |
| 10/21/2020 | JIS | ME | Meeting with T. Gallagher re mediation issues. | 2.30 | 1195.00 | $2,748.50 |
| 10/22/2020 | JIS | ME | Call with mediators and committee. | 1.00 | 1195.00 | $1,195.00 |
| 10/22/2020 | JWL | ME | Attend weekly mediation call with TCC (1.0) | 1.00 | 825.00 | $825.00 |
| 10/23/2020 | IAWN | ME | Telephone weekly conference with mediators | 1.00 | 1025.00 | $1,025.00 |
| 10/27/2020 | JIS | ME | Call T. Gallagher re call with Rice and MTC. | 0.10 | 1195.00 | $119.50 |
| 10/29/2020 | IAWN | ME | Attend weekly mediator call | 1.10 | 1025.00 | $1,127.50 |
| 10/29/2020 | IAWN | ME | Review emails re AIS seeing TCC mediation statement from SCC and John Lucas | 0.10 | 1025.00 | $102.50 |
| 10/29/2020 | JIS | ME | Attend weekly meeting with mediators. | 1.10 | 1195.00 | $1,314.50 |
| 10/29/2020 | JWL | ME | Attend Weekly mediation session with TCC (1.1). | 1.10 | 825.00 | $907.50 |
| 10/29/2020 | JWL | ME | Prepare summary of weekly mediation meeting for TCC members (1.5) | 1.50 | 825.00 | $1,237.50 |
| 10/30/2020 | IAWN | ME | Review James I Stang email re sharing mediation brief with AIS | 0.10 | 1025.00 | $102.50 |
| 10/30/2020 | JIS | ME | Review emails regarding mediation briefs and draft email to mediators re distribution to other mediation parties. | 0.30 | 1195.00 | $358.50 |
| 10/30/2020 | JIS | ME | Call Chris Hurley regarding mediation demand structure. | 0.20 | 1195.00 | $239.00 |
| 10/30/2020 | JIS | ME | Call T. Gallagher regarding review of prior call with mediators (2x). | 0.50 | 1195.00 | $597.50 |
| | | | | **21.40** | | **$22,573.00** |

### Plan & Disclosure Stmt. [B320]

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------|------|--------|
| 10/15/2020 | JWL | PD | Review exclusivity motion (.3) | 0.30 | 825.00 | $247.50 |
| 10/22/2020 | JEO | PD | Email to John Lucas re exxclusivity extension motion | 0.20 | 925.00 | $185.00 |
| 10/23/2020 | JWL | PD | Call with BSA counsel regarding extension of exclusive periods (.1) | 0.10 | 825.00 | $82.50 |
| 10/27/2020 | JIS | PD | Call Esther P. regarding first encounter agreement and TDP issues. | 0.50 | 1195.00 | $597.50 |
| 10/30/2020 | JIS | PD | Call L. Jones regarding status of Imery's case TDPs for guidance in BSA case. | 0.20 | 1195.00 | $239.00 |
| | | | | **1.30** | | **$1,351.50** |

Pachulski Stang Ziehl & Jones LLP

Page:    56

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Ret. of Prof./Other** | | | | | | |
| 10/01/2020 | GNB | RPO | Revise employment application for CPRE, and email with James I. Stang and R. Todd Neilson regarding structure of same (.1); Email Thomas D. Baroch, David Bauman, and Harold Bordwin regarding same (.1). | 0.20 | 795.00 | $159.00 |
| 10/01/2020 | GNB | RPO | Review email from R. Todd Neilson regarding CBRE new proposal for retention. | 0.10 | 795.00 | $79.50 |
| 10/02/2020 | GNB | RPO | Review R. Todd Neilson proposal regarding real estate appraisals. | 0.10 | 795.00 | $79.50 |
| 10/03/2020 | GNB | RPO | Draft retention application for Keen-Summit. | 0.90 | 795.00 | $715.50 |
| 10/03/2020 | GNB | RPO | Email with James I. Stang regarding real estate appraisals. | 0.10 | 795.00 | $79.50 |
| 10/04/2020 | GNB | RPO | Listen to voicemail from Harold Bordwin regarding Keen-Summit retention; Email with Harold Bordwin regarding same; Review R. Todd Neilson email regarding same. | 0.10 | 795.00 | $79.50 |
| 10/05/2020 | GNB | RPO | Review Harold Bordwin edits to TCC application to employ Keen-Summit and associated papers. | 0.10 | 795.00 | $79.50 |
| 10/05/2020 | GNB | RPO | Email with Richard J. Gruber regarding real estate advising and Keen-Summit retention. | 0.10 | 795.00 | $79.50 |
| 10/05/2020 | GNB | RPO | Email R. Todd Neilson and Matthew K. Babcock regarding Keen retention issues. | 0.10 | 795.00 | $79.50 |
| 10/06/2020 | GNB | RPO | Edit Harold Bordwin?s proposed agreement between Keen-Summit and the TCC. | 0.50 | 795.00 | $397.50 |
| 10/06/2020 | GNB | RPO | Revise Keen-Summit employment application. | 0.10 | 795.00 | $79.50 |
| 10/06/2020 | JIS | RPO | Review Keene employment agreement. | 0.10 | 1195.00 | $119.50 |
| 10/07/2020 | JWL | RPO | Review and revise propose engagement letter of Keen-Summit (.4). | 0.40 | 825.00 | $330.00 |
| 10/08/2020 | GNB | RPO | Continue editing Keen-Summit employment application and associated declarations and proposed order thereon to conform to Harold Bordwin edits and employment agreement. | 0.80 | 795.00 | $636.00 |
| 10/08/2020 | JWL | RPO | Call with H. Bordwin regarding changes to Keen engagement letter (.2). | 0.20 | 825.00 | $165.00 |
| 10/09/2020 | GNB | RPO | Edit Keen-Summit employment application and associated declarations and proposed order thereon to conform to additional Harold Bordwin edits (.2); Emails with Harold Bordwin regarding same (.3); Finalize signature pages for Committee chair (.1); Finalize filings with James E. O?Neill and John W. | 0.90 | 795.00 | $715.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Lucas (.3). | | | |
| 10/09/2020 | KKY | RPO | Draft notice re Keen retention app | 0.10 | 425.00 | $42.50 |
| 10/09/2020 | JEO | RPO | Review, revise and finalize Keen retention application | 3.00 | 925.00 | $2,775.00 |
| 10/09/2020 | JWL | RPO | Emails with client regarding Keep retention application (.2) | 0.20 | 825.00 | $165.00 |
| 10/10/2020 | GNB | RPO | Email with R. Todd Neilson, Richard J. Gruber, and Daryl Parker regarding Keen retention and proceeding with real estate work. | 0.10 | 795.00 | $79.50 |
| 10/16/2020 | JWL | RPO | Respond to UST and BSA's questions regarding Keen engagement (.3) | 0.30 | 825.00 | $247.50 |
| 10/23/2020 | KKY | RPO | Draft certification of counsel re Keen retention application | 0.40 | 425.00 | $170.00 |
| 10/23/2020 | JWL | RPO | Review White & Case retention application (.5) | 0.50 | 825.00 | $412.50 |
| 10/26/2020 | KKY | RPO | File (.1) and prepare for filing (.1) certification of counsel re Keen retention application | 0.20 | 425.00 | $85.00 |
| 10/26/2020 | KKY | RPO | Upload order (.1) and prepare for uploading same (.1) re Keen retention order | 0.20 | 425.00 | $85.00 |
| 10/29/2020 | KKY | RPO | Serve [signed] Keen retention order | 0.10 | 425.00 | $42.50 |
| 10/29/2020 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for [signed] Keen retention order | 0.30 | 425.00 | $127.50 |
| | | | | **10.20** | | **$8,106.00** |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2020 | JIS | SL | Email to John Lucas regarding MTC settlement. | 0.10 | 1195.00 | $119.50 |
| 10/02/2020 | IAWN | SL | Exchange emails with John Lucas re Rivera motion | 0.10 | 1025.00 | $102.50 |
| 10/02/2020 | JWL | SL | Call with UCC counsel regarding resolution of Mid Tenn motion (1.0 ) | 1.00 | 825.00 | $825.00 |
| 10/05/2020 | KKY | SL | Draft re-notice re motion to enforce stay against Middle TN Council | 0.20 | 425.00 | $85.00 |
| 10/05/2020 | JEO | SL | Work on re-notice for Middle DIstrict Tennessee Stay motion | 0.40 | 925.00 | $370.00 |
| 10/12/2020 | IAWN | SL | Review Pai relief from stay motion from John Lucas | 0.20 | 1025.00 | $205.00 |
| 10/19/2020 | JIS | SL | Review/comment on PI stipulation. | 0.70 | 1195.00 | $836.50 |
| 10/26/2020 | IAWN | SL | Exchange emails with John Lucas re relief from stay motions | 0.10 | 1025.00 | $102.50 |
| 10/29/2020 | IAWN | SL | Review transcript of stay relief argument re | 0.90 | 1025.00 | $922.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    58

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | settlement motions | | | |
| 10/29/2020 | IAWN | SL | Review Rexene case cited in transcript | 0.20 | 1025.00 | $205.00 |
| 10/30/2020 | JWL | SL | Review and comment on Mid Tenn Council stipulation (.3) | 0.30 | 825.00 | $247.50 |
| | | | | **4.20** | | **$4,021.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                **$666,283.50**

Pachulski Stang Ziehl & Jones LLP

Page:    59

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

---

### **Expenses**

| | | | |
|---|---|---|---:|
| 07/15/2020 | RS | Research [E106] Copy of Articlefrom HeinOnline, LAF | 29.95 |
| 07/15/2020 | RS | Research [E106] Copy of article from Taylor & Francis, LAF | 44.00 |
| 09/08/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 2.98 |
| 09/09/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 3.44 |
| 09/09/2020 | CC | Conference Call [E105] AT&T Conference Call, JEO | 124.14 |
| 09/09/2020 | CC | Conference Call [E105] AT&T Conference Call, JEO | 43.05 |
| 09/10/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 5.82 |
| 09/10/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 3.93 |
| 09/11/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 0.04 |
| 09/11/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 5.72 |
| 09/12/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 4.16 |
| 09/13/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 0.43 |
| 09/13/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 5.38 |
| 09/13/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 4.14 |
| 09/13/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 14.33 |
| 09/14/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 0.58 |
| 09/15/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 6.93 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    60

Invoice 126536

October 31, 2020

| | | | |
|---|---|---|---|
| 09/16/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 3.73 |
| 09/16/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 4.35 |
| 09/16/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 7.72 |
| 09/23/2020 | CC | Conference Call [E105] AT&T Conference Call, JSP | 2.75 |
| 09/24/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 2.03 |
| 09/27/2020 | CC | Conference Call [E105] AT&T Conference Call, JSP | 6.13 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 18.37 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 23.03 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 9.97 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 16.36 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 19.21 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 16.69 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 19.21 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 19.21 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 15.30 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 11.99 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 9.97 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 19.21 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee
85353    - 00002

| | | | |
|---|---|---|---|
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 11.99 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 19.21 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 19.21 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 11.99 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 16.36 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 16.36 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 16.69 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 15.30 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 16.69 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 11.99 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 15.30 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 15.30 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 16.36 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 18.37 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 11.99 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 9.97 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 9.97 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 16.36 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    62

Invoice 126536

October 31, 2020

| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 19.21 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 19.21 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 16.36 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 9.97 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 16.69 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 19.21 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 19.21 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 15.30 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 11.99 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 16.36 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 16.36 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 16.36 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 16.69 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 15.30 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 18.37 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 9.97 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 19.21 |
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 19.21 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    63
BSA - Committee                                                      Invoice 126536
85353    - 00002                                                    October 31, 2020

---

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/30/2020 | FE | 85353.00002 FedEx Charges for 09-30-20 | 33.36 |
| 09/30/2020 | OS | MiPro Consulting, Inv. 22469, JEO | 3,459.50 |
| 10/02/2020 | PO | 85353.00002 :Postage Charges for 10-02-20 | 9.60 |
| 10/02/2020 | PO | 85353.00002 :Postage Charges for 10-02-20 | 79.00 |
| 10/02/2020 | PO | 85353.00002 :Postage Charges for 10-02-20 | 79.00 |
| 10/02/2020 | PO | 85353.00002 :Postage Charges for 10-02-20 | 79.00 |
| 10/02/2020 | PO | 85353.00002 :Postage Charges for 10-02-20 | 52.70 |
| 10/02/2020 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 10/05/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/05/2020 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 10/05/2020 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 10/05/2020 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 10/05/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/05/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/05/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/05/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/05/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/06/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    64

Invoice 126536

October 31, 2020

| 10/06/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/06/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/06/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/06/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/06/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/07/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/07/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/08/2020 | LN | 85353.00002 Lexis Charges for 10-08-20 | 23.74 |
| 10/08/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/08/2020 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 10/08/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/08/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/08/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/08/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/08/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/08/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/08/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/08/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:   65
BSA - Committee                                                     Invoice 126536
85353   - 00002                                                    October 31, 2020

| | | | |
|---|---|---|---|
| 10/08/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/08/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/09/2020 | LN | 85353.00002 Lexis Charges for 10-09-20 | 32.82 |
| 10/09/2020 | RE | ( 54 @0.10 PER PG) | 5.40 |
| 10/09/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/09/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/09/2020 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 10/09/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/09/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/09/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/09/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/09/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/09/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/09/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/09/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/09/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/09/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP

Page:    66

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

| | | | |
|---|---|---|---|
| 10/09/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/09/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/09/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/09/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/09/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/09/2020 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 10/10/2020 | FE | 85353.00002 FedEx Charges for 10-10-20 | 9.94 |
| 10/10/2020 | FE | 85353.00002 FedEx Charges for 10-10-20 | 19.16 |
| 10/10/2020 | FE | 85353.00002 FedEx Charges for 10-10-20 | 16.32 |
| 10/10/2020 | LN | 85353.00002 Lexis Charges for 10-10-20 | 32.15 |
| 10/12/2020 | FE | 85353.00002 FedEx Charges for 10-12-20 | 9.94 |
| 10/12/2020 | FE | 85353.00002 FedEx Charges for 10-12-20 | 19.16 |
| 10/12/2020 | FE | 85353.00002 FedEx Charges for 10-12-20 | 16.32 |
| 10/12/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/12/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/12/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    67

Invoice 126536

October 31, 2020

| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 10/12/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/12/2020 | RE2 | SCAN/COPY ( 288 @0.10 PER PG) | 28.80 |
| 10/12/2020 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/12/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/12/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/12/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/12/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/12/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/12/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/12/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | |
|---|---|---|---|
| 10/12/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/12/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/12/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/12/2020 | RE2 | SCAN/COPY ( 288 @0.10 PER PG) | 28.80 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:    69
BSA - Committee                                           Invoice 126536
85353    - 00002                                         October 31, 2020

| | | | |
|---|---|---|---|
| 10/12/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/12/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/12/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/12/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/12/2020 | RE2 | SCAN/COPY ( 194 @0.10 PER PG) | 19.40 |
| 10/12/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/12/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/12/2020 | RE2 | SCAN/COPY ( 856 @0.10 PER PG) | 85.60 |
| 10/12/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/12/2020 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    70

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

---

| 10/12/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
|---|---|---|---|
| 10/12/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 10/12/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/12/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/12/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/12/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/13/2020 | BB | 85353.00002 Bloomberg Charges for 11-03-20 | 150.80 |
| 10/13/2020 | DC | 85353.00002 Advita Charges for 10-13-20 | 12.50 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 18.33 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 22.97 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 9.94 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 16.32 |

| | | | |
|---|---|---|---|
| Pachulski Stang Ziehl & Jones LLP | | | Page: 71 |
| BSA - Committee | | | Invoice 126536 |
| 85353   - 00002 | | | October 31, 2020 |

| | | | |
|---|---|---|---|
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 19.16 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 16.65 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 19.16 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 15.26 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 11.96 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 9.94 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 19.16 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 11.96 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 19.16 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 19.16 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 11.96 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 16.32 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 16.32 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 16.65 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 15.26 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 16.65 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 11.96 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 15.26 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    72

Invoice 126536

October 31, 2020

| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 15.26 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 16.32 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 18.33 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 11.96 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 9.94 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 9.94 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 16.32 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 19.16 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 19.16 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 16.32 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 9.94 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 16.65 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 19.16 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 19.16 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 15.26 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 11.96 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 16.32 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 16.32 |

**Pachulski Stang Ziehl & Jones LLP**
BSA - Committee
85353   - 00002

| | | | |
|---|---|---|---:|
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 16.32 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 16.65 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 15.26 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 18.33 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 9.94 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 19.16 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 19.16 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 33.32 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 9.94 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 19.16 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 16.32 |
| 10/13/2020 | FE | 85353.00002 FedEx Charges for 10-13-20 | 19.16 |
| 10/13/2020 | LN | 85353.00002 Lexis Charges for 10-13-20 | 39.57 |
| 10/13/2020 | RE | ( 624 @0.10 PER PG) | 62.40 |
| 10/13/2020 | RE | ( 364 @0.10 PER PG) | 36.40 |
| 10/13/2020 | RE | ( 624 @0.10 PER PG) | 62.40 |
| 10/13/2020 | RE | ( 124 @0.10 PER PG) | 12.40 |
| 10/13/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    74

Invoice 126536

October 31, 2020

| 10/13/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/13/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/13/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/13/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/13/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/13/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/13/2020 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 10/13/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/13/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/13/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/13/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/13/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/13/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/13/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/13/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/13/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/13/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/13/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

| | | | |
|---|---|---|---|
| 10/13/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/13/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/13/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/13/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/13/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/13/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/13/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/13/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/13/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/13/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/13/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/13/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/13/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/13/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/13/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/13/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/13/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/13/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    76

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

| | | | |
|---|---|---|---|
| 10/13/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/13/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/13/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/13/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/13/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/13/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/13/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/13/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/14/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 10/01/2020 through 10/31/2020, JIS | 138.00 |
| 10/14/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 10/01/2020 through 10/31/2020, JEO | 148.50 |
| 10/14/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 10/01/2020 through 10/31/2020, JWL | 143.25 |
| 10/14/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 10/01/2020 through 10/31/2020, JAM | 69.75 |
| 10/14/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/14/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/14/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/14/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/14/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

**Pachulski Stang Ziehl & Jones LLP**
BSA - Committee
85353    - 00002

| | | | |
|---|---|---|---|
| 10/14/2020 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | 12.50 |
| 10/14/2020 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 10/14/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/14/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2020 | LN | 85353.00002 Lexis Charges for 10-15-20 | 16.41 |
| 10/15/2020 | LN | 85353.00002 Lexis Charges for 10-15-20 | 39.46 |
| 10/15/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/15/2020 | RE2 | SCAN/COPY ( 117 @0.10 PER PG) | 11.70 |
| 10/15/2020 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 10/15/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/15/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/15/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/15/2020 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 10/15/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/15/2020 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 10/15/2020 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |

Pachulski Stang Ziehl & Jones LLP

Page:    78

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

| | | | |
|---|---|---|---|
| 10/15/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/15/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/15/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/15/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/15/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/15/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/15/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/15/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/15/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 10/01/2020 through 10/31/2020, JIS | 22.50 |
| 10/16/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 10/01/2020 through 10/31/2020, JEO | 22.50 |
| 10/16/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 10/01/2020 through 10/31/2020, JWL | 22.50 |
| 10/16/2020 | OS | ZOOM - conference call - JIS | 12.74 |
| 10/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    79
BSA - Committee                                                     Invoice 126536
85353   - 00002                                                    October 31, 2020

| | | | |
|---|---|---|---|
| 10/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/16/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/16/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/16/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

| | | | |
|---|---|---|---|
| 10/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/16/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/16/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/16/2020 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 10/19/2020 | LN | 85353.00002 Lexis Charges for 10-19-20 | 8.19 |
| 10/19/2020 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 10/19/2020 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/19/2020 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 10/19/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/19/2020 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    81

Invoice 126536

October 31, 2020

| 10/19/2020 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
|---|---|---|---|
| 10/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/19/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/19/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/20/2020 | LN | 85353.00002 Lexis Charges for 10-20-20 | 79.16 |
| 10/20/2020 | LN | 85353.00002 Lexis Charges for 10-20-20 | 65.64 |
| 10/20/2020 | LN | 85353.00002 Lexis Charges for 10-20-20 | 39.53 |
| 10/20/2020 | RE | ( 135 @0.10 PER PG) | 13.50 |
| 10/20/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2020 | LN | 85353.00002 Lexis Charges for 10-21-20 | 32.82 |
| 10/21/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/21/2020 | RE | ( 114 @0.10 PER PG) | 11.40 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    82

Invoice 126536

October 31, 2020

| | | | |
|---|---|---|---|
| 10/21/2020 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 10/21/2020 | RE | ( 46 @0.10 PER PG) | 4.60 |
| 10/21/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/21/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 10/21/2020 | RE | ( 86 @0.10 PER PG) | 8.60 |
| 10/21/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 10/21/2020 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 10/21/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/21/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/21/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2020 | BM | Business Meal [E111] GrubHub, Mr. Broadway, Working Meal, BEL | 41.02 |
| 10/22/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/23/2020 | LN | 85353.00002 Lexis Charges for 10-23-20 | 23.74 |
| 10/23/2020 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | 16.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    83

BSA - Committee

Invoice 126536

85353    - 00002

October 31, 2020

| 10/23/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/24/2020 | AT | Auto Travel Expense [E109] Lyft Transporation Service, BEL | 48.88 |
| 10/24/2020 | LN | 85353.00002 Lexis Charges for 10-24-20 | 16.41 |
| 10/26/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2020 | RE2 | SCAN/COPY ( 213 @0.10 PER PG) | 21.30 |
| 10/26/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/26/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/27/2020 | DC | 85353.00002 Advita Charges for 10-27-20 | 7.50 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 18.42 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 9.99 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 16.40 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 19.26 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 16.73 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 19.26 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 19.26 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 15.33 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 12.01 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    84

Invoice 126536

October 31, 2020

| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 9.99 |
|---|---|---|---|
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 19.26 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 12.01 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 19.26 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 19.26 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 12.01 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 16.40 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 16.40 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 16.73 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 15.33 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 16.73 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 12.01 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 15.33 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 15.33 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 16.40 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 18.42 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 12.01 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 9.99 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | |
|---|---|---|---|
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 9.99 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 16.40 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 19.26 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 19.26 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 16.40 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 9.99 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 16.73 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 19.26 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 19.26 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 15.33 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 12.01 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 16.40 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 16.40 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 16.40 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 16.73 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 15.33 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 18.42 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 9.99 |

**Pachulski Stang Ziehl & Jones LLP**
BSA - Committee
85353   - 00002

Page:   86
Invoice 126536
October 31, 2020

| | | | |
|---|---|---|---|
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 19.26 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 33.40 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 9.99 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 19.26 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 16.40 |
| 10/27/2020 | RE | ( 165 @0.10 PER PG) | 16.50 |
| 10/27/2020 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 10/27/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/27/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/27/2020 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 10/27/2020 | RE2 | SCAN/COPY ( 520 @0.10 PER PG) | 52.00 |
| 10/27/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/27/2020 | RE2 | SCAN/COPY ( 479 @0.10 PER PG) | 47.90 |
| 10/27/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/27/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/27/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/27/2020 | RE2 | SCAN/COPY ( 239 @0.10 PER PG) | 23.90 |
| 10/27/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    87

Invoice 126536

October 31, 2020

| | | | |
|---|---|---|---|
| 10/27/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/27/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/28/2020 | PO | 85353.00002 :Postage Charges for 10-28-20 | 6.00 |
| 10/28/2020 | RE | ( 45 @0.10 PER PG) | 4.50 |
| 10/28/2020 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 10/28/2020 | RE | ( 442 @0.10 PER PG) | 44.20 |
| 10/28/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/28/2020 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 10/28/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/28/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/29/2020 | BM | Business Meal [E111] Naya, working meal, BEL | 17.31 |
| 10/29/2020 | LN | 85353.00002 Lexis Charges for 10-29-20 | 8.19 |
| 10/29/2020 | LN | 85353.00002 Lexis Charges for 10-29-20 | 8.78 |
| 10/29/2020 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 10/29/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/29/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/29/2020 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 10/29/2020 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

| | | | |
|---|---|---|---:|
| 10/29/2020 | RE2 | SCAN/COPY ( 200 @0.10 PER PG) | 20.00 |
| 10/29/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/29/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/29/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/29/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/30/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/31/2020 | OS | Mipro MiPro Consulting | 10,098.00 |
| 10/31/2020 | PAC | Pacer - Court Research | 233.80 |
| 10/31/2020 | RS | Research [E106] Everlaw, Inv. 31926 | 500.00 |

**Total Expenses for this Matter**                                **$19,826.31**

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    89

Invoice 126536

October 31, 2020

---

### REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:**      **10/31/2020**

| | |
|---|---|
| **Total Fees** | **$666,283.50** |
| **Total Expenses** | **19,826.31** |
| **Total Due on Current Invoice** | **$686,109.81** |

**Outstanding Balance from prior invoices as of**      **10/31/2020**      (May not include recent payments)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124829 | 03/31/2020 | $776,257.50 | $6,064.88 | $77,225.75 |
| 124887 | 04/30/2020 | $644,670.50 | $3,045.94 | $64,467.05 |
| 125106 | 06/12/2020 | $659,618.50 | $3,681.07 | $131,923.70 |
| 125539 | 06/30/2020 | $475,879.50 | $5,651.98 | $95,175.90 |
| 125735 | 07/31/2020 | $678,423.50 | $6,612.09 | $135,784.70 |
| 125834 | 08/31/2020 | $658,721.00 | $31,478.15 | $690,199.15 |
| 126305 | 09/30/2020 | $588,902.00 | $15,777.88 | $604,679.88 |

**Total Amount Due on Current and Prior Invoices:**      **$2,485,565.94**