"

# GZJ KDKV'I

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BOY SCOUTS OF AMERICA AND | ) | Case No. 20-10343 (LSS) |
| DELAWARE BSA, LLC,[1] | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline:  December 14, 2020 at 4:00 p.m. (ET)**
**Hearing Date:  To be scheduled if necessary**

## SEVENTH MONTHLY APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL TO THE TORT CLAIMANTS' COMMITTEE FOR THE PERIOD FROM SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Tort Claimants' Committee |
| Date of Retention: | Effective *nunc pro tunc* to March 4, 2020 by order signed on or about April 11, 2020 |
| Period for which Compensation and Reimbursement is Sought: | September 1, 2020 through September 30, 2020 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $588,902.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $ 15,777.88 |

This is a:        x   monthly        interim        final application.

The total time expended for fee application preparation is approximately 3.0 hours

and the corresponding compensation requested is approximately $1,000.00.

---

[1]  The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

**PRIOR APPLICATIONS FILED**

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 05/14/20 | 03/14/20 – 03/31/20 | $776,257.50 | $ 6,064.88 | $619,406.00[2] | $ 6,064.88 |
| 06/08/20 | 04/01/20/ - 04/30/20 | $644,670.50 | $ 3,045.94 | $515,736.40 | $ 3,045.94 |
| 08/03/20 | 05/01/20 – 05/31/20 | $659,618.50 | $ 3,681.07 | $527,694.80 | $ 3,681.07 |
| 08/27/20 | 06/01/20 – 06/30/20 | $475,879.50 | $ 5,651.98 | $380,703.60 | $ 5,651.98 |
| 09/11/20 | 07/01/20 – 07/31/20 | $678,423.50 | $ 6,612.09 | $542,738.80 | $ 6,612.09 |
| 09/29/20 | 08/01/20 – 08/31/20 | $658,721.00 | $31,487.15 | $526,976.80 | $31,478.15 |

**PSZ&J PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James I. Stang | Partner 1983; Member of CA Bar since 1980 | $1,195.00 | 106.10 | $126,789.50 |
| Robert B. Orgel | Partner 1986; Member of CA Bar since 1981 | $1,145.00 | 8.70 | $ 9,961.50 |
| Linda F. Cantor | Partner 1994; Member of CA Bar since 1991; Member of IL Bar since 1988 | $1,075.00 | 1.30 | $ 1,397.50 |
| Henry C. Kevane | Partner 1997; Member of CA Bar since 1986 | $1,075.00 | 0.20 | $ 215.00 |
| John A. Morris | Partner 2008; Member of NY Bar since 1991 | $1,075.00 | 43.00 | $ 46,225.00 |
| Stanley E. Goldich | Partner 1988; Member of CA Bar since 1980 | $1,025.00 | 1.20 | $ 1,230.00 |
| Iain A.W. Nasatir | Partner 1999; Member of NY Bar since 1983 Member of CA Bar since 1990 | $1,025.00 | 55.70 | $ 57,092.50 |
| Richard J. Gruber | Of Counsel 2008; Member of CA Bar since 1982 | $1,025.00 | 13.70 | $ 15,412.50 |
| Judith Elkin | Of Counsel 2020; Member of TX Bar since 1982; Member of NY Bar since 2004 | $1,100.00 | 13.30 | $ 14,630.00 |
| Kenneth H. Brown | Partner 2001; Member of CA Bar since 1981 | $ 995.00 | 1.90 | $ 1,890.50 |

---

[2]  This amount reflects an agreed upon reduction of $2,000.00.

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Daryl G. Parker | Of Counsel 2006; Member of CA Bar since 1970 | $ 995.00 | 20.80 | $ 20,696.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $ 925.00 | 32.30 | $ 29,877.50 |
| Jason S. Pomerantz | Partner 2019; Member of CA Bar since 1991 | $ 850.00 | 119.40 | $101,490.00 |
| John W. Lucas | Partner 2014; Member of NY Bar since 2004; Member of CA Bar since 2010 | $ 825.00 | 136.70 | $112,777.50 |
| Gail S. Greenwood | Of Counsel 2009; Member of CA Bar since 1994 | $ 825.00 | 0.10 | $ 82.50 |
| Gillian N. Brown | Of Counsel 2016; Member of Washington D.C. Bar since 2008; Member of NY Bar since 2010 | $ 795.00 | 6.50 | $ 5,167.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $ 775.00 | 15.80 | $ 12,245.00 |
| Brittany M. Michael | Of Counsel 2020; Member of MN Bar since 2015; Member of NY Bar since 2019 | $ 650.00 | 9.70 | $ 6,305.00 |
| Leslie A. Forrester | Law Library Director | $ 450.00 | 2.80 | $ 1,260.00 |
| Karina K. Yee | Paralegal 2000 | $ 425.00 | 31.00 | $ 13,175.00 |
| Beth D. Dassa | Paralegal 2007 | $ 425.00 | 2.60 | $ 1,105.00 |
| Elizabeth C. Thomas | Paralegal 2016 | $ 425.00 | 0.10 | $ 42.50 |
| Cheryl A. Knotts | Paralegal 2000 | $ 395.00 | 9.10 | $ 3,594.50 |
| Sophia L. Lee | Legal Assistant | $ 395.00 | 1.00 | $ 395.00 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $ 350.00 | 6.70 | $ 2,345.00 |
| Andrea R. Paul | Case Management Assistant 2001 | $ 350.00 | 0.20 | $ 70.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 350.00 | 9.80 | $ 3,430.00 |

Grand Total:       $588,902.00
Total Hours:          649.70
Blended Rate:       $906.42

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis/Recovery | 48.70 | $ 49,857.50 |
| Bankruptcy Litigation | 253.50 | $226,479.00 |
| Case Administration | 25.60 | $ 11,131.00 |
| Claims Admin./Objections | 48.00 | $ 39,965.50 |
| Compensation of Professional | 41.10 | $ 28,173.50 |
| Compensation of Prof./Others | 5.90 | $ 3,667.50 |
| Executory Contracts | 0.60 | $ 555.00 |
| Financing | 0.30 | $ 297.50 |
| General Creditors Comm. | 91.30 | $ 92,778.00 |
| Hearing | 16.80 | $ 16,542.00 |
| Insurance Coverage | 22.90 | $ 23,344.00 |
| Mediation | 39.50 | $ 41,336.50 |
| Plan & Disclosure Statement | 26.70 | $ 28,719.00 |
| Retention of Prof/Others | 8.90 | $ 7,367.50 |
| Stay litigation | 19.90 | $ 18,688.50 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable)[3] | Total Expenses |
|---|---|---|
| Bloomberg | | $ 60.00 |
| Conference Call | AT&T Conference Call; Loop Up; CourtCall | $ 654.55 |
| Delivery/Courier Expense | Advita | $ 7.50 |
| Federal Express | Federal Express | $ 91.86 |
| Filing Fee | USBC | $ 50.00 |
| Legal Services | Lexis/Nexis | $ 413.93 |
| Outside Services | MIPRO Consulting[4]; Zoom meeting | $10,484.74 |
| Court Research | Pacer | $ 451.50 |
| Postage | US Mail | $ 454.90 |
| Reproduction Expense | | $ 1,103.40 |
| Reproduction/Scan Copy | | $ 1,505.50 |
| Research | Everlaw | $ 500.00 |

---

[3] PSZ&J may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

[4] PSZ&J expenses include its technology consultant MIPRO's pass-through billings of $187 per hour. To make discovery faster and less expensive, BSA granted the Committee's professionals access to a duplicate copy of its PeopleSoft software and database. PSZ&J retained MIPRO to assist PSZ&J and other Committee professionals with accessing and utilizing this software. Pursuant to discussions with the United States Trustee's Office, PSZ&J believes that MIPRO may be paid for services in these cases without a separate fee application. The invoices of MIPRO, in the total amount of $10,472.00, that PSZ&J has paid and which are part of PSZ&J's billing statement and request for expense reimbursement in this Application, are attached hereto as Exhibit "B".

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BOY SCOUTS OF AMERICA AND | ) | Case No. 20-10343 (LSS) |
| DELAWARE BSA, LLC,[1] | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | |

**Objection Deadline:  December 14, 2020 at 4:00 p.m. (ET)**
**Hearing Date:  To be scheduled if necessary**

## SEVENTH MONTHLY APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL TO THE TORT CLAIMANTS' COMMITTEE FOR THE PERIOD FROM SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the "Bankruptcy Rules"), and the "Order (I) Approving Procedures for (A) Interim Compensation and Reimbursement of Expenses of Retained Professionals and (B) Expense Reimbursement for Official Committee Members and (II) Granting Related Relief," signed on or about April 6, 2020 (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), Counsel to the Tort Claimants' Committee (the "Committee"), hereby submits its Seventh Monthly Application for Compensation and for Reimbursement of Expenses for the Period from September 1, 2020 through September 30, 2020 (the "Application").

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

By this Application PSZ&J seeks a monthly interim allowance of compensation in the amount of $588,902.00 and actual and necessary expenses in the amount of $15,777.88 for a total allowance of $604,679.88 and payment of $471,121.60 (80% of the allowed fees) and reimbursement of $15,777.88 (100% of the allowed expenses) for a total payment of $486,899.48 for the period September 1, 2020 through September 30, 2020 (the "Interim Period").  In support of this Application, PSZ&J respectfully represents as follows:

## Background

1.      On February 18, 2020 (the "Petition Date"), the Debtors commenced their Chapter 11 cases by filing voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors have continued in possession of their property and continued to operate and manage their businesses as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in the Debtors' chapter 11 cases.

2.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3.      On or about April 6, 2020, the Court signed the Administrative Order, authorizing certain professionals ("Professionals") to submit monthly applications for interim compensation and reimbursement for expenses, pursuant to the procedures specified therein. The Administrative Order provides, among other things, that a Professional may submit monthly fee applications.  If no objections are made within fourteen (14) days after service of the monthly fee application the Debtors are authorized to pay the Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the requested expenses.  Beginning with the

period ending April 30, 2020 and at three-month intervals thereafter, each of the Professionals

shall file and serve an interim application for allowance of the amounts sought in its monthly fee

applications for that period.  All fees and expenses paid are on an interim basis until final

allowance by the Court.

   4. The retention of PSZ&J, as counsel to the Tort Claimants' Committee,

was approved effective as of March 4, 2020 by this Court's "Order Authorizing and Approving

the Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Additional Tort

Claimants' Committee Effective as of March 4, 2020," signed on or about April 11, 2020 (the

"Retention Order").  The Retention Order authorized PSZ&J to be compensated on an hourly

basis and to be reimbursed for actual and necessary out-of-pocket expenses.

**PSZ&J's APPLICATION FOR COMPENSATION AND
FOR REIMBURSEMENT OF EXPENSES**

**<u>Compensation Paid and Its Source</u>**

   5. All services for which PSZ&J requests compensation were performed for

or on behalf of the Committee.

   6. PSZ&J has received no payment and no promises for payment from any

source other than the Debtors for services rendered or to be rendered in any capacity whatsoever

in connection with the matters covered by this Application.  There is no agreement or

understanding between PSZ&J and any other person other than the partners of PSZ&J for the

sharing of compensation to be received for services rendered in these cases.  As set forth in its

employment application, PSZ&J has agreed to contribute ten percent (10%) of the total amount

of fees it bills in these cases to the fund established in these cases to compensate survivors of

sexual abuse.  PSZ&J did not receive a retainer in this matter.

## Fee Statements

7.      The fee statements for the Interim Period are attached hereto as Exhibit A.

These statements contain daily time logs describing the time spent by each attorney and

paraprofessional during the Interim Period.  To the best of PSZ&J's knowledge, this Application

complies with sections 330 and 331 of the Bankruptcy Code and the Bankruptcy Rules.

PSZ&J's time reports are initially handwritten by the attorney or paralegal performing the

described services.  The time reports are organized on a daily basis.  PSZ&J is particularly

sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of

different matters for a particular client, separate time entries are set forth in the time reports.

PSZ&J's charges for its professional services are based upon the time, nature, extent and value

of such services and the cost of comparable services other than in a case under the Bankruptcy

Code.  PSZ&J has reduced its charges related to any non-working "travel time" to fifty percent

(50%) of PSZ&J's standard hourly rate.  To the extent it is feasible, PSZ&J professionals attempt

to work during travel.

## Actual and Necessary Expenses

8.      A summary of actual and necessary expenses incurred by PSZ&J for the

Interim Period is attached hereto as part of Exhibit A.  PSZ&J customarily charges $0.10 per

page for photocopying expenses related to cases, such as this one, arising in Delaware.  PSZ&J's

photocopying machines automatically record the number of copies made when the person that is

doing the copying enters the client's account number into a device attached to the photocopier. PSZ&J summarizes each client's photocopying charges on a daily basis.

9.      PSZ&J charges $.25 per page for out-going facsimile transmissions. There is no additional charge for long distance telephone calls on faxes.  The charge for outgoing facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services. PSZ&J does not charge the Committee for the receipt of faxes in these cases.

10.      With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZ&J charges the standard usage rates these providers charge for computerized legal research.  PSZ&J bills its clients the actual amounts charged by such services, with no premium.  Any volume discount received by PSZ&J is passed on to the client.

11.      PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, PSZ&J believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

12.      PSZ&J expenses include its technology consultant MIPRO's pass-through billings of $187 per hour.  To make discovery faster and less expensive, BSA granted the Committee's professionals access to a duplicate copy of its PeopleSoft software and database. PSZ&J retained MIPRO to assist PSZ&J and other Committee professionals with accessing and

utilizing this software.  Pursuant to discussions with the United States Trustee's Office, PSZ&J believes that MIPRO may be paid for services in these cases without a separate fee application. Invoices of MIPRO, in the total amount of $10,472.00, are attached as Exhibit 'B'.  PSZ&J has paid those invoices, as set forth in more detail in the PSZ&J statement attached as Exhibit "A," and has included payment of the MIPRO invoices as part of its request in this Application for reimbursement of expenses.

**Summary of Services Rendered**

13.    The names of the partners and associates of PSZ&J who have rendered professional services in these cases during the Interim Period, and the paralegals and case management assistants of PSZ&J who provided services to these attorneys during the Interim Period, are set forth in the attached Exhibit A.

14.    PSZ&J, by and through such persons, has prepared and assisted in the preparation of various motions and orders submitted to the Court for consideration, advised the Committee on a regular basis with respect to various matters in connection with the Debtors' bankruptcy cases, and performed all necessary professional services which are described and narrated in detail below.  PSZ&J's efforts have been extensive due to the size and complexity of the Debtors' bankruptcy cases.

**Summary of Services by Project**

15.    The services rendered by PSZ&J during the Interim Period can be grouped into the categories set forth below.  PSZ&J attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one

or more categories, services pertaining to one category may in fact be included in another

category.  These services performed, by categories, are generally described below, with a more

detailed identification of the actual services provided set forth on the attached Exhibit A.  Exhibit

A identifies the attorneys and paraprofessionals who rendered services relating to each category,

along with the number of hours for each individual and the total compensation sought for each

category.

### A.    Asset Analysis/Recovery

16.    This category relates to work regarding asset analysis and recovery issues.

During the Interim Period, the Firm, among other things:  (1) reviewed and analyzed Alabama

Council property transfers; (2) reviewed and analyzed background information regarding the

Alabama Council; (3) reviewed and analyzed Mid America Council communications;

(4) performed work regarding requests for production of documents regarding Local Council

asset valuations; (5) reviewed and analyzed real property restriction issues, including use

restrictions; (6) performed research; (7) reviewed and analyzed issues regarding deed

restrictions; (8) performed work regarding a chart of real property restrictions; (9) reviewed and

analyzed issues regarding which real property may be subject to restrictions on transfer;

(10) reviewed and analyzed issues regarding the Alabama Council sale of two properties;

(11) reviewed and analyzed Local Council files regarding real property restrictions;

(12) reviewed and analyzed documents regarding the New York Council; (13) reviewed and

analyzed BSA real property documents regarding the validity of alleged restrictions;

(14) reviewed and analyzed issues relating to Alpine Property, including New Jersey litigation;

(15) reviewed and analyzed bond documents for Atlanta Camp regarding transfer restrictions; (16) reviewed and analyzed trust-related documents regarding Middle Tennessee Council real property; (17) reviewed and analyzed real property documents regarding the effect of classification of property as restricted relating to Minsi Trails and Mid-America; (18) attended to issues regarding preliminary title reports; (19) reviewed and analyzed issues regarding New Jersey parcels; (20) reviewed and analyzed valuation issues; (21) reviewed and analyzed issues regarding appraisals and affect of deed restrictions; (22) reviewed and analyzed issues regarding modification of the Middle Tennessee Council Trust Agreement; (23) reviewed and analyzed a proposal regarding valuation of certain New York area properties; (24) attended to issues regarding obtaining copies of recorded documents for Alpine, Couch and Ten Mile camps; (25) reviewed and analyzed deeds, easements and encumbrances; and (26) corresponded and conferred regarding asset analysis and recovery issues.

Fees:  $49,857.50;      Hours:  48.70

> **B.**     **Bankruptcy Litigation**

17.     This category relates to work regarding motions and adversary proceedings in the Bankruptcy Court.  During the Interim Period, the Firm, among other things: (1) reviewed and analyzed issues regarding objections to a Bankruptcy Rule 2019 ("Rule 2019") statement and a mediation motion; (2) reviewed and analyzed issues regarding formation of the Coalition of Abused Scouts for Justice ("Coalition"); (3) performed work regarding the objection of the Committee to Motion of the Coalition for an Order Authorizing the Coalition to File Under Seal Exhibit A to the Amended Rule 2019 Statement and Approving the Sufficiency of

the Amended Rule 2019 Statement; (4) reviewed and analyzed discovery responses from the Minsi Trails, Atlanta, Andrew Jackson and Crossroads Local Councils; (5) performed work regarding a letter to Local Councils regarding discovery; (6) reviewed and analyzed the United States Trustee objection to the Coalition's Rule 2019 statement; (7) performed work regarding a motion to file under seal objections to the Coalition's Bankruptcy Rule 2019 statement; (8) performed work regarding the objection of the Committee to Motion of the Coalition to Participate in Mediation; (9) reviewed and analyzed issues regarding second meet and confer calls with each Ad Hoc Local Council member; (10) reviewed and analyzed Century, Hartford and Alianz objections to the Coalition Rule 2019 statement; (11) monitored the status of Local Council discovery; (12) reviewed and analyzed issues regarding common interests agreements; (13) performed work regarding Hearing Binders; (14) reviewed and analyzed issues regarding further document requests to Local Councils; (15) corresponded to Ad Hoc Local Councils regarding follow-up meet and confer calls; (16) performed work regarding a second round of Local Council discovery letters; (17) reviewed and analyzed the Omnibus Reply of the Coalition to the objections to Rule 2019 statement and motion for the Coalition to participate in mediation; (18) reviewed and analyzed the Century deposition notices for Van Arsdale and Kosnoff; (19) reviewed and analyzed issues regarding the BSA production of Local Council documents; (20) reviewed and analyzed issues regarding property transfers relating to the Alabama Local Council; (21) reviewed and analyzed issues to be covered in the follow up meet and confer calls with the Atlanta and Denver Local Councils; (22) reviewed and analyzed issues regarding the proposed sale of Mountain Brook and Mentone properties; (23) prepared for and participated in a

meet and confer call with counsel for the Denver Local Council; (24) reviewed and analyzed Century's supplemental objection regarding Coalition-related motions; (25) reviewed and analyzed the BSA response to Coalition motions; (26) prepared for and participated in a meet and confer call with counsel for Crossroads of America and Atlanta Local Councils; (27) reviewed and analyzed issues regarding Long Beach Local Council discovery; (28) conferred with a New Jersey land use expert regarding request for production of documents related to Local Council project; (29) prepared for and participated in meet and confer calls with counsel for the Mid-America and Andrew Jackson Local Councils; (30) reviewed and analyzed issues regarding Rule 2019 and ethical duties of reporting entities; (31) reviewed and analyzed issues regarding the New York Local Council document production and prepared for and participated in a meet and confer call with counsel for the New York Local Council; (32) reviewed and analyzed issues regarding the Minsi Trails Local Council document discovery and prepared for and participated in a meet and confer call with counsel for Minsi Trails Local Council; (33) reviewed and analyzed the transcript of the September 9, 2020 hearing; (34) reviewed and analyzed updated injunction schedules in response to new abuse actions; (35) performed work regarding insurance policy discovery; (36) reviewed and analyzed issues regarding the Atlanta Local Council document discovery and prepared for and participated in a meet and confer call with counsel for the Atlanta Local Council; (37) reviewed and analyzed Local Council financial information; (38) reviewed and analyzed issues regarding restraints on alienation and enforceability of certain covenants; (39) performed work regarding a Local Council report regarding document production; (40) reviewed and analyzed issues regarding

supplemental document production by the Andrew Jackson, Minsi Trails, Mid-America and New York Local Councils; (41) performed work relating to a motion to seal regarding exhibits in support of objection to Rule 2019 statement; (42) performed work regarding a letter to the Court concerning the order on the Coalition's motion to seal; (43) reviewed and analyzed issues regarding a possible Rule 2004 motion; (44) performed work regarding a restricted asset analysis; (45) reviewed and analyzed issues regarding the Grand Canyon Local Council document discovery and prepared for and participated in a meet and confer call with counsel for the Grand Canyon Local Council; (46) reviewed and analyzed issues regarding troop rosters; (47) performed work regarding a Rule 2004 motion and exhibits concerning asset information and troop rosters; (48) performed work regarding a discovery status chart for the Local Council Working Group; (49) reviewed and analyzed Local Council and BSA discovery compliance; (50) reviewed and analyzed issues regarding insurance documents; (51) performed work regarding additional discovery requests to Local Councils and the BSA; (52) reviewed and analyzed deeds and related documents regarding the Andrew Jackson and Minsi Trails Local Councils relating to restrictions on real property; and (53) conferred and corresponded regarding bankruptcy litigation issues.

Fees:  $226,479.00;    Hours:  253.50

### C.    Case Administration

18.    This category relates to work regarding administration of these cases. During the Interim Period, the Firm, among other things:  (1) maintained a memorandum of critical dates; (2) maintained service lists; (3) maintained document control; (4) maintained a

work-in-progress chart; (5) performed work regarding *pro hac vice* motions; and

(6) corresponded regarding case administration issues.

Fees:  $11,131.00;     Hours:  25.60

**D.      Claims Admin/Objections**

19.      This category relates to work regarding claims administration and claims

objections.  During the Interim Period, the Firm, among other things:  (1) reviewed and analyzed

bar date issues; (2) performed work regarding a summary of claim filing issues; (3) prepared for

the meeting and met with Omni regarding the claims platform and search engine issues;

(4) reviewed and analyzed a claims register regarding search engine applications; (5) reviewed

and analyzed claims regarding New York based Local Councils; (6) performed work regarding

an abuse claims matrix regarding Local Council information and performed work relating to a

claims matrix regarding claimant names; (7) reviewed and analyzed issues related to the PBGC

termination claim; (8) attended to claim electronic signature verification issues; (9) reviewed and

responded to inquiries from State Court counsel regarding claim issues; (10) reviewed and

analyzed State statute of limitations issues regarding abuse claims; (11) performed work

regarding an updated abuse claim register; (12) performed work regarding a summary of

electronic execution of proof of claim email; (13) attended to issues regarding the claim filing

process and communicated with Omni, BSA counsel and survivors' counsel regarding such

issues; (14) reviewed and analyzed issues regarding a supplement to bar date order relating to

electronic signatures; (15) performed research and drafted a motion and order regarding the use

of electronic signatures on proofs of claim; and (16) corresponded and conferred regarding claim issues.

Fees: $39,965.50;       Hours: 48.00

**E.       Compensation of Professionals**

20.     This category relates to work regarding compensation of the Firm.  During the Interim Period, the Firm, among other things:  (1) performed work regarding its June, July and August 2020 monthly, and First and Second Quarterly, fee applications; (2) reviewed and analyzed fee examiner issues; and (3) monitored the status and filing of fee applications.

Fees: $28,173.50;       Hours: 41.10

**F.       Compensation of Professionals--Others**

21.     This category relates to work regarding compensation of professionals, other than the Firm.  During the Interim Period, the Firm, among other things:  (1) performed work regarding the Conte and Pasich fee applications; (2) maintained a fee chart; (3) reviewed and analyzed fee examiner issues; and (4) corresponded and conferred regarding compensation issues.

Fees: $3,667.50;       Hours: 5.90

**G.       Executory Contracts**

22.     This category relates to work regarding executory contracts and unexpired leases of real property.  During the Interim Period, the Firm, among other things, reviewed and analyzed issues regarding a motion to extend the Section 365 deadlines.

Fees: $555.00;       Hours: 0.60

### H.    Financing

23.    This category relates to issues regarding Debtor in Possession financing and use of cash collateral.  During the Interim Period, the Firm, among other things, reviewed and analyzed lien challenge issues, and reviewed and analyzed issues regarding a stipulation to extend the lien challenge deadline.

Fees:  $297.50;          Hours:  0.30

### I.    General Creditors Committee

24.    This category relates to general creditors committee issues.  During the Interim Period, the Firm, among other things:  (1) prepared for and participated in telephonic conferences with State Court Counsel and with Committee members, including working groups, regarding case issues; (2) reviewed and analyzed issues regarding media inquiries and an ad motion; (3) reviewed and analyzed issues regarding claims data; (4) reviewed and analyzed insurance issues; (5) reviewed and analyzed issues regarding case status and strategy; (6) reviewed and analyzed issues regarding mediation; (7) performed work regarding the Coalition Rule 2019 statement; (8) prepared for and participated in telephonic conferences with the Debtors' counsel regarding case issues; (9) performed work regarding meeting agenda; (10) reviewed and analyzed asset valuation issues; (11) reviewed and analyzed issues regarding document production; (12) reviewed and analyzed issues regarding claims processing and regarding preliminary injunction extension; (13) reviewed and analyzed issues regarding voting, Plan confirmation standards, discovery, restricted assets and lien challenge; (14) reviewed and analyzed fee issues; (15) performed work regarding a report concerning document request

responses by Local Councils; and (16) corresponded and conferred regarding general creditors committee issues.

Fees: $92,778.00;     Hours: 91.30

**J.      Hearings**

25.     This category relates to issues regarding hearings. During the Interim Period, the Firm, among other things, prepared for and attended an Omnibus hearing on September 9, 2020.

Fees: $16,542.00;     Hours: 16.80

**K.      Insurance Coverage**

26.     This category relates to insurance coverage issues. During the Interim Period, the Firm, among other things:  (1) prepared for and attended teleconferences with members of the insurance subgroup; (2) reviewed and analyzed issues regarding carrier settlements; (3) reviewed and analyzed Hartford release issues; (4) reviewed and analyzed continuous trigger issues; (5) reviewed and analyzed insurance policies and coverage charts; (6) reviewed and analyzed issues regarding deductibles and aggregates; (7) reviewed and analyzed letters of credit issues; (8) performed work regarding obtaining the production of insurance coverage documents from BSA; (9) attended to timing issues; (10) performed work regarding a mediation brief; and (11) corresponded and conferred regarding insurance issues.

Fees: $23,344.00;     Hours: 22.90

**L.      Mediation**

27.     This category relates to mediation issues. During the Interim Period, the Firm, among other things:  (1) reviewed and analyzed issues regarding objections to the

Coalition Rule 2019 statement; (2) prepared for and participated in meetings with mediators, Committee members and State Court counsel on September 4, 14 and 24, 2020; (3) performed work regarding the Committee mediation submission; (4) reviewed and analyzed issues regarding claims, insurance and property; (5) reviewed and analyzed issues regarding the mediation order; (6) reviewed and analyzed issues regarding a mediator request for live mediation; (7) performed work regarding a mediation brief; (8) attended to scheduling issues; (9) reviewed and analyzed monetary demand issues; (10) performed work regarding a mediation demand; (11) performed work regarding agenda for meetings with mediators; (12) performed work regarding resolution with the Mid Tennessee Local Council of a stay violation motion; (13) reviewed and analyzed e-signature and survivor constituency issues; and (14) corresponded and conferred regarding mediation issues.

Fees:  $41,336.50;      Hours:  39.50

### M.    Plan and Disclosure Statement

28.    This category relates to work regarding a Plan of Reorganization ("Plan") and Disclosure Statement.  During the Interim Period, the Firm, among other things: (1) reviewed and analyzed issues regarding the "best interests of creditors" test and performed work regarding a memorandum on such issues; (2) reviewed and analyzed trust distribution procedures issues; (3) performed work regarding a summary of Plan confirmation requirements; and (4) conferred and corresponded regarding Plan and Disclosure Statement issues.

Fees:  $28,719.00;      Hours:  26.70

### N.     Retention of Professionals--Others

29.     This category relates to the retention of professionals, other than the Firm. During the Interim Period, the Firm, among other things:  (1) reviewed and analyzed issues regarding the Quinn Emanuel retention application; (2) performed work regarding the Keen-Summit and CPRE retention applications; (3) performed work regarding a *pro hac vice* motion; and (4) corresponded and conferred regarding retention issues.

Fees:  $7,367.50;     Hours:  8.90

### O.     Stay Litigation

30.     This category relates to work regarding the automatic stay and relief from stay motions.  During the Interim Period, the Firm, among other things:  (1) performed work regarding an Omnibus objection to the Henderson and Romero relief from stay motions; (2) performed work regarding resolution of a motion enforcing automatic stay against Middle Tennessee Local Council; (3) reviewed and analyzed issues regarding ORIC expenses; (4) reviewed and analyzed issues regarding the Ramirez matter; (5) performed work regarding a notice of withdrawal of objection to the Henderson motion; and (6) corresponded and conferred regarding stay litigation issues.

Fees:  $18,688.50;     Hours:  19.90

### Valuation of Services

31.     Attorneys and paraprofessionals of PSZ&J expended a total 649.70 hours in connection with their representation of the Committee during the Interim Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James I. Stang | Partner 1983; Member of CA Bar since 1980 | $1,195.00 | 106.10 | $126,789.50 |
| Robert B. Orgel | Partner 1986; Member of CA Bar since 1981 | $1,145.00 | 8.70 | $   9,961.50 |
| Linda F. Cantor | Partner 1994; Member of CA Bar since 1991; Member of IL Bar since 1988 | $1,075.00 | 1.30 | $   1,397.50 |
| Henry C. Kevane | Partner 1997; Member of CA Bar since 1986 | $1,075.00 | 0.20 | $     215.00 |
| John A. Morris | Partner 2008; Member of NY Bar since 1991 | $1,075.00 | 43.00 | $  46,225.00 |
| Stanley E. Goldich | Partner 1988; Member of CA Bar since 1980 | $1,025.00 | 1.20 | $   1,230.00 |
| Iain A.W. Nasatir | Partner 1999; Member of NY Bar since 1983 Member of CA Bar since 1990 | $1,025.00 | 55.70 | $  57,092.50 |
| Richard J. Gruber | Of Counsel 2008; Member of CA Bar since 1982 | $1,025.00 | 13.70 | $  15,412.50 |
| Judith Elkin | Of Counsel 2020; Member of TX Bar since 1982; Member of NY Bar since 2004 | $1,100.00 | 13.30 | $  14,630.00 |
| Kenneth H. Brown | Partner 2001; Member of CA Bar since 1981 | $  995.00 | 1.90 | $   1,890.50 |
| Daryl G. Parker | Of Counsel 2006; Member of CA Bar since 1970 | $  995.00 | 20.80 | $  20,696.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $  925.00 | 32.30 | $  29,877.50 |
| Jason S. Pomerantz | Partner 2019; Member of CA Bar since 1991 | $  850.00 | 119.40 | $101,490.00 |
| John W. Lucas | Partner 2014; Member of NY Bar since 2004; Member of CA Bar since 2010 | $  825.00 | 136.70 | $112,777.50 |
| Gail S. Greenwood | Of Counsel 2009; Member of CA Bar since 1994 | $  825.00 | 0.10 | $      82.50 |
| Gillian N. Brown | Of Counsel 2016; Member of Washington D.C. Bar since 2008; Member of NY Bar since 2010 | $  795.00 | 6.50 | $   5,167.50 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $  775.00 | 15.80 | $  12,245.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Brittany M. Michael | Of Counsel 2020; Member of MN Bar since 2015; Member of NY Bar since 2019 | $ 650.00 | 9.70 | $ 6,305.00 |
| Leslie A. Forrester | Law Library Director | $ 450.00 | 2.80 | $ 1,260.00 |
| Karina K. Yee | Paralegal 2000 | $ 425.00 | 31.00 | $ 13,175.00 |
| Beth D. Dassa | Paralegal 2007 | $ 425.00 | 2.60 | $ 1,105.00 |
| Elizabeth C. Thomas | Paralegal 2016 | $ 425.00 | 0.10 | $ 42.50 |
| Cheryl A. Knotts | Paralegal 2000 | $ 395.00 | 9.10 | $ 3,594.50 |
| Sophia L. Lee | Legal Assistant | $ 395.00 | 1.00 | $ 395.00 |
| Charles J. Bouzoukis | Case Management Assistant 2001 | $ 350.00 | 6.70 | $ 2,345.00 |
| Andrea R. Paul | Case Management Assistant 2001 | $ 350.00 | 0.20 | $ 70.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 350.00 | 9.80 | $ 3,430.00 |

**Grand Total:**     **$588,902.00**
**Total Hours:**       **649.70**
**Blended Rate:**     **$906.42**

32.     The nature of work performed by these persons is fully set forth in Exhibit A attached hereto. These are PSZ&J's normal hourly rates for work of this character. The reasonable value of the services rendered by PSZ&J for the Committee during the Interim Period is $588,902.00.

33.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code. Moreover, PSZ&J has reviewed the requirements of Del. Bankr. LR 2016-2 and the Administrative Order and believes that this Application complies with such Rule and Order.

WHEREFORE, PSZ&J respectfully requests that the Court enter an order providing that, for the period of September 1, 2020 through September 30, 2020, an interim allowance be made to PSZ&J for compensation in the amount of $588,902.00 and actual and necessary expenses in the amount of $15,777.88 for a total allowance of $604,679.88 and payment of $471,121.60 (80% of the allowed fees) and reimbursement of $15,777.88 (100% of the allowed expenses) be authorized for a total payment of $486,899.48; and for such other and further relief as this Court deems proper.

Dated:  November 30, 2020          PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James E. O'Neill*
James I. Stang (CA Bar No. 94435)
Robert B. Orgel (CA Bar No. 10187)
James E. O'Neill (DE Bar No. 4042)
John W. Lucas (CA Bar No. 271038)
Ilan W. Scharf (NY Bar No. 4042107)
919 North Market Street, 17th Floor
PO Box 8705
Wilmington, Delaware 19899 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:  (302) 652-4400
Email:  jstang@pszjlaw.com
        rorgel@pszjlaw.com
        joneil@pszjlaw.com
        jlucas @psjlaw.com
        ischarf@pszjlaw.com

Counsel to the Tort Claimants Committee

# DECLARATION

STATE OF DELAWARE      :

                                :

COUNTY OF NEW CASTLE  :

       James E. O'Neill, after being duly sworn according to law, deposes and says:

       a)       I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

       b)       I am familiar with many of the legal services rendered by Pachulski Stang Ziehl & Jones LLP as counsel to the Tort Claimants' Committee.

       c)       I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Administrative Order signed on or about April 6, 2020 and submit that the Application substantially complies with such Rule and Order.

                         */s/ James E. O'Neill*
                              James E. O'Neill

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| | Jointly Administered |
| Debtors. | |

**Objection Deadline: December 14, 2020 at 4:00 p.m. (ET)**
**Hearing Date: Scheduled only if necessary**

## NOTICE OF FILING OF FEE APPLICATION

**PLEASE TAKE NOTICE** that Pachulski Stang Ziehl & Jones LLP ("PSZ&J"),

counsel to the official committee of tort claimants (consisting of survivors of childhood sexual

abuse) (the "Tort Claimants' Committee" or the "TCC"), in the above-captioned cases, has filed

its *Seventh Monthly Application for Compensation and Reimbursement of Expenses of Pachulski*

*Stang Ziehl & Jones LLP, as Counsel to the Tort Claimants' Committee for the Period from*

*September 1, 2020 through September 30, 2020* (the "Application") seeking fees in the amount

of $588,902.00 and reimbursement of actual and necessary expenses in the amount of

$15,777.88 for the period from September 1, 2020 through September 30, 2020.

      **PLEASE TAKE FURTHER NOTICE** that any objection or response to the

Application must be made in writing and be filed with the United States Bankruptcy Court for

the District of Delaware (the "Bankruptcy Court"), 824 N. Market Street, 3rd Floor, Wilmington,

Delaware 19801, on or before **December 14, 2020 at 4:00 p.m. prevailing Eastern Time**.

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

**PLEASE TAKE FURTHER NOTICE** that at the same time, you must also serve a copy of the objection or response, if any, upon the following: (i) the Debtors: Boy Scouts of America, 1325 W. Walnut Hill Lane, Irving, TX  75038 (Attn: Steven P. McGowan); (ii) proposed counsel to the Debtors: (a) White & Case LLP, 1221 Avenue of the Americas, New York, NY  10020 (Attn: Jessica C.K. Boelter (jessica.boelter@whitecase.com)), (b) White & Case LLP, 111 S. Wacker Drive, Chicago, IL  60606 (Attn: Michael C. Andolina (mandolina@whitecase.com) and Matthew E. Linder (mlinder@whitecase.com)); and (c) Morris, Nichols, Arsht & Tunnell LLP, 1201 N. Market Street, 16th Floor, P.O. Box 1347, Wilmington, DE  19899-1347 (Attn: Derek C. Abbott (dabbott@mnat.com)); (iii) the United States Trustee: 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE  19801 (Attn: David Buchbinder (david.l.buchbinder@usdoj.gov) and Hannah M. McCollum (hannah.mccollum@usdoj.gov)); (iv) counsel to the Official Committee of Unsecured Creditors: (a) Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, NY  10036 (Attn: Rachael Ringer (rringer@kramerlevin.com) and Megan M. Wasson (mwasson@kramerlevin.com)) and (b) Reed Smith LLP, 1201 N. Market Street, Suite 1500, Wilmington, DE  19801 (Attn: Kurt F. Gwynne (kgwynne@reedsmith.com) and Katelin A Morales (kmorales@reedsmith.com)); (v) counsel to the Tort Claimants' Committee: Pachulski Stang Ziehl & Jones LLP, 919 N. Market Street, 17th Floor, P.O. Box 8705, Wilmington, DE  19801 (Attn: James I. Stang (jstang@pszjlaw.com) and James E. O'Neill (joneill@pszjlaw.com)); (vi) counsel to the Future Claimants' Representative: Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 N. King Street, Wilmington, DE 19801 (Attn: Robert S. Brady (rbrady@ycst.com) and Edwin J. Harron (eharron@ycst.com)); (vii) counsel to the Ad Hoc Committee of Local Councils: Wachtell, Lipton, Rosen & Katz, 51 W. 52nd Street, New York, NY  10019 (Attn: Richard G. Mason (rgmason@wlrk.com) and

2

Joseph C. Celentino (jccelentino@wlrk.com)); (viii) counsel to JPMorgan Chase Bank, National

Association: (a) Norton Rose Fulbright US LLP, 2200 Ross Avenue, Dallas, TX  75201-7932

(Attn: Louis R. Strubeck (louis.strubeck@nortonrosefulbright.com) and Kristian W. Gluck

(kristian.gluck@nortonrosefulbright.com) and (b) Womble Bond Dickinson (US) LLP, 1313 N.

Market Street, Suite 1200, Wilmington, DE  19801 (Attn: Matthew Ward (matthew.ward@wbd-

us.com) and Morgan Patterson (morgan.patterson@wbd-us.com)); and (ix) counsel to the County

Commission of Fayette County (West Virginia): Steptoe & Johnson PLLC, Chase Tower, 8th

Floor, 707 Virginia Street East, Charleston, WV  25301 (Attn: John C. Stump

(john.stump@steptoe-johnson.com)).

**PLEASE TAKE FURTHER NOTICE** that on April 6, 2020, the Bankruptcy

Court entered the *Order (I) Approving Procedures for (A) Interim Compensation and*

*Reimbursement of Expenses of Retained Professionals and (B) Expense Reimbursement for*

*Official Committee Members and (II) Granting Related Relief* (the "Order") [Docket No. 341].

Pursuant to the Order, in the absence of timely filed objections or responses, and upon the filing

with the Bankruptcy Court of a certification of no objection, the Debtors are authorized to pay

the professionals eighty percent (80%) of the fees, and one hundred percent (100%) of expenses

without further notice or hearing.  All fees and expenses paid to the professionals are subject to

final approval by the Court.

**PLEASE TAKE FURTHER NOTICE** THAT IF YOU FAIL TO RESPOND IN

ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF

REQUESTED IN THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

Dated: November 30, 2020   PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James E. O'Neill*
James I. Stang (CA Bar No. 94435)
Robert B. Orgel (CA Bar No. 10187)
James E. O'Neill (DE Bar No. 4042)
John W. Lucas (CA Bar No.271038)
Ilan D. Scharf (NY Bar No. 4042107)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE  19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile:   (302) 652-4400
Email: jstang@pszjlaw.com
  rorgel@pszjlaw.com
  joneill@pszjlaw.com
  jlucas@pszjlaw.com
  ischarf@pszjlaw.com

*Counsel for the Tort Claimants' Committee*

4

# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

September 30, 2020

JIS

Invoice    126305
Client    85353
Matter    00002
**JIS**

RE:   Tort Claimants' Committee

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   09/30/2020

| | |
|---|---:|
| FEES | $588,902.00 |
| EXPENSES | $15,777.88 |
| **TOTAL CURRENT CHARGES** | **$604,679.88** |
| **BALANCE FORWARD** | **$1,886,119.94** |
| **LAST PAYMENT** | **$691,343.69** |
| **TOTAL BALANCE DUE** | **$1,799,456.13** |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| ARP | Paul, Andrea R. | Case Man. Asst. | 350.00 | 0.20 | $70.00 |
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 2.60 | $1,105.00 |
| BMM | Michael , Brittany M. | Counsel | 650.00 | 9.70 | $6,305.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 395.00 | 9.10 | $3,594.50 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 6.70 | $2,345.00 |
| DGP | Parker, Daryl G. | Counsel | 995.00 | 20.80 | $20,696.00 |
| GNB | Brown, Gillian N. | Counsel | 795.00 | 6.50 | $5,167.50 |
| GSG | Greenwood, Gail S. | Counsel | 825.00 | 0.10 | $82.50 |
| HCK | Kevane, Henry C. | Partner | 1075.00 | 0.20 | $215.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1025.00 | 55.70 | $57,092.50 |
| JAM | Morris, John A. | Partner | 1075.00 | 43.00 | $46,225.00 |
| JE | Elkin, Judith | Counsel | 1100.00 | 13.30 | $14,630.00 |
| JEO | O'Neill, James E. | Partner | 925.00 | 32.30 | $29,877.50 |
| JIS | Stang, James I. | Partner | 1195.00 | 106.10 | $126,789.50 |
| JSP | Pomerantz, Jason S. | Partner | 850.00 | 119.40 | $101,490.00 |
| JWL | Lucas, John W. | Partner | 825.00 | 136.70 | $112,777.50 |
| KHB | Brown, Kenneth H. | Partner | 995.00 | 1.90 | $1,890.50 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 31.00 | $13,175.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 9.80 | $3,430.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 2.80 | $1,260.00 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 425.00 | 0.10 | $42.50 |
| LFC | Cantor, Linda F. | Partner | 1075.00 | 1.30 | $1,397.50 |
| RBO | Orgel, Robert B. | Partner | 1145.00 | 8.70 | $9,961.50 |
| RJG | Gruber, Richard J. | Counsel | 1125.00 | 13.70 | $15,412.50 |
| SEG | Goldich, Stanley E. | Partner | 1025.00 | 1.20 | $1,230.00 |
| SLL | Lee, Sophia L. | Other | 395.00 | 1.00 | $395.00 |
| WLR | Ramseyer, William L. | Counsel | 775.00 | 15.80 | $12,245.00 |
|  |  |  |  | 649.70 | $588,902.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

---

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 48.70 | $49,857.50 |
| BL | Bankruptcy Litigation [L430] | 253.50 | $226,479.00 |
| CA | Case Administration [B110] | 25.60 | $11,131.00 |
| CO | Claims Admin/Objections[B310] | 48.00 | $39,965.50 |
| CP | Compensation Prof. [B160] | 41.10 | $28,173.50 |
| CPO | Comp. of Prof./Others | 5.90 | $3,667.50 |
| EC | Executory Contracts [B185] | 0.60 | $555.00 |
| FN | Financing [B230] | 0.30 | $297.50 |
| GC | General Creditors Comm. [B150] | 91.30 | $92,778.00 |
| H | Hearings | 16.80 | $16,542.00 |
| IC | Insurance Coverage | 22.90 | $23,344.00 |
| ME | Mediation | 39.50 | $41,336.50 |
| PD | Plan & Disclosure Stmt. [B320] | 26.70 | $28,719.00 |
| RPO | Ret. of Prof./Other | 8.90 | $7,367.50 |
| SL | Stay Litigation [B140] | 19.90 | $18,688.50 |
| | | 649.70 | $588,902.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

### **Summary of Expenses**

| Description | Amount |
| --- | --- |
| Bloomberg | $60.00 |
| Conference Call [E105] | $654.55 |
| Delivery/Courier Service | $7.50 |
| Federal Express [E108] | $91.86 |
| Filing Fee [E112] | $50.00 |
| Lexis/Nexis- Legal Research [E | $413.93 |
| Outside Services | $10,484.74 |
| Pacer - Court Research | $451.50 |
| Postage [E108] | $454.90 |
| Reproduction Expense [E101] | $1,103.40 |
| Reproduction/ Scan Copy | $1,505.50 |
| Research [E106] | $500.00 |
| | $15,777.88 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 09/03/2020 | JSP | AA | Analysis regarding Greater Alabama property transfers | 0.80 | 850.00 | $680.00 |
| 09/03/2020 | JWL | AA | Review background info regarding Greater Alabama council (.5); call with BRG and J. Pomerantz regarding same (.3); review Mid Am. Council communications and related BRG info (.3); | 1.10 | 825.00 | $907.50 |
| 09/11/2020 | JIS | AA | Call with Harold Bordwin regarding RFP for local council asset valuation. | 0.30 | 1195.00 | $358.50 |
| 09/14/2020 | RBO | AA | Review James I. Stang query regarding certain restriction limitation, and respond | 0.20 | 1145.00 | $229.00 |
| 09/14/2020 | RBO | AA | Review Lexis Advance regarding James I. Stang issue regarding real property restriction (.9); Preparation of message to James I. Stang regarding restriction issue (.2); Continue research regarding issue (.4) | 1.50 | 1145.00 | $1,717.50 |
| 09/15/2020 | JIS | AA | Call Robert Orgel re property review issues for restricted assets. | 0.40 | 1195.00 | $478.00 |
| 09/15/2020 | RBO | AA | Review messages and file and forward memo, etc. to Daryl G. Parker and Richard J. Gruber (.4); Review Parker response after send confirming message regarding distribution of documents (.1); Preparation of messages with documents to Daryl G. Parker (.1); Telephone conference with James I. Stang regarding same (.4) | 1.00 | 1145.00 | $1,145.00 |
| 09/15/2020 | RBO | AA | Review James I. Stang message regarding call regarding real property restriction alleged (.1); Research aspects of restriction claim and send J. Stang reference link (.5); Research another aspect of alleged restriction and forward with comments two links to James I. Stang (.6) | 1.20 | 1145.00 | $1,374.00 |
| 09/16/2020 | JIS | AA | Call with PSZJ real property lawyers to review use restrictions. | 1.00 | 1195.00 | $1,195.00 |
| 09/16/2020 | RBO | AA | Review BRG messages and respond regarding access (.3); Telephone conference with BRG, James I. Stang, Daryl G. Parker, Richard J. Gruber regarding restriction review and analysis as to local council assets (1.0); Telephone conference with Richard J. Gruber regarding next steps in review (.3) | 1.60 | 1145.00 | $1,832.00 |
| 09/16/2020 | RJG | AA | Conference with Robert B. Orgel regarding analysis of deed restrictions. | 0.30 | 1125.00 | $337.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2020 | RJG | AA | Review M. Babcock chart relating to real property restrictions (.2); and participate in team call re scope of further analysis as to which real property may be subject to restrictions on transfer (1.0). | 1.20 | 1125.00 | $1,350.00 |
| 09/16/2020 | JSP | AA | Correspondence from D. Smith regarding Greater Alabama sale of two properties | 0.40 | 850.00 | $340.00 |
| 09/16/2020 | DGP | AA | Conference call with Messrs. Stang, Pomerantz, Babcock, and Gruber re analysis of alleged restrictions on real property (partial call). | 0.60 | 995.00 | $597.00 |
| 09/17/2020 | RBO | AA | Telephone call from Richard J. Gruber with restriction query and respond | 0.30 | 1145.00 | $343.50 |
| 09/17/2020 | RJG | AA | Conference with Robert B. Orgel regarding analysis of deed restrictions. | 0.30 | 1125.00 | $337.50 |
| 09/17/2020 | RJG | AA | Review Local Council files regarding real property restrictions. | 4.40 | 1125.00 | $4,950.00 |
| 09/18/2020 | JIS | AA | Review emails regarding Alpine legal review and follow up on 1984 litigation re property sale. | 0.30 | 1195.00 | $358.50 |
| 09/18/2020 | RJG | AA | Review file of Greater New York Council and respond to email messages from Daryl G. Parker and James I. Stang. | 1.20 | 1125.00 | $1,350.00 |
| 09/18/2020 | DGP | AA | Review and analyze allegedly restrictive BSA real property documents re validity of alleged restrictions. | 3.50 | 995.00 | $3,482.50 |
| 09/20/2020 | RJG | AA | Respond to L. Forester request for materials relating Alpine Property. | 0.30 | 1125.00 | $337.50 |
| 09/20/2020 | LAF | AA | Research re: 1984 NJ lawsuit re: Alpine. | 0.50 | 450.00 | $225.00 |
| 09/21/2020 | JIS | AA | Call with T. Neilson regarding selection of valuation expert. | 0.10 | 1195.00 | $119.50 |
| 09/21/2020 | RJG | AA | Review bond documents for Atlanta Camp with regard to transfer restrictions. | 0.60 | 1125.00 | $675.00 |
| 09/21/2020 | RJG | AA | Review Trust-related materials regarding Middle Tennessee Council Real Property and proposed Amendment. | 1.20 | 1125.00 | $1,350.00 |
| 09/21/2020 | DGP | AA | Read and consider real property documents on Kiteworks re effect on classification of property as restricted-Alpine, Minsi Trails, Mid-America. | 4.10 | 995.00 | $4,079.50 |
| 09/22/2020 | RBO | AA | Joining property working group call regarding next steps and Committee strategy | 1.20 | 1145.00 | $1,374.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    7

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2020 | RJG | AA | Exchange messages with James I. Stang and Daryl G. Parker regarding preliminary title reports. | 0.30 | 1125.00 | $337.50 |
| 09/22/2020 | LAF | AA | Research re: NJ parcels & Alpine Camp. | 2.00 | 450.00 | $900.00 |
| 09/22/2020 | DGP | AA | Read and consider e-mails from Messrs. Stang, Babcock, Gruber, Ms. Forrester re camp title documents (1.3); read consider and respond to e-mails from Messrs. Stang, Babcock, Gruber, Ms. Forrester re obtaining title company report for camp property; review indentures and related documents for Alpine, Couch and Ten Mile Camps (.8). | 2.10 | 995.00 | $2,089.50 |
| 09/23/2020 | JIS | AA | Call with BRG, and PSZJ attorneys regarding review of local council restrictions and interaction with local council valuation. | 0.80 | 1195.00 | $956.00 |
| 09/23/2020 | JIS | AA | Participate in local council asset call (partial call) | 0.70 | 1195.00 | $836.50 |
| 09/23/2020 | RJG | AA | Review notes and certain documents in preparation for team call to discuss deed restrictions and proposed appraisals. | 0.50 | 1125.00 | $562.50 |
| 09/23/2020 | RJG | AA | Participate in team call regarding deed restrictions affecting certain Local Council real property and coordination with real property appraisers. | 0.80 | 1125.00 | $900.00 |
| 09/23/2020 | RJG | AA | Prepare and send follow-up messages to John W. Lucas regarding modification of Middle Tennessee Council Trust Agreement. | 0.30 | 1125.00 | $337.50 |
| 09/23/2020 | RJG | AA | Review CBRE/Keen Summit Request for Proposal regarding valuation of certain New York area properties. | 0.50 | 1125.00 | $562.50 |
| 09/23/2020 | JSP | AA | Review report from M. Babcock for Local Council Working Group | 0.70 | 850.00 | $595.00 |
| 09/23/2020 | LAF | AA | Research re: NJ tax assessment. | 0.30 | 450.00 | $135.00 |
| 09/23/2020 | DGP | AA | Conference call with Messrs. Stang, Babcock, Pomerantz, Gruber re real property restrictions. | 0.80 | 995.00 | $796.00 |
| 09/23/2020 | JWL | AA | Call with J. Stang, R. Gruber, D. Parker, J. Pomerantz and BRG regarding local council asset issues (.8); | 0.80 | 825.00 | $660.00 |
| 09/24/2020 | JIS | AA | Review email regarding camp closures and transfers and deed restrictions regarding same. | 0.20 | 1195.00 | $239.00 |
| 09/24/2020 | DGP | AA | Review real property restriction documents (2.3); telephone conference with Ms. Yarber of First | 3.30 | 995.00 | $3,283.50 |

Pachulski Stang Ziehl & Jones LLP                           Page:     8
BSA - Committee                                             Invoice 126305
85353    - 00002                                           September 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | American Title Co re obtaining copies of recorded documents for Greater New York Council Alpine, Couch and Ten Mile Camps (.7); prepare and send e-mail to First American re estimate for obtaining copies of recorded documents (.3) |  |  |  |
| 09/25/2020 | JSP | AA | Correspondence to/from W. Sugden regarding document production - Atlanta Local Council | 0.10 | 850.00 | $85.00 |
| 09/25/2020 | DGP | AA | Read and consider deeds, easements, and other restriction documents for Alpine, Couch, Ten Mile, Andrew Jackson camps. | 1.30 | 995.00 | $1,293.50 |
| 09/26/2020 | DGP | AA | Review deeds, restrictions, encumbrances for Andrew Jackson Council, Hood Scout Reservation Hazelhurst, MS and Council Service Center, Jackson, MS re possible restrictions on transfer. | 2.30 | 995.00 | $2,288.50 |
| 09/30/2020 | JIS | AA | Call H. Bordwin regarding status of proposal for evaluation of properties. | 0.20 | 1195.00 | $239.00 |
| 09/30/2020 | RJG | AA | Preliminary review of additional downloaded folders regarding New York area properties. | 0.80 | 1125.00 | $900.00 |
| 09/30/2020 | RJG | AA | Correspond with M. Babcock regarding review of additional properties. | 0.30 | 1125.00 | $337.50 |
|  |  |  |  | **48.70** |  | **$49,857.50** |

## Bankruptcy Litigation [L430]

| 09/01/2020 | JIS | BL | Call J. Amala regarding issues related to Rule 2019 and mediation motion objections. | 0.40 | 1195.00 | $478.00 |
|---|---|---|---|---|---|---|
| 09/01/2020 | JIS | BL | Call with J. Boelter regarding ad motion and Rule 2019/mediation opposition. | 0.50 | 1195.00 | $597.50 |
| 09/01/2020 | JIS | BL | Call John Lucas regarding Rule 2019/mediation motion. | 0.40 | 1195.00 | $478.00 |
| 09/01/2020 | JIS | BL | Review emails regarding formation of Coalition, TCC response re mediation. | 0.70 | 1195.00 | $836.50 |
| 09/01/2020 | JIS | BL | Call M. Andolina regarding ad motion. | 0.50 | 1195.00 | $597.50 |
| 09/01/2020 | JIS | BL | Review comments to Rule 2019 opposition and revise opposition. | 0.20 | 1195.00 | $239.00 |
| 09/01/2020 | JIS | BL | Review August transcript for use in Rule 2019 and mediation oppositions. | 0.50 | 1195.00 | $597.50 |
| 09/01/2020 | JIS | BL | Revise 2019 statement objection (1.2); call with J. Morris re same (.3). | 1.50 | 1195.00 | $1,792.50 |

Pachulski Stang Ziehl & Jones LLP

Page:        9

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2020 | JSP | BL | Review correspondence/responses from Local Councils (Minsi Trails, Atlanta, Andrew Jackson, Crossroads) | 2.60 | 850.00 | $2,210.00 |
| 09/01/2020 | JSP | BL | Correspondence to/from M. Chechi (Minsi Trails Local Council) | 0.30 | 850.00 | $255.00 |
| 09/01/2020 | JSP | BL | Correspondence to S. Hogan (Mid America Local Council) | 0.20 | 850.00 | $170.00 |
| 09/01/2020 | JSP | BL | Correspondence to W. Sugden (Atlanta Local Council) | 0.30 | 850.00 | $255.00 |
| 09/01/2020 | JAM | BL | Review/revise letter to Local Councils re: discovery (0.2); e-mail to J. Stang, J. Lucas re: Local Council discovery (0.1); telephone conference with J. Stang re: responding to the "Coalition's" motions (0.3). | 0.60 | 1075.00 | $645.00 |
| 09/01/2020 | JWL | BL | Revise objection to Coalition 2019 statement (2.9); call with J. Stang about the same (.4); review emails from TCC Members' counsel regarding 2019 effects and next steps (.6); review document for redactions (.2); | 4.10 | 825.00 | $3,382.50 |
| 09/02/2020 | JIS | BL | Review Morris revisions to Rule 2019 opposition. | 0.40 | 1195.00 | $478.00 |
| 09/02/2020 | JIS | BL | Call J. Amala regarding Rule 2019 opposition. | 0.10 | 1195.00 | $119.50 |
| 09/02/2020 | JIS | BL | Final review/revise Rule 2019 order. | 0.80 | 1195.00 | $956.00 |
| 09/02/2020 | JIS | BL | Review UST objection to Rule 2019 statement. | 0.20 | 1195.00 | $239.00 |
| 09/02/2020 | JIS | BL | Call with M. Andolina regarding Rule 2019 motion/objection. | 0.30 | 1195.00 | $358.50 |
| 09/02/2020 | JIS | BL | Call J. Lucas regarding OUST and other objections re Rule 2019 statement. | 0.20 | 1195.00 | $239.00 |
| 09/02/2020 | JIS | BL | Review Coalition response to insurers motion/objection; review joining insurer pleadings. | 0.20 | 1195.00 | $239.00 |
| 09/02/2020 | JIS | BL | Call Jason Pomerantz on status of document production request to local councils. | 0.10 | 1195.00 | $119.50 |
| 09/02/2020 | JIS | BL | Review emails regarding local council asset valuation proposals. | 0.10 | 1195.00 | $119.50 |
| 09/02/2020 | JIS | BL | Call with John Lucas and John Morris re revisions to Rule 2019 objection. | 0.80 | 1195.00 | $956.00 |
| 09/02/2020 | JIS | BL | Call with J. Lucas regarding discovery requests to local councils | 0.60 | 1195.00 | $717.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2020 | KKY | BL | Draft motion to file under seal re objections to Coalition's 2019 statement and mediation motion | 1.70 | 425.00 | $722.50 |
| 09/02/2020 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.5) [REDACTED] objection to Coalition's 2019 statement | 0.70 | 425.00 | $297.50 |
| 09/02/2020 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.5) [REDACTED] objection to Coalition's mediation motion | 0.70 | 425.00 | $297.50 |
| 09/02/2020 | KKY | BL | File (.1) and prepare for filing and service (.5) [SEALED] objection to Coalition's 2019 statement | 0.60 | 425.00 | $255.00 |
| 09/02/2020 | KKY | BL | File (.1) and prepare for filing and service (.5) [SEALED] objection to Coalition's mediation motion | 0.60 | 425.00 | $255.00 |
| 09/02/2020 | KKY | BL | Email to James E. O'Neill re [SEALED] objections to Coalition's 2019 statement and mediation motion | 0.20 | 425.00 | $85.00 |
| 09/02/2020 | KKY | BL | Correspond with James E. O'Neill re objections to Coalition's 2019 statement and mediation motion | 0.30 | 425.00 | $127.50 |
| 09/02/2020 | JEO | BL | Finalize Objection of the Tort Claimants' Committee to Motion of the Coalition of Abused Scouts for Justice to Participate in the Mediation | 2.00 | 925.00 | $1,850.00 |
| 09/02/2020 | JEO | BL | Review and finalize Objection of the Tort Claimants' Committee to Motion of the Coalition of Abused Scouts for Justice for an Order (I) Authorizing the Coalition to File Under Seal Exhibit A to the Amended 2019 Statement and (II) Approving the Sufficiency of the Amended 2019 Statement | 1.00 | 925.00 | $925.00 |
| 09/02/2020 | JEO | BL | Review and revise seal motion related to TCC Objection to Coalition's 2019 and Mediation Motion | 0.70 | 925.00 | $647.50 |
| 09/02/2020 | JSP | BL | Confer with L. Hill and S. Hogan regarding Mid-America document production | 0.10 | 850.00 | $85.00 |
| 09/02/2020 | JSP | BL | Confer with M. Babcock regarding document productions - Local Councils | 0.40 | 850.00 | $340.00 |
| 09/02/2020 | JSP | BL | Review updated document request - Local Councils | 0.30 | 850.00 | $255.00 |
| 09/02/2020 | JSP | BL | Correspondence regarding second meet and confer calls with each Ad Hoc Local Council member | 0.60 | 850.00 | $510.00 |
| 09/02/2020 | JSP | BL | Review additional documents produced by Local Councils (2.3); call with J. Morris re local council discovery (.4); call with J. Stang re same (.1). | 2.80 | 850.00 | $2,380.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    11

Invoice 126305

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2020 | JAM | BL | Review/revise objection to Brown Rudnick Rule 2019 motion (1.7) e-mails with J. Stang, J. Lucas re: Brown Rudnick's Rule 2019 motion (0.3); telephone conference with J. Pomerantz re: Local Council discovery (0.4); telephone conference with J. Stang, J. Lucas re: objection to Brown Rudnick's Rule 2019 motion (partial participation) (0.8); review objection to "Coalitions" Rule 2019 motion (1.1). | 4.30 | 1075.00 | $4,622.50 |
| 09/02/2020 | JWL | BL | Call with J. Stang and J. Morris regarding 2019 objection (.8); revise objection in response to comments from TCC and J. Stang and J. Morris (1.5);  call with TCC member's counsel regarding 2019 objection (.3); revise objection to Coalition mediation motion (1.9); review Coalition objection to Century motion to compel (.5); review UST objection to Coalition 2019 motion (.3); review Century, Hartford and Alianz objection to 2019 statement (.3); prepare email summary to client regarding the foregoing filings (.4); call with J. Stang re UST objection (.2) | 6.20 | 825.00 | $5,115.00 |
| 09/02/2020 | JWL | BL | Call with J. Stang regarding local council discovery issues (.6); finalize discovery letters for local councils and prepare email regarding instructions for staff to prepare for mailing (1.0); emails regarding Greater Alabama local council asset transfer (.2) | 1.80 | 825.00 | $1,485.00 |
| 09/03/2020 | JIS | BL | Call Jason Pomerantz regarding local council discovery status. | 0.10 | 1195.00 | $119.50 |
| 09/03/2020 | JIS | BL | Call with J. Amala regarding responses to Rule 2019 press inquiries. | 0.60 | 1195.00 | $717.00 |
| 09/03/2020 | JIS | BL | Call from Rueters regarding Rule 2019 opposition. | 0.20 | 1195.00 | $239.00 |
| 09/03/2020 | JIS | BL | Call with Ilan Scharf regarding Rule 2019 statements, common interest agreements. | 0.50 | 1195.00 | $597.50 |
| 09/03/2020 | JIS | BL | Call E. Panitch regarding press on Rule 2019 statement opposition. | 0.10 | 1195.00 | $119.50 |
| 09/03/2020 | JIS | BL | Review letters and document production and email to mediators and Ad Hoc Committee. | 0.70 | 1195.00 | $836.50 |
| 09/03/2020 | JIS | BL | Review letters and document production and draft email to mediators and R. Mason re discovery requests. | 0.50 | 1195.00 | $597.50 |
| 09/03/2020 | CJB | BL | Prepare hearing binder for hearing on 9/9/20. | 0.40 | 350.00 | $140.00 |
| 09/03/2020 | JSP | BL | Analysis regarding further document requests to | 1.80 | 850.00 | $1,530.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Local Councils | | | |
| 09/03/2020 | JSP | BL | Correspondence to Ad Hoc Local Councils regarding second/follow-up meet and confer calls | 0.80 | 850.00 | $680.00 |
| 09/03/2020 | JSP | BL | Correspondence to K. Basaria regarding documents produced by Local Councils | 0.10 | 850.00 | $85.00 |
| 09/03/2020 | JSP | BL | Correspondence to K. Basaria regarding additional documents to be produced by BSA | 0.10 | 850.00 | $85.00 |
| 09/03/2020 | JSP | BL | Analysis of documents produced by various Ad Hoc Local Council Committee members (1.2); call with J. Lucas re format discovery letter (.2) call with J. Stang re same (.1). | 1.50 | 850.00 | $1,275.00 |
| 09/03/2020 | JAM | BL | Review/revise discovery demands for Local Councils (0.6); e-mail to J. Lucas, J. Pomerantz re: discovery demands for Local Councils (0.1). | 0.70 | 1075.00 | $752.50 |
| 09/03/2020 | JWL | BL | Review Hartford 2019 objection (.3); review second round of local council discovery letters and revise (.3); coordinate preparation and mailings (.7); review revised document discovery request for local councils (.2); call with J. Pomerantz regarding final form of discovery letter (.2); | 1.70 | 825.00 | $1,402.50 |
| 09/04/2020 | JIS | BL | Call J. Amala regarding Rule 2019 proceedings. | 0.10 | 1195.00 | $119.50 |
| 09/04/2020 | KKY | BL | Review and revise (.4) binder for 9/9/20 hearing; and email (.1) team re same | 0.50 | 425.00 | $212.50 |
| 09/04/2020 | KKY | BL | Prepare for filing and service motion to seal re objections to Coalition's 2019 statement and mediation motion | 0.30 | 425.00 | $127.50 |
| 09/04/2020 | KKY | BL | Draft (.1) and prepare for filing (.1) certificate of service for [REDACTED] objections to Coalition's 2019 statement and mediation motion | 0.20 | 425.00 | $85.00 |
| 09/04/2020 | JEO | BL | Finalize and file seal motion related to TCC's Objection to Coalitions' 2019 Statement and Coalitions Mediation Motion | 0.70 | 925.00 | $647.50 |
| 09/04/2020 | JEO | BL | Review Omnibus Reply of the Coalition of Abused Scouts for Justice to Objections to (A) Motion for an Order (I) Authorizing the Coalition to File Under Seal Exhibit A to the Amended 2019 Statement and (II) Approving the Sufficiency of the Amended 2019 Statement, and (B) Motion for the Coalition to Participate in the Mediation | 0.50 | 925.00 | $462.50 |
| 09/04/2020 | JEO | BL | Review Notice of Substitution of Counsel for the | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    13

Invoice 126305

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Coalition of Abused Scouts for Justice | | | |
| 09/04/2020 | CJB | BL | Prepare hearing binder for hearing on 9/9/20. | 3.50 | 350.00 | $1,225.00 |
| 09/04/2020 | JSP | BL | Correspondence with counsel for Local Councils regarding follow up meet and confer calls | 0.30 | 850.00 | $255.00 |
| 09/04/2020 | JSP | BL | Analysis regarding follow up meet and confer calls with Ad Hoc Local Councils (1.5); call with J. Morris re discovery issues (.2). | 1.70 | 850.00 | $1,445.00 |
| 09/04/2020 | JAM | BL | Review e-mails from J. Pomerantz re: Local Council discovery (0.2); telephone conference with J. Pomerantz re: Local Council discovery (0.2). | 0.40 | 1075.00 | $430.00 |
| 09/04/2020 | JAM | BL | Telephone conference with J. Lucas re: the entity calling itself the "Coalition" and related matters (0.3). | 0.30 | 1075.00 | $322.50 |
| 09/04/2020 | JWL | BL | Review Century deposition notices for Van Arsdale and Kosnoff (.1); call with J. Morris re Coalition (.3). | 0.40 | 825.00 | $330.00 |
| 09/05/2020 | JSP | BL | Correspondence regarding follow up meet and confer calls with Ad Hoc Local Councils | 0.40 | 850.00 | $340.00 |
| 09/05/2020 | JSP | BL | Review correspondence/notes regarding BSA production of Local Council documents | 0.80 | 850.00 | $680.00 |
| 09/05/2020 | JAM | BL | Review J. Pomerantz e-mails and responses re: Local Council Discovery (0.3). | 0.30 | 1075.00 | $322.50 |
| 09/06/2020 | JIS | BL | Email John Lucas regarding Rule 2019 reply by "Coalition". | 0.20 | 1195.00 | $239.00 |
| 09/06/2020 | JSP | BL | Correspondence to K. Basaria regarding documents requested regarding Local Councils | 0.10 | 850.00 | $85.00 |
| 09/06/2020 | JSP | BL | Confer with M. Babcock and C. Mackle regarding Ad Hoc Local Council document review | 0.40 | 850.00 | $340.00 |
| 09/06/2020 | JSP | BL | Draft correspondence to JT Dabbs regarding property transfers (Greater Alabama Local Council) | 1.20 | 850.00 | $1,020.00 |
| 09/06/2020 | JSP | BL | Draft correspondence to W. Sugden regrading issues to discuss during follow up meet and confer call | 0.90 | 850.00 | $765.00 |
| 09/06/2020 | JSP | BL | Draft e-mail to M. Williams regarding issues to discuss during follow up meet and confer call | 0.80 | 850.00 | $680.00 |
| 09/06/2020 | JSP | BL | Correspondence to J. Morris regarding issues to discuss during follow up meet and confer call with W. Sugden (Atlanta Local Council) | 2.30 | 850.00 | $1,955.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2020 | JSP | BL | Draft e-mail to J. Morris regarding issues to discuss during follow up meet and confer call with M. Williams (Denver Local Council) | 2.60 | 850.00 | $2,210.00 |
| 09/06/2020 | JSP | BL | Correspondence to M. Babcock regarding BSA's Local Council related document production | 0.40 | 850.00 | $340.00 |
| 09/07/2020 | JSP | BL | Revise correspondence and documents to J. Morris in preparation for follow up meet and confer call with M. Williams (Denver Area Local Council) | 2.30 | 850.00 | $1,955.00 |
| 09/07/2020 | JSP | BL | Correspondence to M. Williams regarding issues to discuss during follow up meet and confer call (Denver Area Local Council) | 0.80 | 850.00 | $680.00 |
| 09/07/2020 | JSP | BL | Revise correspondence and documents to J. Morris in preparation for follow up meet and confer call with W. Sugden (Atlanta Area Local Council) | 2.60 | 850.00 | $2,210.00 |
| 09/07/2020 | JSP | BL | Call with M. Babcock regarding analysis of BSA/Local Council documents | 0.10 | 850.00 | $85.00 |
| 09/07/2020 | JSP | BL | Correspondence to JT Dabbs regarding proposed sale of Mountain Brook and Mentone Properties | 0.60 | 850.00 | $510.00 |
| 09/07/2020 | JSP | BL | Correspondence to W. Sugden regarding issues to discuss during follow up meet and confer call (Atlanta Area Local Council) (.8); call with J. Morris re local council discovery (.1) | 0.90 | 850.00 | $765.00 |
| 09/07/2020 | JSP | BL | Correspondence with J. Morris and J. Stang regarding Dabbs e-mail (Mountain Brook and Mentone Properties) | 0.30 | 850.00 | $255.00 |
| 09/07/2020 | JAM | BL | Review J. Pomerantz e-mails and attachments concerning Local Council discovery (0.3); telephone conferences with J. Pomerantz re: Local Council discovery (0.1). | 0.40 | 1075.00 | $430.00 |
| 09/07/2020 | JWL | BL | Review communication to Greater Alabama Council regarding property transfers (.5); | 0.50 | 825.00 | $412.50 |
| 09/08/2020 | JIS | BL | Call with T. Schiavoni and Tim Gallagher regarding 9/8 hearing. | 0.80 | 1195.00 | $956.00 |
| 09/08/2020 | JIS | BL | Call John Lucas regarding preparation for 9/9 hearing. | 0.40 | 1195.00 | $478.00 |
| 09/08/2020 | JIS | BL | Review pleadings regarding Rule 2019, case authority and outline argument regarding Rule 2019. | 3.90 | 1195.00 | $4,660.50 |
| 09/08/2020 | KKY | BL | Review and revise binder for 9/9/20 hearing | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

---

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2020 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) motion to seal re objections to Coalition 2019 statement and mediation motion | 0.40 | 425.00 | $170.00 |
| 09/08/2020 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for motion to seal re objections to Coalition 2019 statement and mediation motion | 0.30 | 425.00 | $127.50 |
| 09/08/2020 | JEO | BL | Draft and arrange for filing/service of Notice of Filing Exhibit for TCC's Objection to Coalition's 2019 statement | 0.70 | 925.00 | $647.50 |
| 09/08/2020 | JEO | BL | Finalize Motion to File Under Seal // Motion for Entry of an Order Authorizing Tort Claimants' Committee to File Under Seal Portions of the (A) Objection of the Tort Claimants' Committee to Motion of the Coalition of Abused Scouts for Justice or an Order (I) Authorizing the Coalition to File Under Seal Exhibit A to the Amended 2019 Statement and (II) Approving the Sufficiency of the Amended 2019 Statement; and the (B) Objection of the Tort Claimants' Committee to Motion of the Coalition of Abused Scouts for Justice to Participate in the Mediation | 0.90 | 925.00 | $832.50 |
| 09/08/2020 | JEO | BL | Email to committee members and counsel re 9/9 hearing and hearing preparations | 0.80 | 925.00 | $740.00 |
| 09/08/2020 | CJB | BL | Prepare hearing binder for hearing on 9/9/20. | 2.60 | 350.00 | $910.00 |
| 09/08/2020 | JSP | BL | Prepare for meet and confer call - M. Williams (Denver Area Local Council) | 0.60 | 850.00 | $510.00 |
| 09/08/2020 | JSP | BL | Correspondence from K. Basaria regarding BSA production of Local Council (Ad Hoc) related documents | 0.10 | 850.00 | $85.00 |
| 09/08/2020 | JSP | BL | Correspondence to M. Williams based on meet and confer call | 0.80 | 850.00 | $680.00 |
| 09/08/2020 | JSP | BL | Correspondence to J. Morris regarding Greater New York follow up meet and confer call | 0.80 | 850.00 | $680.00 |
| 09/08/2020 | JSP | BL | Correspondence to J. Morris regarding Crossroads follow up meet and confer call | 0.90 | 850.00 | $765.00 |
| 09/08/2020 | JSP | BL | Correspondence to/from D. Smith regarding Greater Alabama Local Council's proposed sale of two properties | 0.10 | 850.00 | $85.00 |
| 09/08/2020 | JSP | BL | Participate in follow up meet and confer call with M. Williams and J. Morris Denver Area Local Council | 0.50 | 850.00 | $425.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    16
Invoice 126305
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2020 | JAM | BL | Review J. Pomerantz analyses for Denver Council (0.2); telephone conference with W. Williams, J. Pomerantz re: informal discovery from Denver Council (0.5); review BSA's supplement brief on the "Coalition's" disclosure motion (0.3); review e-mails re: depositions (0.2). | 1.20 | 1075.00 | $1,290.00 |
| 09/08/2020 | JWL | BL | Review Century's supplemental objection regarding "coalition" related motions (.6); call with J. Morris regarding disclosure of Kosnoff email (.1); work on redaction of Kosnoff email and arrange for filing (.3); review BSA response to coalition motions (.3); call with J. Stang regarding prep for Sept. 9 hearing (.4); review preliminary injunction order in response to questions about new defendants moving to dismiss filed actions (.3); prepare summary for J. Stang regarding Sept. 9 talking points for 2019 Statement hearing (.6); | 2.60 | 825.00 | $2,145.00 |
| 09/09/2020 | SEG | BL | Review filings regarding Brown Rudnick Rule 2019 Statement and Coalition motion to participate in mediation and preparation of emails to John W. Lucas and James I. Stang and review John W. Lucas emails regarding same. | 1.20 | 1025.00 | $1,230.00 |
| 09/09/2020 | JEO | BL | Prepare for Sept. 9th omnibus hearing | 0.50 | 925.00 | $462.50 |
| 09/09/2020 | ARP | BL | Prepare virtual binder for hearing on 9-9-20. | 0.20 | 350.00 | $70.00 |
| 09/09/2020 | JSP | BL | Prepare for follow up meet and confer call with Crossroads of America Local Council | 0.90 | 850.00 | $765.00 |
| 09/09/2020 | JSP | BL | Follow up meet and confer call with M. Crandley and M. McCrory - Crossroads of America | 0.50 | 850.00 | $425.00 |
| 09/09/2020 | JSP | BL | Prepare for follow up meet and confer call with W. Sugden and K. Hopkins - Atlanta Local Council | 0.80 | 850.00 | $680.00 |
| 09/09/2020 | JSP | BL | Correspondence from D. Smith regarding Greater Alabama proposed sale of two properties | 0.10 | 850.00 | $85.00 |
| 09/09/2020 | JWL | BL | Eamils with J. Morris regarding 2019 hearing (.2) | 0.20 | 825.00 | $165.00 |
| 09/10/2020 | JIS | BL | Call G. Klausner regarding Long Beach Local Council discovery. | 0.50 | 1195.00 | $597.50 |
| 09/10/2020 | JIS | BL | Email to PSZJ about Long Beach Local Council document request. | 0.10 | 1195.00 | $119.50 |
| 09/10/2020 | JIS | BL | Call with NJ land use expert re RFP for local council project. | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    17

Invoice 126305

September 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2020 | JSP | BL | Follow up meet and confer call with S. Hogan and B. Freeman (and J. Morris for part of call) - Mid-America Local Council | 0.70 | 850.00 | $595.00 |
| 09/10/2020 | JSP | BL | Prepare for follow up meet and confer call - Andrew Jackson Local Council | 0.80 | 850.00 | $680.00 |
| 09/10/2020 | JSP | BL | Follow up meet and confer call with W. Manuel and J. McCollouch - Andrew Jackson Local Council | 0.70 | 850.00 | $595.00 |
| 09/10/2020 | JSP | BL | Correspondence from M. Babcock regarding Local Council document production | 0.40 | 850.00 | $340.00 |
| 09/10/2020 | JSP | BL | Prepare for follow up meet and confer - Mid-America Local Council (.8); call with J. Morris re discovery (.1). | 0.90 | 850.00 | $765.00 |
| 09/10/2020 | JAM | BL | Telephone conference with J. Pomerantz re: Local Council discovery (0.1); e-mails with J. Pomerantz, Sidley re: insurance document discovery (0.1); review materials re: Mid-America document discovery (0.2); telephone conference with J. Pomerantz, lawyers for Mid-America Local Council re: document discovery (partial participation) (0.5) | 0.90 | 1075.00 | $967.50 |
| 09/10/2020 | JWL | BL | Emails with J. O'Neill regarding motion to seal Kosnoff email (.2); research regarding forms of 2019 statements (1.3); | 1.50 | 825.00 | $1,237.50 |
| 09/11/2020 | JIS | BL | Research regarding Rule 2019 and ethical duties of reporting entities. | 0.70 | 1195.00 | $836.50 |
| 09/11/2020 | JSP | BL | Confer with K. Basaria regarding document production | 0.40 | 850.00 | $340.00 |
| 09/11/2020 | JSP | BL | Call with R. Hans regarding Greater New York document production | 0.10 | 850.00 | $85.00 |
| 09/11/2020 | JSP | BL | Analysis regarding Greater New York document production | 0.90 | 850.00 | $765.00 |
| 09/11/2020 | JSP | BL | Prepare for follow up meet and confer - Minsi Trails Local Council | 1.60 | 850.00 | $1,360.00 |
| 09/11/2020 | JSP | BL | Draft correspondence regarding Andrew Jackson follow up meet and confer | 1.40 | 850.00 | $1,190.00 |
| 09/11/2020 | JSP | BL | Draft correspondence to S. Hogan and B. Freeman regarding follow up meet and confer - Mid-America Local Council | 1.60 | 850.00 | $1,360.00 |
| 09/11/2020 | JSP | BL | Participate on follow up meet and confer call with | 0.90 | 850.00 | $765.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    18
BSA - Committee                                                     Invoice 126305
85353    - 00002                                                   September 30, 2020

|            |     |    |                                                                                                                                                                                                                      | Hours | Rate    | Amount     |
|------------|-----|----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
|            |     |    | M. Chehi and J. Morris Minsi Trails                                                                                                                                                                                           |       |         |            |
| 09/11/2020 | JSP | BL | Draft correspondence to M. Chehi regarding follow up meet and confer - Minsi Trails (1.2); call with J. Morris re same (.1)                                                                                                    | 1.30  | 850.00  | $1,105.00  |
| 09/11/2020 | JAM | BL | Telephone conferences with J. Pomerantz re: Local Council discovery issues (0.1); review J. Pomerantz e-mails and charts re: Minsi Trails Local Council document discovery (0.2); telephone conference with J. Pomerantz, M. Chehi re: Minsi Trails Local Council document discovery (0.9). | 1.20  | 1075.00 | $1,290.00  |
| 09/11/2020 | JWL | BL | Review Sept. 9 hearing transcript (1.6); review updated injunction schedules in response to new abuse actions and application of stay thereto (.8); call with BSA counsel regarding insurance policy discovery (.5); review, research issues in response to J. Stang's 2019 questions (.8); email to R. Mersky regarding proposed form of sealing order (.1); | 3.30  | 825.00  | $2,722.50  |
| 09/12/2020 | JSP | BL | Prepare for follow up meet and confer call - Atlanta Local Council                                                                                                                                                            | 0.60  | 850.00  | $510.00    |
| 09/12/2020 | JSP | BL | Follow up meet and confer call with W. Sugden, K. Hopkins and J. Morris - Atlanta Local Council                                                                                                                               | 0.60  | 850.00  | $510.00    |
| 09/12/2020 | JSP | BL | Confer with M. Babcock regarding Greater New York Local Council analysis                                                                                                                                                      | 0.20  | 850.00  | $170.00    |
| 09/12/2020 | JSP | BL | Finalize correspondence to W. Manuel and J. McCollough regarding follow up meet and confer - Andrew Jackson Local Council                                                                                                      | 0.60  | 850.00  | $510.00    |
| 09/12/2020 | JSP | BL | Review correspondence/documents concerning Greater New York Local Council document production (1.4); call with J. Morris re 2004 (.2).                                                                                         | 1.60  | 850.00  | $1,360.00  |
| 09/12/2020 | JAM | BL | Review information relating to Atlanta Local Council document production (0.1); telephone conference with J. Pomerantz, W. Sugden re: Atlanta Local Council document production (0.6); telephone conference with J. Pomerantz re: overview of Local Council document production and possible Rule 2004 motion (0.2). | 0.90  | 1075.00 | $967.50    |
| 09/12/2020 | JWL | BL | Call with counsel to Century regarding sealing order for 2019 statement (.3);                                                                                                                                                 | 0.30  | 825.00  | $247.50    |
| 09/13/2020 | JIS | BL | Call with Jason Pomerantz and Matt Babcock regarding local council discovery (.6); call with J. Morris and J. Pomerantz re same (1.0)                                                                                         | 1.60  | 1195.00 | $1,912.00  |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    19

Invoice 126305

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2020 | JSP | BL | Call with J. Stang, M. Babcock and J. Morris regarding Local Council discovery | 0.60 | 850.00 | $510.00 |
| 09/13/2020 | JSP | BL | Calls with J. Stang and J. Morris re local council discovery (1.0); prepare notes re same (.6) | 1.60 | 850.00 | $1,360.00 |
| 09/13/2020 | JSP | BL | Follow up with Local Councils regarding Local Council discovery | 0.40 | 850.00 | $340.00 |
| 09/13/2020 | JAM | BL | Telephone conference with J. Stang, J. Pomerantz re: Local Council discovery (1.0); telephone conference with J. Stang, J. Pomerantz, M. Babcock re: analysis of Local Council financial information (0.6). | 1.60 | 1075.00 | $1,720.00 |
| 09/13/2020 | JWL | BL | Review and revise proposed sealing order for Brown Rudnick (1.0); | 1.00 | 825.00 | $825.00 |
| 09/14/2020 | JIS | BL | Research regarding restraints on alienation and enforceability of certain covenants. | 3.40 | 1195.00 | $4,063.00 |
| 09/14/2020 | JIS | BL | Email John Lucas regarding proposed sealing order. | 0.10 | 1195.00 | $119.50 |
| 09/14/2020 | JSP | BL | Participate on follow up meet and confer call with R. Hans and N. Hadaghian - Greater New York Local Council | 0.20 | 850.00 | $170.00 |
| 09/14/2020 | JSP | BL | Review draft Local Council, Report from M. Babcock re document production. | 0.60 | 850.00 | $510.00 |
| 09/14/2020 | JSP | BL | Confer with W. Manuel regarding supplemental document production - Andrew Jackson Local Council | 0.10 | 850.00 | $85.00 |
| 09/14/2020 | JSP | BL | Review correspondence from M. Chehi regarding supplemental document production - Minsi Trails Local Council | 0.40 | 850.00 | $340.00 |
| 09/14/2020 | JSP | BL | Confer with B. Freeman regarding supplemental document production - Mid-America Local Council | 0.10 | 850.00 | $85.00 |
| 09/14/2020 | JSP | BL | Confer with M. Babcock regarding Local Council employee rosters | 0.10 | 850.00 | $85.00 |
| 09/14/2020 | JSP | BL | Review/analyze correspondence from R. Hans regarding additional responses/document production by Greater New York Local Council (1.5); call with J. Morris re same (.1). | 1.60 | 850.00 | $1,360.00 |
| 09/14/2020 | JSP | BL | Prepare for follow up meet and confer call - Greater New York Local Council (.7); call with J. Morris re same (.2) | 0.90 | 850.00 | $765.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2020 | JAM | BL | Review documents re: New York Greater Council discovery (0.2); telephone conference with J. Pomerantz re: New York Greater New York Council discovery (0.1). | 0.30 | 1075.00 | $322.50 |
| 09/14/2020 | JWL | BL | Review emails and letter to court regarding Brown Rudnick sealing motion (.3) call with counsel to Century regarding the same (.2); | 0.50 | 825.00 | $412.50 |
| 09/15/2020 | JIS | BL | Call with D. Molton and S. Beville regarding Rule 2019 issues. | 0.60 | 1195.00 | $717.00 |
| 09/15/2020 | JIS | BL | Call with Jason Pomerantz regarding review of restricted asset documents. | 0.10 | 1195.00 | $119.50 |
| 09/15/2020 | JIS | BL | Call with BRG and Jason Pomerantz and John Morris regarding local council asset recaps and Rule 2004 motion. | 1.00 | 1195.00 | $1,195.00 |
| 09/15/2020 | KKY | BL | Draft motion to seal re exhibits in support of objection to 2019 statement | 1.70 | 425.00 | $722.50 |
| 09/15/2020 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.6) letter to Judge Silverstein re order on Coalition's motion to seal | 0.80 | 425.00 | $340.00 |
| 09/15/2020 | KKY | BL | Draft (.1) and prepare for filing (.1) certificate of service for letter to Judge Silverstein re order on Coalition's motion to seal | 0.20 | 425.00 | $85.00 |
| 09/15/2020 | JEO | BL | Work on submission of competing order for Coalition's Seal Motion | 0.80 | 925.00 | $740.00 |
| 09/15/2020 | JSP | BL | Confer with M. Babcock regarding document review - Local Councils | 0.90 | 850.00 | $765.00 |
| 09/15/2020 | JSP | BL | Attention to issues regarding possible 2004 motion | 0.40 | 850.00 | $340.00 |
| 09/15/2020 | JSP | BL | Confer with D. Smith regarding Greater Alabama Local Council request | 0.10 | 850.00 | $85.00 |
| 09/15/2020 | JSP | BL | Correspondence to M. McCrory regarding Crossroads supplemental document production | 0.10 | 850.00 | $85.00 |
| 09/15/2020 | JSP | BL | Call with J. Stang and J. Morris re local council assets (1.0); prepare for follow up meet and confer call - Greater New York (.8); call with J. Stang re asset info. (.1) | 1.90 | 850.00 | $1,615.00 |
| 09/15/2020 | JWL | BL | Prepare letter to court regarding Brown Rudnick sealing motion and corresponding letter (.9); call with Brown Rudnick regarding 2019 issues (.6); and | 1.80 | 825.00 | $1,485.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   21

BSA - Committee

Invoice 126305

85353   - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | follow up email to J. Stang regarding outcome of call (.3); | | | |
| 09/16/2020 | JSP | BL | Prepare for follow up meet and confer - Grand Canyon Local Council | 1.60 | 850.00 | $1,360.00 |
| 09/16/2020 | JSP | BL | Prepare correspondence to C. Kaup and B. Johnson based on meet and confer call - Grand Canyon Local Council | 0.90 | 850.00 | $765.00 |
| 09/16/2020 | JSP | BL | Further preparation for follow up meet and confer call - Greater New York Local Council | 1.30 | 850.00 | $1,105.00 |
| 09/16/2020 | JSP | BL | Participate on follow up meet and confer call with R. Hans, J. Morris and N. Hadaghian - Greater New York Local Council | 0.50 | 850.00 | $425.00 |
| 09/16/2020 | JSP | BL | Correspondence to R. Hans and N. Hadaghian regarding meet and confer call - Greater New York Local Council | 1.10 | 850.00 | $935.00 |
| 09/16/2020 | JSP | BL | Prepare for call regarding restricted asset analysis | 0.40 | 850.00 | $340.00 |
| 09/16/2020 | JSP | BL | Participate on call regarding restricted asset analysis | 1.00 | 850.00 | $850.00 |
| 09/16/2020 | JSP | BL | Correspondence from W. Manuel regarding Andrew Jackson meet and confer follow up | 0.60 | 850.00 | $510.00 |
| 09/16/2020 | JSP | BL | Confer with J. Amala regarding 2004 motion | 0.30 | 850.00 | $255.00 |
| 09/16/2020 | JSP | BL | Correspondence from J. McCollough regarding Andrew Jackson document production | 0.10 | 850.00 | $85.00 |
| 09/16/2020 | JSP | BL | Correspondence from M. Crandley regarding document production - Crossroads of America | 0.60 | 850.00 | $510.00 |
| 09/16/2020 | JSP | BL | Participate on call with C. Kaup, B. Johnson and J. Morris regarding follow up meet and confer concerning Document Request - Grand Canyon Local Council | 0.50 | 850.00 | $425.00 |
| 09/16/2020 | JAM | BL | Review letter from New York Greater Local Council and related documents concerning discovery (0.2); telephone conference with J. Pomerantz, R. Hans re: New York Greater Council document production (0.5); telephone conference with J. Pomerantz re: Local Council discovery (0.1); telephone conference with J. Pomerantz, counsel for Grand Canyon Local Council re: discovery (0.5). | 1.30 | 1075.00 | $1,397.50 |
| 09/16/2020 | JWL | BL | Review email and info received from Greater Alabama Council regarding sale of certain properties (.2); | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    22

Invoice 126305

September 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2020 | JSP | BL | Correspondence regarding Local Council document review | 0.90 | 850.00 | $765.00 |
| 09/17/2020 | JSP | BL | Correspondence from S. Hogan regarding recent meet and confer - Mid-America Local Council | 0.30 | 850.00 | $255.00 |
| 09/17/2020 | JSP | BL | Confer with M. Babcock regarding issues with Atlanta Local Council document production | 0.20 | 850.00 | $170.00 |
| 09/17/2020 | JSP | BL | Correspondence to W. Sugden and K. Hopkins regarding issue with Atlanta Local Council document production | 0.10 | 850.00 | $85.00 |
| 09/17/2020 | JSP | BL | Prepare for call with Local Council Working Group | 0.40 | 850.00 | $340.00 |
| 09/17/2020 | JSP | BL | Attention to issues regarding 2004 motion - Local Councils (.5); call with J. Lucas re meet and confers for Local Councils(.2). | 0.70 | 850.00 | $595.00 |
| 09/17/2020 | JWL | BL | Call with J. Pomerantz regarding meet and confer with Local Councils (.2); | 0.20 | 825.00 | $165.00 |
| 09/18/2020 | JIS | BL | Review text for Rule 2004 examination application for troop rosters. | 0.20 | 1195.00 | $239.00 |
| 09/18/2020 | JSP | BL | Further preparation for call with Local Council Working Group | 0.30 | 850.00 | $255.00 |
| 09/18/2020 | JSP | BL | Review correspondence from J. Amala and P. Jaci regarding troop/camp roster issues | 1.90 | 850.00 | $1,615.00 |
| 09/18/2020 | JSP | BL | Call with K. Basaria regarding document production - BSA | 0.20 | 850.00 | $170.00 |
| 09/18/2020 | JSP | BL | Confer with M. Babcock regarding document production issues - Local Councils | 0.30 | 850.00 | $255.00 |
| 09/18/2020 | JSP | BL | Analysis of issues in connection with 2004 motion (1.7); call with J. Morris re same (.1). | 1.80 | 850.00 | $1,530.00 |
| 09/18/2020 | JAM | BL | Telephone conference with J. Shulman, Sidley, H&B re: production of insurance documents (0.1); telephone conference with J. Lucas re: troop rosters and other discovery-related matters (0.2); telephone conference with J. Pomerantz re: Rule 2004 motion (0.1); work on drafting discovery demands for Local Councils (1.1). | 1.50 | 1075.00 | $1,612.50 |
| 09/18/2020 | JWL | BL | Call with J. Morris regarding pending discovery issues regarding local councils (.2); emails to J. Morris regarding local council discovery (.3); | 0.50 | 825.00 | $412.50 |
| 09/19/2020 | JSP | BL | Review correspondence from eight Ad Hoc Local | 2.60 | 850.00 | $2,210.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    23
Invoice 126305
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Council representatives regarding document production | | | |
| 09/19/2020 | JSP | BL | Review and revise 2004 motion and exhibits. | 2.40 | 850.00 | $2,040.00 |
| 09/20/2020 | JSP | BL | Review and revise 2004 motion | 3.40 | 850.00 | $2,890.00 |
| 09/20/2020 | JAM | BL | Review/revise discovery demands for Local Councils (1.3); e-mail to J. Stang, J. Lucas, J. Pomerantz re: discovery demands for Local Councils (0.1). | 1.40 | 1075.00 | $1,505.00 |
| 09/21/2020 | KKY | BL | Draft (.1) and prepare for filing (.1) certificate of service for notice of filing of exhibit in support of objection to Coalition's under seal motion | 0.20 | 425.00 | $85.00 |
| 09/21/2020 | JSP | BL | Correspondence from K. Basaria regarding additional documents produced | 0.10 | 850.00 | $85.00 |
| 09/21/2020 | JSP | BL | Correspondence from M. Babcock regarding document production - BSA | 0.10 | 850.00 | $85.00 |
| 09/21/2020 | JSP | BL | Attention to issues regarding 2004 motion | 1.80 | 850.00 | $1,530.00 |
| 09/21/2020 | JSP | BL | Confer with K. Hopkins (Atlanta Local Council) regarding document production | 0.20 | 850.00 | $170.00 |
| 09/21/2020 | JSP | BL | Review correspondence from C. Kaup (Grand Canyon Local Council) regarding document production and second meet and confer (.8); call with J. Morris re 2004 motion (.1) | 0.90 | 850.00 | $765.00 |
| 09/21/2020 | JAM | BL | Review/revise draft Rule 2004 motion (2.1); review M. Babcock's proposed changes to discovery requests for Local Councils (0.1); telephone conference with J. Pomerantz re: Rule 2004 motion and discovery requests (0.1); e-mails with J. Stang, J. Lucas, J. Pomerantz re: Rule 2004 motion (draft) (0.1). | 2.40 | 1075.00 | $2,580.00 |
| 09/21/2020 | JWL | BL | Review and revise 2004 application regarding asset info and rosters (1.5); | 1.50 | 825.00 | $1,237.50 |
| 09/22/2020 | JIS | BL | Call with John Lucas regarding comments on Rule 2004 exam. | 0.30 | 1195.00 | $358.50 |
| 09/22/2020 | JIS | BL | Review Rule 2004 exam (.5) and call with Jason Pomerantz re same (.1). | 0.60 | 1195.00 | $717.00 |
| 09/22/2020 | JIS | BL | Review/revise Rule 2004 exam (1.1); call with J. Pomerantz and J. Morris re same (.2) | 1.30 | 1195.00 | $1,553.50 |
| 09/22/2020 | RBO | BL | Preparation of message to Maxim B. Litvak to seek | 0.50 | 1145.00 | $572.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

BSA - Committee

Invoice 126305

85353   - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | JPM extension (and/or finalize complaint (.5)) after review drafts, mediation statement and emails | | | |
| 09/22/2020 | JSP | BL | Work on discovery status chart for Local Council Working Group | 0.80 | 850.00 | $680.00 |
| 09/22/2020 | JSP | BL | Confer with M. Babcock regarding Local Council discovery | 0.40 | 850.00 | $340.00 |
| 09/22/2020 | JSP | BL | Darft and review 2004 motion (.2.5); call with J. Stang and J. Morris re same (.2). | 2.70 | 850.00 | $2,295.00 |
| 09/22/2020 | JAM | BL | Review/revise Rule 2004 motion (3.1); telephone conference with J. Lucas re: Rule 2004 motion and related discovery matters (0.3); communications with J. Pomerantz re: Rule 2004 Motion (0.2); telephone conference with J. Stang, J. Pomerantz re: Rule 2004 motion and discovery from Local Councils (0.2). | 3.80 | 1075.00 | $4,085.00 |
| 09/22/2020 | JWL | BL | Call with J. J. Morris regarding discovery issues (.3); call with M. Babcock regarding discovery updates (.2); call with J. Stang regarding 2004 motion (.3); | 0.80 | 825.00 | $660.00 |
| 09/23/2020 | JIS | BL | Finalize Rule 2004 exam and document request and circulate to committee and counsel. | 1.30 | 1195.00 | $1,553.50 |
| 09/23/2020 | KHB | BL | Review and respond to emails re discovery against local councils (.4). | 0.40 | 995.00 | $398.00 |
| 09/23/2020 | JEO | BL | Review and provide comments on Local Council 2004 motion | 0.80 | 925.00 | $740.00 |
| 09/23/2020 | JSP | BL | Attention to issues regarding 2004 motion | 1.90 | 850.00 | $1,615.00 |
| 09/23/2020 | JSP | BL | Confer with R. Hans regarding second meet and confer - Greater New York Council | 0.10 | 850.00 | $85.00 |
| 09/23/2020 | JSP | BL | Prepare for call with M. Babcock and S. Chaffos regarding Ad Hoc Local Council Discovery | 0.70 | 850.00 | $595.00 |
| 09/23/2020 | JSP | BL | Correspondence from J. Amala regarding 2004 motion | 0.20 | 850.00 | $170.00 |
| 09/23/2020 | JSP | BL | Review comments from P. Jaci regarding 2004 motion | 0.30 | 850.00 | $255.00 |
| 09/23/2020 | JSP | BL | Call with M. Babcock regarding Local Council document production | 0.30 | 850.00 | $255.00 |
| 09/23/2020 | JSP | BL | Call with M. Babcock and S. Chaffos regarding comments to report for Local Council Working Group | 0.80 | 850.00 | $680.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    25

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2020 | JSP | BL | Participate on call regarding restricted assets - Local Councils | 0.70 | 850.00 | $595.00 |
| 09/23/2020 | JSP | BL | Correspondence from P. Mones regarding 2004 motion | 0.30 | 850.00 | $255.00 |
| 09/23/2020 | JAM | BL | Review "scorecard" for Local Council document production (0.1); review/revise Discovery Requests for Rule 2004 Motion (0.3); email with J. Lucas re 2004 (.2); e-mail to J. Stang, J. Lucas, J. Pomerantz re: revised Discovery Requests for Rule 2004 Motion (0.1); review J. Stang proposed changes to Rule 2004 motion (0.1); review/revise Rule 2004 Motion (1.8); e-mail to J. Stang, J. Lucas, J. Pomerantz re: revised Rule 2004 Motion (0.1); review e-mails with Committee members and counsel re: Rule 2004 motion (0.2). | 2.90 | 1075.00 | $3,117.50 |
| 09/23/2020 | JWL | BL | Emails with J. Morris regarding 2004 application (.2); call with M. Babcock (.1) regarding discovery info and respond to the same by email (.2); review letter filed by Agricul. Ins. Co. regarding 2019 statement and motion to compel (.2); | 0.70 | 825.00 | $577.50 |
| 09/24/2020 | JIS | BL | Review Rule 2004 exam draft and provide comments. | 0.30 | 1195.00 | $358.50 |
| 09/24/2020 | KKY | BL | Draft notice re 2004 motion | 0.20 | 425.00 | $85.00 |
| 09/24/2020 | JEO | BL | Emails with PSZJ team re 2004 motion | 1.30 | 925.00 | $1,202.50 |
| 09/24/2020 | JSP | BL | Attention to issues regarding revisions to 2004 motion | 2.20 | 850.00 | $1,870.00 |
| 09/24/2020 | JSP | BL | Confer with J. Shulman and J. Morris regarding insurance issues | 0.30 | 850.00 | $255.00 |
| 09/24/2020 | JSP | BL | Correspondence from M. Williams regarding document production - Denver Local Council | 0.10 | 850.00 | $85.00 |
| 09/24/2020 | JSP | BL | Comments on tracking chart - Ad Hoc Local Councils (1.7); call with J. Morris re same (.1) | 1.80 | 850.00 | $1,530.00 |
| 09/24/2020 | JAM | BL | Revise Rule 2004 discovery demands (0.2); e-mail to J. Stang, J. Lucas, J. Pomerantz re: revised Rule 2004 discovery demands (0.1); review/revise Rule 2004 Motion based on comments received (1.8); further revisions to Rule 2004 Motion based on additional comments (0.5); e-mails w/ PSZJ team re: Rule 2004 motion (0.2); review "scorecard" for Local Council and BSA discovery (0.1); telephone conference with J. Pomerantz re: "scorecard" for | 3.30 | 1075.00 | $3,547.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    26
BSA - Committee                                                      Invoice 126305
85353   - 00002                                                      September 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Local Council and BSA discovery (0.1); telephone conference with J. Schulman, J. Pomerantz re: insurance discovery issues (0.3). |  |  |  |
| 09/25/2020 | KKY | BL | Review and revise service list re 2004 motion | 0.30 | 425.00 | $127.50 |
| 09/25/2020 | JSP | BL | Correspondence from W. Manuel regarding Andrew Jackson Local Council document production | 0.30 | 850.00 | $255.00 |
| 09/25/2020 | JSP | BL | Review 2004 motion (.3); call with J. Morris re same (.1) | 0.40 | 850.00 | $340.00 |
| 09/25/2020 | JAM | BL | Telephone conference with J. Pomerantz re: Rule 2004 Motion and related matters (0.1). | 0.10 | 1075.00 | $107.50 |
| 09/26/2020 | JSP | BL | Review correspondence from W. Manuel (Andrew Jackson Local Council) regarding supplemental document production | 0.40 | 850.00 | $340.00 |
| 09/26/2020 | JSP | BL | Correspondence regarding response from Greater Alabama Local Council regarding sale of two properties | 0.10 | 850.00 | $85.00 |
| 09/27/2020 | JEO | BL | Review issues in connection with2004 motion | 0.70 | 925.00 | $647.50 |
| 09/27/2020 | JSP | BL | Conference call regarding 2004 motion | 0.40 | 850.00 | $340.00 |
| 09/27/2020 | JSP | BL | Prepare for call with J. Shulman regarding insurance documents | 0.40 | 850.00 | $340.00 |
| 09/27/2020 | JSP | BL | Confer with J. Shulman and J. Morris regarding insurance documents | 0.40 | 850.00 | $340.00 |
| 09/27/2020 | JSP | BL | Correspondence from M. Babcock regarding document production - Local Councils | 0.80 | 850.00 | $680.00 |
| 09/27/2020 | JSP | BL | Review revised 2004 motion (.6); and correspondence in connection with same with J. Moris , J. Stang and J. Lucas (.7) | 1.30 | 850.00 | $1,105.00 |
| 09/27/2020 | JAM | BL | Review/revise Rule 2004 motion (0.8); review/revise Discovery Requests for Local Councils and BSA (0.3); telephone conference with J. Pomerantz re: Rule 2004 motion and Discovery Requests (0.1); e-mail to J. Stang, J. Lucas, J. Pomerantz re: revised Rule 2004 motion and Discovery Requests (0.3); telephone conference with J. Pomerantz, J. Schulman re: BSA production of insurance policies (0.4); telephone conference with J. Stang, J. Lucas, J. Pomerantz re: status of Rule 2004 motion and Discovery Requests (0.7); review/revise Rule 2004 motion and discovery requests (0.4); further revisions to Rule 2004 motion | 3.20 | 1075.00 | $3,440.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    27

Invoice 126305

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and discovery requests and e-mail to J. Stang, J. Lucas, J. Pomerantz concerning the same (0.2). | | | |
| 09/27/2020 | JWL | BL | Call with J. Stang, J. Morris, and J. Pomerantz regarding 2004 motion (.7); | 0.70 | 825.00 | $577.50 |
| 09/28/2020 | KKY | BL | Review and revise service list re 2004 motion | 1.40 | 425.00 | $595.00 |
| 09/28/2020 | JEO | BL | Review draft of 2004 motion directed at Local Councils and related documents (1.2) and emails with PSZJ team re logistics of filing and service (.9) | 2.10 | 925.00 | $1,942.50 |
| 09/28/2020 | JSP | BL | Correspondence to/from W. Sugden regarding Atlanta Local Council document production | 0.10 | 850.00 | $85.00 |
| 09/28/2020 | JSP | BL | Attention to issues regarding finalizing the 2004 motion | 0.90 | 850.00 | $765.00 |
| 09/28/2020 | JSP | BL | Correspondence to M. Williams regarding Denver Local Council document production | 0.10 | 850.00 | $85.00 |
| 09/28/2020 | JSP | BL | Correspondence to K. Basaria regarding Local Council document production - Denver | 0.20 | 850.00 | $170.00 |
| 09/28/2020 | JSP | BL | Correspondence from/to M. Linder regarding document production issues | 0.20 | 850.00 | $170.00 |
| 09/28/2020 | DGP | BL | Review deeds and related documents for Andrew Jackson Council and Minsi Trails Council re restrictions on real property. | 2.80 | 995.00 | $2,786.00 |
| 09/28/2020 | JWL | BL | Review revised Sch. 2 to injunction order and compare with newly filed cases and email to BSA counsel regarding same (.5); emails regarding finalizing Rule 2004 motion (.2); | 0.70 | 825.00 | $577.50 |
| 09/29/2020 | KKY | BL | Review and revise service list re 2004 motion | 0.70 | 425.00 | $297.50 |
| 09/29/2020 | JEO | BL | Review, revised and finalize 2004 Motion and arrange for filing and service of same | 3.00 | 925.00 | $2,775.00 |
| 09/29/2020 | JSP | BL | Assist in finalizing 2004 motion | 0.80 | 850.00 | $680.00 |
| 09/29/2020 | JSP | BL | Prepare for call with M. Babcock, S. Chaffos and J. Morris regarding Ad Hoc Local Council document production report and follow up questions for Local Councils BSA | 0.90 | 850.00 | $765.00 |
| 09/29/2020 | JSP | BL | Call with M. Babcock, S. Chaffos and J. Morris regarding Ad Hoc Local Council document production report and follow up questions for Local Councils BSA | 0.80 | 850.00 | $680.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    28

Invoice 126305

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2020 | JSP | BL | Confer with M. Williams regarding Denver Local Council document production | 0.20 | 850.00 | $170.00 |
| 09/29/2020 | JSP | BL | Correspondence from B. Brunner regarding document production | 0.10 | 850.00 | $85.00 |
| 09/29/2020 | JAM | BL | Telephone conference with J. Stang, J. Lucas, M. Andolina, J. Boelter re: claims and TCC's Rule 2004 motion (0.8); telephone conference with J. Pomerantz, M. Babcock re: assessment of Local Council's discovery compliance (1.2); communications with J. Lucas, J. O'Neill re: filing or Rule 2004 motion (0.2); review correspondence from Ad Hoc Committee of Local Councils concerning discovery (0.2); e-mails with J. Stang, J. Lucas re: correspondence with Ad Hoc Committee of Local Councils (0.1). | 2.50 | 1075.00 | $2,687.50 |
| 09/30/2020 | JIS | BL | Call with D. Molton and S. Beville regarding case status and matters related to the Rule 2019 statement. | 1.30 | 1195.00 | $1,553.50 |
| 09/30/2020 | KKY | BL | Serve (.1) and prepare for service (.1) 2004 motion | 0.20 | 425.00 | $85.00 |
| 09/30/2020 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) supplemental certificate of service for 2004 motion | 0.30 | 425.00 | $127.50 |
| 09/30/2020 | JSP | BL | Correspondence from K. Basaria regarding insurance documents | 0.10 | 850.00 | $85.00 |
| 09/30/2020 | JSP | BL | Correspondence from M. Williams regarding Denver Local Council document production | 0.10 | 850.00 | $85.00 |
| 09/30/2020 | JSP | BL | Review follow up questions for Local Councils regarding document requests (.8); call with J. Morris re same (.1) | 0.90 | 850.00 | $765.00 |
| 09/30/2020 | JAM | BL | Telephone conference with J. Pomerantz re: discovery and related matters (0.1). | 0.10 | 1075.00 | $107.50 |
| 09/30/2020 | JWL | BL | Call with J. Stang and Brown Rudnick regarding case issues and pending motions (1.3); | 1.30 | 825.00 | $1,072.50 |
| | | | | **253.50** | | **$226,479.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 09/02/2020 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 09/02/2020 | KSN | CA | Maintain document control. | 0.60 | 350.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    29

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2020 | SLL | CA | Update active local council mailing list. | 1.00 | 395.00 | $395.00 |
| 09/03/2020 | KSN | CA | Maintain document control. | 1.00 | 350.00 | $350.00 |
| 09/03/2020 | JWL | CA | Update work in progress list (.5); | 0.50 | 825.00 | $412.50 |
| 09/04/2020 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 09/04/2020 | CJB | CA | Document request for Karina Yee. | 0.20 | 350.00 | $70.00 |
| 09/08/2020 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 09/08/2020 | JEO | CA | Emails with BSA counsel re correspondence from claimants | 0.40 | 925.00 | $370.00 |
| 09/08/2020 | KSN | CA | Maintain document control. | 0.70 | 350.00 | $245.00 |
| 09/09/2020 | KSN | CA | Maintain document control. | 0.70 | 350.00 | $245.00 |
| 09/09/2020 | LCT | CA | Review and update hearing binder. | 0.10 | 425.00 | $42.50 |
| 09/10/2020 | KKY | CA | Review and revise critical dates | 1.00 | 425.00 | $425.00 |
| 09/11/2020 | KKY | CA | Review and revise critical dates | 3.20 | 425.00 | $1,360.00 |
| 09/11/2020 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 09/14/2020 | KKY | CA | Review and revise critical dates | 2.00 | 425.00 | $850.00 |
| 09/14/2020 | KSN | CA | Document request as per Karina Yee. | 0.40 | 350.00 | $140.00 |
| 09/14/2020 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 09/15/2020 | KKY | CA | Review and revise 2002 service list | 0.40 | 425.00 | $170.00 |
| 09/15/2020 | KKY | CA | Review and revise critical dates | 0.30 | 425.00 | $127.50 |
| 09/15/2020 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 09/15/2020 | JWL | CA | Update work in progress list (.7); | 0.70 | 825.00 | $577.50 |
| 09/16/2020 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 09/17/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 09/18/2020 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 09/21/2020 | JWL | CA | Update work in progress list for pending case issues (.4); | 0.40 | 825.00 | $330.00 |
| 09/22/2020 | KSN | CA | Maintain document control. | 1.00 | 350.00 | $350.00 |
| 09/23/2020 | KKY | CA | Review and revise critical dates | 0.90 | 425.00 | $382.50 |
| 09/23/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   30

BSA - Committee

Invoice 126305

85353   - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2020 | KKY | CA | Review and revise critical dates | 2.50 | 425.00 | $1,062.50 |
| 09/24/2020 | KKY | CA | Review and revise 2002 service list | 0.40 | 425.00 | $170.00 |
| 09/24/2020 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 09/24/2020 | BDD | CA | Email J. Lucas and S. Lee re internal contact list | 0.10 | 425.00 | $42.50 |
| 09/25/2020 | KKY | CA | Draft pro hac vice motion (Joseph Saunder of Saunders & Walker) | 0.10 | 425.00 | $42.50 |
| 09/25/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 09/28/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 09/28/2020 | JWL | CA | Update work in progress report (.5); | 0.50 | 825.00 | $412.50 |
| 09/29/2020 | KKY | CA | File (.1) and prepare for filing (.1) pro hac vice motion (Joseph Saunders of Saunders & Walker) | 0.20 | 425.00 | $85.00 |
| 09/29/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 09/30/2020 | CAK | CA | Review documents, update charts and organize to file. | 0.30 | 395.00 | $118.50 |
| 09/30/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| | | | | 25.60 | | $11,131.00 |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2020 | LFC | CO | Review and respond to e-mail memos regarding bar date advertising matters | 0.20 | 1075.00 | $215.00 |
| 08/31/2020 | LFC | CO | Review claim filing issues and questions and e-mail memos regarding same | 0.30 | 1075.00 | $322.50 |
| 09/01/2020 | JWL | CO | Review claims matrix for purposes of litigation targets (.3) | 0.30 | 825.00 | $247.50 |
| 09/02/2020 | JWL | CO | Call with state court counsel about claim filing and potential settlement against chartered org (.4); respond to questions regarding electronic vs. wet signature requirements. (.4) | 0.80 | 825.00 | $660.00 |
| 09/03/2020 | RBO | CO | Review claim data and write James I. Stang, John W. Lucas regarding same | 0.10 | 1145.00 | $114.50 |
| 09/03/2020 | JWL | CO | Review abuse claims register in response to questions from state court counsel (.3); prepare summary of claim filing issues for Sept. 8 BSA meeting (.3); | 0.60 | 825.00 | $495.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    31
BSA - Committee                                                     Invoice 126305
85353   - 00002                                                    September 30, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/04/2020 | LFC | CO | Review local rules and potential issues on filing electronic claims | 0.20 | 1075.00 | $215.00 |
| 09/04/2020 | JWL | CO | Attend meeting with Omni and regarding claims platform and search engine (1.0); follow up email with J. Stang regarding same (.2); emails with state court counsel regarding claim execution (.2) and emails with BSA counsel regarding the same (.2); | 1.60 | 825.00 | $1,320.00 |
| 09/07/2020 | JWL | CO | Review claims register for purposes of search engine applications (1.0); | 1.00 | 825.00 | $825.00 |
| 09/08/2020 | JIS | CO | Call M. Andolina regarding claims data exchange. | 0.40 | 1195.00 | $478.00 |
| 09/08/2020 | JIS | CO | Call with John Lucas regarding issues related to proof of claim info searches. | 0.30 | 1195.00 | $358.50 |
| 09/08/2020 | JWL | CO | Prepare email to Omni regarding claims data issue (.2) and call with Omni regarding same (.1) prepare follow up email regarding claim info questions (.3); review emails from TCC members' counsel regarding the sharing of claims data (.3); respond to questions from state court counsel regarding execution of claim forms by incarcerated parties (.2); follow up call with Omni regarding date searches on search engine (.2); call with J.Stang re claim data (.3) | 1.60 | 825.00 | $1,320.00 |
| 09/09/2020 | JWL | CO | Review claims against New York based local councils and prepare summary of the same (1.6); | 1.60 | 825.00 | $1,320.00 |
| 09/10/2020 | JWL | CO | Work on abuse claims matrix regarding local council info (.5); work on claim matrix regarding claimant names (1.2); | 1.70 | 825.00 | $1,402.50 |
| 09/11/2020 | JIS | CO | Further review of issues related to PBGC termination claim based control group assertion. | 1.50 | 1195.00 | $1,792.50 |
| 09/11/2020 | JWL | CO | Work on master claim matrix (.3); | 0.30 | 825.00 | $247.50 |
| 09/14/2020 | JIS | CO | Review/resent email to advisor regarding PBGC analysis. | 0.10 | 1195.00 | $119.50 |
| 09/15/2020 | JIS | CO | Call with Laura Davis Jones regarding additional abuse claims. | 0.30 | 1195.00 | $358.50 |
| 09/15/2020 | JWL | CO | Call with state court counsel regarding claim execution (.3); review emails regarding same and send email to BSA counsel (.2); | 0.50 | 825.00 | $412.50 |
| 09/16/2020 | JWL | CO | Emails with state court counsel regarding electronic signature email verification process (.5); review | 1.50 | 825.00 | $1,237.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    32

Invoice 126305

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | BSA proposal regarding claim filing verification (.4); review claims data on Omni site (.6); | | | |
| 09/17/2020 | JWL | CO | Questions from state court counsel regarding execution of POC by attorney (.3); respond to BSA regarding notification fix to POC (.2); email to BSA regarding electronic execution of POCs (.3); review supplemental bar date order entered by court regarding Ad issues (.2); | 1.00 | 825.00 | $825.00 |
| 09/18/2020 | IAWN | CO | Exchange emails and telephone calls with John Lucas (.3); re abuse chart, analyzed how occurrences would be impacted by state SOLs. (.5) | 0.80 | 1025.00 | $820.00 |
| 09/18/2020 | JIS | CO | Review claims aggregator solicitation (.2) and call to Debtor re same as to false/misleading information (.1). | 0.30 | 1195.00 | $358.50 |
| 09/18/2020 | JWL | CO | Call with I. Nasatir regarding distribution of claims among jurisdiction and year (.3); review claim info in response to I. Nasatir questions and provide responses (.5); review updated register of abuse claims (.6); | 1.40 | 825.00 | $1,155.00 |
| 09/19/2020 | JWL | CO | Review abuse claim register (.4); | 0.40 | 825.00 | $330.00 |
| 09/21/2020 | JWL | CO | Review updated proof of claim form regarding client and claim identifier regarding filing confirmation (.3) and prepare email regarding same to TCC and survivor counsel constituency (.6); emails from state court counsel regarding the same (.8); | 1.70 | 825.00 | $1,402.50 |
| 09/22/2020 | JIS | CO | Call John Lucas regarding claims processing, electronic signature. | 0.20 | 1195.00 | $239.00 |
| 09/22/2020 | JIS | CO | Follow up on PBGC due diligence. | 0.50 | 1195.00 | $597.50 |
| 09/22/2020 | JWL | CO | Prepare summary of electronic execution of proof of claim email to BSA (.7); call with J. Stang regarding same (.2); call with L. Jones regarding e-signature for proofs of claim (.2); respond to inquires by state court counsel about claim identifier (.2); | 1.30 | 825.00 | $1,072.50 |
| 09/23/2020 | JWL | CO | Respond to inquires regarding Omni claim portal operations (.6); emails with Omni regarding the same (.2); emails with BSA counsel regarding the same (.2); calls with survivors' counsel regarding claim filing process (.3); | 1.30 | 825.00 | $1,072.50 |
| 09/24/2020 | JIS | CO | Call John Lucas regarding claim signature issues. | 0.20 | 1195.00 | $239.00 |
| 09/24/2020 | JWL | CO | Call with BSA counsel regarding supplement to bar date order regarding electronic signatures (.3); | 1.80 | 825.00 | $1,485.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review claims info regarding local councils selling and transferring real property (.2); research regarding electronic execution of proofs of claim (1.1); call with J. Stang re claim execution (.2) | | | |
| 09/25/2020 | JIS | CO | Draft emails regarding OST on electronic signature motion. | 0.50 | 1195.00 | $597.50 |
| 09/25/2020 | JIS | CO | Call with D. Buchbinder regarding electronic signature issue. | 0.10 | 1195.00 | $119.50 |
| 09/25/2020 | JWL | CO | Call with B. Williams regarding motion to approve electronic signatures (.2); email to J. Stang regarding same (.1); | 0.30 | 825.00 | $247.50 |
| 09/25/2020 | BMM | CO | Meeting to discuss motion for use of electronic signatures with J. Lucas. | 0.20 | 650.00 | $130.00 |
| 09/25/2020 | BMM | CO | Research use of electronic signatures under federal law, Delaware law, and in bankruptcy courts. | 3.10 | 650.00 | $2,015.00 |
| 09/25/2020 | BMM | CO | Draft motion and proposed order regarding use of electronic signatures on proofs of claim. | 1.20 | 650.00 | $780.00 |
| 09/26/2020 | JWL | CO | Draft email to mediators regarding electronic execution of proofs of claim (.7); call with S. Beville regarding e-signature (.3); emails with B. Michaels regarding supplement to bar date order regarding e-signatures (.2); review first output of claims search engine and provide comments to Omni (.6); revise order regarding e-sig issue (.4). | 2.20 | 825.00 | $1,815.00 |
| 09/26/2020 | BMM | CO | Draft proposed order regarding use of electronic signatures on proofs of claim. | 0.90 | 650.00 | $585.00 |
| 09/28/2020 | JWL | CO | Call with UCC counsel regarding Mid. Tenn. Fraud transfer issues (.8); review proposed order regarding e-signatures on proofs of claim and email to BSA counsel regarding the same (.3); | 1.10 | 825.00 | $907.50 |
| 09/28/2020 | BMM | CO | Draft motion regarding use of electronic signatures on proofs of claim. | 3.90 | 650.00 | $2,535.00 |
| 09/29/2020 | JIS | CO | Call John Lucas regarding issues related to bar date and electronic signature. | 0.20 | 1195.00 | $239.00 |
| 09/29/2020 | JWL | CO | Revise E-signature bar date order (.5); review updated claims info on claims agent website (.8); revise motion regarding bar date supplement for e-signatures (2.0); Call with J. Stang re same (.2) | 3.50 | 825.00 | $2,887.50 |
| 09/30/2020 | JIS | CO | Email to Linda Cantor regarding issues related to execution of POCs. | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    34

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2020 | KKY | CO | File (.1), serve (.1), and prepare for filing and service (.4) e-signature motion | 0.60 | 425.00 | $255.00 |
| 09/30/2020 | KKY | CO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for e-signature motion | 0.30 | 425.00 | $127.50 |
| 09/30/2020 | JEO | CO | Review and finalize Motion to supplement bar date order re e-signatures. | 2.80 | 925.00 | $2,590.00 |
| 09/30/2020 | JWL | CO | Review changes to S-signature motion by BSA and finalize the motion (.3); review motion by mass tort lawyers regarding counsel execution of proofs of claim (.4); | 0.70 | 825.00 | $577.50 |
| 09/30/2020 | BMM | CO | Update e-signature motion to incorporate edits and comments. | 0.40 | 650.00 | $260.00 |
| | | | | 48.00 | | $39,965.50 |

## Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2020 | JWL | CP | Review and revise July 2020 PSZJ monthly fee application (.2.3); | 2.30 | 825.00 | $1,897.50 |
| 09/02/2020 | JWL | CP | Review and revise PSZJ July 2020 fee application (1.1); | 1.10 | 825.00 | $907.50 |
| 09/03/2020 | JWL | CP | Work on July 2020 PSZJ fee application (1.5); | 1.50 | 825.00 | $1,237.50 |
| 09/04/2020 | JWL | CP | Prepare July 2020 PSZJ fee application (1.2); | 1.20 | 825.00 | $990.00 |
| 09/06/2020 | WLR | CP | Draft July 2020 fee application | 5.00 | 775.00 | $3,875.00 |
| 09/06/2020 | WLR | CP | Review and revise 2nd quarterly fee application | 0.50 | 775.00 | $387.50 |
| 09/08/2020 | WLR | CP | Review and revise July 2020 fee application | 3.20 | 775.00 | $2,480.00 |
| 09/10/2020 | CAK | CP | Edit July bill | 0.30 | 395.00 | $118.50 |
| 09/10/2020 | CAK | CP | Review and update July fee application | 0.80 | 395.00 | $316.00 |
| 09/10/2020 | WLR | CP | Review correspondence from Cheryl Knotts re July 2020 fee application | 0.10 | 775.00 | $77.50 |
| 09/10/2020 | WLR | CP | Review and revise 2nd quarterly fee application | 1.60 | 775.00 | $1,240.00 |
| 09/11/2020 | CAK | CP | Edit July fee application; coordinate filing and service of same. | 0.30 | 395.00 | $118.50 |
| 09/11/2020 | CAK | CP | Coordinate obtaining ledes format of July 2020 bill. | 0.10 | 395.00 | $39.50 |
| 09/11/2020 | CAK | CP | Draft spreadsheet to calculate totals for 2nd Quarterly fee application | 1.70 | 395.00 | $671.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:     35
BSA - Committee                                                           Invoice 126305
85353    - 00002                                                          September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2020 | KKY | CP | Prepare for filing and service 5th fee app of PSZJ for July 2020 | 0.30 | 425.00 | $127.50 |
| 09/11/2020 | KKY | CP | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 09/11/2020 | KKY | CP | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re 4th fee app of PSZJ for June 2020 | 0.30 | 425.00 | $127.50 |
| 09/11/2020 | JEO | CP | Review and finalize PSZJ July 2020 fee application | 0.40 | 925.00 | $370.00 |
| 09/11/2020 | JEO | CP | Review and file CNO on PSZJ's June 2020 fee application | 0.30 | 925.00 | $277.50 |
| 09/11/2020 | JEO | CP | Email to fee examiner re reporting requirements | 0.20 | 925.00 | $185.00 |
| 09/14/2020 | CAK | CP | Forward ledes format for July 2020 fee application | 0.10 | 395.00 | $39.50 |
| 09/14/2020 | CAK | CP | Review and update 2nd Quarterly fee application | 1.10 | 395.00 | $434.50 |
| 09/14/2020 | CAK | CP | Review and edit spreadsheet of total amounts for 2nd Quarterly fee application | 0.30 | 395.00 | $118.50 |
| 09/14/2020 | CAK | CP | Draft UST exhibits to 2nd Quarterly.fa | 1.20 | 395.00 | $474.00 |
| 09/14/2020 | KKY | CP | Email to James E. O'Neill re PSZJ fee app | 0.20 | 425.00 | $85.00 |
| 09/14/2020 | WLR | CP | Draft Third quarterly fee application | 0.70 | 775.00 | $542.50 |
| 09/15/2020 | CAK | CP | Edit 2nd Quarterly fee application and UST Exhibits; coordinate filing and service of same. | 0.80 | 395.00 | $316.00 |
| 09/15/2020 | KKY | CP | Prepare for filing and service 2nd quarterly fee app of PSZJ for 5/1/20-7/31/20 | 0.60 | 425.00 | $255.00 |
| 09/15/2020 | JEO | CP | Work on Second Interim Fee Application for PSZJ. | 0.60 | 925.00 | $555.00 |
| 09/15/2020 | JWL | CP | Prepare August 2020 PSZJ fee application (2.1); | 2.10 | 825.00 | $1,732.50 |
| 09/16/2020 | KKY | CP | Respond (.1) to email from James E. O'Neill re PSZJ 1st quarterly fees; and prepare (.2) attachment to same | 0.30 | 425.00 | $127.50 |
| 09/18/2020 | JWL | CP | Review fee examiner procedures and email to PSZJ team regarding same (.3); | 0.30 | 825.00 | $247.50 |
| 09/19/2020 | JWL | CP | Review and revise August 2020 PSZJ fee application (1.3); | 1.30 | 825.00 | $1,072.50 |
| 09/21/2020 | CAK | CP | Email from J. Lucas requesting to forward fee applications and ledes file to fee auditor.  Email same to fee auditor. | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    36
BSA - Committee

Invoice 126305
85353   - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2020 | JEO | CP | Follow up with Debtor's counsel re status of fee order | 0.30 | 925.00 | $277.50 |
| 09/22/2020 | JWL | CP | Call with Fee Examiner regarding process and other TCC professionals (.2); | 0.20 | 825.00 | $165.00 |
| 09/23/2020 | WLR | CP | Draft Aug. 2020 fee application | 0.40 | 775.00 | $310.00 |
| 09/23/2020 | JWL | CP | Review and review August 2020 fee application (1.1); | 1.10 | 825.00 | $907.50 |
| 09/24/2020 | WLR | CP | Draft Aug. 2020 fee application | 2.20 | 775.00 | $1,705.00 |
| 09/27/2020 | WLR | CP | Review and revise Aug. 2020 fee application | 2.10 | 775.00 | $1,627.50 |
| 09/28/2020 | CAK | CP | Review and update August 2020 fee application | 1.40 | 395.00 | $553.00 |
| 09/28/2020 | CAK | CP | Emails with James E. O'Neill regarding payment of holdback for 1st Quarterly fee application; research same. | 0.20 | 395.00 | $79.00 |
| 09/28/2020 | KKY | CP | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re 5th fee app of PSZJ for July 2020 | 0.30 | 425.00 | $127.50 |
| 09/28/2020 | KKY | CP | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 09/28/2020 | KKY | CP | Email to James E. O'Neill re payment on 5th fee app of PSZJ | 0.20 | 425.00 | $85.00 |
| 09/28/2020 | JEO | CP | Follow up email to Carl Bingeli of A&M re payments on quarterly fee order | 0.20 | 925.00 | $185.00 |
| 09/29/2020 | CAK | CP | Edit August fee application; coordinate filing and service of same. | 0.20 | 395.00 | $79.00 |
| 09/29/2020 | KKY | CP | File (.1), serve (.1), and prepare for filing and service (.2) 6th fee app of PSZJ for August 2020 | 0.40 | 425.00 | $170.00 |
| 09/29/2020 | KKY | CP | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 6th fee app of PSZJ for August 2020 | 0.30 | 425.00 | $127.50 |
| 09/29/2020 | KKY | CP | Review and revise fee app service list | 0.20 | 425.00 | $85.00 |
| 09/30/2020 | KKY | CP | Draft certification of no objection re 2nd quarterly fee app of PSZJ for 5/1/20-7/31/20 | 0.10 | 425.00 | $42.50 |
| | | | | **41.10** | | **$28,173.50** |

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/02/2020 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    37
BSA - Committee                                                           Invoice 126305
85353    - 00002                                                         September 30, 2020

|            |     |     |                                                                                      | Hours | Rate    | Amount     |
|------------|-----|-----|----------------------------------------------------------------------------------|-------|---------|------------|
|            |     |     | certification of no objection re 1st fee app of Pasich for 5/12/20-7/31/20        |       |         |            |
| 09/02/2020 | JEO | CPO | Email to Pasich firm re status of first fee application (.2); Review and approve certificate of no objection re Pasich firm's fee application. | 0.40 | 925.00 | $370.00 |
| 09/03/2020 | KKY | CPO | Review and revise fee chart                                                       | 0.10  | 425.00  | $42.50     |
| 09/03/2020 | KKY | CPO | Email to James E. O'Neill re 1st Pasich fee app                                   | 0.20  | 425.00  | $85.00     |
| 09/03/2020 | LFC | CPO | Review interim fee order and confer with Jon Conte regarding final fee application | 0.20 | 1075.00 | $215.00    |
| 09/03/2020 | BDD | CPO | Prepare Conte final fee application and notice and emails L. Cantor and J. O'Neill re same | 1.60 | 425.00 | $680.00 |
| 09/03/2020 | BDD | CPO | Review interim compensation procedures order and email L. Cantor re same          | 0.10  | 425.00  | $42.50     |
| 09/04/2020 | KKY | CPO | Prepare for filing and service 1st quarterly fee app of Jon Conte for May 2020    | 0.30  | 425.00  | $127.50    |
| 09/04/2020 | JEO | CPO | Review fee examiner order                                                         | 0.40  | 925.00  | $370.00    |
| 09/04/2020 | BDD | CPO | Revisions to Conte notice/final fee application and emails L. Cantor, J. O'Neill and N. Brown re same | 0.50 | 425.00 | $212.50 |
| 09/04/2020 | BDD | CPO | Emails J. O'Neill re Conte final fee application                                  | 0.10  | 425.00  | $42.50     |
| 09/04/2020 | BDD | CPO | Email K., Yee re Conte final fee application                                      | 0.10  | 425.00  | $42.50     |
| 09/04/2020 | BDD | CPO | Email L. Cantor re Conte final fee application                                    | 0.10  | 425.00  | $42.50     |
| 09/08/2020 | JWL | CPO | Call with J. Schulman regarding fee application process (.2);                     | 0.20  | 825.00  | $165.00    |
| 09/11/2020 | JEO | CPO | Email to A&M regarding Pasich LLP's first fee application                         | 0.20  | 925.00  | $185.00    |
| 09/16/2020 | JEO | CPO | Emails with Debtors' counsel re status of fee order                               | 0.30  | 925.00  | $277.50    |
| 09/22/2020 | JEO | CPO | Emails to TCC professionals re fee examiner                                       | 0.40  | 925.00  | $370.00    |
| 09/23/2020 | KKY | CPO | Review and revise fee chart                                                       | 0.20  | 425.00  | $85.00     |
| 09/24/2020 | JEO | CPO | Email to accounting re MIPRO invoices                                             | 0.20  | 925.00  | $185.00    |
|            |     |     |                                                                                  | 5.90  |         | $3,667.50  |

## Executory Contracts [B185]

| 09/03/2020 | JEO | EC | Emails with Matt Linder re 365 extension motion | 0.60 | 925.00 | $555.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    38
Invoice 126305
September 30, 2020

|  |  |  | | 0.60 | | $555.00 |
|---|---|---|---|---|---|---|

**Financing [B230]**

| 09/23/2020 | HCK | FN | Memos to / from R. Orgel and M. Litvak re JPM challenge. | 0.20 | 1075.00 | $215.00 |
|---|---|---|---|---|---|---|
| 09/23/2020 | GSG | FN | Review emails re status of lien challenge and stipulation. | 0.10 | 825.00 | $82.50 |
|  |  |  | | 0.30 | | $297.50 |

**General Creditors Comm. [B150]**

| 09/01/2020 | JIS | GC | State Court Counsel call for 2019 motion, bar date, mediation, document production. | 1.50 | 1195.00 | $1,792.50 |
|---|---|---|---|---|---|---|
| 09/01/2020 | JWL | GC | Attend weekly TCC call regarding case issues (1.5); | 1.50 | 825.00 | $1,237.50 |
| 09/02/2020 | IAWN | GC | Review TCC email exchange re Kosnoff email approach | 0.10 | 1025.00 | $102.50 |
| 09/02/2020 | JIS | GC | Call with E. Panitch regarding media inquiries regarding ad motion. | 0.20 | 1195.00 | $239.00 |
| 09/02/2020 | JIS | GC | Attend BSA working group meeting:  membership, revenue sources, GLIP. | 0.90 | 1195.00 | $1,075.50 |
| 09/03/2020 | IAWN | GC | Review John Lucas agenda email re TCC call | 0.10 | 1025.00 | $102.50 |
| 09/03/2020 | IAWN | GC | Review James I Stang lengthy email discussing rebuttal points to AIS | 0.10 | 1025.00 | $102.50 |
| 09/03/2020 | JIS | GC | Call with Committee re Coalition issues, claims data, insurance, working group report, BRG report. | 1.60 | 1195.00 | $1,912.00 |
| 09/03/2020 | JWL | GC | Prepare agenda for weekly TCC Member call (.3); general update call with J. Stang regarding strategy (.4); review news articles regarding 2019 dispute and related pleadings (.4); attend weekly TCC member meeting (1.6); | 2.70 | 825.00 | $2,227.50 |
| 09/04/2020 | IAWN | GC | Review emails between TCC counsel and James I Stang re AIS role in mediation and in TCC | 0.30 | 1025.00 | $307.50 |
| 09/04/2020 | IAWN | GC | Review emails between BRG and John Lucas re local council mergers and head count for additional insured information | 0.20 | 1025.00 | $205.00 |
| 09/04/2020 | IAWN | GC | Exchange emails with John Lucas and Jaime O'Neil re filing of objection, reply filed, continuing Henderson relief from stay motion | 0.30 | 1025.00 | $307.50 |
| 09/04/2020 | IAWN | GC | Review agenda for 9/9 hearing and note pleadings | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | filed, | | | |
| 09/04/2020 | JIS | GC | Attend working group meeting for local councils. | 1.00 | 1195.00 | $1,195.00 |
| 09/04/2020 | JIS | GC | Call John Lucas on follow up from mediation call and working group call. | 0.40 | 1195.00 | $478.00 |
| 09/04/2020 | JIS | GC | Call to Epiq about email regarding case intake procedures. | 0.20 | 1195.00 | $239.00 |
| 09/04/2020 | LFC | GC | Review Conte revised application and address interim / final payment issues | 0.20 | 1075.00 | $215.00 |
| 09/04/2020 | JWL | GC | Attend TCC meeting regarding follow up from Sept. 4 mediation session (.7); attend TCC local council working group call (partial attendance) (.3); follow up with J. Stang regarding outcome of mediation call (.4);  circulate merged local council info to local council working group (.5); review emails regarding disclosure of client info and related roster info (.5); | 2.40 | 825.00 | $1,980.00 |
| 09/08/2020 | JIS | GC | State Court Counsel call regarding Rule 2019 statement, claims sharing. | 1.60 | 1195.00 | $1,912.00 |
| 09/08/2020 | JIS | GC | Call with Debtor regarding 2019 issues/ad motion/poc filing issues (1.0); attend weekly state court counsel meeting (1.7) | 2.70 | 1195.00 | $3,226.50 |
| 09/08/2020 | JAM | GC | Telephone conference with J. Stang, J. Lucas, J. Boelter, M. Andolina, M. Linden re: the "Coalition," proof of claim issues (1.0). | 1.00 | 1075.00 | $1,075.00 |
| 09/08/2020 | JWL | GC | Weekly call with BSA counsel regarding pending case issues (1.0); attend weekly committee call with state court counsel (1.7); | 2.70 | 825.00 | $2,227.50 |
| 09/09/2020 | JIS | GC | Call with J. Amala and M. Pfau regarding hearing on Rule 2019 motion. | 0.50 | 1195.00 | $597.50 |
| 09/09/2020 | JIS | GC | Call with Amala regarding Rule 2019 motion during hearing break. | 0.40 | 1195.00 | $478.00 |
| 09/09/2020 | JIS | GC | Call with J. Humphrey and D. Kennedy regarding hearing outcome. | 0.80 | 1195.00 | $956.00 |
| 09/10/2020 | IAWN | GC | Review agenda email from John Lucas, emails to BRGre attendance | 0.10 | 1025.00 | $102.50 |
| 09/10/2020 | IAWN | GC | TCC telephone conference re insurance, and other agenda items | 1.90 | 1025.00 | $1,947.50 |
| 09/10/2020 | JIS | GC | Call John Lucas re 9/19 meeting agenda. | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    40
Invoice 126305
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2020 | JIS | GC | Attend TCC meeting re court hearings, mediation, financial report, insurance report, working group report, review of plan confirmation standards. | 1.90 | 1195.00 | $2,270.50 |
| 09/10/2020 | JWL | GC | Prepare agenda for Sept. 10 TCC member meeting (.2); Call with J. Stang regarding prep for TCC meeting (.3); attend weekly TCC member meeting (1.9); | 2.40 | 825.00 | $1,980.00 |
| 09/11/2020 | JIS | GC | Attend local council working group meeting regarding asset evaluation of local councils. | 1.40 | 1195.00 | $1,673.00 |
| 09/11/2020 | JSP | GC | Participate on conference call with Local Council Working Group to discuss status of document production (partial attendance) | 0.50 | 850.00 | $425.00 |
| 09/11/2020 | JWL | GC | Attend weekly local council working group call (1.4); | 1.40 | 825.00 | $1,155.00 |
| 09/13/2020 | JIS | GC | Calls with Andolina and Lucas regarding case issues including local councils. | 2.20 | 1195.00 | $2,629.00 |
| 09/13/2020 | JWL | GC | Call with BSA counsel regarding case status (.6); second follow up call with BSA counsel regarding case issues and claims data (1.6); | 2.20 | 825.00 | $1,815.00 |
| 09/14/2020 | JIS | GC | Call with John Lucas regarding case strategy issues. | 0.50 | 1195.00 | $597.50 |
| 09/14/2020 | JWL | GC | Call with J. Stang regarding pending TCC issues (.5); | 0.50 | 825.00 | $412.50 |
| 09/15/2020 | IAWN | GC | Review John Lucas agenda and comments re same from TCC  lawyers | 0.20 | 1025.00 | $205.00 |
| 09/15/2020 | JIS | GC | Call with State Court Counsel regarding mediation, TDPs, local council assets. | 1.80 | 1195.00 | $2,151.00 |
| 09/15/2020 | JIS | GC | Call with John Lucas as follow up to Rule 2019 call and other case issues related to claims and voting. | 0.30 | 1195.00 | $358.50 |
| 09/15/2020 | JWL | GC | Prepare agenda for weekly TCC members counsel meeting (.3); attend weekly TCC meeting (1.8); follow up with J. Stang regarding TCC planning issues (.3); | 2.40 | 825.00 | $1,980.00 |
| 09/16/2020 | JIS | GC | Case status call with Debtor:  Rule 2019, claims processing, preliminary injunction extension. | 1.00 | 1195.00 | $1,195.00 |
| 09/16/2020 | JIS | GC | Meeting with BSA level working group:  TDPs, claims. | 1.40 | 1195.00 | $1,673.00 |
| 09/16/2020 | JIS | GC | Call with John Lucas re claims processing and best interest test. | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    41
BSA - Committee

Invoice 126305
85353    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2020 | JAM | GC | Telephone conference with J. Stang, J. Lucas, re: voting issues, discovery, the "Coalition" and mediation (1.0). | 1.00 | 1075.00 | $1,075.00 |
| 09/16/2020 | JWL | GC | Weekly call with BSA counsel regarding pending case issues (1.0); prepare email to TCC members regarding scheduling of mediator meetings (.2); attend weekly TCC working meeting on BSA issues (1.4). | 2.60 | 825.00 | $2,145.00 |
| 09/17/2020 | IAWN | GC | Telephone conference with TCC re strategy issues (partial attendance) | 0.80 | 1025.00 | $820.00 |
| 09/17/2020 | JIS | GC | Call with John Lucas regarding local council financial presentation, mediator call. | 0.80 | 1195.00 | $956.00 |
| 09/17/2020 | JIS | GC | Attend committee meeting regarding case status, local councils, trend projections, working group reports. | 1.70 | 1195.00 | $2,031.50 |
| 09/17/2020 | JWL | GC | Precall with J. Stang regarding pending TCC issues (.8); attend weekly TCC meeting regarding pending TCC issues (1.7); | 2.50 | 825.00 | $2,062.50 |
| 09/18/2020 | JIS | GC | Call with John Lucas regarding case status, including claims information, mediation, insurance analysis. | 0.40 | 1195.00 | $478.00 |
| 09/18/2020 | JIS | GC | Local council working group: review discovery status and valuation issues. | 0.50 | 1195.00 | $597.50 |
| 09/18/2020 | JSP | GC | Participate on call with Local Council Working Group | 0.80 | 850.00 | $680.00 |
| 09/18/2020 | JWL | GC | Attend local council working group meeting (.9); catch up call with J. Stang regarding TCC issues (.4); | 1.30 | 825.00 | $1,072.50 |
| 09/21/2020 | JIS | GC | Call with Debtor regarding case status. | 0.90 | 1195.00 | $1,075.50 |
| 09/21/2020 | JIS | GC | Call John Lucas follow up from call with Debtor. | 0.20 | 1195.00 | $239.00 |
| 09/21/2020 | JAM | GC | Telephone conference with J. Stang, J. Lucas, J. Boelter, M. Andolina re: voting, claims (0.9). | 0.90 | 1075.00 | $967.50 |
| 09/21/2020 | JWL | GC | Participate in weekly update call with BSA counsel regarding pending cases issues (.9); follow up with J. Stang regarding the same (.2); | 1.10 | 825.00 | $907.50 |
| 09/22/2020 | IAWN | GC | Review emails re money demand from TCC | 0.80 | 1025.00 | $820.00 |
| 09/22/2020 | JIS | GC | Call with State Court Counsel regarding proof of claim procedure, Mid Tennessee issues, insurance | 1.80 | 1195.00 | $2,151.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | update, working group update, mediation issues. | | | |
| 09/22/2020 | RBO | GC | Review numerous messages regarding internal Committee positions | 0.20 | 1145.00 | $229.00 |
| 09/22/2020 | JWL | GC | Prepare agenda for regular TCC meeting (.2); attend weekly TCC meeting with state court counsel (1.8); review letter to mediators regarding timing and mediation events (.2); | 2.20 | 825.00 | $1,815.00 |
| 09/23/2020 | JIS | GC | Attend BSA working group regarding restricted assets, lien challenge. | 1.20 | 1195.00 | $1,434.00 |
| 09/23/2020 | JIS | GC | Call with John Lucas regarding Middle Tenn amendments; mediation party status; claims processing issues/bar date impact  (2x). | 0.70 | 1195.00 | $836.50 |
| 09/23/2020 | JWL | GC | Call with J. Stang regarding TCC issues (.3); attend weekly BSA working group call (1.2); follow up with J. Stang regarding claims submissions (.4); | 1.90 | 825.00 | $1,567.50 |
| 09/24/2020 | IAWN | GC | Telephone conference with TCC (partial attendance) | 0.80 | 1025.00 | $820.00 |
| 09/24/2020 | JIS | GC | Call with podcast producer re case background; bar date. | 0.70 | 1195.00 | $836.50 |
| 09/24/2020 | JIS | GC | Call John Lucas regarding agenda and MId Tennessee council. | 0.10 | 1195.00 | $119.50 |
| 09/24/2020 | JIS | GC | Attend meeting of TCC:  general update, insurance, financial and working group reports. | 1.10 | 1195.00 | $1,314.50 |
| 09/24/2020 | JWL | GC | Prepare agenda for weekly TCC member meeting (.3); call with J. Stang regarding the same (.1); attend weekly TCC member meeting (1.1); | 1.50 | 825.00 | $1,237.50 |
| 09/25/2020 | IAWN | GC | Exchange emails with Amala and working insurance group re SOL and CVA issue | 0.20 | 1025.00 | $205.00 |
| 09/25/2020 | JIS | GC | Call with local council working group about mediation meeting, property values. | 0.70 | 1195.00 | $836.50 |
| 09/25/2020 | JIS | GC | Call with R. Ringer regarding automatic signature, Middle Tennessee negotiations. | 0.50 | 1195.00 | $597.50 |
| 09/25/2020 | JIS | GC | Call with abuse survivor re case status and claims information. | 0.40 | 1195.00 | $478.00 |
| 09/25/2020 | JSP | GC | Prepare for Local Council Working Group call | 0.30 | 850.00 | $255.00 |
| 09/25/2020 | JSP | GC | Participate on Local Council Working Group call | 0.70 | 850.00 | $595.00 |
| 09/26/2020 | IAWN | GC | Review ORIC policies re first encounter endorsement and analyze against mediation brief, | 3.20 | 1025.00 | $3,280.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    43

Invoice 126305

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | send email to Pasich and Schulman re same | | | |
| 09/27/2020 | JWL | GC | Respond to TCC member questions regarding fee application process (.2); | 0.20 | 825.00 | $165.00 |
| 09/28/2020 | JIS | GC | Call John Lucas regarding MTC, e-signature issues and other case issues. | 0.50 | 1195.00 | $597.50 |
| 09/28/2020 | JWL | GC | Email to J. Stang regarding pending case issues (.2); call with J. Stang regarding prep for TCC call and pending issues (.5); | 0.70 | 825.00 | $577.50 |
| 09/29/2020 | JIS | GC | Status call with Debtor's counsel. | 0.80 | 1195.00 | $956.00 |
| 09/29/2020 | JIS | GC | Call with TCC state court counsel regarding plan issues, mediation. | 1.70 | 1195.00 | $2,031.50 |
| 09/29/2020 | JIS | GC | Call John Lucas re follow up from OCC call re MTC. | 0.10 | 1195.00 | $119.50 |
| 09/29/2020 | JWL | GC | Call with BSA counsel regarding weekly updates on case status (.8); attend weekly TCC meeting with counsel members (1.7); follow up with J. Stang re same (.1) | 2.60 | 825.00 | $2,145.00 |
| 09/30/2020 | JIS | GC | Call John Lucas re follow up to call with Molton/Beneveille re case status. | 0.40 | 1195.00 | $478.00 |
| 09/30/2020 | JIS | GC | Webinar prep call for BSA presentation. | 0.70 | 1195.00 | $836.50 |
| 09/30/2020 | JIS | GC | Call M. Bonani re case status. | 0.20 | 1195.00 | $239.00 |
| 09/30/2020 | LFC | GC | TC with JIS regarding claim execution matters | 0.20 | 1075.00 | $215.00 |
| 09/30/2020 | JSP | GC | Review revised draft report for Local Council Working Group concerning document request responses by Ad Hoc Local Council Committee members | 0.80 | 850.00 | $680.00 |
| 09/30/2020 | JAM | GC | Telephone conference with J. Lucas re: case overview, strategic issues and upcoming motions (0.5). | 0.50 | 1075.00 | $537.50 |
| 09/30/2020 | JWL | GC | Call with J. Morris regarding pending TCC issues (.5); call with J. Stang regarding pending TCC issues regarding MTC and Brown Rudnick (.4); | 0.90 | 825.00 | $742.50 |
| | | | | 91.30 | | $92,778.00 |

## Hearings

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/09/2020 | IAWN | H | Attend court hearing re relief from stay motions (partial attendance) | 0.90 | 1025.00 | $922.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 44

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/09/2020 | JIS | H | Attend hearing on stay relief, Rule 2019 motion, Quinn Emanuel employment, mediation motion, ad motion. | 4.30 | 1195.00 | $5,138.50 |
| 09/09/2020 | JIS | H | Preparation for 9/9/20 hearing. | 0.30 | 1195.00 | $358.50 |
| 09/09/2020 | JIS | H | Call John Lucas regarding outcome of hearing. | 0.20 | 1195.00 | $239.00 |
| 09/09/2020 | JIS | H | Review of unsealed documents re coalition. | 0.80 | 1195.00 | $956.00 |
| 09/09/2020 | JEO | H | Attend hearing on Coalition matters and other matters scheduled for omnibus hearing on 9/9/2020. | 4.30 | 925.00 | $3,977.50 |
| 09/09/2020 | JWL | H | Prepare for (.2); and attend Sept. 9, 2020 hearing (4.3); follow up with J. Stang during court break (.2); review coalition documents provided in unredacted form (.8); another follow up call with J. Stang regarding hearing (.2); prepare email to TCC members regarding hearing (.3); | 6.00 | 825.00 | $4,950.00 |
|  |  |  | | **16.80** | | **$16,542.00** |

## Insurance Coverage

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2020 | IAWN | IC | Review and analyze Amala email re expected or intended vs. SOL issues, .4, draft lengthy email to James I Stang and John Lucas re same, insurance working group meeting , .4 | 0.80 | 1025.00 | $820.00 |
| 09/01/2020 | IAWN | IC | Draft and send request for carrier settlements to Schulman and Pasich | 0.10 | 1025.00 | $102.50 |
| 09/03/2020 | IAWN | IC | TCC telephone call re insurance (partial call) | 0.80 | 1025.00 | $820.00 |
| 09/04/2020 | IAWN | IC | Draft and send request to Schulman and Pasich re authorities for public policy voiding of carrier agreements | 0.10 | 1025.00 | $102.50 |
| 09/04/2020 | IAWN | IC | Review Schulman email re stay of Texas action | 0.10 | 1025.00 | $102.50 |
| 09/04/2020 | IAWN | IC | Exchange emails with TCC lawyers and Pasich re head count for deductible time period,re LOC issue and others | 0.20 | 1025.00 | $205.00 |
| 09/04/2020 | IAWN | IC | Review data room for Hartford release | 0.40 | 1025.00 | $410.00 |
| 09/04/2020 | IAWN | IC | Analyze Hartford release | 0.30 | 1025.00 | $307.50 |
| 09/04/2020 | IAWN | IC | Send email to Schulman and Pasich re other agreement referenced in release | 0.10 | 1025.00 | $102.50 |
| 09/06/2020 | IAWN | IC | Exchange emails with insurance working group re | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    45
BSA - Committee                                                      Invoice 126305
85353   - 00002                                                     September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | telephone call Monday | | | |
| 09/06/2020 | IAWN | IC | Review Schulman email re public policy authority | 0.10 | 1025.00 | $102.50 |
| 09/07/2020 | IAWN | IC | Review Schulman and Pasich email re no call | 0.10 | 1025.00 | $102.50 |
| 09/08/2020 | IAWN | IC | Exchange emails with Pasich re continuous trigger argument being used in relief from stay oral argument | 0.20 | 1025.00 | $205.00 |
| 09/08/2020 | IAWN | IC | Exchange emails with BRG re timing of GLIP follow up call | 0.10 | 1025.00 | $102.50 |
| 09/08/2020 | IAWN | IC | Draft and send lengthy email to Schulman and Pasich re LOCs and local council interplay , review policies and chart re same | 0.70 | 1025.00 | $717.50 |
| 09/09/2020 | IAWN | IC | Attend GLIP call w/ financial advisors | 1.80 | 1025.00 | $1,845.00 |
| 09/10/2020 | IAWN | IC | Review Schulman response re deductibles and aggregates (.1), review coverage charts (.3) and respond re Samek (.1) | 0.50 | 1025.00 | $512.50 |
| 09/11/2020 | IAWN | IC | Telephone conference w/ local council working group re insurance | 1.40 | 1025.00 | $1,435.00 |
| 09/11/2020 | IAWN | IC | Prepare for working group call, create outline | 0.70 | 1025.00 | $717.50 |
| 09/11/2020 | IAWN | IC | Review Hurley WIP email, (.1) respond with lengthy agenda re ORIC and Letters of Credit (.2), exchange emails with James I Stang re local council issues (.1) | 0.40 | 1025.00 | $410.00 |
| 09/11/2020 | IAWN | IC | Exchange emails with insurance sub group re telephone call timing on Monday | 0.10 | 1025.00 | $102.50 |
| 09/11/2020 | JSP | IC | Participate on call with BSA counsel concerning production of insurance coverage documents | 0.50 | 850.00 | $425.00 |
| 09/11/2020 | JAM | IC | Telephone conference with J. Lucas, J. Pomerantz, J. Shulman, Sidley, H&B re: insurance documents (0.5). | 0.50 | 1075.00 | $537.50 |
| 09/11/2020 | JWL | IC | Call with BSA counsel regarding insurance policy discovery (partial call) | 0.50 | 825.00 | $412.50 |
| 09/13/2020 | IAWN | IC | Exchange emails with insurance working group re timing | 0.10 | 1025.00 | $102.50 |
| 09/14/2020 | IAWN | IC | Attend insurance working group call | 1.20 | 1025.00 | $1,230.00 |
| 09/14/2020 | IAWN | IC | Prep for call with  insurance working group | 0.30 | 1025.00 | $307.50 |
| 09/18/2020 | IAWN | IC | Extensively review and analyze Pasich mediation brief | 6.50 | 1025.00 | $6,662.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    46
Invoice 126305
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/19/2020 | IAWN | IC | Analyze pasich memo and for future use (.9), draft and send email re same to John Lucas and stang (.2) | 1.10 | 1025.00 | $1,127.50 |
| 09/20/2020 | IAWN | IC | Review Schulman email re agenda, exchange emails re same with James I Stang | 0.10 | 1025.00 | $102.50 |
| 09/21/2020 | IAWN | IC | Telephone conference with insurance working group | 1.20 | 1025.00 | $1,230.00 |
| 09/21/2020 | IAWN | IC | Draft and send email to James I Stang re insurance working group discussion | 0.10 | 1025.00 | $102.50 |
| 09/23/2020 | IAWN | IC | Telephone conference with Schulman re 500/1M per person/per accident "conservative methodology" re brief | 0.20 | 1025.00 | $205.00 |
| 09/24/2020 | IAWN | IC | Telephone conference with James I Stang re notice issue | 0.20 | 1025.00 | $205.00 |
| 09/24/2020 | JIS | IC | Review with Iain Nasatir regarding review of Pasich memo. | 0.20 | 1195.00 | $239.00 |
| 09/25/2020 | IAWN | IC | Review first encounter agreement, review revised mediation brief and provide comments re same to Schulman and Pasich | 0.80 | 1025.00 | $820.00 |
| 09/25/2020 | IAWN | IC | Review Schulman email re no meeting, respond re agenda   items for next meeting | 0.10 | 1025.00 | $102.50 |
| 09/30/2020 | IAWN | IC | Review James I Stang email re data room addition of coverage correspondence | 0.10 | 1025.00 | $102.50 |
| | | | | **22.90** | | **$23,344.00** |

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/02/2020 | JIS | ME | Call J. Amala re conversation with mediators. | 0.20 | 1195.00 | $239.00 |
| 09/02/2020 | JIS | ME | Call P. Finn regarding Rule 2019 statement objection. | 0.40 | 1195.00 | $478.00 |
| 09/02/2020 | JIS | ME | Call T. Gallagher regarding Rule 2019 objection. | 0.10 | 1195.00 | $119.50 |
| 09/03/2020 | JIS | ME | Review D. Kennedy notes regarding meeting with mediators. | 0.30 | 1195.00 | $358.50 |
| 09/03/2020 | JIS | ME | Call with J. Humphrey and D. Kennedy re agenda issues for mediator call. | 0.60 | 1195.00 | $717.00 |
| 09/03/2020 | RBO | ME | Preparation of questions to James I. Stang, John W. Lucas regarding mediation as to property restrictions. | 0.20 | 1145.00 | $229.00 |
| 09/03/2020 | JWL | ME | Review and respond to TCC Member talking points | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    47
BSA - Committee                                                      Invoice 126305
85353    - 00002                                                    September 30, 2020

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | for mediation on Sept. 4 (.3); |  |  |  |
| 09/04/2020 | IAWN | ME | Attend call with mediators re issue and exchange emails concurrently with James I Stang re LOCs, Pasich and issues (1.1); follow up email with J. Stang (.3) | 1.40 | 1025.00 | $1,435.00 |
| 09/04/2020 | JIS | ME | Attend meeting with mediators (1.1). | 1.10 | 1195.00 | $1,314.50 |
| 09/04/2020 | JAM | ME | Zoom call  with mediators, Committee, and state court counsel (1.1). | 1.10 | 1075.00 | $1,182.50 |
| 09/04/2020 | JWL | ME | Attend mediation session with TCC members regarding pending case issues (1.1); | 1.10 | 825.00 | $907.50 |
| 09/09/2020 | KHB | ME | Review committee mediation submission. | 1.50 | 995.00 | $1,492.50 |
| 09/14/2020 | IAWN | ME | Attend mediation call | 1.10 | 1025.00 | $1,127.50 |
| 09/14/2020 | JIS | ME | Call with mediators regarding status of case. | 1.10 | 1195.00 | $1,314.50 |
| 09/14/2020 | JIS | ME | Call J. Amala regarding mediator call and LC contributions. | 0.10 | 1195.00 | $119.50 |
| 09/14/2020 | JAM | ME | Telephone conference with Mediators, J. Stang, J. Lucas, TCC members and state court counsel re: claims, Mass tort lawyers, insurance and property issues, and related matters (1.1). | 1.10 | 1075.00 | $1,182.50 |
| 09/14/2020 | JWL | ME | Attend mediaiton session with TCC members and their individual counsel (1.1); | 1.10 | 825.00 | $907.50 |
| 09/16/2020 | JIS | ME | Call with P. Finn regarding global demands. | 0.30 | 1195.00 | $358.50 |
| 09/17/2020 | JWL | ME | Call with P. Finn regarding mediation sessions with TCC (.1); review mediation order and send summary to P. Finn regarding same (.2); | 0.30 | 825.00 | $247.50 |
| 09/18/2020 | IAWN | ME | Review TCC and James I Stang emails re mediator Finn request for live mediation with extensive discussion | 0.60 | 1025.00 | $615.00 |
| 09/18/2020 | JIS | ME | Respond to emails regarding proposed face to face mediation meeting. | 0.10 | 1195.00 | $119.50 |
| 09/19/2020 | IAWN | ME | Review emails from TCC re mediation location | 0.30 | 1025.00 | $307.50 |
| 09/19/2020 | IAWN | ME | Draft and send general comments on Pasich mediation brief to James I Stang | 2.30 | 1025.00 | $2,357.50 |
| 09/19/2020 | IAWN | ME | Draft and send specific comments on Pasich mediation brief to James I Stang | 1.60 | 1025.00 | $1,640.00 |
| 09/21/2020 | IAWN | ME | Telephone conference with James I Stang re Pasich | 0.50 | 1025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP

BSA  - Committee

85353   - 00002

Page:    48

Invoice 126305

September 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | mediation brief |  |  |  |
| 09/21/2020 | IAWN | ME | Send email to James I Stang re mediation brief | 0.10 | 1025.00 | $102.50 |
| 09/21/2020 | IAWN | ME | Review TCC emails re live mediation | 0.10 | 1025.00 | $102.50 |
| 09/21/2020 | IAWN | ME | In light of revised pasich brief, revise specific and general comments for stang to send to Pasich on mediation brief | 1.80 | 1025.00 | $1,845.00 |
| 09/21/2020 | IAWN | ME | Review mediator demand and TCC response emails | 0.30 | 1025.00 | $307.50 |
| 09/21/2020 | JIS | ME | Call with C. Hurley regarding mediation scheduling and review emails in response to C. Hurley's response. | 0.10 | 1195.00 | $119.50 |
| 09/21/2020 | JIS | ME | Call T. Gallagher regarding open mediation issues. | 0.10 | 1195.00 | $119.50 |
| 09/21/2020 | JIS | ME | Draft email to Paul Finn regarding mediation issues. | 0.30 | 1195.00 | $358.50 |
| 09/21/2020 | JWL | ME | Review mediator proposal about monetary demand and TCC response (.2); | 0.20 | 825.00 | $165.00 |
| 09/22/2020 | IAWN | ME | Review emails between James I Stang and Schulman re telephone conference for comments on mediation brief | 0.10 | 1025.00 | $102.50 |
| 09/22/2020 | IAWN | ME | Review James I Stang comments on Pasich mediation brief  in preparation for call re same | 0.80 | 1025.00 | $820.00 |
| 09/22/2020 | IAWN | ME | Review James I Stang and mediator Finn emails re mediation | 0.10 | 1025.00 | $102.50 |
| 09/22/2020 | IAWN | ME | Review draft email to mediators from James I Stang | 0.10 | 1025.00 | $102.50 |
| 09/22/2020 | JIS | ME | Second read of insurance memo and review Iain Nasatir comments re same. | 1.70 | 1195.00 | $2,031.50 |
| 09/22/2020 | JIS | ME | Review/draft email to mediators regarding conditions to demand. | 0.80 | 1195.00 | $956.00 |
| 09/22/2020 | RBO | ME | Review numerous communication regarding mediation | 0.20 | 1145.00 | $229.00 |
| 09/22/2020 | RBO | ME | Review mediation appendix to prepare for Committee working group call regarding assets | 0.50 | 1145.00 | $572.50 |
| 09/22/2020 | JAM | ME | Review e-mails from Committee members and their lawyers, and PSZJ, concerning the proposed mediations sessions (0.3). | 0.30 | 1075.00 | $322.50 |
| 09/23/2020 | IAWN | ME | Telephone conference with Pasich and James I Stang and Schulman re mediation brief | 1.30 | 1025.00 | $1,332.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    49

Invoice 126305

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2020 | IAWN | ME | Review emails from TCC lawyers re letter to mediator re AIS | 0.10 | 1025.00 | $102.50 |
| 09/23/2020 | IAWN | ME | Review emails exchange from TCC re mediator letter from James I Stang | 0.20 | 1025.00 | $205.00 |
| 09/23/2020 | JIS | ME | Call with Pasich, J. Schulman and Iain Nasatir regarding comments to coverage memo. | 1.30 | 1195.00 | $1,553.50 |
| 09/23/2020 | JIS | ME | Finalize letter regarding mediation demand. | 0.40 | 1195.00 | $478.00 |
| 09/23/2020 | JIS | ME | Call J. Humphrey re agenda for meeting with mediators. | 0.80 | 1195.00 | $956.00 |
| 09/23/2020 | JIS | ME | Create issue list for meeting with mediators. | 0.40 | 1195.00 | $478.00 |
| 09/24/2020 | IAWN | ME | Telephone conference with mediators | 1.00 | 1025.00 | $1,025.00 |
| 09/24/2020 | IAWN | ME | Review emails from TCC re mediator telephone conference | 0.10 | 1025.00 | $102.50 |
| 09/24/2020 | JIS | ME | TCC meeting with mediators. | 1.00 | 1195.00 | $1,195.00 |
| 09/24/2020 | JAM | ME | Zoom meeting with mediators, J. Stang, J. Lucas, committee members and their counsel concerning mediation process (1.0). | 1.00 | 1075.00 | $1,075.00 |
| 09/24/2020 | JWL | ME | Attend weekly mediation session with TCC members and mediators (1.0); | 1.00 | 825.00 | $825.00 |
| 09/25/2020 | JIS | ME | Call with T. Gallagher regarding TMC, 9/24 meeting with mediators. | 1.10 | 1195.00 | $1,314.50 |
| 09/25/2020 | JWL | ME | Mediation call with Mid Tenn. Council regarding stay violation motion resolution (.5); another mediation call regarding general mediation issues with T. Gallagher (.6); | 1.10 | 825.00 | $907.50 |
| 09/26/2020 | JWL | ME | Calls with T. Gallagher regarding e-signature issues and survivor constituency issues (.5); another call with T. Gallagher regarding Mid Tenn Council resolution (.3); email to J. O'Neill regarding procedure for resolution (.1); | 0.90 | 825.00 | $742.50 |
| 09/27/2020 | JWL | ME | Call with T. Gallagher regarding pending case issues (.3). | 0.30 | 825.00 | $247.50 |
| 09/29/2020 | JWL | ME | Call with J. Stang, mediator, and UCC regarding Mid Tenn Council issues (1.0); follow up with J. Stang regarding same (.1); | 1.10 | 825.00 | $907.50 |
| | | | | **39.50** | | **$41,336.50** |

Pachulski Stang Ziehl & Jones LLP

Page:    50

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Plan & Disclosure Stmt. [B320]** | | | | | | |
| 09/01/2020 | JE | PD | Review case and update memo on best interest memo. | 1.80 | 1100.00 | $1,980.00 |
| 09/02/2020 | JE | PD | Update research best interest memo. | 1.30 | 1100.00 | $1,430.00 |
| 09/03/2020 | JE | PD | Update research re: best interest test memo. | 7.40 | 1100.00 | $8,140.00 |
| 09/04/2020 | JIS | PD | Review Rand article on TDPs, Takata website and Judith Elkins memo. | 0.50 | 1195.00 | $597.50 |
| 09/04/2020 | JE | PD | Review and revise best interest test memo. | 0.40 | 1100.00 | $440.00 |
| 09/08/2020 | JWL | PD | Review trust distribution procedures outlines (.9); review best interest memo regarding plan confirmation standards (.8); | 1.70 | 825.00 | $1,402.50 |
| 09/14/2020 | JWL | PD | Draft summary of plan confirmation requirements for TCC members (2.3); | 2.30 | 825.00 | $1,897.50 |
| 09/15/2020 | JIS | PD | Eamils to John Lucas regarding TDP issues. | 0.30 | 1195.00 | $358.50 |
| 09/16/2020 | JIS | PD | Call with Smola, Hurley and Lucas regarding Best Interest of Creditors Test. | 1.00 | 1195.00 | $1,195.00 |
| 09/16/2020 | JWL | PD | Call with counsel to TCC member regarding confirmation questions (1.0) | 1.00 | 825.00 | $825.00 |
| 09/17/2020 | JIS | PD | Call M. Pfau regarding TDP issues. | 0.10 | 1195.00 | $119.50 |
| 09/23/2020 | JE | PD | Review new 9th Circuit BAP opinion on best interest test; summarize and revise memo to add same; correspondence with Mr. Stang and Mr. Lucas regarding same. | 2.40 | 1100.00 | $2,640.00 |
| 09/24/2020 | JIS | PD | Review Weinstein TDPs for sexual misconduct claims as precedent for TDP. | 2.60 | 1195.00 | $3,107.00 |
| 09/24/2020 | JWL | PD | Review memo on confirmation requirements (.2); | 0.20 | 825.00 | $165.00 |
| 09/29/2020 | JIS | PD | Review Imerys TDP and insurer objections re same. | 1.50 | 1195.00 | $1,792.50 |
| 09/29/2020 | JIS | PD | Call with J. Amala regarding issues related to TDPs. | 0.40 | 1195.00 | $478.00 |
| 09/29/2020 | JIS | PD | Call with D. Kennedy and J. Humphrey regarding plan issues. | 1.00 | 1195.00 | $1,195.00 |
| 09/30/2020 | JIS | PD | Call with C. Hurley regarding issues related to TDPs. | 0.80 | 1195.00 | $956.00 |
| | | | | **26.70** | | **$28,719.00** |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    51

Invoice 126305

September 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Ret. of Prof./Other** | | | | | | |
| 09/01/2020 | JEO | RPO | Email to Jim Stang and John Lucas re comments to Quinn Emmanuel retention | 0.40 | 925.00 | $370.00 |
| 09/02/2020 | JEO | RPO | Review Quinn Emmanuel retention order (.4); provide comments (.4); emails with BSA counsel Matt Lindner to resolve informal comments from TCC (.4) | 1.20 | 925.00 | $1,110.00 |
| 09/03/2020 | JEO | RPO | Emails with Matt Linder regarding Quinn Emmanuel retention | 0.40 | 925.00 | $370.00 |
| 09/03/2020 | JWL | RPO | Review Century objection to Quinn Emannuel retention application (.1); | 0.10 | 825.00 | $82.50 |
| 09/27/2020 | GNB | RPO | Email with John W. Lucas regarding retention of Keen. | 0.10 | 795.00 | $79.50 |
| 09/27/2020 | GNB | RPO | Draft employment application for Keen. | 0.10 | 795.00 | $79.50 |
| 09/27/2020 | JWL | RPO | Respond to G. Brown email regarding real estate advisor retention applications (.1); | 0.10 | 825.00 | $82.50 |
| 09/28/2020 | GNB | RPO | Draft employment application for Keen. | 1.30 | 795.00 | $1,033.50 |
| 09/28/2020 | GNB | RPO | Email Harold Bordwin at Keen-Summit regarding retention application (.05); Email Brian Bauman at CPRE regarding partial retention application (.05). | 0.10 | 795.00 | $79.50 |
| 09/28/2020 | JEO | RPO | Review pro hac for Joe Saunders | 0.20 | 925.00 | $185.00 |
| 09/29/2020 | GNB | RPO | Email with Harold Bordwin regarding retention application and retention issues. | 0.10 | 795.00 | $79.50 |
| 09/29/2020 | GNB | RPO | Review voicemail from Thomas D. Baroch and email with Thomas D. Baroch regarding retention issues. | 0.10 | 795.00 | $79.50 |
| 09/29/2020 | GNB | RPO | Draft CPRE employment application and supporting declarations and proposed order thereon. | 2.40 | 795.00 | $1,908.00 |
| 09/29/2020 | GNB | RPO | Email with James I. Stang, John W. Lucas, and Harold Bordwin regarding Keen-Summit Capital Partners LLC disinterestedness. | 0.10 | 795.00 | $79.50 |
| 09/29/2020 | GNB | RPO | Confirm conflict check list for TCC potential professionals (.1); Email Thomas D. Baroch, David Bauman, and Howard Bordwin regarding same (.1). | 0.20 | 795.00 | $159.00 |
| 09/29/2020 | GNB | RPO | Email with R. Todd Neilson regarding today's call with CBRE and Keen-Summit regarding retention (.1); Telephone conference with R. Todd Neilson, | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    52
BSA - Committee

Invoice 126305
85353    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Ray Strong, Matthew K. Babcock regarding same and regarding CPRE, Inc. retention agreement (.1). | | | |
| 09/29/2020 | GNB | RPO | Telephone conference with R. Todd Neilson, Ray Strong, Matthew K. Babcock, Harold Bordwin (partial attendance), Thomas D. Baroch, David Bauman, and Ronald Nayheart regarding appraisal projects. | 1.30 | 795.00 | $1,033.50 |
| 09/30/2020 | GNB | RPO | Telephone conference with James E. O'Neill regarding CBRE retention application (.15); Review email from Thomas D. Baroch regarding same, and email James I. Stang, James E. O'Neill, and John W. Lucas regarding same (.05); Telephone conference with Thomas D. Baroch regarding same (.1). | 0.30 | 795.00 | $238.50 |
| 09/30/2020 | GNB | RPO | Revise CBRE employment application per Matthew K. Babcock's edits. | 0.10 | 795.00 | $79.50 |
| 09/30/2020 | GNB | RPO | Telephone conference with James I. Stang regarding real estate appraisals and retention of CPRE with Keen-Summit as consultant. | 0.10 | 795.00 | $79.50 |
| | | | | 8.90 | | $7,367.50 |

**Stay Litigation [B140]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2020 | IAWN | SL | Exchange emails with John Lucas re edits to 362 objection | 0.20 | 1025.00 | $205.00 |
| 09/01/2020 | IAWN | SL | Telephone conference with Sharret re relief from stay position | 0.10 | 1025.00 | $102.50 |
| 09/01/2020 | IAWN | SL | Exchange emails with Sharret re telephone call re stay relief motion. | 0.10 | 1025.00 | $102.50 |
| 09/01/2020 | IAWN | SL | Exchange emails with John Lucas re filing of objection to relief from stay | 0.10 | 1025.00 | $102.50 |
| 09/01/2020 | JWL | SL | Finalize objection to Sept. 9 relief from stay motions (.2); | 0.20 | 825.00 | $165.00 |
| 09/02/2020 | IAWN | SL | Exchange emails with Jaime O'Neil re filing of objection to relief from stay | 0.10 | 1025.00 | $102.50 |
| 09/02/2020 | KKY | SL | File (.1), serve (.1), and prepare for filing and service (.5) omnibus objection to Henderson and Romero stay motions | 0.70 | 425.00 | $297.50 |
| 09/02/2020 | KKY | SL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for omnibus objection to Henderson and Romero stay motions | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    53

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2020 | JEO | SL | Review and finalize The Official Committee of Tort Claimants' Omnibus Objection to: (1) Motion for Relief from the Automatic Stay of Margaret Henderson, as Personal Representative of the Estate of N.G.H. Deceased [Docket No. 1104]; (2) Motion of Marco Romero Jr. and Audrey Romero for an Order for Relief from the Automatic Stay Pursuant to Section 362(d) of the Bankruptcy Code | 0.80 | 925.00 | $740.00 |
| 09/04/2020 | JWL | SL | Email with client regarding scope of stay relief in case with Motorola (.3); | 0.30 | 825.00 | $247.50 |
| 09/08/2020 | IAWN | SL | Prepare for oral argument, review replies to objections, research Romero and Henderson status on agenda, review amended agenda | 1.20 | 1025.00 | $1,230.00 |
| 09/09/2020 | IAWN | SL | Prepare for court hearing re relief from stay motions | 1.00 | 1025.00 | $1,025.00 |
| 09/11/2020 | JIS | SL | Call with MidTenn Council re status of trust amendment. | 0.30 | 1195.00 | $358.50 |
| 09/11/2020 | JWL | SL | Call with Mid. Tenn. Council regarding resolution of stay relief motion (.3); | 0.30 | 825.00 | $247.50 |
| 09/17/2020 | IAWN | SL | Review Evanston settlement email (.1), exchange emails with James I Stang re same, (.1), exchange emails with Evanston re need for complaint and forward complaint to James I Stang, (.1) | 0.30 | 1025.00 | $307.50 |
| 09/18/2020 | IAWN | SL | Review James I Stang email to BRG re Evanston complaint | 0.10 | 1025.00 | $102.50 |
| 09/21/2020 | JWL | SL | Review Mid Tenn Council trust amendment regarding TCC motion violating automatic stay (.2); | 0.20 | 825.00 | $165.00 |
| 09/21/2020 | JWL | SL | Review Mid Tenn Council trust amendment regarding stay violation motion and revise the same (1.1); call with R. Gruber regarding the same (.3); | 1.40 | 825.00 | $1,155.00 |
| 09/22/2020 | RJG | SL | Prepare and send comments to John W. Lucas regarding Middle Tennessee Council Trust documents. | 0.40 | 1125.00 | $450.00 |
| 09/22/2020 | JWL | SL | Revise Mid Tenn Councils trust agreement (.7); | 0.70 | 825.00 | $577.50 |
| 09/23/2020 | IAWN | SL | Review emails between FCR, Debtors, UCC re TCC position on relief from stay motions | 0.20 | 1025.00 | $205.00 |
| 09/23/2020 | IAWN | SL | Review Anderson email re ORIC expense, review and analyze charts | 1.10 | 1025.00 | $1,127.50 |
| 09/23/2020 | JWL | SL | Revise amendment to trust protector agreement | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    54

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | regarding Mid. Tenn. Council and resolution of stay violation motion (.3); call with T. Gallagher regarding changes to trust agreement (.2); |  |  |  |
| 09/24/2020 | RJG | SL | Work with John W. Lucas on final changes to Middle Tennessee Council Trust Agreement. | 0.30 | 1125.00 | $337.50 |
| 09/24/2020 | JWL | SL | Review changes to Mid Tenn trust agreement and revise the same (1.2); | 1.20 | 825.00 | $990.00 |
| 09/26/2020 | JWL | SL | Revise trust amendment for MTC stay violation settlement (.5); | 0.50 | 825.00 | $412.50 |
| 09/27/2020 | JEO | SL | Review issues regarding motion to enforce stay for Middle District of Tennessee | 0.60 | 925.00 | $555.00 |
| 09/27/2020 | JWL | SL | Emails with Mid. Tenn. Council regarding resolution of stay violation motion (.2); | 0.20 | 825.00 | $165.00 |
| 09/28/2020 | IAWN | SL | Exchange emails with Anderson re ORIC expenses | 0.10 | 1025.00 | $102.50 |
| 09/28/2020 | IAWN | SL | Reviewed debtors, FCR and UCC emails re relief from stay motions, review Rivera motion, oral argument transcript re Romero, objection to same, motion of Ramirez, respond re same to debtors | 2.20 | 1025.00 | $2,255.00 |
| 09/28/2020 | IAWN | SL | Exchange emails with FCR, UCC, and debtors and John Lucas re method of withdrawing opposition to Ramirez | 0.20 | 1025.00 | $205.00 |
| 09/29/2020 | IAWN | SL | Telephone conference with Anderson re ORIC billings and LOCs | 0.60 | 1025.00 | $615.00 |
| 09/29/2020 | IAWN | SL | Research ORIC policies re FEA endorsement, analyze (1.0) and email to Pasich and Schulman (.2) | 1.20 | 1025.00 | $1,230.00 |
| 09/29/2020 | JIS | SL | Call with OCC re MTC settlement. | 1.00 | 1195.00 | $1,195.00 |
| 09/29/2020 | KKY | SL | Draft notice of withdrawal re objection to Henderson stay motion | 0.20 | 425.00 | $85.00 |
| 09/30/2020 | IAWN | SL | Pull and review Talc objection from Chubb | 0.80 | 1025.00 | $820.00 |
| 09/30/2020 | JWL | SL | Review and respond to emails regarding Mid. Tenn Council trust issues (.2); | 0.20 | 825.00 | $165.00 |
|  |  |  |  | 19.90 |  | $18,688.50 |

**TOTAL SERVICES FOR THIS MATTER:**                    **$588,902.00**

Pachulski Stang Ziehl & Jones LLP

Page:    55

BSA - Committee

Invoice 126305

85353   - 00002

September 30, 2020

---

**Expenses**

| | | | |
|---|---|---|---|
| 08/05/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 3.85 |
| 08/07/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 3.38 |
| 08/13/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 14.26 |
| 08/17/2020 | CC | Conference Call [E105] Loop Up, Inv. 284898, JIS | 1.05 |
| 08/19/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 6.76 |
| 08/21/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 1.86 |
| 08/24/2020 | CC | Conference Call [E105] Loop Up, Inv. 284898, JIS | 0.07 |
| 08/24/2020 | CC | Conference Call [E105] Loop Up, Inv. 284898, JIS | 34.14 |
| 08/26/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 17.15 |
| 08/28/2020 | FF | Filing Fee [E112]USBC District of Delaware, LDJ | 50.00 |
| 08/31/2020 | CC | Conference Call [E105] AT&T Conference Call, JEO | 73.28 |
| 08/31/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 09/01/2020 through 09/30/2020, JIS | 54.00 |
| 08/31/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 09/01/2020 through 09/30/2020, JEO | 54.00 |
| 08/31/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 09/01/2020 through 09/30/2020, JWL | 54.00 |
| 08/31/2020 | OS | MiPro Consulting, Inv. 22382, JEO | 10,472.00 |
| 09/01/2020 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 09/02/2020 | PO | 85353.00002 :Postage Charges for 09-02-20 | 54.20 |
| 09/02/2020 | PO | 85353.00002 :Postage Charges for 09-02-20 | 52.70 |
| 09/02/2020 | PO | 85353.00002 :Postage Charges for 09-02-20 | 52.70 |
| 09/02/2020 | RE | ( 777 @0.10 PER PG) | 77.70 |
| 09/02/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/02/2020 | RE | ( 749 @0.10 PER PG) | 74.90 |
| 09/02/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/02/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/02/2020 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 09/02/2020 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 09/02/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/02/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/02/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/02/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/02/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   56
BSA - Committee                                                     Invoice 126305
85353    - 00002                                                    September 30, 2020

| | | | |
|---|---|---|---|
| 09/02/2020 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | 10.70 |
| 09/02/2020 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 09/02/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/02/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/02/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/02/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/02/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/03/2020 | RE | ( 138 @0.10 PER PG) | 13.80 |
| 09/03/2020 | RE2 | SCAN/COPY ( 1792 @0.10 PER PG) | 179.20 |
| 09/03/2020 | RE2 | SCAN/COPY ( 253 @0.10 PER PG) | 25.30 |
| 09/03/2020 | RE2 | SCAN/COPY ( 759 @0.10 PER PG) | 75.90 |
| 09/03/2020 | RE2 | SCAN/COPY ( 1771 @0.10 PER PG) | 177.10 |
| 09/03/2020 | RE2 | SCAN/COPY ( 214 @0.10 PER PG) | 21.40 |
| 09/03/2020 | RE2 | SCAN/COPY ( 214 @0.10 PER PG) | 21.40 |
| 09/03/2020 | RE2 | SCAN/COPY ( 200 @0.10 PER PG) | 20.00 |
| 09/03/2020 | RE2 | SCAN/COPY ( 200 @0.10 PER PG) | 20.00 |
| 09/03/2020 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | 13.80 |
| 09/03/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/03/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/03/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/04/2020 | LN | 85353.00002 Lexis Charges for 09-04-20 | 0.66 |
| 09/04/2020 | LN | 85353.00002 Lexis Charges for 09-04-20 | 0.74 |
| 09/04/2020 | PO | Postage [E108] Postage | 20.00 |
| 09/04/2020 | PO | Postage [E108] Postage | 104.00 |
| 09/04/2020 | RE2 | SCAN/COPY ( 1664 @0.10 PER PG) | 166.40 |
| 09/04/2020 | RE2 | SCAN/COPY ( 312 @0.10 PER PG) | 31.20 |
| 09/04/2020 | RE2 | SCAN/COPY ( 1456 @0.10 PER PG) | 145.60 |
| 09/04/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/04/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/04/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    57

Invoice 126305

September 30, 2020

| | | | |
|---|---|---|---|
| 09/04/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/04/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/07/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/07/2020 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/08/2020 | FE | 85353.00002 FedEx Charges for 09-08-20 | 10.02 |
| 09/08/2020 | FE | 85353.00002 FedEx Charges for 09-08-20 | 19.30 |
| 09/08/2020 | FE | 85353.00002 FedEx Charges for 09-08-20 | 23.05 |
| 09/08/2020 | FE | 85353.00002 FedEx Charges for 09-08-20 | 23.05 |
| 09/08/2020 | FE | 85353.00002 FedEx Charges for 09-08-20 | 16.44 |
| 09/08/2020 | LN | 85353.00002 Lexis Charges for 09-08-20 | 11.26 |
| 09/08/2020 | RE | ( 70 @0.10 PER PG) | 7.00 |
| 09/08/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2020 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 09/08/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/08/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/08/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/08/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/08/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/08/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/08/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/08/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/08/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/08/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/08/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/08/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/08/2020 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 09/08/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/08/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/08/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/09/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 09/01/2020 through 09/30/2020, JIS | 101.25 |
| 09/09/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 09/01/2020 through 09/30/2020, JEO | 106.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    58
BSA - Committee                                                      Invoice 126305
85353    - 00002                                                     September 30, 2020

| | | | |
|---|---|---|---|
| 09/09/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 09/01/2020 through 09/30/2020, IAWN | 27.75 |
| 09/09/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 09/01/2020 through 09/30/2020, JWL | 101.25 |
| 09/09/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/09/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/09/2020 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 09/09/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/10/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/10/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/11/2020 | LN | 85353.00002 Lexis Charges for 09-11-20 | 9.31 |
| 09/11/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/11/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/11/2020 | RE | ( 50 @0.10 PER PG) | 5.00 |
| 09/11/2020 | RE | ( 136 @0.10 PER PG) | 13.60 |
| 09/11/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/11/2020 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 09/11/2020 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | 14.60 |
| 09/11/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/11/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/11/2020 | RE2 | SCAN/COPY ( 202 @0.10 PER PG) | 20.20 |
| 09/11/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/11/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/14/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/14/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/14/2020 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 09/14/2020 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 09/14/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/14/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/15/2020 | LN | 85353.00002 Lexis Charges for 09-15-20 | 46.48 |
| 09/15/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/15/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/15/2020 | RE | ( 70 @0.10 PER PG) | 7.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    59

BSA - Committee

Invoice 126305

85353    - 00002

September 30, 2020

| | | | |
|---|---|---|---|
| 09/15/2020 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 09/15/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/15/2020 | RE2 | SCAN/COPY ( 668 @0.10 PER PG) | 66.80 |
| 09/15/2020 | RE2 | SCAN/COPY ( 314 @0.10 PER PG) | 31.40 |
| 09/15/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/15/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/15/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/15/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/15/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/15/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/15/2020 | RE2 | SCAN/COPY ( 900 @0.10 PER PG) | 90.00 |
| 09/15/2020 | RE2 | SCAN/COPY ( 314 @0.10 PER PG) | 31.40 |
| 09/16/2020 | OS | Zoom, meeting, JIS | 12.74 |
| 09/16/2020 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 09/16/2020 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 09/16/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/16/2020 | RE | ( 594 @0.10 PER PG) | 59.40 |
| 09/16/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/16/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/16/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/16/2020 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 09/16/2020 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 09/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/16/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/16/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/16/2020 | RE2 | SCAN/COPY ( 668 @0.10 PER PG) | 66.80 |
| 09/16/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/16/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/18/2020 | LN | 85353.00002 Lexis Charges for 09-18-20 | 74.37 |
| 09/18/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/18/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/20/2020 | BB | 85353.00002 Bloomberg Charges for 10-05-20 | 60.00 |
| 09/20/2020 | LN | 85353.00002 Lexis Charges for 09-20-20 | 17.50 |

Pachulski Stang Ziehl & Jones LLP                                        Page:     60
BSA - Committee                                                         Invoice 126305
85353   - 00002                                                        September 30, 2020

---

| 09/21/2020 | LN | 85353.00002 Lexis Charges for 09-21-20 | 9.31 |
| 09/21/2020 | PO | 85353.00002 :Postage Charges for 09-21-20 | 3.20 |
| 09/21/2020 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 09/21/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/21/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/22/2020 | LN | 85353.00002 Lexis Charges for 09-22-20 | 208.56 |
| 09/22/2020 | LN | 85353.00002 Lexis Charges for 09-22-20 | 17.50 |
| 09/22/2020 | PO | 85353.00002 :Postage Charges for 09-22-20 | 146.60 |
| 09/22/2020 | PO | 85353.00002 :Postage Charges for 09-22-20 | 10.30 |
| 09/22/2020 | PO | 85353.00002 :Postage Charges for 09-22-20 | 11.20 |
| 09/22/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/22/2020 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | 14.10 |
| 09/22/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/22/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/24/2020 | LN | 85353.00002 Lexis Charges for 09-24-20 | 17.50 |
| 09/24/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/24/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2020 | RE | ( 2800 @0.10 PER PG) | 280.00 |
| 09/29/2020 | RE | ( 50 @0.10 PER PG) | 5.00 |
| 09/29/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/29/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/29/2020 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 09/29/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/30/2020 | DC | 85353.00002 Advita Charges for 09-30-20 | 7.50 |
| 09/30/2020 | LN | 85353.00002 Lexis Charges for 09-30-20 | 0.74 |
| 09/30/2020 | PAC | Pacer - Court Research | 451.50 |
| 09/30/2020 | RE | ( 98 @0.10 PER PG) | 9.80 |
| 09/30/2020 | RE | ( 2499 @0.10 PER PG) | 249.90 |
| 09/30/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/30/2020 | RE | ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP                          Page:    61
BSA - Committee                                           Invoice 126305
85353    - 00002                                         September 30, 2020

| | | | |
|---|---|---|---|
| 09/30/2020 | RE | ( 116 @0.10 PER PG) | 11.60 |
| 09/30/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/30/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/30/2020 | RE | ( 2499 @0.10 PER PG) | 249.90 |
| 09/30/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/30/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/30/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/30/2020 | RE | ( 50 @0.10 PER PG) | 5.00 |
| 09/30/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/30/2020 | RE | ( 112 @0.10 PER PG) | 11.20 |
| 09/30/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/30/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/30/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/30/2020 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 09/30/2020 | RE2 | SCAN/COPY ( 198 @0.10 PER PG) | 19.80 |
| 09/30/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/30/2020 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 09/30/2020 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 09/30/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/30/2020 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 09/30/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/30/2020 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 09/30/2020 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 09/30/2020 | RS | Research [E106]  Everlaw, Inc. Inv. 31042 | 500.00 |

**Total Expenses for this Matter**                        **$15,777.88**

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    62

Invoice 126305

September 30, 2020

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **09/30/2020**

| | |
|---|---|
| **Total Fees** | **$588,902.00** |
| **Total Expenses** | **15,777.88** |
| **Total Due on Current Invoice** | **$604,679.88** |

**Outstanding Balance from prior invoices as of**    **09/30/2020**    (May not include recent payments)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124829 | 03/31/2020 | $776,257.50 | $6,064.88 | $77,225.75 |
| 124887 | 04/30/2020 | $644,670.50 | $3,045.94 | $64,467.05 |
| 125106 | 06/12/2020 | $659,618.50 | $3,681.07 | $131,923.70 |
| 125539 | 06/30/2020 | $475,879.50 | $5,651.98 | $95,175.90 |
| 125735 | 07/31/2020 | $678,423.50 | $6,612.09 | $135,784.70 |
| 125834 | 08/31/2020 | $658,721.00 | $31,478.15 | $690,199.15 |

**Total Amount Due on Current and Prior Invoices:**    **$1,799,456.13**

# EXHIBIT B



Invoice #22382
Date: 08/31/20
Terms: Net 30
Due: 09/30/20
Project: PS-PSZJLaw-BSA-BRG Data Analysis-TECH

| To | From |
|---|---|
| Pachulski Stang Ziehl & Jones LLP<br>10100 Santa Monica Blvd.<br>13th Floor<br>Los Angeles, CA 90067 | MiPro Consulting<br>1100 Corporate Office Dr<br>Suite 100<br>Milford, MI 48381<br>United States<br><br>Voice: 248 684-1900<br>Fax: 800 774-5187 |

| User | Project | Date | Hours | Rate | Total | Description/Notes |
|---|---|---|---|---|---|---|
| Joshi, Rushikesh | | | | | | |
| | | | | | | |
| | PS-PSZJLaw-BSA-BRG Data Analysis-TECH | | | | | |
| | | | | | | |
| | | 8/3/2020 | 0.9 | $187/hr | $168.30 | Analyzed General Ledger line table transactions for BRG request. |
| | | 8/3/2020 | 2.1 | $187/hr | $392.70 | Examined consolidated financial statement query issues for Non-Debtors. |
| | | 8/4/2020 | 0.6 | $187/hr | $112.20 | Addressed BRG questions on report templates for consolidated financial statements. |
| | | 8/4/2020 | 0.4 | $187/hr | $74.80 | Developed queries per BRG requests. |
| | | 8/4/2020 | 3 | $187/hr | $561.00 | Analyzed balance sheet net asset categories regarding unrestricted, temporarily restricted, and permanently restricted assets. |
| | | 8/5/2020 | 0.5 | $187/hr | $93.50 | Developed query to provided class field details pursuant to BRG request. |
| | | 8/5/2020 | 0.5 | $187/hr | $93.50 | Addressed assignment status with team. |
| | | 8/5/2020 | 0.8 | $187/hr | $149.60 | Configured nVision report and provided output to BRG pursuant to request. |
| | | 8/5/2020 | 2.2 | $187/hr | $411.40 | Analyzed system generated reports for local councils pursuant to BRG requests. |
| | | 8/5/2020 | 3 | $187/hr | $561.00 | Generated balance sheet reports for all locals councils from 2007 too 2020, |
| | | 8/6/2020 | 2 | $187/hr | $374.00 | Analyzed local council balance sheet reports out of balance issues. |
| | | 8/6/2020 | 2 | $187/hr | $374.00 | Created Balance sheet reports for merged local councils for all years from 2007 till 2020. |

| | | | | | |
|---|---|---|---|---|---|
| | | 8/7/2020 | 0.5 | $187/hr | $93.50 | Analyzed PeopleSoft SQL script from BRG for general ledger detail. |
| | | 8/7/2020 | 3.5 | $187/hr | $654.50 | Analyzed voucher line detail pursuant to BRG request. |
| | | 8/10/2020 | 0.5 | $187/hr | $93.50 | Analyzed PeopleSoft table structure for accounts receivable tables. |
| | | 8/10/2020 | 0.8 | $187/hr | $149.60 | Analyzed list of Nvision reports provided by BRG. |
| | | 8/10/2020 | 2.2 | $187/hr | $411.40 | Analyzed voucher line detail transactions pursuant to BRG request. |
| | | 8/11/2020 | 2 | $187/hr | $374.00 | Analyzed income statement reports for local councils. |
| | | 8/12/2020 | 0.5 | $187/hr | $93.50 | Analyzed missing layout files for Nvision reports. |
| | | 8/13/2020 | 0.4 | $187/hr | $74.80 | Analyzed error issues with nvision report output. |
| | | 8/13/2020 | 0.6 | $187/hr | $112.20 | Evaluated assignment status with team. |
| | | 8/13/2020 | 0.9 | $187/hr | $168.30 | Analyzed balance sheet reports as of 05/31/2020 for local councils pursuant to BRG requests. |
| | | 8/13/2020 | 1.1 | $187/hr | $205.70 | Analyzed cause of local council balance sheet balance carry forward issues. |
| | | 8/13/2020 | 2.3 | $187/hr | $430.10 | Analyzed balance sheet reports as of 03/31/2020, 2018, and 2019 for local councils pursuant to BRG requests. |
| | | 8/13/2020 | 2.7 | $187/hr | $504.90 | Trouble shooted negative balance sheet account amounts in local council balance sheets by running various system reports. |
| | | 8/14/2020 | 2 | $187/hr | $374.00 | Examined queries and reports to resolve closing issues for certain local councils. |
| | | 8/14/2020 | 3.1 | $187/hr | $579.70 | Evaluated year-end closing issues for 2019 for certain local councils. |
| | | 8/14/2020 | 2.9 | $187/hr | $542.30 | Ran and verified closing process for these 4 LCs to populate period 0 data. |
| | | 8/17/2020 | 3.5 | $187/hr | $654.50 | Created revised report for all local council balance sheets from 2007 till 2020 |
| | | 8/20/2020 | 0.5 | $187/hr | $93.50 | Evaluated assignment status with team. |
| | | | | | | Prepared weekly status report |
| | Sub-total | | 48 | | $8,976.00 | |
| Prakash, Vinay | | | | | | |
| | PS-PSZJLaw-BSA-BRG Data Analysis-TECH | | | | | |
| | | 8/6/2020 | 1.8 | $187/hr | $336.60 | Developed queries for general ledger line detail table. |
| | | 8/6/2020 | 2.2 | $187/hr | $411.40 | Developed queries for voucher line detail table. |
| | | 8/7/2020 | 2.1 | $187/hr | $374.00 | Developed queries for general ledger line detail table. |

| Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|
| 8/7/2020 | 1.9 | $187/hr | $374.00 | Developed queries for voucher line detail table. |
| Sub-total | 8 | | $1,496.00 | |
| Total | 56 | | $10,472.00 | |