# Exhibit A

**Phase 1 Fees and Expense Itemization**



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

December 28, 2020

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

PERSONAL AND CONFIDENTIAL

Bill #  90344034
Client.Matter #  047657.000013

**Re:  BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through November 30, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ....................................................................................................................................$101,774.50
Expenses................................................................................................................................$81.19

**Total Due This Bill...............................................................................................$101,855.69**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington





Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

**Re:  BSA General Defense - Bankruptcy (Billiable)**

---

For professional services rendered through November 30, 2020

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/02/20 | BAG | PHASE1 | Exchange email with Idaho Council regarding new lawsuits filed in Idaho. | 0.20 | 128.00 |
| 11/02/20 | BAG | PHASE1 | Prepare for and attend allocation task force meeting. | 1.50 | 960.00 |
| 11/02/20 | SEM | PHASE1 | Email from Connecticut defense counsel advising of service completed on Kenneth W. Sands case. | 0.10 | 44.50 |
| 11/02/20 | SEM | PHASE1 | Email from Blue Grass Council indicating they cannot locate records for AIS claims, update the BSA internal file Project chart accordingly and forward same to BSA. | 0.30 | 133.50 |
| 11/02/20 | SEM | PHASE1 | Email from BSA advising of receipt of letter of representation for Merrill Robbins in Arizona. | 0.10 | 44.50 |
| 11/02/20 | SEM | PHASE1 | Extensive email to Idaho defense counsel assigning new multi-plaintiff Mark Doe case to them with information related to the current BSA bankruptcy process and responsive directions. | 0.50 | 222.50 |
| 11/02/20 | SEM | PHASE1 | Email exchange with BSA and Inland Northwest Council regarding council records and information related to Mark Doe 6's claims related to Lawrence Libey. | 0.30 | 133.50 |
| 11/02/20 | SEM | PHASE1 | Email exchange with Grand Teton | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Council regarding attempted service of process in the Mark Doe 1 through 12 case in Idaho and further action being take on behalf of the Council. | | |
| 11/02/20 | SEM | PHASE1 | Research current status of David Hohsfield for responding to his pro se New Jersey Complaint. | 0.10 | 44.50 |
| 11/02/20 | SEM | PHASE1 | Email to Pennsylvania defense counsel regarding David Hohsfield status and responding to his pro se Complaint in New Jersey. | 0.20 | 89.00 |
| 11/02/20 | SEM | PHASE1 | Review letter of representation received on behalf of Merrill Robbins and extract details of the same for sending to the Grand Canyon Council in search of documents. | 0.40 | 178.00 |
| 11/02/20 | SEM | PHASE1 | Email to attorney for Merrill Robbins regarding his letter of representation against the Grand Canyon Council to provide official BSA proof of claim forms. | 0.40 | 178.00 |
| 11/02/20 | SEM | PHASE1 | Email from Grand Teton Council regarding information related to Mark Doe 7 in Idaho and how his claim actually falls into the Mountain West Council and forward said information to Mountain West. | 0.20 | 89.00 |
| 11/02/20 | SEM | PHASE1 | Email to Idaho defense counsel to advise of need to reassign Mark Doe 7 claims from Grand Teton Council to Mountain West Council and direction to communicate with Plaintiff's counsel about the same. | 0.10 | 44.50 |
| 11/02/20 | SEM | PHASE1 | Email exchange with BSA regarding information related to Idaho Mark Doe 6 claim and alleged perpetrator Lawrence Libby. | 0.20 | 89.00 |
| 11/02/20 | SEM | PHASE1 | Review previous Idaho John Do I-XIX cases for documents related to Lawrence Libby for use in new Mark Doe 6 case in Idaho, gather same for | 0.70 | 311.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | new file and forward same to BSA Membership Standards. | | |
| 11/02/20 | SEM | PHASE1 | Email exchange with Florida defense counsel regarding information about the Third Notice of Consent Order for upcoming court ordered status conference. | 0.20 | 89.00 |
| 11/02/20 | SEM | PHASE1 | Email exchange with Idaho defense counsel regarding no need for Trustee approval prior to serving as counsel for BSA because they will be designated as Ordinary Course Professionals. | 0.20 | 89.00 |
| 11/02/20 | SEM | PHASE1 | Email from Connecticut defense counsel with notice of depositions in the Jane Doe v. Town of Trumbull case and request for permission to attend same. | 0.10 | 44.50 |
| 11/02/20 | SEM | PHASE1 | Review notices of deposition in Jane Doe case in Connecticut for Plaintiff and Susan Reynolds. | 0.10 | 44.50 |
| 11/02/20 | SEM | PHASE1 | Email exchange with Idaho counsel regarding service of Mark Doe 1-12 case on the LDS Church, clearance of conflict issues and action to take on case. | 0.20 | 89.00 |
| 11/03/20 | BAG | PHASE1 | Review and respond to Idaho defense counsel regarding filing Notice of Bankruptcy. | 0.20 | 128.00 |
| 11/03/20 | BAG | PHASE1 | Internal communications with BSA team regarding anticipated number of claims and claims review process. | 0.20 | 128.00 |
| 11/03/20 | BAG | PHASE1 | BSA team meeting to discuss overall status and tasks to be completed. | 0.50 | 320.00 |
| 11/03/20 | BAG | PHASE1 | Review and evaluate claims received during the week of 10/26 and 11/2 and direct investigation of same. | 3.50 | 2,240.00 |
| 11/03/20 | SEM | PHASE1 | Email exchange with New York defense counsel Wiggin and Dana regarding KS-Doe 15's | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | discontinuance of his lawsuit against BSA and the Catholic Diocese and continuing his individual case against BSA being handled by New York defense counsel Melick and Porter. | | |
| 11/03/20 | SEM | PHASE1 | Review KS-Doe 15's Notice of Discontinuance and forward same to BSA with information regarding this and continuing Brian Driscoll case. | 0.20 | 89.00 |
| 11/03/20 | SEM | PHASE1 | Email to New York defense counsel Melick and Porter to advise of KS-Doe 15 discontinuance and continued Brian Driscoll lawsuit. | 0.10 | 44.50 |
| 11/03/20 | SEM | PHASE1 | Email exchange with BSA bankruptcy counsel and LDS Church counsel regarding assignment of BSA counsel in Idaho and filings on behalf of BSA and LDS forthcoming. | 0.30 | 133.50 |
| 11/03/20 | SEM | PHASE1 | Email exchange with Tort Committee Counsel and White and Case regarding individual alleged chartered organization defendants disregarding stay of litigation and need to get the cases before the court on the Consent Order schedules. | 0.20 | 89.00 |
| 11/03/20 | SEM | PHASE1 | Review chart of individual alleged chartered organization defendants disregarding stay of litigation and case details for adding to the Consent Order schedules. | 0.20 | 89.00 |
| 11/03/20 | SEM | PHASE1 | Review information from BSA bankruptcy counsel regarding claim evaluations and potential number of total claims. | 0.20 | 89.00 |
| 11/03/20 | SEM | PHASE1 | Email from Longhouse Council with documents related to alleged perpetrator in the JA-038 Doe case, review document and update the New York litigation tracking chart with the same. | 0.30 | 133.50 |
| 11/03/20 | SEM | PHASE1 | Email from Westchester Putnam | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council to advise they found no information related to the D.W. and Gregory Heelan matters. | | |
| 11/03/20 | SEM | PHASE1 | Email to BSA with additional information related to prior Lawrence Libey cases for cross reference in new Idaho Mark Doe 1 through 12 case. | 0.10 | 44.50 |
| 11/03/20 | SEM | PHASE1 | Email exchange with White and Case regarding conference call to discuss ongoing updates to the Consent Order Schedules. | 0.20 | 89.00 |
| 11/03/20 | SEM | PHASE1 | Email from Pennsylvania defense counsel with Notice of Second Consent Order Extension filed in the Maurice Barr case and review the same. | 0.20 | 89.00 |
| 11/03/20 | SEM | PHASE1 | Email discussion with New York defense counsel regarding entering Notices of Stay for all named Camps and Scout Reservations even though they are not proper parties. | 0.30 | 133.50 |
| 11/03/20 | SEM | PHASE1 | Review television news story of lawyer being interviewed about BSA abuse claims and forward same to BSA. | 0.20 | 89.00 |
| 11/03/20 | SEM | PHASE1 | Email from Greater Niagara Frontier Council with information related to alleged perpetrator Thomas Nickson, review same, update New York litigation tracking chart, and send same to BSA. | 0.30 | 133.50 |
| 11/03/20 | SEM | PHASE1 | Email from Suffolk County Council with documents from attorneys representing St. Mary's Roman Catholic Church seeking defense and indemnity in the Edward Redden case and review same. | 0.20 | 89.00 |
| 11/03/20 | SEM | PHASE1 | Email from Suffolk County Council with documents from attorneys representing St. Philip Neri's Roman | 0.20 | 89.00 |



Page 8
12/28/20
Bill No. 90344034
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Catholic Church seeking defense and indemnity in the Russell Squelch case and review same. | | |
| 11/03/20 | SEM | PHASE1 | Email to New York defense counsel regarding Catholic Church demand for indemnity and defense in the Redden and Squelch matters and direction to file Notices on their behalf is not already done. | 0.10 | 44.50 |
| 11/03/20 | SEM | PHASE1 | Email to BSA, BSA bankruptcy counsel and BSA insurance coverage counsel regarding the Catholic Church demand for indemnity and defense in the Redden and Squelch cases, background information on the cases and defense and request to respond to the same. | 0.30 | 133.50 |
| 11/03/20 | SEM | PHASE1 | Email from Mountain West Council with documents and information related to Mark Doe 1 through 12 plaintiffs, review the same and update the case information chart. | 0.50 | 222.50 |
| 11/03/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding attorney for the Church Defendants in the Redden and Squelch cases prior Answer filing. | 0.20 | 89.00 |
| 11/03/20 | SEM | PHASE1 | Follow-up email to White and Case to advise of Church Defendant counsel filing Answer on their behalf in the Redden and Squelch cases and seek approval to direct New York BSA defense counsel to enter an appearance and file the Second Notice of Stay on behalf of the Church Defendants. | 0.20 | 89.00 |
| 11/03/20 | SEM | PHASE1 | Further email to New York defense counsel confirming approval to file Second Notice of Stay and Entry of Appearance on behalf of the Church Defendants in the Redden and Squelch cases. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/03/20 | SEM | PHASE1 | Email from Connecticut defense counsel with Complaint and Summons in new Kenneth Sands case, review the same and collect details for sending to BSA and Quinniac Council in search of documents and information for investigation of the same. | 0.40 | 178.00 |
| 11/03/20 | SEM | PHASE1 | Email to BSA and Connecticut Yankee Council to advise of new Kenneth Sands lawsuit and request documents of the same. | 0.20 | 89.00 |
| 11/03/20 | SEM | PHASE1 | Email to Connecticut defense counsel with further direction in response of Plaintiff Kenneth Sands Complaint and information related to named BSA defendants. | 0.20 | 89.00 |
| 11/03/20 | SEM | PHASE1 | Email discussion with BSA bankruptcy counsel regarding current status of Kentucky LFL cases and activity on the same. | 0.30 | 133.50 |
| 11/03/20 | SEM | PHASE1 | Review BSA internal file for Larren Arnold, a perpetrator in the Idaho Mark Doe 1 though 12 case. | 0.30 | 133.50 |
| 11/03/20 | SEM | PHASE1 | Review BSA internal file for Robert Elliot, an alleged perpetrator in the Idaho Mark Doe 1 through 12 case. | 0.30 | 133.50 |
| 11/03/20 | KAD | PHASE1 | Review email from Anna Kutz regarding new lawsuit filed in Idaho. | 0.10 | 19.00 |
| 11/03/20 | KAD | PHASE1 | Review email from Vanessa Savoy regarding changes to Riskonnect and month-end reporting. | 0.10 | 19.00 |
| 11/03/20 | KAD | PHASE1 | Review email from Anna Kutz regarding new M.R. (AZ) pre-litigation claim. | 0.10 | 19.00 |
| 11/03/20 | KAD | PHASE1 | Investigate old ID case files to obtain additional information regarding alleged perpetrator, Lawrence Libey, named in new Mark Does 1-12 lawsuit. | 0.40 | 76.00 |



Page 10
12/28/20
Bill No. 90344034
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/03/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding information from old ID cases pertaining to alleged perpetrator, Lawrence Libey, named in Mark Does 1-12 lawsuit. | 0.10 | 19.00 |
| 11/03/20 | KAD | PHASE1 | Review reports reflecting past costs for defense and indemnity from Chubb and Hartford and email from Carla Green regarding same. | 0.20 | 38.00 |
| 11/03/20 | KAD | PHASE1 | Analyze and determine which cases and parties are not listed on the schedule 1 and schedule 2 exhibits. | 1.70 | 323.00 |
| 11/03/20 | KAD | PHASE1 | Send lengthy email to Matthew Linder summarizing investigation as to why certain cases and parties are not listed on schedule 1 and 2 exhibits. | 0.10 | 19.00 |
| 11/03/20 | KAD | PHASE1 | Search BSA's internal files for alleged perpetrators named in new Mark Does 1-12 (ID) lawsuit and summarize same for attorney. | 1.20 | 228.00 |
| 11/03/20 | KAD | PHASE1 | Review stipulation of discontinuance for KS-Doe-15 lawsuit. | 0.10 | 19.00 |
| 11/03/20 | KAD | PHASE1 | Continue compiling contact information for all parties listed on Schedule 2. | 2.80 | 532.00 |
| 11/03/20 | KAD | PHASE1 | BSA team meeting/conference call to discuss overall status of bankruptcy case and projects. | 0.70 | 133.00 |
| 11/04/20 | BAG | PHASE1 | Review email from Matt Linder at White and Case regarding new cases filed and related issues. | 0.20 | 128.00 |
| 11/04/20 | BAG | PHASE1 | Review email exchanges with attorney Karen Campbell regarding new cases filed in New Jersey and attention to same. | 0.20 | 128.00 |
| 11/04/20 | BAG | PHASE1 | Review email exchanges with California defense counsel regarding new lawsuit filed by attorney Paul Mones and internal communication | 0.20 | 128.00 |


# Ogletree
# Deakins

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | with Sean Manning regarding same. | | |
| 11/04/20 | BAG | PHASE1 | Exchange email with Idaho defense counsel regarding engagement letter and forward with email correspondence to Anna Kutz. | 0.20 | 128.00 |
| 11/04/20 | SEM | PHASE1 | Email exchange with BSA insurance counsel regarding a response to the Catholic Church demand for indemnity in the New York Suffolk County Council cases. | 0.20 | 89.00 |
| 11/04/20 | SEM | PHASE1 | Review news article from New York regarding Child USA research and finding that BSA is unsafe for children and forward same to BSA. | 0.20 | 89.00 |
| 11/04/20 | SEM | PHASE1 | Email from Connecticut Yankee Council with records related to the new Kenneth Sands case and review same. | 0.30 | 133.50 |
| 11/04/20 | SEM | PHASE1 | Research alleged chartered organizations from lawsuits that do not include a BSA entity and compare to BSA Chartered Organization Spreadsheet to attempt to confirm registration. | 0.70 | 311.50 |
| 11/04/20 | SEM | PHASE1 | Email to White and Case with information related to alleged chartered organizations sued separate from BSA entities and request for advise on how to handle same. | 0.30 | 133.50 |
| 11/04/20 | SEM | PHASE1 | Email from Theodore Roosevelt Council with documents related to pending litigation there and review the same. | 0.20 | 89.00 |
| 11/04/20 | SEM | PHASE1 | Email exchange with BSA regarding newly filed M.M. case in New Jersey and service on BSA through OMNI. | 0.20 | 89.00 |
| 11/04/20 | SEM | PHASE1 | Review assignment of counsel information for new M.M. case in New Jersey. | 0.10 | 44.50 |


**Ogletree Deakins**

Page 12
12/28/20
Bill No. 90344034
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/04/20 | SEM | PHASE1 | Review new M.M. case filed in New Jersey and gather details for follow-up with Garden State Council and assignment to New Jersey defense counsel. | 0.40 | 178.00 |
| 11/04/20 | SEM | PHASE1 | Email to Garden State Council with notice of new lawsuit filed on behalf of Plaintiff M.M. and request for information related to the same. | 0.20 | 89.00 |
| 11/04/20 | SEM | PHASE1 | Email to New Jersey defense counsel with assignment of the new M.M. lawsuit and directions on responding to the same. | 0.20 | 89.00 |
| 11/04/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding cleared conflicts check and logistics of Second and Third Notices of Consent Order. | 0.20 | 89.00 |
| 11/04/20 | SEM | PHASE1 | Research Missouri employment defense counsel youth protection questions and prepare responses to the same. | 0.50 | 222.50 |
| 11/04/20 | SEM | PHASE1 | Email exchange with BSA regarding BSA Youth Protection Policy implementation for Michigan Crossroads Council inquiry. | 0.20 | 89.00 |
| 11/04/20 | SEM | PHASE1 | Email exchange with Grand Teton Council regarding service of process on council in the Mark Doe 1-12 case and further action related to the same. | 0.20 | 89.00 |
| 11/04/20 | SEM | PHASE1 | Email to Idaho defense counsel to advise of service of process on the Grand Teton Council. | 0.10 | 44.50 |
| 11/04/20 | SEM | PHASE1 | Email from BSA and response to Missouri employment defense counsel with additional information related to BSA youth protection program claims in Plaintiff's complaint. | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/04/20 | SEM | PHASE1 | Email from Idaho defense counsel regarding engagement letter for BSA. | 0.10 | 44.50 |
| 11/04/20 | SEM | PHASE1 | Email from New Jersey defense counsel regarding timing of Answer deadline in new M.M. case. | 0.10 | 44.50 |
| 11/04/20 | SEM | PHASE1 | Email exchange with California defense counsel regarding acceptance of service of new John Doe case against the Western Los Angeles County Council. | 0.20 | 89.00 |
| 11/04/20 | SEM | PHASE1 | Email to BSA to advise of new Los Angeles County Council lawsuit and provide documents for the same. | 0.20 | 89.00 |
| 11/04/20 | SEM | PHASE1 | Email from Garden State Council in New Jersey to advise they were served with the new M.M. case and forward this information to BSA New Jersey defense counsel. | 0.20 | 89.00 |
| 11/04/20 | SEM | PHASE1 | Email exchange with White and Case regarding need to reschedule conference call on consent order schedules. | 0.20 | 89.00 |
| 11/04/20 | KAD | PHASE1 | Work on Ogletree expense report for Haynes and Boone. | 4.80 | 912.00 |
| 11/04/20 | KAD | PHASE1 | Review news article regarding rise in BSA abuse cases and study suggesting Scouting is unsafe. | 0.10 | 19.00 |
| 11/04/20 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding notice of second stipulation and agreed order filed in NY lawsuits on behalf of the church defendants. | 0.10 | 19.00 |
| 11/04/20 | KAD | PHASE1 | Analyze rosters received from Connecticut Yankee Council regarding new Sands lawsuit. | 0.20 | 38.00 |
| 11/04/20 | KAD | PHASE1 | Review email from Anna Kutz regarding new M.M. lawsuit filed in New Jersey. | 0.10 | 19.00 |
| 11/05/20 | SEM | PHASE1 | Email exchange with White and Case | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | with direction to assign, track and file Notices in cases we find where a Chartered Organization has been sued individually without a BSA entity. | | |
| 11/05/20 | SEM | PHASE1 | Email exchange with Grand Canyon Council regarding search for and production of rosters related to the Merrill Robbins claim. | 0.20 | 89.00 |
| 11/05/20 | SEM | PHASE1 | Review new John Doe Complaint from California against the Western Los Angeles County Council and gather details for California litigation tracking chart. | 0.50 | 222.50 |
| 11/05/20 | SEM | PHASE1 | Email to California defense counsel seeking follow-up with Plaintiff's counsel in the John Doe case to obtain Scouting unit information. | 0.10 | 44.50 |
| 11/05/20 | SEM | PHASE1 | Email to Western Los Angeles County Council with information and documents related to the new John Doe lawsuit, case details, and request for records. | 0.30 | 133.50 |
| 11/05/20 | SEM | PHASE1 | Research information regarding new Scout Executive at the Western Los Angeles County Council for notice of new John Doe case. | 0.10 | 44.50 |
| 11/05/20 | SEM | PHASE1 | Prepare extensive email to New York defense counsels regarding assignment of pending lawsuits against alleged Chartered Organizations without named BSA entities and direction to file the Notice of Consent Order in the same. | 0.80 | 356.00 |
| 11/05/20 | SEM | PHASE1 | Email exchange with the Greater New York Council regarding additional information related to alleged perpetrator, Marty Moskowitz in the T.G. case and review the same. | 0.20 | 89.00 |
| 11/05/20 | SEM | PHASE1 | Email from New York defense counsel regarding review of court | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | docket sheets in chartered organization lawsuits to check deadline dates. | | |
| 11/05/20 | SEM | PHASE1 | Email exchange with BSA regarding claim investigations and charts tracking the same. | 0.30 | 133.50 |
| 11/05/20 | SEM | PHASE1 | Email exchange with White and Case regarding assignment and filing of Notice in the new M.M. case in New Jersey. | 0.20 | 89.00 |
| 11/05/20 | SEM | PHASE1 | Review multiple correspondence from Everest Insurance with reservation of rights for coverage related to "unknown" claims in Texas, Florida, Missouri, and California. | 0.40 | 178.00 |
| 11/05/20 | SEM | PHASE1 | Email from Grand Canyon Council noting they have no records related to the new Merrill Robbins claim. | 0.10 | 44.50 |
| 11/05/20 | SEM | PHASE1 | Email from BSA regarding reporting of John Doe case in California and creation of BSA internal file for the alleged perpetrator. | 0.10 | 44.50 |
| 11/05/20 | SEM | PHASE1 | Receive notice of Answers filed in the Schall and Morse cases on behalf of the Chartered Organization defendants and forward same to New York defense counsel. | 0.20 | 89.00 |
| 11/05/20 | SEM | PHASE1 | Review Answer filed on behalf of alleged Chartered Organization in the Michael Schall case in New York. | 0.20 | 89.00 |
| 11/05/20 | SEM | PHASE1 | Review Answer filed on behalf of alleged Chartered Organization in the Ralph Morse case in New York. | 0.10 | 44.50 |
| 11/05/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding defense costs reports for Haynes and Boone. | 0.10 | 19.00 |
| 11/05/20 | KAD | PHASE1 | Review news article regarding deadline for filing BSA claims in the bankruptcy. | 0.10 | 19.00 |


# Ogletree Deakins

Page 16
12/28/20
Bill No. 90344034
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/05/20 | KAD | PHASE1 | Email exchange with Sandi Trevino regarding updated list of alleged perpetrators not found in BSA's internal files. | 0.10 | 19.00 |
| 11/05/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding lawsuit filed by John Finnigan. | 0.10 | 19.00 |
| 11/05/20 | KAD | PHASE1 | Continue working on Ogletree expense report for Haynes and Boone. | 7.00 | 1,330.00 |
| 11/06/20 | BAG | PHASE1 | Review multiple email exchanges with Idaho defense counsel regarding new cases there and internal communications with Sean Manning regarding same. | 0.20 | 128.00 |
| 11/06/20 | BAG | PHASE1 | Review report of new abuse claims received during the week of October 23 and internal communications with Sean Manning and Kelci Davis regarding same. | 0.50 | 320.00 |
| 11/06/20 | SEM | PHASE1 | Telephone call to attorney for Rescue Volunteer Hose Company in New York lawsuit of Michael Schall regarding BSA defense counsel filing the Notice of stay of litigation and BSA bankruptcy matters. | 0.30 | 133.50 |
| 11/06/20 | SEM | PHASE1 | Email to New York defense counsel advising contact with attorney for Rescue Volunteer Hose Company in New York Michael Schall case and direction to file the Second Notice of stay. | 0.10 | 44.50 |
| 11/06/20 | SEM | PHASE1 | Review Second and Third Notices of Consent Order Schedules to confirm and identify notations of Rescue Volunteer Hose Company and Town of Russell and corresponding lawsuits and provide this information to New York defense counsel. | 0.50 | 222.50 |
| 11/06/20 | SEM | PHASE1 | Extended email exchange with Idaho defense counsel regarding response | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | to Plaintiff's counsel about dismissal of Grand Teton Council and obtaining Plaintiff's real names, after review of correspondence between them and Plaintiff's counsel. | | |
| 11/06/20 | SEM | PHASE1 | Email from Western Los Angeles County Council regarding investigating John Doe claims against Scott Swanson. | 0.10 | 44.50 |
| 11/06/20 | SEM | PHASE1 | Email from BSA regarding creation of BSA internal file for Scott Swanson from California John Doe case. | 0.10 | 44.50 |
| 11/06/20 | SEM | PHASE1 | Email from BSA regarding update on creation of BSA internal file for Thomas Nickson and possible link to LG 95 Doe. | 0.10 | 44.50 |
| 11/06/20 | SEM | PHASE1 | Begin research project to analyze dates of greatest BSA abuse claims for insurance funding and litigation purposes. | 2.30 | 1,023.50 |
| 11/06/20 | SEM | PHASE1 | Email exchange with BSA regarding a response to Inland Northwest Council attorney inquiry about action on the Mark Doe 1-12 lawsuit and review said request. | 0.20 | 89.00 |
| 11/06/20 | SEM | PHASE1 | Email to the Inland Northwest Council and their attorney regarding action on the Mark Doe 1-12 case. | 0.10 | 44.50 |
| 11/06/20 | SEM | PHASE1 | Review Weekly New Claims Report prepared by Kelci Davis to ensure all new matters have been handled. | 0.10 | 44.50 |
| 11/06/20 | SEM | PHASE1 | Email exchange with California Defense counsel regarding Scouting unit information for the new John Doe case against the Western Los Angeles County Case. | 0.20 | 89.00 |
| 11/06/20 | SEM | PHASE1 | Revise California litigation tracking chart with Scouting unit information for John Doe against the Western Los Angeles County Council and notify | 0.20 | 89.00 |


**Ogletree Deakins**

Page 18
12/28/20
Bill No. 90344034
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | council with said information. | | |
| 11/06/20 | SEM | PHASE1 | Receive new information about other non-related John Doe cases in California against the Western Los Angeles County Council from defense counsel and update the litigation tracking chart with the same. | 0.20 | 89.00 |
| 11/06/20 | SEM | PHASE1 | Email to Western Los Angeles County Council to advise of new information related to John Doe cases pending against their counsel and request searches of records for the same. | 0.10 | 44.50 |
| 11/06/20 | SEM | PHASE1 | Conference call with White and Case and Sidley regarding the hand-off of Consent Order and Schedule work, discussion of process for intake of new claims and lawsuits and handling of Consent Order filing requirements. | 0.70 | 311.50 |
| 11/06/20 | KAD | PHASE1 | Email Jennifer Nichols regarding alleged perpetrator's file in John Doe (CA) lawsuit. | 0.10 | 19.00 |
| 11/06/20 | KAD | PHASE1 | Prepare weekly new claims report. | 3.30 | 627.00 |
| 11/06/20 | KAD | PHASE1 | Email White & Case, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 11/06/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding linking alleged perpetrator to LG 95 Doe lawsuit in Riskonnect. | 0.10 | 19.00 |
| 11/06/20 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding notice of second stipulation and agreed order filed in Schall lawsuit. | 0.10 | 19.00 |
| 11/06/20 | KAD | PHASE1 | Email exchange with Mike Stoner regarding status of defense cost report for Haynes Boone. | 0.10 | 19.00 |
| 11/06/20 | KAD | PHASE1 | Continue working on Ogletree expense report for Haynes and Boone. | 3.20 | 608.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/09/20 | BAG | PHASE1 | Review email update regarding lawsuits filed post bar date and attention to same. | 0.20 | 128.00 |
| 11/09/20 | BAG | PHASE1 | Review and respond to email from Anna Kutz regarding insurance questions pertaining to Northern Star Council. | 0.20 | 128.00 |
| 11/09/20 | BAG | PHASE1 | Prepare for and attend asset allocation task force meeting. | 1.50 | 960.00 |
| 11/09/20 | BAG | PHASE1 | Continue review and analysis of new claims spreadsheet and new claims received during the prior two weeks. | 2.50 | 1,600.00 |
| 11/09/20 | SEM | PHASE1 | Email to Kelci Davis regarding inclusion of White and Case attorneys for Weekly New Claims Report and information from Friday's conference call with White and Case and Sidley. | 0.10 | 44.50 |
| 11/09/20 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding entry of Third Notice of Extension and entry in cases there with upcoming status report deadlines. | 0.20 | 89.00 |
| 11/09/20 | SEM | PHASE1 | Email to BSA and Ogletree BSA Team to advise of information about continued lawsuit filings obtained from conference call with Sidley and White and Case. | 0.20 | 89.00 |
| 11/09/20 | SEM | PHASE1 | Review inquiry from BSA regarding Northern Star Council insurance research matter. | 0.30 | 133.50 |
| 11/09/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding correspondence with CHUBB Insurance about change of fee submissions and new adjuster taking over BSA abuse matters and forward same to BSA team. | 0.20 | 89.00 |
| 11/09/20 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding new John Carroll lawsuit, prior history of | 0.20 | 89.00 |



Page 20
12/28/20
Bill No. 90344034
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | claim and improper naming of their council. | | |
| 11/09/20 | SEM | PHASE1 | Review new 49 page lawsuit filed in New York for John Carroll and update the New York litigation tracking chart with the details of the same. | 0.80 | 356.00 |
| 11/09/20 | SEM | PHASE1 | Email to New York defense counsel with John Carroll lawsuit, assignment, background and directions on the same. | 0.30 | 133.50 |
| 11/09/20 | SEM | PHASE1 | Email to BSA regarding Five Rivers Council information related to the New John Carroll case against the Seneca Waterways Council. | 0.10 | 44.50 |
| 11/09/20 | SEM | PHASE1 | Review need to implement a system of tracking newly filed lawsuits against only chartered Organizations and not BSA entities and discuss same with Katie Murray. | 0.10 | 44.50 |
| 11/09/20 | SEM | PHASE1 | Email from Idaho defense counsel seeking a status on the BSA engagement letter. | 0.10 | 44.50 |
| 11/09/20 | SEM | PHASE1 | Email from BSA to Northeast Region seeking assistance in finding a contact to work with at Five Rivers Council regarding the John Carroll claim. | 0.10 | 44.50 |
| 11/09/20 | SEM | PHASE1 | Extended email exchange with Arkansas defense counsel and BSA regarding media inquiry about the Colwell case. | 0.40 | 178.00 |
| 11/09/20 | SEM | PHASE1 | Email from White and Case requesting updated drafts of the Consent Order Schedules. | 0.10 | 44.50 |
| 11/09/20 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding assignment of defense counsel in KS Doe lawsuit. | 0.10 | 19.00 |
| 11/09/20 | KAD | PHASE1 | Continue working on Ogletree expense report for Haynes and | 7.50 | 1,425.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Boone. | | |
| 11/10/20 | BAG | PHASE1 | Review email exchanges with PA counsel regarding the Barr v BSA matter and internal communications with Sean Manning regarding same. | 0.30 | 192.00 |
| 11/10/20 | BAG | PHASE1 | Review email from ARK defense counsel regarding media contact and exchange internal emails with Sean Manning regarding same. | 0.30 | 192.00 |
| 11/10/20 | BAG | PHASE1 | Email to Anna Kutz regarding engagement letter for Idaho defense counsel. | 0.10 | 64.00 |
| 11/10/20 | BAG | PHASE1 | Internal communications and team meeting regarding pending claims and projects. | 1.50 | 960.00 |
| 11/10/20 | SEM | PHASE1 | Email exchange with BSA regarding the Praecipe to Reinstate Complaint served on BSA in the Maurice Barr case in Pennsylvania,. | 0.20 | 89.00 |
| 11/10/20 | SEM | PHASE1 | Email to Pennsylvania defense counsel regarding the  Praecipe to Reinstate Complaint served on BSA in the Maurice Barr case and response thereto. | 0.20 | 89.00 |
| 11/10/20 | SEM | PHASE1 | Review Praecipe to Reinstate Complaint served on BSA in the Maurice Barr case in Pennsylvania. | 0.20 | 89.00 |
| 11/10/20 | SEM | PHASE1 | Email to Westark Council to advise of news story being prepared to run regarding Colwell case. | 0.10 | 44.50 |
| 11/10/20 | SEM | PHASE1 | Email from Pennsylvania defense counsel with information related to the Maurice Barr Praecipe to Reinstate Complaint. | 0.10 | 44.50 |
| 11/10/20 | SEM | PHASE1 | Email exchange with Westark Council and BSA regarding status and stay of Calwell case. | 0.20 | 89.00 |
| 11/10/20 | SEM | PHASE1 | Email to BSA regarding the status of approval for the Idaho defense | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | counsel engagement letter. | | |
| 11/10/20 | SEM | PHASE1 | Email to Idaho defense counsel with update on status of engagement letter. | 0.10 | 44.50 |
| 11/10/20 | SEM | PHASE1 | Email BSA with information obtained from Pennsylvania defense counsel regarding the Maurice Barr Praecipe to Reinstate. | 0.10 | 44.50 |
| 11/10/20 | SEM | PHASE1 | Review BSA direction on the Idaho defense counsel engagement letter and review the same. | 0.20 | 89.00 |
| 11/10/20 | SEM | PHASE1 | Email from BSA with contact information and approval to request details regarding the new John Carroll case from the Five Rivers Council. | 0.10 | 44.50 |
| 11/10/20 | SEM | PHASE1 | Email to Five Rivers Council seeking information related to the new John Carroll case in New York. | 0.30 | 133.50 |
| 11/10/20 | SEM | PHASE1 | Email from Garden State Council in New Jersey regarding lack of information related to new M.M. case and forward same to BSA. | 0.20 | 89.00 |
| 11/10/20 | SEM | PHASE1 | Continue research into data necessary to complete the analysis of BSA abuse claim volume. | 5.50 | 2,447.50 |
| 11/10/20 | SEM | PHASE1 | Email exchange with Georgia defense counsel regarding updating notice of stay of litigation in pending matters there. | 0.20 | 89.00 |
| 11/10/20 | SEM | PHASE1 | Email from Five Rivers Council advising they have no information or records related to the John Carroll matter. | 0.10 | 44.50 |
| 11/10/20 | SEM | PHASE1 | Further email exchange with Idaho defense counsel regarding Ordinary Course Professional designation as counsel for payment under the Consent Order for fees and costs incurred in representing the Idaho | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | councils in the Mark Doe 1-12 case. | | |
| 11/10/20 | SEM | PHASE1 | Email exchange with Arkansas defense counsel regarding another media request for information related to lawsuits pending against the Quapaw Area Council. | 0.20 | 89.00 |
| 11/10/20 | SEM | PHASE1 | Email to BSA to advise about Arkansas news media inquiry about lawsuits pending against the Quapaw Area Council. | 0.10 | 44.50 |
| 11/10/20 | SEM | PHASE1 | Email to the Quapaw Area Council to provide notice of the news media inquiry about lawsuits pending against their council. | 0.10 | 44.50 |
| 11/10/20 | SEM | PHASE1 | Review correspondence from First Specialty Insurance Company regarding coverage issues related to the recent Redacted case. | 0.20 | 89.00 |
| 11/10/20 | KAD | PHASE1 | Email exchange with Erin Rosenberg, Matthew Linder and Eric Moats regarding updates to Schedules 1 and 2. | 0.20 | 38.00 |
| 11/10/20 | KAD | PHASE1 | Email exchange with Lynn Richardson regarding Maurice Barr lawsuit. | 0.10 | 19.00 |
| 11/10/20 | KAD | PHASE1 | Finish working on Ogletree expense report for Haynes and Boone. | 9.00 | 1,710.00 |
| 11/10/20 | KAD | PHASE1 | BSA team meeting/conference call to discuss overall status of bankruptcy case and projects. | 0.40 | 76.00 |
| 11/11/20 | BAG | PHASE1 | Review email from Bankruptcy counsel regarding status. | 0.20 | 128.00 |
| 11/11/20 | BAG | PHASE1 | Exchange email with Mike Andolina regarding projected number of new claims. | 0.20 | 128.00 |
| 11/11/20 | BAG | PHASE1 | Continue review of all new claims and cases filed and internal communications with Sean manning and Kelci Davis regarding same. | 4.50 | 2,880.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/11/20 | SEM | PHASE1 | Review information and documents received from the Alamo Area Council in response to request for AIS claim materials, update BSA internal file project chart, and forward same to BSA. | 0.30 | 133.50 |
| 11/11/20 | SEM | PHASE1 | Review Complaints filed against Chartered Organizations only and use details from the same to draft a new Chartered Organization Only Litigation Tracking Chart for tracking and assigning these cases, per White and Case direction. | 2.70 | 1,201.50 |
| 11/11/20 | SEM | PHASE1 | Email exchange with Idaho defense counsel regarding the completion of the claims process and valuations of the same and potential further representation of Idaho Councils. | 0.30 | 133.50 |
| 11/11/20 | SEM | PHASE1 | Email exchange with Idaho defense counsel regarding executed BSA engagement letter and review the same. | 0.20 | 89.00 |
| 11/11/20 | SEM | PHASE1 | Review Case Management Conference report from California defense counsel related to the John GG Doe case. | 0.10 | 44.50 |
| 11/11/20 | SEM | PHASE1 | Telephone call from the Golden Spread Council regarding receipt and investigation of claims spreadsheet from the TCC. | 0.20 | 89.00 |
| 11/11/20 | SEM | PHASE1 | Email to BSA and Ogletree BSA Team regarding claims spreadsheets received by councils and searches for documents and information related to the same. | 0.10 | 44.50 |
| 11/11/20 | SEM | PHASE1 | Review information received from White and Case regarding spreadsheets of claims being sent to local councils and forward information to the Golden Spread Council in Texas in response to their request for the same. | 0.20 | 89.00 |


**Ogletree**
**Deakins**

Page 25
12/28/20
Bill No. 90344034
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/11/20 | SEM | PHASE1 | Email to Greater Niagara Frontier Council with information related to the Christopher Klink case, request for information related to the claim and confirmation of alleged chartered organization. | 0.30 | 133.50 |
| 11/11/20 | SEM | PHASE1 | Email to New York defense counsel with assignment of Christopher Klink case and information related to the same. | 0.20 | 89.00 |
| 11/11/20 | SEM | PHASE1 | Email from Greater Niagara Frontier Council with information related to the Christopher Klink case and alleged perpetrator. | 0.10 | 44.50 |
| 11/11/20 | SEM | PHASE1 | Email from BSA regarding additional information related to spreadsheets of claim information being sent to local councils from White and Case. | 0.10 | 44.50 |
| 11/11/20 | SEM | PHASE1 | Email from attorney for Ozark Trails Council regarding stipulation BSA has asked them to enter into in regard to indemnification for abuse litigation and forward same to BSA. | 0.20 | 89.00 |
| 11/11/20 | SEM | PHASE1 | Email from Idaho defense counsel with filed Entry of Appearance for the Idaho BSA councils and review same. | 0.20 | 89.00 |
| 11/11/20 | SEM | PHASE1 | Email exchange with White and Case regarding Ozark Trails Council request for input on the BSA stipulation. | 0.30 | 133.50 |
| 11/11/20 | SEM | PHASE1 | Review additional information from the Greater Niagara Frontier Council regarding the alleged chartered organization in the Christopher Klink lawsuit and update the litigation tracking chart accordingly. | 0.20 | 89.00 |
| 11/11/20 | SEM | PHASE1 | Review information and documents received from Greater Niagara Frontier Council related to Culbertson and Mail. | 0.20 | 89.00 |


**Ogletree Deakins**

Page 26
12/28/20
Bill No. 90344034
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/11/20 | SEM | PHASE1 | Review alleged Chartered Organization only lawsuits and compare to those of the same plaintiffs against the BSA entities to confirm similarities and if BSA internal file files have been reviewed. | 0.80 | 356.00 |
| 11/11/20 | SEM | PHASE1 | Telephone call from Washington State defense counsel to discuss Seattle Times request, stay extensions, and court orders recognizing stay. | 0.20 | 89.00 |
| 11/11/20 | SEM | PHASE1 | Email from Kentucky defense counsel regarding additional criminal charges against defendant Brad Schuhmann and all LFL Plaintiffs filing Opposed Motions to file Third Amended Complaints to add a state Title IX claim and review said pleading. | 0.30 | 133.50 |
| 11/11/20 | SEM | PHASE1 | Email from Washington State defense counsel with voice mail from Seattle Times reporter seeking information related to BSA local councils and the BSA bankruptcy and review same. | 0.20 | 89.00 |
| 11/11/20 | SEM | PHASE1 | Email exchange with BSA regarding Seattle Times request for information related to the Washington State local councils and pending litigation. | 0.20 | 89.00 |
| 11/11/20 | SEM | PHASE1 | Email to attorney for Ozark Trails Council to advise of BSA agreement with proposed stipulation regarding indemnity and claims. | 0.10 | 44.50 |
| 11/11/20 | SEM | PHASE1 | Review correspondence from counsel for the Knights of Columbus regarding demand for documents and information related to the Janczyk case and consider a response to the same. | 0.20 | 89.00 |
| 11/11/20 | SEM | PHASE1 | Review rosters and information received from Western Los Angeles County Council related to new John Doe cases and update California Litigation Tracking Chart. | 0.30 | 133.50 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/11/20 | KAD | PHASE1 | Telephone call with Erin Rosenberg regarding updates to Schedules 1 and 2. | 0.10 | 19.00 |
| 11/11/20 | KAD | PHASE1 | Email exchange with Mike Stoner regarding updated invoices report. | 0.10 | 19.00 |
| 11/11/20 | KAD | PHASE1 | Work on invoices report for Haynes Boone. | 0.20 | 38.00 |
| 11/11/20 | KAD | PHASE1 | Revise Schedule 1 and 2 exhibits. | 7.30 | 1,387.00 |
| 11/12/20 | BAG | PHASE1 | Review status update regarding Kentucky Explorer cases. | 0.20 | 128.00 |
| 11/12/20 | BAG | PHASE1 | Telephone conference with counsel for the Ozark Trails Council regarding pending claims. | 0.30 | 192.00 |
| 11/12/20 | BAG | PHASE1 | Review multiple media report/articles regarding number of new claims and exchange email with BSA legal regarding same. | 0.30 | 192.00 |
| 11/12/20 | BAG | PHASE1 | Review email exchanges with defense counsel in the Collins v BSA matter regarding status and attention to same. | 0.30 | 192.00 |
| 11/12/20 | BAG | PHASE1 | Exchange mail with Mike Andolina regarding allocation task force update. | 0.20 | 128.00 |
| 11/12/20 | BAG | PHASE1 | Review Chubb and Hartford cost reports requested by Haynes and Boone and internal communications with Kelci Davis regarding same. | 1.00 | 640.00 |
| 11/12/20 | SEM | PHASE1 | Email from the Five Rivers Council regarding their inability to locate any documents or information related to the John Carroll case filed against the Seneca Waterways Council. | 0.10 | 44.50 |
| 11/12/20 | SEM | PHASE1 | Email exchange with Florida defense counsel regarding the Third Updated Joint Status Report prepared by them for filing in the AA case and review the same. | 0.30 | 133.50 |



Page 28
12/28/20
Bill No. 90344034
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/12/20 | SEM | PHASE1 | Review numerous new news stories being published around the United States regarding BSA abuse claims, the BSA bankruptcy, and effect on local councils and send summary of the same to BSA. | 0.40 | 178.00 |
| 11/12/20 | SEM | PHASE1 | Email from Western Los Angeles County Council regarding documents and information related to the new John Doe case, review same and update the California litigation tracking chart. | 0.20 | 89.00 |
| 11/12/20 | SEM | PHASE1 | Continue research of historical BSA membership, abuse claims and youth protection developments for analysis project. | 4.00 | 1,780.00 |
| 11/12/20 | SEM | PHASE1 | Telephone call to attorney for Knights of Columbus regarding their request for records and to provide notice of the extended stay of litigation. | 0.20 | 89.00 |
| 11/12/20 | SEM | PHASE1 | Email exchange with Virginia defense counsel with notice of court's sua sponte order for status report, request for language to include in their report, and review of said order. | 0.30 | 133.50 |
| 11/12/20 | SEM | PHASE1 | Email exchange with Idaho defense counsel regarding court order for councils to file Corporate Disclosure Statements. | 0.20 | 89.00 |
| 11/12/20 | SEM | PHASE1 | Email to Idaho local BSA councils to introduce Idaho defense counsel and to authorize disclosure of information for Corporate Disclosure Statements. | 0.30 | 133.50 |
| 11/12/20 | SEM | PHASE1 | Review status of investigation into Maurice Barr case in New Jersey and email exchange with defense counsel regarding the same. | 0.30 | 133.50 |
| 11/12/20 | SEM | PHASE1 | Further email exchange with Pennsylvania defense counsel regarding details from Plaintiff about the Maurice Barr case in New Jersey | 0.30 | 133.50 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and review the same. | | |
| 11/12/20 | SEM | PHASE1 | Email discussion with BSA and the Western Los Angeles County Council regarding the search for and production of troop rosters related to the new John Doe case there. | 0.30 | 133.50 |
| 11/12/20 | SEM | PHASE1 | Review information from OMNI with a BSA proof of claim submission update. | 0.10 | 44.50 |
| 11/12/20 | SEM | PHASE1 | Email exchange with the Greater New York Councils regarding the request for information from the St. James Church in Fordham. | 0.20 | 89.00 |
| 11/12/20 | SEM | PHASE1 | Email response to the St. James Church in response to their request for records sent to the Greater New York Councils. | 0.40 | 178.00 |
| 11/12/20 | SEM | PHASE1 | Research information related to the St. James Church serving as a Chartered Organization in the Greater New York Councils and if it is listed on the Consent Order Schedule 2 for information to send the Church in response to their request for documents. | 0.30 | 133.50 |
| 11/12/20 | SEM | PHASE1 | Email from Idaho defense counsel to Idaho local BSA councils regarding representation and Corporate Disclosure Statement information. | 0.10 | 44.50 |
| 11/12/20 | SEM | PHASE1 | Email from Virginia defense counsel confirming filing of a Joint Status Report in the John Doe CC case similar to the one provide from the Florida AA case. | 0.10 | 44.50 |
| 11/12/20 | KAD | PHASE1 | Email Erin Rosenberg regarding revised schedules 1 and 2. | 0.10 | 19.00 |
| 11/12/20 | KAD | PHASE1 | Review rosters received from Western Los Angeles County Council regarding John Doe (CA) lawsuits and email from Lee Harrison | 0.30 | 57.00 |


**Ogletree
Deakins**

Page 30
12/28/20
Bill No. 90344034
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding same. | | |
| 11/12/20 | KAD | PHASE1 | Review Courier Journal news article regarding Louisville Police Department hiding records in Explorer cases. | 0.20 | 38.00 |
| 11/12/20 | KAD | PHASE1 | Email exchange with Anna Kutz and Robyn Jungers regarding entering Maurice Barr claim in Riskonnect. | 0.10 | 19.00 |
| 11/12/20 | KAD | PHASE1 | Analyze Maurice Barr lawsuit in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 11/12/20 | KAD | PHASE1 | Enter Maurice Barr claim in Riskonnect. | 0.90 | 171.00 |
| 11/12/20 | KAD | PHASE1 | Email exchange with Mike Stoner regarding defense cost reports. | 0.10 | 19.00 |
| 11/12/20 | KAD | PHASE1 | Begin searching BSA's internal files for alleged perpetrators named in lawsuits filed against chartered organizations only. | 0.80 | 152.00 |
| 11/13/20 | BAG | PHASE1 | Internal communications with S. Manning and K. Davis regarding status and investigation of new claims and attention to same. | 1.00 | 640.00 |
| 11/13/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding confirmation of filing entries of appearance and notices on behalf of chartered organizations in cases without named BSA entities. | 0.20 | 89.00 |
| 11/13/20 | SEM | PHASE1 | Telephone call to attorney for the Town of Russell in the Ralph Morse case regarding BSA entry of appearance and filing Notice of Consent Order on their behalf. | 0.20 | 89.00 |
| 11/13/20 | SEM | PHASE1 | Email to attorney for Town of Russell memorializing call and authorization for BSA to enter an appearance on their behalf in the Ralph Morse case. | 0.10 | 44.50 |
| 11/13/20 | SEM | PHASE1 | Email to New York defense counsel | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | advising of Town of Russell approval for them to enter an appearance and file Notice of Consent Order on their behalf in the Ralph Morse case and directions for the same. | | |
| 11/13/20 | SEM | PHASE1 | Complete BSA Abuse Claim Analysis chart and send same to BSA for review. | 0.60 | 267.00 |
| 11/13/20 | SEM | PHASE1 | Receive numerous BSA internal file files related to new alleged perpetrators from newly filed BSA abuse lawsuits in New York and update litigation tracking chart with information derived from the same. | 1.80 | 801.00 |
| 11/13/20 | SEM | PHASE1 | Review email from New Jersey defense counsel regarding filing of Notice of Second Stipulated Consent Order and review same. | 0.20 | 89.00 |
| 11/13/20 | SEM | PHASE1 | Review information provided by Kelci Davis in regard to expansion of the BSA abuse claim analysis chart. | 0.10 | 44.50 |
| 11/13/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding upcoming court ordered status reports and to provide the Third Notice of Consent Order for providing with the same. | 0.20 | 89.00 |
| 11/13/20 | SEM | PHASE1 | Review Weekly New Claims Report prepared by Kelci Davis to ensure all new claims and litigation from this week has been handled. | 0.10 | 44.50 |
| 11/13/20 | SEM | PHASE1 | Review numerous new news stories about BSA abuse claim filings, specific claimant stories, and extensive coverage of the Kentucky LFL Explorer case and matters related to the LMPD, including a 26 minute video review of the alleged cover-up and investigative report findings and send summaries of the same to BSA. | 1.30 | 578.50 |
| 11/13/20 | SEM | PHASE1 | Email discussion with New York | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | defense counsel regarding request from counsel for the Church Defendants on the Squelch and Reddon cases to discuss BSA Notice of Consent Order filing. | | |
| 11/13/20 | SEM | PHASE1 | Review email to Idaho BSA councils, Mountain West, Grand Teton and Inland Northwest, with draft Corporate Disclosure Statements and review same. | 0.20 | 89.00 |
| 11/13/20 | SEM | PHASE1 | Email from Grand Teton Council approving of draft Corporate Disclosure Statement. | 0.10 | 44.50 |
| 11/13/20 | SEM | PHASE1 | Email from Inland Northwest Council approving of draft Corporate Disclosure Statement. | 0.10 | 44.50 |
| 11/13/20 | SEM | PHASE1 | Email exchange with Washington State defense counsel regarding additional Seattle Times reporter request. | 0.20 | 89.00 |
| 11/13/20 | SEM | PHASE1 | Email exchange with Pennsylvania defense counsel advising of a new lawsuit filed in New Jersey and authorization to obtain a copy of the Complaint. | 0.20 | 89.00 |
| 11/13/20 | KAD | PHASE1 | Finish searching BSA's internal files for alleged perpetrators named in lawsuits filed against chartered organizations only. | 1.20 | 228.00 |
| 11/13/20 | KAD | PHASE1 | Analyze lawsuit filed by P.M.C. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 11/13/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by P.M.C. | 0.90 | 171.00 |
| 11/13/20 | KAD | PHASE1 | Email White & Case, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 11/13/20 | KAD | PHASE1 | Prepare weekly new claims report. | 0.60 | 114.00 |
| 11/13/20 | KAD | PHASE1 | Begin preparing updated report of | 4.50 | 855.00 |


**Ogletree Deakins**

Page 33
12/28/20
Bill No. 90344034
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | alleged perpetrators not found in BSA's internal files. | | |
| 11/13/20 | KAD | PHASE1 | Email exchange with Mike Stoner regarding adding years of abuse for the new claimants to the defense cost report. | 0.10 | 19.00 |
| 11/16/20 | SEM | PHASE1 | Email exchange with counsel for Rome City School District and John Doe Elementary School in the Jimmy Daggitt case in New York regarding tender of defense and indemnity to BSA and review correspondence received with the same. | 0.30 | 133.50 |
| 11/16/20 | SEM | PHASE1 | Email to New York defense counsel with correspondence received from counsel for the Rome City School District demanding a defense and indemnity from BSA and directing defense counsel to file the Notice of Consent Order on behalf of the School District defendants. | 0.20 | 89.00 |
| 11/16/20 | SEM | PHASE1 | Email to BSA, BSA bankruptcy counsel and BSA insurance counsel regarding receipt of the Rome City School District demand for indemnity and defense, with information on action taken and request for further direction in response if any. | 0.20 | 89.00 |
| 11/16/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding request from Grace Lutheran Church about filing a notice of claim in the BSA bankruptcy case. | 0.20 | 89.00 |
| 11/16/20 | SEM | PHASE1 | Email to White and Case seeking guidance on responding to Grace Lutheran Church inquiry in New York and others like it. | 0.20 | 89.00 |
| 11/16/20 | SEM | PHASE1 | Email discussion with Missouri defense counsel regarding the need to file a status report on pending matters there and form and logistics of doing so. | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/16/20 | SEM | PHASE1 | Email from Virginia defense counsel with filed status report in the J.C. case and review same for potential use in other jurisdictions. | 0.20 | 89.00 |
| 11/16/20 | SEM | PHASE1 | Email exchange with Pennsylvania defense counsel regarding additional information received from Plaintiff's counsel in the Maurice Barr case in New Jersey. | 0.20 | 89.00 |
| 11/16/20 | SEM | PHASE1 | Email exchange with Pennsylvania defense counsel regarding filing and assignment of new Keith Blackwell lawsuit in New Jersey. | 0.20 | 89.00 |
| 11/16/20 | SEM | PHASE1 | Research background details received regarding the Maurice Barr case in Pennsylvania to send same to the Cradle of Liberty Council. | 0.40 | 178.00 |
| 11/16/20 | SEM | PHASE1 | Email to Cradle of Liberty Council with information discovered related to the Maurice Barr case in Pennsylvania and request for information about the same. | 0.20 | 89.00 |
| 11/16/20 | SEM | PHASE1 | Review new Keith Blackwell lawsuit filed in New Jersey involving the Garden State Council. | 0.40 | 178.00 |
| 11/16/20 | SEM | PHASE1 | Email to BSA to advise of new Keith Blackwell lawsuit in New Jersey and to provide the details of the same. | 0.20 | 89.00 |
| 11/16/20 | SEM | PHASE1 | Email to Garden State Council in New Jersey to advise of the new Keith Blackwell case and to provide details of the same for investigating the claims. | 0.20 | 89.00 |
| 11/16/20 | SEM | PHASE1 | Email exchange with New Hampshire defense counsel regarding update on BSA Consent Order extension and to provide an example of a status report to file in their pending cases. | 0.20 | 89.00 |
| 11/16/20 | SEM | PHASE1 | Review news story regarding an update on the number of BSA abuse | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | claims filed as of November 14, 2020, and forward story information to BSA. | | |
| 11/16/20 | SEM | PHASE1 | Email exchange with counsel for Alexander Fire Department regarding their demand for defense and indemnity in the Joshua Fye case in New York and review correspondence related to the same. | 0.30 | 133.50 |
| 11/16/20 | SEM | PHASE1 | Email to BSA, BSA bankruptcy counsel, and BSA insurance counsel with additional demand for defense and indemnity for Alexander Fire Department. | 0.20 | 89.00 |
| 11/16/20 | SEM | PHASE1 | Email to New York defense counsel with Alexander Fire Department demand for defense and indemnity and directions for the same. | 0.20 | 89.00 |
| 11/16/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the filing of the Third Stipulated Notice and forthcoming filing in their cases. | 0.20 | 89.00 |
| 11/16/20 | SEM | PHASE1 | Review new news story from the New York times regarding BSA abuse claims exceeding 82,000, summarize same and send to BSA and the Ogletree BSA team. | 0.30 | 133.50 |
| 11/16/20 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding correspondence from Safeco Insurance regarding the Doe, Carroll, and Brucie cases pending in New York. | 0.20 | 89.00 |
| 11/16/20 | SEM | PHASE1 | Review correspondence from Safeco Insurance regarding the Doe, Carroll, and Brucie cases pending in New York. | 0.20 | 89.00 |
| 11/16/20 | SEM | PHASE1 | Email to BSA regarding the SafeCo Insurance denial of coverage on Timothy Weider claims. | 0.20 | 89.00 |
| 11/16/20 | SEM | PHASE1 | Telephone call to New York defense | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | counsel for the Roman Catholic Church regarding the Reddon and Squelch matters in response to their call to BSA defense counsel. | | |
| 11/16/20 | SEM | PHASE1 | Email exchange with Idaho defense counsel to confirm Corporate Disclosure Statements have been filed for all BSA local councils in the Mark Doe 1-12 case and next actions. | 0.20 | 89.00 |
| 11/16/20 | SEM | PHASE1 | Email from White and Case regarding need to further review and discuss the demand for defense and indemnity requests received today. | 0.10 | 44.50 |
| 11/16/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding request for update on the Third Notice of Stipulated Consent Order and alternative filing of a status report. | 0.20 | 89.00 |
| 11/16/20 | SEM | PHASE1 | Further email exchange with Idaho defense counsel regarding settlement matters and continued mission of the BSA. | 0.20 | 89.00 |
| 11/16/20 | SEM | PHASE1 | Review CBS Evening New Story regarding the BSA bankruptcy and claims numbering nearly 93,000, and send information regarding same to BSA. | 0.20 | 89.00 |
| 11/16/20 | SEM | PHASE1 | Email from White and Case regarding inability to provide advice to outside firms about filing third-party indemnity claims. | 0.10 | 44.50 |
| 11/16/20 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding notices of second stipulation and agreed order filed in Ralph Morse and Jimmy Daggitt cases. | 0.20 | 38.00 |
| 11/16/20 | KAD | PHASE1 | Conference call with Erin Rosenberg regarding schedule 1 and 2 updates. | 0.50 | 95.00 |
| 11/16/20 | KAD | PHASE1 | Review status update filed in J.C. | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | case and email from Meghan Cloud regarding same. | | |
| 11/16/20 | KAD | PHASE1 | Revise defense cost report to reflect years of abuse for new claimants per Haynes Boone request. | 6.70 | 1,273.00 |
| 11/17/20 | BAG | PHASE1 | Multiple internal communications with team regarding new claims and status of pending tasks. | 1.00 | 640.00 |
| 11/17/20 | BAG | PHASE1 | Attend allocation task force conference call. | 1.50 | 960.00 |
| 11/17/20 | SEM | PHASE1 | Email exchange with Brotherhood Insurance regarding Redacted lawsuit and BSA bankruptcy matters after reviewing attached correspondence regarding the case. | 0.30 | 133.50 |
| 11/17/20 | SEM | PHASE1 | Email from Garden State Council to advise they were served in the Keith Blackwell case and forward information of service to defense counsel. | 0.20 | 89.00 |
| 11/17/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding several new filings in their cases. | 0.20 | 89.00 |
| 11/17/20 | SEM | PHASE1 | Review Notice of Discontinuance of AB 415 Doe case against the Seneca Waterways Council and send same to BSA. | 0.20 | 89.00 |
| 11/17/20 | SEM | PHASE1 | Review Notice of Discontinuance of AB 424 Doe case against the Greater Niagara Frontier Council and send same to BSA. | 0.20 | 89.00 |
| 11/17/20 | SEM | PHASE1 | Review Third-Party Complaint and Summons from Rescue Volunteer Hose Company against the Greater Niagara Frontier Council seeking indemnity and contribution from the Michael Schall lawsuit. | 0.20 | 89.00 |
| 11/17/20 | SEM | PHASE1 | Email to BSA and BSA bankruptcy counsel with Third-Party Complaint from the Rescue Volunteer Hose | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Company related to the Michael Schall case with information of the same. | | |
| 11/17/20 | SEM | PHASE1 | Email to Greater Niagara Frontier Council to advise of AB 242 Doe dismissal. | 0.10 | 44.50 |
| 11/17/20 | SEM | PHASE1 | Email to Seneca Waterways Council to advise of AB 415 Doe dismissal. | 0.10 | 44.50 |
| 11/17/20 | SEM | PHASE1 | Email from White and Case regarding a response to the Lutheran Church attorney in New York about filing claims and forward said response to them. | 0.30 | 133.50 |
| 11/17/20 | SEM | PHASE1 | Email exchange with counsel for the City defendants in the Fye and Daggit cases pending in New York, related to defense and indemnity. | 0.40 | 178.00 |
| 11/17/20 | SEM | PHASE1 | Email from Lutheran Church counsel regarding their filing for indemnity against the BSA related to the Grace Lutheran Church case in New York. | 0.10 | 44.50 |
| 11/17/20 | SEM | PHASE1 | Email from Greater Niagara Frontier Council with information and documents related to the Christopher Klink matter, review same, and update the New York litigation tracking spreadsheet accordingly. | 0.40 | 178.00 |
| 11/17/20 | SEM | PHASE1 | Email exchange with Pennsylvania defense counsel regarding the filing of a new lawsuit against the Washington Crossing Council in Pennsylvania and request to obtain a copy of the complaint. | 0.20 | 89.00 |
| 11/17/20 | SEM | PHASE1 | Email from Pennsylvania defense counsel with copy of Thomas Alvare lawsuit against the Washington Crossing Council and review the same. | 0.30 | 133.50 |
| 11/17/20 | SEM | PHASE1 | Email to BSA with copies of the Thomas Alvare lawsuit against the | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Washington Crossing Council and discussion of the same. | | |
| 11/17/20 | SEM | PHASE1 | Email to Pennsylvania defense counsel advising to stand down on the Thomas Alvare lawsuit against the Washington Crossing Council since it is a non-abuse matter. | 0.10 | 44.50 |
| 11/17/20 | SEM | PHASE1 | Review numerous new news stories related to the number of claims filed in the BSA bankruptcy by alleged abuse victims and next steps. | 0.40 | 178.00 |
| 11/17/20 | SEM | PHASE1 | Email from Cradle of Liberty Council to advise they found no records related to the Maurice Barr lawsuit. | 0.10 | 44.50 |
| 11/17/20 | SEM | PHASE1 | Review news report about Missouri perpetrator being sentenced to prison, collect corresponding BSA abuse claim information and send same to BSA. | 0.30 | 133.50 |
| 11/17/20 | SEM | PHASE1 | Review additional news stories from various national and local news outlets regarding the total number of BSA abuse claims filed by yesterday's deadline, some with statements from plaintiff attorneys and some with victim stories. | 0.60 | 267.00 |
| 11/17/20 | SEM | PHASE1 | Email exchange with Idaho defense counsel regarding the Amended Complaint filing in the Mark Doe case and details of the same and forward all to BSA. | 0.30 | 133.50 |
| 11/17/20 | SEM | PHASE1 | Email exchange with Oregon defense counsel regarding the hearing in the BSA bankruptcy court on November 18, 2020 and subsequent order extending the stay of litigation until March 19, 2021. | 0.20 | 89.00 |
| 11/17/20 | KAD | PHASE1 | Review multiple news stories regarding the number of claims filed in the BSA bankruptcy. | 0.30 | 57.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/17/20 | KAD | PHASE1 | Review email from Joseph Odea regarding new information received from plaintiff's counsel regarding plaintiff's claims and update Riskonnect with same. | 0.10 | 19.00 |
| 11/17/20 | KAD | PHASE1 | Review rosters received from Greater Niagara Frontier Council in connection with Christopher Klink lawsuit. | 0.30 | 57.00 |
| 11/17/20 | KAD | PHASE1 | Review email from Mathew Beckwith regarding notices of discontinuance filed in AB415 Doe and AB424 Doe cases. | 0.10 | 19.00 |
| 11/17/20 | KAD | PHASE1 | Finish revising defense cost report to reflect years of abuse for new claimants per Haynes Boone request. | 6.70 | 1,273.00 |
| 11/18/20 | BAG | PHASE1 | Review status update in the John Doe (NM) matter in New Mexico. | 0.10 | 64.00 |
| 11/18/20 | BAG | PHASE1 | Review multiple emails from Anna Kutz regarding new claims filed and attention to same. | 0.30 | 192.00 |
| 11/18/20 | BAG | PHASE1 | Review most recent claims report and new claims received and direct investigation regarding same. | 4.50 | 2,880.00 |
| 11/18/20 | SEM | PHASE1 | Email exchange with Florida defense counsel regarding the filing of a status report in the A.A. case and the Court's further order for a follow-up status report after March 19, 2021. | 0.20 | 89.00 |
| 11/18/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding the hearing in the BSA bankruptcy court today and subsequent order extending the stay of litigation until March 19, 2021. | 0.20 | 89.00 |
| 11/18/20 | SEM | PHASE1 | Telephone call from counsel for St. Phillips and St. Mary's in New York lawsuits to discuss defense and indemnity issues and filing of Notice of Consent. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/18/20 | SEM | PHASE1 | Review notice of new lawsuit filed in North Carolina for Robert A. Coles. | 0.10 | 44.50 |
| 11/18/20 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding today's Motion to Compel hearing where Plaintiff is seeking discovery from Defendant Richard Lucero, the Court's Order allowing Plaintiff to depose Mr. Lucero, and anticipated request from Plaintiff for Lucero's BSA internal file. | 0.20 | 89.00 |
| 11/18/20 | SEM | PHASE1 | Email to White and Case with renewed request for guidance on the production of Richard Lucero's BSA internal file in the Edward Lucero case in New Mexico with a brief history of the pending request. | 0.20 | 89.00 |
| 11/18/20 | SEM | PHASE1 | Email exchange with BSA regarding service of Process in the John Doe case against the Greater New York Councils. | 0.20 | 89.00 |
| 11/18/20 | SEM | PHASE1 | Email to New York defense counsel to advise of service of process on BSA National in the John Doe case pending against the Greater New York Councils. | 0.20 | 89.00 |
| 11/18/20 | SEM | PHASE1 | Email from White and Case regarding direction on production of the Richard Lucero BSA internal file in New Mexico and forward same to local defense counsel. | 0.20 | 89.00 |
| 11/18/20 | SEM | PHASE1 | Research Presbyterian Defendants in the John Doe v. Greater New York Councils case and attempt to contact regarding the BSA representation of them. | 0.40 | 178.00 |
| 11/18/20 | SEM | PHASE1 | Email to New York defense counsel with direction to advise if anyone enters an appearance on behalf of the Presbyterian Defendants in the John Doe v. Greater New York Councils case. | 0.10 | 44.50 |



Page 42
12/28/20
Bill No. 90344034
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/18/20 | SEM | PHASE1 | Further communication with New York defense counsel regarding entry of appearance and Notice in the John Doe v. Greater New York Councils case. | 0.20 | 89.00 |
| 11/18/20 | SEM | PHASE1 | Review message to Scouters from ScoutingWire received from BSA National today. | 0.20 | 89.00 |
| 11/18/20 | SEM | PHASE1 | Review Plaintiff's First Amended Complaint and compare same to the Original Complaint in the JMNYC1 Doe case filed in New York against California local councils and send analysis of the same to BSA. | 0.90 | 400.50 |
| 11/18/20 | SEM | PHASE1 | Email exchange with BSA regarding hearing set in John Doe case in New York and review order about the same. | 0.30 | 133.50 |
| 11/18/20 | SEM | PHASE1 | Email to New York defense counsel to advise of hearing set in the John Doe v. Greater New York Councils case. | 0.10 | 44.50 |
| 11/18/20 | SEM | PHASE1 | Receive and review Council Handling of Proof of Claim Forms guidelines from BSA and provide analysis to Bruce Griggs of the same. | 0.30 | 133.50 |
| 11/18/20 | SEM | PHASE1 | Email exchange with California defense counsel regarding possible acceptance of service on John Doe and Terrence Gomes cases. | 0.20 | 89.00 |
| 11/18/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding entering into stipulations with Plaintiff's for their continued use of pseudonyms and adjourning hearings on the same. | 0.20 | 89.00 |
| 11/18/20 | SEM | PHASE1 | Review number of new lawsuits recently filed in New York needing processing with Katie Murray. | 0.20 | 89.00 |
| 11/18/20 | SEM | PHASE1 | Email exchange with Greater New York Councils related to the John | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Doe hearing set for January. | | |
| 11/18/20 | SEM | PHASE1 | Email exchange with Chicago defense counsel regarding extension of stay for updating court in the Haywood matter. | 0.20 | 89.00 |
| 11/18/20 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding notice of service of process in the John Doe case today. | 0.20 | 89.00 |
| 11/18/20 | SEM | PHASE1 | Email to New York defense counsel advising of service of process on the Greater New York Council in the John Doe Case. | 0.10 | 44.50 |
| 11/18/20 | KAD | PHASE1 | Review article regarding avalanche of sex claims filed against the Boy Scouts of America. | 0.10 | 19.00 |
| 11/18/20 | KAD | PHASE1 | Email Michael Stoner regarding updated defense costs report. | 0.10 | 19.00 |
| 11/18/20 | KAD | PHASE1 | Email exchange with Erin Rosenberg regarding weekly new abuse claims. | 0.10 | 19.00 |
| 11/18/20 | KAD | PHASE1 | Analyze lawsuit filed by Joseph Adiutori in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 11/18/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by Joseph Adiutori. | 0.70 | 133.00 |
| 11/18/20 | KAD | PHASE1 | Review email from Anna Kutz regarding service of process in John Doe (NY - 950603/2020) lawsuit and update Riskonnect with same. | 0.10 | 19.00 |
| 11/18/20 | KAD | PHASE1 | Communicate with Robyn Jungers regarding payment fields in Riskonnect and review lengthy email from Robyn Jungers regarding same. | 0.20 | 38.00 |
| 11/18/20 | KAD | PHASE1 | Review email from Cassandra Malone regarding summary of telephonic status conference. | 0.10 | 19.00 |
| 11/18/20 | KAD | PHASE1 | Analyze lawsuit filed by John Doe 53 | 0.20 | 38.00 |



Page 44
12/28/20
Bill No. 90344034
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | T.B. in preparation of entering claim information into Riskonnect. | | |
| 11/18/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by John Doe 53 T.B. | 0.80 | 152.00 |
| 11/18/20 | KAD | PHASE1 | Analyze lawsuit filed by LG 80 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 11/18/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by LG 80 Doe. | 0.70 | 133.00 |
| 11/18/20 | KAD | PHASE1 | Begin merging and manipulating client data from membership standards with respect to alleged perpetrators not found in the BSA internal file with the master claims spreadsheet. | 4.10 | 779.00 |
| 11/19/20 | BAG | PHASE1 | Review email exchanges with Hawaii defense counsel regarding consent order. | 0.20 | 128.00 |
| 11/19/20 | BAG | PHASE1 | Review email update from defense counsel in Redacted v BSA (MO). | 0.10 | 64.00 |
| 11/19/20 | BAG | PHASE1 | Review most recent open claim's spreadsheet and attention to review and analysis of same. | 1.00 | 640.00 |
| 11/19/20 | BAG | PHASE1 | Review Notice of Entry of Third Stipulation and Agreed Order to be filed in the M.R.,N.P., and O'Malley cases and internal communications with Sean Manning regarding same. | 0.20 | 128.00 |
| 11/19/20 | SEM | PHASE1 | Email exchange with Hawaii defense counsel regarding the Third Notice of Consent Order Extension and timing of filing. | 0.20 | 89.00 |
| 11/19/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the Third Notice of Consent Order Extension and timing of filing. | 0.20 | 89.00 |
| 11/19/20 | SEM | PHASE1 | Email to White and Case seeking | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
|  |  |  | update from yesterday's bankruptcy hearing, the Third Notice of Consent Order Extension and timing of filing of the same by BSA local defense counsel. |  |  |
| 11/19/20 | SEM | PHASE1 | Email exchange with White and Case regarding their request for the Word version of the Second Notice of Consent Order Extension for revising to the Third and information related to three cases being negotiated. | 0.20 | 89.00 |
| 11/19/20 | SEM | PHASE1 | Review Order Approving Third Stipulation Extending the Standstill Period received from White and Case. | 0.20 | 89.00 |
| 11/19/20 | SEM | PHASE1 | Email from Western Los Angeles County Council with additional troop rosters related to the John Doe 20STCV35252 case, review same and update the California litigation tracking chart. | 0.40 | 178.00 |
| 11/19/20 | SEM | PHASE1 | Email from Missouri defense counsel regarding Court Order of Stay in the <span style="color:red">Redacted</span> case and review same. | 0.20 | 89.00 |
| 11/19/20 | SEM | PHASE1 | Email discussion with White and Case regarding the negotiation of Plaintiffs' Motions to Modify in the O'Malley, M.R. and N.P. matters in New York. | 0.20 | 89.00 |
| 11/19/20 | SEM | PHASE1 | Review Plaintiffs' Motions to Modify to Allow Proceedings Against Non-Debtor Defendants and related pleadings in the O'Malley, M.R. and N.P. matters from New York. | 0.40 | 178.00 |
| 11/19/20 | SEM | PHASE1 | Review email from Crew and Janci regarding request for counseling for Plaintiff in Oregon. | 0.10 | 44.50 |
| 11/19/20 | SEM | PHASE1 | Email exchange with Western Los Angeles County Council regarding establishing a ShareFile for additional documents related to pending |  | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | litigation matters. | | |
| 11/19/20 | SEM | PHASE1 | Review today's batch of news reports about the BSA bankruptcy, number of claims and yesterday's bankruptcy hearing, summarize same and send to BSA team. | 0.40 | 178.00 |
| 11/19/20 | SEM | PHASE1 | Review list of 23 new BSA abuse lawsuits filed in New York and prepare to review and investigate all. | 0.10 | 44.50 |
| 11/19/20 | SEM | PHASE1 | Email exchange with Golden Empire Council regarding Amended Complaint filed in John Doe case. | 0.20 | 89.00 |
| 11/19/20 | SEM | PHASE1 | Email exchange with White and Case regarding communication with TCC about the Richard Lucero BSA internal file production and review correspondence about the same. | 0.20 | 89.00 |
| 11/19/20 | SEM | PHASE1 | Email Discussion with New Mexico defense counsel regarding directions to obtain confidentiality agreement and produce Richard Lucero internal file. | 0.30 | 133.50 |
| 11/19/20 | SEM | PHASE1 | Email exchange with Arkansas defense counsel regarding entry of the order on the Third Extension of the Consent Order and forthcoming template for filing Notice of same in their cases. | 0.20 | 89.00 |
| 11/19/20 | SEM | PHASE1 | Email exchange with White and Case and counsel for the LDS Church defendant in the JMNYC1 Doe case regarding the Plaintiff's Amended Complaint filing and extension of the stay of litigation. | 0.30 | 133.50 |
| 11/19/20 | SEM | PHASE1 | Email from BSA to Golden Empire Council regarding handling of JMNYC1 Doe Amended Complaint. | 0.10 | 44.50 |
| 11/19/20 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding newly filed BSA abuse lawsuit for Redacted | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Redacted | | |
| 11/19/20 | SEM | PHASE1 | Telephone call from Missouri defense counsel to discuss potential conflict matter and scenario where a Plaintiff may sue only the chartered organization. | 0.20 | 89.00 |
| 11/19/20 | SEM | PHASE1 | Email discussion with Idaho defense counsel regarding confidentiality agreement details for obtaining Plaintiff's information and the forthcoming Notice of Third Consent Order Extension. | 0.30 | 133.50 |
| 11/19/20 | SEM | PHASE1 | Review new Redacted lawsuit filed in Missouri and collect details for the same to send to BSA. | 0.40 | 178.00 |
| 11/19/20 | SEM | PHASE1 | Email to BSA with notice and information related to the new Brendan McGraw lawsuit filed in Missouri. | 0.20 | 89.00 |
| 11/19/20 | SEM | PHASE1 | Email to Greater St. Louis Area Council regarding new Brendan McGraw lawsuit and request for information regarding the same. | 0.20 | 89.00 |
| 11/19/20 | SEM | PHASE1 | Follow-up email from Idaho defense counsel regarding preparation of a Notice of the Third Consent Order Extension upon receipt of the Bankruptcy Court Order from LDS counsel. | 0.20 | 89.00 |
| 11/19/20 | SEM | PHASE1 | Email to Hawaii defense counsel with Order entered by Bankruptcy Court related to the Third Notice of Consent Order Extension and directions on use should the filing guide from White and Case not arrive in time for their Court ordered status report. | 0.20 | 89.00 |
| 11/19/20 | SEM | PHASE1 | Email exchange with Idaho defense counsel regarding their draft Notice of Extension of the Consent Order for filing, review and approve same. | 0.30 | 133.50 |



Page 48
12/28/20
Bill No. 90344034
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/19/20 | SEM | PHASE1 | Email exchange with White and Case regarding their draft of the Notice of Third Extension of the Consent Order to send all BSA abuse defense counsel for filing in their cases, with directions for same and review of Notice. | 0.30 | 133.50 |
| 11/19/20 | SEM | PHASE1 | Email exchange with Chicago defense counsel regarding an update on the receipt and filing of the Third Notice of Extension template from White and Case. | 0.20 | 89.00 |
| 11/19/20 | KAD | PHASE1 | Review email and rosters from Lee Harrison regarding John Doe (CA) lawsuit. | 0.20 | 38.00 |
| 11/19/20 | KAD | PHASE1 | Review email from Anna Kutz regarding service of process in JMNYC1 Doe case and update Riskonnect with same. | 0.10 | 19.00 |
| 11/19/20 | KAD | PHASE1 | Review email from Lynn Sammon regarding service of process in John Doe (NY) case and update Riskonnect with same. | 0.10 | 19.00 |
| 11/19/20 | KAD | PHASE1 | Analyze lawsuit filed by LG 95 Doe in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 11/19/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by LG 95 Doe. | 0.70 | 133.00 |
| 11/19/20 | KAD | PHASE1 | Analyze lawsuit filed by Timothy Rude in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 11/19/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by Timothy Rude. | 0.70 | 133.00 |
| 11/19/20 | KAD | PHASE1 | Email exchange between Sean Manning and White and Case regarding notice of third consent order. | 0.20 | 38.00 |
| 11/19/20 | KAD | PHASE1 | Analyze lawsuit filed by Norman | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Watson in preparation of entering claim information into Riskonnect. | | |
| 11/19/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by Norman Watson. | 0.70 | 133.00 |
| 11/19/20 | KAD | PHASE1 | Review court's order extending stay until March 2021 in John Doe (MO) case. | 0.10 | 19.00 |
| 11/19/20 | KAD | PHASE1 | Analyze lawsuit filed by Dorion Butler in preparation of entering claim information into Riskonnect. | 0.20 | 38.00 |
| 11/19/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for lawsuit filed by Dorion Butler. | 0.70 | 133.00 |
| 11/19/20 | KAD | PHASE1 | Email exchange with Mike Stoner regarding Guam invoices in connection with defense cost project and emails to defense counsel regarding same. | 0.30 | 57.00 |
| 11/19/20 | KAD | PHASE1 | Begin revising defense costs report to reflect the status of claims per Mike Stoner's request. | 3.10 | 589.00 |
| 11/20/20 | SEM | PHASE1 | Email discussion with White and Case and Kelci Davis regarding handling of Third-Party lawsuits, Chartered Organization lawsuits, and newly filed lawsuits on the updated Consent Order Schedules. | 0.30 | 133.50 |
| 11/20/20 | SEM | PHASE1 | Telephone call with White and Case further developing plan for handling Third-Party lawsuits, Chartered Organization lawsuits, and newly filed lawsuits on the updated Consent Order Schedules. | 0.20 | 89.00 |
| 11/20/20 | SEM | PHASE1 | Telephone call to Kelci Davis to advise of plan for handling Third-Party lawsuits, Chartered Organization lawsuits, and newly filed lawsuits on the updated Consent Order Schedules. | 0.10 | 44.50 |


# Ogletree Deakins

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/20/20 | SEM | PHASE1 | Email to Hawaii defense counsel with Notice of Third Extension to Consent Order template and Order for filing in their cases. | 0.10 | 44.50 |
| 11/20/20 | SEM | PHASE1 | Email to Chicago defense counsel with Notice of Third Consent Order Extension template and Order and direction for filing same. | 0.10 | 44.50 |
| 11/20/20 | SEM | PHASE1 | Email exchange with New Hampshire defense counsel regarding their filing and Court acceptance of the status report in their John Doe case and the forthcoming official Notice of Third Extension and Order filing. | 0.20 | 89.00 |
| 11/20/20 | SEM | PHASE1 | Review Wall Street Journal video news story regarding the decline of the BSA and forward same to BSA Team. | 0.20 | 89.00 |
| 11/20/20 | SEM | PHASE1 | Email exchange with BSA regarding tender of defense in the Jimmy Daggit matter received by BSA today and prior handling of the same. | 0.20 | 89.00 |
| 11/20/20 | SEM | PHASE1 | Email from BSA regarding need to respond to Plaintiff's counsel regarding new Arizona lawsuits and review email correspondence between them, BSA, local defense counsel and White and Case regarding same. | 0.20 | 89.00 |
| 11/20/20 | SEM | PHASE1 | Email to Arizona defense counsel regarding retention for handling new abuse matters being filed by Plaintiff's counsel Nate Foote and inquiry regarding Nevada representation. | 0.20 | 89.00 |
| 11/20/20 | SEM | PHASE1 | Draft email to New York defense counsel Wiggin and Dana with the Third Notice of Stipulated Consent Order and Order entering the same for filing in all their cases, with particular focus on the three cases with pending Motions to Modify and extensive discussion of the same. | 0.40 | 178.00 |


**Ogletree Deakins**

Page 51
12/28/20
Bill No. 90344034
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/20/20 | SEM | PHASE1 | Draft email to sent to all BSA abuse defense counsel nationwide with the Third Notice of Stipulated Consent Order and Order entering the same for filing in all their cases. | 0.40 | 178.00 |
| 11/20/20 | SEM | PHASE1 | Email from BSA to White and Case regarding new Missouri claim. | 0.10 | 44.50 |
| 11/20/20 | SEM | PHASE1 | Begin to review 23 new BSA abuse lawsuits filed in New York and collect data to update the New York litigation tracking chart and seek information from local councils. | 4.30 | 1,913.50 |
| 11/20/20 | SEM | PHASE1 | Email discussion with White and Case regarding filing a Third Notice of Stay in the Kentucky LFL cases. | 0.30 | 133.50 |
| 11/20/20 | SEM | PHASE1 | Email to Kentucky defense counsel seeking input on filing of Second Notice of Consent Order in the LFL cases prior to filing the Third. | 0.10 | 44.50 |
| 11/20/20 | SEM | PHASE1 | Email from New Hampshire defense counsel regarding filing of Third Notice of Stay in their cases. | 0.10 | 44.50 |
| 11/20/20 | SEM | PHASE1 | Email from Idaho defense counsel regarding filing of Third Notice of Stay in their cases. | 0.10 | 44.50 |
| 11/20/20 | SEM | PHASE1 | Email from Seneca Waterways Council regarding service of process in the Keith Brown case and forward same to New York defense counsel. | 0.20 | 89.00 |
| 11/20/20 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding filing the Third Notice of Consent Order in the Sheerer case, but not the LFL cases. | 0.20 | 89.00 |
| 11/20/20 | SEM | PHASE1 | Email to White and Case to confirm the Third Notice of Consent Order will not be filed in the Kentucky LFL cases. | 0.10 | 44.50 |
| 11/20/20 | SEM | PHASE1 | Email exchange with Florida defense counsel regarding revised Third Notice of Consent Order Extension | 0.30 | 133.50 |


# Ogletree Deakins

Page 52
12/28/20
Bill No. 90344034
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | for filing in their cases and review the same. | | |
| 11/20/20 | SEM | PHASE1 | Email exchange with Greater St. Louis Area Council regarding information potentially related to the new Brendan McGraw case. | 0.20 | 89.00 |
| 11/20/20 | SEM | PHASE1 | Email to New York defense counsel Lewis Brisbois with new BSA abuse lawsuit assignment of cases. | 0.10 | 44.50 |
| 11/20/20 | SEM | PHASE1 | Email to New York defense counsel Melick and Porter with new BSA abuse lawsuit assignment of cases and directions for follow-up with plaintiff's counsel regarding certain matters. | 0.20 | 89.00 |
| 11/20/20 | SEM | PHASE1 | Email from Florida defense counsel with filed Notice of Third Consent Order Extension in the Redacted matter. | 0.10 | 44.50 |
| 11/20/20 | SEM | PHASE1 | Review the Weekly New Claims Report received from Kelci Davis to ensure all new claims have been addressed this week. | 0.10 | 44.50 |
| 11/20/20 | SEM | PHASE1 | Email discussion with Greater St. Louis Area Council regarding additional information and documents related to the new Brendan McGraw lawsuit and review same. | 0.30 | 133.50 |
| 11/20/20 | SEM | PHASE1 | Email from Kentucky defense counsel advising that the Third Notice of Extension was filed in the Sheerer case and review said filing. | 0.20 | 89.00 |
| 11/20/20 | KAD | PHASE1 | Email exchange with Erin Rosenberg regarding schedules and weekly new claims report. | 0.20 | 38.00 |
| 11/20/20 | KAD | PHASE1 | Email exchange with Patrick Civille and Mike Stone regarding Guam invoices for defense cost project. | 0.20 | 38.00 |
| 11/20/20 | KAD | PHASE1 | Send emails to all defense counsel with instructions on filing and | 1.60 | 304.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | handling of the third notice of consent order. | | |
| 11/20/20 | KAD | PHASE1 | Finish revising defense costs report to reflect the status of claims per Mike Stoner's request. | 1.80 | 342.00 |
| 11/20/20 | KAD | PHASE1 | Email exchange with Sean Manning and White and Case regarding filing notice of third consent order in Kentucky cases. | 0.10 | 19.00 |
| 11/20/20 | KAD | PHASE1 | Prepare weekly new claims report. | 5.00 | 950.00 |
| 11/20/20 | KAD | PHASE1 | Email White & Case, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 11/23/20 | BAG | PHASE1 | Review email exchanges regarding North Carolina cases and attention to same. | 0.20 | 128.00 |
| 11/23/20 | BAG | PHASE1 | Review email exchanges regarding new matter in Arizona and internal communication with Sean Manning regarding. | 0.20 | 128.00 |
| 11/23/20 | BAG | PHASE1 | Review email update from Georgia counsel regarding filing of notices. | 0.10 | 64.00 |
| 11/23/20 | BAG | PHASE1 | Review email from Mike Andolina regarding objections filed to the extension of the stay in New York cases. | 0.10 | 64.00 |
| 11/23/20 | BAG | PHASE1 | Review courts request for status report in Redacted v BSA (Florida). | 0.10 | 64.00 |
| 11/23/20 | BAG | PHASE1 | Review new claims and cases received during the week of November 17 and direct internal investigation regarding same. | 2.50 | 1,600.00 |
| 11/23/20 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding conflict with Missouri Archdiocese on new BSA lawsuit filed there and need to retain different counsel for defending same. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 11/23/20 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding court ordered status conference on the extended stay of litigation in the I.G. case. | 0.20 | 89.00 |
| 11/23/20 | SEM | PHASE1 | Email exchange between BSA and BSA insurance counsel regarding need to work with council to put Hartford Insurance on notice of demand for indemnity in the Daggitt case. | 0.20 | 89.00 |
| 11/23/20 | SEM | PHASE1 | Review notice of new lawsuit in North Carolina for James Doe and request copy of Complaint for the same as well as the Complaint for the previously new noticed case for Robert A. Coles. | 0.20 | 89.00 |
| 11/23/20 | SEM | PHASE1 | Review North Carolina defense counsel matter and email BSA seeking input on retainer of a new North Carolina defense counsel for the newly filed matters. | 0.20 | 89.00 |
| 11/23/20 | SEM | PHASE1 | Email from BSA advising to retain Ogletree North Carolina office to handle Notice filings in new North Carolina BSA abuse matters. | 0.10 | 44.50 |
| 11/23/20 | SEM | PHASE1 | Email exchange with counsel for LDS Church regarding New York BSA defense counsel filing the Third Notice in the JMNYC1 Doe case. | 0.20 | 89.00 |
| 11/23/20 | SEM | PHASE1 | Email from BSA to Leatherstocking Council regarding putting Hartford Insurance on notice of Rome City School District demand for defense and indemnity. | 0.10 | 44.50 |
| 11/23/20 | SEM | PHASE1 | Email discussion with Arizona defense counsel regarding defense of BSA abuse lawsuits in Arizona and Nevada. | 0.30 | 133.50 |
| 11/23/20 | SEM | PHASE1 | Follow-up email with Arizona defense counsel regarding their inability to | 0.20 | 89.00 |



Page 55
12/28/20
Bill No. 90344034
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | handle Nevada cases and need to retain other counsel. | | |
| 11/23/20 | SEM | PHASE1 | Email exchange with Longhouse Council regarding service of process in the Robert Rein case and potential for more lawsuits against the council. | 0.20 | 89.00 |
| 11/23/20 | SEM | PHASE1 | Review discussion with Georgia defense counsel regarding filing of Third Notices in all their cases except Hillis and decision to file in that case as well. | 0.30 | 133.50 |
| 11/23/20 | SEM | PHASE1 | Email from Georgia defense counsel with filed Third Notices for all their cases. | 0.10 | 44.50 |
| 11/23/20 | SEM | PHASE1 | Email exchange with counsel for Ozark Trails Council in Missouri regarding position on extended stay of litigation for court ordered status conference. | 0.20 | 89.00 |
| 11/23/20 | SEM | PHASE1 | Review email from Missouri defense counsel with filed Third Notices in all their cases. | 0.10 | 44.50 |
| 11/23/20 | SEM | PHASE1 | Review email from Seneca Waterways Council to First Baptist Church regarding service of process on the Church and contact information for Ogletree for further discussion of the case and response to Council regarding the same. | 0.20 | 89.00 |
| 11/23/20 | SEM | PHASE1 | Email from Minnesota defense counsel with Third Notice filings in all of their cases. | 0.10 | 44.50 |
| 11/23/20 | SEM | PHASE1 | Email exchange with First Baptist Church regarding defense and stay of litigation in the AB 426 case. | 0.20 | 89.00 |
| 11/23/20 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding information obtained related to the possible identity of AB 426 Doe. | 0.20 | 89.00 |
| 11/23/20 | SEM | PHASE1 | Review service of process documents | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | received by the Longhouse Council in the Robert Rein case and email New York defense counsel to advise of service of process of the same. | | |
| 11/23/20 | SEM | PHASE1 | Email to potential new Nevada defense counsel to discuss representation of BSA abuse matters there. | 0.40 | 178.00 |
| 11/23/20 | SEM | PHASE1 | Email to plaintiff counsel Nathaniel Foote in response to his requests about filing new lawsuits in Arizona and Nevada. | 0.20 | 89.00 |
| 11/23/20 | SEM | PHASE1 | Research history of request and information obtained from the Great Trail Council related to the Jack Reevely matter and send follow-up email to the Council related to the same. | 0.30 | 133.50 |
| 11/23/20 | SEM | PHASE1 | Email from New Mexico defense counsel regarding confidentiality agreement revisions for production of Richard Lucero VSD, review and provide input on the same. | 0.40 | 178.00 |
| 11/23/20 | SEM | PHASE1 | Email from Western Los Angeles County Council with a ZIP file of numerous documents related to a number of pending claims and review same. | 0.40 | 178.00 |
| 11/23/20 | SEM | PHASE1 | Telephone call from Greater St. Louis Area Council regarding questions for Council attorney and email to same regarding the need to arrange a conference call to discuss. | 0.20 | 89.00 |
| 11/23/20 | SEM | PHASE1 | Review numerous news stories and articles related to the BSA bankruptcy and pending matters and summarize same for sending to BSA team and BSA. | 0.80 | 356.00 |
| 11/23/20 | SEM | PHASE1 | Review potential new Missouri defense counsel issues due to Hepler Broom conflict. | 0.10 | 44.50 |



Page 57
12/28/20
Bill No. 90344034
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/23/20 | SEM | PHASE1 | Email from Florida defense counsel with Court Order for status report filing on or before March 26, 2021 in the Redacted case and review said Order. | 0.20 | 89.00 |
| 11/23/20 | SEM | PHASE1 | Email from Iowa defense counsel with filed Third Notice in the John Doe case there and review the same. | 0.20 | 89.00 |
| 11/23/20 | SEM | PHASE1 | Email exchange with White and Case to verify no objection was filed in the BSA bankruptcy case by the attorney for Plaintiff I.G. in Missouri. | 0.20 | 89.00 |
| 11/23/20 | SEM | PHASE1 | Email exchange with New York defense counsel Wiggin and Dana regarding Notice filed for M.R. case and review properly assigned counsel. | 0.30 | 133.50 |
| 11/23/20 | SEM | PHASE1 | Email discussion with New York defense counsel Lewis Brisbois to advise regarding the notice filing in M.R. and directions on the same. | 0.30 | 133.50 |
| 11/23/20 | SEM | PHASE1 | Email exchange with New York defense counsel Wiggin and Dana to confirm assignment of other two New York lawsuits with pending Motions to Modify. | 0.20 | 89.00 |
| 11/23/20 | SEM | PHASE1 | Email exchange with new Claims Examiner at Markel Insurance regarding handling of Kentucky K.W. case and reporting on the same. | 0.20 | 89.00 |
| 11/23/20 | SEM | PHASE1 | Email exchange with new Claims Examiner at Markel Insurance regarding handling of additional Kentucky LFL cases. | 0.20 | 89.00 |
| 11/23/20 | SEM | PHASE1 | Email to Kentucky defense counsel to advise of new claims examiner on the K.W. case and new reporting request. | 0.10 | 44.50 |
| 11/23/20 | SEM | PHASE1 | Email from New York defense counsel Wiggin and Dana to confirm filing of the Third Notice in the N.P. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and O'Malley cases. | | |
| 11/23/20 | SEM | PHASE1 | Email from New York defense counsel Lewis Brisbois with copies of Third Notices filed in most of their cases. | 0.10 | 44.50 |
| 11/23/20 | SEM | PHASE1 | Additional email to Kentucky defense counsel to advise of additional email from new claims examiner on the other LFL cases to add to new reporting request. | 0.10 | 44.50 |
| 11/23/20 | SEM | PHASE1 | Email from California defense counsel with information related to new lawsuits received from Plaintiff's counsel, review same, revise the litigation tracking chart and forward same to BSA. | 0.40 | 178.00 |
| 11/23/20 | SEM | PHASE1 | Research prior BSA Missouri defense counsel and email to BSA explaining conflict issue with Hepler Broom in the new McGraw case and offering alternative counsel choices in lieu thereof. | 0.50 | 222.50 |
| 11/23/20 | SEM | PHASE1 | Review new Robert Coles lawsuit and collect details of the same for sending to BSA and North Carolina defense counsel. | 0.50 | 222.50 |
| 11/23/20 | SEM | PHASE1 | Review new James Doe lawsuit and collect details of the same for sending to BSA and North Carolina counsel. | 0.50 | 222.50 |
| 11/23/20 | SEM | PHASE1 | Email to BSA with new Complaint in North Carolina for Robert Coles and details of the same. | 0.10 | 44.50 |
| 11/23/20 | SEM | PHASE1 | Email to BSA with new Complaint in North Carolina for James Doe and details of the same. | 0.10 | 44.50 |
| 11/23/20 | KAD | PHASE1 | Update Keith Brown claim record in Riskonnect to reflect completion of process of service on Seneca Waterways Council. | 0.10 | 19.00 |
| 11/23/20 | KAD | PHASE1 | Analyze Redacted letter of | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | representation in preparation of entering same in Riskonnect. | | |
| 11/23/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for    Redacted    pre-litigation claim. | 0.70 | 133.00 |
| 11/23/20 | KAD | PHASE1 | Analyze    Redacted    letter of representation in preparation of entering same in Riskonnect. | 0.10 | 19.00 |
| 11/23/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for    Redacted    Redacted pre-litigation claim. | 0.70 | 133.00 |
| 11/23/20 | KAD | PHASE1 | Email exchange with Matt Martin regarding filing of Notice of Third Consent Order and filing same in Hillis case. | 0.20 | 38.00 |
| 11/23/20 | KAD | PHASE1 | Telephone call with Matt Martin regarding filing of Notice of Third Consent Order. | 0.10 | 19.00 |
| 11/23/20 | KAD | PHASE1 | Analyze    Redacted    letter of representation in preparation of entering same in Riskonnect. | 0.10 | 19.00 |
| 11/23/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for    Redacted    pre-litigation claim. | 0.70 | 133.00 |
| 11/23/20 | KAD | PHASE1 | Analyze    Redacted    letter of representation in preparation of entering same in Riskonnect. | 0.10 | 19.00 |
| 11/23/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for    Redacted    pre-litigation claim. | 0.70 | 133.00 |
| 11/23/20 | KAD | PHASE1 | Email exchange with Ruthann Petrell regarding filing of Notice of Third Consent Order in MN cases. | 0.10 | 19.00 |
| 11/23/20 | KAD | PHASE1 | Email exchange with Shauna Bronsman regarding filing of Notice of Third Consent Order in MO cases. | 0.10 | 19.00 |
| 11/23/20 | KAD | PHASE1 | Compile billing information for New York cases recently assigned to | 0.60 | 114.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Melick and Porter. | | |
| 11/23/20 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding billing information and processes for recently assigned New York cases to Melick & Porter. | 0.10 | 19.00 |
| 11/23/20 | KAD | PHASE1 | Email Laura Steel, Jason Waters and Jeff Marshall regarding filing of Third Notice of Consent Order. | 0.10 | 19.00 |
| 11/23/20 | KAD | PHASE1 | Analyze Redacted letter of representation in preparation of entering same in Riskonnect. | 0.10 | 19.00 |
| 11/23/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for Redacted pre-litigation claim. | 0.70 | 133.00 |
| 11/23/20 | KAD | PHASE1 | Analyze Redacted letter of representation in preparation of entering same in Riskonnect. | 0.10 | 19.00 |
| 11/23/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for Redacted pre-litigation claim. | 0.70 | 133.00 |
| 11/23/20 | KAD | PHASE1 | Analyze Redacted letter of representation in preparation of entering same in Riskonnect. | 0.10 | 19.00 |
| 11/23/20 | KAD | PHASE1 | Finish entering claim information into Riskonnect for Redacted pre-litigation claim. | 0.70 | 133.00 |
| 11/23/20 | KAD | PHASE1 | Search for and retrieve copies of two new lawsuits filed in North Carolina. | 0.20 | 38.00 |
| 11/24/20 | BAG | PHASE1 | Review emails from Hawaii defense counsel regarding notices filed in four Hawaii cases. | 0.10 | 64.00 |
| 11/24/20 | BAG | PHASE1 | Continue review of new complaints and claims filed during the week of November 17. | 2.50 | 1,600.00 |
| 11/24/20 | SEM | PHASE1 | Multiple emails from Hawaii defense counsel with Third Notice filings in all their cases. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/24/20 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding service of process in the Gabriel Butler case and advising of additional new lawsuits filed against their counsel. | 0.20 | 89.00 |
| 11/24/20 | SEM | PHASE1 | Additional emails from the Greater New York Councils with information and documents related to new lawsuits filed against their council. | 0.20 | 89.00 |
| 11/24/20 | SEM | PHASE1 | Email exchange with BSA regarding retainer of new counsel in Missouri for new McGraw matter. | 0.20 | 89.00 |
| 11/24/20 | SEM | PHASE1 | Email from New York defense counsel advising of filing Amended Third Notice of Consent Order in the M.R. matter. | 0.10 | 44.50 |
| 11/24/20 | SEM | PHASE1 | Review background of potential new Missouri defense counsel and contact the Greater St. Louis Area Council regarding the same. | 0.40 | 178.00 |
| 11/24/20 | SEM | PHASE1 | Email from BSA with approval to retain German May for new McGraw case in Missouri and email to Greater St. Louis Area Council to advise of the same. | 0.20 | 89.00 |
| 11/24/20 | SEM | PHASE1 | Email to German May in Missouri regarding assignment of Brendan McGraw case. | 0.30 | 133.50 |
| 11/24/20 | SEM | PHASE1 | Email discussion with new Nevada defense counsel to provide Third Notice template and Order with directions on use and filing. | 0.30 | 133.50 |
| 11/24/20 | SEM | PHASE1 | Email exchange with Connecticut defense counsel regarding the local news story about Plaintiff Randy Courtmanche. | 0.20 | 89.00 |
| 11/24/20 | SEM | PHASE1 | Email from Iowa defense counsel with Third Notice filings in their lawsuits. | 0.10 | 44.50 |
| 11/24/20 | SEM | PHASE1 | Email from New York and New Jersey defense counsel Lewis | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Brisbois with additional Third Notices filed in their cases. | | |
| 11/24/20 | SEM | PHASE1 | Email from new Nevada defense counsel with contact details for acceptance of service for BSA and Nevada local council matters and forward same to Plaintiff's counsel, Nathaniel Foote. | 0.20 | 89.00 |
| 11/24/20 | SEM | PHASE1 | Review email from Kentucky LFL defense counsel with status reports in the K.W., A.F., and A.S. cases to new excess insurance claims examiner per their request and review same. | 0.60 | 267.00 |
| 11/24/20 | SEM | PHASE1 | Email to prospective new North Carolina defense counsel with information related to new cases filed there and process for handling same with request for retainer on the same. | 0.50 | 222.50 |
| 11/24/20 | SEM | PHASE1 | Research new Scout Executive for the Old North State Council and email information related to the new Robert Coles case and request information from the council for the investigation of the same. | 0.50 | 222.50 |
| 11/24/20 | SEM | PHASE1 | Email to Occoneechee Council in North Carolina with new James Doe Complaint and details about the case and request for council records related to the same. | 0.40 | 178.00 |
| 11/24/20 | SEM | PHASE1 | Review new lawsuits filed against the Greater New York Councils and note details of the cases on the New York litigation tracking chart for sending to council with request for information regarding the same. | 2.20 | 979.00 |
| 11/24/20 | KAD | PHASE1 | Email exchange with Tamara Gumabon regarding filing of Notice of Third Consent Order in Guam cases. | 0.10 | 19.00 |
| 11/24/20 | KAD | PHASE1 | Email exchange with Adrian Lavarias regarding filing of Notice of Third Consent Order in HI cases. | 0.10 | 19.00 |



Page 63
12/28/20
Bill No. 90344034
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/24/20 | KAD | PHASE1 | Review email and charter organization documents from Lynn Sammon in connection with Keith Richards lawsuit. | 0.20 | 38.00 |
| 11/24/20 | KAD | PHASE1 | Review email and chartered organization documents from Lynn Sammon in connection with Gabriel Butler lawsuit. | 0.10 | 19.00 |
| 11/24/20 | KAD | PHASE1 | Review court's order setting deadline for status report in John Doe (FL) case and email from Marilyn Pedraza regarding same. | 0.10 | 19.00 |
| 11/24/20 | KAD | PHASE1 | Email exchange with Eric Moats regarding contact information for newly added parties to Schedules 1 and 2. | 0.10 | 19.00 |
| 11/24/20 | KAD | PHASE1 | Email exchange with Matt Martin regarding filing of Notice of Third Consent Order and filing same in Hillis case. | 0.10 | 19.00 |
| 11/24/20 | KAD | PHASE1 | Email exchange with Erin Rosenberg regarding total number of different courts listed on schedule 1. | 0.10 | 19.00 |
| 11/24/20 | KAD | PHASE1 | Calculate the total number of different court listed on schedule 1. | 1.90 | 361.00 |
| 11/24/20 | KAD | PHASE1 | Continue compiling contact information for parties listed on schedules 1 and 2 and preparing report of same. | 4.00 | 760.00 |
| 11/24/20 | KAD | PHASE1 | Analyze Redacted letter of representation in preparation of entering same in Riskonnect. | 0.10 | 19.00 |
| 11/24/20 | KAD | PHASE1 | Enter T.H. (CA) pre-litigation claim in Riskonnect. | 0.70 | 133.00 |
| 11/24/20 | KAD | PHASE1 | BSA team meeting/conference call to discuss overall status of bankruptcy case and projects. | 0.50 | 95.00 |
| 11/25/20 | SEM | PHASE1 | Gather complaints and litigation tracking chart details to send to | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Greater New York Councils regarding new lawsuits filed against their council and request for investigation materials for the same. | | |
| 11/25/20 | SEM | PHASE1 | Email discussion with the Greater New York Council and BSA regarding additional details about newly filed and newly served lawsuits against them and the handling of the same. | 0.30 | 133.50 |
| 11/25/20 | SEM | PHASE1 | Gather complaints and litigation tracking chart details to send to Greater Niagara Frontier Council regarding new lawsuits filed against their council and request for investigation materials for the same. | 0.30 | 133.50 |
| 11/25/20 | SEM | PHASE1 | Gather complaints and litigation tracking chart details to send to Seneca Waterways Councils regarding new lawsuits filed against their council and request for investigation materials for the same. | 0.30 | 133.50 |
| 11/25/20 | SEM | PHASE1 | Extended email to New York defense counsel, Wiggin and Dana with litigation with collection of all new lawsuits filed against Councils they are representing with notes regarding specific claims and directions on handling all. | 0.40 | 178.00 |
| 11/25/20 | SEM | PHASE1 | Review email from BSA to Connecticut defense counsel inquiring about further information learned from the Plaintiff's deposition in the Redacted case. | 0.10 | 44.50 |
| 11/25/20 | SEM | PHASE1 | Multiple emails from Oregon defense counsel regarding proof of filing Third Notices in all of their cases and briefly review each. | 0.40 | 178.00 |
| 11/25/20 | SEM | PHASE1 | Email from Arkansas defense counsel with filed Third Notices for all of their cases and briefly review same. | 0.20 | 89.00 |
| 11/25/20 | SEM | PHASE1 | Email discussion with Pennsylvania | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | defense counsel regarding questions related to the Third Notice filing in various Pennsylvania and New Jersey cases they are handling. | | |
| 11/25/20 | SEM | PHASE1 | Email from Old North State Council in North Carolina regarding request for records related to new Robert Coles case and the possible delay in obtaining information about the same. | 0.10 | 44.50 |
| 11/25/20 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding service of process in multiple AB Doe cases. | 0.20 | 89.00 |
| 11/25/20 | SEM | PHASE1 | Confirm New York litigation tracking chart details for multiple AB Doe Plaintiff cases served on the Seneca Waterways Council and forward service of process documents related to the same to defense counsel with notice of service and directions for handling. | 0.30 | 133.50 |
| 11/25/20 | SEM | PHASE1 | Multiple emails from the Greater New York Councils regarding service of process in the Butler, Wolske and Watson cases and forward same to BSA defense counsel. | 0.30 | 133.50 |
| 11/25/20 | SEM | PHASE1 | Email from BSA regarding service of process in the Dorion Butler case and forward notice of same to New York defense counsel. | 0.20 | 89.00 |
| 11/25/20 | SEM | PHASE1 | Review report from Kentucky defense counsel regarding documents received from subpoena served on the LMPD's Fraternal Order of Police and review cover letter accompanying the same. | 0.20 | 89.00 |
| 11/25/20 | KAD | PHASE1 | Review email from Lynn Sammon regarding completion of process of service in Norman Watson case and update Riskonnect accordingly. | 0.10 | 19.00 |
| 11/25/20 | KAD | PHASE1 | Review email from Lynn Sammon regarding completion of process of | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | service in Dorion Butler case and update Riskonnect accordingly. | | |
| 11/25/20 | KAD | PHASE1 | Review email from Lynn Sammon regarding completion of process of service in Albert Wolske case and update Riskonnect accordingly. | 0.10 | 19.00 |
| 11/25/20 | KAD | PHASE1 | Email exchange with Eric Moats regarding contact information for newly added parties to schedule 1. | 0.10 | 19.00 |
| 11/25/20 | KAD | PHASE1 | Analyze lawsuit filed by Daniel O'Grady in preparation of entering claim information in Riskonnect. | 0.20 | 38.00 |
| 11/25/20 | KAD | PHASE1 | Finish entering claim information in Riskonnect for lawsuit filed by Daniel O'Grady. | 0.80 | 152.00 |
| 11/25/20 | KAD | PHASE1 | Analyze lawsuit filed by David Luff in preparation of entering claim information in Riskonnect. | 0.20 | 38.00 |
| 11/25/20 | KAD | PHASE1 | Finish entering claim information in Riskonnect for lawsuit filed by David Luff. | 0.80 | 152.00 |
| 11/25/20 | KAD | PHASE1 | Analyze lawsuit filed by Peter Heilemann in preparation of entering claim information in Riskonnect. | 0.20 | 38.00 |
| 11/25/20 | KAD | PHASE1 | Finish entering claim information in Riskonnect for lawsuit filed by Peter Heilemann. | 0.70 | 133.00 |
| 11/25/20 | KAD | PHASE1 | Analyze lawsuit filed by Gennaro Ciccarelli in preparation of entering claim information in Riskonnect. | 0.20 | 38.00 |
| 11/25/20 | KAD | PHASE1 | Finish entering claim information in Riskonnect for lawsuit filed by Gennaro Ciccarelli. | 0.80 | 152.00 |
| 11/25/20 | KAD | PHASE1 | Email exchange with Cheyenne Prince regarding filing of Notice of Third Consent Order in AR cases. | 0.10 | 19.00 |
| 11/30/20 | BAG | PHASE1 | Review email from Matt Linder regarding statute of limitations | 0.10 | 64.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | analysis. | | |
| 11/30/20 | BAG | PHASE1 | Email to Matt Linder regarding statue of limitations analysis. | 0.10 | 64.00 |
| 11/30/20 | BAG | PHASE1 | Review email exchanges with New Jersey defense counsel regarding Schwindler v BSA and attention to same. | 0.20 | 128.00 |
| 11/30/20 | SEM | PHASE1 | Email discussion with White and Case and New York defense counsel regarding further need to obtain information about the three cases with pending Motions to Modify in the BSA bankruptcy case. | 0.30 | 133.50 |
| 11/30/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding handling of Third Notice of Extension in the pro se Schwindler case and other related filing matters. | 0.20 | 89.00 |
| 11/30/20 | SEM | PHASE1 | Email from Connecticut defense counsel reporting that the Plaintiff's deposition in the Redacted case was postponed and they have made another attempt to obtain information from Plaintiff's counsel regarding Plaintiff's claim. | 0.10 | 44.50 |
| 11/30/20 | SEM | PHASE1 | Email exchange with White and Case regarding new pleadings filed in the New Jersey pro se Schwindler case and potential response to the same. | 0.20 | 89.00 |
| 11/30/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel to advise of new pleadings filed in the pro se Schwindler case and potential response to the same. | 0.20 | 89.00 |
| 11/30/20 | SEM | PHASE1 | Email to White and Case to advise of the agreed position on response in the New Jersey pro se Schwindler case. | 0.10 | 44.50 |
| 11/30/20 | SEM | PHASE1 | Email from Washington, D.C. defense counsel advising of Third Notice | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | being filed in the multi-plaintiff lawsuit pending there. | | |
| 11/30/20 | SEM | PHASE1 | Email exchange with BSA regarding the handling of service of process on BSA National in the Keith Blackwell case in New Jersey. | 0.20 | 89.00 |
| 11/30/20 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding telephone message from Nora Johnson regarding a BSA abuse claim from Philmont. | 0.20 | 89.00 |
| 11/30/20 | SEM | PHASE1 | Review telephone message from Nora Johnson regarding a BSA abuse claim from Philmont and discuss the response to same with BSA. | 0.30 | 133.50 |
| 11/30/20 | SEM | PHASE1 | Email exchange with attorney for LDS Church in the JMNYC1 Doe case in New York regarding a request for the filed Third Notice pleadings. | 0.20 | 89.00 |
| 11/30/20 | SEM | PHASE1 | Email exchange with BSA New York defense counsel with request to send JMNYC1 DOE Third Notice pleadings to attorney for LDS Church. | 0.20 | 89.00 |
| 11/30/20 | SEM | PHASE1 | Email exchange with Pastor from the First Baptist Church in the Redacted case in Virginia regarding the Third Notice of Extension and date of new stay order. | 0.20 | 89.00 |
| 11/30/20 | SEM | PHASE1 | Email from BSA regarding information related to alleged perpetrator, Kenneth Miller in the Torrance Gomez case in California. | 0.10 | 44.50 |
| 11/30/20 | SEM | PHASE1 | Email exchange with Baden-Powell Council and BSA regarding service of process in a new lawsuit including a mis-related defendant entity - 91st Sojourners Baden-Powell Association. | 0.30 | 133.50 |
| 11/30/20 | SEM | PHASE1 | Email from Old North State Council | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding documents and information related to the Robert Coles case in North Carolina, review and forward same to BSA. | | |
| 11/30/20 | SEM | PHASE1 | Email exchange with BSA regarding additional information related to the Robert Coles case in North Carolina. | 0.20 | 89.00 |
| 11/30/20 | SEM | PHASE1 | Email between BSA and Old North State Council regarding additional details and information related to the Robert Coles case in North Carolina. | 0.20 | 89.00 |
| 11/30/20 | SEM | PHASE1 | Email exchange with Greater Los Angeles County Council regarding service of process in the John C. Doe case. | 0.20 | 89.00 |
| 11/30/20 | SEM | PHASE1 | Email discussion with California defense counsel regarding service of process in the John C. Doe case and to provide the template Third Notice and Order granting extension of Consent Order. | 0.30 | 133.50 |
| 11/30/20 | SEM | PHASE1 | Email from New Jersey defense counsel with a ZIP file of all Third Notice filings for their cases and briefly review same. | 0.20 | 89.00 |
| 11/30/20 | SEM | PHASE1 | Email from BSA with Eagle Scout Record for Plaintiff Robert Coles in North Carolina and review same. | 0.20 | 89.00 |
| 11/30/20 | SEM | PHASE1 | Email discussion with Old North State Council and BSA regarding information related to a currently registered adult leader and handling his removal. | 0.30 | 133.50 |
| 11/30/20 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding several responses filed by Defendants Betts and Wood in opposition to plaintiffs' motion to amend their complaints to add a cause of action for violation of Kentucky's equivalent of Title IX (KRS 344.555). | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/30/20 | KAD | PHASE1 | Email exchange with Erin Rosenberg regarding court data and report of same. | 0.20 | 38.00 |
| 11/30/20 | KAD | PHASE1 | Email exchanges with Anna Hayward and Mike Stoner regarding Guam invoices for defense cost project. | 0.20 | 38.00 |
| 11/30/20 | KAD | PHASE1 | Review email from Geoffrey Sasso regarding pending motion in the Schwindler matter and respond regarding same. | 0.10 | 19.00 |
| 11/30/20 | KAD | PHASE1 | Review email from Vanessa Savoy regarding changes to Riskonnect and month-end reporting and forward same to Katie Murray. | 0.10 | 19.00 |
| 11/30/20 | KAD | PHASE1 | Review email and court documents from Lee Harrison regarding service of process on Western Los Angeles County Council in John C Doe lawsuit and update Riskonnect accordingly. | 0.20 | 38.00 |
| 11/30/20 | KAD | PHASE1 | Email exchange with Jason Waters regarding filing of Notice of Third Consent Order in DC case. | 0.10 | 19.00 |
| 11/30/20 | KAD | PHASE1 | Telephone call with Mara Klebaner regarding number of courts involved in BSA abuse actions. | 0.10 | 19.00 |
| 11/30/20 | KAD | PHASE1 | Email exchange with Aaron O'Dell regarding filing of Notice of Third Consent Order in CA cases. | 0.10 | 19.00 |
| 11/30/20 | KAD | PHASE1 | Email exchange with Geoffrey Sasso regarding filing of Notice of Third Consent Order in NJ cases. | 0.10 | 19.00 |
| 11/30/20 | KAD | PHASE1 | Review email and documents from Jennifer Nichols regarding Robert Coles' Eagle record. | 0.10 | 19.00 |
| | | | Total Services: | 282.70 | 101,774.50 |



## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| Bruce A. Griggs | Shareholder | 640.00 | 37.50 | 24,000.00 |
| Sean E. Manning | Of Counsel | 445.00 | 122.30 | 54,423.50 |
| Kelci A. Davis | Paralegal | 190.00 | 122.90 | 23,351.00 |

## Expenses

| Description | Amount |
|---|---:|
| VENDOR: Epiq eDiscovery Solutions, Inc.- AZ INVOICE#: 90487810 DATE: 11/8/2020 Professional Fees - Epiq eDiscovery Solutions, Inc.- AZ - BSA E-discovery hosting - on 10/01/20 | 81.19 |
| Total Expenses | 81.19 |

| | |
|---|---:|
| TOTAL FEES | $101,774.50 |
| TOTAL EXPENSES | $81.19 |
| TOTAL THIS BILL | $101,855.69 |

# Ogletree Deakins

**FILE COPY ONLY – BILL SUBMITTED ELECTRONICALLY DO NOT SUBMIT TO CLIENT UNLESS EXPRESSLY REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

December 28, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90344052
Client.Matter #  083331.000000

Re:  **Boy Scouts of America, The - General Advice**

For professional services rendered through November 30, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ...................................................................................................................................$5,569.20
Expenses..................................................................................................................................$0.00

**Total Due This Bill**...................................................................................................**$5,569.20**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington





Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Boy Scouts of America, The - General Advice**

---

For professional services rendered through November 30, 2020

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/02/20 | GSM | PHASE1 | Develop strategy for addressing new developments regarding parent in New Jersey troop. | 0.60 | 248.40 |
| 11/03/20 | GSM | PHASE1 | Telephone call with Cynthia Speer regarding issues in troop in New Jersey. | 0.30 | 124.20 |
| 11/03/20 | GSM | PHASE1 | Exchange detailed emails with Cynthia Speer, Elizabeth Washka, Shane Calendine, and Bill Davis regarding handling matters with troop in New Jersey. | 2.10 | 869.40 |
| 11/04/20 | CEM | PHASE1 | Telephone conversation with Elizabeth Washka regarding reduction in force and salary reduction for area directors. | 0.30 | 128.25 |
| 11/04/20 | GSM | PHASE1 | Analyze new email chains from Cynthia Speer regarding situation in troop in New Jersey, and participate in lengthy conference call with Ms. Speer, Shane Calendine, Bill Davis, et al. regarding same. | 1.90 | 786.60 |
| 11/09/20 | GSM | PHASE1 | Analyze new issues and lengthy emails involving troop in New Jersey, and exchange emails with Cynthia Speer and Elizabeth Washka regarding same. | 1.10 | 455.40 |
| 11/10/20 | GWE | PHASE1 | Emails from and to Kenneth Ceaser concerning RIF statistical analysis. | 0.30 | 144.45 |
| 11/10/20 | GWE | PHASE1 | Review statistical analysis of RIF and | 0.40 | 192.60 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | forward results to Kenneth Ceaser with analysis. | | |
| 11/10/20 | CEM | PHASE1 | Review and revise severance agreement language and email to Elizabeth Washka. | 0.40 | 171.00 |
| 11/10/20 | MAC | PHASE1 | Analyze client spreadsheet, format received data, conduct RIF statistical analysis on decisional unit(s) and summarize statistical findings. | 2.80 | 630.00 |
| 11/11/20 | GSM | PHASE1 | Analyze lengthy new emails regarding parent of scouts in New Jersey, and correspond with Cynthia Speer and Elizabeth Washka regarding same. | 0.50 | 207.00 |
| 11/12/20 | GSM | PHASE1 | Analyze new emails pertaining to parent volunteer in New Jersey, and exchange emails with Cynthia Speer regarding same. | 0.50 | 207.00 |
| 11/13/20 | GSM | PHASE1 | Analyze new emails from parent volunteer in New Jersey, and exchange emails with Elizabeth Washka, Shane Calendine, and Cynthia Speer regarding strategy for response. | 0.70 | 289.80 |
| 11/16/20 | CEM | PHASE1 | Review severance agreement regarding definition of decisional unit and draft email to Kenneth Caesar. | 0.20 | 85.50 |
| 11/16/20 | GSM | PHASE1 | Analyze emails pertaining to volunteer in New Jersey troop, and draft email for Cynthia Speer regarding same. | 0.70 | 289.80 |
| 11/19/20 | GSM | PHASE1 | Draft monthly status chart of all pending matters. | 0.50 | 207.00 |
| 11/30/20 | GSM | PHASE1 | Exchange emails with Lynn Richardson regarding settlement agreements. | 0.20 | 82.80 |
| 11/30/20 | RM | PHASE1 | Review numerous documents relating to NY Merger.  Analyze and make recommendations.  Start preparing | 4.00 | 450.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | for FTSEO. | | |
| | | | Total Services: | 17.50 | 5,569.20 |

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Gavin S. Martinson | Shareholder | 414.00 | 9.10 | 3,767.40 |
| Charles E. McDonald, III | Shareholder | 427.50 | 0.90 | 384.75 |
| Russell C. McNamer | Counsel | 112.50 | 4.00 | 450.00 |
| Gretchen W. Ewalt | Of Counsel | 481.50 | 0.70 | 337.05 |
| Malia A. Crane | Other | 225.00 | 2.80 | 630.00 |

| | | |
|---|---|---|
| TOTAL FEES | | $5,569.20 |
| TOTAL EXPENSES | | $0.00 |
| TOTAL THIS BILL | | $5,569.20 |

# Ogletree Deakins

**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

December 28, 2020

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90344053
Client.Matter #  083331.000002

Re:  **Background Checks**

For professional services rendered through November 30, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ................................................................................................................................$41.40
Expenses...........................................................................................................................$0.00

**Total Due This Bill**................................................................................................**$41.40**

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Page 2
12/28/20
Bill No. 90344053
083331.000002-RWC



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Background Checks**

---

For professional services rendered through November 30, 2020

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 11/07/20 | GAS | PHASE1 | Draft email to Heidi Steppe concerning review of background check related documents. | 0.10 | 41.40 |
| | | | Total Services: | 0.10 | 41.40 |

**Timekeeper Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Gustavo A. Suarez | Of Counsel | 414.00 | 0.10 | 41.40 |

| | | |
|---|---|---|
| TOTAL FEES | $41.40 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $41.40 |