# Exhibit A

## Summary of Services

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/1/2020 | Murray, Makeda | 1.9 | Data Gathering & Processing | Local council tracker permissions list, QC script to produce local council merges/translations | $475.00 | $902.50 |
| 11/1/2020 | Murray, Makeda | 2.2 | Data Gathering & Processing | QC script to produce local council merges/ translations, update permissions list | $475.00 | $1,045.00 |
| 11/1/2020 | Murray, Makeda | 1.7 | Data Gathering & Processing | QC local council merges/translation table, code set up to produce local council output | $475.00 | $807.50 |
| 11/1/2020 | Murray, Makeda | 2.6 | Data Gathering & Processing | Review code producing output for local council distribution | $475.00 | $1,235.00 |
| 11/1/2020 | Murray, Makeda | 2.1 | Data Gathering & Processing | Update local council permissions list | $475.00 | $997.50 |
| 11/1/2020 | Scarpignato, Curtis | 1.2 | Claim File Review | Spreadsheet cleanup | $195.00 | $234.00 |
| 11/2/2020 | Ameri, Armin | 2.8 | Data Gathering & Processing | Updating translation table with additional council information | $370.00 | $1,036.00 |
| 11/2/2020 | Ameri, Armin | 2.6 | Data Gathering & Processing | Continued work updating local council translations | $370.00 | $962.00 |
| 11/2/2020 | Ameri, Armin | 2.7 | Data Gathering & Processing | Applying local council translations to data processing | $370.00 | $999.00 |
| 11/2/2020 | Ameri, Armin | 1.5 | Data Gathering & Processing | QCing POC processing and LC translations | $370.00 | $555.00 |
| 11/2/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Review of LC data processing and segregation and input re next steps | $725.00 | $362.50 |
| 11/2/2020 | Evans, Andrew | 0.2 | Communication with Counsel | Call with Andolina | $725.00 | $145.00 |
| 11/2/2020 | Evans, Andrew | 0.5 | Analysis | Updates to POC and LC data analysis; work on new interim metrics | $725.00 | $362.50 |
| 11/2/2020 | Evans, Andrew | 1.1 | Analysis | Call with Boelter; Azer; Andolina; Murray | $725.00 | $797.50 |
| 11/2/2020 | Farrell, Emma | 1.5 | Claim File Review | Claim file review, Excel file 7- contd. | $345.00 | $517.50 |
| 11/2/2020 | Farrell, Emma | 2.0 | Claim File Review | Claim file review, Excel file 7 | $345.00 | $690.00 |
| 11/2/2020 | Farrell, Emma | 0.3 | Data Gathering & Processing | QC POC extract workbook creation script | $345.00 | $103.50 |
| 11/2/2020 | Farrell, Emma | 0.6 | Claim File Review | Claim file review, Files 2 & 7 | $345.00 | $207.00 |
| 11/2/2020 | Farrell, Emma | 2.2 | Claim File Review | POC file review, workbook 12 | $345.00 | $759.00 |
| 11/2/2020 | French, Eli | 2.0 | Claim File Review | Review Excel file 11 | $195.00 | $390.00 |
| 11/2/2020 | Gelfand, Mike | 3.0 | Claim File Review | POC review | $195.00 | $585.00 |
| 11/2/2020 | Johnson, Samantha | 1.8 | Claim File Review | Training additional staff for review of POC data | $475.00 | $855.00 |
| 11/2/2020 | Johnson, Samantha | 0.8 | Claim File Review | Review of POC data extracts | $475.00 | $380.00 |
| 11/2/2020 | Johnson, Samantha | 1.6 | Claim File Review | QC of completed POC spreadsheets | $475.00 | $760.00 |
| 11/2/2020 | Jones, Alyssa | 3.0 | Claim File Review | Reviewing POC Extract Data | $195.00 | $585.00 |
| 11/2/2020 | Jones, Alyssa | 2.5 | Claim File Review | Continued review of POC data | $195.00 | $487.50 |
| 11/2/2020 | Jones, Alyssa | 1.8 | Claim File Review | Coding of POC Extract Data | $195.00 | $351.00 |
| 11/2/2020 | Jones, Alyssa | 2.5 | Claim File Review | Continuing POC data review | $195.00 | $487.50 |
| 11/2/2020 | Linden, Annika | 1.5 | Claim File Review | POC onboarding Meeting | $195.00 | $292.50 |
| 11/2/2020 | Linden, Annika | 3.0 | Claim File Review | Started reviewing POC 9 | $195.00 | $585.00 |
| 11/2/2020 | Linden, Annika | 3.8 | Claim File Review | Review POC 9 | $195.00 | $741.00 |
| 11/2/2020 | Martinez, Kelly | 1.6 | Data Gathering & Processing | Prepare permissions list of Local Council claims access continued | $195.00 | $312.00 |
| 11/2/2020 | Martinez, Kelly | 1.2 | Data Gathering & Processing | Local council permissions list updates | $195.00 | $234.00 |
| 11/2/2020 | Martinez, Kelly | 1.1 | Data Gathering & Processing | Update LC permissions list | $195.00 | $214.50 |
| 11/2/2020 | Martinez, Kelly | 1.8 | Data Gathering & Processing | Prepare permissions list of Local Council claims access | $195.00 | $351.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/2/2020 | Martinez, Kelly | 2.1 | Data Gathering & Processing | Update local council permissions list | $195.00 | $409.50 |
| 11/2/2020 | Murray, Makeda | 1.2 | Data Gathering & Processing | Follow-up on local council work stream, download POC data | $475.00 | $570.00 |
| 11/2/2020 | Murray, Makeda | 0.6 | Data Gathering & Processing | Review status of local council work stream, process updates | $475.00 | $285.00 |
| 11/2/2020 | Murray, Makeda | 0.7 | Data Gathering & Processing | POC data processing | $475.00 | $332.50 |
| 11/2/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | Review process updates, email to counsel re: local council work stream | $475.00 | $475.00 |
| 11/2/2020 | Murray, Makeda | 2.8 | Data Gathering & Processing | QC POC data processing, generate code for weekly summary stats Excel | $475.00 | $1,330.00 |
| 11/2/2020 | Murray, Makeda | 0.7 | Data Gathering & Processing | Email to counsel re: treatment of local council claims, confidentiality permissions update | $475.00 | $332.50 |
| 11/2/2020 | Murray, Makeda | 1.1 | Analysis | Call to prep for insurer/mediator call- Attended by Andolina, Boelter, Azer, and Evans | $475.00 | $522.50 |
| 11/2/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Local council permissions list update | $475.00 | $237.50 |
| 11/2/2020 | Scarpignato, Curtis | 1.1 | Claim File Review | Spreadsheet review | $195.00 | $214.50 |
| 11/2/2020 | Scarpignato, Curtis | 1.5 | Claim File Review | Spreadsheet review- cont'd | $195.00 | $292.50 |
| 11/2/2020 | Scarpignato, Curtis | 3.7 | Claim File Review | Continue spreadsheet review | $195.00 | $721.50 |
| 11/2/2020 | Scarpignato, Curtis | 0.7 | Claim File Review | Claim file review | $195.00 | $136.50 |
| 11/2/2020 | Scarpignato, Curtis | 1.0 | Claim File Review | Claim file review- continued | $195.00 | $195.00 |
| 11/2/2020 | Scarpignato, Curtis | 0.9 | Claim File Review | POC review | $195.00 | $175.50 |
| 11/2/2020 | Scarpignato, Curtis | 0.5 | Claim File Review | Cont'd POC review | $195.00 | $97.50 |
| 11/2/2020 | Wang, Derrick | 2.4 | Data Gathering & Processing | Continuing to update processing of POC files for claim review | $345.00 | $828.00 |
| 11/2/2020 | Wang, Derrick | 2.9 | Data Gathering & Processing | Updating processing of additional POC files for claim review | $345.00 | $1,000.50 |
| 11/2/2020 | Wang, Derrick | 1.8 | Data Gathering & Processing | Processing and standardizing POC files for claim review | $345.00 | $621.00 |
| 11/2/2020 | Wang, Derrick | 1.4 | Claim File Review | Reviewing POC files | $345.00 | $483.00 |
| 11/3/2020 | Ameri, Armin | 2.6 | Data Gathering & Processing | Updating local council translations | $370.00 | $962.00 |
| 11/3/2020 | Ameri, Armin | 2.3 | Data Gathering & Processing | Continued work updating local council translations | $370.00 | $851.00 |
| 11/3/2020 | Evans, Andrew | 0.2 | Data Gathering & Processing | Input on LC data sharing | $725.00 | $145.00 |
| 11/3/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Quality control review of LC sharing confidential data sharing platform | $725.00 | $217.50 |
| 11/3/2020 | Evans, Andrew | 0.2 | Analysis | Updated rough analytics based on more recent POC data from Omni | $725.00 | $145.00 |
| 11/3/2020 | Evans, Andrew | 1.4 | Data Gathering & Processing | Additional review of latest POC metrics; update to work plan for data standardization | $725.00 | $1,015.00 |
| 11/3/2020 | Evans, Andrew | 0.8 | Analysis | Call with Azer; Murray; Martin; Andolina; Boelter; Linder; Gallagher; Green | $725.00 | $580.00 |
| 11/3/2020 | Farrell, Emma | 0.4 | Claim File Review | POC file review- workbook 12 | $345.00 | $138.00 |
| 11/3/2020 | Farrell, Emma | 2.0 | Claim File Review | Review claim file data, Excel file 12 | $345.00 | $690.00 |
| 11/3/2020 | Farrell, Emma | 1.2 | Claim File Review | Continued review claim file data, Excel file 12 | $345.00 | $414.00 |
| 11/3/2020 | Farrell, Emma | 1.6 | Analysis | Compile tabulations scripts | $345.00 | $552.00 |
| 11/3/2020 | Farrell, Emma | 1.6 | Analysis | Generate updated tabulations for most recent POC extract | $345.00 | $552.00 |
| 11/3/2020 | Farrell, Emma | 0.4 | Analysis | Determine next steps for generating additional tabulations | $345.00 | $138.00 |
| 11/3/2020 | Farrell, Emma | 0.6 | Analysis | Add SOL information and law firm distributions to tabulations | $345.00 | $207.00 |
| 11/3/2020 | Farrell, Emma | 1.2 | Data Gathering & Processing | Compile cleaning scripts for tabulation fields | $345.00 | $414.00 |
| 11/3/2020 | French, Eli | 2.3 | Claim File Review | Review Excel file 10 | $195.00 | $448.50 |
| 11/3/2020 | French, Eli | 3.0 | Claim File Review | Excel file 10 review | $195.00 | $585.00 |
| 11/3/2020 | French, Eli | 2.2 | Claim File Review | Excel file 10 review- contd | $195.00 | $429.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/3/2020 | Gelfand, Mike | 1.5 | Claim File Review | Review POC extract | $195.00 | $292.50 |
| 11/3/2020 | Gelfand, Mike | 2.4 | Claim File Review | Continued review of POC extracts | $195.00 | $468.00 |
| 11/3/2020 | Gelfand, Mike | 1.1 | Claim File Review | Claim file review | $195.00 | $214.50 |
| 11/3/2020 | Gelfand, Mike | 3.5 | Claim File Review | Review POC extract file 5 | $195.00 | $682.50 |
| 11/3/2020 | Gelfand, Mike | 1.0 | Claim File Review | Review POC extract file 15 | $195.00 | $195.00 |
| 11/3/2020 | Johnson, Samantha | 1.5 | Claim File Review | QC of completed POC data coding | $475.00 | $712.50 |
| 11/3/2020 | Jones, Alyssa | 2.5 | Claim File Review | Continued analysis of POC Data | $195.00 | $487.50 |
| 11/3/2020 | Jones, Alyssa | 2.3 | Claim File Review | Formatting POC Data | $195.00 | $448.50 |
| 11/3/2020 | Jones, Alyssa | 3.0 | Claim File Review | Analysis of POC Data | $195.00 | $585.00 |
| 11/3/2020 | Jones, Alyssa | 1.3 | Claim File Review | Reviewing POC extract | $195.00 | $253.50 |
| 11/3/2020 | Linden, Annika | 3.0 | Claim File Review | Review POC 9 File | $195.00 | $585.00 |
| 11/3/2020 | Linden, Annika | 3.0 | Claim File Review | Continue reviewing POC 9 File | $195.00 | $585.00 |
| 11/3/2020 | Linden, Annika | 3.0 | Claim File Review | Reviewing POC 9 File | $195.00 | $585.00 |
| 11/3/2020 | Linden, Annika | 0.6 | Claim File Review | Reviewing POC 9 File- cont'd | $195.00 | $117.00 |
| 11/3/2020 | Murray, Makeda | 1.8 | Data Gathering & Processing | POC data processing review, weekly summary tabulations | $475.00 | $855.00 |
| 11/3/2020 | Murray, Makeda | 0.7 | Data Gathering & Processing | Testing local council ShareFile site, discuss same with technical services | $475.00 | $332.50 |
| 11/3/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | BSA projects update | $475.00 | $142.50 |
| 11/3/2020 | Murray, Makeda | 1.8 | Data Gathering & Processing | QC POC data processing, review summary tabulations | $475.00 | $855.00 |
| 11/3/2020 | Murray, Makeda | 0.5 | Analysis | POC summary tabulations review | $475.00 | $237.50 |
| 11/3/2020 | Murray, Makeda | 0.5 | Analysis | BSA POC summary tabulations- Statute of limitations update | $475.00 | $237.50 |
| 11/3/2020 | Murray, Makeda | 0.8 | Analysis | Call with insurance mediator- Azer, Green, Andolina, Linder, Martin, Gallagher, Evans, and Boelter (joined later) | $475.00 | $380.00 |
| 11/3/2020 | Murray, Makeda | 1.3 | Data Gathering & Processing | Local council work stream updates, emails to counsel re: same | $475.00 | $617.50 |
| 11/3/2020 | Murray, Makeda | 0.6 | Analysis | BW summary tabulations | $475.00 | $285.00 |
| 11/3/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Omni pdf download | $475.00 | $237.50 |
| 11/3/2020 | Scarpignato, Curtis | 0.5 | Claim File Review | Claim file review- continued | $195.00 | $97.50 |
| 11/3/2020 | Scarpignato, Curtis | 0.6 | Claim File Review | POC review | $195.00 | $117.00 |
| 11/3/2020 | Scarpignato, Curtis | 0.7 | Claim File Review | Cont'd POC review | $195.00 | $136.50 |
| 11/3/2020 | Scarpignato, Curtis | 0.3 | Claim File Review | POC review | $195.00 | $58.50 |
| 11/3/2020 | Scarpignato, Curtis | 1.0 | Claim File Review | Spreadsheet review | $195.00 | $195.00 |
| 11/3/2020 | Scarpignato, Curtis | 1.9 | Claim File Review | Spreadsheet review- cont'd | $195.00 | $370.50 |
| 11/3/2020 | Scarpignato, Curtis | 0.5 | Claim File Review | Continue spreadsheet review | $195.00 | $97.50 |
| 11/3/2020 | Wang, Derrick | 2.9 | Claim File Review | Reviewing POC files | $345.00 | $1,000.50 |
| 11/3/2020 | Wang, Derrick | 2.7 | Claim File Review | Continuing to review POC files | $345.00 | $931.50 |
| 11/3/2020 | Wang, Derrick | 1.8 | Claim File Review | Review POC files- Continued | $345.00 | $621.00 |
| 11/4/2020 | Ameri, Armin | 1.1 | Data Gathering & Processing | Reviewing case updates and next steps | $370.00 | $407.00 |
| 11/4/2020 | Ameri, Armin | 2.1 | Data Gathering & Processing | QCing and updating local council translation table | $370.00 | $777.00 |
| 11/4/2020 | Evans, Andrew | 0.2 | Communication with Counsel | Call with Andolina | $725.00 | $145.00 |
| 11/4/2020 | Evans, Andrew | 1.0 | Analysis | Call with counsel, mediator, and insurers | $725.00 | $725.00 |
| 11/4/2020 | Evans, Andrew | 0.4 | Analysis | Review of data metrics and updated tabulations | $725.00 | $290.00 |
| 11/4/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Quality control review of local counsel ShareFile site | $725.00 | $217.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/4/2020 | Evans, Andrew | 0.4 | Project Management | Updates to data processing work plan and information to re same | $725.00 | $290.00 |
| 11/4/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Additional planning around confidential data sharing across parties in mediation | $725.00 | $217.50 |
| 11/4/2020 | Farrell, Emma | 1.1 | Analysis | QC weekly tabulations scripts | $345.00 | $379.50 |
| 11/4/2020 | Farrell, Emma | 1.6 | Data Gathering & Processing | Process and consolidate law firm names | $345.00 | $552.00 |
| 11/4/2020 | Farrell, Emma | 0.8 | Analysis | Generate tabulations by law firm | $345.00 | $276.00 |
| 11/4/2020 | Farrell, Emma | 1.3 | Analysis | Generate tabulations by law firm and allegation | $345.00 | $448.50 |
| 11/4/2020 | Farrell, Emma | 0.5 | Data Gathering & Processing | Review work streams/client requests and determine next steps for CFR | $345.00 | $172.50 |
| 11/4/2020 | Farrell, Emma | 0.4 | Analysis | Determine next steps for tabulations/KCIC deliverable | $345.00 | $138.00 |
| 11/4/2020 | Farrell, Emma | 0.4 | Claim File Review | Workbook 12, pt 4 contd. | $345.00 | $138.00 |
| 11/4/2020 | Farrell, Emma | 0.6 | Analysis | QC law firm name consolidation | $345.00 | $207.00 |
| 11/4/2020 | Farrell, Emma | 1.3 | Analysis | Extract additional claim counts; consolidate tabulations fields list | $345.00 | $448.50 |
| 11/4/2020 | Farrell, Emma | 1.5 | Analysis | Prepare tabulations workbook for KCIC | $345.00 | $517.50 |
| 11/4/2020 | French, Eli | 2.1 | Claim File Review | Review Excel file 10 | $195.00 | $409.50 |
| 11/4/2020 | French, Eli | 3.2 | Claim File Review | Review Excel file 17 | $195.00 | $624.00 |
| 11/4/2020 | French, Eli | 2.7 | Claim File Review | Continue reviewing Excel file 17 | $195.00 | $526.50 |
| 11/4/2020 | Gelfand, Mike | 2.3 | Claim File Review | Review spreadsheet 15 | $195.00 | $448.50 |
| 11/4/2020 | Gelfand, Mike | 1.7 | Claim File Review | Continue reviewing spreadsheet 15 | $195.00 | $331.50 |
| 11/4/2020 | Gelfand, Mike | 4.0 | Claim File Review | Continued review of spreadsheet 15 | $195.00 | $780.00 |
| 11/4/2020 | Johnson, Samantha | 0.5 | Claim File Review | Update on team progress and next steps | $475.00 | $237.50 |
| 11/4/2020 | Johnson, Samantha | 1.8 | Claim File Review | QC of completed POC spreadsheets | $475.00 | $855.00 |
| 11/4/2020 | Johnson, Samantha | 1.5 | Claim File Review | Coding POC data | $475.00 | $712.50 |
| 11/4/2020 | Jones, Alyssa | 2.0 | Claim File Review | Formatting extract data | $195.00 | $390.00 |
| 11/4/2020 | Jones, Alyssa | 3.0 | Claim File Review | Reviewing POC Extract data | $195.00 | $585.00 |
| 11/4/2020 | Jones, Alyssa | 1.5 | Claim File Review | Coding POC extract data | $195.00 | $292.50 |
| 11/4/2020 | Jones, Alyssa | 1.5 | Claim File Review | Claim file review | $195.00 | $292.50 |
| 11/4/2020 | Linden, Annika | 3.0 | Claim File Review | Review POC 9 | $195.00 | $585.00 |
| 11/4/2020 | Linden, Annika | 1.8 | Claim File Review | POC file review | $195.00 | $351.00 |
| 11/4/2020 | Linden, Annika | 1.8 | Claim File Review | Review POC 16 | $195.00 | $351.00 |
| 11/4/2020 | Linden, Annika | 0.5 | Claim File Review | Update on team progress, next steps | $195.00 | $97.50 |
| 11/4/2020 | Linden, Annika | 3.0 | Claim File Review | Review POC 16 | $195.00 | $585.00 |
| 11/4/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | BSA ShareVault download issues | $475.00 | $142.50 |
| 11/4/2020 | Murray, Makeda | 1.0 | Analysis | BSA call with insurers- Azer, Ruggeri, Whittman, Green, Gooding, Martin, Smethurst, Kowalski, Criss, Wadley, Martin, Stone, Seligman, Shleypak, Bucheit, Marshall, McNally, Sorem, Hrinewski, Backus, Curtis, Gummow, Meehan, Jordan, Anderson, Gallagher, Andolina, Linden, Evans, et al | $475.00 | $475.00 |
| 11/4/2020 | Murray, Makeda | 2.9 | Data Gathering & Processing | Update local council permissions list, resolving ShareFile issues | $475.00 | $1,377.50 |
| 11/4/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Local council ShareFile demo, review Outstanding issues | $475.00 | $237.50 |
| 11/4/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | BSA work stream update | $475.00 | $237.50 |
| 11/4/2020 | Murray, Makeda | 0.7 | Analysis | Prep BSA data and weekly summary tabulations to KCIC | $475.00 | $332.50 |
| 11/4/2020 | Murray, Makeda | 2.4 | Data Gathering & Processing | Local council ShareFile logistics, updated permissions list | $475.00 | $1,140.00 |
| 11/4/2020 | Murray, Makeda | 2.1 | Analysis | Review BSA weekly summary tabulations | $475.00 | $997.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/4/2020 | Scarpignato, Curtis | 0.5 | Claim File Review | Progress update | $195.00 | $97.50 |
| 11/4/2020 | Scarpignato, Curtis | 1.5 | Claim File Review | Claim file review | $195.00 | $292.50 |
| 11/4/2020 | Scarpignato, Curtis | 1.0 | Claim File Review | Claim file review- cont'd | $195.00 | $195.00 |
| 11/4/2020 | Scarpignato, Curtis | 1.7 | Claim File Review | Claim file review- continued | $195.00 | $331.50 |
| 11/4/2020 | Scarpignato, Curtis | 1.6 | Claim File Review | POC review | $195.00 | $312.00 |
| 11/4/2020 | Scarpignato, Curtis | 2.0 | Claim File Review | Cont'd POC review | $195.00 | $390.00 |
| 11/4/2020 | Wang, Derrick | 0.5 | Data Gathering & Processing | Reviewing case data updates | $345.00 | $172.50 |
| 11/4/2020 | Wang, Derrick | 1.1 | Claim File Review | Continuing to review POC files | $345.00 | $379.50 |
| 11/4/2020 | Wang, Derrick | 2.6 | Claim File Review | Reviewing POC files | $345.00 | $897.00 |
| 11/4/2020 | Wang, Derrick | 1.8 | Claim File Review | Continue POC file review | $345.00 | $621.00 |
| 11/4/2020 | Wang, Derrick | 2.4 | Claim File Review | Review POC files- cont'd | $345.00 | $828.00 |
| 11/5/2020 | Ameri, Armin | 2.5 | Data Gathering & Processing | Reviewing local council translations | $370.00 | $925.00 |
| 11/5/2020 | Ameri, Armin | 0.8 | Data Gathering & Processing | Continued review of local council translations | $370.00 | $296.00 |
| 11/5/2020 | Evans, Andrew | 1.0 | Analysis | Review interim data outputs for LC modeling | $725.00 | $725.00 |
| 11/5/2020 | Evans, Andrew | 0.5 | Project Management | Coordination and management of case work streams; organizing case tasks | $725.00 | $362.50 |
| 11/5/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Review of key fields and updates to plan for preliminary data standardization | $725.00 | $362.50 |
| 11/5/2020 | Evans, Andrew | 0.3 | Analysis | QC review of data and related summary tabulations | $725.00 | $217.50 |
| 11/5/2020 | Evans, Andrew | 0.4 | Data Gathering & Processing | Additional consideration of issues related to data standardization | $725.00 | $290.00 |
| 11/5/2020 | Farrell, Emma | 1.2 | Data Gathering & Processing | Consolidate law firm and local council names | $345.00 | $414.00 |
| 11/5/2020 | Farrell, Emma | 1.8 | Analysis | QC tabulations workbook for KCIC | $345.00 | $621.00 |
| 11/5/2020 | Farrell, Emma | 1.6 | Analysis | Generate tabulations based on most recent Omni download | $345.00 | $552.00 |
| 11/5/2020 | Farrell, Emma | 1.3 | Data Gathering & Processing | Add additional law firm name cleaning steps to tabulations scripts | $345.00 | $448.50 |
| 11/5/2020 | Farrell, Emma | 0.8 | Claim File Review | Continue reviewing workbook 12 | $345.00 | $276.00 |
| 11/5/2020 | French, Eli | 3.9 | Claim File Review | Excel file 17 review | $195.00 | $760.50 |
| 11/5/2020 | French, Eli | 3.6 | Claim File Review | Excel file 17 review- continued | $195.00 | $702.00 |
| 11/5/2020 | Gelfand, Mike | 1.5 | Claim File Review | Continued work on Excel sheet 15 | $195.00 | $292.50 |
| 11/5/2020 | Gelfand, Mike | 2.5 | Claim File Review | Excel sheet 15 review | $195.00 | $487.50 |
| 11/5/2020 | Gelfand, Mike | 1.1 | Claim File Review | Claim file review | $195.00 | $214.50 |
| 11/5/2020 | Gelfand, Mike | 2.9 | Claim File Review | Spreadsheet review | $195.00 | $565.50 |
| 11/5/2020 | Johnson, Samantha | 0.5 | Claim File Review | Evaluate POC coding strategy | $475.00 | $237.50 |
| 11/5/2020 | Johnson, Samantha | 1.5 | Claim File Review | QC of complete POC coding files | $475.00 | $712.50 |
| 11/5/2020 | Jones, Alyssa | 1.7 | Claim File Review | Code POC Data | $195.00 | $331.50 |
| 11/5/2020 | Jones, Alyssa | 1.8 | Claim File Review | POC data review | $195.00 | $351.00 |
| 11/5/2020 | Jones, Alyssa | 2.2 | Claim File Review | Formatting POC Information | $195.00 | $429.00 |
| 11/5/2020 | Jones, Alyssa | 1.3 | Claim File Review | Continue formatting POC data | $195.00 | $253.50 |
| 11/5/2020 | Jones, Alyssa | 1.5 | Claim File Review | Claim file review | $195.00 | $292.50 |
| 11/5/2020 | Jones, Alyssa | 0.3 | Claim File Review | Review claim files | $195.00 | $58.50 |
| 11/5/2020 | Linden, Annika | 3.0 | Claim File Review | Review POC 16 | $195.00 | $585.00 |
| 11/5/2020 | Linden, Annika | 3.0 | Claim File Review | Review POC 16- cont'd | $195.00 | $585.00 |
| 11/5/2020 | Linden, Annika | 3.3 | Claim File Review | POC 16 review | $195.00 | $643.50 |
| 11/5/2020 | Murray, Makeda | 2.3 | Data Gathering & Processing | Local council updates- permissions list, ShareFile updates | $475.00 | $1,092.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/5/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | BSA work stream update | $475.00 | $142.50 |
| 11/5/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | Local council permissions/contact list updates | $475.00 | $475.00 |
| 11/5/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | QC Local council code updates that generate the ShareFile output | $475.00 | $237.50 |
| 11/5/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | POC file review, format updates | $475.00 | $237.50 |
| 11/5/2020 | Murray, Makeda | 2.3 | Data Gathering & Processing | QC code generating summary file for KCIC | $475.00 | $1,092.50 |
| 11/5/2020 | Murray, Makeda | 2.1 | Data Gathering & Processing | KCIC summary file updates, ShareFile upload, email to relevant parties | $475.00 | $997.50 |
| 11/5/2020 | Murray, Makeda | 2.3 | Data Gathering & Processing | Local council ShareFile logistics, contact list updates | $475.00 | $1,092.50 |
| 11/5/2020 | Murray, Makeda | 2.0 | Data Gathering & Processing | Data standardization memo for insurers | $475.00 | $950.00 |
| 11/5/2020 | Scarpignato, Curtis | 2.0 | Claim File Review | Claim file review | $195.00 | $390.00 |
| 11/5/2020 | Scarpignato, Curtis | 2.2 | Claim File Review | POC review | $195.00 | $429.00 |
| 11/5/2020 | Scarpignato, Curtis | 2.4 | Claim File Review | Claim file review- continued | $195.00 | $468.00 |
| 11/5/2020 | Scarpignato, Curtis | 0.3 | Claim File Review | POC file review | $195.00 | $58.50 |
| 11/5/2020 | Scarpignato, Curtis | 2.6 | Claim File Review | POC file review- cont'd | $195.00 | $507.00 |
| 11/5/2020 | Scarpignato, Curtis | 1.1 | Claim File Review | Spreadsheet review | $195.00 | $214.50 |
| 11/5/2020 | Wang, Derrick | 1.8 | Claim File Review | Continue to review POC files | $345.00 | $621.00 |
| 11/5/2020 | Wang, Derrick | 2.7 | Claim File Review | Continuing to review POC files | $345.00 | $931.50 |
| 11/5/2020 | Wang, Derrick | 2.6 | Claim File Review | Reviewing POC files | $345.00 | $897.00 |
| 11/6/2020 | Ameri, Armin | 2.0 | Data Gathering & Processing | QCing local council translation table | $370.00 | $740.00 |
| 11/6/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Send out of notifications for LC confidential data via ShareFile | $725.00 | $362.50 |
| 11/6/2020 | Evans, Andrew | 0.9 | Data Gathering & Processing | Management of data standardization work; drafting client requested list re key fields | $725.00 | $652.50 |
| 11/6/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Call with Linder; Andolina; Murray; and coalition on data | $725.00 | $362.50 |
| 11/6/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Updates to LC file sharing; related follow-up | $725.00 | $217.50 |
| 11/6/2020 | Evans, Andrew | 0.4 | Data Gathering & Processing | Call with Adrian Azer | $725.00 | $290.00 |
| 11/6/2020 | Evans, Andrew | 0.4 | Data Gathering & Processing | Additional work on LC data processing | $725.00 | $290.00 |
| 11/6/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Next steps for data processing | $725.00 | $362.50 |
| 11/6/2020 | Farrell, Emma | 1.0 | Claim File Review | POC workbook 12 review | $345.00 | $345.00 |
| 11/6/2020 | Farrell, Emma | 1.0 | Claim File Review | Review POC data | $345.00 | $345.00 |
| 11/6/2020 | Farrell, Emma | 1.6 | Analysis | Consolidate / refine tabulations scripts | $345.00 | $552.00 |
| 11/6/2020 | Farrell, Emma | 0.9 | Data Gathering & Processing | Consolidate general cleaning scripts | $345.00 | $310.50 |
| 11/6/2020 | French, Eli | 3.6 | Claim File Review | Review Excel file 24 | $195.00 | $702.00 |
| 11/6/2020 | French, Eli | 3.4 | Claim File Review | Continue review of Excel file 24 | $195.00 | $663.00 |
| 11/6/2020 | Gelfand, Mike | 0.8 | Claim File Review | POC file review | $195.00 | $156.00 |
| 11/6/2020 | Gelfand, Mike | 2.3 | Claim File Review | Reviewed POC spreadsheet | $195.00 | $448.50 |
| 11/6/2020 | Gelfand, Mike | 0.9 | Claim File Review | Claim file review | $195.00 | $175.50 |
| 11/6/2020 | Gelfand, Mike | 2.1 | Claim File Review | Continued POC file review | $195.00 | $409.50 |
| 11/6/2020 | Gelfand, Mike | 2.4 | Claim File Review | Reviewed POC data | $195.00 | $468.00 |
| 11/6/2020 | Jones, Alyssa | 2.4 | Claim File Review | formatting POC extract data | $195.00 | $468.00 |
| 11/6/2020 | Jones, Alyssa | 2.6 | Claim File Review | continued review of POC extract information | $195.00 | $507.00 |
| 11/6/2020 | Jones, Alyssa | 2.0 | Claim File Review | coding POC data | $195.00 | $390.00 |
| 11/6/2020 | Jones, Alyssa | 3.0 | Claim File Review | review POC extract information | $195.00 | $585.00 |
| 11/6/2020 | Linden, Annika | 2.0 | Claim File Review | Finished review of POC16 | $195.00 | $390.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/6/2020 | Linden, Annika | 3.0 | Claim File Review | Review POC22 | $195.00 | $585.00 |
| 11/6/2020 | Linden, Annika | 3.0 | Claim File Review | Review POC file 22- cont'd | $195.00 | $585.00 |
| 11/6/2020 | Linden, Annika | 0.8 | Claim File Review | Continue reviewing POC file 22 | $195.00 | $156.00 |
| 11/6/2020 | Murray, Makeda | 0.8 | Data Gathering & Processing | Review LC Excel workbooks and coordinate roll-out through ShareFile | $475.00 | $380.00 |
| 11/6/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review data standardization memo, respond to LC ShareFile issues | $475.00 | $142.50 |
| 11/6/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Call with CASJ- Slater, Junell, Andolina, Linder and Evans | $475.00 | $237.50 |
| 11/6/2020 | Murray, Makeda | 2.0 | Data Gathering & Processing | LC ShareFile roll-out updates | $475.00 | $950.00 |
| 11/6/2020 | Murray, Makeda | 1.3 | Data Gathering & Processing | Local council claims distribution update | $475.00 | $617.50 |
| 11/6/2020 | Murray, Makeda | 2.1 | Data Gathering & Processing | LC roll-out through ShareFile, updates and logistics | $475.00 | $997.50 |
| 11/6/2020 | Scarpignato, Curtis | 2.2 | Claim File Review | Claim file review | $195.00 | $429.00 |
| 11/6/2020 | Scarpignato, Curtis | 0.3 | Claim File Review | Claim file review- contd | $195.00 | $58.50 |
| 11/6/2020 | Scarpignato, Curtis | 0.5 | Claim File Review | Continue claim file review | $195.00 | $97.50 |
| 11/6/2020 | Scarpignato, Curtis | 1.4 | Claim File Review | POC file review | $195.00 | $273.00 |
| 11/6/2020 | Scarpignato, Curtis | 0.3 | Claim File Review | POC file review- cont'd | $195.00 | $58.50 |
| 11/6/2020 | Scarpignato, Curtis | 0.6 | Claim File Review | Review POC files | $195.00 | $117.00 |
| 11/6/2020 | Scarpignato, Curtis | 0.4 | Claim File Review | Continue reviewing POC files | $195.00 | $78.00 |
| 11/6/2020 | Scarpignato, Curtis | 0.3 | Claim File Review | Claim file review | $195.00 | $58.50 |
| 11/6/2020 | Scarpignato, Curtis | 0.9 | Claim File Review | Claim file review- contd | $195.00 | $175.50 |
| 11/6/2020 | Scarpignato, Curtis | 1.7 | Claim File Review | Continue claims file review | $195.00 | $331.50 |
| 11/6/2020 | Wang, Derrick | 2.1 | Claim File Review | Continuing to review POC files | $345.00 | $724.50 |
| 11/6/2020 | Wang, Derrick | 2.2 | Claim File Review | Reviewing POC files | $345.00 | $759.00 |
| 11/7/2020 | Scarpignato, Curtis | 0.5 | Claim File Review | Claim file review | $195.00 | $97.50 |
| 11/7/2020 | Scarpignato, Curtis | 0.5 | Claim File Review | Claim file review- contd | $195.00 | $97.50 |
| 11/7/2020 | Scarpignato, Curtis | 0.2 | Claim File Review | Continue claims file review | $195.00 | $39.00 |
| 11/7/2020 | Scarpignato, Curtis | 0.3 | Claim File Review | POC file review | $195.00 | $58.50 |
| 11/7/2020 | Scarpignato, Curtis | 1.0 | Claim File Review | POC file review- cont'd | $195.00 | $195.00 |
| 11/8/2020 | Ameri, Armin | 3.0 | Data Gathering & Processing | Implementing local council comments into translation table | $370.00 | $1,110.00 |
| 11/8/2020 | Jones, Alyssa | 3.5 | Data Gathering & Processing | Review POC extract data | $195.00 | $682.50 |
| 11/8/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | BSA Local council claims responses | $475.00 | $475.00 |
| 11/8/2020 | Scarpignato, Curtis | 1.1 | Claim File Review | Review POC files | $195.00 | $214.50 |
| 11/8/2020 | Scarpignato, Curtis | 0.3 | Claim File Review | Claim file review | $195.00 | $58.50 |
| 11/8/2020 | Scarpignato, Curtis | 0.7 | Claim File Review | POC file review | $195.00 | $136.50 |
| 11/9/2020 | Ameri, Armin | 0.6 | Data Gathering & Processing | Reviewing LC updates and planning next steps | $370.00 | $222.00 |
| 11/9/2020 | Ameri, Armin | 2.3 | Data Gathering & Processing | Updating LC translation with each local council's comments | $370.00 | $851.00 |
| 11/9/2020 | Ameri, Armin | 1.5 | Data Gathering & Processing | Continued work on LC comment implementation | $370.00 | $555.00 |
| 11/9/2020 | Evans, Andrew | 0.5 | Communication with Counsel | Call with Murray; Ameri; Warner; Linder, and Tuffey | $725.00 | $362.50 |
| 11/9/2020 | Evans, Andrew | 0.4 | Data Gathering & Processing | Work with team on plan for handling latest LC data requests and updates | $725.00 | $290.00 |
| 11/9/2020 | Evans, Andrew | 0.3 | Analysis | Updates to data tabulations; QC review | $725.00 | $217.50 |
| 11/9/2020 | Evans, Andrew | 0.5 | Analysis | Updates to plan for interim deliverables | $725.00 | $362.50 |
| 11/9/2020 | Evans, Andrew | 0.3 | Analysis | Additional work on LC tabulations for others on debtor team | $725.00 | $217.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/9/2020 | Farrell, Emma | 0.4 | Data Gathering & Processing | Write code to standardize name fields | $345.00 | $138.00 |
| 11/9/2020 | Farrell, Emma | 0.8 | Data Gathering & Processing | Consolidate Omni processing & tabulations scripts | $345.00 | $276.00 |
| 11/9/2020 | Farrell, Emma | 2.0 | Claim File Review | Review POC workbook 27 | $345.00 | $690.00 |
| 11/9/2020 | Farrell, Emma | 2.4 | Claim File Review | Continued reviewing POC workbook 27 | $345.00 | $828.00 |
| 11/9/2020 | Farrell, Emma | 0.8 | Data Gathering & Processing | QC Omni POC workbook creation script | $345.00 | $276.00 |
| 11/9/2020 | Farrell, Emma | 0.4 | Analysis | Generate additional tabulation fields excel workbook | $345.00 | $138.00 |
| 11/9/2020 | Farrell, Emma | 0.9 | Data Gathering & Processing | Add code to update POC workbook generation for additional Omni versions | $345.00 | $310.50 |
| 11/9/2020 | French, Eli | 2.7 | Claim File Review | Reviewed Excel file 24, started Excel file 29 | $195.00 | $526.50 |
| 11/9/2020 | French, Eli | 1.8 | Claim File Review | Continued review of Excel file 29 | $195.00 | $351.00 |
| 11/9/2020 | French, Eli | 3.5 | Claim File Review | Concluded review of Excel file 29 | $195.00 | $682.50 |
| 11/9/2020 | Gelfand, Mike | 1.6 | Claim File Review | Review Excel Sheet 23 | $195.00 | $312.00 |
| 11/9/2020 | Gelfand, Mike | 2.4 | Claim File Review | Review Excel Sheet 23- continued | $195.00 | $468.00 |
| 11/9/2020 | Gelfand, Mike | 1.1 | Claim File Review | Review Excel Sheet 23- continued | $195.00 | $214.50 |
| 11/9/2020 | Gelfand, Mike | 2.9 | Claim File Review | Continued review of Excel Sheet 23 | $195.00 | $565.50 |
| 11/9/2020 | Gelfand, Mike | 1.0 | Claim File Review | POC review | $195.00 | $195.00 |
| 11/9/2020 | Jones, Alyssa | 2.7 | Claim File Review | Coding POC data | $195.00 | $526.50 |
| 11/9/2020 | Jones, Alyssa | 3.1 | Claim File Review | Continuation of POC data coding | $195.00 | $604.50 |
| 11/9/2020 | Jones, Alyssa | 2.2 | Claim File Review | Reviewing POC extract data | $195.00 | $429.00 |
| 11/9/2020 | Linden, Annika | 3.0 | Claim File Review | Reviewed POC22 | $195.00 | $585.00 |
| 11/9/2020 | Linden, Annika | 3.0 | Claim File Review | Continued POC22 review | $195.00 | $585.00 |
| 11/9/2020 | Linden, Annika | 1.0 | Claim File Review | Finished POC22 | $195.00 | $195.00 |
| 11/9/2020 | Linden, Annika | 2.3 | Claim File Review | Started reviewing POC file 30 | $195.00 | $448.50 |
| 11/9/2020 | Murray, Makeda | 0.5 | Communication with Counsel | Call with counsel re: local council claims sorting process- Linder, Warner, Tuffey, Ameri and Evans | $475.00 | $237.50 |
| 11/9/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | POC document download from Omni | $475.00 | $190.00 |
| 11/9/2020 | Murray, Makeda | 0.2 | Fee Request Preparation | Sept 2020 CNO review | $475.00 | $95.00 |
| 11/9/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | Local council work stream updates | $475.00 | $475.00 |
| 11/9/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Local council work plan review and updates | $475.00 | $237.50 |
| 11/9/2020 | Murray, Makeda | 1.6 | Data Gathering & Processing | Data production to A&M | $475.00 | $760.00 |
| 11/9/2020 | Murray, Makeda | 2.2 | Data Gathering & Processing | Updates to Local council work stream, ShareFile contact list and system updates | $475.00 | $1,045.00 |
| 11/9/2020 | Murray, Makeda | 2.1 | Data Gathering & Processing | Review ShareFile contact list, update for additional contacts with signed agreements | $475.00 | $997.50 |
| 11/9/2020 | Scarpignato, Curtis | 0.7 | Claim File Review | Claim file review | $195.00 | $136.50 |
| 11/9/2020 | Scarpignato, Curtis | 0.7 | Claim File Review | POC file review | $195.00 | $136.50 |
| 11/9/2020 | Scarpignato, Curtis | 2.3 | Claim File Review | Review POC files | $195.00 | $448.50 |
| 11/9/2020 | Scarpignato, Curtis | 2.6 | Claim File Review | POC file review | $195.00 | $507.00 |
| 11/9/2020 | Scarpignato, Curtis | 1.5 | Claim File Review | POC file review- cont'd | $195.00 | $292.50 |
| 11/9/2020 | Scarpignato, Curtis | 1.9 | Claim File Review | Claim file review | $195.00 | $370.50 |
| 11/9/2020 | Scarpignato, Curtis | 1.6 | Claim File Review | Continue claim file review | $195.00 | $312.00 |
| 11/9/2020 | Wang, Derrick | 2.3 | Claim File Review | Reviewing POC files | $345.00 | $793.50 |
| 11/9/2020 | Wang, Derrick | 2.4 | Claim File Review | Claim file review | $345.00 | $828.00 |
| 11/9/2020 | Wang, Derrick | 2.1 | Claim File Review | POC file review | $345.00 | $724.50 |
| 11/10/2020 | Ameri, Armin | 3.0 | Data Gathering & Processing | Implementing LC's comments into our data processing and translations | $370.00 | $1,110.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/10/2020 | Ameri, Armin | 2.4 | Data Gathering & Processing | Continued work updating the LC translation and data processing | $370.00 | $888.00 |
| 11/10/2020 | Ameri, Armin | 1.8 | Data Gathering & Processing | QCing translation table and reviewing next steps in LC data processing | $370.00 | $666.00 |
| 11/10/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Additional work with team on LC data processing updates | $725.00 | $362.50 |
| 11/10/2020 | Evans, Andrew | 0.2 | Project Management | Project management | $725.00 | $145.00 |
| 11/10/2020 | Farrell, Emma | 1.1 | Analysis | QC Omni extract tabulations scripts | $345.00 | $379.50 |
| 11/10/2020 | Farrell, Emma | 0.6 | Data Gathering & Processing | Determine next steps for LC workstream | $345.00 | $207.00 |
| 11/10/2020 | Farrell, Emma | 2.1 | Claim File Review | Continue reviewing POC workbook 27 | $345.00 | $724.50 |
| 11/10/2020 | Farrell, Emma | 2.3 | Data Gathering & Processing | Streamline Omni POC workbook creation scripts | $345.00 | $793.50 |
| 11/10/2020 | Farrell, Emma | 1.0 | Data Gathering & Processing | QC Omni POC workbook creation scripts | $345.00 | $345.00 |
| 11/10/2020 | French, Eli | 1.9 | Claim File Review | Claim file review- Excel 29 | $195.00 | $370.50 |
| 11/10/2020 | French, Eli | 3.4 | Claim File Review | Review Excel 29 | $195.00 | $663.00 |
| 11/10/2020 | French, Eli | 2.7 | Claim File Review | Review Excel 29- continued | $195.00 | $526.50 |
| 11/10/2020 | Gelfand, Mike | 3.9 | Claim File Review | Worked on Excel file 15, started Excel file 33 | $195.00 | $760.50 |
| 11/10/2020 | Gelfand, Mike | 1.6 | Claim File Review | Continued review of Excel file 33 | $195.00 | $312.00 |
| 11/10/2020 | Gelfand, Mike | 2.3 | Claim File Review | Excel file 33 review- contd | $195.00 | $448.50 |
| 11/10/2020 | Gelfand, Mike | 0.2 | Claim File Review | Review of Excel file 33- Continued | $195.00 | $39.00 |
| 11/10/2020 | Johnson, Samantha | 1.7 | Claim File Review | QC and follow up on completed POC coding | $475.00 | $807.50 |
| 11/10/2020 | Johnson, Samantha | 1.5 | Claim File Review | Continue QC of POC coding | $475.00 | $712.50 |
| 11/10/2020 | Jones, Alyssa | 2.4 | Claim File Review | Review POC extract data | $195.00 | $468.00 |
| 11/10/2020 | Jones, Alyssa | 2.3 | Claim File Review | Reviewing POC data | $195.00 | $448.50 |
| 11/10/2020 | Jones, Alyssa | 2.0 | Claim File Review | Formatting poc extract data | $195.00 | $390.00 |
| 11/10/2020 | Jones, Alyssa | 1.3 | Claim File Review | Continued review of POC data | $195.00 | $253.50 |
| 11/10/2020 | Linden, Annika | 3.0 | Claim File Review | Worked on POC30 | $195.00 | $585.00 |
| 11/10/2020 | Linden, Annika | 3.0 | Claim File Review | Review POC30 Excel file | $195.00 | $585.00 |
| 11/10/2020 | Linden, Annika | 3.0 | Claim File Review | Continue reviewing POC30 Excel file | $195.00 | $585.00 |
| 11/10/2020 | Linden, Annika | 0.8 | Claim File Review | Review POC file 33 | $195.00 | $156.00 |
| 11/10/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Local council work stream overview | $475.00 | $237.50 |
| 11/10/2020 | Murray, Makeda | 0.6 | Data Gathering & Processing | Local council permissions updates, troubleshooting login issues for council contacts | $475.00 | $285.00 |
| 11/10/2020 | Murray, Makeda | 1.3 | Data Gathering & Processing | QC processing code to produce LC workbooks | $475.00 | $617.50 |
| 11/10/2020 | Murray, Makeda | 0.5 | Project Management | BSA overview with new team resource | $475.00 | $237.50 |
| 11/10/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Omni data download issues, Local council work stream updates | $475.00 | $237.50 |
| 11/10/2020 | Murray, Makeda | 2.8 | Data Gathering & Processing | Local council processing QC | $475.00 | $1,330.00 |
| 11/10/2020 | Murray, Makeda | 3.1 | Data Gathering & Processing | QC Local council processing code, updates to same | $475.00 | $1,472.50 |
| 11/10/2020 | Murray, Makeda | 2.9 | Data Gathering & Processing | Review LC processing code | $475.00 | $1,377.50 |
| 11/10/2020 | Scarpignato, Curtis | 1.5 | Claim File Review | Claim file review | $195.00 | $292.50 |
| 11/10/2020 | Scarpignato, Curtis | 2.7 | Claim File Review | Claim file review- contd | $195.00 | $526.50 |
| 11/10/2020 | Scarpignato, Curtis | 2.6 | Claim File Review | Continue claims file review | $195.00 | $507.00 |
| 11/10/2020 | Scarpignato, Curtis | 0.5 | Claim File Review | Claim file review | $195.00 | $97.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/10/2020 | Scarpignato, Curtis | 1.0 | Claim File Review | Continue claims file review | $195.00 | $195.00 |
| 11/10/2020 | Scarpignato, Curtis | 1.8 | Claim File Review | POC file review | $195.00 | $351.00 |
| 11/10/2020 | Wang, Derrick | 1.8 | Claim File Review | Continuing to review POC files | $345.00 | $621.00 |
| 11/10/2020 | Wang, Derrick | 2.4 | Claim File Review | Reviewing POC files | $345.00 | $828.00 |
| 11/10/2020 | Wang, Derrick | 0.6 | Data Gathering & Processing | Reviewing and QC local council data processing | $345.00 | $207.00 |
| 11/10/2020 | Wang, Derrick | 1.4 | Data Gathering & Processing | QC procedures for local council name standardization | $345.00 | $483.00 |
| 11/11/2020 | Ameri, Armin | 3.0 | Data Gathering & Processing | QCing updates to local council translations | $370.00 | $1,110.00 |
| 11/11/2020 | Ameri, Armin | 2.8 | Data Gathering & Processing | Continued review of local council translations | $370.00 | $1,036.00 |
| 11/11/2020 | Ameri, Armin | 1.0 | Data Gathering & Processing | Reviewing data and confidentiality language for local council claim files | $370.00 | $370.00 |
| 11/11/2020 | Evans, Andrew | 0.7 | Project Management | Project planning and organizing tasks; update to team | $725.00 | $507.50 |
| 11/11/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Updates to LC data processing; updates to data for other interested parties | $725.00 | $362.50 |
| 11/11/2020 | Evans, Andrew | 0.4 | Data Gathering & Processing | Work with team to finalize data extract for TCC and communication related to the same | $725.00 | $290.00 |
| 11/11/2020 | Evans, Andrew | 0.4 | Data Gathering & Processing | Additional updates to data processing work | $725.00 | $290.00 |
| 11/11/2020 | Farrell, Emma | 1.1 | Data Gathering & Processing | Generate additional POC workbooks for most recent Omni downloads | $345.00 | $379.50 |
| 11/11/2020 | Farrell, Emma | 1.3 | Claim File Review | Review POC workbook 36 | $345.00 | $448.50 |
| 11/11/2020 | Farrell, Emma | 0.5 | Data Gathering & Processing | Review next steps for claim file review (CFR) | $345.00 | $172.50 |
| 11/11/2020 | Farrell, Emma | 2.1 | Data Gathering & Processing | Add refining codes to POC workbook creation scripts | $345.00 | $724.50 |
| 11/11/2020 | Farrell, Emma | 1.0 | Analysis | Generate weekly tabulations for 2020.11.10 Omni download | $345.00 | $345.00 |
| 11/11/2020 | Farrell, Emma | 0.2 | Analysis | Determine next steps for tabulations scripts and comparison | $345.00 | $69.00 |
| 11/11/2020 | Farrell, Emma | 1.2 | Data Gathering & Processing | Consolidate law firm names in most recent Omni download | $345.00 | $414.00 |
| 11/11/2020 | French, Eli | 0.2 | Claim File Review | Review excel file 29 | $195.00 | $39.00 |
| 11/11/2020 | French, Eli | 2.1 | Claim File Review | Claim file review- file 35 | $195.00 | $409.50 |
| 11/11/2020 | French, Eli | 1.8 | Claim File Review | Claim file review- file 35- cont'd | $195.00 | $351.00 |
| 11/11/2020 | French, Eli | 1.5 | Claim File Review | Continued claim file review- file 35 | $195.00 | $292.50 |
| 11/11/2020 | French, Eli | 2.4 | Claim File Review | Spreadsheet review- Excel file 35 | $195.00 | $468.00 |
| 11/11/2020 | Gelfand, Mike | 0.6 | Claim File Review | Claim file review | $195.00 | $117.00 |
| 11/11/2020 | Gelfand, Mike | 2.1 | Claim File Review | Claim file review- cont'd | $195.00 | $409.50 |
| 11/11/2020 | Gelfand, Mike | 1.2 | Claim File Review | Spreadsheet review | $195.00 | $234.00 |
| 11/11/2020 | Gelfand, Mike | 1.5 | Claim File Review | Continued claim file review | $195.00 | $292.50 |
| 11/11/2020 | Gelfand, Mike | 2.4 | Claim File Review | Review claims data | $195.00 | $468.00 |
| 11/11/2020 | Gelfand, Mike | 0.2 | Claim File Review | Claim file review- cont'd | $195.00 | $39.00 |
| 11/11/2020 | Johnson, Samantha | 0.7 | Claim File Review | Review POC coding process | $475.00 | $332.50 |
| 11/11/2020 | Jones, Alyssa | 2.0 | Claim File Review | Continued formatting of data | $195.00 | $390.00 |

16

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/11/2020 | Jones, Alyssa | 1.0 | Claim File Review | Review case updates | $195.00 | $195.00 |
| 11/11/2020 | Jones, Alyssa | 3.0 | Claim File Review | Recording extract data | $195.00 | $585.00 |
| 11/11/2020 | Jones, Alyssa | 2.0 | Claim File Review | Analyzing POC extract data | $195.00 | $390.00 |
| 11/11/2020 | Linden, Annika | 3.0 | Claim File Review | Reviewed POC 33 | $195.00 | $585.00 |
| 11/11/2020 | Linden, Annika | 3.0 | Claim File Review | Continued review of POC 33 | $195.00 | $585.00 |
| 11/11/2020 | Linden, Annika | 3.2 | Claim File Review | Review POC file 33 | $195.00 | $624.00 |
| 11/11/2020 | Linden, Annika | 0.5 | Claim File Review | Update on deliverables and next steps | $195.00 | $97.50 |
| 11/11/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Local council work stream update | $475.00 | $237.50 |
| 11/11/2020 | Murray, Makeda | 0.6 | Project Management | BSA work plan update, BSA materials to new team resource | $475.00 | $285.00 |
| 11/11/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | BSA team update | $475.00 | $237.50 |
| 11/11/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | POC data processing, workplan | $475.00 | $95.00 |
| 11/11/2020 | Murray, Makeda | 2.6 | Data Gathering & Processing | Review updated local council workbooks to QC code revisions, draft communications to counsel | $475.00 | $1,235.00 |
| 11/11/2020 | Murray, Makeda | 0.8 | Data Gathering & Processing | BSA POC data to the TCC through ShareFile, communications to counsel re: same | $475.00 | $380.00 |
| 11/11/2020 | Murray, Makeda | 0.8 | Data Gathering & Processing | BSA POC data to the TCC, ShareFile setup, Omni data download | $475.00 | $380.00 |
| 11/11/2020 | Scarpignato, Curtis | 1.3 | Claim File Review | POC file review | $195.00 | $253.50 |
| 11/11/2020 | Scarpignato, Curtis | 1.3 | Claim File Review | POC file review- cont'd | $195.00 | $253.50 |
| 11/11/2020 | Scarpignato, Curtis | 0.6 | Claim File Review | Review POC files | $195.00 | $117.00 |
| 11/11/2020 | Scarpignato, Curtis | 0.7 | Claim File Review | Continue reviewing POC files | $195.00 | $136.50 |
| 11/11/2020 | Scarpignato, Curtis | 1.0 | Claim File Review | Spreadsheet review | $195.00 | $195.00 |
| 11/11/2020 | Scarpignato, Curtis | 0.5 | Claim File Review | Case updates and process streamlining | $195.00 | $97.50 |
| 11/11/2020 | Scarpignato, Curtis | 0.9 | Claim File Review | Review POC files | $195.00 | $175.50 |
| 11/11/2020 | Scarpignato, Curtis | 1.9 | Claim File Review | Claim file review | $195.00 | $370.50 |
| 11/11/2020 | Scarpignato, Curtis | 0.9 | Claim File Review | POC file review | $195.00 | $175.50 |
| 11/11/2020 | Scarpignato, Curtis | 0.9 | Claim File Review | Continue POC file review | $195.00 | $175.50 |
| 11/11/2020 | Shipp, Kory | 0.5 | Analysis | Review data tasks, scheduling | $475.00 | $237.50 |
| 11/11/2020 | Shipp, Kory | 1.0 | Data Gathering & Processing | Review legal documents and data | $475.00 | $475.00 |
| 11/11/2020 | Wang, Derrick | 0.4 | Data Gathering & Processing | Reviewing procedures for POC data local council standardization | $345.00 | $138.00 |
| 11/11/2020 | Wang, Derrick | 0.3 | Data Gathering & Processing | QC processing of POC data for claim review | $345.00 | $103.50 |
| 11/11/2020 | Wang, Derrick | 0.5 | Project Management | Reviewing work streams and case updates | $345.00 | $172.50 |
| 11/11/2020 | Wang, Derrick | 1.8 | Data Gathering & Processing | Continuing to QC local council translation tables for POC data | $345.00 | $621.00 |
| 11/11/2020 | Wang, Derrick | 1.4 | Data Gathering & Processing | Update processing of local councils in POC data | $345.00 | $483.00 |
| 11/11/2020 | Wang, Derrick | 2.3 | Data Gathering & Processing | QC translation tables and updates for local council name processing | $345.00 | $793.50 |
| 11/12/2020 | Ameri, Armin | 2.8 | Data Gathering & Processing | Manually assigning ambiguous claims to their corresponding local council | $370.00 | $1,036.00 |
| 11/12/2020 | Ameri, Armin | 1.6 | Data Gathering & Processing | Continued work manually assigning claims to their corresponding LC | $370.00 | $592.00 |
| 11/12/2020 | Ameri, Armin | 2.7 | Data Gathering & Processing | Implementing local council's comments to improve local council translation table | $370.00 | $999.00 |
| 11/12/2020 | Ameri, Armin | 2.4 | Data Gathering & Processing | Continued work updating local council translation table | $370.00 | $888.00 |
| 11/12/2020 | Ameri, Armin | 1.3 | Data Gathering & Processing | Rerunning local council translation script, reviewing new files | $370.00 | $481.00 |
| 11/12/2020 | Evans, Andrew | 0.6 | Communication with Counsel | Call with Andolina; Linder; Murray on next steps | $725.00 | $435.00 |
| 11/12/2020 | Evans, Andrew | 0.3 | Project Management | Updates to staff on data analysis and processing and next steps | $725.00 | $217.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/12/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Updates to data processing and follow-up with parties related to same | $725.00 | $362.50 |
| 11/12/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Review and response to emails on data questions; consideration of data processing input from insurers | $725.00 | $362.50 |
| 11/12/2020 | Farrell, Emma | 0.8 | Analysis | QC 2020.11.10 tabulations | $345.00 | $276.00 |
| 11/12/2020 | Farrell, Emma | 1.2 | Analysis | Update tabulations script to account for most recent Omni download | $345.00 | $414.00 |
| 11/12/2020 | Farrell, Emma | 0.3 | Claim File Review | POC workbook 36 review | $345.00 | $103.50 |
| 11/12/2020 | Farrell, Emma | 0.2 | Data Gathering & Processing | Determine next steps for additional POC workbook creation script | $345.00 | $69.00 |
| 11/12/2020 | Farrell, Emma | 1.0 | Data Gathering & Processing | Add code to capture and convert nonnumeric claims numbers in additional POC workbook creation script | $345.00 | $345.00 |
| 11/12/2020 | Farrell, Emma | 0.3 | Data Gathering & Processing | Determine next steps for POC workbooks and tabulations based on most recent Omni download | $345.00 | $103.50 |
| 11/12/2020 | Farrell, Emma | 1.6 | Data Gathering & Processing | Write script to append reviewed POCs | $345.00 | $552.00 |
| 11/12/2020 | Farrell, Emma | 0.9 | Data Gathering & Processing | Review completed POCs and standardize field/rows for appending | $345.00 | $310.50 |
| 11/12/2020 | Farrell, Emma | 0.4 | Data Gathering & Processing | Review current processing scripts | $345.00 | $138.00 |
| 11/12/2020 | French, Eli | 0.2 | Claim File Review | Claim file review- Excel 39 | $195.00 | $39.00 |
| 11/12/2020 | French, Eli | 1.9 | Claim File Review | Spreadsheet review- Excel file 39 | $195.00 | $370.50 |
| 11/12/2020 | French, Eli | 2.0 | Claim File Review | Spreadsheet review- Excel file 39 continued | $195.00 | $390.00 |
| 11/12/2020 | French, Eli | 1.3 | Claim File Review | Continued spreadsheet review- Excel file 39 | $195.00 | $253.50 |
| 11/12/2020 | French, Eli | 2.6 | Claim File Review | Claim file review- Excel file 39 | $195.00 | $507.00 |
| 11/12/2020 | Gelfand, Mike | 0.7 | Claim File Review | Spreadsheet review | $195.00 | $136.50 |
| 11/12/2020 | Gelfand, Mike | 1.8 | Claim File Review | Claim file review | $195.00 | $351.00 |
| 11/12/2020 | Gelfand, Mike | 1.4 | Claim File Review | Continued claim file review | $195.00 | $273.00 |
| 11/12/2020 | Gelfand, Mike | 3.1 | Claim File Review | Spreadsheet review- cont'd | $195.00 | $604.50 |
| 11/12/2020 | Gelfand, Mike | 0.8 | Claim File Review | Spreadsheet review- continued | $195.00 | $156.00 |
| 11/12/2020 | Gelfand, Mike | 0.2 | Claim File Review | Spreadsheet review- continued | $195.00 | $39.00 |
| 11/12/2020 | Gelfand, Mike | 1.0 | Claim File Review | Claim file review | $195.00 | $195.00 |
| 11/12/2020 | Johnson, Samantha | 2.4 | Claim File Review | QC and updates to POC coding | $475.00 | $1,140.00 |
| 11/12/2020 | Johnson, Samantha | 1.4 | Claim File Review | Updates to POC coding | $475.00 | $665.00 |
| 11/12/2020 | Jones, Alyssa | 3.0 | Claim File Review | Coding POC data | $195.00 | $585.00 |
| 11/12/2020 | Jones, Alyssa | 1.0 | Claim File Review | Recording and verifying POC data | $195.00 | $195.00 |
| 11/12/2020 | Jones, Alyssa | 2.0 | Claim File Review | Formatting POC extract data | $195.00 | $390.00 |
| 11/12/2020 | Jones, Alyssa | 2.0 | Claim File Review | Continued recording of POC data | $195.00 | $390.00 |
| 11/12/2020 | Linden, Annika | 1.8 | Claim File Review | Finished POC33 review | $195.00 | $351.00 |
| 11/12/2020 | Linden, Annika | 3.0 | Claim File Review | Started POC40 review | $195.00 | $585.00 |
| 11/12/2020 | Linden, Annika | 3.0 | Claim File Review | Cont'd POC40 review | $195.00 | $585.00 |
| 11/12/2020 | Linden, Annika | 1.5 | Claim File Review | POC40 review- cont'd | $195.00 | $292.50 |
| 11/12/2020 | Murray, Makeda | 0.6 | Project Management | BSA work stream/process review with additional team resource | $475.00 | $285.00 |
| 11/12/2020 | Murray, Makeda | 0.6 | Communication with Counsel | Call with counsel re: local council work stream, strategy on upcoming items - Andolina, Linder, and Evans | $475.00 | $285.00 |
| 11/12/2020 | Murray, Makeda | 0.5 | Project Management | Review BSA data project plan, communicate updates to same | $475.00 | $237.50 |
| 11/12/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | BSA POC file generation and weekly tabulation updates | $475.00 | $142.50 |
| 11/12/2020 | Murray, Makeda | 3.4 | Data Gathering & Processing | BSA local council updates, review counsel communications to councils, provide guidance to data team re: various work streams | $475.00 | $1,615.00 |
| 11/12/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | BSA data process updates | $475.00 | $142.50 |
| 11/12/2020 | Murray, Makeda | 2.7 | Data Gathering & Processing | Local council standardization | $475.00 | $1,282.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/12/2020 | Murray, Makeda | 3.0 | Data Gathering & Processing | Local council standardization, updates based on LC feedback | $475.00 | $1,425.00 |
| 11/12/2020 | Murray, Makeda | 2.2 | Data Gathering & Processing | ShareFile permissions list updates and new local council folder generation | $475.00 | $1,045.00 |
| 11/12/2020 | Scarpignato, Curtis | 2.1 | Claim File Review | Spreadsheet review | $195.00 | $409.50 |
| 11/12/2020 | Scarpignato, Curtis | 2.5 | Claim File Review | Continue spreadsheet review | $195.00 | $487.50 |
| 11/12/2020 | Scarpignato, Curtis | 2.2 | Claim File Review | Claim file review | $195.00 | $429.00 |
| 11/12/2020 | Scarpignato, Curtis | 0.3 | Claim File Review | Continue claim file review | $195.00 | $58.50 |
| 11/12/2020 | Scarpignato, Curtis | 0.3 | Claim File Review | Claim file review- cont'd | $195.00 | $58.50 |
| 11/12/2020 | Scarpignato, Curtis | 1.0 | Claim File Review | POC file review | $195.00 | $195.00 |
| 11/12/2020 | Scarpignato, Curtis | 0.7 | Claim File Review | POC file review- cont'd | $195.00 | $136.50 |
| 11/12/2020 | Shipp, Kory | 0.5 | Project Management | Review of Omni processing | $475.00 | $237.50 |
| 11/12/2020 | Shipp, Kory | 1.0 | Data Gathering & Processing | Review scripts for processing Omni data | $475.00 | $475.00 |
| 11/12/2020 | Shipp, Kory | 0.5 | Project Management | Review data management processes | $475.00 | $237.50 |
| 11/12/2020 | Shipp, Kory | 0.5 | Project Management | Continue reviewing data management processes on case | $475.00 | $237.50 |
| 11/12/2020 | Wang, Derrick | 1.4 | Data Gathering & Processing | QC and update translation table for local council POC data | $345.00 | $483.00 |
| 11/12/2020 | Wang, Derrick | 2.3 | Data Gathering & Processing | Updating POC data processing for claim review | $345.00 | $793.50 |
| 11/12/2020 | Wang, Derrick | 0.3 | Data Gathering & Processing | Reviewing local council standardization procedures | $345.00 | $103.50 |
| 11/12/2020 | Wang, Derrick | 2.6 | Data Gathering & Processing | Continuing to update POC data processing for claim review | $345.00 | $897.00 |
| 11/12/2020 | Wang, Derrick | 1.1 | Analysis | Reviewing and updating tabulation of processed POC data | $345.00 | $379.50 |
| 11/12/2020 | Wang, Derrick | 0.8 | Data Gathering & Processing | Updating local council standardization for POC data | $345.00 | $276.00 |
| 11/12/2020 | Wang, Derrick | 1.0 | Data Gathering & Processing | Updating POC data formatting for claim review | $345.00 | $345.00 |
| 11/12/2020 | Wang, Derrick | 0.4 | Data Gathering & Processing | QC scripts to process POC data by local council | $345.00 | $138.00 |
| 11/13/2020 | Ameri, Armin | 2.8 | Data Gathering & Processing | QCing local council translations and output | $370.00 | $1,036.00 |
| 11/13/2020 | Ameri, Armin | 2.2 | Data Gathering & Processing | Continued review of local council translations | $370.00 | $814.00 |
| 11/13/2020 | Evans, Andrew | 0.6 | Data Gathering & Processing | Call with Azer; Murray; Linder (left early); and KCIC team on data processing updates and next steps | $725.00 | $435.00 |
| 11/13/2020 | Evans, Andrew | 1.0 | Data Gathering & Processing | Updates to POC processing; updates to new round of data for LCs and other parties | $725.00 | $725.00 |
| 11/13/2020 | Evans, Andrew | 0.4 | Analysis | Analysis and task planning to prep for mediation call next week | $725.00 | $290.00 |
| 11/13/2020 | Evans, Andrew | 0.4 | Data Gathering & Processing | Additional POC data processing updates | $725.00 | $290.00 |
| 11/13/2020 | Evans, Andrew | 0.4 | Analysis | Follow-up on inquiry from Matt Linder and review of data related to same | $725.00 | $290.00 |
| 11/13/2020 | Farrell, Emma | 2.0 | Data Gathering & Processing | Generate tabulations for most recent Omni download | $345.00 | $690.00 |
| 11/13/2020 | Farrell, Emma | 0.6 | Data Gathering & Processing | Format most recent tabulations workbooks | $345.00 | $207.00 |
| 11/13/2020 | Farrell, Emma | 1.8 | Claim File Review | Claim file review, file 36 | $345.00 | $621.00 |
| 11/13/2020 | Farrell, Emma | 0.8 | Data Gathering & Processing | Add updated local council name cleaning code to tabulations scripts | $345.00 | $276.00 |
| 11/13/2020 | Farrell, Emma | 0.2 | Data Gathering & Processing | Determine next steps for generating separate POC workbooks | $345.00 | $69.00 |
| 11/13/2020 | Farrell, Emma | 0.6 | Data Gathering & Processing | Add code to flag claims missing key fields in workbook creation script | $345.00 | $207.00 |
| 11/13/2020 | Farrell, Emma | 2.4 | Analysis | Update tabulations based on cleaned historical and current LC names | $345.00 | $828.00 |
| 11/13/2020 | Farrell, Emma | 0.4 | Analysis | Determine next steps for updating tabulations with cleaned historical/current local council names | $345.00 | $138.00 |
| 11/13/2020 | Farrell, Emma | 0.3 | Analysis | QC updated tabulations files | $345.00 | $103.50 |
| 11/13/2020 | French, Eli | 1.1 | Claim File Review | Reviewed Excel file 43 | $195.00 | $214.50 |
| 11/13/2020 | French, Eli | 1.5 | Claim File Review | Reviewed Excel file 43- contd | $195.00 | $292.50 |
| 11/13/2020 | French, Eli | 1.3 | Claim File Review | Continued review of Excel file 43 | $195.00 | $253.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/13/2020 | French, Eli | 2.5 | Claim File Review | Reviewed Excel file 43- continued | $195.00 | $487.50 |
| 11/13/2020 | French, Eli | 1.4 | Claim File Review | Excel file 43 review | $195.00 | $273.00 |
| 11/13/2020 | French, Eli | 2.2 | Claim File Review | Excel file 46 review | $195.00 | $429.00 |
| 11/13/2020 | Gelfand, Mike | 3.9 | Claim File Review | Claim file review | $195.00 | $760.50 |
| 11/13/2020 | Gelfand, Mike | 1.6 | Claim File Review | Spreadsheet review | $195.00 | $312.00 |
| 11/13/2020 | Gelfand, Mike | 2.3 | Claim File Review | Review of claims data files | $195.00 | $448.50 |
| 11/13/2020 | Gelfand, Mike | 0.2 | Claim File Review | Claim file review- contd | $195.00 | $39.00 |
| 11/13/2020 | Johnson, Samantha | 1.4 | Claim File Review | Update to POC coding protocols | $475.00 | $665.00 |
| 11/13/2020 | Jones, Alyssa | 0.5 | Claim File Review | Review file progress | $195.00 | $97.50 |
| 11/13/2020 | Jones, Alyssa | 2.0 | Claim File Review | Coding POC data | $195.00 | $390.00 |
| 11/13/2020 | Jones, Alyssa | 1.7 | Claim File Review | Continued review of POC information | $195.00 | $331.50 |
| 11/13/2020 | Jones, Alyssa | 1.5 | Claim File Review | Continued coding of POC data | $195.00 | $292.50 |
| 11/13/2020 | Jones, Alyssa | 2.3 | Claim File Review | Reviewing POC extracted information | $195.00 | $448.50 |
| 11/13/2020 | Linden, Annika | 3.0 | Claim File Review | Finished file POC40 | $195.00 | $585.00 |
| 11/13/2020 | Linden, Annika | 1.1 | Claim File Review | Review file POC40 | $195.00 | $214.50 |
| 11/13/2020 | Linden, Annika | 2.5 | Claim File Review | Started file POC44 | $195.00 | $487.50 |
| 11/13/2020 | Murray, Makeda | 3.0 | Data Gathering & Processing | ShareFile LC issue resolution, updating permissions, data tabulations | $475.00 | $1,425.00 |
| 11/13/2020 | Murray, Makeda | 0.6 | Data Gathering & Processing | Call with KCIC - Hanke, Klauck, Green, Azer, Linder, Evans | $475.00 | $285.00 |
| 11/13/2020 | Murray, Makeda | 0.9 | Data Gathering & Processing | POC data processing for the claim file review team | $475.00 | $427.50 |
| 11/13/2020 | Murray, Makeda | 1.8 | Data Gathering & Processing | ShareFile LC upload, communications to councils | $475.00 | $855.00 |
| 11/13/2020 | Murray, Makeda | 1.4 | Analysis | Review weekly tabulations | $475.00 | $665.00 |
| 11/13/2020 | Murray, Makeda | 0.2 | Analysis | Weekly tabulations review | $475.00 | $95.00 |
| 11/13/2020 | Murray, Makeda | 1.2 | Data Gathering & Processing | Resolution of ShareFile issues, updating access permissions for the local councils | $475.00 | $570.00 |
| 11/13/2020 | Scarpignato, Curtis | 0.3 | Claim File Review | Spreadsheet review | $195.00 | $58.50 |
| 11/13/2020 | Scarpignato, Curtis | 0.8 | Claim File Review | Claim file review | $195.00 | $156.00 |
| 11/13/2020 | Wang, Derrick | 1.3 | Data Gathering & Processing | Processing date and location fields in POC claims data | $345.00 | $448.50 |
| 11/13/2020 | Wang, Derrick | 2.4 | Data Gathering & Processing | Updating processing of key claim fields in POC data | $345.00 | $828.00 |
| 11/13/2020 | Wang, Derrick | 0.3 | Data Gathering & Processing | Reviewing procedures for processing POC data | $345.00 | $103.50 |
| 11/13/2020 | Wang, Derrick | 2.2 | Data Gathering & Processing | Processing local council info in claims data | $345.00 | $759.00 |
| 11/13/2020 | Wang, Derrick | 1.5 | Data Gathering & Processing | Standardizing POC data fields for claim review | $345.00 | $517.50 |
| 11/14/2020 | Johnson, Samantha | 1.5 | Claim File Review | Review of POC coding progress | $475.00 | $712.50 |
| 11/14/2020 | Linden, Annika | 1.2 | Claim File Review | Worked on file POC44 | $195.00 | $234.00 |
| 11/14/2020 | Scarpignato, Curtis | 0.8 | Claim File Review | Review team updates | $195.00 | $156.00 |
| 11/14/2020 | Scarpignato, Curtis | 0.3 | Claim File Review | Spreadsheet review | $195.00 | $58.50 |
| 11/14/2020 | Scarpignato, Curtis | 0.9 | Claim File Review | POC file review | $195.00 | $175.50 |
| 11/14/2020 | Scarpignato, Curtis | 1.1 | Claim File Review | POC file review- cont'd | $195.00 | $214.50 |
| 11/15/2020 | Evans, Andrew | 0.6 | Data Gathering & Processing | Additional review of latest POC submission data | $725.00 | $435.00 |
| 11/15/2020 | Evans, Andrew | 0.2 | Analysis | Updated interim figures to Matt and Adrian per request | $725.00 | $145.00 |
| 11/15/2020 | French, Eli | 1.5 | Claim File Review | Continued working on Excel file 46 | $195.00 | $292.50 |
| 11/15/2020 | Gelfand, Mike | 1.3 | Claim File Review | Excel file 45 review | $195.00 | $253.50 |
| 11/15/2020 | Gelfand, Mike | 2.0 | Claim File Review | Spreadsheet review | $195.00 | $390.00 |
| 11/15/2020 | Murray, Makeda | 2.6 | Analysis | Review summary tabulations, ShareFile upload to various parties | $475.00 | $1,235.00 |
| 11/15/2020 | Murray, Makeda | 1.0 | Analysis | Summary tabulations QC | $475.00 | $475.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/15/2020 | Scarpignato, Curtis | 1.1 | Claim File Review | Spreadsheet review | $195.00 | $214.50 |
| 11/16/2020 | Evans, Andrew | 0.5 | Project Management | Organization of case work streams | $725.00 | $362.50 |
| 11/16/2020 | Evans, Andrew | 0.2 | Communication with Counsel | Review and response to latest email inquiries from counsel | $725.00 | $145.00 |
| 11/16/2020 | Evans, Andrew | 1.0 | Data Gathering & Processing | Work on claims normalization/standardization process | $725.00 | $725.00 |
| 11/16/2020 | Evans, Andrew | 0.5 | Communication with Counsel | Update call with Murray; Andolina; and Linder | $725.00 | $362.50 |
| 11/16/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Additional work on claims normalization | $725.00 | $362.50 |
| 11/16/2020 | Evans, Andrew | 0.2 | Data Gathering & Processing | Review of forms and detailed data related to select claims | $725.00 | $145.00 |
| 11/16/2020 | Farrell, Emma | 1.2 | Claim File Review | POC review- Excel file 36 | $345.00 | $414.00 |
| 11/16/2020 | Farrell, Emma | 1.3 | Data Gathering & Processing | Write script to flag claims implicating specific groups | $345.00 | $448.50 |
| 11/16/2020 | Farrell, Emma | 1.4 | Data Gathering & Processing | Write script to append reviewed POC workbooks | $345.00 | $483.00 |
| 11/16/2020 | Farrell, Emma | 0.7 | Analysis | QC tabulations scripts ; add code to generate additional distributions & workbooks | $345.00 | $241.50 |
| 11/16/2020 | Farrell, Emma | 0.6 | Data Gathering & Processing | Standardize reviewed POC workbooks for appending | $345.00 | $207.00 |
| 11/16/2020 | Farrell, Emma | 0.5 | Data Gathering & Processing | Determine next steps for appending reviewed POC workbooks and obtaining tabulations | $345.00 | $172.50 |
| 11/16/2020 | Farrell, Emma | 1.8 | Data Gathering & Processing | Write script to clean reviewed POC dataset | $345.00 | $621.00 |
| 11/16/2020 | French, Eli | 1.6 | Claim File Review | Reviewing Excel file 46 | $195.00 | $312.00 |
| 11/16/2020 | French, Eli | 1.0 | Claim File Review | Claim file review- excel file 46 | $195.00 | $195.00 |
| 11/16/2020 | French, Eli | 1.3 | Claim File Review | Finished excel file 46 | $195.00 | $253.50 |
| 11/16/2020 | French, Eli | 1.6 | Claim File Review | Worked on Excel file 52 | $195.00 | $312.00 |
| 11/16/2020 | French, Eli | 2.3 | Claim File Review | Continued work on Excel file 52 | $195.00 | $448.50 |
| 11/16/2020 | French, Eli | 2.1 | Claim File Review | Continued work on Excel file 52 | $195.00 | $409.50 |
| 11/16/2020 | Gelfand, Mike | 1.2 | Claim File Review | Spreadsheet review | $195.00 | $234.00 |
| 11/16/2020 | Gelfand, Mike | 2.7 | Claim File Review | Continued spreadsheet review | $195.00 | $526.50 |
| 11/16/2020 | Gelfand, Mike | 0.9 | Claim File Review | Claim file review | $195.00 | $175.50 |
| 11/16/2020 | Gelfand, Mike | 1.1 | Claim File Review | Continued claim file review | $195.00 | $214.50 |
| 11/16/2020 | Gelfand, Mike | 1.9 | Claim File Review | Review of claims data files | $195.00 | $370.50 |
| 11/16/2020 | Gelfand, Mike | 0.2 | Claim File Review | Continued spreadsheet review | $195.00 | $39.00 |
| 11/16/2020 | Johnson, Samantha | 3.2 | Claim File Review | POC coding review | $475.00 | $1,520.00 |
| 11/16/2020 | Johnson, Samantha | 0.4 | Data Gathering & Processing | Data processing update for POC coding | $475.00 | $190.00 |
| 11/16/2020 | Johnson, Samantha | 1.5 | Claim File Review | QC of POC coding data extracts | $475.00 | $712.50 |
| 11/16/2020 | Jones, Alyssa | 3.0 | Claim File Review | Formatting POC claim data | $195.00 | $585.00 |
| 11/16/2020 | Jones, Alyssa | 2.0 | Claim File Review | Continued formatting of POC extract data | $195.00 | $390.00 |
| 11/16/2020 | Jones, Alyssa | 1.5 | Claim File Review | Coding POC data | $195.00 | $292.50 |
| 11/16/2020 | Jones, Alyssa | 2.5 | Claim File Review | Reviewing POC data | $195.00 | $487.50 |
| 11/16/2020 | Linden, Annika | 3.0 | Claim File Review | Worked on POC44 | $195.00 | $585.00 |
| 11/16/2020 | Linden, Annika | 3.0 | Claim File Review | Worked on POC44- continued | $195.00 | $585.00 |
| 11/16/2020 | Linden, Annika | 1.0 | Claim File Review | Finished review POC 44 | $195.00 | $195.00 |
| 11/16/2020 | Linden, Annika | 2.3 | Claim File Review | Started working on POC53 | $195.00 | $448.50 |
| 11/16/2020 | Murray, Makeda | 0.3 | Project Management | BSA work stream planning and scheduling | $475.00 | $142.50 |
| 11/16/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | Communications with counsel and interested parties re: local council and sponsoring organization data work streams | $475.00 | $190.00 |
| 11/16/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Email team re: weekly tabulations QC/updates, and sponsoring organization data work streams | $475.00 | $237.50 |
| 11/16/2020 | Murray, Makeda | 0.8 | Data Gathering & Processing | Review TCC data request | $475.00 | $380.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/16/2020 | Murray, Makeda | 3.0 | Data Gathering & Processing | Update system contact list for local councils in ShareFile, review LC feedback | $475.00 | $1,425.00 |
| 11/16/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | POC review team data update | $475.00 | $190.00 |
| 11/16/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | Prep for BSA claims normalization mediation | $475.00 | $475.00 |
| 11/16/2020 | Murray, Makeda | 0.5 | Communication with Counsel | Call with counsel re BSA claims normalization mediation, other BSA work streams- attended by Andolina, Linder, and Evans | $475.00 | $237.50 |
| 11/16/2020 | Murray, Makeda | 1.3 | Data Gathering & Processing | Local council work stream: review LC responses, contact updates in SF system | $475.00 | $617.50 |
| 11/16/2020 | Murray, Makeda | 2.6 | Data Gathering & Processing | Compare and cross-reference insurer access documents with signed agreements, send insurer contacts claims information through ShareFile | $475.00 | $1,235.00 |
| 11/16/2020 | Murray, Makeda | 1.8 | Data Gathering & Processing | Review TCC request, update with BW-specific processing info | $475.00 | $855.00 |
| 11/16/2020 | Scarpignato, Curtis | 2.5 | Claim File Review | POC review | $195.00 | $487.50 |
| 11/16/2020 | Scarpignato, Curtis | 0.7 | Claim File Review | Spreadsheet review | $195.00 | $136.50 |
| 11/16/2020 | Scarpignato, Curtis | 0.7 | Claim File Review | Spreadsheet review- cont'd | $195.00 | $136.50 |
| 11/16/2020 | Wang, Derrick | 0.5 | Data Gathering & Processing | Reviewing standardization of key fields in POC data | $345.00 | $172.50 |
| 11/16/2020 | Wang, Derrick | 1.4 | Data Gathering & Processing | QC and update documentation for POC data processing | $345.00 | $483.00 |
| 11/16/2020 | Wang, Derrick | 2.3 | Data Gathering & Processing | Standardizing abuse date fields in POC data | $345.00 | $793.50 |
| 11/16/2020 | Wang, Derrick | 1.9 | Data Gathering & Processing | Standardizing claimant biographical fields in POC data | $345.00 | $655.50 |
| 11/16/2020 | Wang, Derrick | 2.5 | Data Gathering & Processing | Standardizing POC data fields for tabulation | $345.00 | $862.50 |
| 11/17/2020 | Ameri, Armin | 2.0 | Data Gathering & Processing | Reviewing case updates and implementing local council updates | $370.00 | $740.00 |
| 11/17/2020 | Evans, Andrew | 0.3 | Project Management | Update to case team | $725.00 | $217.50 |
| 11/17/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Continued prep for upcoming mediation meeting on data normalization | $725.00 | $217.50 |
| 11/17/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Review of current draft data and plan around next steps for processing | $725.00 | $362.50 |
| 11/17/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Refinements to data normalization/standardization work | $725.00 | $362.50 |
| 11/17/2020 | Evans, Andrew | 0.4 | Project Management | Updates to work plan and task list; related case management | $725.00 | $290.00 |
| 11/17/2020 | Evans, Andrew | 2.0 | Data Gathering & Processing | Additional work on data normalization/standardization; prep for mediation meeting to discuss standardization | $725.00 | $1,450.00 |
| 11/17/2020 | Farrell, Emma | 1.3 | Data Gathering & Processing | Write script to clean CFR dataset | $345.00 | $448.50 |
| 11/17/2020 | Farrell, Emma | 2.1 | Analysis | Write script to generate summary tabulations for CFR dataset | $345.00 | $724.50 |
| 11/17/2020 | Farrell, Emma | 0.3 | Data Gathering & Processing | Determine next steps for POC claim file review | $345.00 | $103.50 |
| 11/17/2020 | Farrell, Emma | 1.2 | Data Gathering & Processing | Add LC cleaning code to CFR dataset cleaning script | $345.00 | $414.00 |
| 11/17/2020 | Farrell, Emma | 1.3 | Analysis | QC tabulations for CFR dataset | $345.00 | $448.50 |
| 11/17/2020 | Farrell, Emma | 0.5 | Data Gathering & Processing | Add additional law firm name cleaning code to CFR dataset cleaning script | $345.00 | $172.50 |
| 11/17/2020 | French, Eli | 3.9 | Claim File Review | Reviewed Excel file 54 | $195.00 | $760.50 |
| 11/17/2020 | French, Eli | 1.1 | Claim File Review | Reviewed Excel file 54 | $195.00 | $214.50 |
| 11/17/2020 | French, Eli | 2.8 | Claim File Review | Completed review of Excel file 54 | $195.00 | $546.00 |
| 11/17/2020 | French, Eli | 0.4 | Claim File Review | Started Excel file 57 | $195.00 | $78.00 |
| 11/17/2020 | Gelfand, Mike | 2.2 | Claim File Review | Spreadsheet review | $195.00 | $429.00 |
| 11/17/2020 | Gelfand, Mike | 1.7 | Claim File Review | Spreadsheet review- contd | $195.00 | $331.50 |
| 11/17/2020 | Gelfand, Mike | 2.5 | Claim File Review | Reviewing POC data | $195.00 | $487.50 |
| 11/17/2020 | Gelfand, Mike | 1.4 | Claim File Review | Reviewed POC data | $195.00 | $273.00 |
| 11/17/2020 | Gelfand, Mike | 0.2 | Claim File Review | Continued spreadsheet review | $195.00 | $39.00 |
| 11/17/2020 | Johnson, Samantha | 3.5 | Claim File Review | Review of POC data for coding | $475.00 | $1,662.50 |
| 11/17/2020 | Johnson, Samantha | 2.3 | Claim File Review | Continue POC coding | $475.00 | $1,092.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/17/2020 | Johnson, Samantha | 0.4 | Claim File Review | Review of progress on POC coding | $475.00 | $190.00 |
| 11/17/2020 | Jones, Alyssa | 2.0 | Claim File Review | Reviewing POC data | $195.00 | $390.00 |
| 11/17/2020 | Jones, Alyssa | 0.3 | Claim File Review | Review case progress, work plan | $195.00 | $58.50 |
| 11/17/2020 | Jones, Alyssa | 1.4 | Claim File Review | Coding POC extract data | $195.00 | $273.00 |
| 11/17/2020 | Jones, Alyssa | 2.6 | Claim File Review | Continued coding of POC extract data | $195.00 | $507.00 |
| 11/17/2020 | Jones, Alyssa | 2.3 | Claim File Review | Continued review of POC data | $195.00 | $448.50 |
| 11/17/2020 | Linden, Annika | 3.0 | Claim File Review | Review POC53 | $195.00 | $585.00 |
| 11/17/2020 | Linden, Annika | 3.0 | Claim File Review | Review POC53- continued | $195.00 | $585.00 |
| 11/17/2020 | Linden, Annika | 2.0 | Claim File Review | Finished up POC53 | $195.00 | $390.00 |
| 11/17/2020 | Linden, Annika | 1.0 | Claim File Review | Started working on POC58 | $195.00 | $195.00 |
| 11/17/2020 | Murray, Makeda | 2.1 | Data Gathering & Processing | Update insurer permissions in ShareFile, provide access to claims data | $475.00 | $997.50 |
| 11/17/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Bar date claims filing update | $475.00 | $95.00 |
| 11/17/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | POC data processing- local council translation, and other updates | $475.00 | $237.50 |
| 11/17/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | BSA work stream update, follow up with team | $475.00 | $237.50 |
| 11/17/2020 | Murray, Makeda | 2.8 | Data Gathering & Processing | Review local council claims responses for incorporation into process, update ShareFile permissions | $475.00 | $1,330.00 |
| 11/17/2020 | Murray, Makeda | 1.3 | Data Gathering & Processing | Review and update claims data processing document for use in mediation | $475.00 | $617.50 |
| 11/17/2020 | Scarpignato, Curtis | 1.7 | Claim File Review | Claim file review | $195.00 | $331.50 |
| 11/17/2020 | Scarpignato, Curtis | 0.8 | Claim File Review | Continue claim file review | $195.00 | $156.00 |
| 11/17/2020 | Scarpignato, Curtis | 0.2 | Claim File Review | Claim file review- cont'd | $195.00 | $39.00 |
| 11/17/2020 | Scarpignato, Curtis | 1.4 | Claim File Review | POC file review | $195.00 | $273.00 |
| 11/17/2020 | Scarpignato, Curtis | 0.2 | Claim File Review | Update on case progress, timeline | $195.00 | $39.00 |
| 11/17/2020 | Scarpignato, Curtis | 1.0 | Claim File Review | POC file review | $195.00 | $195.00 |
| 11/17/2020 | Scarpignato, Curtis | 1.2 | Claim File Review | POC file review- cont'd | $195.00 | $234.00 |
| 11/17/2020 | Scarpignato, Curtis | 2.0 | Claim File Review | Review POC files | $195.00 | $390.00 |
| 11/17/2020 | Shipp, Kory | 0.4 | Data Gathering & Processing | Post-bar date update | $475.00 | $190.00 |
| 11/17/2020 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review Omni data processing scripts | $475.00 | $237.50 |
| 11/17/2020 | Shipp, Kory | 1.0 | Data Gathering & Processing | Review of scripts for processing Omni data | $475.00 | $475.00 |
| 11/17/2020 | Wang, Derrick | 0.4 | Data Gathering & Processing | Reviewing next steps for POC processing | $345.00 | $138.00 |
| 11/17/2020 | Wang, Derrick | 2.3 | Data Gathering & Processing | QC standardization of claims-level fields in POC data | $345.00 | $793.50 |
| 11/17/2020 | Wang, Derrick | 1.2 | Analysis | Review and QC tabulation of key fields in POC data | $345.00 | $414.00 |
| 11/17/2020 | Wang, Derrick | 0.9 | Data Gathering & Processing | Updating and QC claims data by local council | $345.00 | $310.50 |
| 11/18/2020 | Ameri, Armin | 2.0 | Data Gathering & Processing | Implementing local council updates | $370.00 | $740.00 |
| 11/18/2020 | Ameri, Armin | 1.5 | Data Gathering & Processing | Processing new batch claims data | $370.00 | $555.00 |
| 11/18/2020 | Evans, Andrew | 0.9 | Data Gathering & Processing | Review and updates to standardization field list; related prep for mediation session | $725.00 | $652.50 |
| 11/18/2020 | Evans, Andrew | 0.2 | Data Gathering & Processing | Plan for coordinating LC feedback on data | $725.00 | $145.00 |
| 11/18/2020 | Evans, Andrew | 2.2 | Settlement Mediation & Support | Mediation session on data standardization | $725.00 | $1,595.00 |
| 11/18/2020 | Evans, Andrew | 0.3 | Communication with Counsel | Calls with Andolina | $725.00 | $217.50 |
| 11/18/2020 | Evans, Andrew | 0.9 | Data Gathering & Processing | Continued review of materials and prep for mediation session on data | $725.00 | $652.50 |
| 11/18/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Review of select submissions | $725.00 | $362.50 |
| 11/18/2020 | Farrell, Emma | 1.0 | Analysis | QC previous tabulations scripts and workbooks; prepare deliverable versions | $345.00 | $345.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/18/2020 | Farrell, Emma | 2.1 | Analysis | Update tabulation fields cleaning script for most recent Omni dataset; generate tabulations for most recent Omni dataset | $345.00 | $724.50 |
| 11/18/2020 | Farrell, Emma | 1.6 | Analysis | QC current tabulations workbooks; prepare deliverables | $345.00 | $552.00 |
| 11/18/2020 | Farrell, Emma | 2.5 | Data Gathering & Processing | QC law firm name cleaning code; add additional cleaning steps to tabulations scripts | $345.00 | $862.50 |
| 11/18/2020 | French, Eli | 3.0 | Claim File Review | Excel file 57 review | $195.00 | $585.00 |
| 11/18/2020 | French, Eli | 0.9 | Claim File Review | Excel file 57 review- cont'd | $195.00 | $175.50 |
| 11/18/2020 | French, Eli | 2.0 | Claim File Review | Started cleaning excel file 61 | $195.00 | $390.00 |
| 11/18/2020 | French, Eli | 1.7 | Claim File Review | Spreadsheet review- file 57 | $195.00 | $331.50 |
| 11/18/2020 | French, Eli | 2.2 | Claim File Review | Completed Excel file 57 | $195.00 | $429.00 |
| 11/18/2020 | Gelfand, Mike | 0.6 | Claim File Review | Claim file review | $195.00 | $117.00 |
| 11/18/2020 | Gelfand, Mike | 3.3 | Claim File Review | Continued claim file review | $195.00 | $643.50 |
| 11/18/2020 | Gelfand, Mike | 1.3 | Claim File Review | Spreadsheet review | $195.00 | $253.50 |
| 11/18/2020 | Gelfand, Mike | 1.2 | Claim File Review | Reviewing POC data | $195.00 | $234.00 |
| 11/18/2020 | Gelfand, Mike | 1.4 | Claim File Review | Review of claims data files | $195.00 | $273.00 |
| 11/18/2020 | Gelfand, Mike | 0.6 | Claim File Review | Continued claim file review | $195.00 | $117.00 |
| 11/18/2020 | Johnson, Samantha | 2.7 | Claim File Review | Review of POC coding | $475.00 | $1,282.50 |
| 11/18/2020 | Johnson, Samantha | 2.9 | Claim File Review | Continue POC coding | $475.00 | $1,377.50 |
| 11/18/2020 | Jones, Alyssa | 2.0 | Claim File Review | Inputting POC claim data | $195.00 | $390.00 |
| 11/18/2020 | Jones, Alyssa | 3.0 | Claim File Review | Formatting POC extract data | $195.00 | $585.00 |
| 11/18/2020 | Jones, Alyssa | 3.0 | Claim File Review | Reviewing POC data | $195.00 | $585.00 |
| 11/18/2020 | Jones, Alyssa | 1.0 | Claim File Review | Continued review of POC data | $195.00 | $195.00 |
| 11/18/2020 | Linden, Annika | 3.0 | Claim File Review | Worked on POC58 | $195.00 | $585.00 |
| 11/18/2020 | Linden, Annika | 3.2 | Claim File Review | Continued work on POC58 | $195.00 | $624.00 |
| 11/18/2020 | Linden, Annika | 3.2 | Claim File Review | POC58 file review | $195.00 | $624.00 |
| 11/18/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Data processing document for mediation purposes | $475.00 | $237.50 |
| 11/18/2020 | Murray, Makeda | 1.1 | Data Gathering & Processing | Standardization list for mediation session on claims normalization | $475.00 | $522.50 |
| 11/18/2020 | Murray, Makeda | 1.5 | Data Gathering & Processing | LC ShareFile updates, inquiries from interested parties | $475.00 | $712.50 |
| 11/18/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | BSA data processing review | $475.00 | $237.50 |
| 11/18/2020 | Murray, Makeda | 2.2 | Settlement Mediation & Support | Mediation session on claims normalization | $475.00 | $1,045.00 |
| 11/18/2020 | Murray, Makeda | 1.9 | Data Gathering & Processing | Prep for mediation session, sample data review | $475.00 | $902.50 |
| 11/18/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | Data work stream review, LC ShareFile permissions | $475.00 | $475.00 |
| 11/18/2020 | Murray, Makeda | 1.3 | Data Gathering & Processing | Template for LC review and feedback | $475.00 | $617.50 |
| 11/18/2020 | Scarpignato, Curtis | 2.0 | Claim File Review | Continue reviewing POC files | $195.00 | $390.00 |
| 11/18/2020 | Scarpignato, Curtis | 0.5 | Claim File Review | Claim file review | $195.00 | $97.50 |
| 11/18/2020 | Scarpignato, Curtis | 1.5 | Claim File Review | Claim file review- contd | $195.00 | $292.50 |
| 11/18/2020 | Scarpignato, Curtis | 0.9 | Claim File Review | Continue claims file review | $195.00 | $175.50 |
| 11/18/2020 | Scarpignato, Curtis | 1.6 | Claim File Review | POC review | $195.00 | $312.00 |
| 11/18/2020 | Scarpignato, Curtis | 2.0 | Claim File Review | Cont'd POC review | $195.00 | $390.00 |
| 11/18/2020 | Scarpignato, Curtis | 2.0 | Claim File Review | Review POC files | $195.00 | $390.00 |
| 11/18/2020 | Shipp, Kory | 1.0 | Analysis | LDS claims analysis review | $475.00 | $475.00 |
| 11/18/2020 | Shipp, Kory | 1.0 | Data Gathering & Processing | Omni data processing QC | $475.00 | $475.00 |
| 11/18/2020 | Shipp, Kory | 0.5 | Analysis | Review LDS claims request | $475.00 | $237.50 |
| 11/18/2020 | Wang, Derrick | 2.1 | Data Gathering & Processing | Updating local council POC data processing | $345.00 | $724.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/18/2020 | Wang, Derrick | 1.8 | Data Gathering & Processing | Processing updated POC data for claim review | $345.00 | $621.00 |
| 11/18/2020 | Wang, Derrick | 1.6 | Data Gathering & Processing | QC and update POC date field standardization | $345.00 | $552.00 |
| 11/18/2020 | Wang, Derrick | 1.5 | Data Gathering & Processing | Review and standardize POC data biographical fields | $345.00 | $517.50 |
| 11/19/2020 | Ameri, Armin | 0.6 | Data Gathering & Processing | Reviewing case data updates | $370.00 | $222.00 |
| 11/19/2020 | Ameri, Armin | 2.5 | Data Gathering & Processing | Updating local council translations and data cleaning | $370.00 | $925.00 |
| 11/19/2020 | Evans, Andrew | 0.5 | Communication with Counsel | Call with Warner and Murray on plan for LC claims feedback | $725.00 | $362.50 |
| 11/19/2020 | Evans, Andrew | 0.6 | Data Gathering & Processing | Continued work on LC data feedback plan | $725.00 | $435.00 |
| 11/19/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Follow-up on claims data standardization/ normalization process input from mediation call | $725.00 | $217.50 |
| 11/19/2020 | Evans, Andrew | 0.7 | Project Management | Project management; task organization; updates to team | $725.00 | $507.50 |
| 11/19/2020 | Evans, Andrew | 0.5 | Analysis | Update on preliminary tabulations and consideration of same | $725.00 | $362.50 |
| 11/19/2020 | Evans, Andrew | 1.6 | Data Gathering & Processing | Review of follow-on requests related to data standardization and normalization; preliminary evaluation of feasibility of same | $725.00 | $1,160.00 |
| 11/19/2020 | Farrell, Emma | 0.8 | Data Gathering & Processing | Refine law firm name cleaning steps in tabulations scripts for updated Omni download | $345.00 | $276.00 |
| 11/19/2020 | Farrell, Emma | 1.0 | Data Gathering & Processing | Refine year cleaning code for most recent Omni download | $345.00 | $345.00 |
| 11/19/2020 | Farrell, Emma | 0.6 | Data Gathering & Processing | Determine next steps for CFR and tabulations | $345.00 | $207.00 |
| 11/19/2020 | Farrell, Emma | 0.9 | Data Gathering & Processing | Refine state cleaning code for most recent Omni download | $345.00 | $310.50 |
| 11/19/2020 | Farrell, Emma | 1.6 | Analysis | Update tabulations script for most recent Omni download | $345.00 | $552.00 |
| 11/19/2020 | Farrell, Emma | 0.8 | Analysis | Refine code to flag missing key fields for most recent Omni download | $345.00 | $276.00 |
| 11/19/2020 | Farrell, Emma | 0.4 | Analysis | Refine and update LDS analysis for most recent Omni download | $345.00 | $138.00 |
| 11/19/2020 | Farrell, Emma | 2.2 | Analysis | Generate and QC tabulations workbook for most recent Omni download | $345.00 | $759.00 |
| 11/19/2020 | Farrell, Emma | 0.9 | Analysis | Prepare most recent tabulations workbooks for delivery | $345.00 | $310.50 |
| 11/19/2020 | Farrell, Emma | 0.6 | Analysis | Tabulate counts of prison numbers and facilities | $345.00 | $207.00 |
| 11/19/2020 | French, Eli | 3.1 | Claim File Review | Reviewed Excel file 65 | $195.00 | $604.50 |
| 11/19/2020 | French, Eli | 0.8 | Claim File Review | Cont'd review of Excel file 65 | $195.00 | $156.00 |
| 11/19/2020 | French, Eli | 1.7 | Claim File Review | Completed Excel file 61 | $195.00 | $331.50 |
| 11/19/2020 | French, Eli | 3.9 | Claim File Review | Completed Excel file 65 | $195.00 | $760.50 |
| 11/19/2020 | Gelfand, Mike | 3.9 | Claim File Review | Spreadsheet review | $195.00 | $760.50 |
| 11/19/2020 | Gelfand, Mike | 1.8 | Claim File Review | Claim file review | $195.00 | $351.00 |
| 11/19/2020 | Gelfand, Mike | 2.1 | Claim File Review | Claim file review- contd | $195.00 | $409.50 |
| 11/19/2020 | Gelfand, Mike | 0.2 | Claim File Review | Continued claim file review | $195.00 | $39.00 |
| 11/19/2020 | Johnson, Samantha | 2.5 | Claim File Review | POC coding | $475.00 | $1,187.50 |
| 11/19/2020 | Johnson, Samantha | 1.3 | Claim File Review | Review of POC coding | $475.00 | $617.50 |
| 11/19/2020 | Jones, Alyssa | 3.0 | Claim File Review | Continued POC data coding | $195.00 | $585.00 |
| 11/19/2020 | Jones, Alyssa | 1.0 | Claim File Review | Review case updates | $195.00 | $195.00 |
| 11/19/2020 | Jones, Alyssa | 1.5 | Claim File Review | Reviewing POC data | $195.00 | $292.50 |
| 11/19/2020 | Jones, Alyssa | 2.0 | Claim File Review | Formatting POC extract data | $195.00 | $390.00 |
| 11/19/2020 | Jones, Alyssa | 1.0 | Claim File Review | Coding POC data | $195.00 | $195.00 |
| 11/19/2020 | Linden, Annika | 1.5 | Claim File Review | Finished POC 58 | $195.00 | $292.50 |
| 11/19/2020 | Linden, Annika | 3.0 | Claim File Review | Started working on POC64 | $195.00 | $585.00 |
| 11/19/2020 | Linden, Annika | 0.5 | Claim File Review | Review case updates, completion schedule | $195.00 | $97.50 |
| 11/19/2020 | Linden, Annika | 3.0 | Claim File Review | Worked on POC64 | $195.00 | $585.00 |
| 11/19/2020 | Linden, Annika | 1.5 | Claim File Review | Continued work on POC64 | $195.00 | $292.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/19/2020 | Murray, Makeda | 0.8 | Data Gathering & Processing | Local council feedback template | $475.00 | $380.00 |
| 11/19/2020 | Murray, Makeda | 0.5 | Communication with Counsel | Call with Warner and Evans re: local council feedback template | $475.00 | $237.50 |
| 11/19/2020 | Murray, Makeda | 0.6 | Data Gathering & Processing | Omni ShareVault download, Local council feedback and ShareFile access issue resolution | $475.00 | $285.00 |
| 11/19/2020 | Murray, Makeda | 0.7 | Data Gathering & Processing | BSA case update | $475.00 | $332.50 |
| 11/19/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review updates on LDS claims, local council template updates | $475.00 | $237.50 |
| 11/19/2020 | Murray, Makeda | 1.4 | Data Gathering & Processing | Review updated Local council files | $475.00 | $665.00 |
| 11/19/2020 | Murray, Makeda | 1.8 | Data Gathering & Processing | Local council and territory transfer document review, review claims-related correspondence from interested parties | $475.00 | $855.00 |
| 11/19/2020 | Scarpignato, Curtis | 2.1 | Claim File Review | Spreadsheet review | $195.00 | $409.50 |
| 11/19/2020 | Scarpignato, Curtis | 1.8 | Claim File Review | Spreadsheet review- cont'd | $195.00 | $351.00 |
| 11/19/2020 | Scarpignato, Curtis | 0.8 | Claim File Review | Continue spreadsheet review | $195.00 | $156.00 |
| 11/19/2020 | Scarpignato, Curtis | 0.7 | Claim File Review | Review timeline, deliverables | $195.00 | $136.50 |
| 11/19/2020 | Scarpignato, Curtis | 0.4 | Claim File Review | Review POC files | $195.00 | $78.00 |
| 11/19/2020 | Scarpignato, Curtis | 2.7 | Claim File Review | Claim file review | $195.00 | $526.50 |
| 11/19/2020 | Scarpignato, Curtis | 1.6 | Claim File Review | POC file review | $195.00 | $312.00 |
| 11/19/2020 | Wang, Derrick | 0.6 | Data Gathering & Processing | Reviewing data updates and next steps | $345.00 | $207.00 |
| 11/19/2020 | Wang, Derrick | 2.0 | Data Gathering & Processing | Review and QC local council fields in POC data | $345.00 | $690.00 |
| 11/19/2020 | Wang, Derrick | 1.2 | Data Gathering & Processing | Update processing of local council fields in POC data | $345.00 | $414.00 |
| 11/19/2020 | Wang, Derrick | 2.3 | Analysis | QC and update tabulations of POC state and year data | $345.00 | $793.50 |
| 11/19/2020 | Wang, Derrick | 1.9 | Data Gathering & Processing | QC and update standardization of POC data | $345.00 | $655.50 |
| 11/20/2020 | Ameri, Armin | 2.6 | Data Gathering & Processing | Adjusting local council translations | $370.00 | $962.00 |
| 11/20/2020 | Ameri, Armin | 2.1 | Data Gathering & Processing | Creating new batch of local council files, syncing to ShareFile | $370.00 | $777.00 |
| 11/20/2020 | Evans, Andrew | 1.3 | Data Gathering & Processing | Call with Murray; counsel and insurance group | $725.00 | $942.50 |
| 11/20/2020 | Evans, Andrew | 1.0 | Data Gathering & Processing | Call with Murray; White & Case; and client about LC feedback template | $725.00 | $725.00 |
| 11/20/2020 | Evans, Andrew | 1.0 | Data Gathering & Processing | Work with Murray; Azer; Martin and KCIC on insurance data needs | $725.00 | $725.00 |
| 11/20/2020 | Evans, Andrew | 0.8 | Analysis | Review of materials in prep for insurer call; consideration of potential data validation analyses | $725.00 | $580.00 |
| 11/20/2020 | Evans, Andrew | 0.5 | Analysis | Additional planning around potential data validation analyses | $725.00 | $362.50 |
| 11/20/2020 | Evans, Andrew | 0.2 | Communication with Counsel | Call with Andolina | $725.00 | $145.00 |
| 11/20/2020 | Farrell, Emma | 2.1 | Analysis | QC and prepare weekly tabulations workbooks for delivery | $345.00 | $724.50 |
| 11/20/2020 | Farrell, Emma | 2.5 | Analysis | Generate and QC tabulations for most recent LC cleaning file | $345.00 | $862.50 |
| 11/20/2020 | Farrell, Emma | 0.6 | Analysis | Refine key field cleaning in tabulations scripts | $345.00 | $207.00 |
| 11/20/2020 | Farrell, Emma | 0.5 | Data Gathering & Processing | Refine ssn cleaning in tabulations scripts | $345.00 | $172.50 |
| 11/20/2020 | Farrell, Emma | 2.2 | Analysis | Refine year extraction code | $345.00 | $759.00 |
| 11/20/2020 | Farrell, Emma | 0.6 | Analysis | Standardize missing/unknown years in tabulations cleaning code | $345.00 | $207.00 |
| 11/20/2020 | French, Eli | 0.7 | Claim File Review | Review Excel file 69 | $195.00 | $136.50 |
| 11/20/2020 | French, Eli | 1.2 | Claim File Review | Spreadsheet review Excel file 69 | $195.00 | $234.00 |
| 11/20/2020 | French, Eli | 2.0 | Claim File Review | Spreadsheet review Excel file 69- continued | $195.00 | $390.00 |
| 11/20/2020 | French, Eli | 2.4 | Claim File Review | Review Excel file 69- continued | $195.00 | $468.00 |
| 11/20/2020 | French, Eli | 1.3 | Claim File Review | Spreadsheet review Excel file 69- continued | $195.00 | $253.50 |
| 11/20/2020 | French, Eli | 0.2 | Claim File Review | Claim file review | $195.00 | $39.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/20/2020 | French, Eli | 0.2 | Claim File Review | Started to clean excel file 71 | $195.00 | $39.00 |
| 11/20/2020 | Gelfand, Mike | 1.9 | Claim File Review | Claim file review | $195.00 | $370.50 |
| 11/20/2020 | Gelfand, Mike | 2.0 | Claim File Review | Spreadsheet review | $195.00 | $390.00 |
| 11/20/2020 | Gelfand, Mike | 1.5 | Claim File Review | Continued claim file review | $195.00 | $292.50 |
| 11/20/2020 | Gelfand, Mike | 2.4 | Claim File Review | Reviewing POC data | $195.00 | $468.00 |
| 11/20/2020 | Gelfand, Mike | 0.2 | Claim File Review | Spreadsheet review | $195.00 | $39.00 |
| 11/20/2020 | Jones, Alyssa | 2.5 | Claim File Review | Coding POC extract data | $195.00 | $487.50 |
| 11/20/2020 | Jones, Alyssa | 2.5 | Claim File Review | Formatting POC data | $195.00 | $487.50 |
| 11/20/2020 | Jones, Alyssa | 1.6 | Claim File Review | Inputting POC extract data | $195.00 | $312.00 |
| 11/20/2020 | Jones, Alyssa | 1.4 | Claim File Review | Reviewing POC claim data | $195.00 | $273.00 |
| 11/20/2020 | Jones, Alyssa | 0.8 | Claim File Review | Continued formatting of POC data | $195.00 | $156.00 |
| 11/20/2020 | Linden, Annika | 2.0 | Claim File Review | Finished POC64 | $195.00 | $390.00 |
| 11/20/2020 | Linden, Annika | 3.0 | Claim File Review | Started POC70 | $195.00 | $585.00 |
| 11/20/2020 | Linden, Annika | 3.8 | Claim File Review | Worked on POC70 | $195.00 | $741.00 |
| 11/20/2020 | Linden, Annika | 2.0 | Claim File Review | Review POC70- contd | $195.00 | $390.00 |
| 11/20/2020 | Murray, Makeda | 0.8 | Data Gathering & Processing | Weekly tabulations, local council updates review, sync to ShareFile | $475.00 | $380.00 |
| 11/20/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | Weekly call with KCIC- Azer, Hanke, Klauck, Sochurek, Martin, Green, and Evans | $475.00 | $475.00 |
| 11/20/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | Call re: local council template/information request- attended by McGowan, Steppe, Trevino, Nichols, Waters, Challa, Boelter, Andolina, Linder, Warner, Tuffey and Evans | $475.00 | $475.00 |
| 11/20/2020 | Murray, Makeda | 1.3 | Data Gathering & Processing | Call with insurers and Evans re: BW claims normalization and validation | $475.00 | $617.50 |
| 11/20/2020 | Murray, Makeda | 0.3 | Fee Request Preparation | Review Rucki fee examination report | $475.00 | $142.50 |
| 11/20/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review BSA data processing work streams: local council templates, data normalization, weekly tabulations | $475.00 | $142.50 |
| 11/20/2020 | Murray, Makeda | 1.6 | Analysis | Review Weekly tabulations, provide feedback to update code that generates same | $475.00 | $760.00 |
| 11/20/2020 | Murray, Makeda | 0.7 | Data Gathering & Processing | Update local council permissions in ShareFile, review LC-related inquiries from counsel | $475.00 | $332.50 |
| 11/20/2020 | Murray, Makeda | 2.0 | Analysis | QC weekly tabulation updates, prepare deliverable versions, send to interested parties | $475.00 | $950.00 |
| 11/20/2020 | Murray, Makeda | 0.8 | Data Gathering & Processing | Upload additional local council permissions to ShareFile | $475.00 | $380.00 |
| 11/20/2020 | Scarpignato, Curtis | 1.8 | Claim File Review | Claim file review | $195.00 | $351.00 |
| 11/20/2020 | Scarpignato, Curtis | 1.4 | Claim File Review | Continue claim file review | $195.00 | $273.00 |
| 11/20/2020 | Scarpignato, Curtis | 2.1 | Claim File Review | Claim file review- cont'd | $195.00 | $409.50 |
| 11/20/2020 | Scarpignato, Curtis | 1.4 | Claim File Review | Review POC files | $195.00 | $273.00 |
| 11/20/2020 | Scarpignato, Curtis | 0.8 | Claim File Review | Claim file review | $195.00 | $156.00 |
| 11/20/2020 | Scarpignato, Curtis | 1.5 | Claim File Review | Spreadsheet review | $195.00 | $292.50 |
| 11/20/2020 | Wang, Derrick | 1.9 | Data Gathering & Processing | QC local council POC data processing | $345.00 | $655.50 |
| 11/20/2020 | Wang, Derrick | 1.3 | Analysis | Working on POC data tabulations | $345.00 | $448.50 |
| 11/20/2020 | Wang, Derrick | 1.6 | Data Gathering & Processing | Processing POC data biographical fields for claim review | $345.00 | $552.00 |
| 11/21/2020 | Scarpignato, Curtis | 2.2 | Claim File Review | POC file review | $195.00 | $429.00 |
| 11/21/2020 | Scarpignato, Curtis | 0.8 | Claim File Review | POC file review- cont'd | $195.00 | $156.00 |
| 11/21/2020 | Shipp, Kory | 1.5 | Analysis | QC of tabulations script | $475.00 | $712.50 |
| 11/22/2020 | Evans, Andrew | 0.3 | Project Management | Organizing case tasks | $725.00 | $217.50 |
| 11/22/2020 | Evans, Andrew | 2.1 | Data Gathering & Processing | Next steps re plan for normalization / standardization in response to feedback from parties; updates to plan for LC data feedback structure; information to counsel re same | $725.00 | $1,522.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/22/2020 | Gelfand, Mike | 2.5 | Claim File Review | Review Excel Sheet 67 | $195.00 | $487.50 |
| 11/22/2020 | Johnson, Samantha | 0.6 | Claim File Review | Check on progress of POC coding | $475.00 | $285.00 |
| 11/22/2020 | Jones, Alyssa | 2.0 | Claim File Review | Reviewing POC data | $195.00 | $390.00 |
| 11/22/2020 | Jones, Alyssa | 2.0 | Claim File Review | Continued Review of POC data | $195.00 | $390.00 |
| 11/22/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Email team re: data next steps, review work plan | $475.00 | $142.50 |
| 11/22/2020 | Murray, Makeda | 0.7 | Data Gathering & Processing | Review the various data work streams | $475.00 | $332.50 |
| 11/22/2020 | Murray, Makeda | 2.2 | Data Gathering & Processing | Review BSA and counsel feedback re: Local council template, make revisions to same | $475.00 | $1,045.00 |
| 11/22/2020 | Murray, Makeda | 0.9 | Data Gathering & Processing | Review feedback from interested parties and update list of data variable normalizations | $475.00 | $427.50 |
| 11/22/2020 | Murray, Makeda | 1.1 | Data Gathering & Processing | Local council feedback template updates | $475.00 | $522.50 |
| 11/22/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review SOL translation table | $475.00 | $237.50 |
| 11/22/2020 | Murray, Makeda | 1.3 | Data Gathering & Processing | Read additional email requests from insurers re: data standardization, send updated local counsel template to counsel | $475.00 | $617.50 |
| 11/22/2020 | Scarpignato, Curtis | 2.2 | Claim File Review | Claim file review | $195.00 | $429.00 |
| 11/23/2020 | Evans, Andrew | 0.9 | Data Gathering & Processing | Consideration of additional insurer requests related to data standardization and related follow-up on field list; follow-up of logistics of LC feedback, template, and data gathering; | $725.00 | $652.50 |
| 11/23/2020 | Evans, Andrew | 0.2 | Data Gathering & Processing | Additional input on LC template | $725.00 | $145.00 |
| 11/23/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Plan for updates to data processing based on feedback from other cases parties | $725.00 | $362.50 |
| 11/23/2020 | Evans, Andrew | 0.5 | Analysis | Consideration of potential data validation criteria | $725.00 | $362.50 |
| 11/23/2020 | Evans, Andrew | 0.4 | Data Gathering & Processing | Additional consideration of data standardization issues based on feedback from other case parties | $725.00 | $290.00 |
| 11/23/2020 | Farrell, Emma | 1.0 | Data Gathering & Processing | Refine law firm name cleaning for most recent Omni dataset | $345.00 | $345.00 |
| 11/23/2020 | Farrell, Emma | 3.2 | Data Gathering & Processing | Refine code to clean narrative fields and break out unknown allegation observations | $345.00 | $1,104.00 |
| 11/23/2020 | Farrell, Emma | 0.5 | Project Management | Clean and consolidate BSA communications folder | $345.00 | $172.50 |
| 11/23/2020 | Farrell, Emma | 1.4 | Data Gathering & Processing | Add name cleaning code to tabulations scripts | $345.00 | $483.00 |
| 11/23/2020 | Farrell, Emma | 1.1 | Analysis | Refine tabulations script in preparation for most recent Omni download | $345.00 | $379.50 |
| 11/23/2020 | Farrell, Emma | 0.9 | Analysis | Refine code to generate an identity flag in tabulation sript | $345.00 | $310.50 |
| 11/23/2020 | French, Eli | 0.2 | Claim File Review | Finished Excel file 71 | $195.00 | $39.00 |
| 11/23/2020 | French, Eli | 2.5 | Claim File Review | Cleaned Excel file 77 | $195.00 | $487.50 |
| 11/23/2020 | French, Eli | 1.4 | Claim File Review | Cleaned Excel file 77- cont'd | $195.00 | $273.00 |
| 11/23/2020 | French, Eli | 3.9 | Claim File Review | Reviewed Excel file 71 | $195.00 | $760.50 |
| 11/23/2020 | Gelfand, Mike | 2.1 | Claim File Review | Review claims spreadsheet | $195.00 | $409.50 |
| 11/23/2020 | Gelfand, Mike | 1.8 | Claim File Review | Reviewed POC data | $195.00 | $351.00 |
| 11/23/2020 | Gelfand, Mike | 0.5 | Claim File Review | Spreadsheet review | $195.00 | $97.50 |
| 11/23/2020 | Gelfand, Mike | 2.5 | Claim File Review | Spreadsheet review- contd | $195.00 | $487.50 |
| 11/23/2020 | Gelfand, Mike | 0.9 | Claim File Review | Review of claims data files | $195.00 | $175.50 |
| 11/23/2020 | Gelfand, Mike | 0.2 | Claim File Review | Spreadsheet review- contd | $195.00 | $39.00 |
| 11/23/2020 | Johnson, Samantha | 0.3 | Claim File Review | Review progress on POC coding | $475.00 | $142.50 |
| 11/23/2020 | Johnson, Samantha | 0.6 | Project Management | Review of work plan for streamlining manual review process | $475.00 | $285.00 |
| 11/23/2020 | Jones, Alyssa | 2.0 | Claim File Review | Review POC data | $195.00 | $390.00 |
| 11/23/2020 | Jones, Alyssa | 3.0 | Claim File Review | Continued review of POC data | $195.00 | $585.00 |
| 11/23/2020 | Jones, Alyssa | 2.5 | Claim File Review | Formatting POC data | $195.00 | $487.50 |
| 11/23/2020 | Jones, Alyssa | 1.5 | Claim File Review | Analysis of POC extract data | $195.00 | $292.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/23/2020 | Linden, Annika | 3.0 | Claim File Review | Worked on POC70 | $195.00 | $585.00 |
| 11/23/2020 | Linden, Annika | 1.1 | Claim File Review | Finished POC70 | $195.00 | $214.50 |
| 11/23/2020 | Linden, Annika | 3.0 | Claim File Review | Started working on POC76 | $195.00 | $585.00 |
| 11/23/2020 | Linden, Annika | 2.0 | Claim File Review | Worked on POC76 | $195.00 | $390.00 |
| 11/23/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | BSA data work plan review, communication to team | $475.00 | $475.00 |
| 11/23/2020 | Murray, Makeda | 0.5 | Project Management | Review BSA communications and file storage, update to optimize processes | $475.00 | $237.50 |
| 11/23/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Troubleshoot BSA local council template macro issue | $475.00 | $95.00 |
| 11/23/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | BSA local council template macro | $475.00 | $237.50 |
| 11/23/2020 | Murray, Makeda | 0.7 | Data Gathering & Processing | POC review streamlining, priority-setting for review team | $475.00 | $332.50 |
| 11/23/2020 | Murray, Makeda | 1.1 | Data Gathering & Processing | Resolving local council ShareFile access, local council template macro updates | $475.00 | $522.50 |
| 11/23/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | Granting additional local council contacts ShareFile access | $475.00 | $475.00 |
| 11/23/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Local council ShareFile access issues and updates | $475.00 | $142.50 |
| 11/23/2020 | Murray, Makeda | 2.2 | Data Gathering & Processing | Review local council feedback template updates and associated documents | $475.00 | $1,045.00 |
| 11/23/2020 | Reppert, Wesley | 2.3 | Data Gathering & Processing | Preparing feedback templates | $600.00 | $1,380.00 |
| 11/23/2020 | Scarpignato, Curtis | 2.7 | Claim File Review | Review POC files | $195.00 | $526.50 |
| 11/23/2020 | Scarpignato, Curtis | 1.0 | Claim File Review | Continue reviewing POC files | $195.00 | $195.00 |
| 11/23/2020 | Scarpignato, Curtis | 2.6 | Claim File Review | POC review | $195.00 | $507.00 |
| 11/23/2020 | Scarpignato, Curtis | 1.3 | Claim File Review | Cont'd POC review | $195.00 | $253.50 |
| 11/23/2020 | Scarpignato, Curtis | 1.0 | Claim File Review | Review POC files | $195.00 | $195.00 |
| 11/23/2020 | Wang, Derrick | 1.3 | Data Gathering & Processing | Updating local council POC data processing | $345.00 | $448.50 |
| 11/23/2020 | Wang, Derrick | 1.9 | Data Gathering & Processing | QC feedback template for local council POC data | $345.00 | $655.50 |
| 11/23/2020 | Wang, Derrick | 2.2 | Data Gathering & Processing | Continuing to work on local council feedback template for POC data | $345.00 | $759.00 |
| 11/23/2020 | Wang, Derrick | 2.0 | Data Gathering & Processing | Working on local council feedback template for POC data | $345.00 | $690.00 |
| 11/24/2020 | Ameri, Armin | 2.8 | Data Gathering & Processing | Updating LC translations with new data | $370.00 | $1,036.00 |
| 11/24/2020 | Ameri, Armin | 2.3 | Data Gathering & Processing | Continued QC of LC translation output | $370.00 | $851.00 |
| 11/24/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Review of available information on claims submission data and prep for call with Omni re same | $725.00 | $217.50 |
| 11/24/2020 | Evans, Andrew | 0.8 | Data Gathering & Processing | Call with Warner; Murray; and Omni team on signatory data fields and other questions | $725.00 | $580.00 |
| 11/24/2020 | Evans, Andrew | 0.3 | Project Management | Update to project team | $725.00 | $217.50 |
| 11/24/2020 | Evans, Andrew | 0.4 | Communication with Counsel | Call with Azer; Murray; Green | $725.00 | $290.00 |
| 11/24/2020 | Evans, Andrew | 1.6 | Data Gathering & Processing | Review of data and refinements to standardization plan; updates to list to share with mediation parties based on same | $725.00 | $1,160.00 |
| 11/24/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Data standardization | $725.00 | $362.50 |
| 11/24/2020 | Evans, Andrew | 1.8 | Analysis | Consideration of valuation and verification criteria; work plan related to same | $725.00 | $1,305.00 |
| 11/24/2020 | Farrell, Emma | 2.3 | Data Gathering & Processing | Draft script for reviewed POC data standardization | $345.00 | $793.50 |
| 11/24/2020 | Farrell, Emma | 1.9 | Analysis | Prepare output files and refine scripts for current round of tabulations | $345.00 | $655.50 |
| 11/24/2020 | Farrell, Emma | 0.9 | Data Gathering & Processing | Refine law firm cleaning code for most recent Omni dataset | $345.00 | $310.50 |
| 11/24/2020 | Farrell, Emma | 0.3 | Data Gathering & Processing | Outline LC work stream for the next week | $345.00 | $103.50 |
| 11/24/2020 | Farrell, Emma | 2.4 | Claim File Review | Reviewed workbook 56 | $345.00 | $828.00 |
| 11/24/2020 | Farrell, Emma | 1.2 | Analysis | Generate tabulations for most recent Omni dataset | $345.00 | $414.00 |
| 11/24/2020 | Farrell, Emma | 1.6 | Analysis | Generate tabulations for most recent Omni dataset, contd. | $345.00 | $552.00 |
| 11/24/2020 | French, Eli | 2.0 | Claim File Review | Review Excel file 54 | $195.00 | $390.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/24/2020 | French, Eli | 1.9 | Claim File Review | Excel file 54 review | $195.00 | $370.50 |
| 11/24/2020 | French, Eli | 2.1 | Claim File Review | Worked on excel file 77 | $195.00 | $409.50 |
| 11/24/2020 | French, Eli | 1.8 | Claim File Review | Finished excel file 77 | $195.00 | $351.00 |
| 11/24/2020 | French, Eli | 0.2 | Claim File Review | Reviewed Excel file 54- continued | $195.00 | $39.00 |
| 11/24/2020 | Gelfand, Mike | 1.9 | Claim File Review | Claim file review | $195.00 | $370.50 |
| 11/24/2020 | Gelfand, Mike | 2.0 | Claim File Review | Review claims data files | $195.00 | $390.00 |
| 11/24/2020 | Gelfand, Mike | 2.6 | Claim File Review | Continued claim file review | $195.00 | $507.00 |
| 11/24/2020 | Gelfand, Mike | 1.3 | Claim File Review | Claim file review- cont'd | $195.00 | $253.50 |
| 11/24/2020 | Gelfand, Mike | 0.2 | Claim File Review | Spreadsheet review | $195.00 | $39.00 |
| 11/24/2020 | Johnson, Samantha | 1.4 | Claim File Review | POC coding | $475.00 | $665.00 |
| 11/24/2020 | Johnson, Samantha | 2.1 | Claim File Review | Continue POC coding review | $475.00 | $997.50 |
| 11/24/2020 | Jones, Alyssa | 3.0 | Claim File Review | Formatting POC data | $195.00 | $585.00 |
| 11/24/2020 | Jones, Alyssa | 2.8 | Claim File Review | Reviewing POC data | $195.00 | $546.00 |
| 11/24/2020 | Jones, Alyssa | 2.2 | Claim File Review | Continued Review on POC data | $195.00 | $429.00 |
| 11/24/2020 | Jones, Alyssa | 0.3 | Claim File Review | Continued formatting of data | $195.00 | $58.50 |
| 11/24/2020 | Jones, Alyssa | 0.5 | Claim File Review | Review case updates, timelines | $195.00 | $97.50 |
| 11/24/2020 | Linden, Annika | 3.0 | Claim File Review | Worked on POC76 | $195.00 | $585.00 |
| 11/24/2020 | Linden, Annika | 3.1 | Claim File Review | Finished POC76 | $195.00 | $604.50 |
| 11/24/2020 | Linden, Annika | 0.5 | Claim File Review | Review POC team progress, updates | $195.00 | $97.50 |
| 11/24/2020 | Linden, Annika | 2.5 | Claim File Review | Started POC55 | $195.00 | $487.50 |
| 11/24/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review motion for historical settlements, communications re: various data requests | $475.00 | $237.50 |
| 11/24/2020 | Murray, Makeda | 0.8 | Data Gathering & Processing | Call with Omni re: claim signature and submission issues- Blacker, Warner, Nownes, Hume, Evans | $475.00 | $380.00 |
| 11/24/2020 | Murray, Makeda | 0.6 | Data Gathering & Processing | Local council template review and updates | $475.00 | $285.00 |
| 11/24/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | BSA case up, next steps | $475.00 | $142.50 |
| 11/24/2020 | Murray, Makeda | 2.0 | Data Gathering & Processing | BSA local council template updates | $475.00 | $950.00 |
| 11/24/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | Call with HaynesBoone re: data standardization- Azer, Green and Evans | $475.00 | $190.00 |
| 11/24/2020 | Murray, Makeda | 0.9 | Data Gathering & Processing | Review revised BSA local council documents, email to counsel re: same | $475.00 | $427.50 |
| 11/24/2020 | Murray, Makeda | 0.9 | Data Gathering & Processing | Prepare BSA data variable standardization and validation documents for mediation | $475.00 | $427.50 |
| 11/24/2020 | Murray, Makeda | 1.3 | Data Gathering & Processing | Prepare SOL translation table for counsel, draft communications for review | $475.00 | $617.50 |
| 11/24/2020 | Reppert, Wesley | 2.9 | Data Gathering & Processing | Preparing Excel feedback templates | $600.00 | $1,740.00 |
| 11/24/2020 | Reppert, Wesley | 0.3 | Data Gathering & Processing | Review status of data work and case updates | $600.00 | $180.00 |
| 11/24/2020 | Scarpignato, Curtis | 3.0 | Claim File Review | Review POC files | $195.00 | $585.00 |
| 11/24/2020 | Scarpignato, Curtis | 0.3 | Claim File Review | Continue reviewing POC files | $195.00 | $58.50 |
| 11/24/2020 | Scarpignato, Curtis | 1.6 | Claim File Review | Spreadsheet review | $195.00 | $312.00 |
| 11/24/2020 | Scarpignato, Curtis | 1.1 | Claim File Review | Spreadsheet review- cont'd | $195.00 | $214.50 |
| 11/24/2020 | Scarpignato, Curtis | 0.7 | Claim File Review | Claim file review | $195.00 | $136.50 |
| 11/24/2020 | Scarpignato, Curtis | 0.2 | Claim File Review | Continue claim file review | $195.00 | $39.00 |
| 11/24/2020 | Scarpignato, Curtis | 1.2 | Claim File Review | Claim file review- continued | $195.00 | $234.00 |
| 11/24/2020 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review data work streams | $475.00 | $237.50 |
| 11/24/2020 | Shipp, Kory | 1.0 | Data Gathering & Processing | QC of Omni processing scripts | $475.00 | $475.00 |
| 11/24/2020 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review local council files | $475.00 | $237.50 |
| 11/24/2020 | Wang, Derrick | 0.4 | Data Gathering & Processing | Reviewing local council POC data processing work streams | $345.00 | $138.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/24/2020 | Wang, Derrick | 1.3 | Data Gathering & Processing | QC local council feedback templates for POC data | $345.00 | $448.50 |
| 11/24/2020 | Wang, Derrick | 2.4 | Data Gathering & Processing | Updating local council POC data feedback templates | $345.00 | $828.00 |
| 11/24/2020 | Wang, Derrick | 2.0 | Data Gathering & Processing | Continuing to update local council POC data feedback templates | $345.00 | $690.00 |
| 11/24/2020 | Wang, Derrick | 1.5 | Data Gathering & Processing | Continuing to QC local council feedback templates for POC data | $345.00 | $517.50 |
| 11/25/2020 | Ameri, Armin | 2.8 | Data Gathering & Processing | Updating local council translation table | $370.00 | $1,036.00 |
| 11/25/2020 | Ameri, Armin | 2.0 | Data Gathering & Processing | Continued work on local council translations | $370.00 | $740.00 |
| 11/25/2020 | Evans, Andrew | 0.2 | Data Gathering & Processing | Follow-up on questions related to LDS-related claiming and ID of same | $725.00 | $145.00 |
| 11/25/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Review of request from insurers and plan for responding to same | $725.00 | $217.50 |
| 11/25/2020 | Evans, Andrew | 1.3 | Analysis | Consideration of key issues to address in potential valuation analysis | $725.00 | $942.50 |
| 11/25/2020 | Evans, Andrew | 0.5 | Communication with Counsel | Call with Andolina; Warner; Linder; and Murray on mediation materials | $725.00 | $362.50 |
| 11/25/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Replies to follow-up inquiries on data | $725.00 | $362.50 |
| 11/25/2020 | Evans, Andrew | 0.3 | Analysis | Review of and input on potential SOL analysis | $725.00 | $217.50 |
| 11/25/2020 | Evans, Andrew | 2.1 | Data Gathering & Processing | Review of Omni POC and refinements to work plan for standardization; updated field standardization list to counsel | $725.00 | $1,522.50 |
| 11/25/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | QC review of latest data extract work | $725.00 | $217.50 |
| 11/25/2020 | Farrell, Emma | 2.1 | Analysis | LDS claims analysis | $345.00 | $724.50 |
| 11/25/2020 | Farrell, Emma | 2.7 | Claim File Review | POC review- Excel file 56 | $345.00 | $931.50 |
| 11/25/2020 | Farrell, Emma | 0.8 | Analysis | Refine Reviewed POC processing scripts | $345.00 | $276.00 |
| 11/25/2020 | Farrell, Emma | 1.2 | Analysis | QC tabulations for most recent Omni download | $345.00 | $414.00 |
| 11/25/2020 | Farrell, Emma | 0.6 | Analysis | Format tabulations workbooks deliverable | $345.00 | $207.00 |
| 11/25/2020 | Farrell, Emma | 1.3 | Analysis | Write additional start year extraction code | $345.00 | $448.50 |
| 11/25/2020 | French, Eli | 2.2 | Claim File Review | Claim file review | $195.00 | $429.00 |
| 11/25/2020 | French, Eli | 1.7 | Claim File Review | Claim file review- cont'd | $195.00 | $331.50 |
| 11/25/2020 | French, Eli | 3.6 | Claim File Review | Completed excel file 54 | $195.00 | $702.00 |
| 11/25/2020 | Gelfand, Mike | 1.4 | Claim File Review | Review claim files | $195.00 | $273.00 |
| 11/25/2020 | Gelfand, Mike | 1.0 | Claim File Review | Review claim files- cont'd | $195.00 | $195.00 |
| 11/25/2020 | Gelfand, Mike | 1.5 | Claim File Review | Spreadsheet review | $195.00 | $292.50 |
| 11/25/2020 | Gelfand, Mike | 1.8 | Claim File Review | Continue spreadsheet review | $195.00 | $351.00 |
| 11/25/2020 | Gelfand, Mike | 2.1 | Claim File Review | Claim file review | $195.00 | $409.50 |
| 11/25/2020 | Gelfand, Mike | 0.2 | Claim File Review | Continued review of spreadsheets | $195.00 | $39.00 |
| 11/25/2020 | Johnson, Samantha | 2.0 | Claim File Review | POC coding QC | $475.00 | $950.00 |
| 11/25/2020 | Linden, Annika | 3.0 | Claim File Review | Worked on POC55 (missing information file) | $195.00 | $585.00 |
| 11/25/2020 | Linden, Annika | 3.0 | Claim File Review | Worked on POC55 (missing information file)- contd | $195.00 | $585.00 |
| 11/25/2020 | Linden, Annika | 2.2 | Claim File Review | Continue review of POC55 (missing information file) | $195.00 | $429.00 |
| 11/25/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | LDS data work stream updates | $475.00 | $237.50 |
| 11/25/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | SOL translation review, email to counsel | $475.00 | $475.00 |
| 11/25/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Call re: data standardization and validation, other work streams- Azer, Andolina, Linder, and Evans | $475.00 | $237.50 |
| 11/25/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review data standardization and validation documents, communications with counsel | $475.00 | $95.00 |
| 11/25/2020 | Murray, Makeda | 0.8 | Data Gathering & Processing | LDS/local council work stream review, responses to insurer data requests | $475.00 | $380.00 |
| 11/25/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Local council template updates, email to counsel re: troop-level information | $475.00 | $142.50 |
| 11/25/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review of outstanding data items in work plan, next steps | $475.00 | $190.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/25/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | ShareFile access permission updates, sending LC templates through ShareFile for counsel | $475.00 | $475.00 |
| 11/25/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Local council template updates | $475.00 | $95.00 |
| 11/25/2020 | Murray, Makeda | 2.3 | Analysis | Review BSA weekly tabulations workbooks, request code modifications and updates | $475.00 | $1,092.50 |
| 11/25/2020 | Murray, Makeda | 0.6 | Data Gathering & Processing | Review latest iteration of the local council feedback template | $475.00 | $285.00 |
| 11/25/2020 | Murray, Makeda | 1.7 | Analysis | Review BSA weekly tabulations and preliminary processed data workbooks, send to interested parties | $475.00 | $807.50 |
| 11/25/2020 | Reppert, Wesley | 1.8 | Data Gathering & Processing | Updating feedback templates | $600.00 | $1,080.00 |
| 11/25/2020 | Scarpignato, Curtis | 1.4 | Claim File Review | Claim file review | $195.00 | $273.00 |
| 11/25/2020 | Scarpignato, Curtis | 1.6 | Claim File Review | Claim file review- cont'd | $195.00 | $312.00 |
| 11/25/2020 | Scarpignato, Curtis | 1.1 | Claim File Review | Claim file review- continued | $195.00 | $214.50 |
| 11/25/2020 | Scarpignato, Curtis | 2.0 | Claim File Review | Claim file review | $195.00 | $390.00 |
| 11/25/2020 | Scarpignato, Curtis | 2.0 | Claim File Review | Continue claim file review | $195.00 | $390.00 |
| 11/25/2020 | Shipp, Kory | 0.5 | Project Management | Review data work streams, timeline | $475.00 | $237.50 |
| 11/25/2020 | Shipp, Kory | 1.0 | Data Gathering & Processing | Review data for LDS analysis expansion | $475.00 | $475.00 |
| 11/25/2020 | Wang, Derrick | 2.0 | Data Gathering & Processing | Updating local council feedback templates for POC data | $345.00 | $690.00 |
| 11/25/2020 | Wang, Derrick | 2.3 | Data Gathering & Processing | Continuing to update local council feedback templates for POC data | $345.00 | $793.50 |
| 11/25/2020 | Wang, Derrick | 1.7 | Data Gathering & Processing | Continuing to QC local council feedback templates for POC data | $345.00 | $586.50 |
| 11/25/2020 | Wang, Derrick | 1.2 | Data Gathering & Processing | QC local council feedback templates for POC data | $345.00 | $414.00 |
| 11/27/2020 | Evans, Andrew | 1.1 | Data Gathering & Processing | Call with Andolina; Azer; Green; Murray; Linder; Schiavoni; and Ruggeri on data | $725.00 | $797.50 |
| 11/27/2020 | Evans, Andrew | 0.2 | Communication with Counsel | Call with Andolina; Azer; Green; Linder | $725.00 | $145.00 |
| 11/27/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Updates to data processing and next steps; related work on LC feedback template | $725.00 | $217.50 |
| 11/27/2020 | Evans, Andrew | 0.4 | Analysis | Work with tabulations to inform upcoming mediation presentation | $725.00 | $290.00 |
| 11/27/2020 | Evans, Andrew | 1.5 | Analysis | Work on draft mediation presentation; related tabulations and review of analysis | $725.00 | $1,087.50 |
| 11/27/2020 | French, Eli | 1.2 | Claim File Review | Spreadsheet review- Excel file 58 | $195.00 | $234.00 |
| 11/27/2020 | French, Eli | 1.4 | Claim File Review | Worked on excel file 58 | $195.00 | $273.00 |
| 11/27/2020 | French, Eli | 1.3 | Claim File Review | Finished excel file 58 | $195.00 | $253.50 |
| 11/27/2020 | French, Eli | 0.6 | Claim File Review | Started excel file 60 | $195.00 | $117.00 |
| 11/27/2020 | Gelfand, Mike | 2.0 | Claim File Review | Excel sheet 80 review | $195.00 | $390.00 |
| 11/27/2020 | Murray, Makeda | 0.5 | Project Management | Review data work plan, outstanding items | $475.00 | $237.50 |
| 11/27/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Call re: mediation presentation prep- attended by Azer, Green, Andolina, Linder, and Evans | $475.00 | $95.00 |
| 11/27/2020 | Murray, Makeda | 3.0 | Fee Request Preparation | BSA October fee application | $475.00 | $1,425.00 |
| 11/27/2020 | Murray, Makeda | 1.1 | Data Gathering & Processing | Call with Ruggeri and Schiavoni- attended by Azer, Green, Andolina, Linder, Ruggeri, Schiavoni, and Evans | $475.00 | $522.50 |
| 11/27/2020 | Murray, Makeda | 0.2 | Project Management | Review mediation presentation work plan, project plan for coming week | $475.00 | $95.00 |
| 11/27/2020 | Murray, Makeda | 1.3 | Data Gathering & Processing | Local council template updates, uploading additional contacts to ShareFile | $475.00 | $617.50 |
| 11/27/2020 | Murray, Makeda | 2.6 | Fee Request Preparation | October 2020 fee application | $475.00 | $1,235.00 |
| 11/27/2020 | Murray, Makeda | 1.8 | Fee Request Preparation | BSA Oct 2020 fee application preparation | $475.00 | $855.00 |
| 11/27/2020 | Murray, Makeda | 1.1 | Analysis | Mediation presentation review | $475.00 | $522.50 |
| 11/27/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review processed 11/24 POC data | $475.00 | $190.00 |
| 11/28/2020 | Evans, Andrew | 0.3 | Communication with Counsel | Call with Andolina re presentation plan | $725.00 | $217.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/28/2020 | Evans, Andrew | 1.4 | Analysis | Consideration of additional tabulations and points to potentially address in presentation | $725.00 | $1,015.00 |
| 11/28/2020 | Evans, Andrew | 0.6 | Communication with Counsel | Call with Andolina; Warner; Linder; Murray on mediation presentation tabulations and updates | $725.00 | $435.00 |
| 11/28/2020 | Evans, Andrew | 1.1 | Analysis | Continued work on presentation and supporting analysis | $725.00 | $797.50 |
| 11/28/2020 | Evans, Andrew | 0.2 | Data Gathering & Processing | Updates to mediation field standardization list; sending new version to counsel | $725.00 | $145.00 |
| 11/28/2020 | Murray, Makeda | 0.6 | Communication with Counsel | Call with counsel to prep for mediation presentation- Andolina, Linder, Warner and Evans | $475.00 | $285.00 |
| 11/28/2020 | Murray, Makeda | 0.9 | Analysis | Mediation presentation and tabulation updates | $475.00 | $427.50 |
| 11/29/2020 | Evans, Andrew | 0.8 | Analysis | Refinements to tabulations for presentation and circulation of updated tabulations per counsel request | $725.00 | $580.00 |
| 11/29/2020 | Evans, Andrew | 1.5 | Settlement Mediation & Support | Review of tabulations and data materials and related prep for Monday mediation presentation | $725.00 | $1,087.50 |
| 11/29/2020 | Jones, Alyssa | 2.5 | Claim File Review | Review POC data | $195.00 | $487.50 |
| 11/29/2020 | Jones, Alyssa | 2.0 | Claim File Review | Continued Review of POC data | $195.00 | $390.00 |
| 11/29/2020 | Scarpignato, Curtis | 1.0 | Claim File Review | Review POC files | $195.00 | $195.00 |
| 11/30/2020 | Ameri, Armin | 2.4 | Data Gathering & Processing | Mapping council numbers to names in translation table | $370.00 | $888.00 |
| 11/30/2020 | Ameri, Armin | 2.7 | Data Gathering & Processing | Adding "previous iteration" flag to local council scripts | $370.00 | $999.00 |
| 11/30/2020 | Ameri, Armin | 1.9 | Data Gathering & Processing | Making local council translation adjustments | $370.00 | $703.00 |
| 11/30/2020 | Evans, Andrew | 0.4 | Analysis | Information to White and Case on sponsoring organizations | $725.00 | $290.00 |
| 11/30/2020 | Evans, Andrew | 0.4 | Analysis | Tabulations and analysis for follow-on requests from mediation parties | $725.00 | $290.00 |
| 11/30/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Fielding tabulation requests from mediation parties | $725.00 | $217.50 |
| 11/30/2020 | Evans, Andrew | 2.2 | Settlement Mediation & Support | BSA mediation presentation on preliminary claims analysis | $725.00 | $1,595.00 |
| 11/30/2020 | Evans, Andrew | 1.2 | Settlement Mediation & Support | Review of materials and prep for mediation presentation | $725.00 | $870.00 |
| 11/30/2020 | Evans, Andrew | 0.2 | Communication with Counsel | Call with Andolina re next steps | $725.00 | $145.00 |
| 11/30/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Follow-up with counsel on code production request from Chubb | $725.00 | $217.50 |
| 11/30/2020 | Evans, Andrew | 0.6 | Data Gathering & Processing | Update on and input on claims standardization process | $725.00 | $435.00 |
| 11/30/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Planning around data standardization work task streamlining and processing speed | $725.00 | $362.50 |
| 11/30/2020 | Evans, Andrew | 0.6 | Analysis | Follow-up Omni data tabulations and data requests | $725.00 | $435.00 |
| 11/30/2020 | Evans, Andrew | 0.5 | Analysis | Consideration of addition potential valuation-related analyses | $725.00 | $362.50 |
| 11/30/2020 | Farrell, Emma | 1.9 | Analysis | Streamline tabulation fields cleaning code | $345.00 | $655.50 |
| 11/30/2020 | Farrell, Emma | 1.3 | Data Gathering & Processing | Append new reviewed POCs and update scripts for additional field cleaning | $345.00 | $448.50 |
| 11/30/2020 | Farrell, Emma | 0.3 | Project Management | Consolidate inbound communications in subject-specific folders | $345.00 | $103.50 |
| 11/30/2020 | Farrell, Emma | 0.6 | Data Gathering & Processing | Determine next steps for data processing / analysis & tabulations | $345.00 | $207.00 |
| 11/30/2020 | Farrell, Emma | 0.8 | Analysis | Impute end years where start years are available ; generate imputation flag and calculated duration fields | $345.00 | $276.00 |
| 11/30/2020 | Farrell, Emma | 1.3 | Analysis | Add year/duration and year/allegation tabulations code to tabulations script; run script to generate tabulations | $345.00 | $448.50 |
| 11/30/2020 | Farrell, Emma | 1.6 | Analysis | Generate LDS local council translation table & merge with current Omni data | $345.00 | $552.00 |
| 11/30/2020 | Farrell, Emma | 0.8 | Analysis | Generate communications list for LDS-identified claims | $345.00 | $276.00 |
| 11/30/2020 | Farrell, Emma | 0.7 | Analysis | Produce graphs for additional tabulations ; format additional tabulations worksheets | $345.00 | $241.50 |
| 11/30/2020 | Farrell, Emma | 0.4 | Analysis | Produce output files for LDS local council merge | $345.00 | $138.00 |
| 11/30/2020 | Farrell, Emma | 0.6 | Analysis | Produce and format additional tabulations | $345.00 | $207.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 11/30/2020 | Farrell, Emma | 1.7 | Analysis | Generate additional duration tabulations for imputed-end-year groups | $345.00 | $586.50 |
| 11/30/2020 | French, Eli | 1.8 | Claim File Review | Excel spreadsheet 60 review | $195.00 | $351.00 |
| 11/30/2020 | French, Eli | 2.1 | Claim File Review | Completed excel spreadsheet 60 | $195.00 | $409.50 |
| 11/30/2020 | French, Eli | 1.7 | Claim File Review | Reviewed excel file 84 | $195.00 | $331.50 |
| 11/30/2020 | French, Eli | 2.2 | Claim File Review | POC review- Excel file 84 | $195.00 | $429.00 |
| 11/30/2020 | French, Eli | 0.2 | Claim File Review | Reviewed excel file 84- continued | $195.00 | $39.00 |
| 11/30/2020 | Gelfand, Mike | 1.7 | Claim File Review | Worked on spreadsheet review | $195.00 | $331.50 |
| 11/30/2020 | Gelfand, Mike | 2.2 | Claim File Review | Review POC data files | $195.00 | $429.00 |
| 11/30/2020 | Gelfand, Mike | 1.4 | Claim File Review | Claim file review | $195.00 | $273.00 |
| 11/30/2020 | Gelfand, Mike | 2.5 | Claim File Review | Review of claims data files | $195.00 | $487.50 |
| 11/30/2020 | Gelfand, Mike | 0.2 | Claim File Review | Continued claim file review | $195.00 | $39.00 |
| 11/30/2020 | Johnson, Samantha | 1.8 | Claim File Review | Review of progress and streamlining options for data standardization requests | $475.00 | $855.00 |
| 11/30/2020 | Linden, Annika | 1.0 | Claim File Review | Finished POC55 (missing info) | $195.00 | $195.00 |
| 11/30/2020 | Linden, Annika | 3.0 | Claim File Review | Started POC82 | $195.00 | $585.00 |
| 11/30/2020 | Linden, Annika | 3.0 | Claim File Review | Worked on POC82 | $195.00 | $585.00 |
| 11/30/2020 | Linden, Annika | 2.5 | Claim File Review | Worked on Excel file POC82 | $195.00 | $487.50 |
| 11/30/2020 | Murray, Makeda | 0.5 | Analysis | BSA mediation presentation prep | $475.00 | $237.50 |
| 11/30/2020 | Murray, Makeda | 2.2 | Settlement Mediation & Support | BSA mediation presentation | $475.00 | $1,045.00 |
| 11/30/2020 | Murray, Makeda | 1.1 | Data Gathering & Processing | Local council ShareFile requests, process updates | $475.00 | $522.50 |
| 11/30/2020 | Murray, Makeda | 0.3 | Analysis | BSA data review, produce additional slides to mediation parties | $475.00 | $142.50 |
| 11/30/2020 | Murray, Makeda | 0.6 | Data Gathering & Processing | BSA data update, next steps to team | $475.00 | $285.00 |
| 11/30/2020 | Murray, Makeda | 1.2 | Fee Request Preparation | October fee application | $475.00 | $570.00 |
| 11/30/2020 | Murray, Makeda | 0.6 | Data Gathering & Processing | BSA POC data review, process streamlining | $475.00 | $285.00 |
| 11/30/2020 | Murray, Makeda | 1.5 | Fee Request Preparation | October 2020 fee application prep | $475.00 | $712.50 |
| 11/30/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Providing direction to the team re: POC review streamlining, data processing updates | $475.00 | $142.50 |
| 11/30/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | LDS claims identification | $475.00 | $190.00 |
| 11/30/2020 | Murray, Makeda | 0.3 | Fee Request Preparation | Submission for the fee examiner (October 2020) | $475.00 | $142.50 |
| 11/30/2020 | Murray, Makeda | 1.5 | Analysis | Review additional tabulations prepared based on mediation feedback/requests | $475.00 | $712.50 |
| 11/30/2020 | Scarpignato, Curtis | 1.6 | Claim File Review | POC file review | $195.00 | $312.00 |
| 11/30/2020 | Scarpignato, Curtis | 1.4 | Claim File Review | Continue reviewing POC files | $195.00 | $273.00 |
| 11/30/2020 | Scarpignato, Curtis | 1.5 | Claim File Review | Spreadsheet review | $195.00 | $292.50 |
| 11/30/2020 | Scarpignato, Curtis | 1.5 | Claim File Review | Spreadsheet review- continued | $195.00 | $292.50 |
| 11/30/2020 | Scarpignato, Curtis | 2.5 | Claim File Review | POC file review | $195.00 | $487.50 |
| 11/30/2020 | Scarpignato, Curtis | 1.0 | Claim File Review | POC file review- cont'd | $195.00 | $195.00 |
| 11/30/2020 | Scarpignato, Curtis | 1.0 | Claim File Review | Review POC files | $195.00 | $195.00 |
| 11/30/2020 | Wang, Derrick | 0.4 | Data Gathering & Processing | Reviewing work streams for processing POC data | $345.00 | $138.00 |
| 11/30/2020 | Wang, Derrick | 1.3 | Data Gathering & Processing | Continuing to prepare reviewed POC data for tabulations | $345.00 | $448.50 |
| 11/30/2020 | Wang, Derrick | 2.1 | Data Gathering & Processing | Preparing reviewed POC data for tabulations | $345.00 | $724.50 |
| 11/30/2020 | Wang, Derrick | 1.6 | Data Gathering & Processing | Processing POC data by local council | $345.00 | $552.00 |
| 11/30/2020 | Wang, Derrick | 1.1 | Data Gathering & Processing | Standardizing reviewed POC data fields | $345.00 | $379.50 |
| **TOTAL** | | **1,580.1** | | | | **$489,663.00** |