## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) Jointly Administered |
| Debtors. | |

## <u>DECLARATION OF DR. DENISE NEUMANN MARTIN</u>

I, Denise Neumann Martin, declare as follows:

1.      I am a Managing Director of NERA Economic Consulting.  I hold a Ph.D. in Economics from Harvard University.  My business address is 200 S. Biscayne Boulevard, Suite 950, Miami, Florida, 33131.  A copy of my *curriculum vitae* listing my qualifications is attached to this Affidavit as Exhibit 1.  The following facts and opinions are within my personal knowledge and experience.

2.      I was retained by Hartford Accident and Indemnity Company, First State Insurance Company and Twin City Fire Insurance Company (collectively, "Hartford") to assist with the review of the sexual abuse claims filed in this case (the "Abuse Claims").  One assignment was to draw a sample of the Abuse Claims that could be examined through further discovery, with the sample being of a size that would allow statistically significant inferences to

---

[1]      The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows:  Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Lane, Irving, Texas 75038.

be made about population parameters (the "Sample Claims"). I submit this declaration to explain the process by which my team and I selected the Sample Claims.

3.      NERA downloaded the proof of claim forms (the "POCs") for the Abuse Claims from the Omni Agent Solutions database (the "Omni Database") on December 22, 2020 (the "Data"). There were ████ claimant records in the Omni Database as of this date.

4.      We sought to identify all unique Abuse Claims in the Data by first identifying duplicate submissions. Duplicates were identified as POCs submitted by individuals with the same first name, last name and zip code. For these duplicates, the Abuse Claim with the latest date signed was kept and any others were dropped. In addition, Abuse Claims missing first name, last name and zip code were removed. Applying these criteria, ████ Abuse Claims were identified as likely duplicates, with two or more proofs of claim filed on behalf of the same claimant. After removing these claims, ████ unique claims remained in the Data.

5.      NERA generated seven samples: one from each of six sub-categories of Abuse Claims, and a seventh so that full sample can reflect the overall population. Using accepted statistical formulas, we determined that randomly selecting 200 claims in each sub-category and another 200 from the claims not included in any sub-category (1,400 in total) would be of sufficient size to allow statistically significant inferences to be drawn about population parameters.[2] The six sub-categories are comprised of claimants coded as meeting the following criteria (with some claimants included in multiple sub-categories):

    a.   Allege Abuse in 1971-1975 Period: ████████████████
         ████████████████████████████

---

[2]   See, e.g., Freedman, David, Robert Pisani and Roger Purves, *Statistics*, 4th ed., 2007 (Chapter 18) and Federal Judicial Center and National Research Council, *Reference Manual on Scientific Evidence*, 3rd ed., 2011 (chapter titled "Reference Guide on Statistics.")

b. No Scouting Affiliation: ██████████████████████
████████████████████████████.

c. No Abuser Identification: ████████████████
███████████████████████.

d. No Physical Abuse Alleged: ████████████
██████████████████████████████████
████████████████████████████████
███████.

e. Sought Counselling: ████████████████████████
████████████.

f. No Impact Alleged: ████████████████████
██████████████████████████████
████████████████████████████
████████████████████.

6.      Our procedure for generating the random samples was to assign a random number to each Abuse Claim, using a "seed" in the software program (Stata) so that the randomization could be replicated. We then sorted the Abuse Claims by this random number. For each of the six sub-categories, we then selected the first 200 Abuse Claims appearing on the list included in that sub-category. The sampling was done without replacement (*i.e.*, once a claim was selected, it could not be selected again). Further, because a claim can be classified into more than one sub-category, the six 200 claim samples were selected in the order in which the subcategories are listed in paragraph 5 above. We then limited the remaining claims on the randomly sorted list to those that were not coded into any of the six sub-categories and selected the first 200 claims from that group. At each stage, we preserved the randomization so that, if requested, additional claims can be added to the sample and the properties of the sample will be maintained.

7.     After pulling each sample, we combined the results from all seven selections into one list of 1,400 claimants.  We then randomly sorted this list and indicated the sub-categories in which each claim was included, if any.  The sample is included as Exhibit 2.

8.     As a second assignment, Hartford asked me to identify the number of claims that met certain criteria.  We generated these statistics from the same Omni Database, downloaded December 22, 2020.  Specifically, I was asked how many claims met the following criteria based on our preliminary analysis:

a.  No Scouting Affiliation: ███████████████ approximately 8,500 claims do not identify any affiliation with Scouting.

b.  No Abuser Identification: ███████████████ approximately 6,400 claims do not identify a perpetrator or provide information that would permit identification of a perpetrator.

c.  No Physical Abuse Alleged: ███████████████ approximately 8,100 claims do not identify any allegations of physical abuse.

d.  Claims with Prior Litigation: ███████████████████ approximately 1,700 claims have been the subject of prior litigation, and approximately 130 indicated receiving some form of payment.

e.  Potentially Time-Barred Claims:  Claimants were coded as potentially time-barred by statutes of limitations based on the state-specific and date of birth-specific rules provided by counsel.  If claimants allege abuse in multiple states or territories, the earliest date of birth rule was applied. █████████████████████████████████████████ Claimants are assumed to have been born on the last day of the month.  Applying these rules, approximately 51,400 claims appear to be time-barred under the applicable Statute of Limitations.

f.  Florida Claims: ███████████████████ approximately 3,500 claims allege abuse in Florida.

g.  New Mexico Claims: ███████████████████ approximately 900 claims allege abuse in New Mexico.

I declare under penalty of perjury that the foregoing is true and correct.

_____
Denise Neumann Martin

Executed on January 22, 2021

# EXHIBIT 1

**Exhibit 1**

# DENISE NEUMANN MARTIN
## Managing Director

## Education

**Harvard University**
Ph.D., Economics, 1991
M.A., Economics, 1988

**Wellesley College**
B.A., *magna cum laude*, Economics and French, 1985
Honors: Phi Beta Kappa

## Professional Experience

**NERA Economic Consulting**
2001-        Managing Director

1998-2000    Vice President

1994-1997    Senior Consultant

1991-1993    Senior Analyst

**Harvard University**
1986-1990    Teaching Fellow, Department of Economics
Taught courses in Microeconomics and Industrial Organization at the graduate
and undergraduate levels. Assisted senior honors candidates with theses. Awarded
Danforth Prize in Teaching.

1986-1990    Research Associate, Department of Economics
Projects included an investigation of the timing of international horizontal
mergers, an evaluation of the effect of generic entry into the pharmaceutical
market, and a comparison of technical efficiency across countries.

**Urban Systems Research and Engineering/Economica, Inc.**
1987-1988    Economic Consultant
Consulted on all aspects of government agency projects, including proposals and
the design of survey instruments.  Provided economic forecasts and technical
support.

**Federal Reserve Bank of New York**

1985-1986     Assistant Economist, International Financial Markets
Analyzed Eurobond markets, interest rate swap markets, and US commercial banks' balance sheets.

## Testimony (4 years)

Deposition and Rebuttal Report, United States District Court, Northern District of California, San Francisco Division in the matter of *Vicky Maldonado and Justin Carter, et al. v. Apple Inc., AppleCare Service Company, Inc., and Apple CSC, Inc.*, 2020.

Deposition Testimony and Rebuttal Declaration, United States District Court, Norther District of California, San Jose Division in the matter of *In RE: MacBook Keyboard Litigation,* 2020.

Rebuttal Declaration, United States District Court for the District of Pennsylvania in the matter of *Marchell Davis and Brandy Gress et al. v. Progressive Advanced Insurance Company and Progressive Specialty Insurance Company*, 2020.

Rebuttal Declaration, United States District Court for the Southern District of New York, in the matter of *Matthew Chamlin, et al. v. Johnson & Johnson and McNeil Nutritionals, LLC,* 2020.

Deposition and Declaration, Indiana Commercial Court, State of Indiana, County of Marion in the matter of *Amanda Haywood, et al. v. Progressive Palloverde Insurance Company*, 2020.

Expert Report before the United States District Court, District of New Jersey in *Zachary Galicki, et al., v. State of New Jersey, et al.,* and *GW Car Service, LLC, et al., v. State of New Jersey, et al.*, 2020.

Declaration, United States District Court, Southern District of Florida in the matter of *Michael Paris, as Personal Representative of the Estate of Henry Paris, Jr., deceased, et al. v. Progressive American Insurance Company, and Progressive Select Insurance Company*, 2020.

Deposition Testimony and Rebuttal Report, United States District Court, Southern District of New York in the matter of *Angel Hernandez v. The Office of the Commissioner of Baseball and Major League Baseball Blue, Inc.*, 2020.

Expert Report, United States District Court, Southern District of New York in the matter of *In Re Signet Jewelers Limited Securities Litigation*, 2019.

Deposition Testimony, Supplementary Response Affidavit and Affidavit, Ontario Superior Court of Justice in the matter of *Dara Fresco vs. Canadian Imperial Bank of Commerce*, 2017/2019.

Testimony, Supplemental, Expert and Rebuttal Reports, United States District Court Eastern District of New York, in the matter of *D. Joseph Kurtz, et al. vs. Kimberly-Clark Corporation and Costco Wholesale Corporation*, 2015/2019.

Deposition Testimony and Rebuttal Declaration, United States District Court for the Southern District of New York in the matter of *Nicholas Parker, et al. v. United Industries Corporation*, 2019.

Declaration, United States Bankruptcy Court Southern District of New York in the matter of *Rapid-American Corporation, et.al., v. Travelers Casualty and Surety Company, et al.*, 2019.

Deposition Testimony, Rebuttal and Expert Reports, United States District Court Central District of California, Western Division in the matter of *Oaktree Principal Fund V, LP., et al. v. Warburg Pincus LLC, et al.*, 2018/2019.

Rebuttal Report, United States District Court, Northern District of California, San Jose Division, in the matter of *Patricia Weeks, et al v. Google, LLC,* 2019.

Reply Declaration, Deposition Testimony, and Rebuttal Declaration, United States District Court for the Southern District of New York, in the matter of *Suzanna Bowling, et al. v. Johnson & Johnson and McNeil Nutritionals, LLC,* 2018.

Deposition Testimony and Expert Report, United States District Court Northern District California in the matter of *Colleen Gallagher et al. v. Bayer AG, Bayer Corporation, and Bayer Healthcare LLC*, 2018.

Deposition Testimony, Alameda County Superior Court in the matter of *Stephen M. Snyder, Jack L. Luikart, and Sandra R. Hernandez, solely in their capacities as trustees of the Western Asbestos Settlement Trust v. California Insurance Guarantee Association.* 2018.

Rebuttal Declaration, United States District Court for the Northern District of California, in the matter of *Jackie Fitzhenry-Russell v. The Coca Cola Company; and DOES 1-10, and DOES 1-50,* 2018.

Rebuttal Report, United States District Court Central District of California, in the matter of *David Spacone v. Elmer's Products, Inc., a Delaware Corporation; and DOES 1-10, inclusive*, 2018.

Rebuttal Report, United States District Court Central District of California, in the matter of *Stephen Wilson v. Odwalla, Inc., a California Corporation; The Coca Cola Company, a Delaware Corporation; and DOES 1-10, inclusive*, 2018.

Testimony, Deposition and Expert Report, United States District Court Southern District of New York, in the matter of *Effat S. Emamian v. Rockefeller University*, 2018.

Deposition Testimony, Rebuttal and Supplemental Declarations, U.S. District Court, Northern District of California, in the matter of *Preston Jones and Shirin Delalat, et al. v. Nutiva, Inc.*, 2017/2018.

Supplemental and Rebuttal Declarations, United States District Court Eastern District of California, in the matter of *Joan Martinelli, et al. v. Johnson & Johnson and McNeil Nutritionals,* LLC, 2017/2018.

Rebuttal Declaration, United States District Court Southern District of New York, in the matter of *Jaish Markos, et al. v. Russell Brands, LLC*, 2018.

Testimony, Deposition and Expert Reports, Circuit Court of Cook County, Illinois County Department, Chancery Division in the matter of *John Crane, Inc. v. Allianz, et al.*, 2015, 2016, 2017.

Deposition Testimony and Declaration, United States Court District of South Carolina Greenville Division in *Myriam Fejzulai and Monica Moore, et al. v. Sam's West, Inc.; Sam's East Inc.; and Wal-Mart Stores, Inc.*, 2017.

Declaration, United States Court Central District of California in the matter of *Morgan Chikosi, et al. v. Sam's West, Inc.; Sam's East Inc.; and Wal-Mart Stores, Inc.,* 2017.

Rebuttal Reports, United States District Court Western District of Missouri, Western Division, in the matter of *In Re: Simply Orange, Orange Juice Marketing & Sales Practices Litigation*, 2016.

Expert Report and Declarations, United States District Court for the Northern District of California, in the matter of *Senne, et al. vs. Office of the Commissioner of Baseball, et al*., 2016.

Expert Report, Superior Court of the State of California County of Santa Clara, in the matter of *In Re: FireEye, Inc. Securities Litigation*, 2016.

Affidavit, State of Wisconsin Circuit Court Milwaukee County, in the matter of *Harley-Davidson, Inc., v. Hartford Accident and Indemnity Company, et al.*, 2016.

Deposition Testimony and Rebuttal Report, United States District Court Northern District of Ohio Eastern Division, in the matter of *Christopher Meta, et al. v. Target Corporation, et al.*, 2016.

Declarations and Deposition, United States District Court for the Central District of California Western Division, in the matter of *In Re NJOY, Inc. Consumer Class Action Litigation*, 2015/2016.

## Publications and Presentations (10 years)

"Trends in Wage and Hour Settlements: 2013 Update," (co-author) NERA Monograph, November 2013.

"Trends in Wage and Hour Settlements: 2012 Update," (co-author) NERA Monograph, March 2013.

"Trends in Wage and Hour Settlements: 2011 Update," (co-author) NERA Monograph, March 2012.

"Recent Trends in Wage and Hour Settlements," (co-author) NERA Monograph, March 2011.

"Data in Wage and Hour Litigation: What to Do When You Have it and What to do When You Don't," (co-author) NERA Monograph, November 2010.

"Get in the Game: The Latest News and Developments in Wage and Hour Litigation," presented at the *4th Annual Section of Labor and Employment Law Conference,* Chicago, IL, November 2010.

December 2020

**EXHIBIT 2**

| | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 2 | 1007 | Slater Slater Schulman, LLP |
| 3 | 10362 | Slater Slater Schulman, LLP |
| 4 | 10658 | Hurley McKenna & Mertz, P.C |
| 5 | 10696 | Slater Slater Schulman, LLP |
| 6 | 10775 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 7 | 108 | Loren Rhoton |
| 8 | 10820 | Slater Slater Schulman, LLP |
| 9 | 10872 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 10 | 10943 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 11 | 10965 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 12 | 11165 | Slater Slater Schulman, LLP |
| 13 | 11243 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 14 | 11366 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 15 | 11475 | Andrews & Thornton, AAL, ALC |
| 16 | 11598 | Freese & Goss, PLLC |
| 17 | 11645 | Slater Slater Schulman, LLP |
| 18 | 11669 | Slater Slater Schulman, LLP |
| 19 | 1173 | Bonina & Bonina P.C. |
| 20 | 11743 | Slater Slater Schulman, LLP |
| 21 | 12187 | Slater Slater Schulman, LLP |
| 22 | 12228 | Junell & Associates, PLLC |
| 23 | 1248 | Slater Slater Schulman, LLP |
| 24 | 12517 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 25 | 12589 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 26 | 12739 | Slater Slater Schulman, LLP |
| 27 | 12827 | ASK LLP |
| 28 | 12860 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 29 | 13049 | Marc J . Bern & Partners, LLP |
| 30 | 13143 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 31 | 13221 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 32 | 13226 | Kraus and Kinsman Law Firm |
| 33 | 13315 | Slater Slater Schulman, LLP |
| 34 | 13388 | Junell & Associates, PLLC |
| 35 | 13421 | Junell & Associates, PLLC |
| 36 | 13637 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 37 | 13662 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 38 | 13893 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 39 | 13906 | N/A |
| 40 | 13915 | Slater Slater Schulman, LLP |
| 41 | 14082 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 42 | 14092 | Hurley McKenna & Mertz, P.C |
| 43 | 14168 | ASK LLP |
| 44 | 14389 | Hurley McKenna & Mertz, P.C |
| 45 | 1442 | Hurley McKenna & Mertz, P.C |
| 46 | 14442 | Junell & Associates, PLLC |

|   | A | B |
|---|---|---|
| 1 | **Claim No.** | **Law Firm Name** |
| 47 | 14473 | Junell & Associates, PLLC |
| 48 | 14495 | Junell & Associates, PLLC |
| 49 | 14612 | ASK LLP |
| 50 | 14688 | Junell & Associates, PLLC |
| 51 | 14710 | Junell & Associates, PLLC |
| 52 | 14794 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 53 | 14822 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 54 | 14837 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 55 | 14951 | Slater Slater Schulman, LLP |
| 56 | 15165 | Slater Slater Schulman, LLP |
| 57 | 15326 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 58 | 15497 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 59 | 15531 | IPG Law Group |
| 60 | 15616 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 61 | 15639 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 62 | 15653 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 63 | 15801 | Andrews & Thornton, AAL, ALC |
| 64 | 15838 | Damon J Baldone & Associates, APLC |
| 65 | 15900 | Hurley McKenna & Mertz, P.C |
| 66 | 15979 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 67 | 16028 | Freese & Goss, PLLC |
| 68 | 16116 | Hurley McKenna & Mertz, P.C |
| 69 | 16386 | Slater Slater Schulman, LLP |
| 70 | 16625 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 71 | 16644 | Hurley McKenna & Mertz, P.C |
| 72 | 16708 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 73 | 16768 | N/A |
| 74 | 16785 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 75 | 16833 | Hurley McKenna & Mertz, P.C |
| 76 | 16924 | Andrews & Thornton, AAL, ALC |
| 77 | 17177 | Hurley McKenna & Mertz, P.C |
| 78 | 1729 | Hurley McKenna & Mertz, P.C |
| 79 | 17398 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 80 | 17448 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 81 | 17466 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 82 | 17520 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 83 | 17543 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 84 | 17560 | Slater Slater Schulman, LLP |
| 85 | 17648 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 86 | 17767 | Kraus and Kinsman Law Firm |
| 87 | 17856 | Slater Slater Schulman, LLP |
| 88 | 17970 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 89 | 17999 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 90 | 18181 | Slater Slater Schulman, LLP |
| 91 | 18212 | Andrews & Thornton, AAL, ALC |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 92 | 1840 | Slater Slater Schulman, LLP |
| 93 | 18427 | Slater Slater Schulman, LLP |
| 94 | 18461 | McDonald Worley, PC |
| 95 | 18479 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 96 | 18556 | Slater Slater Schulman, LLP |
| 97 | 18603 | Winer, Burritt & Scott |
| 98 | 18630 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 99 | 18747 | The Carlson Law Firm, PC |
| 100 | 18787 | Pfau Cochran Vertetis Amala PLLC |
| 101 | 18841 | N/A |
| 102 | 18867 | Schneider Wallace Cottrell Konecky, LLP |
| 103 | 19131 | Hurley McKenna & Mertz, P.C |
| 104 | 19227 | Hurley McKenna & Mertz, P.C |
| 105 | 19310 | Slater Slater Schulman, LLP |
| 106 | 19347 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 107 | 19456 | Marc J . Bern & Partners, LLP |
| 108 | 19712 | Marc J . Bern & Partners, LLP |
| 109 | 19920 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 110 | 19930 | Slater Slater Schulman, LLP |
| 111 | 19976 | ASK LLP |
| 112 | 20252 | Andrews & Thornton, AAL, ALC |
| 113 | 2034 | Slater Slater Schulman, LLP |
| 114 | 20392 | Slater Slater Schulman, LLP |
| 115 | 20418 | Babin Law, LLC |
| 116 | 20497 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 117 | 20498 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 118 | 20669 | N/A |
| 119 | 20677 | Marc J . Bern & Partners, LLP |
| 120 | 20695 | Slater Slater Schulman, LLP |
| 121 | 20713 | Slater Slater Schulman, LLP |
| 122 | 20852 | Slater Slater Schulman, LLP |
| 123 | 20873 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 124 | 20912 | Marc J . Bern & Partners, LLP |
| 125 | 20975 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 126 | 21022 | Marc J . Bern & Partners, LLP |
| 127 | 21042 | Marc J . Bern & Partners, LLP |
| 128 | 21121 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 129 | 21241 | Marc J . Bern & Partners, LLP |
| 130 | 21259 | ASK LLP |
| 131 | 21611 | Marc J . Bern & Partners, LLP |
| 132 | 21683 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 133 | 21726 | Marc J . Bern & Partners, LLP |
| 134 | 21752 | Marc J . Bern & Partners, LLP |
| 135 | 21759 | Marc J . Bern & Partners, LLP |
| 136 | 21809 | Marc J . Bern & Partners, LLP |

|  | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 137 | 21831 | Marc J . Bern & Partners, LLP |
| 138 | 21850 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 139 | 21919 | Junell & Associates, PLLC |
| 140 | 22001 | Hurley McKenna & Mertz, P.C |
| 141 | 22092 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 142 | 22148 | Forman Law Offices, P.A. |
| 143 | 22220 | Hurley McKenna & Mertz, P.C |
| 144 | 2226 | N/A |
| 145 | 2228 | Paradowski Law |
| 146 | 22292 | Junell & Associates, PLLC |
| 147 | 22295 | Andrews & Thornton, AAL, ALC |
| 148 | 22304 | Marc J . Bern & Partners, LLP |
| 149 | 22344 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 150 | 22482 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 151 | 22519 | Marc J . Bern & Partners, LLP |
| 152 | 22630 | Marc J . Bern & Partners, LLP |
| 153 | 2270 | Slater Slater Schulman, LLP |
| 154 | 22806 | Slater Slater Schulman, LLP |
| 155 | 22900 | Hurley McKenna & Mertz, P.C |
| 156 | 23010 | Andrews & Thornton, AAL, ALC |
| 157 | 23382 | Kraus and Kinsman Law Firm |
| 158 | 23424 | Danizger & De Llano, LLP |
| 159 | 23519 | Slater Slater Schulman, LLP |
| 160 | 23563 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 161 | 23660 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 162 | 2378 | Andreozzi + Foote |
| 163 | 23804 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 164 | 2383 | Slater Slater Schulman, LLP |
| 165 | 23857 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 166 | 23929 | Slater Slater Schulman, LLP |
| 167 | 240 | N/A |
| 168 | 24052 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 169 | 2406 | N/A |
| 170 | 24212 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 171 | 24222 | Junell & Associates, PLLC |
| 172 | 24234 | Junell & Associates, PLLC |
| 173 | 24264 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 174 | 24279 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 175 | 2432 | N/A |
| 176 | 24320 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 177 | 24334 | Hurley McKenna & Mertz, P.C |
| 178 | 24336 | James, Vernon & Weeks, P.A.; Donahoo & Associates, PC |
| 179 | 24348 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 180 | 24394 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 181 | 24724 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 182 | 24739 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 183 | 24833 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 184 | 24849 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 185 | 24875 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 186 | 24928 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 187 | 25101 | Napoli Schkolnik PLLC |
| 188 | 25134 | Joseph Joy & Associates, APLC & Jason J. Joy & Associates, APLC |
| 189 | 25359 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 190 | 25453 | Danizger & De Llano, LLP |
| 191 | 25459 | Hurley McKenna & Mertz, P.C |
| 192 | 25639 | Slater Slater Schulman, LLP |
| 193 | 25816 | ASK LLP |
| 194 | 25863 | Jeff Anderson & Associates P.A |
| 195 | 25926 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 196 | 2606 | N/A |
| 197 | 26099 | Slater Slater Schulman, LLP |
| 198 | 26204 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 199 | 26285 | Junell & Associates, PLLC |
| 200 | 26421 | Junell & Associates, PLLC |
| 201 | 26423 | Junell & Associates, PLLC |
| 202 | 26496 | Slater Slater Schulman, LLP |
| 203 | 26529 | Andrews & Thornton, AAL, ALC |
| 204 | 2654 | Hurley McKenna & Mertz, P.C |
| 205 | 26628 | Paluch Law LLC |
| 206 | 26704 | Liakos Law, APC |
| 207 | 26717 | Hurley McKenna & Mertz, P.C |
| 208 | 268 | Slater Slater Schulman, LLP |
| 209 | 26818 | N/A |
| 210 | 26827 | N/A |
| 211 | 26868 | The Moody Law Firm, Inc |
| 212 | 26892 | N/A |
| 213 | 27074 | Slater Slater Schulman, LLP |
| 214 | 27196 | Slater Slater Schulman, LLP |
| 215 | 27235 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 216 | 27366 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 217 | 27431 | Junell & Associates, PLLC |
| 218 | 27715 | Slater Slater Schulman, LLP |
| 219 | 27729 | Hurley McKenna & Mertz, P.C |
| 220 | 27841 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 221 | 28120 | Hair Shunnarah Trial Attorneys |
| 222 | 28149 | ASK LLP |
| 223 | 28184 | Hurley McKenna & Mertz, P.C |
| 224 | 28193 | N/A |
| 225 | 28202 | Marc J . Bern & Partners, LLP |
| 226 | 28206 | Pfau Cochran Vertetis Amala PLLC |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 227 | 28369 | N/A |
| 228 | 28379 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 229 | 28400 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 230 | 28460 | Hurley McKenna & Mertz, P.C |
| 231 | 28557 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 232 | 28671 | Marc J . Bern & Partners, LLP |
| 233 | 28685 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 234 | 28695 | ASK LLP |
| 235 | 28708 | Marc J . Bern & Partners, LLP |
| 236 | 28716 | ASK LLP |
| 237 | 28892 | Junell & Associates, PLLC |
| 238 | 28953 | Mitchell A. Toups, Ltd. |
| 239 | 29099 | Marc J . Bern & Partners, LLP |
| 240 | 29188 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 241 | 29240 | Crew Janci LLP |
| 242 | 29328 | Slater Slater Schulman, LLP |
| 243 | 29357 | ASK LLP |
| 244 | 29368 | Slater Slater Schulman, LLP |
| 245 | 29421 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 246 | 29477 | ASK LLP |
| 247 | 29536 | ASK LLP |
| 248 | 29539 | ASK LLP |
| 249 | 2962 | Slater Slater Schulman, LLP |
| 250 | 29633 | Danizger & De Llano, LLP |
| 251 | 29758 | Davis Bethune & Jones Law |
| 252 | 29790 | Davis Bethune & Jones Law |
| 253 | 29839 | Kraus and Kinsman Law Firm |
| 254 | 29946 | Kraus and Kinsman Law Firm |
| 255 | 29985 | Kraus and Kinsman Law Firm |
| 256 | 29993 | Kraus and Kinsman Law Firm |
| 257 | 30010 | Napoli Schkolnik PLLC |
| 258 | 30035 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 259 | 30041 | Kraus and Kinsman Law Firm |
| 260 | 30126 | Kraus and Kinsman Law Firm |
| 261 | 30133 | Kraus and Kinsman Law Firm |
| 262 | 3028 | N/A |
| 263 | 30284 | Kraus and Kinsman Law Firm |
| 264 | 30483 | Kraus and Kinsman Law Firm |
| 265 | 30537 | Kraus and Kinsman Law Firm |
| 266 | 30540 | Kraus and Kinsman Law Firm |
| 267 | 30555 | Kraus and Kinsman Law Firm |
| 268 | 30768 | ASK LLP |
| 269 | 30827 | Kraus and Kinsman Law Firm |
| 270 | 30846 | Hurley McKenna & Mertz, P.C |
| 271 | 30895 | ASK LLP |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 272 | 31002 | ASK LLP |
| 273 | 31003 | ASK LLP |
| 274 | 31049 | ASK LLP |
| 275 | 31118 | ASK LLP |
| 276 | 31185 | ASK LLP |
| 277 | 31222 | Marc J . Bern & Partners, LLP |
| 278 | 31245 | Liakos Law, APC |
| 279 | 31281 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 280 | 31367 | ASK LLP |
| 281 | 31384 | Liakos Law, APC |
| 282 | 31425 | ASK LLP |
| 283 | 31520 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 284 | 3161 | Hurley McKenna & Mertz, P.C |
| 285 | 31727 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 286 | 31809 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 287 | 31838 | Slater Slater Schulman, LLP |
| 288 | 3195 | N/A |
| 289 | 31959 | Slater Slater Schulman, LLP |
| 290 | 32058 | Slater Slater Schulman, LLP |
| 291 | 32076 | Andrews & Thornton, AAL, ALC |
| 292 | 32089 | Porter Malouf Law Firm |
| 293 | 32214 | Kraus and Kinsman Law Firm |
| 294 | 32230 | Pfau Cochran Vertetis Amala PLLC |
| 295 | 32340 | Slater Slater Schulman, LLP |
| 296 | 32351 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 297 | 32398 | Kraus and Kinsman Law Firm |
| 298 | 32439 | N/A |
| 299 | 32445 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 300 | 32463 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 301 | 3252 | Hurley McKenna & Mertz, P.C |
| 302 | 32558 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 303 | 3257 | Hurley McKenna & Mertz, P.C |
| 304 | 32698 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 305 | 32715 | Andrews & Thornton, AAL, ALC |
| 306 | 33045 | Kraus and Kinsman Law Firm |
| 307 | 3310 | Slater Slater Schulman, LLP |
| 308 | 33270 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 309 | 33285 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 310 | 33317 | ASK LLP |
| 311 | 3335 | Slater Slater Schulman, LLP |
| 312 | 33392 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 313 | 33611 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 314 | 33627 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 315 | 33752 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 316 | 33784 | Marc J . Bern & Partners, LLP |

| | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 317 | 33842 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 318 | 3386 | N/A |
| 319 | 33906 | Kraus and Kinsman Law Firm |
| 320 | 34041 | Marc J . Bern & Partners, LLP |
| 321 | 34137 | Andreozzi + Foote |
| 322 | 34261 | Marc J . Bern & Partners, LLP |
| 323 | 34304 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 324 | 34531 | Dumas & Vaughn, LLC |
| 325 | 34609 | Marc J . Bern & Partners, LLP |
| 326 | 34728 | ASK LLP |
| 327 | 34837 | Slater Slater Schulman, LLP |
| 328 | 34892 | Slater Slater Schulman, LLP |
| 329 | 34934 | ASK LLP |
| 330 | 35026 | Andrews & Thornton, AAL, ALC |
| 331 | 35059 | ASK LLP |
| 332 | 35092 | The Law Office of L. Paul Mankin |
| 333 | 35120 | Colter Legal PLLC |
| 334 | 35432 | Forman Law Offices, P.A. |
| 335 | 35452 | Freese & Goss, PLLC |
| 336 | 35542 | Liakos Law, APC |
| 337 | 35605 | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP |
| 338 | 35607 | Freese & Goss, PLLC |
| 339 | 35677 | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP |
| 340 | 35680 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 341 | 35699 | Freese & Goss, PLLC |
| 342 | 35709 | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP |
| 343 | 3584 | Andrews & Thornton, AAL, ALC |
| 344 | 35840 | Kraus and Kinsman Law Firm |
| 345 | 3593 | Andrews & Thornton, AAL, ALC |
| 346 | 35983 | Kraus and Kinsman Law Firm |
| 347 | 36147 | Marc J . Bern & Partners, LLP |
| 348 | 36221 | Forman Law Offices, P.A. |
| 349 | 36368 | Danizger & De Llano, LLP |
| 350 | 36393 | Danizger & De Llano, LLP |
| 351 | 36468 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 352 | 365 | Slater Slater Schulman, LLP |
| 353 | 3655 | N/A |
| 354 | 36572 | Moreli Law Firm PLLC |
| 355 | 3675 | Pfau Cochran Vertetis Amala PLLC |
| 356 | 36791 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 357 | 36883 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 358 | 36901 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 359 | 37034 | Ashcraft & Gerel, LLP |
| 360 | 37062 | ASK LLP |
| 361 | 37063 | ASK LLP |

| | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 362 | 3713 | Slater Slater Schulman, LLP |
| 363 | 37239 | ASK LLP |
| 364 | 37257 | The Moody Law Firm, Inc |
| 365 | 37429 | Slater Slater Schulman, LLP |
| 366 | 37452 | Marc J . Bern & Partners, LLP |
| 367 | 37465 | Swensen & Shelley, PLLC |
| 368 | 37531 | Slater Slater Schulman, LLP |
| 369 | 37535 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 370 | 37624 | The Moody Law Firm, Inc |
| 371 | 37778 | Marc J . Bern & Partners, LLP |
| 372 | 37809 | Damon J Baldone & Associates, APLC |
| 373 | 37956 | Slater Slater Schulman, LLP |
| 374 | 38016 | ASK LLP |
| 375 | 38038 | ASK LLP |
| 376 | 38193 | ASK LLP |
| 377 | 38211 | N/A |
| 378 | 38281 | Pfau Cochran Vertetis Amala PLLC |
| 379 | 38309 | Andrews & Thornton, AAL, ALC |
| 380 | 3834 | Slater Slater Schulman, LLP |
| 381 | 38380 | Andrews & Thornton, AAL, ALC |
| 382 | 38391 | The Law Office of L. Paul Mankin |
| 383 | 38682 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 384 | 38783 | Kraus and Kinsman Law Firm |
| 385 | 3886 | Slater Slater Schulman, LLP |
| 386 | 38875 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 387 | 38934 | Slater Slater Schulman, LLP |
| 388 | 38967 | Jeff Anderson & Associates P.A |
| 389 | 38970 | Horowitz Law Firm |
| 390 | 39003 | Hurley McKenna & Mertz, P.C |
| 391 | 39032 | Slater Slater Schulman, LLP |
| 392 | 39043 | ASK LLP |
| 393 | 39288 | Slater Slater Schulman, LLP |
| 394 | 39335 | ASK LLP |
| 395 | 39379 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 396 | 39444 | ASK LLP |
| 397 | 39599 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 398 | 3973 | Hurley McKenna & Mertz, P.C |
| 399 | 39816 | Law Offices of Donald G. Norris |
| 400 | 39918 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 401 | 40024 | Law Offices of Donald G. Norris |
| 402 | 40053 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 403 | 40137 | Weller Green Toups & Terrell LLP |
| 404 | 40189 | Slater Slater Schulman, LLP |
| 405 | 40223 | Slater Slater Schulman, LLP |
| 406 | 40228 | Andreozzi + Foote |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 407 | 40362 | Mokaram Law Firm |
| 408 | 40431 | The Law Office of L. Paul Mankin |
| 409 | 40522 | N/A |
| 410 | 40555 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 411 | 40573 | The Webster Law Firm |
| 412 | 40689 | Andrews & Thornton, AAL, ALC |
| 413 | 40714 | Crew Janci LLP |
| 414 | 40834 | Danizger & De Llano, LLP |
| 415 | 40954 | Moreli Law Firm PLLC |
| 416 | 41024 | ASK LLP |
| 417 | 41055 | Liakos Law, APC |
| 418 | 41149 | The Zalkin Law Firm PC |
| 419 | 41158 | ASK LLP |
| 420 | 41175 | ASK LLP |
| 421 | 41191 | ASK LLP |
| 422 | 41297 | Law Office of Joseph A. Bluemel, III, P.S |
| 423 | 41867 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 424 | 42055 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 425 | 42089 | Andreozzi + Foote |
| 426 | 42105 | Slater Slater Schulman, LLP |
| 427 | 4218 | N/A |
| 428 | 42230 | Danizger & De Llano, LLP |
| 429 | 42286 | Weller Green Toups & Terrell LLP |
| 430 | 42316 | Andreozzi + Foote |
| 431 | 42374 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 432 | 42391 | ASK LLP |
| 433 | 42404 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 434 | 42426 | Andreozzi + Foote |
| 435 | 42535 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 436 | 42585 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 437 | 42621 | Marc J . Bern & Partners, LLP |
| 438 | 42894 | Marc J . Bern & Partners, LLP |
| 439 | 42998 | N/A |
| 440 | 43017 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 441 | 43143 | Marc J . Bern & Partners, LLP |
| 442 | 43176 | Marc J . Bern & Partners, LLP |
| 443 | 43238 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 444 | 4330 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 445 | 43302 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 446 | 43351 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 447 | 43375 | Hurley McKenna & Mertz, P.C |
| 448 | 43505 | ASK LLP |
| 449 | 43652 | Levy Konigsberg LLP |
| 450 | 43673 | ASK LLP |
| 451 | 43702 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 452 | 43995 | Schneider Wallace Cottrell Konecky, LLP |
| 453 | 44129 | ASK LLP |
| 454 | 44160 | Brent Coon & Associates |
| 455 | 44177 | Colter Legal PLLC |
| 456 | 44199 | Slater Slater Schulman, LLP |
| 457 | 44276 | Buckfire & Buckfire PC |
| 458 | 44337 | Crew Janci LLP |
| 459 | 44497 | Swensen & Shelley, PLLC |
| 460 | 44508 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 461 | 44576 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 462 | 44636 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 463 | 44659 | ASK LLP |
| 464 | 4476 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 465 | 44907 | The Law Office of L. Paul Mankin |
| 466 | 44966 | Slater Slater Schulman, LLP |
| 467 | 44981 | ASK LLP |
| 468 | 4505 | Slater Slater Schulman, LLP |
| 469 | 45186 | Swensen & Shelley, PLLC |
| 470 | 45248 | Andrews & Thornton, AAL, ALC |
| 471 | 45269 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 472 | 45316 | Andrews & Thornton, AAL, ALC |
| 473 | 45347 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 474 | 45413 | N/A |
| 475 | 4544 | N/A |
| 476 | 45589 | Andrews & Thornton, AAL, ALC |
| 477 | 45823 | Hurley McKenna & Mertz, P.C |
| 478 | 45941 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 479 | 45998 | Levin, Papantonio, Thomas, Mitchell, Rafferty, Proctor, P.A |
| 480 | 46372 | Marc J . Bern & Partners, LLP |
| 481 | 46428 | Junell & Associates, PLLC |
| 482 | 46475 | Junell & Associates, PLLC |
| 483 | 46480 | Danizger & De Llano, LLP |
| 484 | 46556 | The Law Office of L. Paul Mankin |
| 485 | 46652 | Andreozzi + Foote |
| 486 | 46661 | ASK LLP |
| 487 | 46673 | Slater Slater Schulman, LLP |
| 488 | 46868 | ASK LLP |
| 489 | 4696 | Slater Slater Schulman, LLP |
| 490 | 47136 | Horowitz Law Firm |
| 491 | 4739 | Andrews & Thornton, AAL, ALC |
| 492 | 47520 | Danizger & De Llano, LLP |
| 493 | 47618 | ASK LLP |
| 494 | 47671 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 495 | 47742 | ASK LLP |
| 496 | 47941 | ASK LLP |

| | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 497 | 4801 | Marc J . Bern & Partners, LLP |
| 498 | 48081 | Panish Shea & Boyle, LLP |
| 499 | 48110 | Crew Janci LLP |
| 500 | 48183 | Equitas Advocates PC |
| 501 | 48187 | Equitas Advocates PC |
| 502 | 48271 | Slater Slater Schulman, LLP |
| 503 | 48446 | Panish Shea & Boyle, LLP |
| 504 | 48468 | Slater Slater Schulman, LLP |
| 505 | 48817 | Danizger & De Llano, LLP |
| 506 | 48884 | D Miller & Associates, PLLC |
| 507 | 48888 | Fasy Law PLLC |
| 508 | 48953 | D Miller & Associates, PLLC |
| 509 | 49022 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 510 | 49111 | Slater Slater Schulman, LLP |
| 511 | 49187 | Slater Slater Schulman, LLP |
| 512 | 49252 | Slater Slater Schulman, LLP |
| 513 | 49443 | Weller Green Toups & Terrell LLP |
| 514 | 49480 | Weller Green Toups & Terrell LLP |
| 515 | 4949 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 516 | 49573 | Hurley McKenna & Mertz, P.C |
| 517 | 49631 | ASK LLP |
| 518 | 49749 | Paluch Law LLC |
| 519 | 49765 | ASK LLP |
| 520 | 49783 | Paluch Law LLC |
| 521 | 49812 | ASK LLP |
| 522 | 49822 | Danizger & De Llano, LLP |
| 523 | 49869 | D Miller & Associates, PLLC |
| 524 | 49889 | ASK LLP |
| 525 | 49941 | ASK LLP |
| 526 | 50023 | D Miller & Associates, PLLC |
| 527 | 50263 | Schneider Wallace Cottrell Konecky, LLP |
| 528 | 50352 | ASK LLP |
| 529 | 50365 | Slater Slater Schulman, LLP |
| 530 | 50405 | ASK LLP |
| 531 | 50419 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 532 | 50685 | Slater Slater Schulman, LLP |
| 533 | 50690 | ASK LLP |
| 534 | 50715 | ASK LLP |
| 535 | 50782 | ASK LLP |
| 536 | 50964 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 537 | 50975 | Slater Slater Schulman, LLP |
| 538 | 51011 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 539 | 51067 | ASK LLP |
| 540 | 51185 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 541 | 51207 | Christina Pendleton & Associates PC |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 542 | 51318 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 543 | 51343 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 544 | 51475 | The Moody Law Firm, Inc |
| 545 | 51525 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 546 | 51544 | Marc J . Bern & Partners, LLP |
| 547 | 51554 | Andrews & Thornton, AAL, ALC |
| 548 | 51579 | Andrews & Thornton, AAL, ALC |
| 549 | 51639 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 550 | 51756 | Napoli Schkolnik PLLC |
| 551 | 51784 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 552 | 52008 | Andrews & Thornton, AAL, ALC |
| 553 | 52183 | Andrews & Thornton, AAL, ALC |
| 554 | 52191 | Christina Pendleton & Associates PC |
| 555 | 52239 | Andrews & Thornton, AAL, ALC |
| 556 | 52281 | Andrews & Thornton, AAL, ALC |
| 557 | 52303 | Andrews & Thornton, AAL, ALC |
| 558 | 52326 | Slater Slater Schulman, LLP |
| 559 | 52350 | Slater Slater Schulman, LLP |
| 560 | 52367 | Slater Slater Schulman, LLP |
| 561 | 52392 | ASK LLP |
| 562 | 52486 | Andrews & Thornton, AAL, ALC |
| 563 | 52516 | Slater Slater Schulman, LLP |
| 564 | 52548 | The Moody Law Firm, Inc |
| 565 | 5255 | Slater Slater Schulman, LLP |
| 566 | 52741 | Marc J . Bern & Partners, LLP |
| 567 | 52753 | Andreozzi + Foote |
| 568 | 52790 | Marc J . Bern & Partners, LLP |
| 569 | 52838 | Andrews & Thornton, AAL, ALC |
| 570 | 52839 | D Miller & Associates, PLLC |
| 571 | 52850 | Andrews & Thornton, AAL, ALC |
| 572 | 52868 | Andrews & Thornton, AAL, ALC |
| 573 | 52902 | Andrews & Thornton, AAL, ALC |
| 574 | 52924 | Napoli Schkolnik PLLC |
| 575 | 53130 | Andrews & Thornton, AAL, ALC |
| 576 | 53145 | Damon J Baldone & Associates, APLC |
| 577 | 53171 | ASK LLP |
| 578 | 53177 | Slater Slater Schulman, LLP |
| 579 | 53178 | Andrews & Thornton, AAL, ALC |
| 580 | 53316 | Andrews & Thornton, AAL, ALC |
| 581 | 53356 | Andrews & Thornton, AAL, ALC |
| 582 | 53373 | D Miller & Associates, PLLC |
| 583 | 53510 | Andrews & Thornton, AAL, ALC |
| 584 | 5355 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 585 | 53567 | Andrews & Thornton, AAL, ALC |
| 586 | 53571 | Nye Stirling Hale & Miller LLP |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 587 | 53572 | Andrews & Thornton, AAL, ALC |
| 588 | 53580 | Andrews & Thornton, AAL, ALC |
| 589 | 53657 | Andrews & Thornton, AAL, ALC |
| 590 | 53669 | D Miller & Associates, PLLC |
| 591 | 53717 | Andrews & Thornton, AAL, ALC |
| 592 | 53735 | Andrews & Thornton, AAL, ALC |
| 593 | 53776 | Andrews & Thornton, AAL, ALC |
| 594 | 53795 | Andrews & Thornton, AAL, ALC |
| 595 | 53807 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 596 | 53842 | Andrews & Thornton, AAL, ALC |
| 597 | 53861 | Andrews & Thornton, AAL, ALC |
| 598 | 53888 | Andrews & Thornton, AAL, ALC |
| 599 | 53893 | Pourasef Law, PLCC |
| 600 | 53925 | Andrews & Thornton, AAL, ALC |
| 601 | 5393 | Slater Slater Schulman, LLP |
| 602 | 53935 | Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice |
| 603 | 54060 | Kraus and Kinsman Law Firm |
| 604 | 5431 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 605 | 5434 | Slater Slater Schulman, LLP |
| 606 | 54382 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 607 | 54488 | Freese & Goss, PLLC |
| 608 | 54540 | Merson Law PLLC |
| 609 | 54669 | Brent Coon & Associates |
| 610 | 54671 | Napoli Schkolnik PLLC |
| 611 | 54932 | Slater Slater Schulman, LLP |
| 612 | 54936 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 613 | 54948 | Slater Slater Schulman, LLP |
| 614 | 5502 | Aylstock, Witkin, Kreis, & Overholtz, PLLC |
| 615 | 55027 | ASK LLP |
| 616 | 55101 | Parker & Waichman LLP |
| 617 | 55177 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 618 | 55216 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 619 | 55240 | Moreli Law Firm PLLC |
| 620 | 55299 | Marc J . Bern & Partners, LLP |
| 621 | 55363 | Slater Slater Schulman, LLP |
| 622 | 55372 | Gordon & Partners |
| 623 | 55374 | Marc J . Bern & Partners, LLP |
| 624 | 55427 | ASK LLP |
| 625 | 55586 | ASK LLP |
| 626 | 55690 | Marc J . Bern & Partners, LLP |
| 627 | 55699 | ASK LLP |
| 628 | 55735 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 629 | 55740 | ASK LLP |
| 630 | 55779 | ASK LLP |
| 631 | 55791 | Napoli Schkolnik PLLC |

| | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 632 | 55902 | ASK LLP |
| 633 | 55947 | Slater Slater Schulman, LLP |
| 634 | 55982 | The Law Office of L. Paul Mankin |
| 635 | 56095 | ASK LLP |
| 636 | 56096 | Jeff Anderson & Associates P.A |
| 637 | 56213 | Andrews & Thornton, AAL, ALC |
| 638 | 5622 | Slater Slater Schulman, LLP |
| 639 | 56256 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 640 | 56417 | ASK LLP |
| 641 | 56507 | Napoli Schkolnik PLLC |
| 642 | 56524 | Linder Sattler & Rogowsky, LLP |
| 643 | 56530 | Slater Slater Schulman, LLP |
| 644 | 56610 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 645 | 56613 | ASK LLP |
| 646 | 56619 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 647 | 56714 | Andrus Wagstaff, PC |
| 648 | 56732 | Slater Slater Schulman, LLP |
| 649 | 56739 | Slater Slater Schulman, LLP |
| 650 | 56783 | Danizger & De Llano, LLP |
| 651 | 56866 | Andrews & Thornton, AAL, ALC |
| 652 | 56923 | ASK LLP |
| 653 | 57161 | ASK LLP |
| 654 | 57311 | ASK LLP |
| 655 | 57317 | ASK LLP |
| 656 | 57439 | Slater Slater Schulman, LLP |
| 657 | 5755 | Hurley McKenna & Mertz, P.C |
| 658 | 57555 | Estey & Bomberger, LLP, Cutter Law, PC |
| 659 | 57679 | Napoli Schkolnik PLLC |
| 660 | 57755 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 661 | 57783 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 662 | 57804 | Marc J . Bern & Partners, LLP |
| 663 | 57813 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 664 | 57876 | Napoli Schkolnik PLLC |
| 665 | 57883 | Marc J . Bern & Partners, LLP |
| 666 | 57957 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 667 | 57966 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 668 | 57972 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 669 | 57989 | Napoli Schkolnik PLLC |
| 670 | 58085 | Damon J Baldone & Associates, APLC |
| 671 | 58214 | Marc J . Bern & Partners, LLP |
| 672 | 58229 | Marc J . Bern & Partners, LLP |
| 673 | 58313 | D Miller & Associates, PLLC |
| 674 | 58534 | Freese & Goss, PLLC |
| 675 | 58542 | Marc J . Bern & Partners, LLP |
| 676 | 58774 | Marc J . Bern & Partners, LLP |

|     | A | B |
| --- | --- | --- |
| 1 | Claim No. | Law Firm Name |
| 677 | 58947 | Slater Slater Schulman, LLP |
| 678 | 58995 | Slater Slater Schulman, LLP |
| 679 | 59053 | Mokaram Law Firm |
| 680 | 59083 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 681 | 59380 | Napoli Schkolnik PLLC |
| 682 | 59591 | Swensen & Shelley, PLLC |
| 683 | 59594 | Kraus and Kinsman Law Firm |
| 684 | 59648 | Slater Slater Schulman, LLP |
| 685 | 59674 | Kraus and Kinsman Law Firm |
| 686 | 59727 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 687 | 59870 | Andrews & Thornton, AAL, ALC |
| 688 | 59883 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 689 | 59925 | Napoli Schkolnik PLLC |
| 690 | 59969 | Law Office of Carmen L. Durso |
| 691 | 59992 | Napoli Schkolnik PLLC |
| 692 | 60045 | Napoli Schkolnik PLLC |
| 693 | 60061 | ASK LLP |
| 694 | 60141 | Jeff Anderson & Associates P.A |
| 695 | 60169 | Andrews & Thornton, AAL, ALC |
| 696 | 60192 | Andrews & Thornton, AAL, ALC |
| 697 | 60202 | Kraus and Kinsman Law Firm |
| 698 | 6028 | Hurley McKenna & Mertz, P.C |
| 699 | 6037 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 700 | 60443 | Panish Shea & Boyle, LLP |
| 701 | 60466 | Slater Slater Schulman, LLP |
| 702 | 60493 | Andrews & Thornton, AAL, ALC |
| 703 | 60514 | Andrews & Thornton, AAL, ALC |
| 704 | 60522 | Andrews & Thornton, AAL, ALC |
| 705 | 60618 | Andrews & Thornton, AAL, ALC |
| 706 | 60621 | D Miller & Associates, PLLC |
| 707 | 60634 | ASK LLP |
| 708 | 60645 | ASK LLP |
| 709 | 60722 | Danizger & De Llano, LLP |
| 710 | 60872 | Andrews & Thornton, AAL, ALC |
| 711 | 60945 | ASK LLP |
| 712 | 61025 | D Miller & Associates, PLLC |
| 713 | 61073 | Andrews & Thornton, AAL, ALC |
| 714 | 61080 | Andrews & Thornton, AAL, ALC |
| 715 | 61094 | Andrews & Thornton, AAL, ALC |
| 716 | 61102 | Andrews & Thornton, AAL, ALC |
| 717 | 61131 | ASK LLP |
| 718 | 61161 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 719 | 61220 | Andrews & Thornton, AAL, ALC |
| 720 | 61224 | Andrews & Thornton, AAL, ALC |
| 721 | 61244 | D Miller & Associates, PLLC |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 722 | 61247 | Andrews & Thornton, AAL, ALC |
| 723 | 6135 | Slater Slater Schulman, LLP |
| 724 | 61374 | Andrews & Thornton, AAL, ALC |
| 725 | 61500 | Andrews & Thornton, AAL, ALC |
| 726 | 61511 | Marc J . Bern & Partners, LLP |
| 727 | 61601 | The Moody Law Firm, Inc |
| 728 | 61802 | Estey & Bomberger, LLP, Cutter Law, PC |
| 729 | 62 | N/A |
| 730 | 62009 | Swensen & Shelley, PLLC |
| 731 | 62014 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 732 | 62279 | Jason J. Joy &  Associates, PLLC |
| 733 | 62280 | Jason J. Joy &  Associates, PLLC |
| 734 | 62350 | D Miller & Associates, PLLC |
| 735 | 62356 | Marc J . Bern & Partners, LLP |
| 736 | 62450 | D Miller & Associates, PLLC |
| 737 | 625 | Slater Slater Schulman, LLP |
| 738 | 62504 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 739 | 6265 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 740 | 62859 | Freese & Goss, PLLC |
| 741 | 62860 | Slater Slater Schulman, LLP |
| 742 | 62895 | Freese & Goss, PLLC |
| 743 | 62899 | Freese & Goss, PLLC |
| 744 | 62924 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 745 | 62994 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 746 | 63001 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 747 | 63099 | Marc J . Bern & Partners, LLP |
| 748 | 63233 | Slater Slater Schulman, LLP |
| 749 | 63412 | Kraus and Kinsman Law Firm |
| 750 | 63414 | Kraus and Kinsman Law Firm |
| 751 | 63437 | Napoli Schkolnik PLLC |
| 752 | 63528 | Estey & Bomberger, LLP, Cutter Law, PC |
| 753 | 6364 | N/A |
| 754 | 63694 | Junell & Associates, PLLC |
| 755 | 63751 | Pfau Cochran Vertetis Amala PLLC |
| 756 | 63919 | Mokaram Law Firm |
| 757 | 63923 | Napoli Schkolnik PLLC |
| 758 | 63939 | Slater Slater Schulman, LLP |
| 759 | 63940 | Bailey Cowan Heckaman, PLLC |
| 760 | 64065 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 761 | 64157 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 762 | 64378 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 763 | 64380 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 764 | 64409 | Slater Slater Schulman, LLP |
| 765 | 64428 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 766 | 64443 | Slater Slater Schulman, LLP |

|     | A | B |
|-----|------|------------------------------------------------------------|
| 1 | Claim No. | Law Firm Name |
| 767 | 64539 | ASK LLP |
| 768 | 6462 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 769 | 64719 | ASK LLP |
| 770 | 6475 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 771 | 64795 | N/A |
| 772 | 64877 | Hilliard Martinez Gonzales LLP |
| 773 | 64930 | Hilliard Martinez Gonzales LLP |
| 774 | 64937 | Moreli Law Firm PLLC |
| 775 | 6494 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 776 | 64981 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 777 | 64992 | Kraus and Kinsman Law Firm |
| 778 | 64995 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 779 | 65032 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 780 | 65044 | Kraus and Kinsman Law Firm |
| 781 | 65057 | Marc J . Bern & Partners, LLP |
| 782 | 65175 | Pourasef Law, PLCC |
| 783 | 65208 | Babin Law, LLC |
| 784 | 65253 | Babin Law, LLC |
| 785 | 65351 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 786 | 65401 | Andrews & Thornton, AAL, ALC |
| 787 | 65446 | Estey & Bomberger, LLP, Cutter Law, PC |
| 788 | 65547 | ASK LLP |
| 789 | 6569 | Slater Slater Schulman, LLP |
| 790 | 65707 | Law Offices of Mitchell Garabedian |
| 791 | 65738 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 792 | 65856 | Hanna; Vander Ploeg, LLC |
| 793 | 65940 | Andrews & Thornton, AAL, ALC |
| 794 | 65999 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 795 | 66021 | The Moody Law Firm, Inc |
| 796 | 66034 | Law Offices of Mitchell Garabedian |
| 797 | 66113 | Bailey Cowan Heckaman, PLLC |
| 798 | 6618 | Slater Slater Schulman, LLP |
| 799 | 66268 | Paluch Law LLC |
| 800 | 66275 | Bailey Cowan Heckaman, PLLC |
| 801 | 66298 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 802 | 66351 | Andrews & Thornton, AAL, ALC |
| 803 | 66375 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 804 | 66378 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 805 | 66433 | Andrews & Thornton, AAL, ALC |
| 806 | 66488 | Danizger & De Llano, LLP |
| 807 | 66617 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 808 | 66662 | The Moody Law Firm, Inc |
| 809 | 66680 | The Moody Law Firm, Inc |
| 810 | 66687 | The Moody Law Firm, Inc |
| 811 | 66708 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |

|  | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 812 | 66740 | Weller Green Toups & Terrell LLP |
| 813 | 66743 | D Miller & Associates, PLLC |
| 814 | 66755 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 815 | 66774 | The Moody Law Firm, Inc |
| 816 | 66855 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 817 | 66956 | D Miller & Associates, PLLC |
| 818 | 66972 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 819 | 67003 | Davis Bethune & Jones Law |
| 820 | 67029 | Davis Bethune & Jones Law |
| 821 | 67045 | Davis Bethune & Jones Law |
| 822 | 67231 | N/A |
| 823 | 67452 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 824 | 67456 | Kraus and Kinsman Law Firm |
| 825 | 67458 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 826 | 67525 | ASK LLP |
| 827 | 67527 | ASK LLP |
| 828 | 67555 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 829 | 67613 | Paluch Law LLC |
| 830 | 67629 | Hilliard Martinez Gonzales LLP |
| 831 | 67649 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 832 | 67678 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 833 | 6778 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 834 | 67780 | Slater Slater Schulman, LLP |
| 835 | 67784 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 836 | 67890 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 837 | 67926 | Danizger & De Llano, LLP |
| 838 | 6794 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 839 | 67962 | ASK LLP |
| 840 | 68008 | Babin Law, LLC |
| 841 | 68237 | Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice |
| 842 | 68294 | N/A |
| 843 | 68325 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 844 | 68371 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 845 | 68511 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 846 | 68597 | Law Offices of Donald G. Norris |
| 847 | 6865 | Slater Slater Schulman, LLP |
| 848 | 68685 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 849 | 68707 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 850 | 68713 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 851 | 68751 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 852 | 68832 | Hilliard Martinez Gonzales LLP |
| 853 | 69138 | Slater Slater Schulman, LLP |
| 854 | 69184 | Pourasef Law, PLCC |
| 855 | 69216 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 856 | 69251 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |

|    | A | B |
|----|-----|-----|
| 1 | Claim No. | Law Firm Name |
| 857 | 69283 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 858 | 69378 | Slater Slater Schulman, LLP |
| 859 | 69387 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 860 | 69592 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 861 | 69673 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 862 | 69703 | ASK LLP |
| 863 | 69741 | Slater Slater Schulman, LLP |
| 864 | 69754 | Andrews & Thornton, AAL, ALC |
| 865 | 69935 | Junell & Associates, PLLC |
| 866 | 69941 | Junell & Associates, PLLC |
| 867 | 69944 | Slater Slater Schulman, LLP |
| 868 | 70106 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 869 | 70131 | ASK LLP |
| 870 | 70161 | Junell & Associates, PLLC |
| 871 | 70230 | Junell & Associates, PLLC |
| 872 | 70272 | Slater Slater Schulman, LLP |
| 873 | 70353 | Junell & Associates, PLLC |
| 874 | 70384 | Bradshaw & Bryant, PLLC |
| 875 | 70408 | Andrews & Thornton, AAL, ALC |
| 876 | 70428 | Junell & Associates, PLLC |
| 877 | 70514 | ASK LLP |
| 878 | 70553 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 879 | 70611 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 880 | 70625 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 881 | 70682 | Slater Slater Schulman, LLP |
| 882 | 7085 | Slater Slater Schulman, LLP |
| 883 | 70859 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 884 | 70986 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 885 | 71063 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 886 | 71199 | Junell & Associates, PLLC |
| 887 | 71255 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 888 | 71276 | Marc J . Bern & Partners, LLP |
| 889 | 71364 | Damon J Baldone & Associates, APLC |
| 890 | 71431 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 891 | 71469 | James Harris Law, PLLC |
| 892 | 71573 | Mary Alexander & Associates, P.C. |
| 893 | 71583 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 894 | 71634 | D Miller & Associates, PLLC |
| 895 | 71696 | James Harris Law, PLLC |
| 896 | 71697 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 897 | 71707 | Herman Law Firm |
| 898 | 71714 | N/A |
| 899 | 71723 | Estey & Bomberger, LLP, Cutter Law, PC |
| 900 | 71783 | Marc J . Bern & Partners, LLP |
| 901 | 71850 | Davis Bethune & Jones Law |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 902 | 719 | Slater Slater Schulman, LLP |
| 903 | 71954 | D Miller & Associates, PLLC |
| 904 | 7200 | Slater Slater Schulman, LLP |
| 905 | 72014 | Marc J . Bern & Partners, LLP |
| 906 | 72040 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 907 | 72057 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 908 | 72061 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 909 | 72084 | Gilleon Law Firm |
| 910 | 72143 | Marc J . Bern & Partners, LLP |
| 911 | 72157 | Marc J . Bern & Partners, LLP |
| 912 | 72223 | Slater Slater Schulman, LLP |
| 913 | 72268 | Dordulian Law Group |
| 914 | 72310 | Dordulian Law Group |
| 915 | 72344 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 916 | 72352 | Danizger & De Llano, LLP |
| 917 | 72359 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 918 | 72372 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 919 | 72374 | Bailey Cowan Heckaman, PLLC |
| 920 | 72397 | Marc J . Bern & Partners, LLP |
| 921 | 72406 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 922 | 72504 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 923 | 72507 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 924 | 72517 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 925 | 72518 | The Carlson Law Firm, PC |
| 926 | 72528 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 927 | 72550 | Moreli Law Firm PLLC |
| 928 | 72588 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 929 | 72615 | Davis Bethune & Jones Law |
| 930 | 72644 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 931 | 72691 | Moreli Law Firm PLLC |
| 932 | 72726 | N/A |
| 933 | 72740 | Marc J . Bern & Partners, LLP |
| 934 | 72875 | James Harris Law, PLLC |
| 935 | 72955 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 936 | 73047 | Marc J . Bern & Partners, LLP |
| 937 | 73101 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 938 | 73181 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 939 | 73184 | Andrews & Thornton, AAL, ALC |
| 940 | 73214 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 941 | 73267 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 942 | 73428 | Kraus and Kinsman Law Firm |
| 943 | 73664 | Kraus and Kinsman Law Firm |
| 944 | 73725 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 945 | 73808 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 946 | 73895 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 947 | 73896 | Slater Slater Schulman, LLP |
| 948 | 73916 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 949 | 73940 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 950 | 73954 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 951 | 73960 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 952 | 73965 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 953 | 73979 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 954 | 73984 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 955 | 74009 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 956 | 74067 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 957 | 74113 | Paluch Law LLC |
| 958 | 74201 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 959 | 74261 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 960 | 7430 | Slater Slater Schulman, LLP |
| 961 | 74375 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 962 | 74429 | D Miller & Associates, PLLC |
| 963 | 74500 | Danizger & De Llano, LLP |
| 964 | 74514 | Slater Slater Schulman, LLP |
| 965 | 74551 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 966 | 74805 | Kraus and Kinsman Law Firm |
| 967 | 74820 | Kraus and Kinsman Law Firm |
| 968 | 74871 | Kraus and Kinsman Law Firm |
| 969 | 74896 | Kraus and Kinsman Law Firm |
| 970 | 74921 | Kraus and Kinsman Law Firm |
| 971 | 75001 | Slater Slater Schulman, LLP |
| 972 | 75072 | Napoli Schkolnik PLLC |
| 973 | 75266 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 974 | 75269 | Babin Law, LLC |
| 975 | 75367 | Kraus and Kinsman Law Firm |
| 976 | 75407 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 977 | 75509 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 978 | 75523 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 979 | 75529 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 980 | 75550 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 981 | 75568 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 982 | 75679 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 983 | 75694 | Kraus and Kinsman Law Firm |
| 984 | 75715 | Marc J . Bern & Partners, LLP |
| 985 | 75756 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 986 | 75780 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 987 | 75795 | Marc J . Bern & Partners, LLP |
| 988 | 75800 | N/A |
| 989 | 75821 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 990 | 75880 | Marc J . Bern & Partners, LLP |
| 991 | 75888 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |

|  | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 992 | 76057 | Marc J . Bern & Partners, LLP |
| 993 | 76078 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 994 | 76080 | Babin Law, LLC |
| 995 | 76118 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 996 | 76202 | Babin Law, LLC |
| 997 | 76266 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 998 | 76396 | Babin Law, LLC |
| 999 | 76419 | Weitz & Luxemberg, P.C |
| 1000 | 76445 | Babin Law, LLC |
| 1001 | 76514 | Kraus and Kinsman Law Firm |
| 1002 | 76534 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1003 | 76591 | Marc J . Bern & Partners, LLP |
| 1004 | 7668 | Slater Slater Schulman, LLP |
| 1005 | 76698 | Hurley McKenna & Mertz, P.C |
| 1006 | 76948 | Marc J . Bern & Partners, LLP |
| 1007 | 76970 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1008 | 76977 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1009 | 77021 | Marc J . Bern & Partners, LLP |
| 1010 | 77029 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1011 | 77048 | Jim Harris Law PLLC |
| 1012 | 77275 | Marc J . Bern & Partners, LLP |
| 1013 | 77325 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1014 | 77330 | Marc J . Bern & Partners, LLP |
| 1015 | 77370 | Marc J . Bern & Partners, LLP |
| 1016 | 77411 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1017 | 77442 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1018 | 77453 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1019 | 77539 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1020 | 77548 | Marc J . Bern & Partners, LLP |
| 1021 | 77557 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1022 | 77592 | Marc J . Bern & Partners, LLP |
| 1023 | 77624 | Marc J . Bern & Partners, LLP |
| 1024 | 77666 | Marc J . Bern & Partners, LLP |
| 1025 | 77716 | Junell & Associates, PLLC |
| 1026 | 7777 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1027 | 77785 | Marc J . Bern & Partners, LLP |
| 1028 | 77788 | Marc J . Bern & Partners, LLP |
| 1029 | 77841 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1030 | 77889 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1031 | 77953 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1032 | 77980 | D Miller & Associates, PLLC |
| 1033 | 78008 | Davis Bethune & Jones Law |
| 1034 | 78025 | Bailey Cowan Heckaman, PLLC |
| 1035 | 78093 | Marc J . Bern & Partners, LLP |
| 1036 | 78169 | D Miller & Associates, PLLC |

|    | A | B |
|----|---|---|
| 1 | Claim No. | Law Firm Name |
| 1037 | 78209 | Davis Bethune & Jones Law |
| 1038 | 78375 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1039 | 78378 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1040 | 78400 | Junell & Associates, PLLC |
| 1041 | 78471 | Davis Bethune & Jones Law |
| 1042 | 78537 | Marc J . Bern & Partners, LLP |
| 1043 | 7857 | Andrews & Thornton, AAL, ALC |
| 1044 | 78651 | Marc J . Bern & Partners, LLP |
| 1045 | 78706 | Junell & Associates, PLLC |
| 1046 | 78740 | Junell & Associates, PLLC |
| 1047 | 78783 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1048 | 78841 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1049 | 78850 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1050 | 78851 | Kraus and Kinsman Law Firm |
| 1051 | 78895 | Marc J . Bern & Partners, LLP |
| 1052 | 78912 | Davis Bethune & Jones Law |
| 1053 | 78925 | Junell & Associates, PLLC |
| 1054 | 78941 | Junell & Associates, PLLC |
| 1055 | 79101 | Junell & Associates, PLLC |
| 1056 | 79108 | Marc J . Bern & Partners, LLP |
| 1057 | 79145 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1058 | 79167 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1059 | 79293 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1060 | 79314 | Kraus and Kinsman Law Firm |
| 1061 | 79375 | Junell & Associates, PLLC |
| 1062 | 79408 | Bailey Cowan Heckaman, PLLC |
| 1063 | 79409 | Junell & Associates, PLLC |
| 1064 | 79441 | Bailey Cowan Heckaman, PLLC |
| 1065 | 79458 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1066 | 79482 | Marc J . Bern & Partners, LLP |
| 1067 | 79489 | Marc J . Bern & Partners, LLP |
| 1068 | 79529 | Marc J . Bern & Partners, LLP |
| 1069 | 79569 | D Miller & Associates, PLLC |
| 1070 | 79603 | Kraus and Kinsman Law Firm |
| 1071 | 79670 | Bailey Cowan Heckaman, PLLC |
| 1072 | 79685 | Junell & Associates, PLLC |
| 1073 | 79704 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1074 | 79734 | Junell & Associates, PLLC |
| 1075 | 79827 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1076 | 79837 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1077 | 79863 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1078 | 79886 | Junell & Associates, PLLC |
| 1079 | 79887 | Paluch Law LLC |
| 1080 | 79976 | Junell & Associates, PLLC |
| 1081 | 79991 | Junell & Associates, PLLC |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 1082 | 80055 | Junell & Associates, PLLC |
| 1083 | 80094 | Marc J . Bern & Partners, LLP |
| 1084 | 80102 | Junell & Associates, PLLC |
| 1085 | 80136 | Marc J . Bern & Partners, LLP |
| 1086 | 80155 | Junell & Associates, PLLC |
| 1087 | 80202 | Junell & Associates, PLLC |
| 1088 | 80030 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1089 | 80319 | Danizger & De Llano, LLP |
| 1090 | 80375 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1091 | 80481 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1092 | 80514 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1093 | 80549 | Junell & Associates, PLLC |
| 1094 | 80603 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1095 | 80654 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1096 | 80681 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1097 | 80696 | D Miller & Associates, PLLC |
| 1098 | 80736 | D Miller & Associates, PLLC |
| 1099 | 80789 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1100 | 80821 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1101 | 80836 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1102 | 80842 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1103 | 80845 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1104 | 80887 | D Miller & Associates, PLLC |
| 1105 | 80895 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1106 | 80924 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1107 | 80971 | D Miller & Associates, PLLC |
| 1108 | 80993 | D Miller & Associates, PLLC |
| 1109 | 81048 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1110 | 81111 | Marc J . Bern & Partners, LLP |
| 1111 | 81134 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1112 | 81212 | Reich and Binstock, LLP |
| 1113 | 81217 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1114 | 81242 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1115 | 81254 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1116 | 81265 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1117 | 81476 | ASK LLP |
| 1118 | 81560 | ASK LLP |
| 1119 | 81578 | Kraus and Kinsman Law Firm |
| 1120 | 81602 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1121 | 81639 | Kraus and Kinsman Law Firm |
| 1122 | 81662 | Kraus and Kinsman Law Firm |
| 1123 | 81669 | Kraus and Kinsman Law Firm |
| 1124 | 81762 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1125 | 81834 | Davis Bethune & Jones Law |
| 1126 | 8185 | Slater Slater Schulman, LLP |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 1127 | 81850 | Babin Law, LLC |
| 1128 | 81876 | Babin Law, LLC |
| 1129 | 81886 | Kraus and Kinsman Law Firm |
| 1130 | 81903 | Babin Law, LLC |
| 1131 | 81909 | Kraus and Kinsman Law Firm |
| 1132 | 81929 | Danizger & De Llano, LLP |
| 1133 | 8194 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1134 | 82005 | Marc J . Bern & Partners, LLP |
| 1135 | 82010 | N/A |
| 1136 | 82030 | Napoli Schkolnik PLLC |
| 1137 | 82065 | Marc J . Bern & Partners, LLP |
| 1138 | 82094 | Yuspeh Rappaport Law |
| 1139 | 82160 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1140 | 82264 | Marc J . Bern & Partners, LLP |
| 1141 | 82389 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1142 | 82421 | Forman Law Offices, P.A. |
| 1143 | 82497 | Babin Law, LLC |
| 1144 | 82534 | ASK LLP |
| 1145 | 82568 | Babin Law, LLC |
| 1146 | 82616 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1147 | 82634 | Babin Law, LLC |
| 1148 | 82671 | Weller Green Toups & Terrell LLP |
| 1149 | 82701 | Kraus and Kinsman Law Firm |
| 1150 | 82731 | Mary Alexander & Associates, P.C. |
| 1151 | 82770 | Babin Law, LLC |
| 1152 | 82786 | ASK LLP |
| 1153 | 82915 | N/A |
| 1154 | 82954 | Kraus and Kinsman Law Firm |
| 1155 | 8299 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1156 | 83065 | D Miller & Associates, PLLC |
| 1157 | 83092 | Marc J . Bern & Partners, LLP |
| 1158 | 83097 | Babin Law, LLC |
| 1159 | 83126 | Marc J . Bern & Partners, LLP |
| 1160 | 83226 | Davis Bethune & Jones Law |
| 1161 | 83314 | Jason J. Joy &  Associates, PLLC |
| 1162 | 83351 | Paluch Law LLC |
| 1163 | 83362 | Mary Alexander & Associates, P.C. |
| 1164 | 83378 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1165 | 83470 | Jason J. Joy &  Associates, PLLC |
| 1166 | 83568 | Marc J . Bern & Partners, LLP |
| 1167 | 83737 | Marc J . Bern & Partners, LLP |
| 1168 | 83784 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1169 | 83811 | Babin Law, LLC |
| 1170 | 83821 | TorHoerman Law LLC |
| 1171 | 83928 | Babin Law, LLC |

|  | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 1172 | 83947 | Jason J. Joy &  Associates, PLLC |
| 1173 | 83978 | Jason J Joy & Associates and Martin Baughman, PLLC |
| 1174 | 84003 | Marc J . Bern & Partners, LLP |
| 1175 | 84158 | Jason J. Joy &  Associates, PLLC |
| 1176 | 84230 | Horowitz Law Firm |
| 1177 | 84283 | Marc J . Bern & Partners, LLP |
| 1178 | 84512 | Horowitz Law Firm |
| 1179 | 84525 | Marc J . Bern & Partners, LLP |
| 1180 | 84545 | Babin Law, LLC |
| 1181 | 84619 | Davis Bethune & Jones Law |
| 1182 | 84687 | Marc J . Bern & Partners, LLP |
| 1183 | 84699 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1184 | 84707 | N/A |
| 1185 | 84723 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1186 | 84748 | Reich and Binstock, LLP |
| 1187 | 84780 | Marc J . Bern & Partners, LLP |
| 1188 | 84794 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1189 | 84868 | D Miller & Associates, PLLC |
| 1190 | 84874 | Jason J. Joy &  Associates, PLLC |
| 1191 | 84901 | Marc J . Bern & Partners, LLP |
| 1192 | 84920 | Reich and Binstock, LLP |
| 1193 | 85048 | D Miller & Associates, PLLC |
| 1194 | 85049 | Babin Law, LLC |
| 1195 | 85054 | ASK LLP |
| 1196 | 85139 | Jason J. Joy &  Associates, PLLC |
| 1197 | 85187 | Marc J . Bern & Partners, LLP |
| 1198 | 85192 | Babin Law, LLC |
| 1199 | 85260 | Marc J . Bern & Partners, LLP |
| 1200 | 85359 | Marc J . Bern & Partners, LLP |
| 1201 | 85430 | Marc J . Bern & Partners, LLP |
| 1202 | 85491 | Kraus and Kinsman Law Firm |
| 1203 | 85551 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1204 | 85576 | Marc J . Bern & Partners, LLP |
| 1205 | 85591 | Kraus and Kinsman Law Firm |
| 1206 | 85622 | Kraus and Kinsman Law Firm |
| 1207 | 85646 | Marc J . Bern & Partners, LLP |
| 1208 | 85677 | Kraus and Kinsman Law Firm |
| 1209 | 85697 | Kraus and Kinsman Law Firm |
| 1210 | 85704 | N/A |
| 1211 | 85814 | Kraus and Kinsman Law Firm |
| 1212 | 85817 | Babin Law, LLC |
| 1213 | 85858 | Kraus and Kinsman Law Firm |
| 1214 | 85952 | Marc J . Bern & Partners, LLP |
| 1215 | 85997 | Babin Law, LLC |
| 1216 | 86005 | Kraus and Kinsman Law Firm |

|  | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 1217 | 86090 | Kraus and Kinsman Law Firm |
| 1218 | 86150 | Kraus and Kinsman Law Firm |
| 1219 | 86177 | Kraus and Kinsman Law Firm |
| 1220 | 86291 | Kraus and Kinsman Law Firm |
| 1221 | 86402 | Marc J . Bern & Partners, LLP |
| 1222 | 86408 | Marc J . Bern & Partners, LLP |
| 1223 | 86502 | Kraus and Kinsman Law Firm |
| 1224 | 86550 | Kraus and Kinsman Law Firm |
| 1225 | 8656 | N/A |
| 1226 | 86593 | Kraus and Kinsman Law Firm |
| 1227 | 86599 | Kraus and Kinsman Law Firm |
| 1228 | 86673 | Kraus and Kinsman Law Firm |
| 1229 | 86688 | Kraus and Kinsman Law Firm |
| 1230 | 86692 | Kraus and Kinsman Law Firm |
| 1231 | 86744 | Kraus and Kinsman Law Firm |
| 1232 | 86814 | Kraus and Kinsman Law Firm |
| 1233 | 86828 | Kraus and Kinsman Law Firm |
| 1234 | 86846 | Kraus and Kinsman Law Firm |
| 1235 | 86865 | Kraus and Kinsman Law Firm |
| 1236 | 86874 | Kraus and Kinsman Law Firm |
| 1237 | 86902 | Marc J . Bern & Partners, LLP |
| 1238 | 86941 | Marc J . Bern & Partners, LLP |
| 1239 | 87022 | Kraus and Kinsman Law Firm |
| 1240 | 87043 | Marc J . Bern & Partners, LLP |
| 1241 | 87044 | Marc J . Bern & Partners, LLP |
| 1242 | 87061 | Marc J . Bern & Partners, LLP |
| 1243 | 87075 | Marc J . Bern & Partners, LLP |
| 1244 | 87161 | D Miller & Associates, PLLC |
| 1245 | 87182 | Marc J . Bern & Partners, LLP |
| 1246 | 87215 | Jason J. Joy &  Associates, PLLC |
| 1247 | 87275 | Babin Law, LLC |
| 1248 | 87510 | Reich and Binstock, LLP |
| 1249 | 87519 | Babin Law, LLC |
| 1250 | 87620 | N/A |
| 1251 | 87671 | D Miller & Associates, PLLC |
| 1252 | 87782 | N/A |
| 1253 | 87791 | Gibb Law Group LLC |
| 1254 | 87878 | Bailey Cowan Heckaman, PLLC |
| 1255 | 87892 | D Miller & Associates, PLLC |
| 1256 | 8790 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1257 | 87970 | D Miller & Associates, PLLC |
| 1258 | 88121 | D Miller & Associates, PLLC |
| 1259 | 88127 | Bailey Cowan Heckaman, PLLC |
| 1260 | 88147 | Bailey Cowan Heckaman, PLLC |
| 1261 | 88174 | Bailey Cowan Heckaman, PLLC |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 1262 | 8828 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1263 | 88288 | Kraus and Kinsman Law Firm |
| 1264 | 8861 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1265 | 88644 | ASK LLP |
| 1266 | 88695 | Marc J . Bern & Partners, LLP |
| 1267 | 88741 | Marc J . Bern & Partners, LLP |
| 1268 | 88755 | Babin Law, LLC |
| 1269 | 88845 | Marc J . Bern & Partners, LLP |
| 1270 | 88872 | N/A |
| 1271 | 89171 | N/A |
| 1272 | 89253 | Kraus and Kinsman Law Firm |
| 1273 | 89256 | N/A |
| 1274 | 89269 | Slater Slater Schulman, LLP |
| 1275 | 89300 | Douglas & London PC |
| 1276 | 89306 | D Miller & Associates, PLLC |
| 1277 | 89308 | N/A |
| 1278 | 89393 | Wright & Schulte, LLC |
| 1279 | 89427 | Marc J . Bern & Partners, LLP |
| 1280 | 8946 | Slater Slater Schulman, LLP |
| 1281 | 89481 | Kraus and Kinsman Law Firm |
| 1282 | 89536 | Jason J. Joy &  Associates, PLLC |
| 1283 | 89564 | Kraus and Kinsman Law Firm |
| 1284 | 89662 | Marc J . Bern & Partners, LLP |
| 1285 | 89682 | Marc J . Bern & Partners, LLP |
| 1286 | 89713 | Marc J . Bern & Partners, LLP |
| 1287 | 89858 | Weller Green Toups & Terrell LLP |
| 1288 | 89911 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1289 | 90148 | N/A |
| 1290 | 90280 | Slater Slater Schulman, LLP |
| 1291 | 90430 | Babin Law, LLC |
| 1292 | 90672 | Law Offices of Mitchell Garabedian |
| 1293 | 90729 | N/A |
| 1294 | 9085 | Junell & Associates, PLLC |
| 1295 | 9086 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1296 | 91018 | Joseph Joy & Associates, APLC & Jason J. Joy & Associates, APLC |
| 1297 | 9132 | Slater Slater Schulman, LLP |
| 1298 | 91551 | D Miller & Associates, PLLC |
| 1299 | 91567 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1300 | 91580 | Napoli Schkolnik PLLC |
| 1301 | 91614 | ASK LLP |
| 1302 | 91679 | Weller Green Toups & Terrell LLP |
| 1303 | 91689 | Kraus and Kinsman Law Firm |
| 1304 | 91714 | N/A |
| 1305 | 9173 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1306 | 91737 | Weitz & Luxemberg, P.C |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 1307 | 91805 | D Miller & Associates, PLLC |
| 1308 | 91883 | Law Offices of Mitchell Garabedian |
| 1309 | 91914 | Mitchell A. Toups, Ltd. |
| 1310 | 91944 | Marc J . Bern & Partners, LLP |
| 1311 | 91950 | Marc J . Bern & Partners, LLP |
| 1312 | 92037 | The Moody Law Firm, Inc |
| 1313 | 92107 | The Moody Law Firm, Inc |
| 1314 | 92129 | Weller Green Toups & Terrell LLP, Richardson Patrick Westbrook & Brickman, LLC |
| 1315 | 92148 | D Miller & Associates, PLLC |
| 1316 | 92150 | D Miller & Associates, PLLC |
| 1317 | 92228 | Weller Green Toups & Terrell LLP |
| 1318 | 92340 | D Miller & Associates, PLLC |
| 1319 | 92385 | Kraus and Kinsman Law Firm |
| 1320 | 92405 | Weller Green Toups & Terrell LLP |
| 1321 | 92515 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1322 | 92518 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1323 | 92529 | Slater Slater Schulman, LLP |
| 1324 | 92564 | Law Offices of Betti & Associates |
| 1325 | 9257 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1326 | 92673 | Kraus and Kinsman Law Firm |
| 1327 | 92698 | N/A |
| 1328 | 92702 | Slater Slater Schulman, LLP |
| 1329 | 92751 | Slater Slater Schulman, LLP |
| 1330 | 92781 | Law Offices of Donald G. Norris |
| 1331 | 92836 | Kraus and Kinsman Law Firm |
| 1332 | 92849 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1333 | 92899 | D Miller & Associates, PLLC |
| 1334 | 92904 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1335 | 92910 | Reich and Binstock, LLP |
| 1336 | 92914 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1337 | 92921 | Kraus and Kinsman Law Firm |
| 1338 | 93026 | Marc J . Bern & Partners, LLP |
| 1339 | 93032 | Junell & Associates, PLLC |
| 1340 | 93203 | Bradshaw & Bryant, PLLC |
| 1341 | 93265 | D Miller & Associates, PLLC |
| 1342 | 93347 | N/A |
| 1343 | 93570 | Weller Green Toups & Terrell LLP, Richardson Patrick Westbrook & Brickman, LLC |
| 1344 | 93573 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1345 | 93602 | Bailey Cowan Heckaman, PLLC |
| 1346 | 93611 | N/A |
| 1347 | 93688 | Bailey Cowan Heckaman, PLLC |
| 1348 | 93770 | Napoli Schkolnik PLLC |
| 1349 | 93955 | Kraus and Kinsman Law Firm |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 1350 | 94291 | Weller Green Toups & Terrell LLP |
| 1351 | 94539 | N/A |
| 1352 | 94648 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1353 | 94706 | Junell & Associates, PLLC |
| 1354 | 94726 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1355 | 9473 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1356 | 94764 | Kraus and Kinsman Law Firm |
| 1357 | 94806 | Slater Slater Schulman, LLP |
| 1358 | 94833 | Napoli Schkolnik PLLC |
| 1359 | 95090 | Kraus and Kinsman Law Firm |
| 1360 | 95137 | Bailey Cowan Heckaman, PLLC |
| 1361 | 95140 | Bailey Cowan Heckaman, PLLC |
| 1362 | 95208 | Kraus and Kinsman Law Firm |
| 1363 | 95231 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1364 | 9524 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1365 | 95291 | N/A |
| 1366 | 95318 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1367 | 95322 | Kraus and Kinsman Law Firm |
| 1368 | 95622 | N/A |
| 1369 | 95705 | N/A |
| 1370 | 95729 | N/A |
| 1371 | 95804 | D Miller & Associates, PLLC |
| 1372 | 95813 | Jason J. Joy &  Associates, PLLC |
| 1373 | 95910 | D Miller & Associates, PLLC |
| 1374 | 96026 | D Miller & Associates, PLLC |
| 1375 | 96072 | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. |
| 1376 | 96073 | Crew Janci LLP |
| 1377 | 96076 | James Harris Law, PLLC |
| 1378 | 96089 | James Harris Law, PLLC |
| 1379 | 96092 | James Harris Law, PLLC |
| 1380 | 96105 | D Miller & Associates, PLLC |
| 1381 | 96138 | N/A |
| 1382 | 96158 | N/A |
| 1383 | 96170 | N/A |
| 1384 | 9626 | Mitchell A. Toups, Ltd. |
| 1385 | 96359 | Napoli Schkolnik PLLC |
| 1386 | 96432 | Junell & Associates, PLLC |
| 1387 | 96435 | Junell & Associates, PLLC |
| 1388 | 96496 | N/A |
| 1389 | 96497 | N/A |
| 1390 | 96541 | Andrews & Thornton, AAL, ALC |
| 1391 | 96543 | Andrews & Thornton, AAL, ALC |
| 1392 | 9668 | N/A |
| 1393 | 96808 | James Harris Law, PLLC |
| 1394 | 96922 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |

|   | A | B |
|---|---|---|
| 1 | **Claim No.** | **Law Firm Name** |
| 1395 | 96924 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1396 | 9803 | Hurley McKenna & Mertz, P.C |
| 1397 | 9805 | Hurley McKenna & Mertz, P.C |
| 1398 | 9883 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1399 | 9930 | Slater Slater Schulman, LLP |
| 1400 | 9947 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1401 | 9996 | Slater Slater Schulman, LLP |